IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
In re                               :    Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :    Case No. 05-44481 (RDD)
                                    :
                      Debtors.      :    (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On March 31, 2006, I caused to be served the documents listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

1) Motion for Order Under 11 U.S.C. § 365 and Fed. R. Bankr. P. 6006 Authorizing Rejection of Certain Executory Contracts with General Motors Corporation ("GM Contract Rejection Motion No. 1"), Notice of Motion for Order Under 11 U.S.C. § 365 and Fed. R. Bankr. P. 6006 Authorizing Rejection of Certain Executory Contracts with General Motors Corporation, and [Proposed] Order Under 11 U.S.C. § 365 and Fed. R. Bankr. P. 6006 Authorizing Rejection of Certain Executory Contracts with General Motors Corporation (Docket No. 3033) [a copy of which is attached hereto as Exhibit D]

2) Declaration of Randall S. Eisenberg in Support of Debtors' Motion for Order Under 11 U.S.C. § 365 and Fed. R. Bankr. P. 6006 Authorizing Rejection of Certain Executory Contracts with General Motors Corporation (Docket No. 3034) [a copy of which is attached hereto as Exhibit E]

Dated: April 5, 2006

_____/s/ Evan Gershbein_____
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 5th day of April, 2006, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature : ___/s/ Sarah Elizabeth Frankel_____

Commission Expires: ___12/23/08___

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Capital Research and Management Company | Michelle Robson | 11100 Santa Monica Blvd | 15th Floor | Los Angeles | CA | 90025 | 310-996-6140 | 310-996-6091 | mlfr@capgroup.com | Creditor Committee Member |
| Cohen Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | b.simon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel for Flextronics International USA, Inc. |
| Davis Polk & Wardwell | Donald Bernstein | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 | 212-450-3092 | donald.bernstein@dpw.com | Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 6328 Monarch Park Place | | Niwot | CO | 80503 | 303-652-4853 | 303-652-4716 | cshiff@flextronics.com | Counsel for Flextronics International |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel for Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel for Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Henry Reichard | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | hreichardiuecwa@aol.com | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.fmaher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

4/4/2006 1:58 PM
MSL lists

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent: |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | UCC Professional |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel for Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel for Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Mesirow Financial | Melissa Knolls | 321 N. Clark St. | 13th Floor | Chicago | IL | 60601 | 800-453-0600 | 312-644-8927 | mknoll@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel for Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Meyer LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Meyer LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel for the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel for Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel for Murata Electroncs North |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

4/4/2006 1:58 PM
MSL lists

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Prepetition Administrative Agent |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel for Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Deirdre A. Martini | 33 Whitehall Street | Suite 2100 | New York | NY | 10004 | 212-510-0500 | 212-668-2256 | deirdre.martini@usdoj.gov (Do not use for service) | United States Trustee |
| United States Trustee | Alicia M. Leonard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel for the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeffrey.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

4/4/2006 1:58 PM
MSL lists

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Capital Research and Management Company | Michelle Robson | 11100 Santa Monica Blvd | 15th Floor | Los Angeles | CA | 90025 | 310-996-6140 | 310-996-6091 | mlfr@capgroup.com | Creditor Committee Member |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel for Flextronics International USA, Inc. |
| Davis Polk & Wardwell | Donald Bernstein | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 | 212-450-3092 | donald.bernstein@dpw.com | Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel for Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel for Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| IUE-CWA | Henry Reichard | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | hreichardiuecwa@aol.com | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent: |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | UCC Professional |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

4/4/2006 1:58 PM
MSL lists

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel for Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel for Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Mesirow Financial | Melissa Knolls | 321 N. Clark St. | 13th Floor | Chicago | IL | 60601 | 800-453-0600 | 312-644-8927 | mknoll@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel for Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Meyer LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Meyer LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel for the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel for Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel for Murata Electroncs North |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Prepetition Administrative Agent |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

4/4/2006 1:58 PM
MSL lists

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel for Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel for the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

4/4/2006 1:58 PM
MSL lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel for Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel for SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Ajamie LLP | Wallace A. Showman | 1350 Avenue of the Americas | 29th Floor | New York | NY | 10019 | | 212-246-6820 | 212-581-8958 | wshowman@ajamie.com | Counsel for SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | | 248-489-7406 | 866-609-0888 | aswiech@akebono-usa.com | Vice President of Administration for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel for Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel for Kilroy Realty, L.P. |
| Ambrake Corporation | Ronald L. Jones | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-765-0208 | 270-234-2395 | rjones@ambrake.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel for ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel for ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel for Stanley Electric Sales of America, Inc. |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | aleinoff@amph.com | Counsel for APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | mhamilton@amph.com | Counsel for APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel for Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel for Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel for CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel for Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel for Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel for Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Michael K. McCrory / Wendy S. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com / michael.mccrory@btlaw.com | Counsel for Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel for Iron Mountain Information Management, Inc. |
| Bernstein Litowitz Berger & Grossman | Eileen McNerney | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1485 | 212-554-1444 | eileen@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel for Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel for Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel for DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel for Freudenberg-NOK; General Partnership; Freudenberg NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel for Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel for Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel for Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel for Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel for Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel for Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel for SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel for Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel for Mercedes-Benz U.S. International, Inc. |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | | 303-295-0202 | | sabelman@cagewilliams.com | Counsel for United Power, Inc. |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 17

4/4/2006 1:59 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel for Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel for Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel for STMicroelectronics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel for BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Seth A. Drucker | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdrucker@clarkhill.com | Counsel for BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel for ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel for Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel for Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel for Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com | Counsel for International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | | 615-321-0555 | 615-321-9555 | amalone@colwinlaw.com | Counsel for Averitt Express, Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel for Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel for Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel for Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel for Cornell University |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel for SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel for SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6065 | 212-697-1559 | dkarp@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6065 | 212-697-1559 | sreisman@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel for DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel for Relco, Inc.; The Durham Companies, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel for DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel for The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel for Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel for NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | | | akatz@entergy.com | Company |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel for Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel for Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel for Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel for Aluminum International, Inc. |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel for Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel for Kuss Corporation |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel for Southwest Metal Finishing, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | 305-349-2310 | crieders@gjb-law.com | Counsel for Ryder Integrated Logistics, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel for Epcos, Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinprocter.com | Counsel for UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinprocter.com | Counsel for UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel for International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | gjarvis@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com | Counsel for International Brotherod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel for International Brotherod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel for International Brotherod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel for Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel for ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel for American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel for Baker Hughes Incorporated; Baker Petrolite Corporation |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel for Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel for Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel for GW Plastics, Inc. |
| Hodgson Russ LLP | Cheryl R. Storie | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1275 | 716-849-0349 | cstorie@hodgsonruss.com | Counsel for Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | Carnegie Hall Tower | 152 West 57th Street, 35th Street | New York | NY | 10019 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel for Unicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel for Unicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel for XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel for CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel for Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | Robert B. Weiss, Frank L. Gorman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | | 313-465-7000 | 313-465-8000 | rweiss@honigman.com fgorman@honigman.com | Counsel for General Motors Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel for Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 17

4/4/2006 1:59 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel for ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel for ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel for RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel for RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel for Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel for Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel for International Brotherhood of Electrical Workers Local Union Nos. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel for Trizon Corporation |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel for SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel for WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel for Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel for Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel for Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 17

4/4/2006 1:59 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel for Martinrea International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Alexandra B. Feldman | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | afeldman@kslaw.com | Counsel for Martinrea International, Inc. |
| King & Spalding, LLP | George B. South, III | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | gsouth@kslaw.com | Counsel for Martinrea International, Inc. |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | grichards@kirkland.com | Counsel for Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel for Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel for Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel for Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel for Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | Suite 1000 | New York | NY | 10022-4834 | | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | UCC Professional |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | 1630 McCarthy Blvd. | | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel for Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel for Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel for Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel for Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel for Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel for Daewoo International (America) Corp. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel for Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel for Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel for AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel for Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel for Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative of Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel for Venture Plastics |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel for NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel for Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel for Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel for Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 50 Rockefeller Plaza | | New York | NY | 10020 | | 212-547-5400 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 50 Rockefeller Plaza | | New York | NY | 10020 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel for National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Republic Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel for Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel for Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel for Prince George County, Maryland |
| Miami-Dade County, FL | April Burch | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | | 305-375-5314 | 305-375-1142 | aburch@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raternink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel for Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel for Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel for Niles USA Inc.; Techcental, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel for Wells Operating Partnership, LP |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel for Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel for Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel for Molex Connector Corp |
| Montgomery, McCracken, Walker & Rhoads, LLP | Laurie A. Krepto | 123 South Broad Street | | Philadelphia | PA | 19109 | | 215-772-1500 | 215-772-7620 | lkrepto@mmwr.com | Counsel for AMEC Earth & Environmental, Inc. |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel for ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel for Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 17

4/4/2006 1:59 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel for Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-intrest to Oasis Silicon Systems, Inc.) |
| Morris, Nichols, Arsht and Tunnell | Michael G. Busenkell | PO Box 1347 | | Wilmington | DE | 19899-1347 | | 302-658-9200 | 302-658-3989 | mbusenkell@mnat.com | Counsel for Chicago Miniature Optoelectronic Technologies, Inc. |
| Morris, Nichols, Arsht and Tunnell | Robert J. Dehney | PO Box 1347 | | Wilmington | DE | 19899-1347 | | 302-658-9200 | 302-658-3989 | rdehney@mnat.com | Counsel for Chicago Miniature Optoelectronic Technologies, Inc. |
| Morrison Cohen LLP | Joseph T. Moldovan Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8603 212-735-8757 | 917-522-3103 917-522-3157 | jmoldovan@morrisoncohen.com mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | TX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel for Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel for Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Nathan, Neuman & Nathan, P.C. | Susanna C. Brennan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | sbrennan@nathanneuman.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel for National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel for Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | | 973-884-6952 | 973-515-3244 | jimbriaco@gentek-global.com | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel for Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel for WL. Ross & Co., LLC |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | mmharner@jonesday.com | Counsel for WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel for The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel for Westwood Assoicates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel for Westwood Assoicates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel for Westwood Assoicates, Inc. |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Melissa A. Hager | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | mhager@oshr.com | Counsel for Sharp Electronics Corporation |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Scott J. Hazan | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | shazan@oshr.com | Counsel for Sharp Electronics Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | cweidler@paulweiss.com | Counsel for Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel for Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel for Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel for Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K. Street, N.W. | | Washington | DC | 20005-4026 | | 202-326-4020 | 202-326-4112 | landy.ralph@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pepe & Hazard LLP | Charles J. Filardi, Jr., Esq. | 30 Jelliff Lane | | Southport | CT | 06890 | | 203-319-4042 | 203-319-4034 | cfilardi@pepehazard.com | Federal Express Corporation |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel for Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel for SKF USA, Inc. |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel for SKF USA, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel for Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Phillips Nizer LLP | Sandra A. Riemer, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel for FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel for FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel for Clarion Corporation of America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel for MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel for Clarion Corporation of America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel for MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel for MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel for IBJTC Business Credit Corporation |
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel for Marshall E. Campbell Company |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Pryor & Mandelup, LLP | A. Scott Mandelup, Kenneth A. Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | | 516-997-0999 | 516-333-7333 | asm@pryormandelup.com  kar@pryormandelup.com | Counsel for National Molding Corporation; Security Plastics Division/NMC LLC |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.co | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel for Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel for Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel for Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel for General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | jlapinsky@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel for Microsoft Corporation; Microsoft Licensing, GP |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel for ICX Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 17

4/4/2006 1:59 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel for Blue Cross Blue Shield of South Carolina |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | cnorgaard@ropers.com | Counsel for Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLp | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel for JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel for Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel for Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel for Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel for Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel for Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel for  Means Industries |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | | 312-258-5500 | 312-258-5600 | wkohn@schiffhardin.com | Counsel for  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel for Panasonic Autommotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel for Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel for D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel for  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Steven E. Boyce | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-2347 | | 603-627-8278 | 603-641-2347 | sboyce@sheehan.com | Counsel for Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel for Milwaukee Investment Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel for Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel for Gulf Coast Bank & Trust Company |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 17

4/4/2006 1:59 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel for Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel for Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel for Silver Point Capital, L.P. |
| Simpson Thacher & Bartlett LLP | Kenneth S. Ziman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | | 212-455-2000 | 212-455-2502 | cfox@stblaw.com | Counsel to JPMorgan Chase Bank, N.A. |
| Simpson Thacher & Bartlett LLP | William T. Russell, Jr., Esq. | 425 Lexington Avenue | | New York | NY | 10017 | | 212-455-2000 | 212-455-2502 | cfox@stblaw.com | Counsel to JPMorgan Chase Bank, N.A. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel for Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel for Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel for Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Jo Christine Reed | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | jcreed@sonnenschein.com | Counsel for Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel for Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel for  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel for Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel for Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel for Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel for Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel for Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel for Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; V.J. Technologies, Inc. and J.V. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Madison L. Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | jminias@stroock.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 17

4/4/2006 1:59 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel for Wren Industries, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel for TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel for TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706 | | | | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid & Priest LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel for American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Thelen Reid & Priest LLP | Daniel A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel for Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel for STMicroelectronics, Inc. |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 300 | Dallas | TX | 75201 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel for Tritorey Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel for Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel for Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel for McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel for Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLp | Michael S. McElwee | Bridgewater Place | P.O. Box 353 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel for Furukawa Electric North America APD |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | Counsel for America Online, Inc. and its Subsidiaries and Affiliates |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel for America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel for Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel for Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | sgrowsb@wnj.com | Counsel for Behr Industries Corp. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel for Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | bankruptcy@warnerstevens.com | Counsel for Electronic Data Systems Corp. and EDS Information Services, L.L.C. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 17

4/4/2006 1:59 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wglp.com | Counsel for Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel for Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | John K. Cunningham | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | jcunningham@whitecase.com | Counsel for Appaloosa Management, LP |
| White & Case LLP | Margarita Mesones-Mori | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | mmesonesmori@whitecase.com | Counsel for Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel for Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel for National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel for National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel for Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel for Metal Surfaces, Inc. |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | | 212-826-1100 | 212-317-4893 | oiglesias@wlross.com | Counsel for WL. Ross & Co., LLC |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel for Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-947-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. | |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | 989-752-1414 | Counsel for H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer | |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services | They have no email address, have to be notified by mail.  The fax number has been disconnected. |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | 408-299-1200 | Counsel for Maxim Integrated Products, Inc. | |

# EXHIBIT D

**Hearing Date and Time: May 12, 2006 at 10:00 a.m.**
**Objection Deadline: May 5, 2006 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
David E. Springer (DS 9331)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

       - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
     Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:   (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                        :
         In re                                          :    Chapter 11
                                                        :
DELPHI CORPORATION, et al.,                             :    Case No. 05-44481 (RDD)
                                                        :
                                Debtors. :    (Jointly Administered)
                                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

MOTION FOR ORDER UNDER 11 U.S.C. § 365 AND
FED. R. BANKR. P. 6006 AUTHORIZING REJECTION OF CERTAIN
EXECUTORY CONTRACTS WITH GENERAL MOTORS CORPORATION

("GM CONTRACT REJECTION MOTION NO. 1")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the

"Debtors"), hereby submit this motion (the "Motion") for an order under 11 U.S.C. §

365(a) and Fed. R. Bankr. P. 6006 authorizing the Debtors to reject 5,472 executory

contracts with General Motors Corporation ("GM") identified on Exhibit A hereto with

ten days' notice to GM, GM's counsel, and the Official Committee of Unsecured

Creditors, upon service of a notice in the form attached as Exhibit B hereto (a "Rejection

Notice").  In support of the Motion the Debtors rely upon the declaration of Randall S.

Eisenberg, executed on March 31, 2006 (the "Eisenberg Dec.").  In support of the motion

the Debtors also rely upon the declarations of John D. Sheehan (the "Sheehan Dec.") and

Mark Weber (the "Weber Dec."), each executed on March 31, 2006, in support of the

Debtors' Motion For Order Under 11 U.S.C. § 1113(c) Authorizing Rejection Of

Collective Bargaining Agreements And Under 11 U.S.C. § 1114(g) Authorizing

Modification Of Retiree Welfare Benefits (the "Section 1113 Motion"), filed

contemporaneously herewith.  In further support of this Motion, the Debtors respectfully

represent as follows:

<div align="center">Introduction</div>

1.      To undergo a successful reorganization and emerge as a viable

enterprise, the Debtors have determined that they must restructure unprofitable supply

relationships with GM.  The Debtors need GM to cover a greater portion of the costs of

manufacturing products for GM at plants that bear the burden of the Debtors' legacy

costs.  The Debtors have studied the deteriorating financial health of their U.S. operations

and have identified 21 operational sites that (a) currently generate significant, and

increasing, operating losses and (b) primarily produce parts for GM vehicles (the "GM

<div align="center">2</div>

Loss Plants").  By this Motion, the Debtors request authority to reject those executory

supply contracts with GM that relate to the GM Loss Plants (the "GM Loss Contracts").

2.    The Debtors base this Motion on their business judgment that (a)

performing under the current terms of the GM Loss Contracts generates significant

operating losses and is effectively draining the assets of the estates and (b) the Debtors

have a duty to their creditors and other stakeholders to stop supplying GM at a loss and to

renegotiate fair and reasonable terms under which they will produce parts for GM.  The

Debtors expect, and intend, no disruption in their supply to GM of parts essential to GM's

manufacturing operations.  Instead, the Debtors intend to negotiate in good faith a

resolution that assures GM of continuous supply while fairly preserving the value of the

estates for all parties-in-interest.  The Debtors anticipate that the Motion will be heard at

the May 12, 2006 omnibus hearing and are filing the Motion with 42 days' notice (instead

of the 20 days' notice provided in the case management order) to facilitate continued

negotiations between the Debtors and GM.

3.    The Debtors' U.S. operations have continued to generate large

operating losses since the Debtors first sought chapter 11 relief in this Court on October

8, 2005.  The mounting losses in Delphi's U.S. operations are attributable to three

principal factors: (a) GM-inherited labor agreements have caused an enormous increase

in Delphi's labor and benefit costs since 1999, including the legacy retirement liabilities

arising under those agreements, and have limited Delphi's ability to respond to economic

changes in the U.S. automobile industry by selling or closing unprofitable or non-core

facilities, (b) the increasingly competitive environment facing U.S. automakers over the

last five years has substantially reduced GM's market share and profitability, resulting in

3

dramatically reduced revenue and greater pricing pressure for Delphi, and (c) rapidly

rising commodity prices have significantly increased Delphi's manufacturing costs,

because Delphi has been unable to pass along those increased costs to its customers.

      4.     To stem these losses and achieve a successful reorganization, Delphi

has adopted a restructuring plan with five key elements:

- Modifying its labor agreements to create a competitive arena in which to conduct business going forward;

- Concluding negotiations with GM to finalize GM's financial support for the legacy costs Delphi currently carries and to ascertain GM's business commitment to Delphi going forward;

- Streamlining its product portfolio to capitalize on Delphi's world class technology and market strengths, and making the necessary manufacturing alignment with this new focus;

- Transforming its salaried workforce to ensure that Delphi's organizational and cost structure is competitive and aligned with its product portfolio and manufacturing footprint; and

- Devising a workable solution to its pension funding obligations by reducing its contributions to manageable levels.

      5.     Delphi would prefer to achieve a consensual resolution with GM, its

largest customer and former parent, and its unions.  Although there has been recent

progress in discussions with the company's unions and GM, particularly on the UAW

Special Attrition Programs, the parties have not yet reached comprehensive agreements.

Indeed, efforts to achieve a consensual solution or receive sufficient interim financial

support to mitigate the escalating losses under GM customer contracts have so far been

unsuccessful.  The Debtors must therefore take concerted actions to address these issues

and cannot continue to supply parts to GM at a loss.  Consequently, the Debtors are filing

two motions: their Section 1113 Motion seeking authority to reject U.S. labor agreements

and modify retiree benefits,[1] and this Motion to reject unprofitable supply contracts with GM.

6.    This Motion represents the Debtors' first step in their efforts to restructure their contractual relationships with GM.[2]  Rejecting the GM Loss Contracts will provide the Debtors the opportunity to negotiate reasonable terms that will stem losses, fairly allocate risks, and position the Debtors to become a viable business in the auto-component supply industry.  (At the same time, the Debtors are pursing good faith negotiations with GM to establish reasonable terms for renewing recently expired GM supply contracts.)  Together, this Motion and the Section 1113 Motion address an intolerable situation: the Debtors have been forced to subsidize GM's manufacturing operations by supplying GM at a loss due to operational obligations and restrictions inherited from GM itself.

7.    That the Debtors seek this relief should come as no surprise to GM. On the initial filing date, GM issued a press release disclosing the possibility that Delphi "may reject or threaten to reject individual contracts with GM . . . in an attempt to increase the price GM pays for certain components or parts."  General Motors Corp. Form 8-K dated October 8, 2005.  The time has come for the Debtors to avail themselves of the protections Congress provided in section 365(a) of the Bankruptcy Code, in the best interests of their estates, their creditors, other stakeholders, and the reorganization

---

[1]    Relief under the Section 1113 Motion will not only lower labor costs, but also free the Debtors to sell or wind down unprofitable businesses consistent with their restructuring plans.

[2]    The Debtors' review of both GM and non-GM executory contracts is ongoing and they reserve their right to file additional rejection motions under section 365(a) of the Bankruptcy Code if appropriate in the best interests of their estates, creditors, and other stakeholders.

process.  As explained fully herein, the Debtors satisfy all of the statutory prerequisites for this relief.

<div align="center">Background</div>

A.    The Chapter 11 Filings

8.    On October 8, 2005, Delphi and certain of its U.S. subsidiaries filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code").  On October 14, 2005, three additional U.S. subsidiaries of Delphi filed voluntary petitions in this Court for reorganization relief under the Bankruptcy Code.  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  This Court entered orders directing the joint administration of the Debtors' chapter 11 cases.

9.    On October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors' Committee").

10.    This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

11.    The statutory predicates for the relief requested herein are section 365 of the Bankruptcy Code and Fed. R. Bankr. P. 6006.

B.    Current Business Operations Of The Debtors

12.    Delphi is one of the world's largest suppliers of vehicle electronics and transportation components, with global revenue of $28.6 billion in 2004 and an

<div align="center">6</div>

estimated $26.9 billion in 2005. [3]  See Sheehan Dec. ¶ 24.  As of the Initial Filing Date,

Delphi ranked as the fifth largest public company business reorganization in terms of

revenues, and the thirteenth largest public company business reorganization in terms of

assets.  Delphi and its subsidiaries operate in 34 countries, with some 184,000 employees,

163 manufacturing sites, 39 joint ventures, and 32 technical centers.  Delphi's

international operations are conducted through foreign subsidiaries and affiliates in

Mexico, South America, Europe, the Middle East, Asia, and Australia.  Delphi's non-U.S.

subsidiaries are not chapter 11 debtors, will continue their business operations without

supervision from the Bankruptcy Court, and will not be subject to the requirements of the

Bankruptcy Code.

13.     Within the United States, Delphi has approximately 47,400

employees at 41 manufacturing sites (including idled facilities) in 15 states, 13 technical

centers, and its world headquarters in Troy, Michigan.

14.     Delphi designs and manufactures products for every major original

equipment manufacturer – known as "OEMs" or "assemblers" – in the world.  Delphi's

products represent one of the widest ranges of auto parts manufactured by any

independent parts supplier, ranging from complex electronic systems to simple

commodity components.  Until the first quarter of 2005, Delphi's sales to its former

parent GM constituted more than half of its revenue.  By the end of 2005, however,

---

[3]     With the exception of 2004 consolidated financial information, all financial data
referenced herein is unaudited financial information derived from the books and records
of Delphi.  Certain financial information has not been subject to procedures typically
applied to financial information presented in accordance with generally accepted
accounting principles in the United States and upon the application of such procedures,
the financial information could be subject to changes, and these changes could be
material.

Delphi's total revenue from GM had declined from $22.3 billion in 1999 to

approximately $12.8 billion, while Delphi's non-GM revenue had increased from $6.9

billion in 1999 to approximately $14.1 billion.  See  Sheehan Dec. ¶ 9.  Delphi's non-GM

business included sales to other OEMs, including Ford, Chrysler, Renault/Nissan Motor

Co., Volkswagen Group, and Toyota Motor Corp.; sales of service replacement auto parts

through the independent "aftermarket"; sales of consumer products such as non-

automotive heating and cooling systems, mobile video, satellite radio, and other audio

entertainment systems; and sales of medical, broadcasting, and aerospace products.  See

Sheehan Dec. ¶ 10.

C.     Events Leading To The Chapter 11 Filings

        15.     In the first two years following Delphi's separation from GM,

Delphi performed well financially, earning net income of $1.0 billion in 1999 and $817

million in 2000.  Every year thereafter, however, with the exception of 2002, Delphi has

suffered substantial losses.  In calendar year 2004, Delphi reported a net operating loss of

$482 million on $28.6 billion in net sales.  In 2005, Delphi had a net loss of $2.8 billion

and an net operating loss of $2.5 billion on revenues of $26.9 billion — a decline of $1.7

billion in sales over the previous year.  See  Sheehan Dec. ¶ 24; Eisenberg Dec. ¶ 8.

        16.     The Debtors believe that three significant issues have largely

contributed to the deterioration of their financial performance: (a) increasingly

unsustainable U.S. legacy liabilities and operational restrictions driven by collectively

bargained agreements, including restrictions preventing the Debtors from exiting non-

strategic, non-profitable operations, (b) a competitive U.S. vehicle production

environment for domestic OEMs resulting in the reduced number of motor vehicles that

GM produces annually in the United States and related pricing pressures, and (c)

increasing commodity prices that have raised the Debtors' production costs at the same

time that GM and other U.S. OEMs have demanded price decreases.

17.    In light of these factors, Delphi determined that it would be

imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities,

product portfolio, operational issues, and forward looking revenue requirements.  Having

concluded that pre-filing discussions with its unions and GM were not leading to the

implementation of a plan sufficient to address the Debtors' issues on a timely basis,

Delphi determined to commence these chapter 11 cases for its U.S. businesses to

complete the Debtors' transformation plan and preserve value.

D.    Delphi's Supply Relationship With General Motors

18.    For most of its history, GM manufactured a large proportion of the

parts used in its vehicles.  In 1991, GM combined its parts manufacturing facilities into a

single parts division.  GM incorporated that division as Delphi, a wholly-owned

subsidiary, on January 1, 1999.  GM subsequently spun off Delphi as a publicly-held

corporation in May 1999 (the "Spin-Off").

19.    Delphi identified several reasons for supporting the Spin-Off

decision, as reflected in the Form S-1 registration statement that preceded the Spin-Off.

First, GM believed that the internal competition by its OEM and component businesses

for GM's capital resources was not sustainable.  Accordingly, GM determined that its

capital was best devoted to investing in the automobile manufacturing business, and not

the component business in which Delphi was engaged.  See Weber Dec. ¶ 6.

20.     Second, GM hoped to reduce its costs for components by forcing its primary supplier to compete with other independent suppliers.  Independent suppliers must compete for business from a variety of OEMs and other parts suppliers.  Thus, GM believed that Delphi would operate more efficiently if forced to compete.  In particular, GM recognized that independent suppliers had significantly lower wage and benefit costs than GM, and it anticipated that Delphi could reduce its labor costs by negotiating independently from GM.  To date, however, consensual labor negotiations have not led to a reduction of labor costs to sustainable levels.  See Weber Dec. ¶ 7.

21.     Finally, GM believed that the Spin-Off would maximize the value of Delphi to GM's shareholders because Delphi would be in a better position to compete for business from other OEMs.  Although Delphi began pursuing such business in the mid-1990s as a division of GM, Delphi was basically a captive supplier to GM's U.S. assembly plants, which provided 80% of Delphi's revenue.  GM and Delphi believed that many potential customers were reluctant to do business with another OEM.  See Weber Dec. ¶ 8.

22.     Both GM and Delphi recognized, however, that a number of the product lines transferred to the Debtors at the time of Spin-Off were not competitive, and one of the business objectives from the outset was to fix, sell, or close those unprofitable operations.  See Weber Dec. ¶ 12.  The Debtors have been prevented, however, from selling, closing, or consolidating facilities without union consent under the GM-patterned labor agreements that Delphi inherited.

23.     As a result of the manner in which Delphi was created, and the restrictions under which the Debtors' operations have been constrained, the Debtors'

10

products do not represent a unified, strategic vision. Instead, they include substantially all of the products that GM elected to place into the Debtors' businesses at the time of the Spin-Off. A number of these product lines are essentially commodity products subject to increasing foreign price competition, meaning that the Debtors could not expect to sustain a profit in these businesses even with reduced labor costs. More importantly, however, in their current financial condition, the Debtors cannot afford to commit their scarce capital and engineering resources to all of their product lines. To restructure successfully, the Debtors have determined that they must reject certain money-losing contracts and divest or exit a number of businesses.

24.    Delphi anticipated in September 1999 that it could remain viable, despite adoption of the GM labor agreements, if it could maintain its GM revenues of $22 billion, substantially expand its non-GM revenue, and replace its high-wage, traditional employees who "flowed back" to GM with lower-cost, new hire employees, allowing Delphi to lower its labor costs gradually over time. Neither of these expectations was fulfilled. Delphi's revenues from GM fell from $22.3 billion in 1999 to $12.8 billion in 2005. Delphi's profits from its GM business have tumbled even further, however, as GM has put increasing pressure on Delphi to provide "price-downs" — that is, year-over-year reductions in Delphi's price for the same product. Although annual price-downs are a standard industry practice, GM has been particularly aggressive, demanding significant price-downs on new contracts, or conditioning new business on Delphi's willingness to provide substantial price-downs under its existing supply contracts. At the time of the Spin-Off, Delphi estimated that its total price-downs over the foreseeable future would average 1.6 percent of sales. See Weber Dec. ¶ 14. Since 1999, Delphi's actual price-

11

downs under its GM supply agreements have averaged 2.1 percent per year. Since the

Spin-Off, Delphi has been required to reduce its year-over-year prices on GM business by

50 percent more than the price reductions required by its other OEM customers. See

Sheehan Dec. ¶ 43. With respect to flow-backs, the Debtors' anticipated workforce

reductions never fully materialized because, among other things, GM's North America

market share declined significantly, thereby limiting the opportunity for employees to

flow back to GM.

25.    Delphi's losses since 2003 stem from its U.S. operations. Delphi's

U.S. manufacturing sites, collectively, had operating losses of $700 million in 2003, $1.6

billion in 2004, and $2.2 billion in 2005, while its non-U.S. businesses had operating

income of $800 million in 2003, $1.1 billion in 2004, and an estimated $700 million in

2005. See Sheehan Dec. ¶¶ 25, 26. When reviewed as a percentage of revenue, the

divergence between Delphi's U.S. and non-U.S. operations is stark. Delphi's operating

income of $700 million from its non-U.S. operations in 2005 represented a profit of 4.6

percent on $15.3 billion in revenue, whereas Delphi's operating loss of $2.2 billion in the

U.S. represented a 19.1 percent loss on $11.5 billion in U.S. revenue. See Sheehan Dec.

¶ 29 and Ex. D. Direct sales to GM constituted more than 63% of Delphi's North

American sales revenue in 2005. See Eisenberg Dec. ¶ 10.

E.    Delphi's Business Structure

26.    Delphi is organized into three sectors: Electrical, Electronics, and

Safety ("EE&S"), Dynamics, Propulsion, Thermal, and Interior ("DPT&I"), and

Automotive Holdings Group ("AHG"). Each sector has one or more operating divisions.

See Sheehan Dec. ¶ 12.

27.     EE&S has three operating divisions: Electronics and Safety

("E&S"), Delphi Product and Service Solutions, and Delphi Packard Electric Systems.

EE&S generated revenue of $13.4 billion and operating income of $133 million in 2005.

EE&S is the only sector within Delphi that has been consistently profitable, although its

profitability has been declining.  See Sheehan Dec. ¶ 13.  Only two of the 21 GM Loss

Plants at issue in this Motion fall within the EE&S businesses.

28.     DPT&I also has three operating divisions: Delphi Thermal and

Interior ("T&I"), Delphi Steering ("Steering"), and Delphi Energy and Chassis ("E&C").

DPT&I had $12.6 billion in revenue in 2005 and an operating loss of approximately $1.3

billion for the year (including an $856 million loss in its North American operations).

See Sheehan Dec. ¶ 18.  The E&C division produces a variety of vehicle components.  In

particular, its braking systems business, which is heavily dependant on GM, functions

under a significant number of money-losing supply contracts.  Included among the GM

Loss Contracts at issue in this Motion are contracts relating to five GM Loss Plants in the

E&C division, five GM Loss Plants in the T&I division, and one plant in the Steering

division.

29.     AHG is the least profitable of Delphi's three sectors.  In fact,

Delphi purposefully grouped money-losing operations under the AHG umbrella in

October 2002 to target management's focus on finding solutions to, or divesting, these

operations.  The products it manufactures tend to be commodities, such as brakes,

batteries, oil filters, spark plugs, generators, shock absorbers, hoses, and moldings, and

GM sales account for approximately 55% of these sales.  See Sheehan Dec. ¶ 22.  AHG

has not made a profit since it was created — its businesses experienced an operating loss

13

of $1.1 billion in 2004 and $1.2 billion in 2005.  Absent successful restructuring

initiatives, the Debtors expect that AHG's losses will be greater in 2006.  <u>See</u> Sheehan

Dec. ¶ 22.  Included among the GM Loss Contracts at issue in this Motion are contracts

relating to eight GM Loss Plants within AHG.

<div align="center"><u>Relief Requested</u></div>

30.    By this Motion, the Debtors that are parties to unprofitable GM

contracts seek authorization to reject those executory contracts with GM that relate to the

following 21 U.S. manufacturing operations, each of which generates negative operating

income and primarily produces parts for GM vehicles.[4]  These sites are projected to

generate $2.1 billion in operating losses in 2006:

---

[4]    All but ten of the 5,472 contracts listed on <u>Exhibit A</u> relate to these 21 plants.  The ten additional contracts relate to unprofitable GM parts produced at the Sandusky plant, which is the only plant that was included in the first phase of the Debtors' loss contract analysis, as described below, but not in the second phase.  <u>See</u> ¶¶ 43, 52 below.

<div align="center">14</div>

| | PLANT/ SITE | DIVISION |
|---|---|---|
| 1 | Saginaw | Steering |
| 2 | Saginaw | E&C |
| 3 | Lockport | T&I |
| 4 | Kokomo | E&S |
| 5 | Rochester | E&C |
| 6 | Milwaukee | E&C |
| 7 | Flint East | AHG |
| 8 | Athens | AHG |
| 9 | Milwaukee | E&S |
| 10 | Needmore | AHG |
| 11 | Kettering | AHG |
| 12 | Columbus | T&I |
| 13 | Moraine | AHG |
| 14 | Control Heads | T&I |
| 15 | Home Avenue | AHG |
| 16 | Flint Clusters | AHG |
| 17 | Grand Rapids | E&C |
| 18 | Direct Ship Thermal[5] | T&I |
| 19 | Adrian | T&I |
| 20 | Anderson Ignition | AHG |
| 21 | Wichita Falls | E&C |

The Debtors have studied the historical and projected profitability of these plants and have concluded, in their business judgment, that the rejection of the executory supply contracts with GM involving these plants is in the best interests of the Debtors' estates and preferable to performing under the terms of the contracts. The Debtors cannot successfully reorganize absent relief from the burdensome executory contracts at issue in this Motion. If the Court grants the relief requested in this Motion, the Debtors' estates stand to benefit immediately through the opportunity to renegotiate GM supply agreements in a reasonable and equitable manner.

---

[5]    "Direct Ship Thermal" is not a manufacturing site per se but rather an internal accounting reference for contracts between GM and the Debtors pursuant to which the Debtors arrange for the direct shipment to GM of parts manufactured by third parties.

15

31.    The GM Loss Plants produce GM parts pursuant to thousands of separate contracts. To date, the Debtors have identified, by GM part number, purchase order ("PO") number, and plant, approximately 5,472 of these contracts, which are identified on Exhibit A hereto.[6]  The Debtors are continuing to identify additional executory contracts at the GM Loss Plants and reserve the right to file additional contract rejection motions if appropriate under the circumstances.  In this Motion, the Debtors seek authority to reject the GM Loss Contracts that have been identified to date and that are set forth in Exhibit A.  As reflected in the Proposed Order filed herewith, the Debtors propose that they be authorized to reject GM Loss Contracts with ten days' notice to GM, GM's counsel, and the Creditors' Committee by issuing one or more notices of the form set forth in Exhibit B.  This procedure will afford GM adequate notice of rejection, and thus meets the requirements of section 365 of the Bankruptcy Code.

32.    The Debtors have concluded in their informed business judgment that they should not continue to subsidize GM's parts under the current terms of the GM Loss Contracts to the detriment of the Debtors' estates and their other creditors.  The factual basis for this business judgment is set forth herein.

<div align="center">Basis For Relief</div>

A.    The Debtors' Deteriorating Financial Condition

33.    Delphi's non-U.S. businesses — which in most cases are separate legal entities under the direction of local management — are generally competitive with their peers and generated operating income of $800 million in 2003, $1.1 billion in 2004,

---

[6]    The Debtors' review to date indicates that all of the contracts listed on Exhibit A are executory in nature.  The inadvertent inclusion of any non-executory contract on Exhibit A, however, does not constitute an admission by any of the Debtors that the applicable Debtor has any remaining obligations or liability under such a contract.

and $700 million in 2005.  Accordingly, none of Delphi's foreign subsidiaries is a debtor
in these chapter 11 cases and Delphi does not plan to commence any reorganization,
bankruptcy, or insolvency cases outside the United States.  Instead, Delphi's losses stem
from the Debtors' U.S. operations.  The Debtors' U.S. manufacturing sites, collectively,
had operating losses of $700 million in 2003, $1.6 billion in 2004, and $2.2 billion in
2005.  See Sheehan Dec. ¶¶ 25, 26.

34.    When reviewed as a percentage of revenue, the difference between
Delphi's foreign and U.S. operations is even more extreme.  Delphi's operating income of
$700 million from its non-U.S. operations represented a profit margin of 4.6 percent on
$15.3 billion of revenue, whereas Delphi's 2005 operating loss of $2.2 billion in the U.S.
represented a loss of 19.1 percent on $11.5 billion in U.S. revenue.  See Sheehan Dec. ¶
29 and Ex. D.

35.    Delphi's U.S. operations have continued to lose money in the
postpetition period.  As the Debtors' Monthly Operating Reports indicate, the Debtors
have incurred approximately $991 million in operating losses from October 8, 2005
through February 28, 2006.

B.    The Debtors' Analysis Of Loss Contracts

36.    The Debtors currently supply parts to GM and other OEMs under
tens of thousands of separate part-specific contracts that take the form of purchase orders.
The Debtors' shipment of component parts to GM is triggered by GM's issuance of
releases or specified delivery schedules under the POs.  The POs specify parts and price
terms for an express time period, but generally do not establish specific supply quantities.
The GM Loss Contracts contain or incorporate by reference standard terms and

17

conditions under which GM deals with its various suppliers, including Delphi.  <u>See</u>

Eisenberg Dec. ¶ 12.

37.    After filing these chapter 11 cases, and consistent with the core

purpose of section 365(a) of the Bankruptcy Code, the Debtors' management initiated a

comprehensive review of the profitability of the Debtors' executory contracts.  Based on

initial estimates of the approximate magnitude of losses resulting from GM supply

contracts, the Debtors attempted to negotiate with GM a macro-level solution to help

mitigate the negative impact of unprofitable pricing levels.  Although GM has agreed to

temporarily suspend certain additional price-downs in 2006, GM has refused to

compensate Delphi in any manner that provides substantial relief for the financial burden

imposed by unprofitable GM supply contracts.  <u>See</u> Sheehan Dec. ¶ 70.

38.    The Debtors' restructuring and financial advisor, FTI Consulting Inc.

("FTI"), assisted the Debtors in their loss contract analysis.  To date, this analysis has

proceeded in two phases.

  1. <u>Phase One: Profitability Analysis Of Four Plants On A Part-Specific Basis</u>

39.    During the first phase of the Debtors' review of their executory

contracts ("Phase One"), FTI assisted the Debtors in developing a methodology to

analyze profitability on a part-by-part basis, based on several metrics, including but not

limited to contribution margin, factory profit, and operating income.  The Debtors

initiated a review of profitability by customer part number, to determine whether any

contracts related to unprofitable parts merited rejection.  <u>See</u> Eisenberg Dec. ¶ 19.

40.    Phase One of the loss contract analysis focused on four plants

located in Dayton, Ohio ("Needmore" and "Home Avenue"), Sandusky, Ohio

("Sandusky"), and Saginaw, Michigan ("Saginaw").  These plants produce brake-related components for GM and GM Tier 1 suppliers.  Products intended for GM vehicles represent the majority of the sales revenue in each of the plants.  See Eisenberg Dec. ¶¶ 19-20.  None of the plants has produced positive operating income at the plant level since 2004.  See Eisenberg Dec. ¶ 19.

41.    Needmore has long been one of Delphi's most unprofitable U.S. plants, and for that reason, management placed Needmore within the AHG umbrella in January 2003.  The Needmore site (referred to by its street location rather than its city) manufactures brake calipers, master cylinders, boosters, and drum brakes for the E&C division.  GM and GM-tier sales accounted for approximately 58 percent of the plant's estimated 2005 revenue (including "allied" sales to other Delphi plants in the denominator).  In 2004, the site had an operating loss of $118.8 million on revenues of $422 million, for a negative margin of 28.2 percent.  In 2005, the site generated an estimated operating loss of $144.5 million on estimated revenues of $350.8 million for a negative margin of 41.2 percent.  See Eisenberg Dec. ¶ 22.

42.    The Sandusky site, part of the DPT&I sector, manufactures roller clutch bearings and wheel bearings for braking systems for the E&C division.  In 2004, the site had an operating loss of $5.7 million on revenues of $376.7 million, for a negative margin of 1.5 percent.  In 2005, the site generated an estimated operating loss of $34.4 million on estimated revenues of $360.8 million for a negative margin of 9.5 percent.  See Eisenberg Dec. ¶ 22.

43.    The Saginaw site, part of the DPT&I sector, manufactures chassis for the E&C division.  GM-related sales account for more than 85 percent of its revenue.

19

In 2004, the site had an operating loss of $5.6 million on revenues of $1.28 billion, for a

negative margin of 0.4 percent.  In 2005, the site generated an estimated operating loss of

$65.8 million on revenues of $1.04 billion, for a negative margin of 6.3 percent.  See

Eisenberg Dec. ¶ 22.

44.    The Home Avenue site (referred to by its street location rather than

its city), part of the AHG sector, manufactures engine mounts and brake hoses for the

E&C division.  GM-related sales account for more than 59 percent of its revenue.  In

2004, this site had an operating loss of $19.4 million on revenues of $237.2 million, for a

negative margin of 8.2 percent.  In 2005, this site generated an estimated operating loss

(excluding impairment charges) of $48.3 million on revenues of approximately $216.1

million for a negative margin of 22.4 percent.  See Eisenberg Dec. ¶ 22.

45.    From November 2005 through mid-February 2006, the Debtors,

assisted by FTI, completed Phase One of the loss contract analysis.  This involved the

analysis of 3,157 parts manufactured at the four plants.  FTI's analysis confirmed that the

majority of the parts (2,353) were manufactured pursuant to direct supply contracts with

GM.  See Eisenberg Dec. ¶ 24.

46.    The Debtors, assisted by FTI, made reasonable assumptions

regarding allocations of costs to assess part-level profitability for the 3,157 parts

produced by the four plants.  Using November 2005 year-to-date data, the Debtors

identified direct costs related to each part (such as standard costs related to material,

freight, direct labor, and manufacturing overhead) and assigned such costs to their

respective part based on each product's bill of materials.  The Debtors also allocated

certain manufacturing overhead indirect costs to each part based on time and effort

20

studies.  Other indirect costs (such as engineering and selling, general, and administrative

expense) were allocated to each part using a combination of time and effort studies (for

allocations to product portfolio within plant) and sales activity (for allocations to part

within product portfolio).  The Debtors also made reasonable adjustments to account for

inter-plant transactions.  See Eisenberg Dec. ¶ 25.

47.     Profitability analyses on a customer/part level identified 1,395 parts

supplied to GM that resulted in negative operating income.  These 1395 parts relate to

515 executory customer contracts with GM (listed in lines one through 515 of Exhibit A

hereto).  Operating income is the metric Delphi's management usually employs in

assessing the viability of current and potential businesses.  Together, these 515 contracts

resulted in estimated negative operating income of approximately $120 million in 2005.

These 515 loss contracts also represent more than 80% of the sales revenue generated

under all GM direct-supply contracts at the four plants.  See Eisenberg Dec. ¶ 27.

48.     The Phase One loss contract analysis was based on 2005 historical

data and therefore it likely underestimates the continuing losses related to these contracts

in 2006.  See Eisenberg Dec. ¶ 28.  Based on the Phase One analysis, the Debtors have

concluded that it is in the best interests of the estates to reject these 515 contracts and to

seek renegotiation of their terms with GM.

2.     Phase Two: Analysis Of GM-Focused Loss-Generating Plants

49.     In mid-February 2006, the Debtors postponed the schedule for filing

the Section 1113 Motion to reject collective bargaining agreements until March 31, 2006,

in order to continue to pursue good faith, tripartite negotiations with their unions and

GM.  At the same time, the Debtors commenced the second phase of their loss contract financial analysis ("Phase Two").

50.    The results of the Phase One analysis confirmed several facts that drove the Debtors' subsequent approach to the next phase of their analysis of loss-generating contracts.  First, the Phase One analysis confirmed that the majority of the parts (1,395 of 2,353) produced for GM at the four plants generated operating losses. Second, whereas 1,395 of 2,353 GM parts generated approximately $120 million of negative operating income in 2005, all 2,353 parts generated negative operating income of approximately $108 million.  This result indicated that the incremental and substantial burden of pursuing a part-by-part profitability analysis provides negligible added value when considered against the larger-scale issues of restructuring unprofitable supply arrangements with GM and stemming the drain on the Debtors' estates that these plants cause.  Finally, the Debtors recognized that they do not have the luxury of proceeding with a part-by-part profitability analysis, because a substantial restructuring of the Debtors' supply relationship with GM cannot, as a practical matter, await the many months of intensive work that such an analysis would require.  For all of these reasons, the Debtors pursued plant-wide financial analyses in Phase Two. See Eisenberg Dec. ¶ 29.

51.    During Phase Two, the Debtors, assisted by FTI, gathered financial data from each U.S. manufacturing site, including break-downs of major categories of expenses that supported plant-wide operating profit/loss estimates and breakdowns of revenue by customer.  Finance directors from all of the Debtors' divisions provided both actual 2005 data as well as data regarding the current 2006 budget.  In the Phase Two

22

analysis, the Debtors continued to consider operating income to be the most reasonable

and appropriate measure of the viability of current business lines and the sustainability of

current contractual relationships.  FTI assisted the Debtors in analyzing the data to isolate

the subset of plants that (a) generate more than half of their revenue by supplying parts

intended for GM vehicles to either GM or GM's Tier suppliers and (b) generated negative

operating income in 2005.  The Debtors determined that this analysis is an effective

means to identify GM-focused plants that are draining the value of the Debtors' estates.

Those are the "GM Loss Plants" that are the focus of this Motion.  The following table

summarizes the data gathered regarding the 21 GM Loss Plants (see Eisenberg Dec. ¶

30):

Table
GM Loss Plant Summary ($ millions)

$ in millions

| Plants/Sites | Division | Number of GM Contracts | % Sales to GM and Tier to GM* | 2005 Actual | | 2006 Budget | |
|---|---|---|---|---|---|---|---|
| | | | | Sales | OI** | Sales | OI |
| 1 Saginaw[1] | Steering | 978 | 79.6% | $ 1,529 | $ (169) | $ 1,469 | $ (296) |
| 2 Saginaw | E&C | 282 | 85.8% | 1,042 | (66) | 908 | (96) |
| 3 Lockport | T&I | 161 | 94.3% | 953 | (127) | 820 | (195) |
| 4 Kokomo | E&S | 1,091 | 84.0% | 848 | (51) | 670 | (26) |
| 5 Rochester | E&C | 197 | 83.9% | 679 | (85) | 621 | (83) |
| 6 Milwaukee | E&C | 19 | 85.5% | 549 | (6) | 444 | (34) |
| 7 Flint East | AHG | 286 | 92.9% | 446 | (194) | 321 | (254) |
| 8 Athens | AHG | 226 | 74.9% | 426 | (135) | 428 | (251) |
| 9 Milwaukee | E&S | 308 | 78.7% | 418 | (4) | 360 | (25) |
| 10 Needmore | AHG | 162 | 58.0% | 351 | (145) | 307 | (200) |
| 11 Kettering | AHG | 388 | 83.6% | 276 | (89) | 250 | (122) |
| 12 Columbus | T&I | 180 | 89.5% | 251 | (43) | 225 | (56) |
| 13 Moraine | AHG | 27 | 77.0% | 235 | (116) | 198 | (118) |
| 14 Control Heads[2] | T&I | 154 | 57.8% | 217 | (11) | 178 | (11) |
| 15 Home Avenue | AHG | 314 | 59.5% | 216 | (48) | 151 | (71) |
| 16 Flint Clusters | AHG | 192 | 70.0% | 199 | (75) | 206 | (88) |
| 17 Grand Rapids | E&C | 46 | 81.7% | 177 | (21) | 173 | (24) |
| 18 Direct Ship Thermal | T&I | 293 | 77.4% | 173 | (12) | 163 | (14) |
| 19 Adrian | T&I | 57 | 89.8% | 153 | (5) | 151 | (32) |
| 20 Anderson Ignition | AHG | 57 | 76.9% | 124 | (43) | 95 | (69) |
| 21 Wichita Falls | E&C | 44 | 76.1% | 70 | (29) | 77 | (25) |
| Total | | 5,462 | 81.8% | $ 9,332 | $ (1,472) | $ 8,216 | $ (2,096) |

* Note - Calculation includes intercompany sales.

**Note - 2005 OI excludes asset impairment charges.

Note 1 - Saginaw (Steering) excludes approximately $41 million of divisional support costs that were allocated to other Steering regions for management reporting purposes.

Note 2 - 2006 Control Heads reflects debtor and non-debtor information, as the budget information is compiled from a total entity perspective.

24

52.    In 2005, the GM Loss Plants generated estimated negative operating income of $1.5 billion on sales revenue of $9.3 billion.  The GM Loss Plants are currently budgeted to generate negative operating income of $2.1 billion on sales revenue of $8.2 billion in 2006.  See Eisenberg Dec. ¶ 31.

53.    In addition to containing unprofitable price terms, the GM Loss Contracts also do not permit the Debtors to adjust prices equitably during the contract term in light of changing commodity or supply costs.  The costs of the Debtors' raw materials — in particular oil, metals, and resins — have more than doubled since 1998.  GM has required annual price-downs from Delphi during this same period.  While GM typically reserves the right to cancel any purchase order at any time, the Debtors are obligated under the GM Loss Contracts to supply parts to GM at a set price for the entire duration of the contract period.  These customer supply contracts typically range from one to three years but some contract terms exceed five years.  See Eisenberg Dec. ¶ 14.

54.    If granted the relief requested in the Motion, the Debtors will have the opportunity to not only readjust pricing, but also further protect the value of their estates by negotiating non-price terms that more equitably allocate risks between the Debtors and GM.  For example, the Debtors would have the opportunity to seek contractual protections with respect to potential material cost increases, lower demand, or other factors that may increase the Debtors' cost of production during the contract period.  Currently, the GM Loss Contracts offer little or no protection against adverse changes in circumstances and are burdensome for this additional reason.  See Eisenberg Dec. ¶ 15.

E.    The Lack of Progress In The Ongoing Discussions
      With GM And The Unions Also Affects the Debtors'
      Business Judgment To Reject The GM Loss Contracts

55.    Delphi engaged in good faith negotiations with both GM and the

unions representing Delphi's hourly workforce covered by the collective bargaining

agreements at issue in the Section 1113 Motion prior to the commencement of these

chapter 11 cases.  Delphi's negotiations with GM and the unions have continued during

the course of these cases in an effort to reach a consensual resolution to both labor and

contract pricing issues. GM, however, has so far refused to compensate the Debtors for

the losses the Debtors continue to incur under GM customer contracts.  Following

Delphi's Spin-Off, GM has consistently required annual price-downs, even though GM

fully understood that its own purchasing volume from Delphi was declining and that, in

recent years, raw materials costs — in particular steel and oil — were increasing

substantially.[1]  See Sheehan Dec. ¶¶ 42-43.

56.    The lack of progress in negotiations with GM further supports the

Debtors' business judgment that seeking the authority to reject the GM Loss Contracts

will benefit the estates more than any alternative course of action.  As debtors-in-

possession, the Debtors are obliged to rid their estates of burdensome contracts and to act

in the best interests of the estates and their creditors.  The Debtors, along with their

financial advisors, have determined that the GM Loss Plants are generating negative

operating income and are primarily responsible for producing GM parts. Until the

Debtors are empowered to fix, close, or sell these plants, however, and until Delphi is

able to resolve the labor issues it inherited from GM, GM will continue to reap an

---

[1]        In November 2005, GM did agree to temporarily suspend price-downs during 2006.

26

inequitable subsidy under the current terms of the GM Loss Contracts. The GM Loss Contracts require the Debtors to continue to operate the GM Loss Plants at a loss and to supply GM at prices that, due in large part to the Debtors' GM-inherited labor structure, are steadily draining value from the Debtors' estates. GM should not continue to benefit from the Debtors' performance under the GM Loss Contracts to the detriment of the Debtors' estates and their other creditors.

57.    Repricing the GM Loss Contracts at issue in this Motion will contribute to the chances of a successful reorganization by helping to ensure adequate liquidity. See Eisenberg Dec. ¶ 11. Although the Debtors remain hopeful of reaching a consensual resolution with both GM and the unions, it is critical to the future of Delphi that these GM Loss Contracts be addressed immediately in order to stop selling products at a substantial loss. The Debtors are willing to continue shipping the products covered by the GM Loss Contracts in the future, so as to minimize any disruption to GM's business and to mitigate any damage claims arising out of the rejection of these contracts, if this can be accomplished at prices that are equitable to Delphi. Finally, should the Debtors' labor cost issues be resolved in the future, the Debtors will renegotiate pricing with GM to ensure that prices reflect labor restructuring changes.

58.    On March 29, 2006, the results of management's review and analysis of the GM Loss Contracts were formally presented to Delphi's Board of Directors. On March 29, 2006, the Board ratified the decision to seek authorization from this Court to reject the GM Loss Contracts, based on all of the considerations summarized above.

Applicable Authority

59.    Section 365(a) of the Bankruptcy Code provides:

(a) Except as provided in sections 765 and 766 of this title
and in subsections (b), (c), and (d) of this section, the
trustee, subject to the court's approval, may reject any
executory contract or unexpired lease of the debtor.

11 U.S.C. § 365(a).  Other than requiring Court approval, Congress prescribed no

guidelines limiting a debtor's discretion to reject the kind of executory sales contracts at

issue in this Motion.

60.    The Supreme Court has recognized "the traditional 'business

judgment' standard applied by the courts to authorize rejection of the ordinary executory

contract" under section 365(a), and it cited the Second Circuit's decision in In re Minges,

602 F.2d 38, 42-43 (2d Cir. 1979), as an example of the articulation of that standard.

NLRB v. Bildisco and Bildisco, 465 U.S. 513, 523 (1984).  In re Minges, in turn,

mandates a "flexible" standard requiring only that the debtor exercise its discretion in the

best interests of the estate and its creditors.  In re Minges, 602 F.2d at 42-43.  See also In

re The Penn Traffic Co., 322 B.R. 63, 68 (Bankr. S.D.N.Y. 2005) ("It is well established

that the decision whether to assume or reject an executory contract under Section 365(a)

is a matter of business judgment to be exercised in the best interests of the debtor in

possession and its creditors.").

61.    In all circumstances, the touchstone of the section 365(a) analysis is

straightforward: "It is enough if, as a matter of business judgment, rejection of the

burdensome contract may benefit the estate."  In re Minges, 602 F.2d at 43 (emphasis

added). Accord  In re Sundial Asphalt Co., 147 B.R. 72 (E.D.N.Y. 1992).

28

62.    The purpose of section 365(a) of the Bankruptcy Code is to give the debtor the opportunity to go through its inventory of executory contracts and decide "which ones would be beneficial to adhere to and which ones would be beneficial to reject." Orion Pictures Corp. v. Showtime Networks, Inc. (In re Orion Pictures Corp.), 4 F.3d 1095, 1098 (2d Cir. 1993).  When debtors do so in a reasonable manner and in good faith, courts generally approve the debtor's decisions.  See In re G Survivor Corp., 171 B.R. 755, 757 (Bankr. S.D.N.Y. 1994) ("Generally, absent a showing of bad faith, or an abuse of discretion, the debtor's business judgment will not be altered.").

63.    In Orion Pictures, the Second Circuit stated that a bankruptcy court should "apply its best 'business judgment' to determine if it would be beneficial or burdensome to the estate" to reject or assume the contracts.  In re Orion Pictures Corp., 4 F.3d at 1099.  The Orion Pictures decision also cautions: "it is important to keep in mind that the bankruptcy court's 'business judgment' in deciding a motion to assume is just that —a judgment of the sort a businessman would make." Id. at 1099.  In other words, the Court "sits as an overseer of the wisdom with which the bankruptcy estate's property is being managed by the trustee or debtor-in-possession" Id.

64.    The vast majority of courts recognize that the business judgment standard is not a strict standard and presents a "low threshold" for the debtor to meet.  See In re The Penn Traffic Co., 322 B.R. 63, 68 (Bankr. S.D.N.Y. 2005); Lubrizol Enters., Inc. v. Richmond Metal Finishers Inc., 756 F.2d 1043, 1047 (4th Cir. 1985) (collecting cases); In re W&L Assoc., Inc., 71 B.R. 962, 966 (Bankr. E.D. Pa. 1987) ("We do not consider the 'business judgment test' to be a strict standard to meet"); In re Fashion Two Twenty, Inc., 16 B.R. 784, 787 (Bankr. N.D. Ohio 1982) ("The less rigid 'business

judgment' is favored by most Courts and is adopted as the proper standard herein.").

"More exacting scrutiny would slow the administration of the debtor's estate and increase

its cost, interfere with the Bankruptcy Code's provision for private control of

administration of the estate, and threaten the court's ability to control a case impartially."

Richmond Leasing Co. v. Capital Bank, N.A., 762 F.2d 1303, 1311 (5th Cir. 1985).

      65.    The Second Circuit's Orion Pictures decision also instructs that

proceedings on a motion under 11 U.S.C. § 365(a) should be streamlined, consistent with

the statutory purpose of allowing a debtor-in-possession to manage affairs efficiently in

the best interests of the estate:

> At heart, a motion [under Section 365(a)] should be
> considered a summary proceeding, intended to efficiently
> review the trustee's or debtor's decision to adhere to or to
> reject a particular contract in the course of the swift
> administration of the bankruptcy estate.  It is not the time or
> place for prolonged discovery or a lengthy trial with
> disputed issues.

Orion Pictures, 4 F.3d at 1098-99.

      66.    Courts have recognized that there are myriad reasons why a debtor

might determine, reasonably, that the rejection of a contract "may benefit the estate,"

including, among other things, that:  (a) the contract is uneconomical to complete

according to its terms, (b) the contract is financially draining to the estate, and (c)

rejection will make the debtor more attractive to a prospective purchaser or investor.  See

In re Riodizio, 204 B.R. at 425; see also In re G Survivor Corp, 171 B.R. at 758 (listing

possible factors).

      67.    It may also be appropriate for the debtor to conclude, under the

circumstances, that rejection of a contract may benefit the estate by allowing the debtor to

renegotiate contract terms and enter into a more profitable contract, even with the same

contract counterparty.  See Brotherhood of Railway, Airline and Steamship Clerks v.

REA Express, Inc., 523 F.2d 164, 169 (2d Cir. 1975) (noting practical effect of allowing

rejection was to force debtor and counterparties to renegotiate their rights); In re Metro

Transp. Co., 87 B.R. 338, 344 (Bankr. E.D. Pa. 1988) (granting rejection and noting that

"the Debtor may renegotiate very similar agreements with the [same non-debtor

counterparties], eliminating terms that are particularly onerous to the Debtor."); see also

Sharon Steel Corp. v. Nat'l Fuel Gas Distrib. Corp., 872 F.2d 36, 39-40 (3d Cir. 1989)

(affirming approval of rejection motion where rejection would permit debtor to receive

fuel from the same counterparty at a lower rate); In re Wheeling-Pittsburgh Steel Corp.,

72 B.R. 845 (W.D. Penn. 1987) (debtor properly rejected contract with utility company to

enter into another contract with same utility at lower rates).

       68.    Here, the Debtors have exercised their sound business judgment in

determining to reject the GM Loss Contracts.  The Debtors have established that the GM

Loss Contracts are severely unprofitable as a whole.  The Debtors have also determined

that there is no reasonable alternative to rejection because negotiations with GM have not

resulted in a timely resolution and the status quo is untenable.  In exercising their

discretion under section 365 of the Bankruptcy Code to reject the GM Loss Contracts, the

Debtors determined, with the assistance of their financial advisors, that the onerous

obligations imposed on the Debtors by the GM Loss Contracts were, and continue to be,

a significant factor contributing to Delphi's negative financial condition.

       69.    The Debtors have undertaken their decision to reject the GM Loss

Contracts in a rational, analytical manner.  The Debtors and GM have been at the

31

negotiation table for months and have been unable to reach a consensual resolution to issues surrounding both the GM Loss Contracts and certain labor issues.  The Debtors have made an informed business judgment to shed the burdensome obligations of the GM Loss Contracts with the goal of renegotiating equitable terms with GM.

70.    Nor will rejection prejudice unsecured creditors by generating large unsecured damages claims from GM.  As an accommodation to GM, the Debtors are prepared to continue to ship the parts associated with the GM Loss Contracts under reasonable and equitable price terms.  See In re National Steel Corp., 316 B.R. 287, 305 (Bankr. N.D. Ill. 2004) (denying creditor's motion to recover administrative claim when debtor-in-possession increased price term of prepetition supply contract with creditor and continued to ship product to creditor).  The Debtors have no intention to cause GM any undue hardship.

### Notice

71.    Notice of this Motion has been provided in accordance with the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures entered by this Court on March 17, 2006 (Docket No. 2883).  Notice has also been provided to GM as counterparty to all of the GM Loss Contracts.  In light of the nature of the relief requested, the Debtors submit that no other or further notice is necessary.

### Memorandum Of Law

72.    Because the legal points and authorities upon which this Motion relies are incorporated herein, the Debtors respectfully request that the requirement of the

service and filing of a separate memorandum of law under Local Rule 9013-1(b) be

deemed satisfied.

WHEREFORE the Debtors respectfully request that this Court enter an

order (a) authorizing the Debtors to reject the GM Loss Contracts in accordance with the

procedures set forth herein and (b) granting the Debtors such other and further relief as is

just.

Dated:    New York, New York
          March 31, 2006

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By:    /s/ John Wm. Butler, Jr.
       John Wm. Butler, Jr. (JB 4711)
       David E. Springer (DS 9331)
       John K. Lyons (JL 4951)
       Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700

- and -

By:    /s/ Kayalyn A. Marafioti
       Kayalyn A. Marafioti (KM 9632)
       Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

## Exhibit A

GM Loss Contracts

GM Contract Rejection Motion No. 1

Exhibit A

**Phase One Contracts**

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1 | AHG | Home Ave. | 103272 | 21011781, 21011782, 21011783, 21011784 |
| 2 | AHG | Home Ave. | 104181 | 21010039, 21011155, 21011326 |
| 3 | AHG | Home Ave. | 01840017 | 15135296 |
| 4 | AHG | Home Ave. | 7N800000D | 22113485 |
| 5 | AHG | Home Ave. | 7N800000V | 17999969 |
| 6 | AHG | Home Ave. | 7N80001T | 22113479 |
| 7 | AHG | Home Ave. | 7N80001V | 22113480 |
| 8 | AHG | Home Ave. | 7N80001W | 22113491 |
| 9 | AHG | Home Ave. | 7N80001X | 22113492 |
| 10 | AHG | Home Ave. | 7N80002C | 22708929 |
| 11 | AHG | Home Ave. | 7N80002F | 15101916 |
| 12 | AHG | Home Ave. | 7N80002G | 15101917 |
| 13 | AHG | Home Ave. | 7N80002L | 15102328 |
| 14 | AHG | Home Ave. | 7N80002M | 15102329 |
| 15 | AHG | Home Ave. | 7N80002N | 15102330 |
| 16 | AHG | Home Ave. | 7N80002P | 15102331 |
| 17 | AHG | Home Ave. | 7N80002X | 15196560 |
| 18 | AHG | Home Ave. | 7N800031 | 15196561 |
| 19 | AHG | Home Ave. | 7N800032 | 21999051 |
| 20 | AHG | Home Ave. | 7N800033 | 21999052 |
| 21 | AHG | Home Ave. | 7N800034 | 15102330 |
| 22 | AHG | Home Ave. | 7N800037 | 21999057 |
| 23 | AHG | Home Ave. | 7N80003B | 21999058 |
| 24 | AHG | Home Ave. | 7N80003G | 15218119 |
| 25 | AHG | Home Ave. | 7N80003L | 15219320 |
| 26 | AHG | Home Ave. | 7N80003R | 15296926 |
| 27 | AHG | Home Ave. | 7N80003S | 22776552 |
| 28 | AHG | Home Ave. | 7N80003T | 15218119 |
| 29 | AHG | Home Ave. | 7N80003V | 15219320 |
| 30 | AHG | Home Ave. | 7N800037 | 15296926 |
| 31 | AHG | Home Ave. | 7N80003V | 94665589 |
| 32 | AHG | Home Ave. | 7N80003W | 94665585 |
| 33 | AHG | Home Ave. | 7N800044 | 94665586 |
| 34 | AHG | Home Ave. | 7N800045 | 94665587 |
| 35 | AHG | Home Ave. | 7N800046 | 94665588 |
| 36 | AHG | Home Ave. | 7N80004M | 22163414 |
| 37 | AHG | Home Ave. | 7N800040 | 22163677 |
| 38 | AHG | Home Ave. | 7N80000X | 22163798 |
| 39 | AHG | Home Ave. | 7N80000X | 22163799 |
| 40 | AHG | Home Ave. | 7N80003N | 10328413 |
| 41 | AHG | Home Ave. | 7N80003U | 10328412 |
| 42 | AHG | Home Ave. | 7N800042 | 15101916 |
| 43 | AHG | Home Ave. | 7N800041 | 15101917 |
| 44 | AHG | Home Ave. | 7N800046 | 15102328 |
| 45 | AHG | Home Ave. | 7N80004L | 15102329 |
| 46 | AHG | Home Ave. | 7N80004M | 15058064 |
| 47 | AHG | Home Ave. | 7N80004R | 15196568 |
| 48 | AHG | Home Ave. | 7N80004T | 10372502 |
| 49 | AHG | Home Ave. | 7N800050 | 15196559 |
| 50 | AHG | Home Ave. | 7N800051 | 15101917 |
| 51 | AHG | Home Ave. | 7N800052 | 15102328 |
| 52 | AHG | Home Ave. | 7N800053 | 10372503 |
| 53 | AHG | Home Ave. | 7N80005D | 21999053 |
| 54 | AHG | Home Ave. | 7N80005F | 21999054 |
| 55 | AHG | Home Ave. | 7N80005F | 15298026 |
| 56 | AHG | Home Ave. | 7N80005K | 15238606 |
| 57 | AHG | Home Ave. | 7N80005M | 15238612 |
| 58 | AHG | Home Ave. | 7N80005N | 15238613 |
| 59 | AHG | Home Ave. | 7N80005R | 10338873 |
| 60 | AHG | Home Ave. | 7N80005X | 10338874 |
| 61 | AHG | Home Ave. | 7N800060 | 10338865 |
| 62 | AHG | Home Ave. | 7N800061 | 10338866 |
| 63 | AHG | Home Ave. | 7N800067 | 10305063 |
| 64 | AHG | Home Ave. | 7N800068 | 10305064 |
| 65 | AHG | Home Ave. | 7N800069 | 21999055 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 66 | AHG | Home Ave. | 7N20000B | 21999050 |
| 67 | AHG | Home Ave. | 7N20000C | 21999057 |
| 68 | AHG | Home Ave. | 7N200006 | 21999058 |
| 69 | AHG | Home Ave. | 7N200016 | 22163868 |
| 70 | AHG | Home Ave. | 7N200026 | 17999904 |
| 71 | AHG | Home Ave. | 7N20002H | 22113466 |
| 72 | AHG | Home Ave. | 7N200031 | 15158650 |
| 73 | AHG | Home Ave. | 7N200034 | 15158649 |
| 74 | AHG | Home Ave. | 7N20003U | 22163865 |
| 75 | AHG | Home Ave. | 7N20003K | 22163886 |
| 76 | AHG | Home Ave. | 7N200066 | 10305063 |
| 77 | AHG | Home Ave. | 7N200067 | 10305064 |
| 78 | AHG | Home Ave. | 7N20006P | 10305069 |
| 79 | AHG | Home Ave. | 7N200069 | 22752973 |
| 80 | AHG | Home Ave. | 7N200094 | 22752974 |
| 81 | AHG | Home Ave. | 7N200095 | 22752975 |
| 82 | AHG | Home Ave. | 7N200096 | 22752976 |
| 83 | AHG | Home Ave. | 7N200099 | 22708929 |
| 84 | AHG | Home Ave. | 7N20009G | 22708930 |
| 85 | AHG | Home Ave. | 7N20009M | 15101916 |
| 86 | AHG | Home Ave. | 7N20009P | 15101917 |
| 87 | AHG | Home Ave. | 7N20009R | 15101920 |
| 88 | AHG | Home Ave. | 7N20009T | 15101929 |
| 89 | AHG | Home Ave. | 7N20009V | 15101930 |
| 90 | AHG | Home Ave. | 7N20009W | 15101928 |
| 91 | AHG | Home Ave. | 7N20009X | 15101929 |
| 92 | AHG | Home Ave. | 7N20009Y | 15102329 |
| 93 | AHG | Home Ave. | 7N2000B1 | 15101932 |
| 94 | AHG | Home Ave. | 7N2000BC | 15102359 |
| 95 | AHG | Home Ave. | 7N2000BD | 15102360 |
| 96 | AHG | Home Ave. | 7N2000BK | 15102361 |
| 97 | AHG | Home Ave. | 7N2000BF | 15102361 |
| 98 | AHG | Home Ave. | 7N2000BL | 15101701 |
| 99 | AHG | Home Ave. | 7N2000BN | 15117109 |
| 100 | AHG | Home Ave. | 7N2000BT | 15196558 |
| 101 | AHG | Home Ave. | 7N2000CD | 15196560 |
| 102 | AHG | Home Ave. | 7N2000CF | 15196561 |
| 103 | AHG | Home Ave. | 7N2000CK | 10366100 |
| 104 | AHG | Home Ave. | 7N2000DD | 10366101 |
| 105 | AHG | Home Ave. | 7N2000D0 | 10372502 |
| 106 | AHG | Home Ave. | 7N2000DR | 10372502 |
| 107 | AHG | Home Ave. | 7N2000DT | 10372503 |
| 108 | AHG | Home Ave. | 7N2000DK | 15141245 |
| 109 | AHG | Home Ave. | 7N2000DL | 15141246 |
| 110 | AHG | Home Ave. | 7N2000DN | 15141241 |
| 111 | AHG | Home Ave. | 7N2000F9 | 15141242 |
| 112 | AHG | Home Ave. | 7N2000FD | 21999050 |
| 113 | AHG | Home Ave. | 7N2000DR | 10345989 |
| 114 | AHG | Home Ave. | 7N2000DT | 10345990 |
| 115 | AHG | Home Ave. | 7N2000DX | 15141241 |
| 116 | AHG | Home Ave. | 7N2000DZ | 15141242 |
| 117 | AHG | Home Ave. | 7N2000FO | 21999053 |
| 118 | AHG | Home Ave. | 7N2000F1 | 21999054 |
| 119 | AHG | Home Ave. | 7N2000F3 | 15270143 |
| 120 | AHG | Home Ave. | 7N2000GK | 15298026 |
| 121 | AHG | Home Ave. | 7N2000H3 | 21999055 |
| 122 | AHG | Home Ave. | 7N2000H4 | 21999056 |
| 123 | AHG | Home Ave. | 7N2000H5 | 21999057 |
| 124 | AHG | Home Ave. | 7N2000H6 | 21999058 |
| 125 | AHG | Home Ave. | 7N2000H7 | 15786130 |
| 126 | AHG | Home Ave. | 7N2000HV | 15785131 |
| 127 | AHG | Home Ave. | 7N2000J4 | 15802377 |
| 128 | AHG | Home Ave. | 7N2000J5 | 15802278 |
| 129 | AHG | Home Ave. | 7N2000JC | 15824707 |
| 130 | AHG | Home Ave. | 7N2000JD | 15823480 |
| 131 | AHG | Home Ave. | 7N2000JF | 15823490 |

**GM Contract Rejection Motion No. 1**                                             Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 133 | AHG | Home Ave. | 7N0000GH | 15523478 |
| 134 | AHG | Home Ave. | 7N0000JL | 15523492 |
| 135 | AHG | Home Ave. | 7N0000JN | 15523491 |
| 136 | AHG | Home Ave. | 7N0000Z | 15102300 |
| 137 | AHG | Home Ave. | CG8R0001 | 22193782 |
| 138 | AHG | Home Ave. | CG8R0000L | 9754378 |
| 139 | AHG | Home Ave. | CG8R0000M | 9766435 |
| 139 | AHG | Home Ave. | CN-37677 | 10448574, 15138296, 15141594, 22146688, 22146735, 22174912, 22178707, 22188145; 22201140 |
| 140 | AHG | Home Ave. | CN-38362 | 10372504, 10372505, 15002293, 15101916, 15101917, 15102326, 15102330, 15102331, 15158649, 15158650, 17999713, 21999053, 22111979, 22113400, 22112404, 22112622, 22113234, 22113325, 22113480, 22113471, 22113479, 22113479, 22113486, 22113481, 22113486, 22183546, 22183547, 22183546, 22183546, 22163931, 22163930, 22163939, 22163935, 22163935, 22163932, 22163937, 22185421; 22709300, 22709301, 9766424, 17980852, 17989117, 22113159, 22157319; 22157320 |
| 141 | AHG | Home Ave. | GM-37677 | 330973, 10303747, 10448574, 10448573, 10448583, 15048252, 15072626, 15133696, 15541593, 15141594, 15224107, 15529450, 15529452, 15781271, 15767861, 15767858, 15767809, 15767866, 15768333, 21998155, 21998157, 22145387, 22145447, 22146684, 22146688, 22146734, 22146735, 22146739, 22146833, 22146984, 22171539, 22171740, 22173130, 22174574, 22174912, 22174970, 22175534, 22178707, 22178737, 22179245, 22179926, 22179385, 22180075, 22188145, 22188420, 22188522, 22188533, 22188545, 22200114, 22201116, 22201116, 22220532, 22201140, 22207822, 15134291, 15834591, 15834541, 17981101, 17983804, 17980778, 17990657, 17990614, 17996666, 22146520, 22700433 |
| 142 | AHG | Home Ave. | GM-38382 | 9766212, 9766144, 10305084, 10328412, 10328413, 10336605, 10336606, 10345999, 10349886, 10356083, 10361610, 10372302, 10372305, 10372326, 10340601, 15001916, 15001018, 15002061, 15004287, 15004288, 15074593, 15073040, 15101916, 15103250, 15102230, 15102331, 15104651, 15152081, 15101419, 15107401, 15117191, 15134743, 15134753, 15155638, 15196659, 15196561, 15222597, 15222598, 15228036, 15238067, 15244447, 15283661, 15283582, 15780130, 15780131, 17999663, 17999654, 17999666, 17980865, 17997982, 17999666, 18017944, 18047522, 17998868, 18060782, 18060792; 22145447, 22145477; 22169200, 22156835, 22170232, 22157499, 22157319; 22157320 |
| 143 | AHG | Home Ave. | KH600001 | 22145447 |
| 144 | AHG | Home Ave. | KH600001 | 15529452 |
| 145 | AHG | Home Ave. | KH600002 | 22145447 |
| 146 | AHG | Home Ave. | KH600003D | 22171740 |
| 147 | AHG | Home Ave. | KH600006 | 15755848 |
| 148 | AHG | Home Ave. | KH60000H | 15768333 |
| 149 | AHG | Home Ave. | KH60001K | 15761786 |
| 150 | AHG | Home Ave. | KH60001X | 10448575 |
| 151 | AHG | Home Ave. | KH60001Z | 15138296 |
| 152 | AHG | Home Ave. | KH60000F | 20174912 |
| 153 | AHG | Home Ave. | KH700012 | 15753648 |
| 154 | AHG | Home Ave. | KH700029 | 10448575 |
| 155 | AHG | Home Ave. | KH77003G | 15768333 |
| 156 | AHG | Home Ave. | KH77003K | 10348601 |
| 157 | AHG | Home Ave. | KH77003L | 10376351 |
| 158 | AHG | Home Ave. | KH80000X | 22057522 |
| 159 | AHG | Home Ave. | KH80000J | 15753648 |
| 160 | AHG | Home Ave. | KH80008P | 15761786 |
| 161 | AHG | Home Ave. | KH80007D | 10448575 |
| 162 | AHG | Home Ave. | KH80007J | 15767859 |
| 163 | AHG | Home Ave. | KH80007T | 15768333 |
| 164 | AHG | Home Ave. | KH80008K | 10448683 |
| 165 | AHG | Home Ave. | KH80008BD | 15052421 |
| 166 | AHG | Home Ave. | KH80008U | 15142581 |
| 167 | AHG | Home Ave. | KH80000M | 15134294 |
| 168 | AHG | Home Ave. | KH80008T | 21998155 |
| 169 | AHG | Home Ave. | KH80008V | 21998156 |

3

**GM Contract Rejection Motion No. 1**                                             Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 170 | AHG | Home Ave. | KH6000BW | 21998102 |
| 171 | AHG | Home Ave. | KH6000CK | 22733042 |
| 172 | AHG | Home Ave. | KH6000CL | 22733043 |
| 173 | AHG | Home Ave. | KH6000CM | 22733044 |
| 174 | AHG | Home Ave. | KH6000D3 | 22708433 |
| 175 | AHG | Home Ave. | KH6000DF | 15196505 |
| 176 | AHG | Home Ave. | KH6000DU | 15196507 |
| 177 | AHG | Home Ave. | KH6000DL | 15196509 |
| 178 | AHG | Home Ave. | KH6000F | 22140766 |
| 179 | AHG | Home Ave. | KH6000FM | 15837373 |
| 180 | AHG | Home Ave. | KH6000FP | 15837375 |
| 181 | AHG | Home Ave. | KH6000G4 | 15854941 |
| 182 | AHG | Home Ave. | KH6000GD | 15904509 |
| 183 | AHG | Home Ave. | NM6000G0 | 15372502 |
| 184 | AHG | Home Ave. | NM6000GF | 15372503 |
| 185 | AHG | Nextmore | 10327J | 21010161, 21010529, 21010590, 21010196, 21013198 |
| 186 | AHG | Nextmore | 11396V | 22690724, 22690725, 22690727, 22690729 |
| 187 | AHG | Nextmore | 18403I1 | 18024593 |
| 188 | AHG | Nextmore | 3200000A08 | 18060086 |
| 189 | AHG | Nextmore | 3200000A28 | 5466767, 18010085, 18014760, 18017239, 18023377, 18023781, 18024924, 18024932; 18025304, 18026605, 18026962, 18028990, 18041702, 18043346, 18043337; 18026606, 18031089, 18043357, 18043361, 18043550, 18043346, 18045442, 18047412, 18047519, 18047527, 18047582, 18045851, 18060026, 18060278, 18060177, 18060788, 18060792 |
| 190 | AHG | Nextmore | 01840044 | 18040241 |
| 191 | AHG | Nextmore | 01840010 | 18040410 |
| 192 | AHG | Nextmore | OC8P0009 | 18026274 |
| 193 | AHG | Nextmore | OC8P000J | 18029970 |
| 194 | AHG | Nextmore | OC8P000P | 18021824 |
| 195 | AHG | Nextmore | OC8P000T | 18023367 |
| 196 | AHG | Nextmore | OC8P001B | 18060787 |
| 197 | AHG | Nextmore | OC8P001N | 18023528 |
| 198 | AHG | Nextmore | OC8P001T | 15237771 |
| 199 | AHG | Nextmore | OC8P001V | 18056090 |
| 200 | AHG | Nextmore | OC8P0012 | 18022006 |
| 201 | AHG | Nextmore | OC8P0021 | 18042801 |
| 202 | AHG | Nextmore | OC8P0023 | 18047512 |
| 203 | AHG | Nextmore | OC8P0024 | 18042802 |
| 204 | AHG | Nextmore | OC8P0025 | 18047040 |
| 205 | AHG | Nextmore | OC8P0027 | 18060788 |
| 206 | AHG | Nextmore | OC8P0028 | 18060791 |
| 207 | AHG | Nextmore | OF8P0029 | 18060793 |
| 208 | AHG | Nextmore | OF8H000B | 10317947 |
| 209 | AHG | Nextmore | OF8H0008 | 10317950 |
| 210 | AHG | Nextmore | OF8H0002 | 10325550 |
| 211 | AHG | Nextmore | OF8H001W | 15247617 |
| 212 | AHG | Nextmore | OF8H002R | 10327632 |
| 213 | AHG | Nextmore | OF8H0022 | 15060846 |
| 214 | AHG | Nextmore | OF8H0032 | 15183323 |
| 215 | AHG | Nextmore | OF8H0033 | 10343337 |
| 216 | AHG | Nextmore | OF8H0043 | 10386036 |
| 217 | AHG | Nextmore | OF8H004C | 10337908 |
| 218 | AHG | Nextmore | OF8H04D | 10392362 |
| 219 | AHG | Nextmore | OF8H04F | 10395056 |
| 220 | AHG | Nextmore | OF8H04H | 15254601 |
| 221 | AHG | Nextmore | OF8H04J | 15253026 |
| 222 | AHG | Nextmore | OF8H04Z | 15237771 |
| 223 | AHG | Nextmore | OF8H003 | 15247617 |
| 224 | AHG | Nextmore | OF8H0054 | 15247618 |
| 225 | AHG | Nextmore | OF8H05C | 15821285 |
| 226 | AHG | Nextmore | OF8H05D | 15142479 |
| 227 | AHG | Nextmore | OF8H05F | 15207004 |
| 228 | AHG | Nextmore | 184003T | 18022005 |
| 229 | AHG | Nextmore | BKP00027 | 18664119 |
| 230 | AHG | Nextmore | BKP00028 | 18060018 |
| 231 | AHG | Nextmore | BKP0002J | 18060090 |
| 232 | AHG | Nextmore | BKP0002L | 18060160 |

4

**GM Contract Rejection Motion No. 1** — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 233 | AHG | Newodance | 9KP0002M | 16043383 |
| 234 | AHG | Newodance | 8KR0097 | 15163323 |
| 235 | AHG | Newodance | CN-37463 | (multiple part numbers) |
| 236 | AHG | Newodance | CN-40048 | (multiple part numbers) |
| 237 | AHG | Newodance | GM-37463 | (multiple part numbers) |
| 238 | AHG | Newodance | GM-40048 | 15060756; 16060757; 16060760; 16060764; 16060766 |
| 239 | AHG | Newodance | GM-40511 | 16029754; 16029755 |
| 240 | AHG | Newodance | TTW00013 | 16022709 |
| 241 | AHG | Newodance | TTW00013 | 10357543 |
| 242 | AHG | Newodance | TTW00026 | 16020370 |
| 243 | AHG | Newodance | TTW00029 | 16041348 |
| 244 | AHG | Newodance | TTW00029 | 22066023 |
| 245 | AHG | Newodance | TTW0002J | 22069024 |
| 246 | AHG | Newodance | TTW0002K | 22085542 |
| 247 | AHG | Newodance | TTW0002L | 15066987 |
| 248 | AHG | Newodance | TTW0002V | 22075985 |
| 249 | AHG | Newodance | TTW0002V | 15065046 |
| 250 | AHG | Newodance | TTW00037 | 15751441 |
| 251 | AHG | Newodance | TTW00042 | 15182262 |
| 252 | AHG | Newodance | TTW0004J | 15188683 |
| 253 | AHG | Newodance | TTW0004K | 15197914 |
| 254 | AHG | Newodance | TTW0004V | 22081430 |
| 255 | AHG | Newodance | TTW0005D | 22708905 |
| 256 | AHG | Newodance | TTW0005M | 22709506 |
| 257 | AHG | Newodance | TTW0005N | 15115138 |
| 258 | AHG | Newodance | TTW0005U | 15105508 |
| 259 | AHG | Newodance | TTW00080 | 22715702 |
| 260 | AHG | Newodance | TTW00086 | 15151042 |
| 261 | AHG | Newodance | TTW00089 | 22721968 |
| 262 | AHG | Newodance | TTW0008J | 22721987 |
| 263 | AHG | Newodance | TTW0008C | 10354220 |
| 264 | AHG | Newodance | TTW0008F | 10354222 |
| 265 | AHG | Newodance | TTW0008G | 10354222 |

**GM Contract Rejection Motion No. 1** — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 233 | AHG | Newodance | 10397901 | 10397901 |
| 267 | AHG | Newodance | 10397962 | 10397962 |
| 268 | AHG | Newodance | 10396942 | 10396942 |
| 269 | AHG | Newodance | TTW0006X | 10373512 |
| 270 | AHG | Newodance | TTW0007I | 10382962 |
| 271 | AHG | Newodance | TTW0007B | 10254601 |
| 272 | AHG | Newodance | TTW0007P | 15235435 |
| 274 | AHG | Newodance | TTW0007V | |
| 275 | AHG | Newodance | TTW0007W | |
| 276 | AHG | Newodance | TTW00072 | 15237320 |
| 277 | AHG | Newodance | TTW0008S | 15247618 |
| 278 | AHG | Newodance | TTW0008B | 15261541 |
| 279 | AHG | Newodance | TTW00088 | |
| 280 | AHG | Newodance | TTW00089 | 15289947 |
| 281 | AHG | Newodance | TTW0008K | 15142479 |
| 282 | AHG | Newodance | TTW0008R | 15221998 |
| 283 | AHG | Newodance | TTW00094 | 15804785 |
| 284 | AHG | Newodance | TTW00096 | 15821285 |
| 285 | AHG | Newodance | TTW0009B | 15142479 |
| 286 | E&C | Saginaw | 103272 | 20311302; 21011104; 21011109; 21011110; 21011906; 21011953; 21012316; 21012317; 21012965; 21012726; 21012880; 21013465 |
| 287 | E&C | Saginaw | 108898 | 22667248; 22667249 |
| 288 | E&C | Saginaw | 117469 | 21019249; 21019252; 21019253; 22702612; 88964169; 88964176; 88964178; 88967259 |
| 289 | E&C | Saginaw | 3200000408 | 18044740; 18044741; 18029007; 18044801; 15060216; 18060220; 18060238 |
| 290 | E&C | Saginaw | 8AD00114 | 18014766 |
| 291 | E&C | Saginaw | 93001HP | 15294228 |
| 292 | E&C | Saginaw | 9D01000V | 18060563 |
| 293 | E&C | Saginaw | 9D1000W | 18060564 |
| 294 | E&C | Saginaw | 9D01004P | 18060222 |
| 295 | E&C | Saginaw | 9D1000T | 22715659 |
| 296 | E&C | Saginaw | 9D1007K | 22716960 |
| 297 | E&C | Saginaw | 9D1007X | 18048801 |
| 298 | E&C | Saginaw | 9D100086 | 15112419 |
| 299 | E&C | Saginaw | 9D1000J | 15112430 |
| 300 | E&C | Saginaw | 9D100088 | 15112364 |
| 301 | E&C | Saginaw | 9D100088 | 15112385 |
| 302 | E&C | Saginaw | 9D100085 | 15233116 |
| 303 | E&C | Saginaw | 9D01001T | 15233117 |
| 304 | E&C | Saginaw | 9D1008G | 15259081 |
| 305 | E&C | Saginaw | 9D100084 | 15259082 |
| 306 | E&C | Saginaw | 9D1000J | 15259085 |
| 307 | E&C | Saginaw | 9D1008K | 15294226 |
| 308 | E&C | Saginaw | 9D200047 | 15112420 |
| 309 | E&C | Saginaw | 9D200098 | 15112419 |
| 310 | E&C | Saginaw | 9D200J1 | 10350848 |
| 311 | E&C | Saginaw | 9D200J1 | 10350651 |
| 312 | E&C | Saginaw | 9D200022 | 10350651 |
| 313 | E&C | Saginaw | 9D200JG | 21998160 |
| 314 | E&C | Saginaw | 9D200JH | 21998161 |
| 315 | E&C | Saginaw | 9D200JI | 21998162 |
| 316 | E&C | Saginaw | 9D200JK | 21998163 |
| 317 | E&C | Saginaw | 9D200JL | 21998164 |
| 318 | E&C | Saginaw | 9D200JM | 21998167 |
| 319 | E&C | Saginaw | 9D200N | 15134562 |
| 320 | E&C | Saginaw | 9D200JO | 10350649 |
| 321 | E&C | Saginaw | 9D200JP | 15134563 |
| 322 | E&C | Saginaw | 9D200J6 | 15215971 |
| 323 | E&C | Saginaw | 9D200JS | 15215972 |
| 324 | E&C | Saginaw | 9D200KD | 15130854 |
| 325 | E&C | Saginaw | 9D200KF | 15130855 |
| 326 | E&C | Saginaw | 9D200KG | 15130856 |
| 327 | E&C | Saginaw | 9D200KH | 15130857 |
| 328 | E&C | Saginaw | 9D200LB | 15233122 |
| 329 | E&C | Saginaw | 9D200LC | 15233123 |

5

6

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 330 | E&C | Saginaw | 90200024H | 10300022 |
| 331 | E&C | Saginaw | 90200024J | 15250082 |
| 332 | E&C | Saginaw | 90200024K | 15250085 |
| 333 | E&C | Saginaw | 90200024L | 15250086 |
| 334 | E&C | Saginaw | 90200024P | 15250061 |
| 335 | E&C | Saginaw | 90200024V | 15250542 |
| 336 | E&C | Saginaw | 90200024W | 15250722 |
| 337 | E&C | Saginaw | 90200024X | 15250723 |
| 338 | E&C | Saginaw | 90200024Z | 15250725 |
| 339 | E&C | Saginaw | 902000040 | 15250726 |
| 340 | E&C | Saginaw | 902000040C | 15250543 |
| 341 | E&C | Saginaw | 90300000 | 15022401 |
| 342 | E&C | Saginaw | 90300092 | 25740400 |
| 343 | E&C | Saginaw | 90300087 | 25750248 |
| 344 | E&C | Saginaw | 90300088 | 25762649 |
| 345 | E&C | Saginaw | 90300098 | 25714801 |
| 346 | E&C | Saginaw | 90300017 | 25730394 |
| 347 | E&C | Saginaw | 90300078 | 25739395 |
| 348 | E&C | Saginaw | 9030000P | 22704206 |
| 349 | E&C | Saginaw | 90300008 | 22704207 |
| 350 | E&C | Saginaw | 90300020 | 15183021 |
| 351 | E&C | Saginaw | 90300021 | 15183922 |
| 352 | E&C | Saginaw | 90300022 | 15183925 |
| 353 | E&C | Saginaw | 90300023 | 15183926 |
| 354 | E&C | Saginaw | 90300026 | 22274578 |
| 355 | E&C | Saginaw | 90300027 | 22274579 |
| 356 | E&C | Saginaw | 9030012V | 25764299 |
| 357 | E&C | Saginaw | 9030012W | 25764300 |
| 358 | E&C | Saginaw | 9030013X | 25764303 |
| 359 | E&C | Saginaw | 90300132 | 25764305 |
| 360 | E&C | Saginaw | 90300133 | 25764306 |
| 361 | E&C | Saginaw | 9030013D | 22274162 |
| 362 | E&C | Saginaw | 9030013F | 22741453 |
| 363 | E&C | Saginaw | 9030013R | 25764304 |
| 364 | E&C | Saginaw | 9030013T | 25764301 |
| 365 | E&C | Saginaw | 9030013V | 25764302 |
| 366 | E&C | Saginaw | 9030014O | 25782624 |
| 367 | E&C | Saginaw | 9030014V | 25782828 |
| 368 | E&C | Saginaw | 9030014W | 25782829 |
| 369 | E&C | Saginaw | 90300166 | 15139809 |
| 370 | E&C | Saginaw | 90300169 | 15132835 |
| 371 | E&C | Saginaw | 9030016C | 15112384 |
| 372 | E&C | Saginaw | 9030016N | 15112420 |
| 373 | E&C | Saginaw | 9030016P | 15112419 |
| 374 | E&C | Saginaw | 9030016X | 15112449 |
| 375 | E&C | Saginaw | 90300162 | 15112426 |
| 376 | E&C | Saginaw | 90300170 | 15112440 |
| 377 | E&C | Saginaw | 90300173 | 15112441 |
| 378 | E&C | Saginaw | 90300174 | 15112444 |
| 379 | E&C | Saginaw | 90300175 | 15112445 |
| 380 | E&C | Saginaw | 90300176 | 15112446 |
| 381 | E&C | Saginaw | 90300177 | 15112447 |
| 382 | E&C | Saginaw | 90300178 | 15112448 |
| 383 | E&C | Saginaw | 90300179 | 15112449 |
| 384 | E&C | Saginaw | 90300187 | 10354607 |
| 385 | E&C | Saginaw | 90300188 | 10354608 |
| 386 | E&C | Saginaw | 9030018M | 21995735 |
| 387 | E&C | Saginaw | 9030018K | 21995737 |
| 388 | E&C | Saginaw | 90300184 | 25773414 |
| 389 | E&C | Saginaw | 9030018W | 21995739 |
| 390 | E&C | Saginaw | 90300181 | 21995741 |
| 391 | E&C | Saginaw | 90300190 | 10367082 |
| 392 | E&C | Saginaw | 90300191 | 15139457 |
| 393 | E&C | Saginaw | 90300192 | 15139461 |
| 394 | E&C | Saginaw | 90300193 | 15139462 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 396 | E&C | Saginaw | 9D300194 | 15138483 |
| 397 | E&C | Saginaw | 9D300195 | 15138464 |
| 398 | E&C | Saginaw | 9D300196 | 15138459 |
| 399 | E&C | Saginaw | 9D300197 | 15138460 |
| 400 | E&C | Saginaw | 9D300198 | 15138523 |
| 401 | E&C | Saginaw | 9D300199 | 15138524 |
| 402 | E&C | Saginaw | 9D30019R | 15134582 |
| 403 | E&C | Saginaw | 9D30019T | 15134583 |
| 404 | E&C | Saginaw | 9D30019V | 15156103 |
| 405 | E&C | Saginaw | 9D30019W | 10358104 |
| 406 | E&C | Saginaw | 9D3001B2 | 15147626 |
| 407 | E&C | Saginaw | 9D3001B3 | 15147627 |
| 408 | E&C | Saginaw | 9D3001BN | 10369083 |
| 409 | E&C | Saginaw | 9D3001BP | 10369084 |
| 410 | E&C | Saginaw | 9D3001C0 | 15215971 |
| 411 | E&C | Saginaw | 9D3001C1 | 15215972 |
| 412 | E&C | Saginaw | 9D3001C2 | 15215973 |
| 413 | E&C | Saginaw | 9D3001C3 | 15215974 |
| 414 | E&C | Saginaw | 9D3001C6 | 15225205 |
| 415 | E&C | Saginaw | 9D3001C7 | 15225206 |
| 416 | E&C | Saginaw | 9D3001C8 | 15225207 |
| 417 | E&C | Saginaw | 9D3001C9 | 15225208 |
| 418 | E&C | Saginaw | 9D3001CJ | 15130854 |
| 419 | E&C | Saginaw | 9D3001CK | 15130855 |
| 420 | E&C | Saginaw | 9D3001CW | 15226502 |
| 421 | E&C | Saginaw | 9D3001CZ | 15223633 |
| 422 | E&C | Saginaw | 9D3001D5 | 15211862 |
| 423 | E&C | Saginaw | 9D3001D6 | 15211863 |
| 424 | E&C | Saginaw | 9D3001DC | 15225681 |
| 425 | E&C | Saginaw | 9D3001DD | 15225682 |
| 426 | E&C | Saginaw | 9D3001DF | 15225683 |
| 427 | E&C | Saginaw | 9D3001DG | 15225684 |
| 428 | E&C | Saginaw | 9D3001DH | 15225685 |
| 429 | E&C | Saginaw | 9D3001DJ | 15225686 |
| 430 | E&C | Saginaw | 9D3001DK | 15225687 |
| 431 | E&C | Saginaw | 9D3001DL | 15225688 |
| 432 | E&C | Saginaw | 9D3001DM | 15235002 |
| 433 | E&C | Saginaw | 9D3001DN | 15235503 |
| 434 | E&C | Saginaw | 9D3001DP | 15235004 |
| 435 | E&C | Saginaw | 9D3001DR | 15235005 |
| 436 | E&C | Saginaw | 9D3001DT | 15235006 |
| 437 | E&C | Saginaw | 9D3001DV | 15235007 |
| 438 | E&C | Saginaw | 9D3001DW | 15235008 |
| 439 | E&C | Saginaw | 9D3001DX | 15235009 |
| 440 | E&C | Saginaw | 9D3001DZ | 15235010 |
| 441 | E&C | Saginaw | 9D3001F | 20762825 |
| 442 | E&C | Saginaw | 9D3001F0 | 15235011 |
| 443 | E&C | Saginaw | 9D3001F5 | 21993700 |
| 444 | E&C | Saginaw | 9D3001F9 | 10367922 |
| 445 | E&C | Saginaw | 9D3001FB | 10367923 |
| 446 | E&C | Saginaw | 9D3001FG | 15394016 |
| 447 | E&C | Saginaw | 9D3001FL | 15139888 |
| 448 | E&C | Saginaw | 9D3001FM | 15235544 |
| 449 | E&C | Saginaw | 9D3001FN | 15235545 |
| 450 | E&C | Saginaw | 9D3001FT | 15233116 |
| 451 | E&C | Saginaw | 9D3001FV | 15233117 |
| 452 | E&C | Saginaw | 9D3001FV | 15233122 |
| 453 | E&C | Saginaw | 9D3001FX | 15233123 |
| 454 | E&C | Saginaw | 9D3001FZ | 10367079 |
| 455 | E&C | Saginaw | 9D3001G0 | 10367080 |
| 456 | E&C | Saginaw | 9D3001G1 | 10367081 |
| 457 | E&C | Saginaw | 9D3001G2 | 10367082 |
| 458 | E&C | Saginaw | 9D3001G3 | 15235534 |
| 459 | E&C | Saginaw | 9D3001G4 | 15235535 |
| 460 | E&C | Saginaw | 9D3001G5 | 15235536 |
| 461 | E&C | Saginaw | 9D3001G6 | 15235537 |

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 462 | E&C | Saginaw | 9D3001G7 | 15235538 |
| 463 | E&C | Saginaw | 9D3001G8 | 15235539 |
| 464 | E&C | Saginaw | 9D3001G9 | 15235540 |
| 465 | E&C | Saginaw | 9D3001GB | 15235541 |
| 466 | E&C | Saginaw | 9D3001GD | 15235542 |
| 467 | E&C | Saginaw | 9D3001GG | 15235543 |
| 468 | E&C | Saginaw | 9D3001GH | 15235081 |
| 469 | E&C | Saginaw | 9D3001GJ | 15235546 |
| 470 | E&C | Saginaw | 9D3001GK | 15235082 |
| 471 | E&C | Saginaw | 9D3001GL | 15235547 |
| 472 | E&C | Saginaw | 9D3001GM | 15235083 |
| 473 | E&C | Saginaw | 9D3001GN | 15235084 |
| 474 | E&C | Saginaw | 9D3001GR | 15235086 |
| 475 | E&C | Saginaw | 9D3001GT | 15235087 |
| 476 | E&C | Saginaw | 9D3001GV | 15235088 |
| 477 | E&C | Saginaw | 9D3001H4 | 15235275 |
| 478 | E&C | Saginaw | 9D3001H5 | 15235276 |
| 479 | E&C | Saginaw | 9D3001H6 | 15286689 |
| 480 | E&C | Saginaw | 9D3001H7 | 15286700 |
| 481 | E&C | Saginaw | 9D3001H8 | 15283273 |
| 482 | E&C | Saginaw | 9D3001HC | 15283274 |
| 483 | E&C | Saginaw | 9D3001HJ | 15276644 |
| 484 | E&C | Saginaw | 9D3001HK | 15276645 |
| 485 | E&C | Saginaw | 9D3001HN | 15284227 |
| 486 | E&C | Saginaw | 9D3001HT | 15284617 |
| 487 | E&C | Saginaw | 9D3001HV | 15284614 |
| 488 | E&C | Saginaw | 9D3001HW | 15284615 |
| 489 | E&C | Saginaw | 9D3001J7 | 15793335 |
| 490 | E&C | Saginaw | 9D3001J8 | 15793336, 15793214 |
| 491 | E&C | Saginaw | 9D3001JB | 15803210 |
| 492 | E&C | Saginaw | 9D3001JC | 15803211 |
| 493 | E&C | Saginaw | 9D3001JD | 15803212 |
| 494 | E&C | Saginaw | 9D3001JF | 15793215 |
| 495 | E&C | Saginaw | 9D3001JG | 15793216 |
| 496 | E&C | Saginaw | 9D3001JH | 15793217 |
| 497 | E&C | Saginaw | 9D3001JJ | 15803209 |
| 498 | E&C | Saginaw | 9D3001JK | 15803005 |
| 499 | E&C | Saginaw | 9D3001JM | 15803206 |
| 500 | E&C | Saginaw | 9D3001JN | 15803207 |
| 501 | E&C | Saginaw | 9D3001JP | 15803208 |
| 502 | E&C | Saginaw | 9D3001R3 | 15825710 |
| 503 | E&C | Saginaw | 9D3001R4 | 15823711 |
| 504 | E&C | Saginaw | NR11001D | 15215973 |
| 505 | E&C | Saginaw | NR11001F | 15215974 |
| 506 | E&C | Saginaw | 75143 | 12413037 |
| 507 | E&C | Sandusky | 103272 | 15830060, 15835051, 21012566, 21013003, 22701516, 22701520 |
| 508 | E&C | Sandusky | 111409 | 7470817, 7470819, 22715554, 22715565 |
| 509 | E&C | Sandusky | 320000943 | 7470611, 7470687, 7470907, 7470925, 7471001, 7471009, 12413027, 8857259 |
| 510 | E&C | Sandusky | 84000008 | 930706 |
| 511 | E&C | Sandusky | 84000003 | 7467157 |
| 512 | E&C | Sandusky | 84000017 | 7467181 |
| 513 | E&C | Sandusky | 84001001P | 22703026 |
| 514 | E&C | Sandusky | T8F00000 | 929060 |
| 515 | E&C | Sandusky | VXP0000L | 12413045 |

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| **Phase Two Contracts** | | | | |
| 516 | AHG | Anderson Ignition | 02MN0009 | 10457978 |
| 517 | AHG | Anderson Ignition | 02MN000D | 10457979 |
| 518 | AHG | Anderson Ignition | 02MN0012 | 10452458 |
| 519 | AHG | Anderson Ignition | 02MN0016 | 10472401 |
| 520 | AHG | Anderson Ignition | 02MN0018 | 10478155 |
| 521 | AHG | Anderson Ignition | 02MN001R | 63441559 |
| 522 | AHG | Anderson Ignition | 02MN001T | 12498966 |
| 523 | AHG | Anderson Ignition | 0LYP0006 | 1972943 |
| 524 | AHG | Anderson Ignition | 0LYP0006 | 1973739 |
| 525 | AHG | Anderson Ignition | 15109 | 10452457 |
| 526 | AHG | Anderson Ignition | 96692 | 10457009 |
| 527 | AHG | Anderson Ignition | CN 37367 | 10452457 |
| 528 | AHG | Anderson Ignition | CN 37367 | 10452458 |
| 529 | AHG | Anderson Ignition | CN 37367 | 10452459 |
| 530 | AHG | Anderson Ignition | CN 37367 | 10456476 |
| 531 | AHG | Anderson Ignition | CN 37367 | 10457109 |
| 532 | AHG | Anderson Ignition | CN 37367 | 10457293 |
| 533 | AHG | Anderson Ignition | CN 37367 | 10457396 |
| 534 | AHG | Anderson Ignition | CN 37367 | 10467214 |
| 535 | AHG | Anderson Ignition | CN 37367 | 10467353 |
| 536 | AHG | Anderson Ignition | CN 37367 | 10470758 |
| 537 | AHG | Anderson Ignition | CN 37367 | 10472601 |
| 538 | AHG | Anderson Ignition | CN 37367 | 10470207 |
| 539 | AHG | Anderson Ignition | CN 37367 | 10477182 |
| 540 | AHG | Anderson Ignition | CN 37367 | 10477219 |
| 541 | AHG | Anderson Ignition | CN 37367 | 10477276 |
| 542 | AHG | Anderson Ignition | CN 37367 | 10477602 |
| 543 | AHG | Anderson Ignition | CN 37367 | 10477941 |
| 544 | AHG | Anderson Ignition | CN 37367 | 10485432 |
| 544 | AHG | Anderson Ignition | CN 37367 | 10487425 |
| 545 | AHG | Anderson Ignition | CN 37367 | 10488259 |
| 547 | AHG | Anderson Ignition | CN 37367 | 10489421 |
| 548 | AHG | Anderson Ignition | CN 37367 | 10489422 |
| 549 | AHG | Anderson Ignition | CN 37367 | 10494012 |
| 550 | AHG | Anderson Ignition | CN 37367 | 10496798 |
| 551 | AHG | Anderson Ignition | CN 37367 | 10497452 |
| 552 | AHG | Anderson Ignition | CN 37367 | 10569813 |
| 555 | AHG | Anderson Ignition | CN 37367 | 12598210 |
| 555 | AHG | Anderson Ignition | CN 37367 | 10592845 |
| 556 | AHG | Anderson Ignition | CN 37367 | 10456413 |
| 559 | AHG | Anderson Ignition | CN 37367 | 10467473 |
| 559 | AHG | Anderson Ignition | CN 37367 | 10474046 |
| 560 | AHG | Anderson Ignition | CN 37367 | 10474855 |
| 561 | AHG | Anderson Ignition | CN 37367 | 10487716 |
| 562 | AHG | Anderson Ignition | CN 38763 | 10456798 |
| 568 | AHG | Anderson Ignition | CN 38763 | 10457109 |
| 569 | AHG | Anderson Ignition | GM 37367 | 10457153 |
| 570 | AHG | Anderson Ignition | GM 37367 | 10457237 |
| 571 | AHG | Anderson Ignition | GM 37367 | 10457293 |
| 572 | AHG | Anderson Ignition | GM 37367 | 10457396 |
| 573 | AHG | Anderson Ignition | GM 37367 | 10457702 |
| 574 | AHG | Anderson Ignition | GM 37367 | 10457735 |
| 575 | AHG | Anderson Ignition | GM 37367 | 10457816 |
| 576 | AHG | Anderson Ignition | GM 37367 | 10467067 |
| 577 | AHG | Anderson Ignition | GM 37367 | 10467208 |
| 578 | AHG | Anderson Ignition | GM 37367 | 10467214 |
| 579 | AHG | Anderson Ignition | GM 37367 | 10467353 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 580 | AHG | Anderson Ignition | GM 37367 | 10467473 |
| 581 | AHG | Anderson Ignition | GM 37367 | 10467546 |
| 582 | AHG | Anderson Ignition | GM 37367 | 10467716 |
| 583 | AHG | Anderson Ignition | GM 37367 | 10467717 |
| 584 | AHG | Anderson Ignition | GM 37367 | 10467895 |
| 585 | AHG | Anderson Ignition | GM 37367 | 10468367 |
| 586 | AHG | Anderson Ignition | GM 37367 | 10468468 |
| 587 | AHG | Anderson Ignition | GM 37367 | 10468868 |
| 588 | AHG | Anderson Ignition | GM 37367 | 10468987 |
| 589 | AHG | Anderson Ignition | GM 37367 | 10470997 |
| 590 | AHG | Anderson Ignition | GM 37367 | 10470794 |
| 591 | AHG | Anderson Ignition | GM 37367 | 10470905 |
| 592 | AHG | Anderson Ignition | GM 37367 | 10471138 |
| 593 | AHG | Anderson Ignition | GM 37367 | 10472052 |
| 594 | AHG | Anderson Ignition | GM 37367 | 10472401 |
| 595 | AHG | Anderson Ignition | GM 37367 | 10474000 |
| 596 | AHG | Anderson Ignition | GM 37367 | 10474166 |
| 597 | AHG | Anderson Ignition | GM 37367 | 10474609 |
| 598 | AHG | Anderson Ignition | GM 37367 | 10474855 |
| 599 | AHG | Anderson Ignition | GM 37367 | 10476155 |
| 600 | AHG | Anderson Ignition | GM 37367 | 10476257 |
| 601 | AHG | Anderson Ignition | GM 37367 | 10477182 |
| 602 | AHG | Anderson Ignition | GM 37367 | 10477208 |
| 603 | AHG | Anderson Ignition | GM 37367 | 10477219 |
| 604 | AHG | Anderson Ignition | GM 37367 | 10477272 |
| 605 | AHG | Anderson Ignition | GM 37367 | 10477963 |
| 606 | AHG | Anderson Ignition | GM 37367 | 10477902 |
| 607 | AHG | Anderson Ignition | GM 37367 | 10477941 |
| 608 | AHG | Anderson Ignition | GM 37367 | 10479444 |
| 609 | AHG | Anderson Ignition | GM 37367 | 10485432 |
| 610 | AHG | Anderson Ignition | GM 37367 | 10487425 |
| 611 | AHG | Anderson Ignition | GM 37367 | 10487716 |
| 612 | AHG | Anderson Ignition | GM 37367 | 10489227 |
| 613 | AHG | Anderson Ignition | GM 37367 | 10489418 |
| 614 | AHG | Anderson Ignition | GM 37367 | 10489421 |
| 615 | AHG | Anderson Ignition | GM 37367 | 10489422 |
| 616 | AHG | Anderson Ignition | GM 37367 | 10490903 |
| 617 | AHG | Anderson Ignition | GM 37367 | 10490972 |
| 618 | AHG | Anderson Ignition | GM 37367 | 10494012 |
| 619 | AHG | Anderson Ignition | GM 37367 | 10495089 |
| 620 | AHG | Anderson Ignition | GM 37367 | 10495988 |
| 621 | AHG | Anderson Ignition | GM 37367 | 10495802 |
| 622 | AHG | Anderson Ignition | GM 37367 | 10495804 |
| 623 | AHG | Anderson Ignition | GM 37367 | 10496145 |
| 624 | AHG | Anderson Ignition | GM 37367 | 10496455 |
| 625 | AHG | Anderson Ignition | GM 37367 | 10496783 |
| 626 | AHG | Anderson Ignition | GM 37367 | 10496786 |
| 627 | AHG | Anderson Ignition | GM 37367 | 10496798 |
| 628 | AHG | Anderson Ignition | GM 37367 | 10497251 |
| 629 | AHG | Anderson Ignition | GM 37367 | 10497252 |
| 630 | AHG | Anderson Ignition | GM 37367 | 10497450 |
| 631 | AHG | Anderson Ignition | GM 37367 | 10497492 |
| 632 | AHG | Anderson Ignition | GM 37367 | 10497607 |
| 633 | AHG | Anderson Ignition | GM 37367 | 10493207 |
| 634 | AHG | Anderson Ignition | GM 37367 | 10490813 |
| 635 | AHG | Anderson Ignition | GM 37367 | 11037782 |
| 636 | AHG | Anderson Ignition | GM 37367 | 1190048 |
| 637 | AHG | Anderson Ignition | GM 37367 | 12489865 |
| 638 | AHG | Anderson Ignition | GM 37367 | 12503053 |
| 639 | AHG | Anderson Ignition | GM 37367 | 1876153 |
| 640 | AHG | Anderson Ignition | GM 37367 | 1876252 |
| 641 | AHG | Anderson Ignition | GM 37367 | 1892222 |
| 642 | AHG | Anderson Ignition | GM 37367 | 1893524 |
| 643 | AHG | Anderson Ignition | GM 37367 | 1893082 |
| 644 | AHG | Anderson Ignition | GM 37367 | 1894333 |
| 645 | AHG | Anderson Ignition | GM 37367 | 1895864 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 646 | AHG | Anderson Ignition | GM 37367 | 1075081 |
| 647 | AHG | Anderson Ignition | GM 37367 | 1976909 |
| 648 | AHG | Anderson Ignition | GM 37367 | 1977774 |
| 649 | AHG | Anderson Ignition | GM 37367 | 1977937 |
| 650 | AHG | Anderson Ignition | GM 37367 | 1978162 |
| 651 | AHG | Anderson Ignition | GM 37367 | 1969109 |
| 652 | AHG | Anderson Ignition | GM 37367 | 1969579 |
| 653 | AHG | Anderson Ignition | GM 37367 | 1989612 |
| 654 | AHG | Anderson Ignition | GM 37367 | 1989977 |
| 655 | AHG | Anderson Ignition | GM 37367 | 93441558 |
| 656 | AHG | Anderson Ignition | GM 37367 | 10498731 |
| 657 | AHG | Anderson Ignition | GM 45689 | 93424209 |
| 658 | AHG | Anderson Ignition | GM 45689 | 93904305 |
| 659 | AHG | Anderson Ignition | GM 37367 | 10457730 |
| 660 | AHG | Anderson Ignition | GM 37367 | 10457979 |
| 661 | AHG | Anderson Ignition | GM 37367 | 10469205 |
| 662 | AHG | Anderson Ignition | GM 37367 | 10472206 |
| 663 | AHG | Anderson Ignition | GM 37367 | 10477944 |
| 664 | AHG | Anderson Ignition | GM 37367 | 10496502 |
| 665 | AHG | Anderson Ignition | GMBSER509 | 10497946 |
| 666 | AHG | Anderson Ignition | NF000001 | 11154971 |
| 667 | AHG | Anderson Ignition | NF000006 | 1103782 |
| 668 | AHG | Anderson Ignition | NF0000U | 12568466 |
| 669 | AHG | Anderson Ignition | NF00000M | 10452438 |
| 670 | AHG | Anderson Ignition | NF0000P | 10457097 |
| 671 | AHG | Anderson Ignition | NF00000T | 10457109 |
| 672 | AHG | Anderson Ignition | NF0000V | 10472401 |
| 673 | AHG | Anderson Ignition | NF000002 | 10477841 |
| 674 | AHG | Anderson Ignition | NF000016 | 10496758 |
| 675 | AHG | Anderson Ignition | NF000013 | 1103952 |
| 676 | AHG | Anderson Ignition | NF000015 | 93441558 |
| 677 | AHG | Anderson Ignition | NF000016 | 10456972 |
| 678 | AHG | Anderson Ignition | NF000J | 1104059 |
| 679 | AHG | Anderson Ignition | NF000021 | 10452457 |
| 680 | AHG | Anderson Ignition | NF00002G | 93904365 |
| 681 | AHG | Anderson Ignition | NF00002H | 93424209 |
| 682 | AHG | Anderson Ignition | NF200007 | 1103961 |
| 683 | AHG | Anderson Ignition | NG100002 | 1115499 |
| 684 | AHG | Anderson Ignition | NF000003 | 1115498 |
| 685 | AHG | Anderson Ignition | NG10000B | 1104050 |
| 686 | AHG | Anderson Ignition | NG10001I | 1104117 |
| 687 | AHG | Anderson Ignition | NG100001T | 1103993 |
| 688 | AHG | Anderson Ignition | NG100000W | 1103946 |
| 689 | AHG | Anderson Ignition | NG100010 | 1103961 |
| 690 | AHG | Anderson Ignition | NG100018 | 11154911 |
| 691 | AHG | Anderson Ignition | Ng100019 | 1104065 |
| 692 | AHG | Anderson Ignition | NG10001B | 1106010 |
| 693 | AHG | Anderson Ignition | NG10001J | 12563260 |
| 694 | AHG | Anderson Ignition | NG10001K | 12568466 |
| 695 | AHG | Anderson Ignition | NG100011T | 12580352 |
| 696 | AHG | Anderson Ignition | NG100011V | 93441558 |
| 697 | AHG | Anderson Ignition | NG100021 | 12580210 |
| 698 | AHG | Anderson Ignition | XOLVP0002 | 10459206 |
| 699 | AHG | Anderson Ignition | XOLVP000F | 1986359 |
| 700 | AHG | Anderson Ignition | XOLVP00G | 10496212 |
| 701 | AHG | Anderson Ignition | XOLVP00J | 1976503 |
| 702 | AHG | Anderson Ignition | XOLVP00T | 10472401 |
| 703 | AHG | Anderson Ignition | XOLVP000W | 10457021 |
| 704 | AHG | Athens | 103270 | 10376276 |
| 705 | AHG | Athens | 103270 | 0784235 |
| 706 | AHG | Athens | 103270 | 21012228 |
| 707 | AHG | Athens | 103270 | 21012453 |
| 708 | AHG | Athens | 103270 | 21012099 |
| 709 | AHG | Athens | 103270 | 21012942 |
| 710 | AHG | Athens | 103270 | 21012944 |
| 711 | AHG | Athens | 103270 | 21013040 |

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 712 | AHG | Athens | 103270 | 21013251 |
| 713 | AHG | Athens | 103270 | 21013348 |
| 714 | AHG | Athens | 103270 | 26001594 |
| 715 | AHG | Athens | 57000142 | 15970941 |
| 716 | AHG | Athens | 57000142 | 26040059 |
| 717 | AHG | Athens | 6000032219 | 19149105 |
| 718 | AHG | Athens | 6000032826 | 19149105 |
| 719 | AHG | Athens | 6000032826 | 89060582 |
| 720 | AHG | Athens | 6000033183 | 19149105 |
| 721 | AHG | Athens | 6000033183 | 89060582 |
| 722 | AHG | Athens | 6000033524 | 89060582 |
| 723 | AHG | Athens | 6000033816 | 26053468 |
| 724 | AHG | Athens | 6000033816 | 26060001 |
| 725 | AHG | Athens | 6000033816 | 89060582 |
| 726 | AHG | Athens | 6000033836 | 19149105 |
| 727 | AHG | Athens | 6000033836 | 26033170 |
| 728 | AHG | Athens | 6000033836 | 26053468 |
| 729 | AHG | Athens | 6000033836 | 26060001 |
| 730 | AHG | Athens | 6000033836 | 26061451 |
| 731 | AHG | Athens | 6000033836 | 26078079 |
| 732 | AHG | Athens | 6000033836 | 89060582 |
| 733 | AHG | Athens | 6000034029 | 19149105 |
| 734 | AHG | Athens | 6000034029 | 26033170 |
| 735 | AHG | Athens | 6000034029 | 26053468 |
| 736 | AHG | Athens | 6000034029 | 26060001 |
| 737 | AHG | Athens | 6000034029 | 26078079 |
| 738 | AHG | Athens | 6000034029 | 89060582 |
| 739 | AHG | Athens | 6000034307 | 19149105 |
| 740 | AHG | Athens | 6000034307 | 26033170 |
| 741 | AHG | Athens | 6000034307 | 89060582 |
| 742 | AHG | Athens | 6000034407 | 26016285 |
| 743 | AHG | Athens | 6000034407 | 26047286 |
| 744 | AHG | Athens | 6000034407 | 89060582 |
| 745 | AHG | Athens | 6000034553 | 19149105 |
| 746 | AHG | Athens | 6000034554 | 89060582 |
| 747 | AHG | Athens | 6000034599 | 19149105 |
| 748 | AHG | Athens | 6000034599 | 89060582 |
| 749 | AHG | Athens | 6000034758 | 19149105 |
| 750 | AHG | Athens | 6000034758 | 26101416 |
| 751 | AHG | Athens | 6000034758 | 89060582 |
| 752 | AHG | Athens | 6000034751 | 26013512 |
| 753 | AHG | Athens | 6000035160 | 26013512 |
| 754 | AHG | Athens | 6000035160 | 26033170 |
| 755 | AHG | Athens | 6000035160 | 26101416 |
| 756 | AHG | Athens | 6000035160 | 89060582 |
| 757 | AHG | Athens | 6000035322 | 26013159 |
| 758 | AHG | Athens | 6000035322 | 26013512 |
| 759 | AHG | Athens | 6000035322 | 26016285 |
| 760 | AHG | Athens | 6000035458 | 26013512 |
| 761 | AHG | Athens | 6000035467 | 26101416 |
| 762 | AHG | Athens | 6000035531 | 26055950 |
| 763 | AHG | Athens | 6000035710 | 26013512 |
| 764 | AHG | Athens | 6000035710 | 26033170 |
| 765 | AHG | Athens | 6000035938 | 26016264 |
| 766 | AHG | Athens | 6000036146 | 26013512 |
| 767 | AHG | Athens | 6000036146 | 26016285 |
| 768 | AHG | Athens | 6000036146 | 26051950 |
| 769 | AHG | Athens | 6000036146 | 26053468 |
| 770 | AHG | Athens | 6000036146 | 26101416 |
| 771 | AHG | Athens | 6000036335 | 26013159 |
| 772 | AHG | Athens | 6000036335 | 26016264 |
| 773 | AHG | Athens | 6000036335 | 26051950 |
| 774 | AHG | Athens | 6000036382 | 26013512 |
| 775 | AHG | Athens | 6000036382 | 26033170 |
| 776 | AHG | Athens | 6000036715 | 26013159 |
| 777 | AHG | Athens | 6000036715 | 26047286 |

13

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 778 | AHG | Athens | 6000036715 | 26040021 |
| 779 | AHG | Athens | 6000036976 | 15764127 |
| 780 | AHG | Athens | 6000037377 | 15077523 |
| 781 | AHG | Athens | 6000037377 | 15094588 |
| 782 | AHG | Athens | 6000037377 | 15764127 |
| 783 | AHG | Athens | 6000037377 | 26020642 |
| 784 | AHG | Athens | 6000037377 | 26033170 |
| 785 | AHG | Athens | 6000037377 | 26061451 |
| 786 | AHG | Athens | 6000037036 | 15764127 |
| 787 | AHG | Athens | 6000037036 | 26033170 |
| 788 | AHG | Athens | 6000037726 | 26060001 |
| 789 | AHG | Athens | 6000037936 | 26053468 |
| 790 | AHG | Athens | 6000037986 | 15094588 |
| 791 | AHG | Athens | 6000038207 | 15764127 |
| 792 | AHG | Athens | 6000038358 | 26060001 |
| 793 | AHG | Athens | 6000038358 | 26076079 |
| 794 | AHG | Athens | 6000038399 | 26033170 |
| 795 | AHG | Athens | 6000038399 | 26061451 |
| 796 | AHG | Athens | 6000038572 | 05671921 |
| 797 | AHG | Athens | 6000038572 | 26047286 |
| 798 | AHG | Athens | 6000038572 | 26053468 |
| 799 | AHG | Athens | 77X00017 | 26051189 |
| 800 | AHG | Athens | 77X0001C | 15764127 |
| 801 | AHG | Athens | 77X00023 | 15077529 |
| 802 | AHG | Athens | 77220020 | 21965942 |
| 803 | AHG | Athens | 7VV0007L | 15077529 |
| 804 | AHG | Athens | 9D7000JD | 26013512 |
| 805 | AHG | Athens | 9D7000KF | 26033170 |
| 806 | AHG | Athens | 9D7000LM | 26041917 |
| 807 | AHG | Athens | 9D7000M5 | 26044821 |
| 808 | AHG | Athens | 9D7000MJ | 26046096 |
| 809 | AHG | Athens | 9D7000N1 | 26053458 |
| 810 | AHG | Athens | 9D7000NJ | 26054183 |
| 811 | AHG | Athens | 9D7000NP | 26068979 |
| 812 | AHG | Athens | 9D7000W8 | 26054185 |
| 813 | AHG | Athens | 9D7000WD | 26078078 |
| 814 | AHG | Athens | 9D7000X5 | 26079062 |
| 815 | AHG | Athens | 9D7000ZH | 26079912 |
| 816 | AHG | Athens | 9D700102 | 26058098 |
| 817 | AHG | Athens | 9D700110 | 26015359 |
| 818 | AHG | Athens | 9D7012R4 | 89060582 |
| 819 | AHG | Athens | 9D700130 | 26051584 |
| 820 | AHG | Athens | AE350369 | 89724 |
| 821 | AHG | Athens | AE506900 | 897416 |
| 822 | AHG | Athens | AE506900 | 51770805 |
| 823 | AHG | Athens | AE3508400 | 35657107 |
| 824 | AHG | Athens | CG10028 | 26064185 |
| 825 | AHG | Athens | CN37531 | 05671921 |
| 826 | AHG | Athens | CN37531 | 05675196 |
| 827 | AHG | Athens | CN37531 | 00688037 |
| 828 | AHG | Athens | CN37531 | 07803432 |
| 829 | AHG | Athens | CN37531 | 07809409 |
| 830 | AHG | Athens | CN37531 | 07809409 |
| 831 | AHG | Athens | CN37531 | 07811023 |
| 832 | AHG | Athens | CN37531 | 07810991 |
| 833 | AHG | Athens | CN37531 | 07817454 |
| 834 | AHG | Athens | CN37531 | 07829495 |
| 835 | AHG | Athens | CN37531 | 07833293 |
| 836 | AHG | Athens | CN37531 | 07842235 |
| 837 | AHG | Athens | CN37531 | 07844092 |
| 838 | AHG | Athens | CN37531 | 07845165 |
| 839 | AHG | Athens | CN37531 | 07846473 |
| 840 | AHG | Athens | CN37531 | 07846884 |
| 841 | AHG | Athens | CN37531 | 07848860 |
| 842 | AHG | Athens | CN37531 | 07848882 |
| 843 | AHG | Athens | CN37531 | 07849172 |

14

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 844 | AHG | Athens | CN37531 | 07049160 |
| 845 | AHG | Athens | CN37531 | 10311289 |
| 846 | AHG | Athens | CN37531 | 10367811 |
| 847 | AHG | Athens | CN37531 | 10376428 |
| 848 | AHG | Athens | CN37531 | 10376429 |
| 849 | AHG | Athens | CN37531 | 10376430 |
| 850 | AHG | Athens | CN37531 | 11561575 |
| 851 | AHG | Athens | CN37531 | 15062825 |
| 852 | AHG | Athens | CN37531 | 15077523 |
| 853 | AHG | Athens | CN37531 | 15077529 |
| 854 | AHG | Athens | CN37531 | 15094088 |
| 855 | AHG | Athens | CN37531 | 15095939 |
| 856 | AHG | Athens | CN37531 | 15098420 |
| 857 | AHG | Athens | CN37531 | 15113471 |
| 858 | AHG | Athens | CN37531 | 15148375 |
| 859 | AHG | Athens | CN37531 | 15148376 |
| 860 | AHG | Athens | CN37531 | 15241800 |
| 861 | AHG | Athens | CN37531 | 15241801 |
| 862 | AHG | Athens | CN37531 | 15241802 |
| 863 | AHG | Athens | CN37531 | 15241803 |
| 864 | AHG | Athens | CN37531 | 15478200 |
| 865 | AHG | Athens | CN37531 | 15764127 |
| 866 | AHG | Athens | CN37531 | 15770019 |
| 867 | AHG | Athens | CN37531 | 15772436 |
| 868 | AHG | Athens | CN37531 | 15839076 |
| 869 | AHG | Athens | CN37531 | 19149105 |
| 870 | AHG | Athens | CN37531 | 19149157 |
| 871 | AHG | Athens | CN37531 | 21990942 |
| 872 | AHG | Athens | CN37531 | 22970460 |
| 873 | AHG | Athens | CN37531 | 22885424 |
| 874 | AHG | Athens | CN37531 | 25767642 |
| 875 | AHG | Athens | CN37531 | 26001594 |
| 876 | AHG | Athens | CN37531 | 26020808 |
| 877 | AHG | Athens | CN37531 | 26013159 |
| 878 | AHG | Athens | CN37531 | 26015359 |
| 879 | AHG | Athens | CN37531 | 26015420 |
| 880 | AHG | Athens | CN37531 | 26057719 |
| 881 | AHG | Athens | CN37531 | 26021595 |
| 882 | AHG | Athens | CN37531 | 26021985 |
| 883 | AHG | Athens | CN37531 | 26027729 |
| 884 | AHG | Athens | CN37531 | 26030050 |
| 885 | AHG | Athens | CN37531 | 26033170 |
| 886 | AHG | Athens | CN37531 | 26040765 |
| 887 | AHG | Athens | CN37531 | 26040766 |
| 888 | AHG | Athens | CN37531 | 26040767 |
| 889 | AHG | Athens | CN37531 | 26040768 |
| 890 | AHG | Athens | CN37531 | 26040769 |
| 891 | AHG | Athens | CN37531 | 26042259 |
| 892 | AHG | Athens | CN37531 | 26040066 |
| 893 | AHG | Athens | CN37531 | 26048822 |
| 894 | AHG | Athens | CN37531 | 26051184 |
| 895 | AHG | Athens | CN37531 | 26051950 |
| 896 | AHG | Athens | CN37531 | 26053458 |
| 897 | AHG | Athens | CN37531 | 26054534 |
| 898 | AHG | Athens | CN37531 | 26056116 |
| 899 | AHG | Athens | CN37531 | 26056438 |
| 900 | AHG | Athens | CN37531 | 26060001 |
| 901 | AHG | Athens | CN37531 | 26064183 |
| 902 | AHG | Athens | CN37531 | 26064185 |
| 903 | AHG | Athens | CN37531 | 26064197 |
| 904 | AHG | Athens | CN37531 | 26064250 |
| 905 | AHG | Athens | CN37531 | 26065518 |
| 906 | AHG | Athens | CN37531 | 26068979 |
| 907 | AHG | Athens | CN37531 | 26069069 |
| 908 | AHG | Athens | CN37531 | 26071517 |
| 909 | AHG | Athens | CN37531 | 26071669 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 910 | AHG | Athens | CN37531 | 26073594 |
| 911 | AHG | Athens | CN37531 | 26073992 |
| 912 | AHG | Athens | CN37531 | 26074656 |
| 913 | AHG | Athens | CN37531 | 26075068 |
| 914 | AHG | Athens | CN37531 | 26076078 |
| 915 | AHG | Athens | CN37531 | 26076079 |
| 916 | AHG | Athens | CN37531 | 26079288 |
| 917 | AHG | Athens | CN37531 | 26079289 |
| 918 | AHG | Athens | CN37531 | 26079912 |
| 919 | AHG | Athens | CN37531 | 26079965 |
| 920 | AHG | Athens | CN37531 | 26080380 |
| 921 | AHG | Athens | CN37531 | 26080540 |
| 922 | AHG | Athens | CN37531 | 26083000 |
| 923 | AHG | Athens | CN37531 | 26087856 |
| 924 | AHG | Athens | CN37531 | 89069582 |
| 925 | AHG | Athens | CN40050 | 15077523 |
| 926 | AHG | Athens | CN40063 | 26079882 |
| 927 | AHG | Athens | CN40063 | 26079912 |
| 928 | AHG | Athens | DU600000 | 26015359 |
| 929 | AHG | Athens | DU600001 | 26030098 |
| 930 | AHG | Athens | DU60001S | 26070078 |
| 931 | AHG | Athens | DU60001B | 26079965 |
| 932 | AHG | Athens | DU60002O | 26048822 |
| 933 | AHG | Athens | DU60021 | 26061451 |
| 934 | AHG | Athens | DU60022 | 26015779 |
| 935 | AHG | Athens | DU60002D | 26071669 |
| 936 | AHG | Athens | DU60002M | 15770019 |
| 937 | AHG | Athens | DU60002R | 15772436 |
| 938 | AHG | Athens | DU60002W | 10315306 |
| 939 | AHG | Athens | DU60036 | 22870490 |
| 940 | AHG | Athens | DU60038 | 15077523 |
| 941 | AHG | Athens | DU60039 | 15077529 |
| 942 | AHG | Athens | DU60004B | 10347482 |
| 943 | AHG | Athens | DU60004C | 10347485 |
| 944 | AHG | Athens | DU60004H | 26051184 |
| 945 | AHG | Athens | DU60053 | 15180659 |
| 946 | AHG | Athens | DU60053 | 15180659 |
| 947 | AHG | Athens | DU60005M | 26080540 |
| 948 | AHG | Athens | DU60005P | 26051189 |
| 949 | AHG | Athens | DU60005T | 15764127 |
| 950 | AHG | Athens | DU60005K | 26051950 |
| 951 | AHG | Athens | DU60001K | 26076078 |
| 952 | AHG | Athens | DU10001T | 26051184 |
| 953 | AHG | Athens | DU10027 | 26058525 |
| 954 | AHG | Athens | DU00028 | 26058525 |
| 955 | AHG | Athens | DU00029 | 26058523 |
| 956 | AHG | Athens | DU00028 | 26058524 |
| 957 | AHG | Athens | DU00031 | 26060068 |
| 958 | AHG | Athens | DU00032 | 26076079 |
| 959 | AHG | Athens | DU0003G | 26080540 |
| 960 | AHG | Athens | DU00048 | 26092064 |
| 961 | AHG | Athens | DU0004G | 10770019 |
| 962 | AHG | Athens | DU0004H | 26071669 |
| 963 | AHG | Athens | DU0004J | 15772436 |
| 964 | AHG | Athens | DU0007B | 15148375 |
| 965 | AHG | Athens | DU0007B | 15148376 |
| 966 | AHG | Athens | DU0007C | 10396685 |
| 967 | AHG | Athens | DU0007D | 10396684 |
| 968 | AHG | Athens | DU0007F | 10396686 |
| 969 | AHG | Athens | DU0007G | 10396683 |
| 970 | AHG | Athens | DU0007L | 10396687 |
| 971 | AHG | Athens | DU00002 | 26076079 |
| 972 | AHG | Athens | DU00001B | 26042259 |
| 973 | AHG | Athens | DU00002M | 26051189 |
| 974 | AHG | Athens | DU0002P | 26051184 |
| 975 | AHG | Athens | DU0002X | 26051950 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 976 | AWG | Athens | DLW00033 | 26026087 |
| 977 | AWG | Athens | DLW00034 | 26056088 |
| 978 | AWG | Athens | DLW00038 | 26078078 |
| 979 | AWG | Athens | DLW00047 | 26073594 |
| 980 | AWG | Athens | DLW00049P | 26060879 |
| 981 | AWG | Athens | DLW00050B | 26060984 |
| 982 | AWG | Athens | DLW00007N | 26060985 |
| 983 | AWG | Athens | DLW00007P | 26060986 |
| 984 | AWG | Athens | DLW00008L | 26092640 |
| 985 | AWG | Athens | DLW00008N | 26073268 |
| 986 | AWG | Athens | DLW00088B | 26071669 |
| 987 | AWG | Athens | DLW00008H | 26087220 |
| 988 | AWG | Athens | DLW0008Z | 15764727 |
| 989 | AWG | Athens | DLW000C4 | 15962625 |
| 990 | AWG | Athens | DLW000CC | 15772436 |
| 991 | AWG | Athens | DLW000CD | 15772019 |
| 992 | AWG | Athens | DLW000CT | 26063286 |
| 993 | AWG | Athens | DLW000DZ | 10311306 |
| 994 | AWG | Athens | DLW000FJ | 15740920 |
| 995 | AWG | Athens | DLW000GK | 15084588 |
| 996 | AWG | Athens | DLW000K0 | 10311269 |
| 997 | AWG | Athens | DLW000J2 | 15077523 |
| 998 | AWG | Athens | DLW000J3 | 15077529 |
| 999 | AWG | Athens | DLW000K6 | 25754679 |
| 1000 | AWG | Athens | DLW000K8 | 15984946 |
| 1001 | AWG | Athens | DLW000KJ | 25761642 |
| 1002 | AWG | Athens | DLW000L3 | 15113471 |
| 1003 | AWG | Athens | DLW000L9 | 22097200 |
| 1004 | AWG | Athens | DLW000LB | 22097201 |
| 1005 | AWG | Athens | DLW000LT | 10347482 |
| 1006 | AWG | Athens | DLW000LV | 10347485 |
| 1007 | AWG | Athens | DLW000LW | 10341486 |
| 1008 | AWG | Athens | DLW000MH | 10373300 |
| 1009 | AWG | Athens | DLW000MN | 10384763 |
| 1010 | AWG | Athens | DLW000N1 | 10390692 |
| 1011 | AWG | Athens | DLW000N2 | 15237145 |
| 1012 | AWG | Athens | DLW000N6 | 15168959 |
| 1013 | AWG | Athens | DLW000NG | 15169680 |
| 1014 | AWG | Athens | DLW000NH | 10390689 |
| 1015 | AWG | Athens | DLW000NL | 10390694 |
| 1016 | AWG | Athens | DLW000P0 | 10390693 |
| 1017 | AWG | Athens | DLW000P1 | 15101380 |
| 1018 | AWG | Athens | DLW000P5 | 15256064 |
| 1019 | AWG | Athens | DLW000P6 | 15064436 |
| 1020 | AWG | Athens | DLW000P7 | 15064547 |
| 1021 | AWG | Athens | DLW000P9 | 15241800 |
| 1022 | AWG | Athens | DLW000PB | 15241801 |
| 1023 | AWG | Athens | DLW000PC | 15241802 |
| 1024 | AWG | Athens | DLW000PG | 15241803 |
| 1025 | AWG | Athens | DLW000PL | 15788679 |
| 1026 | AWG | Athens | DLW000PX | 15768781 |
| 1027 | AWG | Athens | DLW000TC | 15246585 |
| 1028 | AWG | Athens | DLW000TJ | 15077529 |
| 1029 | AWG | Athens | GM03T531 | 03826275 |
| 1030 | AWG | Athens | GM03T531 | 03826276 |
| 1031 | AWG | Athens | GM03T531 | 03832277 |
| 1032 | AWG | Athens | GM03T531 | 05987628 |
| 1033 | AWG | Athens | GM03T531 | 05871921 |
| 1034 | AWG | Athens | GM03T531 | 05675186 |
| 1035 | AWG | Athens | GM03T531 | 05680637 |
| 1036 | AWG | Athens | GM03T531 | 07803432 |
| 1037 | AWG | Athens | GM03T531 | 07809408 |
| 1038 | AWG | Athens | GM03T531 | 07809409 |
| 1039 | AWG | Athens | GM03T531 | 07811923 |
| 1040 | AWG | Athens | GM03T531 | 07816991 |
| 1041 | AWG | Athens | GM03T531 | 07817454 |

17

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1042 | AWG | Athens | GM03T531 | 07828473 |
| 1043 | AWG | Athens | GM03T531 | 07829486 |
| 1044 | AWG | Athens | GM03T531 | 07830239 |
| 1045 | AWG | Athens | GM03T531 | 07830862 |
| 1046 | AWG | Athens | GM03T531 | 07831234 |
| 1047 | AWG | Athens | GM03T531 | 07831388 |
| 1048 | AWG | Athens | GM03T531 | 07831570 |
| 1049 | AWG | Athens | GM03T531 | 07833293 |
| 1050 | AWG | Athens | GM03T531 | 07838049 |
| 1051 | AWG | Athens | GM03T531 | 07837093 |
| 1052 | AWG | Athens | GM03T531 | 07837066 |
| 1053 | AWG | Athens | GM03T531 | 07837166 |
| 1054 | AWG | Athens | GM03T531 | 07840226 |
| 1055 | AWG | Athens | GM03T531 | 07842145 |
| 1056 | AWG | Athens | GM03T531 | 07842746 |
| 1057 | AWG | Athens | GM03T531 | 07842386 |
| 1058 | AWG | Athens | GM03T531 | 07844082 |
| 1059 | AWG | Athens | GM03T531 | 07844100 |
| 1060 | AWG | Athens | GM03T531 | 07844424 |
| 1061 | AWG | Athens | GM03T531 | 07844165 |
| 1062 | AWG | Athens | GM03T531 | 07844473 |
| 1063 | AWG | Athens | GM03T531 | 07846716 |
| 1064 | AWG | Athens | GM03T531 | 07846884 |
| 1065 | AWG | Athens | GM03T531 | 07848080 |
| 1066 | AWG | Athens | GM03T531 | 07848082 |
| 1067 | AWG | Athens | GM03T531 | 07849179 |
| 1068 | AWG | Athens | GM03T531 | 07849180 |
| 1069 | AWG | Athens | GM03T531 | 07849530 |
| 1070 | AWG | Athens | GM03T531 | 07870429 |
| 1071 | AWG | Athens | GM03T531 | 10311306 |
| 1072 | AWG | Athens | GM03T531 | 10367811 |
| 1073 | AWG | Athens | GM03T531 | 10376428 |
| 1074 | AWG | Athens | GM03T531 | 10376429 |
| 1075 | AWG | Athens | GM03T531 | 10376430 |
| 1076 | AWG | Athens | GM03T531 | 10380037 |
| 1077 | AWG | Athens | GM03T531 | 10399689 |
| 1078 | AWG | Athens | GM03T531 | 10399690 |
| 1079 | AWG | Athens | GM03T531 | 10399694 |
| 1080 | AWG | Athens | GM03T531 | 11561675 |
| 1081 | AWG | Athens | GM03T531 | 15062325 |
| 1082 | AWG | Athens | GM03T531 | 15077523 |
| 1083 | AWG | Athens | GM03T531 | 15077529 |
| 1084 | AWG | Athens | GM03T531 | 15094246 |
| 1085 | AWG | Athens | GM03T531 | 15094368 |
| 1086 | AWG | Athens | GM03T531 | 15095939 |
| 1087 | AWG | Athens | GM03T531 | 15098420 |
| 1088 | AWG | Athens | GM03T531 | 15101390 |
| 1089 | AWG | Athens | GM03T531 | 15113471 |
| 1090 | AWG | Athens | GM03T531 | 15148375 |
| 1091 | AWG | Athens | GM03T531 | 15168659 |
| 1092 | AWG | Athens | GM03T531 | 15221001 |
| 1093 | AWG | Athens | GM03T531 | 15241800 |
| 1094 | AWG | Athens | GM03T531 | 15241801 |
| 1095 | AWG | Athens | GM03T531 | 15241802 |
| 1096 | AWG | Athens | GM03T531 | 15241803 |
| 1097 | AWG | Athens | GM03T531 | 15748916 |
| 1098 | AWG | Athens | GM03T531 | 15749820 |
| 1099 | AWG | Athens | GM03T531 | 15764127 |
| 1100 | AWG | Athens | GM03T531 | 15770019 |
| 1101 | AWG | Athens | GM03T531 | 15772436 |
| 1102 | AWG | Athens | GM03T531 | 15772903 |
| 1103 | AWG | Athens | GM03T531 | 15775942 |
| 1104 | AWG | Athens | GM03T531 | 15776747 |
| 1105 | AWG | Athens | GM03T531 | 15786679 |
| 1106 | AWG | Athens | GM03T531 | 15812964 |
| 1107 | AWG | Athens | GM03T531 | 15839675 |

18

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1098 | AWG | Athens | GM07531 | 15535876 |
| 1099 | AWG | Athens | GM07531 | 15851685 |
| 1100 | AWG | Athens | GM07531 | 19133698 |
| 1101 | AWG | Athens | GM07531 | 19149105 |
| 1102 | AWG | Athens | GM07531 | 19149155 |
| 1103 | AWG | Athens | GM07531 | 19149156 |
| 1104 | AWG | Athens | GM07531 | 19149157 |
| 1105 | AWG | Athens | GM07531 | 21993942 |
| 1106 | AWG | Athens | GM07531 | 21993843 |
| 1107 | AWG | Athens | GM07531 | 21993944 |
| 1108 | AWG | Athens | GM07531 | 22985424 |
| 1109 | AWG | Athens | GM07531 | 22992213 |
| 1110 | AWG | Athens | GM07531 | 25137038 |
| 1111 | AWG | Athens | GM07531 | 25758479 |
| 1112 | AWG | Athens | GM07531 | 25761642 |
| 1113 | AWG | Athens | GM07531 | 25766430 |
| 1114 | AWG | Athens | GM07531 | 26001694 |
| 1115 | AWG | Athens | GM07531 | 26005047 |
| 1116 | AWG | Athens | GM07531 | 26007774 |
| 1117 | AWG | Athens | GM07531 | 26007439 |
| 1118 | AWG | Athens | GM07531 | 26030658 |
| 1119 | AWG | Athens | GM07531 | 26030606 |
| 1120 | AWG | Athens | GM07531 | 26050624 |
| 1121 | AWG | Athens | GM07531 | 26012706 |
| 1122 | AWG | Athens | GM07531 | 26013159 |
| 1123 | AWG | Athens | GM07531 | 26013512 |
| 1124 | AWG | Athens | GM07531 | 26015359 |
| 1125 | AWG | Athens | GM07531 | 26015420 |
| 1126 | AWG | Athens | GM07531 | 26015538 |
| 1127 | AWG | Athens | GM07531 | 26015539 |
| 1128 | AWG | Athens | GM07531 | 26015779 |
| 1129 | AWG | Athens | GM07531 | 26016264 |
| 1130 | AWG | Athens | GM07531 | 26016285 |
| 1131 | AWG | Athens | GM07531 | 26016933 |
| 1132 | AWG | Athens | GM07531 | 26017287 |
| 1133 | AWG | Athens | GM07531 | 26019447 |
| 1134 | AWG | Athens | GM07531 | 26019448 |
| 1135 | AWG | Athens | GM07531 | 26020042 |
| 1136 | AWG | Athens | GM07531 | 26021112 |
| 1137 | AWG | Athens | GM07531 | 26021465 |
| 1138 | AWG | Athens | GM07531 | 26021595 |
| 1139 | AWG | Athens | GM07531 | 26021665 |
| 1140 | AWG | Athens | GM07531 | 26030030 |
| 1141 | AWG | Athens | GM07531 | 26030823 |
| 1142 | AWG | Athens | GM07531 | 26030826 |
| 1143 | AWG | Athens | GM07531 | 26033756 |
| 1144 | AWG | Athens | GM07531 | 26039389 |
| 1145 | AWG | Athens | GM07531 | 26040166 |
| 1146 | AWG | Athens | GM07531 | 26040673 |
| 1147 | AWG | Athens | GM07531 | 26040765 |
| 1148 | AWG | Athens | GM07531 | 26040766 |
| 1149 | AWG | Athens | GM07531 | 26040767 |
| 1150 | AWG | Athens | GM07531 | 26040768 |
| 1151 | AWG | Athens | GM07531 | 26040769 |
| 1152 | AWG | Athens | GM07531 | 26040770 |
| 1153 | AWG | Athens | GM07531 | 26040771 |
| 1154 | AWG | Athens | GM07531 | 26042088 |
| 1155 | AWG | Athens | GM07531 | 26042259 |
| 1156 | AWG | Athens | GM07531 | 26042260 |
| 1157 | AWG | Athens | GM07531 | 26045663 |
| 1158 | AWG | Athens | GM07531 | 26046389 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1174 | AWG | Athens | GM07531 | 26046506 |
| 1175 | AWG | Athens | GM07531 | 26046501 |
| 1176 | AWG | Athens | GM07531 | 26046706 |
| 1177 | AWG | Athens | GM07531 | 26046853 |
| 1178 | AWG | Athens | GM07531 | 26047286 |
| 1179 | AWG | Athens | GM07531 | 26047683 |
| 1180 | AWG | Athens | GM07531 | 26048580 |
| 1181 | AWG | Athens | GM07531 | 26048822 |
| 1182 | AWG | Athens | GM07531 | 26048216 |
| 1183 | AWG | Athens | GM07531 | 26051184 |
| 1184 | AWG | Athens | GM07531 | 26051187 |
| 1185 | AWG | Athens | GM07531 | 26051189 |
| 1186 | AWG | Athens | GM07531 | 26051406 |
| 1187 | AWG | Athens | GM07531 | 26051950 |
| 1188 | AWG | Athens | GM07531 | 26051961 |
| 1189 | AWG | Athens | GM07531 | 26053279 |
| 1190 | AWG | Athens | GM07531 | 26053450 |
| 1191 | AWG | Athens | GM07531 | 26053451 |
| 1192 | AWG | Athens | GM07531 | 26053458 |
| 1193 | AWG | Athens | GM07531 | 26054534 |
| 1194 | AWG | Athens | GM07531 | 26054706 |
| 1195 | AWG | Athens | GM07531 | 26056116 |
| 1196 | AWG | Athens | GM07531 | 26056438 |
| 1197 | AWG | Athens | GM07531 | 26056779 |
| 1198 | AWG | Athens | GM07531 | 26056780 |
| 1199 | AWG | Athens | GM07531 | 26056856 |
| 1200 | AWG | Athens | GM07531 | 26057342 |
| 1201 | AWG | Athens | GM07531 | 26060001 |
| 1202 | AWG | Athens | GM07531 | 26060672 |
| 1203 | AWG | Athens | GM07531 | 26060713 |
| 1204 | AWG | Athens | GM07531 | 26061451 |
| 1205 | AWG | Athens | GM07531 | 26064383 |
| 1206 | AWG | Athens | GM07531 | 26064185 |
| 1207 | AWG | Athens | GM07531 | 26064197 |
| 1208 | AWG | Athens | GM07531 | 26064250 |
| 1209 | AWG | Athens | GM07531 | 26064518 |
| 1210 | AWG | Athens | GM07531 | 26069979 |
| 1211 | AWG | Athens | GM07531 | 26069769 |
| 1212 | AWG | Athens | GM07531 | 26071314 |
| 1213 | AWG | Athens | GM07531 | 26071317 |
| 1214 | AWG | Athens | GM07531 | 26071669 |
| 1215 | AWG | Athens | GM07531 | 26073594 |
| 1216 | AWG | Athens | GM07531 | 26078289 |
| 1217 | AWG | Athens | GM07531 | 26079912 |
| 1218 | AWG | Athens | GM07531 | 26074263 |
| 1219 | AWG | Athens | GM07531 | 26075068 |
| 1220 | AWG | Athens | GM07531 | 26076125 |
| 1221 | AWG | Athens | GM07531 | 26076079 |
| 1222 | AWG | Athens | GM07531 | 26076079 |
| 1223 | AWG | Athens | GM07531 | 26079288 |
| 1224 | AWG | Athens | GM07531 | 26079289 |
| 1225 | AWG | Athens | GM07531 | 26079912 |
| 1226 | AWG | Athens | GM07531 | 26079965 |
| 1227 | AWG | Athens | GM07531 | 26080380 |
| 1228 | AWG | Athens | GM07531 | 26080540 |
| 1229 | AWG | Athens | GM07531 | 26081619 |
| 1230 | AWG | Athens | GM07531 | 26083850 |
| 1231 | AWG | Athens | GM07531 | 26087866 |
| 1232 | AWG | Athens | GM07531 | 26088111 |
| 1233 | AWG | Athens | GM07531 | 26101416 |
| 1234 | AWG | Athens | GM07531 | 26109409 |
| 1235 | AWG | Athens | GM07531 | 89065582 |
| 1236 | AWG | Athens | GM44566963 | 89065950 |
| 1237 | AWG | Athens | JFC0001 | 26073992 |
| 1238 | AWG | Athens | JFC0003 | 25737426 |
| 1239 | AWG | Athens | JFC0005 | 25737838 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1240 | AWG | Athens | JFO2006 | 25141419 |
| 1241 | AWG | Athens | JFO201H | 15191912 |
| 1242 | AWG | Athens | JFO201J | 15196862 |
| 1243 | AWG | Athens | JFO201Z | 22735637 |
| 1244 | AWG | Athens | JFO2020 | 25173821 |
| 1245 | AWG | Athens | JFO2027 | 25755606 |
| 1246 | AWG | Athens | JFO2028 | 25755507 |
| 1247 | AWG | Athens | JFO2029 | 25756519 |
| 1248 | AWG | Athens | JFO2035 | 15217081 |
| 1249 | AWG | Athens | JFO2036 | 10304000 |
| 1250 | AWG | Athens | JFO2037 | 15214639 |
| 1251 | AWG | Athens | JFO203H | 15240866 |
| 1252 | AWG | Athens | JFO203K | 15232581 |
| 1253 | AWG | Athens | JFO2047 | 15778703 |
| 1254 | AWG | Athens | JFO2048 | 15782197 |
| 1255 | AWG | Athens | JFO204B | 15795476 |
| 1256 | AWG | Athens | JFO204D | 15815446 |
| 1257 | AWG | Athens | JFO204W | 15815447 |
| 1258 | AWG | Athens | JFO2053 | 15842271 |
| 1259 | AWG | Athens | M2N00041 | 26084863 |
| 1260 | AWG | Athens | M2N0005H | 22720761 |
| 1261 | AWG | Athens | M7Z001F | 26078079 |
| 1262 | AWG | Athens | M9G0010 | 15146133 |
| 1263 | AWG | Athens | M9G0014 | 15146137 |
| 1264 | AWG | Athens | M9G001C | 10390826 |
| 1265 | AWG | Athens | M9G001F | 10369423 |
| 1266 | AWG | Athens | M9G001L | 15217081 |
| 1267 | AWG | Athens | M9G001M | 15222272 |
| 1268 | AWG | Athens | M9G001N | 15222307 |
| 1269 | AWG | Athens | M9G001P | 15222273 |
| 1270 | AWG | Athens | M9G001R | 15214613 |
| 1271 | AWG | Athens | M9G001V | 15240866 |
| 1272 | AWG | Athens | M9G001W | 15245069 |
| 1273 | AWG | Athens | M9G0022 | 15277742 |
| 1274 | AWG | Athens | M9G0023 | 15277743 |
| 1275 | AWG | Athens | M9G0024 | 15277746 |
| 1276 | AWG | Athens | M9G0025 | 15277777 |
| 1277 | AWG | Athens | M9G0026 | 15276826 |
| 1278 | AWG | Athens | M9G0027 | 15777864 |
| 1279 | AWG | Athens | R1S2X | 15214639 |
| 1280 | AWG | Athens | V02048 | 22692213 |
| 1281 | AWG | Athens | V02648 | 26051466 |
| 1282 | AWG | Athens | VN0000N | 26504259 |
| 1283 | AWG | Athens | VN00043 | 26517066 |
| 1284 | AWG | Athens | VN00047 | 05616161 |
| 1285 | AWG | Athens | VN0004B | 07809409 |
| 1286 | AWG | Athens | VNG00053 | 07809408 |
| 1287 | AWG | Athens | X1CHP0001 | 58065742 |
| 1288 | AWG | Athens | X1CHP0008 | 8904084 |
| 1289 | AWG | Athens | X1CHP000C | 8861310 |
| 1290 | AWG | Athens | X1CHP000K | 51770485 |
| 1291 | AWG | Athens | X1CHP000L | 50170063 |
| 1292 | AWG | Athens | X1CHP0015 | 4104014 |
| 1293 | AWG | Athens | X1CHP0017 | 4104048 |
| 1294 | AWG | Athens | X1ZO0001M | 4104048 |
| 1295 | AWG | Athens | Z1KATC0V | 1382731 |
| 1296 | AWG | First Clusters | 0KMA0006K | 15135968 |
| 1297 | AWG | First Clusters | 0KMK0009 | 15135968 |
| 1298 | AWG | First Clusters | 0KMK0006K | 15135675 |
| 1299 | AWG | First Clusters | 0KMK0080 | 15224741 |
| 1300 | AWG | First Clusters | 0KMK008V | 15224148 |
| 1301 | AWG | First Clusters | 0LT15034 | 15135868 |
| 1302 | AWG | First Clusters | 1382731 | 15135868 |
| 1303 | AWG | First Clusters | 1445817 | 10302305 |
| 1304 | AWG | First Clusters | 1F9H00XR | 15105691 |
| 1305 | AWG | First Clusters | 1GR90002 | 16207075 |

21

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1306 | AWG | Flint Clusters | 1G6900006 | 9370452 |
| 1307 | AWG | Flint Clusters | G1B0000P | 16206085 |
| 1308 | AWG | Flint Clusters | G1B00055 | 9377795 |
| 1309 | AWG | Flint Clusters | G1B00056 | 9377805 |
| 1310 | AWG | Flint Clusters | G1B000JJ | 15836499 |
| 1311 | AWG | Flint Clusters | G1B000MJ | 15850982 |
| 1312 | AWG | Flint Clusters | G1B000MV | 15896302 |
| 1313 | AWG | Flint Clusters | G1C0004B | 16207045 |
| 1314 | AWG | Flint Clusters | G1C0004D | 16206085 |
| 1315 | AWG | Flint Clusters | G1C0004 | 10306205 |
| 1316 | AWG | Flint Clusters | G1C0005G | 10306206 |
| 1317 | AWG | Flint Clusters | G1C0006G | 10306207 |
| 1318 | AWG | Flint Clusters | G1C00067 | 10306208 |
| 1319 | AWG | Flint Clusters | G1C00068 | 10306209 |
| 1320 | AWG | Flint Clusters | G1C00069 | 10306210 |
| 1321 | AWG | Flint Clusters | G1C0006B | 10306211 |
| 1322 | AWG | Flint Clusters | G1C0006C | 10306212 |
| 1323 | AWG | Flint Clusters | G1C000P5 | 10346787 |
| 1324 | AWG | Flint Clusters | G1C000P6 | 10346788 |
| 1325 | AWG | Flint Clusters | G1C000RC | 15135666 |
| 1326 | AWG | Flint Clusters | G1C000RF | 15135675 |
| 1327 | AWG | Flint Clusters | G1C000TS | 15135667 |
| 1328 | AWG | Flint Clusters | G1C000V0 | 15224139 |
| 1329 | AWG | Flint Clusters | G1C000V1 | 15224140 |
| 1330 | AWG | Flint Clusters | G1C000V2 | 15224141 |
| 1331 | AWG | Flint Clusters | G1C000V3 | 15224148 |
| 1332 | AWG | Flint Clusters | G1C000V7 | 15241710 |
| 1333 | AWG | Flint Clusters | G1C000V8 | 10337798 |
| 1334 | AWG | Flint Clusters | G1C000V9 | 10337799 |
| 1335 | AWG | Flint Clusters | G1C000VB | 10337800 |
| 1336 | AWG | Flint Clusters | G1C000VC | 10337802 |
| 1337 | AWG | Flint Clusters | G1C000VD | 15221946 |
| 1338 | AWG | Flint Clusters | G1C000VT | 15238346 |
| 1339 | AWG | Flint Clusters | G1C000W7 | 10357114 |
| 1340 | AWG | Flint Clusters | G1C000W8 | 15105686 |
| 1341 | AWG | Flint Clusters | G1C000W9 | 15105686 |
| 1342 | AWG | Flint Clusters | G1C000WC | 15105684 |
| 1343 | AWG | Flint Clusters | G1C000WL | 15140621 |
| 1344 | AWG | Flint Clusters | G1C000WX | 15234272 |
| 1345 | AWG | Flint Clusters | G1C000WZ | 15234273 |
| 1346 | AWG | Flint Clusters | G1C000WV | 15234274 |
| 1347 | AWG | Flint Clusters | G1C000X1 | 15234275 |
| 1348 | AWG | Flint Clusters | G1C000X2 | 15234276 |
| 1349 | AWG | Flint Clusters | G1C000X3 | 15234277 |
| 1350 | AWG | Flint Clusters | G1C000X8 | 15762338 |
| 1351 | AWG | Flint Clusters | G1C000XC | 15106463 |
| 1352 | AWG | Flint Clusters | G1C000WX | 15762339 |
| 1353 | AWG | Flint Clusters | G1C000XP | 15762340 |
| 1354 | AWG | Flint Clusters | G1C000XR | 15762341 |
| 1355 | AWG | Flint Clusters | G1C000XT | 15762342 |
| 1356 | AWG | Flint Clusters | G1C000XV | 15762343 |
| 1357 | AWG | Flint Clusters | G1C000XW | 15762337 |
| 1358 | AWG | Flint Clusters | G1C000XX | 15762338 |
| 1359 | AWG | Flint Clusters | G1C00025 | 15806463 |
| 1360 | AWG | Flint Clusters | G1C00026 | 15806464 |
| 1361 | AWG | Flint Clusters | G1C00027 | 15806465 |
| 1362 | AWG | Flint Clusters | G1C00028 | 15806466 |
| 1363 | AWG | Flint Clusters | G1C00029 | 15806467 |
| 1364 | AWG | Flint Clusters | G1C0002B | 15806462 |
| 1365 | AWG | Flint Clusters | G1C0002C | 15105681 |
| 1366 | AWG | Flint Clusters | G1C0002J | 15105687 |
| 1367 | AWG | Flint Clusters | G1C0002K | 15105698 |
| 1368 | AWG | Flint Clusters | G1C0002L | 15105682 |
| 1369 | AWG | Flint Clusters | G1C00059 | 16225662 |
| 1370 | AWG | Flint Clusters | G1C00093 | 16236794 |
| 1371 | AWG | Flint Clusters | G1X000KG | 16255625 |

22

## Left Table

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1372 | AHG | Flint Clusters | G1D0000KH | 16256635 |
| 1373 | AHG | Flint Clusters | G1D0000KI | 16256845 |
| 1374 | AHG | Flint Clusters | G1000KZ | 9391512 |
| 1375 | AHG | Flint Clusters | G1D0000L0 | 9391522 |
| 1376 | AHG | Flint Clusters | G1D0000L3 | 9392152 |
| 1377 | AHG | Flint Clusters | G1D0000L4 | 9392162 |
| 1378 | AHG | Flint Clusters | G1D0000LM | 25735851 |
| 1379 | AHG | Flint Clusters | G1D00002B | 25735401 |
| 1380 | AHG | Flint Clusters | G1D00002T | 25735402 |
| 1381 | AHG | Flint Clusters | G1D00002U | 25735403 |
| 1382 | AHG | Flint Clusters | G1000029 | 25735404 |
| 1383 | AHG | Flint Clusters | G1D00017X | 15105918 |
| 1384 | AHG | Flint Clusters | G1000180 | 15105920 |
| 1385 | AHG | Flint Clusters | G1000195 | 15118884 |
| 1386 | AHG | Flint Clusters | G1000196 | 93442607 |
| 1387 | AHG | Flint Clusters | G1000198 | 93442608 |
| 1388 | AHG | Flint Clusters | G100019N | 93442609 |
| 1389 | AHG | Flint Clusters | G100019P | 93442610 |
| 1390 | AHG | Flint Clusters | G100019T | 93442612 |
| 1391 | AHG | Flint Clusters | G100019V | 93442813 |
| 1392 | AHG | Flint Clusters | G100019W | 93442614 |
| 1393 | AHG | Flint Clusters | G100019X | 93442815 |
| 1394 | AHG | Flint Clusters | G1000192 | 93442616 |
| 1395 | AHG | Flint Clusters | G1000180 | 93442617 |
| 1396 | AHG | Flint Clusters | G1000183 | 15124274 |
| 1397 | AHG | Flint Clusters | G1000184 | 15124215 |
| 1398 | AHG | Flint Clusters | G1000185 | 25764388 |
| 1399 | AHG | Flint Clusters | G1000188 | 25764399 |
| 1400 | AHG | Flint Clusters | G1000189 | 15124764 |
| 1401 | AHG | Flint Clusters | G1000103 | 15132449 |
| 1402 | AHG | Flint Clusters | G1000103A | 15132450 |
| 1403 | AHG | Flint Clusters | G1000103 | 15135666 |
| 1404 | AHG | Flint Clusters | G1000108 | 15135667 |
| 1405 | AHG | Flint Clusters | G1000101 | 15135672 |
| 1406 | AHG | Flint Clusters | G1D0010G | 15356657 |
| 1407 | AHG | Flint Clusters | G1D0010H | 15356658 |
| 1408 | AHG | Flint Clusters | G1D0010J | 15356659 |
| 1409 | AHG | Flint Clusters | G1D0010K | 15356665 |
| 1410 | AHG | Flint Clusters | G1D0010T | 15356666 |
| 1411 | AHG | Flint Clusters | G1D0010V | 10356467 |
| 1412 | AHG | Flint Clusters | G1D0010X | 15115538 |
| 1413 | AHG | Flint Clusters | G1D00102 | 15115559 |
| 1414 | AHG | Flint Clusters | G1000150 | 10378184 |
| 1415 | AHG | Flint Clusters | G1001F0 | 10378185 |
| 1416 | AHG | Flint Clusters | G1000101 | 15224140 |
| 1417 | AHG | Flint Clusters | G1000102 | 15224140 |
| 1418 | AHG | Flint Clusters | G1001G2 | 15224145 |
| 1419 | AHG | Flint Clusters | G1000106 | 15238344 |
| 1420 | AHG | Flint Clusters | G1000108 | 15241707 |
| 1421 | AHG | Flint Clusters | G1000109 | 15241708 |
| 1422 | AHG | Flint Clusters | G1000101B | 15241709 |
| 1423 | AHG | Flint Clusters | G1000101C | 15238340 |
| 1424 | AHG | Flint Clusters | G1000101D | 15238341 |
| 1425 | AHG | Flint Clusters | G1000101E | 15238342 |
| 1426 | AHG | Flint Clusters | G1000101H | 15238343 |
| 1427 | AHG | Flint Clusters | G1000101H | 15238344 |
| 1428 | AHG | Flint Clusters | G1000101H | 15238345 |
| 1429 | AHG | Flint Clusters | G1000101H | 15238346 |
| 1430 | AHG | Flint Clusters | G1000101G | 15238347 |
| 1431 | AHG | Flint Clusters | G1000101H | 15238348 |
| 1432 | AHG | Flint Clusters | G1000101H | 15238349 |
| 1433 | AHG | Flint Clusters | G1000101J | 15238350 |
| 1434 | AHG | Flint Clusters | G1000101H | 15238354 |
| 1435 | AHG | Flint Clusters | G1000101M | 15238355 |
| 1436 | AHG | Flint Clusters | G1000101L | 15139728 |
| 1437 | AHG | Flint Clusters | G1000101M | 15139729 |

23

## Right Table

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1438 | AHG | Flint Clusters | G1D0001HR | 15105800 |
| 1439 | AHG | Flint Clusters | G1D0001HT | 15105686 |
| 1440 | AHG | Flint Clusters | G1D0001HW | 15105691 |
| 1441 | AHG | Flint Clusters | G1D0001HX | 15105694 |
| 1442 | AHG | Flint Clusters | G1D0001HZ | 15140915 |
| 1443 | AHG | Flint Clusters | G1D0001J0 | 15140919 |
| 1444 | AHG | Flint Clusters | G1D001J1 | 15140920 |
| 1445 | AHG | Flint Clusters | G1D001J2 | 15140921 |
| 1446 | AHG | Flint Clusters | G1D001J3 | 15140922 |
| 1447 | AHG | Flint Clusters | G1D001J4 | 15140623 |
| 1448 | AHG | Flint Clusters | G1D001J5 | 15140624 |
| 1449 | AHG | Flint Clusters | G1D001J6 | 15140625 |
| 1450 | AHG | Flint Clusters | G1D001J8 | 15140927 |
| 1451 | AHG | Flint Clusters | G1D001JB | 15140918 |
| 1452 | AHG | Flint Clusters | G1D001JC | 15140917 |
| 1453 | AHG | Flint Clusters | G1D001JD | 15140918 |
| 1454 | AHG | Flint Clusters | G1D001JL | 15101850 |
| 1455 | AHG | Flint Clusters | G1D001JM | 15101852 |
| 1456 | AHG | Flint Clusters | G1D001LN | 15101853 |
| 1457 | AHG | Flint Clusters | G1D001LP | 15101854 |
| 1458 | AHG | Flint Clusters | G1D001LR | 15101855 |
| 1459 | AHG | Flint Clusters | G1D001LT | 15101856 |
| 1460 | AHG | Flint Clusters | G1D001LW | 15105688 |
| 1461 | AHG | Flint Clusters | G1D001LX | 15105689 |
| 1462 | AHG | Flint Clusters | G1D001LZ | 15129409 |
| 1463 | AHG | Flint Clusters | G1D001M0 | 15129441 |
| 1464 | AHG | Flint Clusters | G1D001M1 | 15129442 |
| 1465 | AHG | Flint Clusters | G1D001M2 | 15129443 |
| 1466 | AHG | Flint Clusters | G1D001M3 | 15105697 |
| 1467 | AHG | Flint Clusters | G1D001M4 | 15105698 |
| 1468 | AHG | Flint Clusters | G1D001M5 | 15105692 |
| 1469 | AHG | Flint Clusters | G1D001M6 | 15105695 |
| 1470 | AHG | Flint Clusters | G1D001M7 | 15112350 |
| 1471 | AHG | Flint Clusters | G1D001M8 | 94665993 |
| 1472 | AHG | Flint Clusters | G1D001M9 | 94665994 |
| 1473 | AHG | Flint Clusters | G1D001MB | 94665991 |
| 1474 | AHG | Flint Clusters | G1D001MC | 94665992 |
| 1475 | AHG | Flint Clusters | G1D001MF | 94665996 |
| 1476 | AHG | Flint Clusters | G1D001MG | 94665997 |
| 1477 | AHG | Flint Clusters | G1D001MH | 94665998 |
| 1478 | AHG | Flint Clusters | G1D001MJ | 94665999 |
| 1479 | AHG | Flint Clusters | G1D001MK | 94666000 |
| 1480 | AHG | Flint Clusters | G1D001ML | 94666001 |
| 1481 | AHG | Flint Clusters | G1D001MZ | 15636459 |
| 1482 | AHG | Flint Clusters | G1D001N0 | 15836460 |
| 1483 | AHG | Flint Clusters | G1D001P6 | 15650882 |
| 1484 | AHG | Flint Clusters | G1D001P7 | 15650883 |
| 1485 | AHG | Flint Clusters | G1D001R1 | 15690022 |
| 1486 | AHG | Flint Clusters | G1D001R2 | 15690303 |
| 1487 | AHG | Flint Clusters | G1D001RL | 15899917 |
| 1488 | AHG | Flint East | 0599SA | 23163148 |
| 1489 | AHG | Flint East | 0HVL000F | 12689190 |
| 1490 | AHG | Flint East | 0HVL000F | 22704047 |
| 1491 | AHG | Flint East | 0HVL000H | 12599232 |
| 1492 | AHG | Flint East | 02JL000H | 23002138 |
| 1493 | AHG | Flint East | 02JZ001F | 25082859 |
| 1494 | AHG | Flint East | 02N00000 | 25168491 |
| 1495 | AHG | Flint East | 02N00001 | 15900023 |
| 1496 | AHG | Flint East | 02N00002 | 15900023 |
| 1497 | AHG | Flint East | 10422 | 25026607 |
| 1498 | AHG | Flint East | 108908 | 03249461 |
| 1499 | AHG | Flint East | 108908 | 12689190 |
| 1500 | AHG | Flint East | 108908 | 12599232 |
| 1501 | AHG | Flint East | 108908 | 19121302 |
| 1502 | AHG | Flint East | 108908 | 88965564 |
| 1503 | AHG | Flint East | 117194 | 25014006 |

24

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 1504 | Flint East | AWG | 1177194 | 25014832 |
| 1505 | Flint East | AWG | 120750 | 21991025 |
| 1506 | Flint East | AWG | 120750 | 22704047 |
| 1507 | Flint East | AWG | 179K0001 | 55557008 |
| 1508 | Flint East | AWG | S2019 | 25014806 |
| 1509 | Flint East | AWG | TD000007 | 25002138 |
| 1510 | Flint East | AWG | SO600007 | 25170842 |
| 1511 | Flint East | AWG | SO60001J | 25014066 |
| 1512 | Flint East | AWG | SO60001K | 25013759 |
| 1513 | Flint East | AWG | SO600022 | 25321617 |
| 1514 | Flint East | AWG | SO600028 | 25325669 |
| 1515 | Flint East | AWG | SO600028 | 15540901 |
| 1516 | Flint East | AWG | SO600035 | 25169491 |
| 1517 | Flint East | AWG | SO60003C | 25008308 |
| 1518 | Flint East | AWG | SO60003W | 25094633 |
| 1519 | Flint East | AWG | SO60003X | 25111162 |
| 1520 | Flint East | AWG | SO600040 | 25212007 |
| 1521 | Flint East | AWG | SO600343 | 25163473 |
| 1522 | Flint East | AWG | SO60004D | 25164048 |
| 1523 | Flint East | AWG | SO60004M | 25163719 |
| 1524 | Flint East | AWG | SO600052 | 25030303 |
| 1525 | Flint East | AWG | SO600-052 | 25160363 |
| 1526 | Flint East | AWG | SO600-055 | 25312201 |
| 1527 | Flint East | AWG | SO60005B | 25314335 |
| 1528 | Flint East | AWG | SO60005C | 25314352 |
| 1529 | Flint East | AWG | SO60005D | 25314353 |
| 1530 | Flint East | AWG | SO60005G | 25314655 |
| 1531 | Flint East | AWG | SO60005H | 25317984 |
| 1532 | Flint East | AWG | SO60005R | 5614224 |
| 1533 | Flint East | AWG | SO60005V | 5614238 |
| 1534 | Flint East | AWG | SO600065 | 25147169 |
| 1535 | Flint East | AWG | SO60006G | 25013765 |
| 1536 | Flint East | AWG | SO600072 | 25020423 |
| 1537 | Flint East | AWG | SO60007C | 15590968 |
| 1538 | Flint East | AWG | SO60007FJ | 25028363 |
| 1539 | Flint East | AWG | SO60007R | 25319411 |
| 1540 | Flint East | AWG | SO60007X | 25170433 |
| 1541 | Flint East | AWG | SO600082 | 25169302 |
| 1542 | Flint East | AWG | SO600089 | 25179711 |
| 1543 | Flint East | AWG | SO60008C | 25333508 |
| 1544 | Flint East | AWG | SO60008D | 25314145 |
| 1545 | Flint East | AWG | SO60008G | 25344810 |
| 1546 | Flint East | AWG | SO60008J | 25178863 |
| 1547 | Flint East | AWG | SO60008L | 25252333 |
| 1548 | Flint East | AWG | SO60008M | 88984270 |
| 1549 | Flint East | AWG | SO60008T | 25315207 |
| 1550 | Flint East | AWG | SO600087 | 25163148 |
| 1551 | Flint East | AWG | SO60008W | 25165715 |
| 1552 | Flint East | AWG | SO60008W | 21997981 |
| 1553 | Flint East | AWG | SO60008X | 25315208 |
| 1554 | Flint East | AWG | SO60008X | 15144471 |
| 1555 | Flint East | AWG | SO60008Y | 25344814 |
| 1556 | Flint East | AWG | SO60008X | 5613957 |
| 1557 | Flint East | AWG | SO60008Z | 25014812 |
| 1558 | Flint East | AWG | SO6000CB | 25315285 |
| 1559 | Flint East | AWG | SO6000CH | 25314330 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 1570 | Flint East | AWG | SO6000CR | 5614281M |
| 1571 | Flint East | AWG | SO6000CV | 15640810 |
| 1572 | Flint East | AWG | SO6000CV | 12571989 |
| 1573 | Flint East | AWG | SO6000CX | 12569707 |
| 1574 | Flint East | AWG | SO6000CZ | 25350974 |
| 1575 | Flint East | AWG | SO6000Z | 25369312 |
| 1576 | Flint East | AWG | SO6000D1 | 25344812 |
| 1577 | Flint East | AWG | SO6000D6 | 15164043 |
| 1578 | Flint East | AWG | SO6000D7 | 15166044 |
| 1579 | Flint East | AWG | SO6000D8 | 15293526 |
| 1580 | Flint East | AWG | SO6000D9 | 15840069 |
| 1581 | Flint East | AWG | SO6000DB | 88995373 |
| 1582 | Flint East | AWG | SO6000DC | 88990411 |
| 1583 | Flint East | AWG | SO6000DD | 89047825 |
| 1584 | Flint East | AWG | SO6000DF | 15640811 |
| 1585 | Flint East | AWG | SO6000DF | 5614283 |
| 1586 | Flint East | AWG | WCL0000B | 25014006 |
| 1587 | Flint East | AWG | WCL0000K | 23315345 |
| 1588 | Flint East | AWG | WCL0001B | 25170843 |
| 1589 | Flint East | AWG | WCL00026 | 25031866 |
| 1590 | Flint East | AWG | WCL0003D | 25095440 |
| 1591 | Flint East | AWG | WCL0002J | 25099299 |
| 1592 | Flint East | AWG | WCL0002N | 25094004 |
| 1593 | Flint East | AWG | WCL00041 | 15747986 |
| 1594 | Flint East | AWG | WCL00057 | 25369009 |
| 1595 | Flint East | AWG | WCL00052 | 15090968 |
| 1596 | Flint East | AWG | WCL00065 | 25014612 |
| 1597 | Flint East | AWG | WCL0006K | 25179225 |
| 1598 | Flint East | AWG | WCL0006L | 25313205 |
| 1599 | Flint East | AWG | WCL0008N | 23323942 |
| 1600 | Flint East | AWG | WCL0006W | 15174073 |
| 1601 | Flint East | AWG | WCL00062 | 23322178 |
| 1602 | Flint East | AWG | WCL00073 | 93441804 |
| 1603 | Flint East | AWG | WCL00077 | 21997980 |
| 1604 | Flint East | AWG | WCL00079 | 21997981 |
| 1605 | Flint East | AWG | WCL00078 | 25170842 |
| 1606 | Flint East | AWG | WCL0007D | 15144471 |
| 1607 | Flint East | AWG | WCL0007J | 15279283 |
| 1608 | Flint East | AWG | WCL0007K | 15279285 |
| 1609 | Flint East | AWG | WCL0007N | 15279284 |
| 1610 | Flint East | AWG | WCL0007X | 15840810 |
| 1611 | Flint East | AWG | WCL0007Z | 15640811 |
| 1612 | Flint East | AWG | WCL00081 | 25314330 |
| 1613 | Flint East | AWG | WCL00007 | 25315208 |
| 1614 | Flint East | AWG | WCL00050 | 25315207 |
| 1615 | Flint East | AWG | WCL00078 | 25164061 |
| 1616 | Flint East | AWG | WCL00079 | 25014612 |
| 1617 | Flint East | AWG | WCL0007D | 25014006 |
| 1618 | Flint East | AWG | WCL00046 | 25014006 |
| 1619 | Flint East | AWG | WCL0004V | 25031866 |
| 1620 | Flint East | AWG | WCL0004X | 25170842 |
| 1621 | Flint East | AWG | WCL0004X | 517084 |
| 1622 | Flint East | AWG | WCL0004Y | 25099299 |
| 1623 | Flint East | AWG | WCL00050 | 25168491 |
| 1624 | Flint East | AWG | WCL00078 | 25094004 |
| 1625 | Flint East | AWG | WCL00079 | 25014051 |
| 1626 | Flint East | AWG | WCL0008C | 25325669 |
| 1627 | Flint East | AWG | WCL0008F | 15747986 |
| 1628 | Flint East | AWG | WCL0008M | 15040901 |
| 1629 | Flint East | AWG | WCL00091 | 25170842 |
| 1630 | Flint East | AWG | WCL0008J | 25328264 |
| 1631 | Flint East | AWG | WCL0008B | 12565521 |
| 1632 | Flint East | AWG | WCL00081 | 12565523 |
| 1633 | Flint East | AWG | WCL0008CK | 25013765 |
| 1634 | Flint East | AWG | WCL00089 | 12569793 |
| 1635 | Flint East | AWG | WCL0008N | 23571130 |

Left table:

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|

Right table:

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|

27

28

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1768 | AWG | Flint East | CN 37251 | 25116164 |
| 1769 | AWG | Flint East | CN 37251 | 25116662 |
| 1770 | AWG | Flint East | CN 37251 | 25117021 |
| 1771 | AWG | Flint East | CN 37251 | 25117339 |
| 1772 | AWG | Flint East | CN 37251 | 25160300 |
| 1773 | AWG | Flint East | CN 37251 | 25160304 |
| 1774 | AWG | Flint East | CN 37251 | 25160338 |
| 1775 | AWG | Flint East | CN 37251 | 25163463 |
| 1776 | AWG | Flint East | CN 37251 | 25163464 |
| 1777 | AWG | Flint East | CN 37251 | 25163468 |
| 1778 | AWG | Flint East | CN 37251 | 25163472 |
| 1779 | AWG | Flint East | CN 37251 | 25163473 |
| 1780 | AWG | Flint East | CN 37251 | 25163477 |
| 1781 | AWG | Flint East | CN 37251 | 25163488 |
| 1782 | AWG | Flint East | CN 37251 | 25163489 |
| 1783 | AWG | Flint East | CN 37251 | 25163529 |
| 1784 | AWG | Flint East | CN 37251 | 25163531 |
| 1785 | AWG | Flint East | CN 37251 | 25164292 |
| 1786 | AWG | Flint East | CN 37251 | 25164375 |
| 1787 | AWG | Flint East | CN 37251 | 25164521 |
| 1788 | AWG | Flint East | CN 37251 | 25166648 |
| 1789 | AWG | Flint East | CN 37251 | 25166710 |
| 1790 | AWG | Flint East | CN 37251 | 25166735 |
| 1791 | AWG | Flint East | CN 37251 | 25167089 |
| 1792 | AWG | Flint East | CN 37251 | 25168505 |
| 1793 | AWG | Flint East | CN 37251 | 25168719 |
| 1794 | AWG | Flint East | CN 37251 | 25168824 |
| 1795 | AWG | Flint East | CN 37251 | 25169363 |
| 1796 | AWG | Flint East | CN 37251 | 25176769 |
| 1797 | AWG | Flint East | CN 37251 | 25178408 |
| 1798 | AWG | Flint East | CN 37251 | 25178729 |
| 1799 | AWG | Flint East | CN 37251 | 25178731 |
| 1800 | AWG | Flint East | CN 37251 | 25178736 |
| 1801 | AWG | Flint East | CN 37251 | 25178846 |
| 1802 | AWG | Flint East | CN 37251 | 25170345 |
| 1803 | AWG | Flint East | CN 37251 | 25180736 |
| 1804 | AWG | Flint East | CN 37251 | 25312191 |
| 1805 | AWG | Flint East | CN 37251 | 25312206 |
| 1806 | AWG | Flint East | CN 37251 | 25314020 |
| 1807 | AWG | Flint East | CN 37251 | 25314022 |
| 1808 | AWG | Flint East | CN 37251 | 25314023 |
| 1809 | AWG | Flint East | CN 37251 | 25314319 |
| 1810 | AWG | Flint East | CN 37251 | 25314321 |
| 1811 | AWG | Flint East | CN 37251 | 25314327 |
| 1812 | AWG | Flint East | CN 37251 | 25314329 |
| 1813 | AWG | Flint East | CN 37251 | 25314333 |
| 1814 | AWG | Flint East | CN 37251 | 25314335 |
| 1815 | AWG | Flint East | CN 37251 | 25314337 |
| 1816 | AWG | Flint East | CN 37251 | 25314339 |
| 1817 | AWG | Flint East | CN 37251 | 25314341 |
| 1818 | AWG | Flint East | CN 37251 | 25314352 |
| 1819 | AWG | Flint East | CN 37251 | 25314353 |
| 1820 | AWG | Flint East | CN 37251 | 25314356 |
| 1821 | AWG | Flint East | CN 37251 | 25314357 |
| 1822 | AWG | Flint East | CN 37251 | 25314655 |
| 1823 | AWG | Flint East | CN 37251 | 25314777 |
| 1824 | AWG | Flint East | CN 37251 | 25315277 |
| 1825 | AWG | Flint East | CN 37251 | 25315800 |
| 1826 | AWG | Flint East | CN 37251 | 25315817 |
| 1827 | AWG | Flint East | CN 37251 | 25315983 |
| 1828 | AWG | Flint East | CN 37251 | 25317746 |
| 1829 | AWG | Flint East | CN 37251 | 25317747 |
| 1830 | AWG | Flint East | CN 37251 | 25317748 |
| 1831 | AWG | Flint East | CN 37251 | 25317764 |
| 1832 | AWG | Flint East | CN 37251 | 25318656 |
| 1833 | AWG | Flint East | CN 37251 | 25322662 |

29

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1834 | AWG | Flint East | CN 37251 | 25323637 |
| 1835 | AWG | Flint East | CN 37251 | 25325702 |
| 1836 | AWG | Flint East | CN 37251 | 25326603 |
| 1837 | AWG | Flint East | CN 37251 | 25330717 |
| 1838 | AWG | Flint East | CN 37251 | 8472686 |
| 1839 | AWG | Flint East | CN 37251 | 23345138 |
| 1840 | AWG | Flint East | CN 37252 | 88694276 |
| 1841 | AWG | Flint East | CN 37252 | 88694277 |
| 1842 | AWG | Flint East | CN 37252 | 88906071 |
| 1843 | AWG | Flint East | CN 37254 | 29010792 |
| 1844 | AWG | Flint East | CN 37254 | 29013765 |
| 1845 | AWG | Flint East | CN 37254 | 29014006 |
| 1846 | AWG | Flint East | CN 37254 | 29014748 |
| 1847 | AWG | Flint East | CN 37254 | 29096002 |
| 1848 | AWG | Flint East | CN 37254 | 25097359 |
| 1849 | AWG | Flint East | CN 37254 | 25097453 |
| 1850 | AWG | Flint East | CN 37254 | 25096403 |
| 1851 | AWG | Flint East | CN 37254 | 25098522 |
| 1852 | AWG | Flint East | CN 37254 | 25098949 |
| 1853 | AWG | Flint East | CN 37254 | 23170511 |
| 1854 | AWG | Flint East | CN 37254 | 23313348 |
| 1855 | AWG | Flint East | CN 37254 | 23313349 |
| 1856 | AWG | Flint East | CN 37254 | 23332443 |
| 1857 | AWG | Flint East | CN 37255 | 25319066 |
| 1858 | AWG | Flint East | CN 37255 | 25329424 |
| 1859 | AWG | Flint East | CN 37255 | 25331861 |
| 1860 | AWG | Flint East | CN 37255 | 25335918 |
| 1861 | AWG | Flint East | CN 37255 | 25335565 |
| 1862 | AWG | Flint East | CN 37255 | 25335566 |
| 1863 | AWG | Flint East | CN 37256 | 25163148 |
| 1864 | AWG | Flint East | CN 37256 | 25164048 |
| 1865 | AWG | Flint East | CN 37256 | 25164639 |
| 1866 | AWG | Flint East | CN 37256 | 25164640 |
| 1867 | AWG | Flint East | CN 37256 | 25164641 |
| 1868 | AWG | Flint East | CN 37256 | 25164642 |
| 1869 | AWG | Flint East | CN 37256 | 25164643 |
| 1870 | AWG | Flint East | CN 37256 | 25164644 |
| 1871 | AWG | Flint East | CN 37256 | 25166715 |
| 1872 | AWG | Flint East | CN 37256 | 25166821 |
| 1873 | AWG | Flint East | CN 37256 | 25171346 |
| 1874 | AWG | Flint East | CN 37256 | 25171347 |
| 1875 | AWG | Flint East | CN 37256 | 25171348 |
| 1876 | AWG | Flint East | CN 37256 | 25171349 |
| 1877 | AWG | Flint East | CN 37256 | 25176637 |
| 1878 | AWG | Flint East | CN 37256 | 25320206 |
| 1879 | AWG | Flint East | CN 37256 | 25332627 |
| 1880 | AWG | Flint East | CN 37256 | 25333828 |
| 1881 | AWG | Flint East | CN 37256 | 25333828 |
| 1882 | AWG | Flint East | CN 37256 | 25334145 |
| 1883 | AWG | Flint East | CN 37256 | 25357927 |
| 1884 | AWG | Flint East | CN 37256 | 5613324 |
| 1885 | AWG | Flint East | CN 37256 | 5613325 |
| 1886 | AWG | Flint East | CN 37256 | 5613354 |
| 1887 | AWG | Flint East | CN 37256 | 5613438 |
| 1888 | AWG | Flint East | CN 37256 | 5613611 |
| 1889 | AWG | Flint East | CN 37256 | 5613717 |
| 1890 | AWG | Flint East | CN 37256 | 5613867 |
| 1891 | AWG | Flint East | CN 37256 | 5613875 |
| 1892 | AWG | Flint East | CN 37256 | 5613906 |
| 1893 | AWG | Flint East | CN 37256 | 5613935 |
| 1894 | WAG | Flint East | CN 37256 | 5614029 |
| 1895 | AWG | Flint East | CN 37256 | 5614046 |
| 1896 | AWG | Flint East | CN 37256 | 5614155 |
| 1897 | AWG | Flint East | CN 37256 | 5614168 |
| 1898 | AWG | Flint East | CN 37256 | 5614224 |
| 1899 | AWG | Flint East | CN 37256 | 5614238 |

30

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1900 | AHG | Flint East | CN 37256 | 5614243 |
| 1901 | AHG | Flint East | CN 37256 | 5614248 |
| 1902 | AHG | Flint East | CN 37256 | 5614281 |
| 1903 | AHG | Flint East | CN 37256 | 5614283 |
| 1904 | AHG | Flint East | CN 37256 | 5614284 |
| 1905 | AHG | Flint East | CN 37256 | 5614288 |
| 1906 | AHG | Flint East | CN 37256 | 5614355 |
| 1907 | AHG | Flint East | CN 37256 | 8689283 |
| 1908 | AHG | Flint East | CN 37249 | 10327269 |
| 1909 | AHG | Flint East | CN 37249 | 10374162 |
| 1910 | AHG | Flint East | CN 37249 | 10374163 |
| 1911 | AHG | Flint East | CN 37249 | 1237991 |
| 1912 | AHG | Flint East | CN 37249 | 12078063 |
| 1913 | AHG | Flint East | CN 37249 | 15263190 |
| 1914 | AHG | Flint East | CN 37249 | 15776147 |
| 1915 | AHG | Flint East | CN 37249 | 15778786 |
| 1916 | AHG | Flint East | CN 37249 | 15779797 |
| 1917 | AHG | Flint East | CN 37249 | 15780684 |
| 1918 | AHG | Flint East | CN 37249 | 15803508 |
| 1919 | AHG | Flint East | CN 37249 | 15844851 |
| 1920 | AHG | Flint East | CN 37249 | 15844866 |
| 1921 | AHG | Flint East | CN 37249 | 19121350 |
| 1922 | AHG | Flint East | CN 37249 | 19121352 |
| 1923 | AHG | Flint East | CN 37249 | 19121630 |
| 1924 | AHG | Flint East | CN 37249 | 19121924 |
| 1925 | AHG | Flint East | CN 37249 | 19133449 |
| 1926 | AHG | Flint East | CN 37249 | 19133450 |
| 1927 | AHG | Flint East | CN 37249 | 19133452 |
| 1928 | AHG | Flint East | CN 37249 | 19133453 |
| 1929 | AHG | Flint East | CN 37249 | 19133455 |
| 1930 | AHG | Flint East | CN 37249 | 19133456 |
| 1931 | AHG | Flint East | CN 37249 | 19133458 |
| 1932 | AHG | Flint East | CN 37249 | 19133459 |
| 1933 | AHG | Flint East | CN 37249 | 19133461 |
| 1934 | AHG | Flint East | CN 37249 | 19133462 |
| 1935 | AHG | Flint East | CN 37249 | 19133464 |
| 1936 | AHG | Flint East | CN 37249 | 19133465 |
| 1937 | AHG | Flint East | CN 37249 | 19133466 |
| 1938 | AHG | Flint East | CN 37249 | 19133468 |
| 1939 | AHG | Flint East | CN 37249 | 19133469 |
| 1940 | AHG | Flint East | CN 37249 | 19133471 |
| 1941 | AHG | Flint East | CN 37249 | 19133472 |
| 1942 | AHG | Flint East | CN 37249 | 19133474 |
| 1943 | AHG | Flint East | CN 37249 | 19133475 |
| 1944 | AHG | Flint East | CN 37249 | 19133480 |
| 1945 | AHG | Flint East | CN 37249 | 19133481 |
| 1946 | AHG | Flint East | CN 37249 | 19133483 |
| 1947 | AHG | Flint East | CN 37249 | 19133484 |
| 1948 | AHG | Flint East | CN 37249 | 19133486 |
| 1949 | AHG | Flint East | CN 37249 | 19133487 |
| 1950 | AHG | Flint East | CN 37249 | 19133489 |
| 1951 | AHG | Flint East | CN 37249 | 19133491 |
| 1952 | AHG | Flint East | CN 37249 | 19133492 |
| 1953 | AHG | Flint East | CN 37249 | 19133496 |
| 1954 | AHG | Flint East | CN 37249 | 19133502 |
| 1955 | AHG | Flint East | CN 37249 | 19133505 |
| 1956 | AHG | Flint East | CN 37249 | 19133507 |
| 1957 | AHG | Flint East | CN 37249 | 19133508 |
| 1958 | AHG | Flint East | CN 37249 | 19133511 |
| 1959 | AHG | Flint East | CN 37249 | 19133515 |
| 1960 | AHG | Flint East | CN 37249 | 19133516 |
| 1961 | AHG | Flint East | CN 37249 | 19133519 |
| 1962 | AHG | Flint East | CN 37249 | 19133534 |
| 1963 | AHG | Flint East | CN 37249 | 19133538 |
| 1964 | AHG | Flint East | CN 37249 | 19133541 |
| 1965 | AHG | Flint East | CN 37249 | 19133580 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1966 | AHG | Flint East | CN 37249 | 19133582 |
| 1967 | AHG | Flint East | CN 37249 | 19133584 |
| 1968 | AHG | Flint East | CN 37249 | 19133585 |
| 1969 | AHG | Flint East | CN 37249 | 19133587 |
| 1970 | AHG | Flint East | CN 37249 | 19133596 |
| 1971 | AHG | Flint East | CN 37249 | 25000306 |
| 1972 | AHG | Flint East | CN 37249 | 25000309 |
| 1973 | AHG | Flint East | CN 37249 | 25000599 |
| 1974 | AHG | Flint East | CN 37249 | 25000610 |
| 1975 | AHG | Flint East | CN 37249 | 25000932 |
| 1976 | AHG | Flint East | CN 37249 | 25002212 |
| 1977 | AHG | Flint East | CN 37249 | 25003279 |
| 1978 | AHG | Flint East | CN 37249 | 25004006 |
| 1979 | AHG | Flint East | CN 37249 | 25004112 |
| 1980 | AHG | Flint East | CN 37249 | 25014612 |
| 1981 | AHG | Flint East | CN 37249 | 25027221 |
| 1982 | AHG | Flint East | CN 37249 | 25027332 |
| 1983 | AHG | Flint East | CN 37249 | 25027459 |
| 1984 | AHG | Flint East | CN 37249 | 25028199 |
| 1985 | AHG | Flint East | CN 37249 | 25028580 |
| 1986 | AHG | Flint East | CN 37249 | 25028712 |
| 1987 | AHG | Flint East | CN 37249 | 25028957 |
| 1988 | AHG | Flint East | CN 37249 | 25028959 |
| 1989 | AHG | Flint East | CN 37249 | 25029080 |
| 1990 | AHG | Flint East | CN 37249 | 25091503 |
| 1991 | AHG | Flint East | CN 37249 | 25092748 |
| 1992 | AHG | Flint East | CN 37249 | 25092972 |
| 1993 | AHG | Flint East | CN 37249 | 25093783 |
| 1994 | AHG | Flint East | CN 37249 | 25094114 |
| 1995 | AHG | Flint East | CN 37249 | 25094266 |
| 1996 | AHG | Flint East | CN 37249 | 25094457 |
| 1997 | AHG | Flint East | CN 37249 | 25094483 |
| 1998 | AHG | Flint East | CN 37249 | 25094509 |
| 1999 | AHG | Flint East | CN 37249 | 25094633 |
| 2000 | AHG | Flint East | CN 37249 | 25094641 |
| 2001 | AHG | Flint East | CN 37249 | 25094683 |
| 2002 | AHG | Flint East | CN 37249 | 25094825 |
| 2003 | AHG | Flint East | CN 37249 | 25094830 |
| 2004 | AHG | Flint East | CN 37249 | 25094981 |
| 2005 | AHG | Flint East | CN 37249 | 25099176 |
| 2006 | AHG | Flint East | CN 37249 | 25099299 |
| 2007 | AHG | Flint East | CN 37249 | 25099478 |
| 2008 | AHG | Flint East | CN 37249 | 25099500 |
| 2009 | AHG | Flint East | CN 37249 | 25117765 |
| 2010 | AHG | Flint East | CN 37249 | 25160326 |
| 2011 | AHG | Flint East | CN 37249 | 25160424 |
| 2012 | AHG | Flint East | CN 37249 | 25162242 |
| 2013 | AHG | Flint East | CN 37249 | 25162476 |
| 2014 | AHG | Flint East | CN 37249 | 25162483 |
| 2015 | AHG | Flint East | CN 37249 | 25163484 |
| 2016 | AHG | Flint East | CN 37249 | 25163532 |
| 2017 | AHG | Flint East | CN 37249 | 25163907 |
| 2018 | AHG | Flint East | CN 37249 | 25164882 |
| 2019 | AHG | Flint East | CN 37249 | 25171690 |
| 2020 | AHG | Flint East | CN 37249 | 25175051 |
| 2021 | AHG | Flint East | CN 37249 | 25175306 |
| 2022 | AHG | Flint East | CN 37249 | 25176481 |
| 2023 | AHG | Flint East | CN 37249 | 25178960 |
| 2024 | AHG | Flint East | CN 37249 | 25178981 |
| 2025 | AHG | Flint East | CN 37249 | 25319908 |
| 2026 | AHG | Flint East | CN 37249 | 25320420 |
| 2027 | AHG | Flint East | CN 37249 | 25322505 |
| 2028 | AHG | Flint East | CN 37249 | 25344810 |
| 2029 | AHG | Flint East | CN 37249 | 25344872 |
| 2030 | AHG | Flint East | CN 37249 | 25344814 |
| 2031 | AHG | Flint East | CN 37249 | 25345017 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2033 | AWG | Flint East | CN 37249 | 25340024 |
| 2034 | AWG | Flint East | CN 37249 | 25347143 |
| 2035 | AWG | Flint East | CN 37249 | 25348610 |
| 2036 | AWG | Flint East | CN 37249 | 25350791 |
| 2037 | AWG | Flint East | CN 37249 | 25351080 |
| 2038 | AWG | Flint East | CN 37249 | 25359055 |
| 2039 | AWG | Flint East | CN 37249 | 25359058 |
| 2040 | AWG | Flint East | CN 37249 | 25361156 |
| 2041 | AWG | Flint East | CN 37249 | 25361981 |
| 2042 | AWG | Flint East | CN 37249 | 25361982 |
| 2043 | AWG | Flint East | CN 37249 | 25360308 |
| 2044 | AWG | Flint East | CN 37249 | 25360309 |
| 2045 | AWG | Flint East | CN 37249 | 25360310 |
| 2046 | AWG | Flint East | CN 37249 | 25369311 |
| 2047 | AWG | Flint East | CN 37249 | 25369312 |
| 2048 | AWG | Flint East | CN 37249 | 25761811 |
| 2049 | AWG | Flint East | CN 37249 | 25761812 |
| 2050 | AWG | Flint East | CN 37249 | 6428973 |
| 2051 | AWG | Flint East | CN 37249 | 6428034 |
| 2052 | AWG | Flint East | CN 37249 | 6426361 |
| 2053 | AWG | Flint East | CN 37249 | 8890247 |
| 2054 | AWG | Flint East | CN 37249 | 8890247 |
| 2055 | AWG | Flint East | CN 37249 | 8890247 |
| 2056 | AWG | Flint East | CN 37249 | 8890247 |
| 2057 | AWG | Flint East | CN 37249 | 8890247 |
| 2058 | AWG | Flint East | CN 37249 | 8890640 |
| 2059 | AWG | Flint East | CN 37249 | 8890561 |
| 2060 | AWG | Flint East | CN 37249 | 8890643 |
| 2061 | AWG | Flint East | CN 37249 | 8890644 |
| 2062 | AWG | Flint East | CN 37249 | 8890645 |
| 2063 | AWG | Flint East | CN 37249 | 8890646 |
| 2064 | AWG | Flint East | CN 37249 | 8890648 |
| 2065 | AWG | Flint East | CN 37249 | 8890649 |
| 2066 | AWG | Flint East | CN 37249 | 8890426 |
| 2067 | AWG | Flint East | CN 37249 | 8890427 |
| 2068 | AWG | Flint East | CN 37249 | 8890392 |
| 2069 | AWG | Flint East | CN 37249 | 8890393 |
| 2070 | AWG | Flint East | CN 37249 | 8890391 |
| 2071 | AWG | Flint East | CN 37249 | 8890392 |
| 2072 | AWG | Flint East | CN 37249 | 8890393 |
| 2073 | AWG | Flint East | CN 37249 | 8890387 |
| 2074 | AWG | Flint East | CN 37249 | 8890402 |
| 2075 | AWG | Flint East | CN 37249 | 8890411 |
| 2076 | AWG | Flint East | CN 37249 | 8890413 |
| 2077 | AWG | Flint East | CN 37249 | 8890414 |
| 2078 | AWG | Flint East | CN 37249 | 8890416 |
| 2079 | AWG | Flint East | CN 37249 | 8890420 |
| 2080 | AWG | Flint East | CN 37249 | 8890427 |
| 2081 | AWG | Flint East | CN 37249 | 8890564 |
| 2082 | AWG | Flint East | CN 37249 | 8890565 |
| 2083 | AWG | Flint East | CN 37249 | 8890674 |
| 2084 | AWG | Flint East | CN 37249 | 8890666 |
| 2085 | AWG | Flint East | CN 37249 | 8890668 |
| 2086 | AWG | Flint East | CN 37249 | 8890704 |
| 2087 | AWG | Flint East | CN 37249 | 9344604 |
| 2088 | AWG | Flint East | CN 37250 | 25031740 |
| 2089 | AWG | Flint East | CN 37250 | 25027720 |
| 2090 | AWG | Flint East | CN 37250 | 25165724 |
| 2091 | AWG | Flint East | CN 37251 | 25117164 |
| 2092 | AWG | Flint East | CN 37251 | 25177915 |
| 2093 | AWG | Flint East | CN 37251 | 25121207 |
| 2094 | AWG | Flint East | CN 37251 | 25161153 |
| 2095 | AWG | Flint East | CN 37251 | 25162846 |
| 2096 | AWG | Flint East | CN 37251 | 25162247 |
| 2097 | AWG | Flint East | CN 37251 | 25163466 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2098 | AWG | Flint East | CN 37251 | 25166179 |
| 2099 | AWG | Flint East | CN 37251 | 25167249 |
| 2100 | AWG | Flint East | CN 37251 | 25169302 |
| 2101 | AWG | Flint East | CN 37251 | 25160704 |
| 2102 | AWG | Flint East | CN 37251 | 25312909 |
| 2103 | AWG | Flint East | CN 37251 | 25314325 |
| 2104 | AWG | Flint East | CN 37251 | 25318411 |
| 2105 | AWG | Flint East | CN 37251 | 25319351 |
| 2106 | AWG | Flint East | CN 37251 | 25323629 |
| 2107 | AWG | Flint East | CN 37251 | 25326141 |
| 2108 | AWG | Flint East | CN 37251 | 25326760 |
| 2109 | AWG | Flint East | CN 37251 | 25338726 |
| 2110 | AWG | Flint East | CN 37251 | 25338903 |
| 2111 | AWG | Flint East | CN 37252 | 10318959 |
| 2112 | AWG | Flint East | CN 37252 | 10320476 |
| 2113 | AWG | Flint East | CN 37252 | 10320479 |
| 2114 | AWG | Flint East | CN 37252 | 10342323 |
| 2115 | AWG | Flint East | CN 37252 | 10360725 |
| 2116 | AWG | Flint East | CN 37252 | 10366900 |
| 2117 | AWG | Flint East | CN 37252 | 12565522 |
| 2118 | AWG | Flint East | CN 37252 | 12565701 |
| 2119 | AWG | Flint East | CN 37252 | 12574383 |
| 2120 | AWG | Flint East | CN 37252 | 15282802 |
| 2121 | AWG | Flint East | CN 37252 | 15282803 |
| 2122 | AWG | Flint East | CN 37252 | 15747966 |
| 2123 | AWG | Flint East | CN 37252 | 15812424 |
| 2124 | AWG | Flint East | CN 37252 | 22659983 |
| 2125 | AWG | Flint East | CN 37252 | 22704047 |
| 2126 | AWG | Flint East | CN 37252 | 22716897 |
| 2127 | AWG | Flint East | CN 37252 | 25013895 |
| 2128 | AWG | Flint East | CN 37252 | 25099149 |
| 2129 | AWG | Flint East | CN 37252 | 25161467 |
| 2130 | AWG | Flint East | CN 37252 | 25171130 |
| 2131 | AWG | Flint East | CN 37232 | 25177919 |
| 2132 | AWG | Flint East | CN 37232 | 25179742 |
| 2133 | AWG | Flint East | CN 37252 | 25327088 |
| 2134 | AWG | Flint East | CN 37252 | 25344473 |
| 2135 | AWG | Flint East | CN 37252 | 23355074 |
| 2136 | AWG | Flint East | CN 37252 | 88894009 |
| 2137 | AWG | Flint East | CN 37252 | 88904146 |
| 2138 | AWG | Flint East | CN 37256 | 88904147 |
| 2139 | AWG | Flint East | CN 37252 | 89047613 |
| 2140 | AWG | Flint East | CN 37252 | 89047525 |
| 2141 | AWG | Flint East | CN 37254 | 25013206 |
| 2142 | AWG | Flint East | CN 37254 | 25013739 |
| 2143 | AWG | Flint East | CN 37256 | 12599232 |
| 2144 | AWG | Flint East | CN 37256 | 5613877 |
| 2145 | AWG | Flint East | CN 37256 | 5613956 |
| 2146 | AWG | Flint East | CN 37256 | 5613957 |
| 2147 | AWG | Flint East | CN 37256 | 5614235 |
| 2148 | AWG | Flint East | CN 37256 | 5614244 |
| 2149 | AWG | Flint East | CN 37256 | 89017803 |
| 2150 | AWG | Flint East | CN 43479 | 10340478 |
| 2151 | AWG | Flint East | CN 43479 | 10346461 |
| 2152 | AWG | Flint East | CN 43479 | 12571999 |
| 2153 | AWG | Flint East | CN 43479 | 15840812 |
| 2154 | AWG | Flint East | CN 43479 | 15840813 |
| 2155 | AWG | Flint East | CN 43564 | 89060639 |
| 2156 | AWG | Flint East | CN 42643 | 89060641 |
| 2157 | AWG | Flint East | CN 07249 | 25026661 |
| 2158 | AWG | Flint East | CN 07249 | 25028229 |
| 2159 | AWG | Flint East | CN 07249 | 25028231 |
| 2160 | AWG | Flint East | CN 07249 | 25028574 |
| 2161 | AWG | Flint East | CN 07249 | 25028941 |
| 2162 | AWG | Flint East | CN 07249 | 25029763 |
| 2163 | AWG | Flint East | CN 07249 | 25098524 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2164 | AWG | Flint East | CN37249 | 25164424 |
| 2165 | AWG | Flint East | CN37249 | 25164166 |
| 2166 | AWG | Flint East | CN37249 | 25164520 |
| 2167 | AWG | Flint East | CN37249 | 25170361 |
| 2168 | AWG | Flint East | CN37249 | 25313068 |
| 2169 | AWG | Flint East | CN37249 | 25318805 |
| 2170 | AWG | Flint East | CN37249 | 25344945 |
| 2171 | AWG | Flint East | CN37249 | 25344968 |
| 2172 | AWG | Flint East | CN37249 | 25348313 |
| 2173 | AWG | Flint East | CN37249 | 12373350 |
| 2174 | AWG | Flint East | CN37249 | 25600357 |
| 2175 | AWG | Flint East | CN37249 | 25600611 |
| 2176 | AWG | Flint East | CN37249 | 25600602 |
| 2177 | AWG | Flint East | CN37249 | 25600613 |
| 2178 | AWG | Flint East | CN37249 | 25600814 |
| 2179 | AWG | Flint East | CN37249 | 25601076 |
| 2180 | AWG | Flint East | CN37249 | 25600413 |
| 2181 | AWG | Flint East | CN37249 | 25601484 |
| 2182 | AWG | Flint East | CN37249 | 25601613 |
| 2183 | AWG | Flint East | CN37249 | 25600207 |
| 2184 | AWG | Flint East | CN37249 | 25600009 |
| 2185 | AWG | Flint East | CN37249 | 25602010 |
| 2186 | AWG | Flint East | CN37249 | 25602019 |
| 2187 | AWG | Flint East | CN37249 | 25602213 |
| 2188 | AWG | Flint East | CN37249 | 25602076 |
| 2189 | AWG | Flint East | CN37249 | 25602574 |
| 2190 | AWG | Flint East | CN37249 | 25602575 |
| 2191 | AWG | Flint East | CN37249 | 25601153 |
| 2192 | AWG | Flint East | CN37249 | 25603303 |
| 2193 | AWG | Flint East | CN37249 | 25604083 |
| 2194 | AWG | Flint East | CN37249 | 25604091 |
| 2195 | AWG | Flint East | CN37249 | 25604698 |
| 2196 | AWG | Flint East | CN37249 | 25604926 |
| 2197 | AWG | Flint East | CN37249 | 25627211 |
| 2198 | AWG | Flint East | CN37249 | 25627290 |
| 2199 | AWG | Flint East | CN37249 | 25627758 |
| 2200 | AWG | Flint East | CN37249 | 25602688 |
| 2201 | AWG | Flint East | CN37249 | 25628268 |
| 2202 | AWG | Flint East | CN37249 | 25628383 |
| 2203 | AWG | Flint East | CN37249 | 25628386 |
| 2204 | AWG | Flint East | CN37249 | 25604446 |
| 2205 | AWG | Flint East | CN37249 | 25628674 |
| 2206 | AWG | Flint East | CN37249 | 25628714 |
| 2207 | AWG | Flint East | CN37249 | 25628760 |
| 2208 | AWG | Flint East | CN37249 | 25628949 |
| 2209 | AWG | Flint East | CN37249 | 25628863 |
| 2210 | AWG | Flint East | CN37249 | 25628982 |
| 2211 | AWG | Flint East | CN37249 | 25629738 |
| 2212 | AWG | Flint East | CN37249 | 25629811 |
| 2213 | AWG | Flint East | CN37249 | 25629108 |
| 2214 | AWG | Flint East | CN37249 | 25692484 |
| 2215 | AWG | Flint East | CN37249 | 25692742 |
| 2216 | AWG | Flint East | CN37249 | 25692940 |
| 2217 | AWG | Flint East | CN37249 | 25693289 |
| 2218 | AWG | Flint East | CN37249 | 25693484 |
| 2219 | AWG | Flint East | CN37249 | 25693498 |
| 2220 | AWG | Flint East | CN37249 | 25693908 |
| 2221 | AWG | Flint East | CN37249 | 25593824 |
| 2222 | AWG | Flint East | CN37249 | 25594460 |
| 2223 | AWG | Flint East | CN37249 | 25694639 |
| 2224 | AWG | Flint East | CN37249 | 25361136 |
| 2225 | AWG | Flint East | CN37249 | 25361361 |
| 2226 | AWG | Flint East | CN37249 | 25363855 |
| 2227 | AWG | Flint East | CN37249 | 9642425 |
| 2228 | AWG | Flint East | CN37249 | 9428035 |
| 2229 | AWG | Flint East | CN37249 | 9428057 |

35

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2230 | AWG | Flint East | CN-37249 | 9428082 |
| 2231 | AWG | Flint East | CN-37249 | 9428065 |
| 2232 | AWG | Flint East | CN-37249 | 9428084 |
| 2233 | AWG | Flint East | CN-37249 | 9428271 |
| 2234 | AWG | Flint East | CN-37249 | 9428629 |
| 2235 | AWG | Flint East | CN-37249 | 9428837 |
| 2236 | AWG | Flint East | CN-37249 | 9428285 |
| 2237 | AWG | Flint East | CN-37251 | 88965073 |
| 2238 | AWG | Flint East | CN37252 | 25098892 |
| 2239 | AWG | Flint East | CN37252 | 25168620 |
| 2240 | AWG | Flint East | CN37252 | 25166944 |
| 2241 | AWG | Flint East | CN37252 | 25176541 |
| 2242 | AWG | Flint East | CN37252 | 25160639 |
| 2243 | AWG | Flint East | CN-38773 | 25312191 |
| 2244 | AWG | Flint East | CN-38773 | 25312201 |
| 2245 | AWG | Flint East | CN-38773 | 25313206 |
| 2246 | AWG | Flint East | CN-38773 | 25315809 |
| 2247 | AWG | Flint East | FS2000H | 25313206 |
| 2248 | AWG | Flint East | FS2000 LI | 25315809 |
| 2249 | AWG | Flint East | GEP100677 | 25166981 |
| 2250 | AWG | Flint East | GEP26033 | GEP25014006 |
| 2251 | AWG | Flint East | GM 37249 | 12566521 |
| 2252 | AWG | Flint East | GM 37249 | 12574221 |
| 2253 | AWG | Flint East | GM 37249 | 25000308 |
| 2254 | AWG | Flint East | GM 37249 | 25000309 |
| 2255 | AWG | Flint East | GM 37249 | 25000357 |
| 2256 | AWG | Flint East | GM 37249 | 25000010 |
| 2257 | AWG | Flint East | GM 37249 | 25000611 |
| 2258 | AWG | Flint East | GM 37249 | 25000012 |
| 2259 | AWG | Flint East | GM 37249 | 25000613 |
| 2260 | AWG | Flint East | GM 37249 | 25000614 |
| 2261 | AWG | Flint East | GM 37249 | 25001076 |
| 2262 | AWG | Flint East | GM 37249 | 25001413 |
| 2263 | AWG | Flint East | GM 37249 | 25001484 |
| 2264 | AWG | Flint East | GM 37249 | 25001612 |
| 2265 | AWG | Flint East | GM 37249 | 25001613 |
| 2266 | AWG | Flint East | GM 37249 | 25002007 |
| 2267 | AWG | Flint East | GM 37249 | 25002010 |
| 2268 | AWG | Flint East | GM 37249 | 25002019 |
| 2269 | AWG | Flint East | GM 37249 | 25002212 |
| 2270 | AWG | Flint East | GM 37249 | 25002213 |
| 2271 | AWG | Flint East | GM 37249 | 25002276 |
| 2272 | AWG | Flint East | GM 37249 | 25002574 |
| 2273 | AWG | Flint East | GM 37249 | 25002575 |
| 2274 | AWG | Flint East | GM 37249 | 25003153 |
| 2275 | AWG | Flint East | GM 37249 | 25003279 |
| 2276 | AWG | Flint East | GM 37249 | 25004083 |
| 2277 | AWG | Flint East | GM 37249 | 25004085 |
| 2278 | AWG | Flint East | GM 37249 | 25004091 |
| 2279 | AWG | Flint East | GM 37249 | 25004112 |
| 2280 | AWG | Flint East | GM 37249 | 25004124 |
| 2281 | AWG | Flint East | GM 37249 | 25004158 |
| 2282 | AWG | Flint East | GM 37249 | 25004698 |
| 2283 | AWG | Flint East | GM 37249 | 25018895 |
| 2284 | AWG | Flint East | GM 37249 | 25026961 |
| 2285 | AWG | Flint East | GM 37249 | 25026728 |
| 2286 | AWG | Flint East | GM 37249 | 25026732 |
| 2287 | AWG | Flint East | GM 37249 | 25027046 |
| 2288 | AWG | Flint East | GM 37249 | 25027211 |
| 2289 | AWG | Flint East | GM 37249 | 25027221 |
| 2290 | AWG | Flint East | GM 37249 | 25027290 |
| 2291 | AWG | Flint East | GM 37249 | 25027459 |
| 2292 | AWG | Flint East | GM 37249 | 25027532 |
| 2293 | AWG | Flint East | GM 37249 | 25027490 |
| 2294 | AWG | Flint East | GM 37249 | 25027510 |
| 2295 | AWG | Flint East | GM 37249 | 25027547 |

36

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2296 | AWG | Flint East | GM 37249 | 25027928 |
| 2297 | AWG | Flint East | GM 37249 | 25027972 |
| 2298 | AWG | Flint East | GM 37249 | 25027657 |
| 2299 | AWG | Flint East | GM 37249 | 25027758 |
| 2300 | AWG | Flint East | GM 37249 | 25027771 |
| 2301 | AWG | Flint East | GM 37249 | 25028124 |
| 2302 | AWG | Flint East | GM 37249 | 25028229 |
| 2303 | AWG | Flint East | GM 37249 | 25028231 |
| 2304 | AWG | Flint East | GM 37249 | 25028268 |
| 2305 | AWG | Flint East | GM 37249 | 25028271 |
| 2306 | AWG | Flint East | GM 37249 | 25028282 |
| 2307 | AWG | Flint East | GM 37249 | 25028327 |
| 2308 | AWG | Flint East | GM 37249 | 25028349 |
| 2309 | AWG | Flint East | GM 37249 | 25028359 |
| 2310 | AWG | Flint East | GM 37249 | 25028383 |
| 2311 | AWG | Flint East | GM 37249 | 25028386 |
| 2312 | AWG | Flint East | GM 37249 | 25028446 |
| 2313 | AWG | Flint East | GM 37249 | 25028680 |
| 2314 | AWG | Flint East | GM 37249 | 25028611 |
| 2315 | AWG | Flint East | GM 37249 | 25028613 |
| 2316 | AWG | Flint East | GM 37249 | 25028674 |
| 2317 | AWG | Flint East | GM 37249 | 25028725 |
| 2318 | AWG | Flint East | GM 37249 | 25028811 |
| 2319 | AWG | Flint East | GM 37249 | 25028845 |
| 2320 | AWG | Flint East | GM 37249 | 25028674 |
| 2321 | AWG | Flint East | GM 37249 | 25028869 |
| 2322 | AWG | Flint East | GM 37249 | 25028949 |
| 2323 | AWG | Flint East | GM 37249 | 25028951 |
| 2324 | AWG | Flint East | GM 37249 | 25028953 |
| 2325 | AWG | Flint East | GM 37249 | 25028955 |
| 2326 | AWG | Flint East | GM 37249 | 25028957 |
| 2327 | AWG | Flint East | GM 37249 | 25028959 |
| 2328 | AWG | Flint East | GM 37249 | 25028962 |
| 2329 | AWG | Flint East | GM 37249 | 25028606 |
| 2330 | AWG | Flint East | GM 37249 | 25028685 |
| 2331 | AWG | Flint East | GM 37249 | 25028738 |
| 2332 | AWG | Flint East | GM 37249 | 25028911 |
| 2333 | AWG | Flint East | GM 37249 | 25028980 |
| 2334 | AWG | Flint East | GM 37249 | 25090846 |
| 2335 | AWG | Flint East | GM 37249 | 25091156 |
| 2336 | AWG | Flint East | GM 37249 | 25091444 |
| 2337 | AWG | Flint East | GM 37249 | 25091503 |
| 2338 | AWG | Flint East | GM 37249 | 25092464 |
| 2339 | AWG | Flint East | GM 37249 | 25092710 |
| 2340 | AWG | Flint East | GM 37249 | 25092727 |
| 2341 | AWG | Flint East | GM 37249 | 25092742 |
| 2342 | AWG | Flint East | GM 37249 | 25092940 |
| 2343 | AWG | Flint East | GM 37249 | 25092935 |
| 2344 | AWG | Flint East | GM 37249 | 25093264 |
| 2345 | AWG | Flint East | GM 37249 | 25093498 |
| 2346 | AWG | Flint East | GM 37249 | 25093521 |
| 2347 | AWG | Flint East | GM 37249 | 25093773 |
| 2348 | AWG | Flint East | GM 37249 | 25093783 |
| 2349 | AWG | Flint East | GM 37249 | 25093908 |
| 2350 | AWG | Flint East | GM 37249 | 25093914 |
| 2351 | AWG | Flint East | GM 37249 | 25093919 |
| 2352 | AWG | Flint East | GM 37249 | 25093924 |
| 2353 | AWG | Flint East | GM 37249 | 25094114 |
| 2354 | AWG | Flint East | GM 37249 | 25094453 |
| 2355 | AWG | Flint East | GM 37249 | 25094457 |
| 2356 | AWG | Flint East | GM 37249 | 25094460 |
| 2357 | AWG | Flint East | GM 37249 | 25094539 |
| 2358 | AWG | Flint East | GM 37249 | 25094553 |
| 2359 | AWG | Flint East | GM 37249 | 25094609 |
| 2360 | AWG | Flint East | GM 37249 | 25094633 |
| 2361 | AWG | Flint East | GM 37249 | 25094641 |

37

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2362 | AWG | Flint East | GM 37249 | 25094663 |
| 2363 | AWG | Flint East | GM 37249 | 25094732 |
| 2364 | AWG | Flint East | GM 37249 | 25094830 |
| 2365 | AWG | Flint East | GM 37249 | 25096524 |
| 2366 | AWG | Flint East | GM 37249 | 25098708 |
| 2367 | AWG | Flint East | GM 37249 | 25098835 |
| 2368 | AWG | Flint East | GM 37249 | 25098836 |
| 2369 | AWG | Flint East | GM 37249 | 25099017 |
| 2370 | AWG | Flint East | GM 37249 | 25099801 |
| 2371 | AWG | Flint East | GM 37249 | 25099802 |
| 2372 | AWG | Flint East | GM 37249 | 25147169 |
| 2373 | AWG | Flint East | GM 37249 | 25147318 |
| 2374 | AWG | Flint East | GM 37249 | 25160326 |
| 2375 | AWG | Flint East | GM 37249 | 25161284 |
| 2376 | AWG | Flint East | GM 37249 | 25162242 |
| 2377 | AWG | Flint East | GM 37249 | 25162589 |
| 2378 | AWG | Flint East | GM 37249 | 25163341 |
| 2379 | AWG | Flint East | GM 37249 | 25163532 |
| 2380 | AWG | Flint East | GM 37249 | 25164136 |
| 2381 | AWG | Flint East | GM 37249 | 25168316 |
| 2382 | AWG | Flint East | GM 37249 | 25168620 |
| 2383 | AWG | Flint East | GM 37249 | 25168621 |
| 2384 | AWG | Flint East | GM 37249 | 25170361 |
| 2385 | AWG | Flint East | GM 37249 | 25171130 |
| 2386 | AWG | Flint East | GM 37249 | 25171302 |
| 2387 | AWG | Flint East | GM 37249 | 25172185 |
| 2388 | AWG | Flint East | GM 37249 | 25175585 |
| 2389 | AWG | Flint East | GM 37249 | 25174701 |
| 2390 | AWG | Flint East | GM 37249 | 25174702 |
| 2391 | AWG | Flint East | GM 37249 | 25175541 |
| 2392 | AWG | Flint East | GM 37249 | 25177976 |
| 2393 | AWG | Flint East | GM 37249 | 25177980 |
| 2394 | AWG | Flint East | GM 37249 | 25178081 |
| 2395 | AWG | Flint East | GM 37249 | 25178862 |
| 2396 | AWG | Flint East | GM 37249 | 25178863 |
| 2397 | AWG | Flint East | GM 37249 | 25179741 |
| 2398 | AWG | Flint East | GM 37249 | 25179742 |
| 2399 | AWG | Flint East | GM 37249 | 25180055 |
| 2400 | AWG | Flint East | GM 37249 | 25180039 |
| 2401 | AWG | Flint East | GM 37249 | 25312201 |
| 2402 | AWG | Flint East | GM 37249 | 25312312 |
| 2403 | AWG | Flint East | GM 37249 | 25312315 |
| 2404 | AWG | Flint East | GM 37249 | 25314814 |
| 2405 | AWG | Flint East | GM 37249 | 25315809 |
| 2406 | AWG | Flint East | GM 37249 | 25315807 |
| 2407 | AWG | Flint East | GM 37249 | 25316320 |
| 2408 | AWG | Flint East | GM 37249 | 25322533 |
| 2409 | AWG | Flint East | GM 37249 | 25322935 |
| 2410 | AWG | Flint East | GM 37249 | 25322937 |
| 2411 | AWG | Flint East | GM 37249 | 25326814 |
| 2412 | AWG | Flint East | GM 37249 | 25326366 |
| 2413 | AWG | Flint East | GM 37249 | 25336867 |
| 2414 | AWG | Flint East | GM 37249 | 25338671 |
| 2415 | AWG | Flint East | GM 37249 | 25341604 |
| 2416 | AWG | Flint East | GM 37249 | 25344812 |
| 2417 | AWG | Flint East | GM 37249 | 25344816 |
| 2418 | AWG | Flint East | GM 37249 | 25344818 |
| 2419 | AWG | Flint East | GM 37249 | 25344847 |
| 2420 | AWG | Flint East | GM 37249 | 25344945 |
| 2421 | AWG | Flint East | GM 37249 | 25344964 |
| 2422 | AWG | Flint East | GM 37249 | 25344968 |
| 2423 | AWG | Flint East | GM 37249 | 25346015 |
| 2424 | AWG | Flint East | GM 37249 | 25346017 |
| 2425 | AWG | Flint East | GM 37249 | 25346022 |
| 2426 | AWG | Flint East | GM 37249 | 25346024 |
| 2427 | AWG | Flint East | GM 37249 | 25346026 |

38

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2428 | AHG | Flint East | GM 37249 | 25343028 |
| 2429 | AHG | Flint East | GM 37249 | 25347147 |
| 2430 | AHG | Flint East | GM 37249 | 25350284 |
| 2431 | AHG | Flint East | GM 37249 | 25350288 |
| 2432 | AHG | Flint East | GM 37249 | 5642125 |
| 2433 | AHG | Flint East | GM 37249 | 6428034 |
| 2434 | AHG | Flint East | GM 37249 | 6428035 |
| 2435 | AHG | Flint East | GM 37249 | 6428057 |
| 2436 | AHG | Flint East | GM 37249 | 6428058 |
| 2437 | AHG | Flint East | GM 37249 | 6428065 |
| 2438 | AHG | Flint East | GM 37249 | 6428084 |
| 2439 | AHG | Flint East | GM 37249 | 6428164 |
| 2440 | AHG | Flint East | GM 37249 | 6428271 |
| 2441 | AHG | Flint East | GM 37249 | 6428361 |
| 2442 | AHG | Flint East | GM 37249 | 6428629 |
| 2443 | AHG | Flint East | GM 37249 | 6428837 |
| 2444 | AHG | Flint East | GM 37249 | 6428846 |
| 2445 | AHG | Flint East | GM 37249 | 6429285 |
| 2446 | AHG | Flint East | GM 37250 | 12567571 |
| 2447 | AHG | Flint East | GM 37250 | 25000308 |
| 2448 | AHG | Flint East | GM 37250 | 25170563 |
| 2449 | AHG | Flint East | GM 37250 | 25175064 |
| 2450 | AHG | Flint East | GM 37250 | 25175065 |
| 2451 | AHG | Flint East | GM 37250 | 25177020 |
| 2452 | AHG | Flint East | GM 37250 | 25180622 |
| 2453 | AHG | Flint East | GM 37250 | 25179711 |
| 2454 | AHG | Flint East | GM 37250 | 25180048 |
| 2455 | AHG | Flint East | GM 37250 | 25180303 |
| 2456 | AHG | Flint East | GM 37250 | 25027088 |
| 2457 | AHG | Flint East | GM 37251 | 25001183 |
| 2458 | AHG | Flint East | GM 37251 | 25026422 |
| 2459 | AHG | Flint East | GM 37251 | 25029733 |
| 2460 | AHG | Flint East | GM 37251 | 25028561 |
| 2461 | AHG | Flint East | GM 37251 | 25028941 |
| 2462 | AHG | Flint East | GM 37251 | 25029763 |
| 2463 | AHG | Flint East | GM 37251 | 25064266 |
| 2464 | AHG | Flint East | GM 37251 | 25116102 |
| 2465 | AHG | Flint East | GM 37251 | 25116163 |
| 2466 | AHG | Flint East | GM 37251 | 25116164 |
| 2467 | AHG | Flint East | GM 37251 | 25115285 |
| 2468 | AHG | Flint East | GM 37251 | 25115521 |
| 2469 | AHG | Flint East | GM 37251 | 25117339 |
| 2470 | AHG | Flint East | GM 37251 | 25160330 |
| 2471 | AHG | Flint East | GM 37251 | 25160334 |
| 2472 | AHG | Flint East | GM 37251 | 25161515 |
| 2473 | AHG | Flint East | GM 37251 | 25163464 |
| 2474 | AHG | Flint East | GM 37251 | 25163468 |
| 2475 | AHG | Flint East | GM 37251 | 25164166 |
| 2476 | AHG | Flint East | GM 37251 | 25164292 |
| 2477 | AHG | Flint East | GM 37251 | 25164374 |
| 2478 | AHG | Flint East | GM 37251 | 25164375 |
| 2479 | AHG | Flint East | GM 37251 | 25164520 |
| 2480 | AHG | Flint East | GM 37251 | 25164521 |
| 2481 | AHG | Flint East | GM 37251 | 25163531 |
| 2482 | AHG | Flint East | GM 37251 | 25164166 |
| 2483 | AHG | Flint East | GM 37251 | 25164186 |
| 2484 | AHG | Flint East | GM 37251 | 25164292 |
| 2485 | AHG | Flint East | GM 37251 | 25164374 |
| 2486 | AHG | Flint East | GM 37251 | 25164375 |
| 2487 | AHG | Flint East | GM 37251 | 25164520 |
| 2488 | AHG | Flint East | GM 37251 | 25164521 |
| 2489 | AHG | Flint East | GM 37251 | 25165366 |
| 2490 | AHG | Flint East | GM 37251 | 25166179 |
| 2491 | AHG | Flint East | GM 37251 | 25166671 |
| 2492 | AHG | Flint East | GM 37251 | 25166848 |
| 2493 | AHG | Flint East | GM 37251 | 25166710 |

39

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2494 | AHG | Flint East | GM 37255 | 25169735 |
| 2495 | AHG | Flint East | GM 37255 | 25167089 |
| 2496 | AHG | Flint East | GM 37255 | 25167249 |
| 2497 | AHG | Flint East | GM 37255 | 25168405 |
| 2498 | AHG | Flint East | GM 37255 | 25168719 |
| 2499 | AHG | Flint East | GM 37255 | 25168924 |
| 2500 | AHG | Flint East | GM 37255 | 25169302 |
| 2501 | AHG | Flint East | GM 37255 | 25169303 |
| 2502 | AHG | Flint East | GM 37255 | 25175051 |
| 2503 | AHG | Flint East | GM 37255 | 25176789 |
| 2504 | AHG | Flint East | GM 37255 | 25178729 |
| 2505 | AHG | Flint East | GM 37255 | 25178731 |
| 2506 | AHG | Flint East | GM 37255 | 25178706 |
| 2507 | AHG | Flint East | GM 37255 | 25178846 |
| 2508 | AHG | Flint East | GM 37255 | 25179345 |
| 2509 | AHG | Flint East | GM 37255 | 25180734 |
| 2510 | AHG | Flint East | GM 37255 | 25180736 |
| 2511 | AHG | Flint East | GM 37255 | 25312191 |
| 2512 | AHG | Flint East | GM 37255 | 25312206 |
| 2513 | AHG | Flint East | GM 37255 | 25312959 |
| 2514 | AHG | Flint East | GM 37255 | 25313968 |
| 2515 | AHG | Flint East | GM 37255 | 25314020 |
| 2516 | AHG | Flint East | GM 37255 | 25314022 |
| 2517 | AHG | Flint East | GM 37255 | 25314023 |
| 2518 | AHG | Flint East | GM 37255 | 25314319 |
| 2519 | AHG | Flint East | GM 37255 | 25314421 |
| 2520 | AHG | Flint East | GM 37255 | 25314425 |
| 2521 | AHG | Flint East | GM 37255 | 25314327 |
| 2522 | AHG | Flint East | GM 37255 | 25314328 |
| 2523 | AHG | Flint East | GM 37255 | 25314333 |
| 2524 | AHG | Flint East | GM 37255 | 25314335 |
| 2525 | AHG | Flint East | GM 37255 | 25314337 |
| 2526 | AHG | Flint East | GM 37255 | 25314339 |
| 2527 | AHG | Flint East | GM 37255 | 25314341 |
| 2528 | AHG | Flint East | GM 37255 | 25314352 |
| 2529 | AHG | Flint East | GM 37255 | 25314353 |
| 2530 | AHG | Flint East | GM 37255 | 25314356 |
| 2531 | AHG | Flint East | GM 37255 | 25314357 |
| 2532 | AHG | Flint East | GM 37255 | 25314655 |
| 2533 | AHG | Flint East | GM 37255 | 25314777 |
| 2534 | AHG | Flint East | GM 37255 | 25315277 |
| 2535 | AHG | Flint East | GM 37255 | 25315983 |
| 2536 | AHG | Flint East | GM 37255 | 25319366 |
| 2537 | AHG | Flint East | GM 37255 | 25317746 |
| 2538 | AHG | Flint East | GM 37255 | 25317747 |
| 2539 | AHG | Flint East | GM 37255 | 25317748 |
| 2540 | AHG | Flint East | GM 37255 | 25317984 |
| 2541 | AHG | Flint East | GM 37255 | 25318411 |
| 2542 | AHG | Flint East | GM 37255 | 25318656 |
| 2543 | AHG | Flint East | GM 37255 | 25318805 |
| 2544 | AHG | Flint East | GM 37255 | 25319351 |
| 2545 | AHG | Flint East | GM 37255 | 25319898 |
| 2546 | AHG | Flint East | GM 37255 | 25322082 |
| 2547 | AHG | Flint East | GM 37255 | 25323629 |
| 2548 | AHG | Flint East | GM 37255 | 25323831 |
| 2549 | AHG | Flint East | GM 37255 | 25323841 |
| 2550 | AHG | Flint East | GM 37255 | 25325702 |
| 2551 | AHG | Flint East | GM 37251 | 25326141 |
| 2552 | AHG | Flint East | GM 37255 | 25326142 |
| 2553 | AHG | Flint East | GM 37255 | 25326793 |
| 2554 | AHG | Flint East | GM 37255 | 25330970 |
| 2555 | AHG | Flint East | GM 37255 | 25338726 |
| 2556 | AHG | Flint East | GM 37255 | 25338963 |
| 2557 | AHG | Flint East | GM 37255 | 6472096 |
| 2558 | AHG | Flint East | GM 37252 | 10308922 |
| 2559 | AHG | Flint East | GM 37252 | 10308923 |

40

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2560 | AHG | Flint East | GM 37252 | 12093532 |
| 2561 | AHG | Flint East | GM 37252 | 15747866 |
| 2562 | AHG | Flint East | GM 37252 | 25090892 |
| 2563 | AHG | Flint East | GM 37252 | 25090935 |
| 2564 | AHG | Flint East | GM 37252 | 25169844 |
| 2565 | AHG | Flint East | GM 37252 | 25345138 |
| 2566 | AHG | Flint East | GM 37252 | 88984009 |
| 2567 | AHG | Flint East | GM 37252 | 88984010 |
| 2568 | AHG | Flint East | GM 37252 | 88984276 |
| 2569 | AHG | Flint East | GM 37252 | 88984277 |
| 2570 | AHG | Flint East | GM 37254 | 25013765 |
| 2571 | AHG | Flint East | GM 37254 | 25014006 |
| 2572 | AHG | Flint East | GM 37254 | 25014684 |
| 2573 | AHG | Flint East | GM 37254 | 25014748 |
| 2574 | AHG | Flint East | GM 37254 | 25090932 |
| 2575 | AHG | Flint East | GM 37254 | 25097359 |
| 2576 | AHG | Flint East | GM 37254 | 25097453 |
| 2577 | AHG | Flint East | GM 37254 | 25090463 |
| 2578 | AHG | Flint East | GM 37254 | 25098522 |
| 2579 | AHG | Flint East | GM 37254 | 25099149 |
| 2580 | AHG | Flint East | GM 37254 | 25099099 |
| 2581 | AHG | Flint East | GM 37254 | 25170511 |
| 2582 | AHG | Flint East | GM 37254 | 25313348 |
| 2583 | AHG | Flint East | GM 37254 | 25313349 |
| 2584 | AHG | Flint East | GM 37254 | 25324334 |
| 2585 | AHG | Flint East | GM 37255 | 12369707 |
| 2586 | AHG | Flint East | GM 37255 | 25319806 |
| 2587 | AHG | Flint East | GM 37255 | 25329424 |
| 2588 | AHG | Flint East | GM 37255 | 25331981 |
| 2589 | AHG | Flint East | GM 37255 | 25335918 |
| 2590 | AHG | Flint East | GM 37255 | 25335955 |
| 2591 | AHG | Flint East | GM 37255 | 25335956 |
| 2592 | AHG | Flint East | GM 37259 | 25603303 |
| 2593 | AHG | Flint East | GM 37259 | 25163148 |
| 2594 | AHG | Flint East | GM 37259 | 25164048 |
| 2595 | AHG | Flint East | GM 37259 | 25164639 |
| 2596 | AHG | Flint East | GM 37259 | 25164640 |
| 2597 | AHG | Flint East | GM 37259 | 25164641 |
| 2598 | AHG | Flint East | GM 37259 | 25164642 |
| 2599 | AHG | Flint East | GM 37259 | 25164643 |
| 2600 | AHG | Flint East | GM 37259 | 25164644 |
| 2601 | AHG | Flint East | GM 37259 | 25165715 |
| 2602 | AHG | Flint East | GM 37259 | 25165821 |
| 2603 | AHG | Flint East | GM 37259 | 25171346 |
| 2604 | AHG | Flint East | GM 37259 | 25171347 |
| 2605 | AHG | Flint East | GM 37259 | 25171348 |
| 2606 | AHG | Flint East | GM 37259 | 25171349 |
| 2607 | AHG | Flint East | GM 37259 | 25178637 |
| 2608 | AHG | Flint East | GM 37259 | 25202006 |
| 2609 | AHG | Flint East | GM 37259 | 25332827 |
| 2610 | AHG | Flint East | GM 37259 | 25332828 |
| 2611 | AHG | Flint East | GM 37259 | 25334145 |
| 2612 | AHG | Flint East | GM 37259 | 5613326 |
| 2613 | AHG | Flint East | GM 37259 | 5613354 |
| 2614 | AHG | Flint East | GM 37259 | 5613458 |
| 2615 | AHG | Flint East | GM 37259 | 5613811 |
| 2616 | AHG | Flint East | GM 37259 | 5613717 |
| 2617 | AHG | Flint East | GM 37259 | 5613749 |
| 2618 | AHG | Flint East | GM 37259 | 5613867 |
| 2619 | AHG | Flint East | GM 37259 | 5613869 |
| 2620 | AHG | Flint East | GM 37259 | 5613875 |
| 2621 | AHG | Flint East | GM 37259 | 5613877 |
| 2622 | AHG | Flint East | GM 37259 | 5613906 |
| 2623 | AHG | Flint East | GM 37259 | 5613929 |
| 2624 | AHG | Flint East | GM 37259 | 5614046 |
| 2625 | AHG | Flint East | GM 37259 | 5614155 |

41

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2626 | AHG | Flint East | GM 37259 | 5614166 |
| 2627 | AHG | Flint East | GM 37259 | 5614224 |
| 2628 | AHG | Flint East | GM 37259 | 5614235 |
| 2629 | AHG | Flint East | GM 37259 | 5614243 |
| 2630 | AHG | Flint East | GM 37259 | 5614244 |
| 2631 | AHG | Flint East | GM 37259 | 5614281 |
| 2632 | AHG | Flint East | GM 37259 | 5614283 |
| 2633 | AHG | Flint East | GM 37259 | 5614284 |
| 2634 | AHG | Flint East | GM 37259 | 5614308 |
| 2635 | AHG | Flint East | GM 37259 | 5614355 |
| 2636 | AHG | Flint East | GM 37249 | 88692634 |
| 2637 | AHG | Flint East | GM 37249 | 10372789 |
| 2638 | AHG | Flint East | GM 37249 | 10374162 |
| 2639 | AHG | Flint East | GM 37249 | 10374163 |
| 2640 | AHG | Flint East | GM 37249 | 12571991 |
| 2641 | AHG | Flint East | GM 37249 | 12573350 |
| 2642 | AHG | Flint East | GM 37249 | 12578063 |
| 2643 | AHG | Flint East | GM 37249 | 15263190 |
| 2644 | AHG | Flint East | GM 37249 | 15776147 |
| 2645 | AHG | Flint East | GM 37249 | 15779786 |
| 2646 | AHG | Flint East | GM 37249 | 15779787 |
| 2647 | AHG | Flint East | GM 37249 | 15786084 |
| 2648 | AHG | Flint East | GM 37249 | 15839508 |
| 2649 | AHG | Flint East | GM 37249 | 15844851 |
| 2650 | AHG | Flint East | GM 37249 | 15844856 |
| 2651 | AHG | Flint East | GM 37249 | 19121350 |
| 2652 | AHG | Flint East | GM 37249 | 19121352 |
| 2653 | AHG | Flint East | GM 37249 | 19121630 |
| 2654 | AHG | Flint East | GM 37249 | 19121824 |
| 2655 | AHG | Flint East | GM 37249 | 19133449 |
| 2656 | AHG | Flint East | GM 37249 | 19133450 |
| 2657 | AHG | Flint East | GM 37249 | 19133452 |
| 2658 | AHG | Flint East | GM 37249 | 19133453 |
| 2659 | AHG | Flint East | GM 37249 | 19133455 |
| 2660 | AHG | Flint East | GM 37249 | 19133456 |
| 2661 | AHG | Flint East | GM 37249 | 19133458 |
| 2662 | AHG | Flint East | GM 37249 | 19133459 |
| 2663 | AHG | Flint East | GM 37249 | 19133461 |
| 2664 | AHG | Flint East | GM 37249 | 19133462 |
| 2665 | AHG | Flint East | GM 37249 | 19133464 |
| 2666 | AHG | Flint East | GM 37249 | 19133465 |
| 2667 | AHG | Flint East | GM 37249 | 19133466 |
| 2668 | AHG | Flint East | GM 37249 | 19133468 |
| 2669 | AHG | Flint East | GM 37249 | 19133469 |
| 2670 | AHG | Flint East | GM 37249 | 19133471 |
| 2671 | AHG | Flint East | GM 37249 | 19133472 |
| 2672 | AHG | Flint East | GM 37249 | 19133474 |
| 2673 | AHG | Flint East | GM 37249 | 19133475 |
| 2674 | AHG | Flint East | GM 37249 | 19133480 |
| 2675 | AHG | Flint East | GM 37249 | 19133481 |
| 2676 | AHG | Flint East | GM 37249 | 19133483 |
| 2677 | AHG | Flint East | GM 37249 | 19133484 |
| 2678 | AHG | Flint East | GM 37249 | 19133486 |
| 2679 | AHG | Flint East | GM 37249 | 19133487 |
| 2680 | AHG | Flint East | GM 37249 | 19133489 |
| 2681 | AHG | Flint East | GM 37249 | 19133491 |
| 2682 | AHG | Flint East | GM 37249 | 19133492 |
| 2683 | AHG | Flint East | GM 37249 | 19133496 |
| 2684 | AHG | Flint East | GM 37249 | 19133502 |
| 2685 | AHG | Flint East | GM 37249 | 19133505 |
| 2686 | AHG | Flint East | GM 37249 | 19133507 |
| 2687 | AHG | Flint East | GM 37249 | 19133508 |
| 2688 | AHG | Flint East | GM 37249 | 19133511 |
| 2689 | AHG | Flint East | GM 37249 | 19133515 |
| 2690 | AHG | Flint East | GM 37249 | 19133516 |
| 2691 | AHG | Flint East | GM 37249 | 19133519 |

42

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2693 | AHG | Flint East | GM 37249 | 19133534 |
| 2694 | AHG | Flint East | GM 37249 | 19133536 |
| 2695 | AHG | Flint East | GM 37249 | 19133541 |
| 2696 | AHG | Flint East | GM 37249 | 19133580 |
| 2697 | AHG | Flint East | GM 37249 | 19133582 |
| 2698 | AHG | Flint East | GM 37249 | 19133584 |
| 2699 | AHG | Flint East | GM 37249 | 19133585 |
| 2700 | AHG | Flint East | GM 37249 | 19133587 |
| 2701 | AHG | Flint East | GM 37249 | 19133586 |
| 2702 | AHG | Flint East | GM 37249 | 25000308 |
| 2703 | AHG | Flint East | GM 37249 | 25000599 |
| 2704 | AHG | Flint East | GM 37249 | 25000802 |
| 2705 | AHG | Flint East | GM 37249 | 25000929 |
| 2706 | AHG | Flint East | GM 37249 | 25002213 |
| 2707 | AHG | Flint East | GM 37249 | 25002687 |
| 2708 | AHG | Flint East | GM 37249 | 25003033 |
| 2709 | AHG | Flint East | GM 37249 | 25014051 |
| 2710 | AHG | Flint East | GM 37249 | 25014612 |
| 2711 | AHG | Flint East | GM 37249 | 25027454 |
| 2712 | AHG | Flint East | GM 37249 | 25028088 |
| 2713 | AHG | Flint East | GM 37249 | 25028309 |
| 2714 | AHG | Flint East | GM 37249 | 25028377 |
| 2715 | AHG | Flint East | GM 37249 | 25028674 |
| 2716 | AHG | Flint East | GM 37249 | 25028712 |
| 2717 | AHG | Flint East | GM 37249 | 25028760 |
| 2718 | AHG | Flint East | GM 37249 | 25028863 |
| 2719 | AHG | Flint East | GM 37249 | 25091140 |
| 2720 | AHG | Flint East | GM 37249 | 25092108 |
| 2721 | AHG | Flint East | GM 37249 | 25092727 |
| 2722 | AHG | Flint East | GM 37249 | 25092748 |
| 2723 | AHG | Flint East | GM 37249 | 25092972 |
| 2724 | AHG | Flint East | GM 37249 | 25093486 |
| 2725 | AHG | Flint East | GM 37249 | 25094463 |
| 2726 | AHG | Flint East | GM 37249 | 25099176 |
| 2727 | AHG | Flint East | GM 37249 | 25099209 |
| 2728 | AHG | Flint East | GM 37249 | 25099302 |
| 2729 | AHG | Flint East | GM 37249 | 25099476 |
| 2730 | AHG | Flint East | GM 37249 | 25099900 |
| 2731 | AHG | Flint East | GM 37249 | 25099973 |
| 2732 | AHG | Flint East | GM 37249 | 25160424 |
| 2733 | AHG | Flint East | GM 37249 | 25162875 |
| 2734 | AHG | Flint East | GM 37249 | 25163483 |
| 2735 | AHG | Flint East | GM 37249 | 25163907 |
| 2736 | AHG | Flint East | GM 37249 | 25164136 |
| 2737 | AHG | Flint East | GM 37249 | 25164692 |
| 2738 | AHG | Flint East | GM 37249 | 25167749 |
| 2739 | AHG | Flint East | GM 37249 | 25170361 |
| 2740 | AHG | Flint East | GM 37249 | 25171690 |
| 2741 | AHG | Flint East | GM 37249 | 25171636 |
| 2742 | AHG | Flint East | GM 37249 | 25174681 |
| 2743 | AHG | Flint East | GM 37249 | 25180055 |
| 2744 | AHG | Flint East | GM 37249 | 25184618 |
| 2745 | AHG | Flint East | GM 37249 | 25344810 |
| 2746 | AHG | Flint East | GM 37249 | 25344814 |
| 2747 | AHG | Flint East | GM 37249 | 25348313 |
| 2748 | AHG | Flint East | GM 37249 | 25350791 |
| 2749 | AHG | Flint East | GM 37249 | 25351390 |
| 2750 | AHG | Flint East | GM 37249 | 25350055 |
| 2751 | AHG | Flint East | GM 37249 | 25350658 |
| 2752 | AHG | Flint East | GM 37249 | 25361136 |
| 2753 | AHG | Flint East | GM 37249 | 25361882 |
| 2754 | AHG | Flint East | GM 37249 | 25363855 |
| 2755 | AHG | Flint East | GM 37249 | 25363808 |
| 2756 | AHG | Flint East | GM 37249 | 25363809 |
| 2757 | AHG | Flint East | GM 37249 | 25363810 |
| | | | | 25363311 |

43

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 2758 | Flint East | AHG | GM 37249 | 25049372 |
| 2759 | Flint East | AHG | GM 37249 | 25761811 |
| 2760 | Flint East | AHG | GM 37249 | 25761812 |
| 2761 | Flint East | AHG | GM 37249 | 6426973 |
| 2762 | Flint East | AHG | GM 37249 | 6428094 |
| 2763 | Flint East | AHG | GM 37249 | 6428837 |
| 2764 | Flint East | AHG | GM 37249 | 88962471 |
| 2765 | Flint East | AHG | GM 37249 | 88962472 |
| 2766 | Flint East | AHG | GM 37249 | 88962473 |
| 2767 | Flint East | AHG | GM 37249 | 88962474 |
| 2768 | Flint East | AHG | GM 37249 | 88962475 |
| 2769 | Flint East | AHG | GM 37249 | 88962476 |
| 2770 | Flint East | AHG | GM 37249 | 88963640 |
| 2771 | Flint East | AHG | GM 37249 | 88963641 |
| 2772 | Flint East | AHG | GM 37249 | 88963643 |
| 2773 | Flint East | AHG | GM 37249 | 88963644 |
| 2774 | Flint East | AHG | GM 37249 | 88963645 |
| 2775 | Flint East | AHG | GM 37249 | 88963646 |
| 2776 | Flint East | AHG | GM 37249 | 88963648 |
| 2777 | Flint East | AHG | GM 37249 | 88963649 |
| 2778 | Flint East | AHG | GM 37249 | 88964526 |
| 2779 | Flint East | AHG | GM 37249 | 88964527 |
| 2780 | Flint East | AHG | GM 37249 | 88965373 |
| 2781 | Flint East | AHG | GM 37249 | 88965377 |
| 2782 | Flint East | AHG | GM 37249 | 88965391 |
| 2783 | Flint East | AHG | GM 37249 | 88965392 |
| 2784 | Flint East | AHG | GM 37249 | 88965396 |
| 2785 | Flint East | AHG | GM 37249 | 88965397 |
| 2786 | Flint East | AHG | GM 37249 | 88965402 |
| 2787 | Flint East | AHG | GM 37249 | 88965411 |
| 2788 | Flint East | AHG | GM 37249 | 88965413 |
| 2789 | Flint East | AHG | GM 37249 | 88965414 |
| 2790 | Flint East | AHG | GM 37249 | 88965416 |
| 2791 | Flint East | AHG | GM 37249 | 88965420 |
| 2792 | Flint East | AHG | GM 37249 | 88965427 |
| 2793 | Flint East | AHG | GM 37249 | 88965564 |
| 2794 | Flint East | AHG | GM 37249 | 88965565 |
| 2795 | Flint East | AHG | GM 37249 | 88965574 |
| 2796 | Flint East | AHG | GM 37249 | 88966966 |
| 2797 | Flint East | AHG | GM 37249 | 88966968 |
| 2798 | Flint East | AHG | GM 37249 | 88967154 |
| 2799 | Flint East | AHG | GM 37249 | 93441804 |
| 2800 | Flint East | AHG | GM 37250 | 6426905 |
| 2801 | Flint East | AHG | GM 37250 | 25037740 |
| 2802 | Flint East | AHG | GM 37250 | 25117765 |
| 2803 | Flint East | AHG | GM 37250 | 25166724 |
| 2804 | Flint East | AHG | GM 37250 | 25177914 |
| 2805 | Flint East | AHG | GM 37250 | 25177915 |
| 2806 | Flint East | AHG | GM 37250 | 25347143 |
| 2807 | Flint East | AHG | GM 37251 | 25027120 |
| 2808 | Flint East | AHG | GM 37251 | 25116562 |
| 2809 | Flint East | AHG | GM 37251 | 25117904 |
| 2810 | Flint East | AHG | GM 37251 | 25117339 |
| 2811 | Flint East | AHG | GM 37251 | 25121207 |
| 2812 | Flint East | AHG | GM 37251 | 25161285 |
| 2813 | Flint East | AHG | GM 37251 | 25162246 |
| 2814 | Flint East | AHG | GM 37251 | 25162247 |
| 2815 | Flint East | AHG | GM 37251 | 25163483 |
| 2816 | Flint East | AHG | GM 37251 | 25164292 |
| 2817 | Flint East | AHG | GM 37251 | 25166924 |
| 2818 | Flint East | AHG | GM 37251 | 25176408 |
| 2819 | Flint East | AHG | GM 37251 | 25315800 |
| 2820 | Flint East | AHG | GM 37251 | 25330717 |
| 2821 | Flint East | AHG | GM 37251 | 25338726 |
| 2822 | Flint East | AHG | GM 37251 | 88965573 |

44

GM Contract Rejection Motion No. 1     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2824 | AHG | Flint East | GM37252 | 10318559 |
| 2825 | AHG | Flint East | GM37252 | 10320478 |
| 2826 | AHG | Flint East | GM37252 | 10320479 |
| 2827 | AHG | Flint East | GM37252 | 10342023 |
| 2828 | AHG | Flint East | GM37252 | 10360725 |
| 2829 | AHG | Flint East | GM37252 | 10369900 |
| 2830 | AHG | Flint East | GM37252 | 12567571 |
| 2831 | AHG | Flint East | GM37252 | 12574283 |
| 2832 | AHG | Flint East | GM37252 | 15282802 |
| 2833 | AHG | Flint East | GM37252 | 15282803 |
| 2834 | AHG | Flint East | GM37252 | 15812424 |
| 2835 | AHG | Flint East | GM37252 | 22959983 |
| 2836 | AHG | Flint East | GM37252 | 22970047 |
| 2837 | AHG | Flint East | GM37252 | 22716897 |
| 2838 | AHG | Flint East | GM37252 | 25161467 |
| 2839 | AHG | Flint East | GM37252 | 25173793 |
| 2840 | AHG | Flint East | GM37252 | 25171319 |
| 2841 | AHG | Flint East | GM37252 | 25336697 |
| 2842 | AHG | Flint East | GM37252 | 25344078 |
| 2843 | AHG | Flint East | GM37252 | 25355074 |
| 2844 | AHG | Flint East | GM37252 | 88984009 |
| 2845 | AHG | Flint East | GM37252 | 88984146 |
| 2846 | AHG | Flint East | GM37252 | 88964147 |
| 2847 | AHG | Flint East | GM37252 | 89047813 |
| 2848 | AHG | Flint East | GM37252 | 89047825 |
| 2849 | AHG | Flint East | GM37252 | 89060671 |
| 2850 | AHG | Flint East | GM37254 | 25010792 |
| 2851 | AHG | Flint East | GM37254 | 25011206 |
| 2852 | AHG | Flint East | GM37254 | 25013759 |
| 2853 | AHG | Flint East | GM37255 | 25320420 |
| 2854 | AHG | Flint East | GM37256 | 5613957 |
| 2855 | AHG | Flint East | GM37259 | 12299232 |
| 2856 | AHG | Flint East | GM37259 | 25533938 |
| 2857 | AHG | Flint East | GM37259 | 5613877 |
| 2858 | AHG | Flint East | GM37259 | 5614238 |
| 2859 | AHG | Flint East | GM37259 | 5613935 |
| 2860 | AHG | Flint East | GM37259 | 5613956 |
| 2861 | AHG | Flint East | GM37259 | 5613937 |
| 2862 | AHG | Flint East | GM37259 | 5614248 |
| 2863 | AHG | Flint East | GM37259 | 89013893 |
| 2864 | AHG | Flint East | GM37249 | 25363161 |
| 2865 | AHG | Flint East | GM37773 | 25312191 |
| 2866 | AHG | Flint East | GM37773 | 25312206 |
| 2867 | AHG | Flint East | GM37773 | 25315809 |
| 2868 | AHG | Flint East | GM43479 | 10340478 |
| 2869 | AHG | Flint East | GM43479 | 10340481 |
| 2870 | AHG | Flint East | GM43479 | 12371989 |
| 2871 | AHG | Flint East | GM43479 | 15640812 |
| 2872 | AHG | Flint East | GM43479 | 15840813 |
| 2873 | AHG | Flint East | GM45344 | 89060659 |
| 2874 | AHG | Flint East | GM43643 | 89060661 |
| 2875 | AHG | Flint East | GM43643 | 25022208 |
| 2876 | AHG | Flint East | GM37249 | 25027416 |
| 2877 | AHG | Flint East | GM37249 | 25023422 |
| 2878 | AHG | Flint East | GM37249 | 25022680 |
| 2879 | AHG | Flint East | GM37249 | 25090912 |
| 2880 | AHG | Flint East | GM37249 | 25091444 |
| 2881 | AHG | Flint East | GM37249 | 25092241 |
| 2882 | AHG | Flint East | GM37249 | 25093914 |
| 2883 | AHG | Flint East | GM37249 | 25094453 |
| 2884 | AHG | Flint East | GM37249 | 25094732 |
| 2885 | AHG | Flint East | GM37249 | 25094783 |
| 2886 | AHG | Flint East | GM37249 | 25094825 |
| 2887 | AHG | Flint East | GM37249 | 25094981 |
| 2888 | AHG | Flint East | GM37249 | 25116182 |
| 2889 | AHG | Flint East | GM37249 | 25116183 |

45

GM Contract Rejection Motion No. 1     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2890 | AHG | Flint East | GM37249 | 25116285 |
| 2891 | AHG | Flint East | GM37249 | 25117339 |
| 2892 | AHG | Flint East | GM37249 | 25147156 |
| 2893 | AHG | Flint East | GM37249 | 25160326 |
| 2894 | AHG | Flint East | GM37249 | 25160308 |
| 2895 | AHG | Flint East | GM37249 | 25160242 |
| 2896 | AHG | Flint East | GM37249 | 25163484 |
| 2897 | AHG | Flint East | GM37249 | 25163488 |
| 2898 | AHG | Flint East | GM37249 | 25164392 |
| 2899 | AHG | Flint East | GM37249 | 25168724 |
| 2900 | AHG | Flint East | GM37249 | 25167249 |
| 2901 | AHG | Flint East | GM37249 | 25168405 |
| 2902 | AHG | Flint East | GM37249 | 25169045 |
| 2903 | AHG | Flint East | GM37249 | 25178846 |
| 2904 | AHG | Flint East | GM37249 | 25176861 |
| 2905 | AHG | Flint East | GM37249 | 25311783 |
| 2906 | AHG | Flint East | GM37249 | 25314776 |
| 2907 | AHG | Flint East | GM37249 | 25314818 |
| 2908 | AHG | Flint East | GM37249 | 25319986 |
| 2909 | AHG | Flint East | GM37249 | 25319806 |
| 2910 | AHG | Flint East | GM37249 | 25322062 |
| 2911 | AHG | Flint East | GM37249 | 25326603 |
| 2912 | AHG | Flint East | GM37249 | 25330070 |
| 2913 | AHG | Flint East | GM37249 | 25330726 |
| 2914 | AHG | Flint East | GM37249 | 25344818 |
| 2915 | AHG | Flint East | GM37249 | 25345015 |
| 2916 | AHG | Flint East | GM37249 | 25345028 |
| 2917 | AHG | Flint East | GM37249 | 25347745 |
| 2918 | AHG | Flint East | GM37249 | 25348910 |
| 2919 | AHG | Flint East | GM37252 | 25351079 |
| 2920 | AHG | Flint East | GM37252 | 25074694 |
| 2921 | AHG | Flint East | GM37252 | 25098502 |
| 2922 | AHG | Flint East | GM37252 | 25141764 |
| 2923 | AHG | Flint East | GM37252 | 25160841 |
| 2924 | AHG | Flint East | GM37252 | 25170511 |
| 2925 | AHG | Flint East | GM37252 | 25175542 |
| 2926 | AHG | Flint East | GM37252 | 25059606 |
| 2927 | AHG | Flint East | GM37259 | 25337472 |
| 2928 | AHG | Flint East | GM-38773 | 25312201 |
| 2929 | AHG | Flint East | OM8SE809 | 25094453 |
| 2930 | AHG | Flint East | OM8SE809 | 25095892 |
| 2931 | AHG | Flint East | H9AA08200S-01 | 28164-0C100 |
| 2932 | AHG | Flint East | ODQ2001N | 25176988 |
| 2933 | AHG | Flint East | P-00001 44636 | 61012-04 |
| 2934 | AHG | Flint East | P-00001 44636 | 61011434 |
| 2935 | AHG | Flint East | P-00001 44636 | 61013-04 |
| 2936 | AHG | Flint East | P-00001 44636 | 61016-04 |
| 2937 | AHG | Flint East | P-00001 44636 | 61213-04 |
| 2938 | AHG | Flint East | P-00001 44636 | 73255-04 |
| 2939 | AHG | Flint East | P-00014 44636 | 73254-04 |
| 2940 | AHG | Flint East | P50161 | 12102605A |
| 2941 | AHG | Flint East | P50162 | 12104791A |
| 2942 | AHG | Flint East | P50166 | 12106125A |
| 2943 | AHG | Flint East | P50190 | 12106125FA |
| 2944 | AHG | Flint East | P50191 | 12106125FA |
| 2945 | AHG | Flint East | P50192 | 12106345FA |
| 2946 | AHG | Flint East | P50207 | V12100015FA |
| 2947 | AHG | Flint East | P50226 | 12106125HA |
| 2948 | AHG | Flint East | P50227 | 12106139HA |
| 2949 | AHG | Flint East | P50228 | 12106136HA |
| 2950 | AHG | Flint East | P50230 | 12106353EA |
| 2951 | AHG | Flint East | P50231 | 12106345A |
| 2952 | AHG | Flint East | P50232 | 12106183FA |
| 2953 | AHG | Flint East | P50233 | 12106132A |
| 2954 | AHG | Flint East | P50234 | 12106132A |
| 2955 | AHG | Flint East | P50242 | V12100015GA |

46

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2956 | AHG | Flint East | P50250 | 12108133KA |
| 2957 | AHG | Flint East | P50251 | 12108133KA |
| 2958 | AHG | Flint East | P50252 | 12108344KA |
| 2959 | AHG | Flint East | P50253 | 12108325GA |
| 2960 | AHG | Flint East | PO10104 | 2614707X |
| 2961 | AHG | Flint East | PO10104 | 25168491 |
| 2962 | AHG | Flint East | PO10104 | 25169408 |
| 2963 | AHG | Flint East | PO10104 | 25315352 |
| 2964 | AHG | Flint East | PO10104 | 25371178 |
| 2965 | AHG | Flint East | PO10104 | 25371179 |
| 2966 | AHG | Flint East | PO43179 | 22128 |
| 2967 | AHG | Flint East | PO43179 | 25171042 |
| 2968 | AHG | Flint East | PO49069 | 25168491 |
| 2969 | AHG | Flint East | PO7743 | 15102331 |
| 2970 | AHG | Flint East | RD8065 | 25014832 |
| 2971 | AHG | Flint East | SU217933 | 8251798640 |
| 2972 | AHG | Flint East | SU219315 | 8251798640 |
| 2973 | AHG | Flint East | SU222833 | 8251798640 |
| 2974 | AHG | Flint East | SU222835 | 8251798640 |
| 2975 | AHG | Flint East | SU224824 | 8251798640 |
| 2976 | AHG | Flint East | SU227228 | 8251798640 |
| 2977 | AHG | Flint East | SU227729 | 8251798640 |
| 2978 | AHG | Flint East | SU231227 | 8250083100 |
| 2979 | AHG | Flint East | SU231227 | 8251798970 |
| 2980 | AHG | Flint East | VNC00006 | 25031686 |
| 2981 | AHG | Flint East | VNC00016 | 25036463 |
| 2982 | AHG | Flint East | VNC00019 | 25031740 |
| 2983 | AHG | Flint East | VNC0001C | 25026524 |
| 2984 | AHG | Flint East | VNC0001G | 25210256 |
| 2985 | AHG | Flint East | VNC0001K | 25096932 |
| 2986 | AHG | Flint East | VNC0001L | 25099149 |
| 2987 | AHG | Home Avenue | VNC0001M | 25311348 |
| 2988 | AHG | Home Avenue | X72N00001 | 25000209 |
| 2989 | AHG | Home Avenue | 01840011 | 15138296 |
| 2990 | AHG | Home Avenue | 0C4400P | 15243254 |
| 2991 | AHG | Home Avenue | 0C4400R | 21999051 |
| 2992 | AHG | Home Avenue | 0R40002 | 22216562 |
| 2993 | AHG | Home Avenue | 0RA40008 | 15107377 |
| 2994 | AHG | Home Avenue | 0RA40008 | 15107376 |
| 2995 | AHG | Home Avenue | 0R40009P | 15107376 |
| 2996 | AHG | Home Avenue | 0R40008R | 15107377 |
| 2997 | AHG | Home Avenue | 0RA4001B | 15058082 |
| 2998 | AHG | Home Avenue | 0R00003 | 25776786 |
| 2999 | AHG | Home Avenue | 103272 | 21011791 |
| 3000 | AHG | Home Avenue | 103272 | 21011782 |
| 3001 | AHG | Home Avenue | 103272 | 21011783 |
| 3002 | AHG | Home Avenue | 103272 | 2101784 |
| 3003 | AHG | Home Avenue | 104181 | 22913873 |
| 3004 | AHG | Home Avenue | 104181 | 22760789 |
| 3005 | AHG | Home Avenue | 104181 | 22710914 |
| 3006 | AHG | Home Avenue | 103272 | 22716552 |
| 3007 | AHG | Home Avenue | 104181 | 21010039 |
| 3008 | AHG | Home Avenue | 104181 | 21011155 |
| 3009 | AHG | Home Avenue | 103272 | 21011222 |
| 3010 | AHG | Home Avenue | 104181 | 21011326 |
| 3011 | AHG | Home Avenue | 104181 | 21011572 |
| 3012 | AHG | Home Avenue | 104181 | 21011722 |
| 3013 | AHG | Home Avenue | 104181 | 21012185 |
| 3014 | AHG | Home Avenue | 108898 | 88964140 |
| 3015 | AHG | Home Avenue | 1GNPO000 | 15854039 |
| 3016 | AHG | Home Avenue | 1GNPO002 | 15854941 |
| 3017 | AHG | Home Avenue | 1GNPO003 | 15854939 |
| 3018 | AHG | Home Avenue | 1GTN0002 | 15854841 |
| 3019 | AHG | Home Avenue | 1GTN0005 | 15854941 |
| 3020 | AHG | Home Avenue | 1GTN0005 | 15854941 |
| 3021 | AHG | Home Avenue | 550003017 | 15713542 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3022 | AHG | Home Avenue | 550003017 | 22163235 |
| 3023 | AHG | Home Avenue | 7N80000D | 22113465 |
| 3024 | AHG | Home Avenue | 7N80000V | 17999969 |
| 3025 | AHG | Home Avenue | 7N80001T | 22113479 |
| 3026 | AHG | Home Avenue | 7N80001V | 22113480 |
| 3027 | AHG | Home Avenue | 7N80001W | 22113481 |
| 3028 | AHG | Home Avenue | 7N80001X | 22113492 |
| 3029 | AHG | Home Avenue | 7N80002C | 22709509 |
| 3030 | AHG | Home Avenue | 7N80002E | 15101916 |
| 3031 | AHG | Home Avenue | 7N80002G | 15101917 |
| 3032 | AHG | Home Avenue | 7N80002L | 15102328 |
| 3033 | AHG | Home Avenue | 7N80002M | 15102329 |
| 3034 | AHG | Home Avenue | 7N80002N | 15102330 |
| 3035 | AHG | Home Avenue | 7N80002P | 15102331 |
| 3036 | AHG | Home Avenue | 7N80002R | 15102352 |
| 3037 | AHG | Home Avenue | 7N80003G | 15196560 |
| 3038 | AHG | Home Avenue | 7N80003I | 15196561 |
| 3039 | AHG | Home Avenue | 7N80003J | 21999051 |
| 3040 | AHG | Home Avenue | 7N80003S | 21999052 |
| 3041 | AHG | Home Avenue | 7N80003J | 15102330 |
| 3042 | AHG | Home Avenue | 7N80003S | 21999055 |
| 3043 | AHG | Home Avenue | 7N80003B | 21999056 |
| 3044 | AHG | Home Avenue | 7N80003T | 15218120 |
| 3045 | AHG | Home Avenue | 7N80003U | 21999057 |
| 3046 | AHG | Home Avenue | 7N80003E | 21999058 |
| 3047 | AHG | Home Avenue | 7N80003C | 21999053 |
| 3048 | AHG | Home Avenue | 7N80003D | 21999054 |
| 3049 | AHG | Home Avenue | 7N80003F | 22716552 |
| 3050 | AHG | Home Avenue | 7N80003G | 15218119 |
| 3051 | AHG | Home Avenue | 7N80003J | 15180171 |
| 3052 | AHG | Home Avenue | 7N80003K | 15180172 |
| 3053 | AHG | Home Avenue | 7N80003P | 15261575 |
| 3054 | AHG | Home Avenue | 7N80003V | 15298006 |
| 3055 | AHG | Home Avenue | 7N80003R | 84665588 |
| 3056 | AHG | Home Avenue | 7N80003V | 84665589 |
| 3057 | AHG | Home Avenue | 7NC00044 | 84665585 |
| 3058 | AHG | Home Avenue | 7NC00045 | 84665586 |
| 3059 | AHG | Home Avenue | 7NC00046 | 84665587 |
| 3060 | AHG | Home Avenue | 7NC0007V | 22163414 |
| 3061 | AHG | Home Avenue | 7NC0001C | 22163397 |
| 3062 | AHG | Home Avenue | 7NC001W | 22163798 |
| 3063 | AHG | Home Avenue | 7NC001X | 22163799 |
| 3064 | AHG | Home Avenue | 7NC0039N | 10328413 |
| 3065 | AHG | Home Avenue | 7NC0039P | 10328412 |
| 3066 | AHG | Home Avenue | 7NC0004L | 15101918 |
| 3067 | AHG | Home Avenue | 7NC00048 | 15101917 |
| 3068 | AHG | Home Avenue | 7NC00048R | 15101917 |
| 3069 | AHG | Home Avenue | 7NC00042 | 15102328 |
| 3070 | AHG | Home Avenue | 7NC0004G | 15102329 |
| 3071 | AHG | Home Avenue | 7NC0004H | 10339606 |
| 3072 | AHG | Home Avenue | 7NC0004J | 10339607 |
| 3073 | AHG | Home Avenue | 7NC0004K | 10339608 |
| 3074 | AHG | Home Avenue | 7NC0004L | 10356963 |
| 3075 | AHG | Home Avenue | 7NC0004M | 10356964 |
| 3076 | AHG | Home Avenue | 7NC0004R | 15196558 |
| 3077 | AHG | Home Avenue | 7NC0004T | 10372502 |
| 3078 | AHG | Home Avenue | 7NC0004T | 15196559 |
| 3079 | AHG | Home Avenue | 7NC0051 | 15196560 |
| 3080 | AHG | Home Avenue | 7NC0053 | 10372503 |
| 3081 | AHG | Home Avenue | 7NC0055 | 15134755 |
| 3082 | AHG | Home Avenue | 7NC0052 | 21999053 |
| 3083 | AHG | Home Avenue | 7NC0005D | 21999054 |
| 3084 | AHG | Home Avenue | 7NC0005F | 15238606 |
| 3085 | AHG | Home Avenue | 7NC0005K | 15238607 |
| 3086 | AHG | Home Avenue | 7NC0005L | 15238607 |
| 3087 | AHG | Home Avenue | 7NC0005M | 15238612 |

## Left Page

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3088 | AWG | Home Avenue | 7NC0000DN | 10338633 |
| 3089 | AWG | Home Avenue | 7NC0000X | 10330673 |
| 3090 | AWG | Home Avenue | 7NC0000GZ | 10330874 |
| 3091 | AWG | Home Avenue | 7NC00060 | 10330865 |
| 3092 | AWG | Home Avenue | 7NC00061 | 10330866 |
| 3093 | AWG | Home Avenue | 7NC00082 | 15343629 |
| 3094 | AWG | Home Avenue | 7NC00083 | 15242630 |
| 3095 | AWG | Home Avenue | 7NC00084 | 15242631 |
| 3096 | AWG | Home Avenue | 7NC00085 | 15242632 |
| 3097 | AWG | Home Avenue | 7NC00087 | 10305083 |
| 3098 | AWG | Home Avenue | 7NC00088 | 10305084 |
| 3099 | AWG | Home Avenue | 7NC00069 | 21999055 |
| 3100 | AWG | Home Avenue | 7NC00008 | 21999056 |
| 3101 | AWG | Home Avenue | 7NC0000C | 21999057 |
| 3102 | AWG | Home Avenue | 7NC0000D | 21999058 |
| 3103 | AWG | Home Avenue | 7NC0000W | 15817862 |
| 3104 | AWG | Home Avenue | 7NC0000X | 15817863 |
| 3105 | AWG | Home Avenue | 7NC00012 | 22163464 |
| 3106 | AWG | Home Avenue | 7NC00016 | 22163868 |
| 3107 | AWG | Home Avenue | 7NC00025 | 17999906 |
| 3108 | AWG | Home Avenue | 7NC00026 | 17999904 |
| 3109 | AWG | Home Avenue | 7NC0002H | 22113466 |
| 3110 | AWG | Home Avenue | 7NC00031 | 15158650 |
| 3111 | AWG | Home Avenue | 7NC00034 | 15158649 |
| 3112 | AWG | Home Avenue | 7NC0003H | 22163884 |
| 3113 | AWG | Home Avenue | 7NC0003J | 22163885 |
| 3114 | AWG | Home Avenue | 7NC0003K | 22163886 |
| 3115 | AWG | Home Avenue | 7NC0003X | 22163923 |
| 3116 | AWG | Home Avenue | 7NC0004V | 25724247 |
| 3117 | AWG | Home Avenue | 7NC0004W | 25724248 |
| 3118 | AWG | Home Avenue | 7NC00066 | 10305083 |
| 3119 | AWG | Home Avenue | 7NC00067 | 10305084 |
| 3120 | AWG | Home Avenue | 7NC0006P | 10305089 |
| 3121 | AWG | Home Avenue | 7NC0007R | 10307425 |
| 3122 | AWG | Home Avenue | 7NC0007T | 10307426 |
| 3123 | AWG | Home Avenue | 7NC00094 | 25752973 |
| 3124 | AWG | Home Avenue | 7NC00095 | 25752974 |
| 3125 | AWG | Home Avenue | 7NC00096 | 25752975 |
| 3126 | AWG | Home Avenue | 7NC00099 | 25752976 |
| 3127 | AWG | Home Avenue | 7NC0009V | 22708829 |
| 3128 | AWG | Home Avenue | 7NC0009W | 22708830 |
| 3129 | AWG | Home Avenue | 7NC0009K | 15102330 |
| 3130 | AWG | Home Avenue | 7NC0009P | 15102331 |
| 3131 | AWG | Home Avenue | 7NC0009P | 15101916 |
| 3132 | AWG | Home Avenue | 7NC0009R | 15101917 |
| 3133 | AWG | Home Avenue | 7NC0009T | 15101920 |
| 3134 | AWG | Home Avenue | 7NC0009W | 15101929 |
| 3135 | AWG | Home Avenue | 7NC0009V | 15101930 |
| 3136 | AWG | Home Avenue | 7NC00A01 | 15102328 |
| 3137 | AWG | Home Avenue | 7NC00A02 | 15102329 |
| 3138 | AWG | Home Avenue | 7NC000BD | 15102331 |
| 3139 | AWG | Home Avenue | 7NC000B1 | 15101922 |
| 3140 | AWG | Home Avenue | 7NC000B3 | 25764282 |
| 3141 | AWG | Home Avenue | 7NC000B4 | 25764283 |
| 3142 | AWG | Home Avenue | 7NC000B5 | 15102352 |
| 3143 | AWG | Home Avenue | 7NC000B8 | 15101925 |
| 3144 | AWG | Home Avenue | 7NC000B9 | 15101926 |
| 3145 | AWG | Home Avenue | 7NC000BF | 15102359 |
| 3146 | AWG | Home Avenue | 7NC000BL | 15107401 |
| 3147 | AWG | Home Avenue | 7NC000BN | 15117109 |
| 3148 | AWG | Home Avenue | 7NC000CB | 15196558 |
| 3149 | AWG | Home Avenue | 7NC000CC | 15196559 |
| 3150 | AWG | Home Avenue | 7NC000CD | 15196560 |
| 3151 | AWG | Home Avenue | 7NC000CF | 15196561 |

49

## Right Page

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3154 | AWG | Home Avenue | 7NC0000CX | 10336100 |
| 3155 | AWG | Home Avenue | 7NC0000C0 | 10366101 |
| 3156 | AWG | Home Avenue | 7NC0000D1 | 10372502 |
| 3157 | AWG | Home Avenue | 7NC0000D2 | 10372503 |
| 3158 | AWG | Home Avenue | 7NC0000DF | 15134755 |
| 3159 | AWG | Home Avenue | 7NC0000DG | 15218119 |
| 3160 | AWG | Home Avenue | 7NC0000DH | 15218120 |
| 3161 | AWG | Home Avenue | 7NC0000DJ | 15141245 |
| 3162 | AWG | Home Avenue | 7NC0000DK | 15141246 |
| 3163 | AWG | Home Avenue | 7NC0000DL | 21999051 |
| 3164 | AWG | Home Avenue | 7NC0000DM | 21999052 |
| 3165 | AWG | Home Avenue | 7NC0000DN | 21999049 |
| 3166 | AWG | Home Avenue | 7NC0000DP | 21999050 |
| 3167 | AWG | Home Avenue | 7NC0000DR | 10345989 |
| 3168 | AWG | Home Avenue | 7NC0000DT | 10345990 |
| 3169 | AWG | Home Avenue | 7NC0000DX | 15141241 |
| 3170 | AWG | Home Avenue | 7NC0000DZ | 15141242 |
| 3171 | AWG | Home Avenue | 7NC0000F0 | 21999053 |
| 3172 | AWG | Home Avenue | 7NC0000F1 | 21999054 |
| 3173 | AWG | Home Avenue | 7NC0000F2 | 15222937 |
| 3174 | AWG | Home Avenue | 7NC0000F3 | 15222938 |
| 3175 | AWG | Home Avenue | 7NC0000F7 | 15242988 |
| 3176 | AWG | Home Avenue | 7NC0000F8 | 15242999 |
| 3177 | AWG | Home Avenue | 7NC0000FL | 15252906 |
| 3178 | AWG | Home Avenue | 7NC0000FM | 15252907 |
| 3179 | AWG | Home Avenue | 7NC0000FW | 15180171 |
| 3180 | AWG | Home Avenue | 7NC0000FX | 15180172 |
| 3181 | AWG | Home Avenue | 7NC0000F2 | 15233349 |
| 3182 | AWG | Home Avenue | 7NC0000G3 | 15270143 |
| 3183 | AWG | Home Avenue | 7NC0000G4 | 15270144 |
| 3184 | AWG | Home Avenue | 7NC0000GK | 15298926 |
| 3185 | AWG | Home Avenue | 7NC0000GV | 15230029 |
| 3186 | AWG | Home Avenue | 7NC0000GW | 15230030 |
| 3187 | AWG | Home Avenue | 7NC0000GX | 15230036 |
| 3188 | AWG | Home Avenue | 7NC0000GZ | 15230037 |
| 3189 | AWG | Home Avenue | 7NC0000H3 | 21999055 |
| 3190 | AWG | Home Avenue | 7NC0000H4 | 21999056 |
| 3191 | AWG | Home Avenue | 7NC0000H5 | 21999057 |
| 3192 | AWG | Home Avenue | 7NC0000H6 | 21999058 |
| 3193 | AWG | Home Avenue | 7NC0000H7 | 15778428 |
| 3194 | AWG | Home Avenue | 7NC0000H8 | 15252907 |
| 3195 | AWG | Home Avenue | 7NC0000H9 | 15778429 |
| 3196 | AWG | Home Avenue | 7NC0000HL | 15783333 |
| 3197 | AWG | Home Avenue | 7NC0000HM | 15785379 |
| 3198 | AWG | Home Avenue | 7NC0000HT | 15780130 |
| 3199 | AWG | Home Avenue | 7NC0000HV | 15780131 |
| 3200 | AWG | Home Avenue | 7NC0000HZ | 15298927 |
| 3201 | AWG | Home Avenue | 7NC0000J0 | 15283981 |
| 3202 | AWG | Home Avenue | 7NC0000J1 | 15283982 |
| 3203 | AWG | Home Avenue | 7NC0000J2 | 15802375 |
| 3204 | AWG | Home Avenue | 7NC0000J3 | 15802376 |
| 3205 | AWG | Home Avenue | 7NC0000J4 | 15802377 |
| 3206 | AWG | Home Avenue | 7NC0000J5 | 15802378 |
| 3207 | AWG | Home Avenue | 7NC0000J6 | 15824981 |
| 3208 | AWG | Home Avenue | 7NC0000J9 | 15824861 |
| 3209 | AWG | Home Avenue | 7NC0000JB | 15822476 |
| 3210 | AWG | Home Avenue | 7NC0000JC | 15822477 |
| 3211 | AWG | Home Avenue | 7NC0000JD | 15822479 |
| 3212 | AWG | Home Avenue | 7NC0000JF | 15822480 |
| 3213 | AWG | Home Avenue | 7NC0000JH | 15822490 |
| 3214 | AWG | Home Avenue | 7NC0000JJ | 15822481 |
| 3215 | AWG | Home Avenue | 7NC0000JK | 15822482 |
| 3216 | AWG | Home Avenue | 7NC0000JL | 15822492 |
| 3217 | AWG | Home Avenue | 7NC0000JM | 15822493 |
| 3218 | AWG | Home Avenue | 7NC0000JN | 15822491 |
| 3219 | AWG | Home Avenue | 7NC0000J6 | 15817948 |

50

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3220 | AWG | Home Avenue | 7N0000K0 | 15617949 |
| 3221 | AWG | Home Avenue | 7N0000KB | 15817952 |
| 3222 | AWG | Home Avenue | 7N0000KC | 15817953 |
| 3223 | AWG | Home Avenue | 7NF00002 | 22163235 |
| 3224 | AWG | Home Avenue | 7NF00005 | 15715642 |
| 3225 | AWG | Home Avenue | CGR00001 | 22156762 |
| 3226 | AWG | Home Avenue | CGR0000L | 9764378 |
| 3227 | AWG | Home Avenue | CGR0000M | 9766435 |
| 3228 | AWG | Home Avenue | CN 37483 | 22113464 |
| 3229 | AWG | Home Avenue | CN 37677 | 10448574 |
| 3230 | AWG | Home Avenue | CN 37677 | 15134283 |
| 3231 | AWG | Home Avenue | CN 37677 | 15134285 |
| 3232 | AWG | Home Avenue | CN 37677 | 15130206 |
| 3233 | AWG | Home Avenue | CN 37677 | 15141594 |
| 3234 | AWG | Home Avenue | CN 37677 | 22146888 |
| 3235 | AWG | Home Avenue | CN 37677 | 22146735 |
| 3236 | AWG | Home Avenue | CN 37677 | 22174012 |
| 3237 | AWG | Home Avenue | CN 37677 | 22178707 |
| 3238 | AWG | Home Avenue | CN 37677 | 22183145 |
| 3239 | AWG | Home Avenue | CN 37677 | 22196284 |
| 3240 | AWG | Home Avenue | CN 37677 | 22201140 |
| 3241 | AWG | Home Avenue | CN 37677 | 22708433 |
| 3242 | AWG | Home Avenue | CN 37677 | 29731375 |
| 3243 | AWG | Home Avenue | CN 37677 | 29759405 |
| 3244 | AWG | Home Avenue | CN 37677 | 10300064 |
| 3245 | AWG | Home Avenue | CN 37677 | 10372504 |
| 3246 | AWG | Home Avenue | CN 38362 | 10372505 |
| 3247 | AWG | Home Avenue | CN 38362 | 15000293 |
| 3248 | AWG | Home Avenue | CN 38362 | 15101916 |
| 3249 | AWG | Home Avenue | CN 38362 | 15101917 |
| 3250 | AWG | Home Avenue | CN 38362 | 15102328 |
| 3251 | AWG | Home Avenue | CN 38362 | 15102329 |
| 3252 | AWG | Home Avenue | CN 38362 | 15102330 |
| 3253 | AWG | Home Avenue | CN 38362 | 15102331 |
| 3254 | AWG | Home Avenue | CN 38362 | 15102353 |
| 3255 | AWG | Home Avenue | CN 38362 | 15158849 |
| 3256 | AWG | Home Avenue | CN 38362 | 15158560 |
| 3257 | AWG | Home Avenue | CN 38362 | 15186561 |
| 3258 | AWG | Home Avenue | CN 38362 | 17699712 |
| 3259 | AWG | Home Avenue | CN 38362 | 17699713 |
| 3260 | AWG | Home Avenue | CN 38362 | 17699714 |
| 3261 | AWG | Home Avenue | CN 38362 | 17699669 |
| 3262 | AWG | Home Avenue | CN 38362 | 21699053 |
| 3263 | AWG | Home Avenue | CN 38362 | 22111978 |
| 3264 | AWG | Home Avenue | CN 38362 | 22101819 |
| 3265 | AWG | Home Avenue | CN 38362 | 22112403 |
| 3266 | AWG | Home Avenue | CN 38362 | 22112404 |
| 3267 | AWG | Home Avenue | CN 38362 | 22112922 |
| 3268 | AWG | Home Avenue | CN 38362 | 22112934 |
| 3269 | AWG | Home Avenue | CN 38362 | 22113235 |
| 3270 | AWG | Home Avenue | CN 38362 | 22113463 |
| 3271 | AWG | Home Avenue | CN 38362 | 22113465 |
| 3272 | AWG | Home Avenue | CN 38362 | 22113466 |
| 3273 | AWG | Home Avenue | CN 38362 | 22113471 |
| 3274 | AWG | Home Avenue | CN 38362 | 22113472 |
| 3275 | AWG | Home Avenue | CN 38362 | 22113474 |
| 3276 | AWG | Home Avenue | CN 38362 | 22113476 |
| 3277 | AWG | Home Avenue | CN 38362 | 22113479 |
| 3278 | AWG | Home Avenue | CN 38362 | 22113480 |
| 3279 | AWG | Home Avenue | CN 38362 | 22113484 |
| 3280 | AWG | Home Avenue | CN 38362 | 22113491 |
| 3281 | AWG | Home Avenue | CN 38362 | 22113492 |
| 3282 | AWG | Home Avenue | CN 38362 | 22163414 |
| 3283 | AWG | Home Avenue | CN 38362 | 22163422 |
| 3284 | AWG | Home Avenue | CN 38362 | 22163428 |
| 3285 | AWG | Home Avenue | CN 38362 | 22163451 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3286 | AWG | Home Avenue | CN 38362 | 22163402 |
| 3287 | AWG | Home Avenue | CN 38362 | 22163464 |
| 3288 | AWG | Home Avenue | CN 38362 | 22163514 |
| 3289 | AWG | Home Avenue | CN 38362 | 22163577 |
| 3290 | AWG | Home Avenue | CN 38362 | 22163599 |
| 3291 | AWG | Home Avenue | CN 38362 | 22163605 |
| 3292 | AWG | Home Avenue | CN 38362 | 22163606 |
| 3293 | AWG | Home Avenue | CN 38362 | 22163652 |
| 3294 | AWG | Home Avenue | CN 38362 | 22163668 |
| 3295 | AWG | Home Avenue | CN 38362 | 22163798 |
| 3296 | AWG | Home Avenue | CN 38362 | 22163799 |
| 3297 | AWG | Home Avenue | CN 38362 | 22163885 |
| 3298 | AWG | Home Avenue | CN 38362 | 22163908 |
| 3299 | AWG | Home Avenue | CN 38362 | 22164520 |
| 3300 | AWG | Home Avenue | CN 38362 | 22164521 |
| 3301 | AWG | Home Avenue | CN 38362 | 22709809 |
| 3302 | AWG | Home Avenue | CN 38362 | 22708030 |
| 3303 | AWG | Home Avenue | CN 38362 | 22716552 |
| 3304 | AWG | Home Avenue | CN 38363 | 17980562 |
| 3305 | AWG | Home Avenue | CN 38363 | 17989117 |
| 3306 | AWG | Home Avenue | CN 38363 | 22113159 |
| 3307 | AWG | Home Avenue | CN 38363 | 22157319 |
| 3308 | AWG | Home Avenue | CN 38363 | 22157320 |
| 3309 | AWG | Home Avenue | CN 38363 | 9763021 |
| 3310 | AWG | Home Avenue | CN 38363 | 9766424 |
| 3311 | AWG | Home Avenue | CN 44209 | 15243254 |
| 3312 | AWG | Home Avenue | CN 44209 | 88664140 |
| 3313 | AWG | Home Avenue | CN 44209 | 22112626 |
| 3314 | AWG | Home Avenue | GM 37677 | 10303747 |
| 3315 | AWG | Home Avenue | GM 37677 | 10340740 |
| 3316 | AWG | Home Avenue | GM 37677 | 10346601 |
| 3317 | AWG | Home Avenue | GM 37677 | 10348602 |
| 3318 | AWG | Home Avenue | GM 37677 | 10370300 |
| 3319 | AWG | Home Avenue | GM 37677 | 10448574 |
| 3320 | AWG | Home Avenue | GM 37677 | 10448576 |
| 3321 | AWG | Home Avenue | GM 37677 | 10448683 |
| 3322 | AWG | Home Avenue | GM 37677 | 14065020 |
| 3323 | AWG | Home Avenue | GM 37677 | 15058252 |
| 3324 | AWG | Home Avenue | GM 37677 | 15072626 |
| 3325 | AWG | Home Avenue | GM 37677 | 15107376 |
| 3326 | AWG | Home Avenue | GM 37677 | 15107277 |
| 3327 | AWG | Home Avenue | GM 37677 | 15134281 |
| 3328 | AWG | Home Avenue | GM 37677 | 15134282 |
| 3329 | AWG | Home Avenue | GM 37677 | 15134283 |
| 3330 | AWG | Home Avenue | GM 37677 | 15134284 |
| 3331 | AWG | Home Avenue | GM 37677 | 15134285 |
| 3332 | AWG | Home Avenue | GM 37677 | 15138296 |
| 3333 | AWG | Home Avenue | GM 37677 | 15141593 |
| 3334 | AWG | Home Avenue | GM 37677 | 15141594 |
| 3335 | AWG | Home Avenue | GM 37677 | 15143640 |
| 3336 | AWG | Home Avenue | GM 37677 | 15524107 |
| 3337 | AWG | Home Avenue | GM 37677 | 15520450 |
| 3338 | AWG | Home Avenue | GM 37677 | 15529452 |
| 3339 | AWG | Home Avenue | GM 37677 | 15731280 |
| 3340 | AWG | Home Avenue | GM 37677 | 15761271 |
| 3341 | AWG | Home Avenue | GM 37677 | 15761786 |
| 3342 | AWG | Home Avenue | GM 37677 | 15767858 |
| 3343 | AWG | Home Avenue | GM 37677 | 15767859 |
| 3344 | AWG | Home Avenue | GM 37677 | 15767966 |
| 3345 | AWG | Home Avenue | GM 37677 | 15768333 |
| 3346 | AWG | Home Avenue | GM 37677 | 15864939 |
| 3347 | AWG | Home Avenue | GM 37677 | 18854941 |
| 3348 | AWG | Home Avenue | GM 37677 | 17981101 |
| 3349 | AWG | Home Avenue | GM 37677 | 17982949 |
| 3350 | AWG | Home Avenue | GM 37677 | 17983984 |
| 3351 | AWG | Home Avenue | GM 37677 | 17984499 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3353 | AHG | Home Avenue | GM 37677 | 17590776 |
| 3354 | AHG | Home Avenue | GM 37677 | 17590957 |
| 3354 | AHG | Home Avenue | GM 37677 | 17990014 |
| 3355 | AHG | Home Avenue | GM 37677 | 17990418 |
| 3356 | AHG | Home Avenue | GM 37677 | 17997163 |
| 3357 | AHG | Home Avenue | GM 37677 | 17999656 |
| 3358 | AHG | Home Avenue | GM 37677 | 17999338 |
| 3358 | AHG | Home Avenue | GM 37677 | 21998155 |
| 3359 | AHG | Home Avenue | GM 37677 | 21998157 |
| 3360 | AHG | Home Avenue | GM 37677 | 22112481 |
| 3361 | AHG | Home Avenue | GM 37677 | 22112485 |
| 3362 | AHG | Home Avenue | GM 37677 | 22112485 |
| 3363 | AHG | Home Avenue | GM 37677 | 22112595 |
| 3364 | AHG | Home Avenue | GM 37677 | 22112236 |
| 3365 | AHG | Home Avenue | GM 37677 | 22113436 |
| 3366 | AHG | Home Avenue | GM 37677 | 22113440 |
| 3367 | AHG | Home Avenue | GM 37677 | 22145387 |
| 3368 | AHG | Home Avenue | GM 37677 | 22145547 |
| 3369 | AHG | Home Avenue | GM 37677 | 22145644 |
| 3369 | AHG | Home Avenue | GM 37677 | 22145766 |
| 3370 | AHG | Home Avenue | GM 37677 | 22145960 |
| 3371 | AHG | Home Avenue | GM 37677 | 22145962 |
| 3372 | AHG | Home Avenue | GM 37677 | 22146012 |
| 3373 | AHG | Home Avenue | GM 37677 | 22146013 |
| 3374 | AHG | Home Avenue | GM 37677 | 22146162 |
| 3375 | AHG | Home Avenue | GM 37677 | 22146265 |
| 3376 | AHG | Home Avenue | GM 37677 | 22146365 |
| 3377 | AHG | Home Avenue | GM 37677 | 22146369 |
| 3378 | AHG | Home Avenue | GM 37677 | 22146349 |
| 3379 | AHG | Home Avenue | GM 37677 | 22146441 |
| 3380 | AHG | Home Avenue | GM 37677 | 22146520 |
| 3381 | AHG | Home Avenue | GM 37677 | 22146561 |
| 3382 | AHG | Home Avenue | GM 37677 | 22146562 |
| 3383 | AHG | Home Avenue | GM 37677 | 22146628 |
| 3384 | AHG | Home Avenue | GM 37677 | 22146698 |
| 3385 | AHG | Home Avenue | GM 37677 | 22146734 |
| 3386 | AHG | Home Avenue | GM 37677 | 22146735 |
| 3387 | AHG | Home Avenue | GM 37677 | 22146738 |
| 3388 | AHG | Home Avenue | GM 37677 | 22146933 |
| 3389 | AHG | Home Avenue | GM 37677 | 22146934 |
| 3390 | AHG | Home Avenue | GM 37677 | 22171539 |
| 3391 | AHG | Home Avenue | GM 37677 | 22171683 |
| 3392 | AHG | Home Avenue | GM 37677 | 22175102 |
| 3393 | AHG | Home Avenue | GM 37677 | 22175154 |
| 3394 | AHG | Home Avenue | GM 37677 | 22173130 |
| 3395 | AHG | Home Avenue | GM 37677 | 22173251 |
| 3396 | AHG | Home Avenue | GM 37677 | 22174912 |
| 3397 | AHG | Home Avenue | GM 37677 | 22174893 |
| 3398 | AHG | Home Avenue | GM 37677 | 22174970 |
| 3399 | AHG | Home Avenue | GM 37677 | 22174975 |
| 3400 | AHG | Home Avenue | GM 37677 | 22175154 |
| 3401 | AHG | Home Avenue | GM 37677 | 22173707 |
| 3402 | AHG | Home Avenue | GM 37677 | 22178708 |
| 3403 | AHG | Home Avenue | GM 37677 | 22178759 |
| 3404 | AHG | Home Avenue | GM 37677 | 22178776 |
| 3405 | AHG | Home Avenue | GM 37677 | 22178839 |
| 3406 | AHG | Home Avenue | GM 37677 | 22178940 |
| 3407 | AHG | Home Avenue | GM 37677 | 22179045 |
| 3408 | AHG | Home Avenue | GM 37677 | 22179058 |
| 3409 | AHG | Home Avenue | GM 37677 | 22179376 |
| 3410 | AHG | Home Avenue | GM 37677 | 22179377 |
| 3411 | AHG | Home Avenue | GM 37677 | 22180825 |
| 3412 | AHG | Home Avenue | GM 37677 | 22188104 |
| 3413 | AHG | Home Avenue | GM 37677 | 22188109 |
| 3414 | AHG | Home Avenue | GM 37677 | 22188128 |
| 3415 | AHG | Home Avenue | GM 37677 | 22188145 |
| 3416 | AHG | Home Avenue | GM 37677 | 22188174 |
| 3417 | AHG | Home Avenue | GM 37677 | 22188284 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3418 | AHG | Home Avenue | GM 37677 | 22188030 |
| 3419 | AHG | Home Avenue | GM 37677 | 22188363 |
| 3420 | AHG | Home Avenue | GM 37677 | 22188390 |
| 3421 | AHG | Home Avenue | GM 37677 | 22188407 |
| 3422 | AHG | Home Avenue | GM 37677 | 22188497 |
| 3423 | AHG | Home Avenue | GM 37677 | 22188637 |
| 3424 | AHG | Home Avenue | GM 37677 | 22188659 |
| 3425 | AHG | Home Avenue | GM 37677 | 22188799 |
| 3426 | AHG | Home Avenue | GM 37677 | 22188804 |
| 3427 | AHG | Home Avenue | GM 37677 | 22188522 |
| 3428 | AHG | Home Avenue | GM 37677 | 22188825 |
| 3429 | AHG | Home Avenue | GM 37677 | 22188849 |
| 3430 | AHG | Home Avenue | GM 37677 | 22188869 |
| 3431 | AHG | Home Avenue | GM 37677 | 22188970 |
| 3432 | AHG | Home Avenue | GM 37677 | 22201112 |
| 3433 | AHG | Home Avenue | GM 37677 | 22201113 |
| 3434 | AHG | Home Avenue | GM 37677 | 22201114 |
| 3435 | AHG | Home Avenue | GM 37677 | 22201115 |
| 3436 | AHG | Home Avenue | GM 37677 | 22201116 |
| 3437 | AHG | Home Avenue | GM 37677 | 22201140 |
| 3438 | AHG | Home Avenue | GM 37677 | 22637322 |
| 3439 | AHG | Home Avenue | GM 37677 | 22706433 |
| 3440 | AHG | Home Avenue | GM 37677 | 25662258 |
| 3441 | AHG | Home Avenue | GM 37677 | 25691733 |
| 3442 | AHG | Home Avenue | GM 37677 | 29715770 |
| 3443 | AHG | Home Avenue | GM 37677 | 29731375 |
| 3444 | AHG | Home Avenue | GM 37677 | 29759455 |
| 3445 | AHG | Home Avenue | GM 37677 | 29771660 |
| 3446 | AHG | Home Avenue | GM 38361 | 30593 |
| 3447 | AHG | Home Avenue | GM 37677 | 93802093 |
| 3448 | AHG | Home Avenue | GM 38361 | 10366100 |
| 3449 | AHG | Home Avenue | GM 38361 | 10366101 |
| 3450 | AHG | Home Avenue | GM 38361 | 10102328 |
| 3451 | AHG | Home Avenue | GM 38362 | 10305083 |
| 3452 | AHG | Home Avenue | GM 38362 | 10305084 |
| 3453 | AHG | Home Avenue | GM 38362 | 10307425 |
| 3454 | AHG | Home Avenue | GM 38362 | 10307426 |
| 3455 | AHG | Home Avenue | GM 38362 | 10328412 |
| 3456 | AHG | Home Avenue | GM 38362 | 10328413 |
| 3457 | AHG | Home Avenue | GM 38362 | 10333772 |
| 3458 | AHG | Home Avenue | GM 38362 | 10333773 |
| 3459 | AHG | Home Avenue | GM 38362 | 10336605 |
| 3460 | AHG | Home Avenue | GM 38362 | 10339606 |
| 3461 | AHG | Home Avenue | GM 38362 | 10339907 |
| 3462 | AHG | Home Avenue | GM 38362 | 10339908 |
| 3463 | AHG | Home Avenue | GM 38362 | 10343466 |
| 3464 | AHG | Home Avenue | GM 38362 | 10345989 |
| 3465 | AHG | Home Avenue | GM 38362 | 10346990 |
| 3466 | AHG | Home Avenue | GM 38362 | 10356563 |
| 3467 | AHG | Home Avenue | GM 38362 | 10356564 |
| 3468 | AHG | Home Avenue | GM 38362 | 10361010 |
| 3469 | AHG | Home Avenue | GM 38362 | 10372302 |
| 3470 | AHG | Home Avenue | GM 38362 | 10372503 |
| 3471 | AHG | Home Avenue | GM 38362 | 10372504 |
| 3472 | AHG | Home Avenue | GM 38362 | 10372505 |
| 3473 | AHG | Home Avenue | GM 38362 | 10375428 |
| 3474 | AHG | Home Avenue | GM 38362 | 10375429 |
| 3475 | AHG | Home Avenue | GM 38362 | 10388553 |
| 3476 | AHG | Home Avenue | GM 38362 | 15000291 |
| 3477 | AHG | Home Avenue | GM 38362 | 15000292 |
| 3478 | AHG | Home Avenue | GM 38362 | 15000293 |
| 3479 | AHG | Home Avenue | GM 38362 | 15054287 |
| 3480 | AHG | Home Avenue | GM 38362 | 15055989 |
| 3481 | AHG | Home Avenue | GM 38362 | 15073503 |
| 3482 | AHG | Home Avenue | GM 38362 | 15073504 |
| 3483 | AHG | Home Avenue | GM 38362 | 15098630 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3484 | AWG | Home Avenue | GM 38362 | 15101916 |
| 3485 | AWG | Home Avenue | GM 38362 | 15101917 |
| 3486 | AWG | Home Avenue | GM 38362 | 15101920 |
| 3487 | AWG | Home Avenue | GM 38362 | 15101922 |
| 3488 | AWG | Home Avenue | GM 38362 | 15101925 |
| 3489 | AWG | Home Avenue | GM 38362 | 15101926 |
| 3490 | AWG | Home Avenue | GM 38362 | 15101929 |
| 3491 | AWG | Home Avenue | GM 38362 | 15101930 |
| 3492 | AWG | Home Avenue | GM 38362 | 15102329 |
| 3493 | AWG | Home Avenue | GM 38362 | 15102330 |
| 3494 | AWG | Home Avenue | GM 38362 | 15102331 |
| 3495 | AWG | Home Avenue | GM 38362 | 15102353 |
| 3496 | AWG | Home Avenue | GM 38362 | 15102354 |
| 3497 | AWG | Home Avenue | GM 38362 | 15102359 |
| 3498 | AWG | Home Avenue | GM 38362 | 15102360 |
| 3499 | AWG | Home Avenue | GM 38362 | 15102361 |
| 3500 | AWG | Home Avenue | GM 38362 | 15107213 |
| 3501 | AWG | Home Avenue | GM 38362 | 15107401 |
| 3502 | AWG | Home Avenue | GM 38362 | 15112471 |
| 3503 | AWG | Home Avenue | GM 38362 | 15112472 |
| 3504 | AWG | Home Avenue | GM 38362 | 15112473 |
| 3505 | AWG | Home Avenue | GM 38362 | 15117109 |
| 3506 | AWG | Home Avenue | GM 38362 | 15134754 |
| 3507 | AWG | Home Avenue | GM 38362 | 15134755 |
| 3508 | AWG | Home Avenue | GM 38362 | 15137951 |
| 3509 | AWG | Home Avenue | GM 38362 | 15158649 |
| 3510 | AWG | Home Avenue | GM 38362 | 15158650 |
| 3511 | AWG | Home Avenue | GM 38362 | 15158651 |
| 3512 | AWG | Home Avenue | GM 38362 | 15158652 |
| 3513 | AWG | Home Avenue | GM 38362 | 15168851 |
| 3514 | AWG | Home Avenue | GM 38362 | 15175275 |
| 3515 | AWG | Home Avenue | GM 38362 | 15175747 |
| 3516 | AWG | Home Avenue | GM 38362 | 15180171 |
| 3517 | AWG | Home Avenue | GM 38362 | 15180172 |
| 3518 | AWG | Home Avenue | GM 38362 | 15195762 |
| 3519 | AWG | Home Avenue | GM 38362 | 15196558 |
| 3520 | AWG | Home Avenue | GM 38362 | 15196559 |
| 3521 | AWG | Home Avenue | GM 38362 | 15196560 |
| 3522 | AWG | Home Avenue | GM 38362 | 15196561 |
| 3523 | AWG | Home Avenue | GM 38362 | 15205264 |
| 3524 | AWG | Home Avenue | GM 38362 | 15223211 |
| 3525 | AWG | Home Avenue | GM 38362 | 15222312 |
| 3526 | AWG | Home Avenue | GM 38362 | 15222937 |
| 3527 | AWG | Home Avenue | GM 38362 | 15222938 |
| 3528 | AWG | Home Avenue | GM 38362 | 15222939 |
| 3529 | AWG | Home Avenue | GM 38362 | 15230030 |
| 3530 | AWG | Home Avenue | GM 38362 | 15230036 |
| 3531 | AWG | Home Avenue | GM 38362 | 15230037 |
| 3532 | AWG | Home Avenue | GM 38362 | 15231490 |
| 3533 | AWG | Home Avenue | GM 38362 | 15231491 |
| 3534 | AWG | Home Avenue | GM 38362 | 15231492 |
| 3535 | AWG | Home Avenue | GM 38362 | 15232835 |
| 3536 | AWG | Home Avenue | GM 38362 | 15232836 |
| 3537 | AWG | Home Avenue | GM 38362 | 15238606 |
| 3538 | AWG | Home Avenue | GM 38362 | 15238607 |
| 3539 | AWG | Home Avenue | GM 38362 | 15238612 |
| 3540 | AWG | Home Avenue | GM 38362 | 15238613 |
| 3541 | AWG | Home Avenue | GM 38362 | 15242598 |
| 3542 | AWG | Home Avenue | GM 38362 | 15242599 |
| 3543 | AWG | Home Avenue | GM 38362 | 15242629 |
| 3544 | AWG | Home Avenue | GM 38362 | 15242630 |
| 3545 | AWG | Home Avenue | GM 38362 | 15242631 |
| 3546 | AWG | Home Avenue | GM 38362 | 15242632 |
| 3547 | AWG | Home Avenue | GM 38362 | 15244143 |
| 3548 | AWG | Home Avenue | GM 38362 | 15244144 |
| 3549 | AWG | Home Avenue | GM 38362 | 15244145 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3550 | AWG | Home Avenue | GM 38362 | 15244146 |
| 3551 | AWG | Home Avenue | GM 38362 | 15244147 |
| 3552 | AWG | Home Avenue | GM 38362 | 15244148 |
| 3553 | AWG | Home Avenue | GM 38362 | 15257487 |
| 3554 | AWG | Home Avenue | GM 38362 | 15262862 |
| 3555 | AWG | Home Avenue | GM 38362 | 15270143 |
| 3556 | AWG | Home Avenue | GM 38362 | 15270144 |
| 3557 | AWG | Home Avenue | GM 38362 | 15281575 |
| 3558 | AWG | Home Avenue | GM 38362 | 15283581 |
| 3559 | AWG | Home Avenue | GM 38362 | 15283582 |
| 3560 | AWG | Home Avenue | GM 38362 | 1572883 |
| 3561 | AWG | Home Avenue | GM 38362 | 15778428 |
| 3562 | AWG | Home Avenue | GM 38362 | 15778426 |
| 3563 | AWG | Home Avenue | GM 38362 | 15780130 |
| 3564 | AWG | Home Avenue | GM 38362 | 15780131 |
| 3565 | AWG | Home Avenue | GM 38362 | 15783379 |
| 3566 | AWG | Home Avenue | GM 38362 | 15783380 |
| 3567 | AWG | Home Avenue | GM 38362 | 15802375 |
| 3568 | AWG | Home Avenue | GM 38362 | 15802276 |
| 3569 | AWG | Home Avenue | GM 38362 | 15802277 |
| 3570 | AWG | Home Avenue | GM 38362 | 15817948 |
| 3571 | AWG | Home Avenue | GM 38362 | 15817949 |
| 3572 | AWG | Home Avenue | GM 38362 | 15817952 |
| 3573 | AWG | Home Avenue | GM 38362 | 15817953 |
| 3574 | AWG | Home Avenue | GM 38362 | 15822476 |
| 3575 | AWG | Home Avenue | GM 38362 | 15822477 |
| 3576 | AWG | Home Avenue | GM 38362 | 15822478 |
| 3577 | AWG | Home Avenue | GM 38362 | 15822479 |
| 3578 | AWG | Home Avenue | GM 38362 | 15822480 |
| 3579 | AWG | Home Avenue | GM 38362 | 15822481 |
| 3580 | AWG | Home Avenue | GM 38362 | 15822482 |
| 3581 | AWG | Home Avenue | GM 38362 | 15822490 |
| 3582 | AWG | Home Avenue | GM 38362 | 15822491 |
| 3583 | AWG | Home Avenue | GM 38362 | 15822492 |
| 3584 | AWG | Home Avenue | GM 38362 | 15822493 |
| 3585 | AWG | Home Avenue | GM 38362 | 15824681 |
| 3586 | AWG | Home Avenue | GM 38362 | 15824801 |
| 3587 | AWG | Home Avenue | GM 38362 | 17999642 |
| 3588 | AWG | Home Avenue | GM 38362 | 17999665 |
| 3589 | AWG | Home Avenue | GM 38362 | 17999666 |
| 3590 | AWG | Home Avenue | GM 38362 | 17999712 |
| 3591 | AWG | Home Avenue | GM 38362 | 17999713 |
| 3592 | AWG | Home Avenue | GM 38362 | 17999714 |
| 3593 | AWG | Home Avenue | GM 38362 | 17999811 |
| 3594 | AWG | Home Avenue | GM 38362 | 17999819 |
| 3595 | AWG | Home Avenue | GM 38362 | 17999820 |
| 3596 | AWG | Home Avenue | GM 38362 | 17999904 |
| 3597 | AWG | Home Avenue | GM 38362 | 17999905 |
| 3598 | AWG | Home Avenue | GM 38362 | 17999906 |
| 3599 | AWG | Home Avenue | GM 38362 | 17999968 |
| 3600 | AWG | Home Avenue | GM 38362 | 17999969 |
| 3601 | AWG | Home Avenue | GM 38362 | 17999970 |
| 3602 | AWG | Home Avenue | GM 38362 | 17999993 |
| 3603 | AWG | Home Avenue | GM 38362 | 17999994 |
| 3604 | AWG | Home Avenue | GM 38362 | 18017054 |
| 3605 | AWG | Home Avenue | GM 38362 | 18017055 |
| 3606 | AWG | Home Avenue | GM 38362 | 21999051 |
| 3607 | AWG | Home Avenue | GM 38362 | 21999052 |
| 3608 | AWG | Home Avenue | GM 38362 | 21999053 |
| 3609 | AWG | Home Avenue | GM 38362 | 21999054 |
| 3610 | AWG | Home Avenue | GM 38362 | 21999055 |
| 3611 | AWG | Home Avenue | GM 38362 | 21999056 |
| 3612 | AWG | Home Avenue | GM 38362 | 21999057 |
| 3613 | AWG | Home Avenue | GM 38362 | 21999537 |
| 3614 | AWG | Home Avenue | GM 38362 | 21999537 |
| 3615 | AWG | Home Avenue | GM 38362 | 21999538 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3616 | AHG | Home Avenue | GM 38362 | 22111976 |
| 3617 | AHG | Home Avenue | GM 38362 | 22111977 |
| 3618 | AHG | Home Avenue | GM 38362 | 22111978 |
| 3619 | AHG | Home Avenue | GM 38362 | 22111979 |
| 3620 | AHG | Home Avenue | GM 38362 | 22112403 |
| 3621 | AHG | Home Avenue | GM 38362 | 22112404 |
| 3622 | AHG | Home Avenue | GM 38362 | 22112622 |
| 3623 | AHG | Home Avenue | GM 38362 | 22112623 |
| 3624 | AHG | Home Avenue | GM 38362 | 22112624 |
| 3625 | AHG | Home Avenue | GM 38362 | 22112625 |
| 3626 | AHG | Home Avenue | GM 38362 | 22112626 |
| 3627 | AHG | Home Avenue | GM 38362 | 22112744 |
| 3628 | AHG | Home Avenue | GM 38362 | 22112745 |
| 3629 | AHG | Home Avenue | GM 38362 | 22113234 |
| 3630 | AHG | Home Avenue | GM 38362 | 22113235 |
| 3631 | AHG | Home Avenue | GM 38362 | 22113463 |
| 3632 | AHG | Home Avenue | GM 38362 | 22113464 |
| 3633 | AHG | Home Avenue | GM 38362 | 22113465 |
| 3634 | AHG | Home Avenue | GM 38362 | 22113466 |
| 3635 | AHG | Home Avenue | GM 38362 | 22113470 |
| 3636 | AHG | Home Avenue | GM 38362 | 22113471 |
| 3637 | AHG | Home Avenue | GM 38362 | 22113472 |
| 3638 | AHG | Home Avenue | GM 38362 | 22113474 |
| 3639 | AHG | Home Avenue | GM 38362 | 22113475 |
| 3640 | AHG | Home Avenue | GM 38362 | 22113476 |
| 3641 | AHG | Home Avenue | GM 38362 | 22113479 |
| 3642 | AHG | Home Avenue | GM 38362 | 22113480 |
| 3643 | AHG | Home Avenue | GM 38362 | 22113484 |
| 3644 | AHG | Home Avenue | GM 38362 | 22113491 |
| 3645 | AHG | Home Avenue | GM 38362 | 22113492 |
| 3646 | AHG | Home Avenue | GM 38362 | 22158833 |
| 3647 | AHG | Home Avenue | GM 38362 | 22163367 |
| 3648 | AHG | Home Avenue | GM 38362 | 22163392 |
| 3649 | AHG | Home Avenue | GM 38362 | 22163397 |
| 3650 | AHG | Home Avenue | GM 38362 | 22163398 |
| 3651 | AHG | Home Avenue | GM 38362 | 22163404 |
| 3652 | AHG | Home Avenue | GM 38362 | 22163414 |
| 3653 | AHG | Home Avenue | GM 38362 | 22163421 |
| 3654 | AHG | Home Avenue | GM 38362 | 22163422 |
| 3655 | AHG | Home Avenue | GM 38362 | 22163427 |
| 3656 | AHG | Home Avenue | GM 38362 | 22163430 |
| 3657 | AHG | Home Avenue | GM 38362 | 22163431 |
| 3658 | AHG | Home Avenue | GM 38362 | 22163432 |
| 3659 | AHG | Home Avenue | GM 38362 | 22163451 |
| 3660 | AHG | Home Avenue | GM 38362 | 22163464 |
| 3661 | AHG | Home Avenue | GM 38362 | 22163484 |
| 3662 | AHG | Home Avenue | GM 38362 | 22163485 |
| 3663 | AHG | Home Avenue | GM 38362 | 22163505 |
| 3664 | AHG | Home Avenue | GM 38362 | 22163506 |
| 3665 | AHG | Home Avenue | GM 38362 | 22163513 |
| 3666 | AHG | Home Avenue | GM 38362 | 22163514 |
| 3667 | AHG | Home Avenue | GM 38362 | 22163515 |
| 3668 | AHG | Home Avenue | GM 38362 | 22163577 |
| 3669 | AHG | Home Avenue | GM 38362 | 22163599 |
| 3670 | AHG | Home Avenue | GM 38362 | 22163605 |
| 3671 | AHG | Home Avenue | GM 38362 | 22163606 |
| 3672 | AHG | Home Avenue | GM 38362 | 22163643 |
| 3673 | AHG | Home Avenue | GM 38362 | 22163651 |
| 3674 | AHG | Home Avenue | GM 38362 | 22163652 |
| 3675 | AHG | Home Avenue | GM 38362 | 22163655 |
| 3676 | AHG | Home Avenue | GM 38362 | 22163668 |
| 3677 | AHG | Home Avenue | GM 38362 | 22163745 |
| 3678 | AHG | Home Avenue | GM 38362 | 22163796 |
| 3679 | AHG | Home Avenue | GM 38362 | 22163797 |
| 3680 | AHG | Home Avenue | GM 38362 | 22163798 |
| 3681 | AHG | Home Avenue | GM 38362 | 22163799 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3682 | AHG | Home Avenue | GM 38362 | 22163386 |
| 3683 | AHG | Home Avenue | GM 38362 | 22163886 |
| 3684 | AHG | Home Avenue | GM 38362 | 22164520 |
| 3685 | AHG | Home Avenue | GM 38362 | 22164521 |
| 3686 | AHG | Home Avenue | GM 38362 | 22708628 |
| 3687 | AHG | Home Avenue | GM 38362 | 22708629 |
| 3688 | AHG | Home Avenue | GM 38362 | 22708930 |
| 3689 | AHG | Home Avenue | GM 38362 | 22716552 |
| 3690 | AHG | Home Avenue | GM 38362 | 22724246 |
| 3691 | AHG | Home Avenue | GM 38362 | 22752973 |
| 3692 | AHG | Home Avenue | GM 38362 | 22752974 |
| 3693 | AHG | Home Avenue | GM 38362 | 22752975 |
| 3694 | AHG | Home Avenue | GM 38362 | 22752976 |
| 3695 | AHG | Home Avenue | GM 38362 | 22708199 |
| 3696 | AHG | Home Avenue | GM 38362 | 9768127 |
| 3697 | AHG | Home Avenue | GM 38362 | 9768144 |
| 3698 | AHG | Home Avenue | GM 38363 | 17980562 |
| 3699 | AHG | Home Avenue | GM 38363 | 22113159 |
| 3700 | AHG | Home Avenue | GM 38363 | 22156500 |
| 3701 | AHG | Home Avenue | GM 38363 | 22157023 |
| 3702 | AHG | Home Avenue | GM 38363 | 22157089 |
| 3703 | AHG | Home Avenue | GM 38363 | 22157319 |
| 3704 | AHG | Home Avenue | GM 38363 | 22157320 |
| 3705 | AHG | Home Avenue | GM 38363 | 9762020 |
| 3706 | AHG | Home Avenue | GM 38363 | 9763021 |
| 3707 | AHG | Home Avenue | GM 38363 | 9766421 |
| 3708 | AHG | Home Avenue | GM 38363 | 9769423 |
| 3709 | AHG | Home Avenue | GM 38363 | 9766424 |
| 3710 | AHG | Home Avenue | GM 38363 | 9763079 |
| 3711 | AHG | Home Avenue | GM 38362 | 9765958 |
| 3712 | AHG | Home Avenue | GM 37877 | 17999643 |
| 3713 | AHG | Home Avenue | GM 43440 | 25691731 |
| 3714 | AHG | Home Avenue | GM 43440 | 15629382 |
| 3715 | AHG | Home Avenue | GM 43440 | 25705786 |
| 3716 | AHG | Home Avenue | GM 44209 | 25705787 |
| 3717 | AHG | Home Avenue | GM 44209 | 15243254 |
| 3718 | AHG | Home Avenue | KH600003 | 89904140 |
| 3719 | AHG | Home Avenue | KH600001 | 15528432 |
| 3720 | AHG | Home Avenue | KH600000 | 22145447 |
| 3721 | AHG | Home Avenue | KH6000F | 22171740 |
| 3722 | AHG | Home Avenue | KH600015 | 22174912 |
| 3723 | AHG | Home Avenue | KH600018 | 19753848 |
| 3724 | AHG | Home Avenue | KH60001H | 22146686 |
| 3725 | AHG | Home Avenue | KH60001K | 15768333 |
| 3726 | AHG | Home Avenue | KH60001X | 15761786 |
| 3727 | AHG | Home Avenue | KH600072 | 10448575 |
| 3728 | AHG | Home Avenue | KH70002G | 22188388 |
| 3729 | AHG | Home Avenue | KH70002H | 15134282 |
| 3730 | AHG | Home Avenue | KH70002J | 15134283 |
| 3731 | AHG | Home Avenue | KH6000D | 15134285 |
| 3732 | AHG | Home Avenue | KH700016 | 93602083 |
| 3733 | AHG | Home Avenue | KH700019 | 22146686 |
| 3734 | AHG | Home Avenue | KH700039 | 22146634 |
| 3735 | AHG | Home Avenue | KH70002K | 19753848 |
| 3736 | AHG | Home Avenue | KH70002L | 10448575 |
| 3737 | AHG | Home Avenue | KH70002G | 15768333 |
| 3738 | AHG | Home Avenue | KH70002H | 22188388 |
| 3739 | AHG | Home Avenue | KH700039 | 22188382 |
| 3740 | AHG | Home Avenue | KH700022 | 10348060 |
| 3741 | AHG | Home Avenue | KH700039 | 93602093 |
| 3742 | AHG | Home Avenue | KH70002K | 10348601 |
| 3743 | AHG | Home Avenue | KH70003L | 10376351 |
| 3744 | AHG | Home Avenue | KH600004 | 17990999 |
| 3745 | AHG | Home Avenue | KH6000F | 22146706 |
| 3746 | AHG | Home Avenue | KH60000W | 22146688 |
| 3747 | AHG | Home Avenue | KH600030 | 22657322 |

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3748 | AHG | Home Avenue | KNI800054 | 15733648 |
| 3749 | AHG | Home Avenue | KHI000P | 15761786 |
| 3750 | AHG | Home Avenue | KHI000070 | 10445575 |
| 3751 | AHG | Home Avenue | KHI000071 | 15767866 |
| 3752 | AHG | Home Avenue | KHI000074 | 15783533 |
| 3753 | AHG | Home Avenue | KHI000084 | 25759430 |
| 3754 | AHG | Home Avenue | KHI000K | 10448683 |
| 3755 | AHG | Home Avenue | KHI000094 | 25769456 |
| 3756 | AHG | Home Avenue | KHI000089 | 25767048 |
| 3757 | AHG | Home Avenue | KHI000080 | 10352421 |
| 3758 | AHG | Home Avenue | KHI000F | 10348602 |
| 3759 | AHG | Home Avenue | KHI000BF | 25770291 |
| 3760 | AHG | Home Avenue | KHI000BG | 25770292 |
| 3761 | AHG | Home Avenue | KHI000BJ | 15134281 |
| 3762 | AHG | Home Avenue | KHI000BK | 15134282 |
| 3763 | AHG | Home Avenue | KHI000BL | 15134283 |
| 3764 | AHG | Home Avenue | KHI000BM | 15134284 |
| 3765 | AHG | Home Avenue | KHI000BN | 15134285 |
| 3766 | AHG | Home Avenue | KHI000BP | 15135296 |
| 3767 | AHG | Home Avenue | KHI000BT | 21989155 |
| 3768 | AHG | Home Avenue | KHI000BV | 21989156 |
| 3769 | AHG | Home Avenue | KHI000BW | 21989157 |
| 3770 | AHG | Home Avenue | KHI000C1 | 15141595 |
| 3771 | AHG | Home Avenue | KHI000C2 | 15141594 |
| 3772 | AHG | Home Avenue | KHI000C3 | 15141593 |
| 3773 | AHG | Home Avenue | KHI000C4 | 15141228 |
| 3774 | AHG | Home Avenue | KHI000CK | 22733042 |
| 3775 | AHG | Home Avenue | KHI000CL | 22733043 |
| 3776 | AHG | Home Avenue | KHI000CM | 22733044 |
| 3777 | AHG | Home Avenue | KHI000CO | 15298007 |
| 3778 | AHG | Home Avenue | KHI000O3 | 22708433 |
| 3779 | AHG | Home Avenue | KHI000OF | 15196505 |
| 3780 | AHG | Home Avenue | KHI000OG | 15195507 |
| 3781 | AHG | Home Avenue | KHI000OL | 15196509 |
| 3782 | AHG | Home Avenue | KHI000FM | 15837373 |
| 3783 | AHG | Home Avenue | KHI000FP | 15837375 |
| 3784 | AHG | Home Avenue | KHI000OG | 15804059 |
| 3785 | AHG | Home Avenue | KHI000OL | 15828082 |
| 3786 | AHG | Home Avenue | NMG0000S | 22163885 |
| 3787 | AHG | Home Avenue | NMG0000A | 22163886 |
| 3788 | AHG | Home Avenue | NMG0000J | 10372022 |
| 3789 | AHG | Home Avenue | NMG0000F | 10372563 |
| 3790 | AHG | Home Avenue | NMG0000U | 15270143 |
| 3791 | AHG | Home Avenue | NMG0000K | 15270744 |
| 3792 | AHG | Home Avenue | NMG0000L | 15134754 |
| 3793 | AHG | Home Avenue | NMG0000W | 15134755 |
| 3794 | AHG | Home Avenue | NMG0000W | 15824861 |
| 3795 | AHG | Kettering | 050/000P | 22085622 |
| 3796 | AHG | Kettering | 050/000R | 22720108 |
| 3797 | AHG | Kettering | 108898 | 10360681 |
| 3798 | AHG | Kettering | 108898 | 10372091 |
| 3799 | AHG | Kettering | 108898 | 10362250 |
| 3800 | AHG | Kettering | 108898 | 15207586 |
| 3801 | AHG | Kettering | 108898 | 15216493 |
| 3802 | AHG | Kettering | 108898 | 15231865 |
| 3803 | AHG | Kettering | 108898 | 15231866 |
| 3804 | AHG | Kettering | 108898 | 21012456 |
| 3805 | AHG | Kettering | 108898 | 21013173 |
| 3806 | AHG | Kettering | 108898 | 21013174 |
| 3807 | AHG | Kettering | 108898 | 21013179 |
| 3808 | AHG | Kettering | 108898 | 21013190 |
| 3809 | AHG | Kettering | 108898 | 21013186 |
| 3810 | AHG | Kettering | 108898 | 21013408 |
| 3811 | AHG | Kettering | 108898 | 21013409 |
| 3812 | AHG | Kettering | 108898 | 21013410 |
| 3813 | AHG | Kettering | 108898 | 21013411 |

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3814 | AHG | Kettering | 108898 | 21992500 |
| 3815 | AHG | Kettering | 108898 | 22179331 |
| 3816 | AHG | Kettering | 108898 | 22672552 |
| 3817 | AHG | Kettering | 108898 | 22687764 |
| 3818 | AHG | Kettering | 108898 | 22687775 |
| 3819 | AHG | Kettering | 108898 | 22687776 |
| 3820 | AHG | Kettering | 108898 | 22687780 |
| 3821 | AHG | Kettering | 108898 | 22695255 |
| 3822 | AHG | Kettering | 108898 | 22696903 |
| 3823 | AHG | Kettering | 108898 | 22698911 |
| 3824 | AHG | Kettering | 108898 | 22698912 |
| 3825 | AHG | Kettering | 108898 | 22698913 |
| 3826 | AHG | Kettering | 108898 | 22698914 |
| 3827 | AHG | Kettering | 108898 | 22707164 |
| 3828 | AHG | Kettering | 108898 | 22707165 |
| 3829 | AHG | Kettering | 108898 | 22707166 |
| 3830 | AHG | Kettering | 108898 | 22707167 |
| 3831 | AHG | Kettering | 108898 | 22708796 |
| 3832 | AHG | Kettering | 108898 | 22725424 |
| 3833 | AHG | Kettering | 108898 | 22725425 |
| 3834 | AHG | Kettering | 108898 | 88864304 |
| 3835 | AHG | Kettering | 108898 | 88865456 |
| 3836 | AHG | Kettering | 108898 | 89047637 |
| 3837 | AHG | Kettering | 109993 | 10360562 |
| 3838 | AHG | Kettering | 111797 | 21111503 |
| 3839 | AHG | Kettering | BKV0002V | 22148836 |
| 3840 | AHG | Kettering | BKV0002W | 22148860 |
| 3841 | AHG | Kettering | BKV0055 | 15055472 |
| 3842 | AHG | Kettering | BKV0056 | 15055473 |
| 3843 | AHG | Kettering | BKV0059 | 15055476 |
| 3844 | AHG | Kettering | BKV0058 | 15055477 |
| 3845 | AHG | Kettering | BKV005J | 15055483 |
| 3846 | AHG | Kettering | BKV005P | 10050485 |
| 3847 | AHG | Kettering | BKV005R | 10058489 |
| 3848 | AHG | Kettering | BKV005T | 15056490 |
| 3849 | AHG | Kettering | BKV0067 | 15751390 |
| 3850 | AHG | Kettering | BKV006R | 22124509 |
| 3851 | AHG | Kettering | BKV006F | 22004105 |
| 3852 | AHG | Kettering | BKV007L | 22004179 |
| 3853 | AHG | Kettering | BKV0072 | 22004445 |
| 3854 | AHG | Kettering | BKV0080 | 22004487 |
| 3855 | AHG | Kettering | BKV0081 | 22004488 |
| 3856 | AHG | Kettering | BKV0086 | 22004596 |
| 3857 | AHG | Kettering | BKV006R | 22004723 |
| 3858 | AHG | Kettering | BKV008T | 22004724 |
| 3859 | AHG | Kettering | BKV008V | 22004725 |
| 3860 | AHG | Kettering | BKV008W | 22004726 |
| 3861 | AHG | Kettering | BKV008X | 22004727 |
| 3862 | AHG | Kettering | BKV0093 | 22004765 |
| 3863 | AHG | Kettering | BKV0094 | 22004766 |
| 3864 | AHG | Kettering | BKV0097 | 22004898 |
| 3865 | AHG | Kettering | BKV0098 | 22113887 |
| 3866 | AHG | Kettering | BKV006X | 22004801 |
| 3867 | AHG | Kettering | BKV0082 | 22064947 |
| 3868 | AHG | Kettering | BKV0084 | 22064684 |
| 3869 | AHG | Kettering | BKV0084 | 22064698 |
| 3870 | AHG | Kettering | BKV0086 | 22064773 |
| 3871 | AHG | Kettering | BKV00CF | 22140149 |
| 3872 | AHG | Kettering | BKV00CG | 15102532 |
| 3873 | AHG | Kettering | BKV00D1 | 15202924 |
| 3874 | AHG | Kettering | BKV00D9 | 15202922 |
| 3875 | AHG | Kettering | BKV00DF | 21994559 |
| 3876 | AHG | Kettering | BKV00DK | 21994561 |
| 3877 | AHG | Kettering | BKV00DL | 21994564 |
| 3878 | AHG | Kettering | BKV00DM | 15148120 |
| 3879 | AHG | Kettering | BKV00DN | 15148121 |

## Exhibit A — GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3880 | AHG | Kettering | 8KV000GR | 10380071 |
| 3881 | AHG | Kettering | 8KV000GT | 10380072 |
| 3882 | AHG | Kettering | 8KV000GV | 10380073 |
| 3883 | AHG | Kettering | 8KV000GW | 10380074 |
| 3884 | AHG | Kettering | 8KV000CN | 22064573 |
| 3885 | AHG | Kettering | 8KV0001O | 22064704 |
| 3886 | AHG | Kettering | 8KV000HT | 22064775 |
| 3887 | AHG | Kettering | 8KV000HW | 22064417 |
| 3888 | AHG | Kettering | 8KV000HX | 22716370 |
| 3889 | AHG | Kettering | 8KV000HZ | 22716371 |
| 3890 | AHG | Kettering | 8KV000J0 | 22721046 |
| 3891 | AHG | Kettering | 8KV000KB | 15202953 |
| 3892 | AHG | Kettering | 8KV000KH | 15202955 |
| 3893 | AHG | Kettering | 8KV000KT | 55869656 |
| 3894 | AHG | Kettering | 8KV000CN | 22065232 |
| 3895 | AHG | Kettering | 8KV00010 | 22149806 |
| 3896 | AHG | Kettering | 8KV00012 | 22149880 |
| 3897 | AHG | Kettering | 8KV000BK | 55556225 |
| 3898 | AHG | Kettering | 8KV000BV | 52970632 |
| 3899 | AHG | Kettering | 8KV0008W | 52370633 |
| 3900 | AHG | Kettering | 8KV0002F | 55950108 |
| 3901 | AHG | Kettering | 8KV000CP | 10302951 |
| 3902 | AHG | Kettering | 8KV000F8 | 15102532 |
| 3903 | AHG | Kettering | 8KV000G8 | 15202924 |
| 3904 | AHG | Kettering | 8KV000G8 | 15202926 |
| 3905 | AHG | Kettering | 8KV000GJ | 15202922 |
| 3906 | AHG | Kettering | 8KV000HF | 15202941 |
| 3907 | AHG | Kettering | 8KV000HG | 15202953 |
| 3908 | AHG | Kettering | 8KV000HH | 15202955 |
| 3909 | AHG | Kettering | 8KV000F | 15142241 |
| 3910 | AHG | Kettering | 8KV000GG | 15142242 |
| 3911 | AHG | Kettering | 8KV000H | 25771772 |
| 3912 | AHG | Kettering | 8KV0001J | 25771773 |
| 3913 | AHG | Kettering | 8KV000K | 15142241 |
| 3914 | AHG | Kettering | 8KV000L | 15142242 |
| 3915 | AHG | Kettering | 8KV000M | 25771775 |
| 3916 | AHG | Kettering | 8KV000N | 25771774 |
| 3917 | AHG | Kettering | 8KV000G7 | 15296007 |
| 3918 | AHG | Kettering | 8KV000K1 | 15296008 |
| 3919 | AHG | Kettering | 8KV0002 | 25750310 |
| 3920 | AHG | Kettering | 8KV0003 | 15296009 |
| 3921 | AHG | Kettering | 8KV000KS | 15296010 |
| 3922 | AHG | Kettering | 8KV000LB | 15296841 |
| 3923 | AHG | Kettering | 8KV000LC | 15296842 |
| 3924 | AHG | Kettering | 8KV000MX | 25750310 |
| 3925 | AHG | Kettering | 8KV000KA | 22023364 |
| 3926 | AHG | Kettering | 8KV000D | 22149880 |
| 3927 | AHG | Kettering | 8KV000F | 22149806 |
| 3928 | AHG | Kettering | 8KV0008T | 31711531 |
| 3929 | AHG | Kettering | 8KV000XV | 55058488 |
| 3930 | AHG | Kettering | 8KV000ZZ | 22187025 |
| 3931 | AHG | Kettering | 8KV000ZZ | 22187026 |
| 3932 | AHG | Kettering | 8KV000NG | 15055472 |
| 3933 | AHG | Kettering | 8KV000NG | 15055473 |
| 3934 | AHG | Kettering | 8KV000NK | 15055475 |
| 3935 | AHG | Kettering | 8KV000MG | 55058476 |
| 3936 | AHG | Kettering | 8KV000ML | 55058483 |
| 3937 | AHG | Kettering | 8KV000V | 55058488 |
| 3938 | AHG | Kettering | 8KV000LL | 22187720 |
| 3939 | AHG | Kettering | 8KV000LR | 22187721 |
| 3940 | AHG | Kettering | 8KV000LN | 22187723 |
| 3941 | AHG | Kettering | 8KV000T | 22187724 |
| 3942 | AHG | Kettering | 8KV000LT | 22187725 |
| 3943 | AHG | Kettering | 8KV000LT | 22187726 |
| 3944 | AHG | Kettering | 8KV000LV | 22201895 |
| 3945 | AHG | Kettering | 8KV000NB | 25735637 |

## Exhibit A — GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3946 | AHG | Kettering | 8KX000NC | 25735636 |
| 3947 | AHG | Kettering | 8KX000NV | 25713727 |
| 3948 | AHG | Kettering | 8KX000NW | 25713728 |
| 3949 | AHG | Kettering | 8KX000P6 | 15081039 |
| 3950 | AHG | Kettering | 8KX000P7 | 15081940 |
| 3951 | AHG | Kettering | 8KX000P8 | 15081041 |
| 3952 | AHG | Kettering | 8KX000R6 | 10321802 |
| 3953 | AHG | Kettering | 8KX000V0 | 15179795 |
| 3954 | AHG | Kettering | 8KX000V8 | 15173023 |
| 3955 | AHG | Kettering | 8KX000VC | 15179796 |
| 3956 | AHG | Kettering | 8KX000VJ | 22727951 |
| 3957 | AHG | Kettering | 8KX000VK | 22727952 |
| 3958 | AHG | Kettering | 8KX000VX | 15140306 |
| 3959 | AHG | Kettering | 8KX000W7 | 15187232 |
| 3960 | AHG | Kettering | 8KX000W8 | 15187233 |
| 3961 | AHG | Kettering | 8KX000W9 | 15187234 |
| 3962 | AHG | Kettering | 8KX000WH | 25730304 |
| 3963 | AHG | Kettering | 8KX000WJ | 25730305 |
| 3964 | AHG | Kettering | 8KX000WK | 25750310 |
| 3965 | AHG | Kettering | 8KX000WL | 25750306 |
| 3966 | AHG | Kettering | 8KX000WM | 25730307 |
| 3967 | AHG | Kettering | 8KX000X3 | 25730079 |
| 3968 | AHG | Kettering | 8KX000X4 | 25730080 |
| 3969 | AHG | Kettering | 8KX000X7 | 25750085 |
| 3970 | AHG | Kettering | 8KX000X8 | 25750086 |
| 3971 | AHG | Kettering | 8KX000Z7 | 25760192 |
| 3972 | AHG | Kettering | 8KX000ZH | 15102532 |
| 3973 | AHG | Kettering | 8KX0011Z | 15202524 |
| 3974 | AHG | Kettering | 8KX00114 | 15202926 |
| 3975 | AHG | Kettering | 8KX0011B | 15202922 |
| 3976 | AHG | Kettering | 8KX0011C | 22727951 |
| 3977 | AHG | Kettering | 8KX0011D | 22727952 |
| 3978 | AHG | Kettering | 8KX0011M | 25760043 |
| 3979 | AHG | Kettering | 8KX0011N | 25768044 |
| 3980 | AHG | Kettering | 8KX0012B | 25771772 |
| 3981 | AHG | Kettering | 8KX0012C | 25771773 |
| 3982 | AHG | Kettering | 8KX0012D | 25771774 |
| 3983 | AHG | Kettering | 8KX0012F | 25771775 |
| 3984 | AHG | Kettering | 8KX0012G | 25771777 |
| 3985 | AHG | Kettering | 8KX0012H | 25771778 |
| 3986 | AHG | Kettering | 8KX0012J | 25771779 |
| 3987 | AHG | Kettering | 8KX0012K | 25771780 |
| 3988 | AHG | Kettering | 8KX0015H | 15202955 |
| 3989 | AHG | Kettering | 8KX0015J | 15202941 |
| 3990 | AHG | Kettering | 8KX0015K | 15202953 |
| 3991 | AHG | Kettering | 8KX0013L | 10357962 |
| 3992 | AHG | Kettering | 8KX0015M | 10357969 |
| 3993 | AHG | Kettering | 8KX0015P | 10357972 |
| 3994 | AHG | Kettering | 8KX0015R | 15148120 |
| 3995 | AHG | Kettering | 8KX0015T | 15148121 |
| 3996 | AHG | Kettering | 8KX0015V | 21994558 |
| 3997 | AHG | Kettering | 8KX0015W | 21994559 |
| 3998 | AHG | Kettering | 8KX0015X | 21994560 |
| 3999 | AHG | Kettering | 8KX00132 | 21994561 |
| 4000 | AHG | Kettering | 8KX00140 | 21994562 |
| 4001 | AHG | Kettering | 8KX00144 | 10353386 |
| 4002 | AHG | Kettering | 8KX00145 | 15140241 |
| 4003 | AHG | Kettering | 8KX00146 | 15140242 |
| 4004 | AHG | Kettering | 8KX00147 | 15140356 |
| 4005 | AHG | Kettering | 8KX00140 | 15140357 |
| 4006 | AHG | Kettering | 8KX004W | 10380523 |
| 4007 | AHG | Kettering | 8KX00154 | 10380522 |
| 4008 | AHG | Kettering | 8KX0015H | 15145213 |
| 4009 | AHG | Kettering | 8KX0015J | 15145214 |
| 4010 | AHG | Kettering | 8KX0015L | 15145215 |
| 4011 | AHG | Kettering | 8KX0015N | 15145218 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4012 | AHG | Kettering | 8K00515P | 15142319 |
| 4013 | AHG | Kettering | 8K00515R | 15145220 |
| 4014 | AHG | Kettering | 8K00515T | 15145221 |
| 4015 | AHG | Kettering | 8K00515V | 15145216 |
| 4016 | AHG | Kettering | 8K00515W | 15210815 |
| 4017 | AHG | Kettering | 8K00515X | 15216492 |
| 4018 | AHG | Kettering | 8K00515Z | 15216493 |
| 4019 | AHG | Kettering | 8K005161 | 15210816 |
| 4020 | AHG | Kettering | 8K005179 | 22716648 |
| 4021 | AHG | Kettering | 8K00517C | 22716547 |
| 4022 | AHG | Kettering | 8K00517F | 15244550 |
| 4023 | AHG | Kettering | 8K00517K | 15296936 |
| 4024 | AHG | Kettering | 8K00517L | 22716649 |
| 4025 | AHG | Kettering | 8K00517V | 10357953 |
| 4026 | AHG | Kettering | 8K00517W | 10357954 |
| 4027 | AHG | Kettering | 8K00518B | 15248782 |
| 4028 | AHG | Kettering | 8K00519E | 15420241 |
| 4029 | AHG | Kettering | 8K00518M | 15140242 |
| 4030 | AHG | Kettering | 8K00519T | 15145213 |
| 4031 | AHG | Kettering | 8K00519X | 15145214 |
| 4032 | AHG | Kettering | 8K00519Z | 15145215 |
| 4033 | AHG | Kettering | 8K00519F | 20767350 |
| 4034 | AHG | Kettering | 8K00519G | 15293297 |
| 4035 | AHG | Kettering | 8K00519H | 15289288 |
| 4036 | AHG | Kettering | 8K00519K | 15293299 |
| 4037 | AHG | Kettering | 8K00519L | 15145217 |
| 4038 | AHG | Kettering | 8K00519M | 15145218 |
| 4039 | AHG | Kettering | 8K00519N | 15145219 |
| 4040 | AHG | Kettering | 8K00519P | 15145220 |
| 4041 | AHG | Kettering | 8K00519R | 15145221 |
| 4042 | AHG | Kettering | 8K00519S | 15248783 |
| 4043 | AHG | Kettering | 8K00519C | 15296934 |
| 4044 | AHG | Kettering | 8K00519D | 15296935 |
| 4045 | AHG | Kettering | 8K00519F | 15296936 |
| 4046 | AHG | Kettering | 8K00519G | 15296938 |
| 4047 | AHG | Kettering | 8K00519H | 15296939 |
| 4048 | AHG | Kettering | 8K00519L | 15296940 |
| 4049 | AHG | Kettering | 8K00519U | 15769358 |
| 4050 | AHG | Kettering | 8K00519R | 15769833 |
| 4051 | AHG | Kettering | 8K00519T | 15769834 |
| 4052 | AHG | Kettering | 8K00519W | 15769842 |
| 4053 | AHG | Kettering | 8K00519G | 15829670 |
| 4054 | AHG | Kettering | 8K00519B | 15852157 |
| 4055 | AHG | Kettering | 8K00519D | 15852158 |
| 4056 | AHG | Kettering | 8K00519K | 15852159 |
| 4057 | AHG | Kettering | 8K00519B | 15852160 |
| 4058 | AHG | Kettering | 8K00519H | 15869658 |
| 4059 | AHG | Kettering | 8K00519U | 15869667 |
| 4060 | AHG | Kettering | 8K00519V | 22201896 |
| 4061 | AHG | Kettering | C-8KV00-06T-007 | 22148677 |
| 4062 | AHG | Kettering | C-8KV00-08N-006 | 22064717 |
| 4063 | AHG | Kettering | C-8KV00-09B-006 | 22064732 |
| 4064 | AHG | Kettering | C-8KV00-09F-008 | 22400002 |
| 4065 | AHG | Kettering | C-8KV00-0C1-004 | 22148969 |
| 4066 | AHG | Kettering | C-8KV00-0CC-002 | 22148994 |
| 4067 | AHG | Kettering | C-8KV00-0FN-001 | 89047818 |
| 4068 | AHG | Kettering | C-8KV00-0FR-000 | 89047817 |
| 4069 | AHG | Kettering | C-8KV00-0GH-000 | 89047831 |

63

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4070 | AHG | Kettering | C-8KV00-0HH-000 | 22200754 |
| 4071 | AHG | Kettering | CN 37259 | 22064445 |
| 4072 | AHG | Kettering | CN 37259 | 22064448 |
| 4073 | AHG | Kettering | CN 37259 | 22064618 |
| 4074 | AHG | Kettering | CN 37259 | 22064619 |
| 4075 | AHG | Kettering | CN 37259 | 22064628 |
| 4076 | AHG | Kettering | CN 37259 | 22064688 |
| 4077 | AHG | Kettering | CN 37259 | 22064775 |
| 4078 | AHG | Kettering | CN 37259 | 22064864 |
| 4079 | AHG | Kettering | CN 37259 | 22064855 |
| 4080 | AHG | Kettering | CN 37259 | 22064858 |
| 4081 | AHG | Kettering | CN 37259 | 22187160 |
| 4082 | AHG | Kettering | CN 37259L | 3176207 |
| 4083 | AHG | Kettering | CN 37259 | 3189170 |
| 4084 | AHG | Kettering | CN 37259 | 88955399 |
| 4085 | AHG | Kettering | CN 37260 | 22064793 |
| 4086 | AHG | Kettering | CN 37260 | 22189821 |
| 4087 | AHG | Kettering | CN 37577 | 22173158 |
| 4088 | AHG | Kettering | CN 37259 | 10443949 |
| 4089 | AHG | Kettering | CN 37259 | 15247243 |
| 4090 | AHG | Kettering | CN 37259 | 15247244 |
| 4091 | AHG | Kettering | CN 37259 | 15812566 |
| 4092 | AHG | Kettering | CN 37259 | 15852157 |
| 4093 | AHG | Kettering | CN 37259 | 15852160 |
| 4094 | AHG | Kettering | CN 37259 | 22105973 |
| 4095 | AHG | Kettering | CN 37259 | 22113967 |
| 4096 | AHG | Kettering | CN 37259 | 22152397 |
| 4097 | AHG | Kettering | CN 37259 | 22716370 |
| 4098 | AHG | Kettering | CN 37259 | 22716371 |
| 4099 | AHG | Kettering | CN 37259 | 22721046 |
| 4100 | AHG | Kettering | CN 37259 | 88955405 |
| 4101 | AHG | Kettering | CN 37259 | 88955457 |
| 4102 | AHG | Kettering | CN 37259 | 88957250 |
| 4103 | AHG | Kettering | CN 37259 | 88984336 |
| 4104 | AHG | Kettering | CN 37259 | 89047916 |
| 4105 | AHG | Kettering | CN 37259 | 89047817 |
| 4106 | AHG | Kettering | CN 37259 | 89047818 |
| 4107 | AHG | Kettering | CN 37260 | 22200754 |
| 4108 | AHG | Kettering | CN 44684 | 22097066 |
| 4109 | AHG | Kettering | CN 44684 | 22124526 |
| 4110 | AHG | Kettering | CN 44684 | 22136248 |
| 4111 | AHG | Kettering | CN 44684 | 22136729 |
| 4112 | AHG | Kettering | CN 44684 | 22148919 |
| 4113 | AHG | Kettering | CN 44684 | 22148877 |
| 4114 | AHG | Kettering | CN 44684 | 22148994 |
| 4115 | AHG | Kettering | CN37359 | 22019994 |
| 4116 | AHG | Kettering | CN37359 | 22054205 |
| 4117 | AHG | Kettering | CN37359 | 22054407 |
| 4118 | AHG | Kettering | CN37359 | 22054573 |
| 4119 | AHG | Kettering | CN37359 | 22054677 |
| 4120 | AHG | Kettering | CN37359 | 22054717 |
| 4121 | AHG | Kettering | CN37359 | 22054724 |
| 4122 | AHG | Kettering | CN37359 | 22054726 |
| 4123 | AHG | Kettering | CN37359 | 22054727 |
| 4124 | AHG | Kettering | CN37359 | 22054745 |
| 4125 | AHG | Kettering | CN37359 | 22054753 |
| 4126 | AHG | Kettering | CN37359 | 22054760 |
| 4127 | AHG | Kettering | CN37359 | 22054762 |
| 4128 | AHG | Kettering | CN37359 | 22054764 |
| 4129 | AHG | Kettering | CN37359 | 22054765 |
| 4130 | AHG | Kettering | CN37359 | 22054766 |
| 4131 | AHG | Kettering | CN37359 | 22054770 |
| 4132 | AHG | Kettering | CN37359 | 22054773 |
| 4133 | AHG | Kettering | CN37359 | 22054776 |
| 4134 | AHG | Kettering | CN37359 | 22054781 |

64

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4135 | AHG | Kettering | CN37359 | 22054768 |
| 4136 | AHG | Kettering | CN37359 | 22054810 |
| 4137 | AHG | Kettering | CN37359 | 22064947 |
| 4138 | AHG | Kettering | CN37359 | 22092567 |
| 4139 | AHG | Kettering | CN37359 | 22091484 |
| 4140 | AHG | Kettering | CN37359 | 22091495 |
| 4141 | AHG | Kettering | CN37359 | 22153552 |
| 4142 | AHG | Kettering | CN37359 | 22187156 |
| 4143 | AHG | Kettering | CN37359 | 22199430 |
| 4144 | AHG | Kettering | CN37359 | 22200966 |
| 4145 | AHG | Kettering | CN37359 | 22400001 |
| 4146 | AHG | Kettering | CN-44684 | 22149568 |
| 4147 | AHG | Kettering | CN-44684 | 22149569 |
| 4148 | AHG | Kettering | CN-44684 | 22149834 |
| 4149 | AHG | Kettering | GM 37359 | 22011964 |
| 4150 | AHG | Kettering | GM 37359 | 22017982 |
| 4151 | AHG | Kettering | GM 37359 | 22010097 |
| 4152 | AHG | Kettering | GM 37359 | 22010436 |
| 4153 | AHG | Kettering | GM 37359 | 22016898 |
| 4154 | AHG | Kettering | GM 37359 | 22016984 |
| 4155 | AHG | Kettering | GM 37359 | 22019397 |
| 4156 | AHG | Kettering | GM 37359 | 22035811 |
| 4157 | AHG | Kettering | GM 37359 | 22040573 |
| 4158 | AHG | Kettering | GM 37359 | 22040870 |
| 4159 | AHG | Kettering | GM 37359 | 22041720 |
| 4160 | AHG | Kettering | GM 37359 | 22046501 |
| 4161 | AHG | Kettering | GM 37359 | 22050742 |
| 4162 | AHG | Kettering | GM 37359 | 22054764 |
| 4163 | AHG | Kettering | GM 37359 | 22063845 |
| 4164 | AHG | Kettering | GM 37359 | 22064099 |
| 4165 | AHG | Kettering | GM 37359 | 22064104 |
| 4166 | AHG | Kettering | GM 37359 | 22064105 |
| 4167 | AHG | Kettering | GM 37359 | 22064129 |
| 4168 | AHG | Kettering | GM 37359 | 22064170 |
| 4169 | AHG | Kettering | GM 37359 | 22064179 |
| 4170 | AHG | Kettering | GM 37359 | 22064271 |
| 4171 | AHG | Kettering | GM 37359 | 22064272 |
| 4172 | AHG | Kettering | GM 37359 | 22064407 |
| 4173 | AHG | Kettering | GM 37359 | 22064417 |
| 4174 | AHG | Kettering | GM 37359 | 22064418 |
| 4175 | AHG | Kettering | GM 37359 | 22064433 |
| 4176 | AHG | Kettering | GM 37359 | 22064434 |
| 4177 | AHG | Kettering | GM 37359 | 22064445 |
| 4178 | AHG | Kettering | GM 37359 | 22064448 |
| 4179 | AHG | Kettering | GM 37359 | 22064487 |
| 4180 | AHG | Kettering | GM 37359 | 22064488 |
| 4181 | AHG | Kettering | GM 37359 | 22064573 |
| 4182 | AHG | Kettering | GM 37359 | 22064594 |
| 4183 | AHG | Kettering | GM 37359 | 22064595 |
| 4184 | AHG | Kettering | GM 37359 | 22064596 |
| 4185 | AHG | Kettering | GM 37359 | 22064603 |
| 4186 | AHG | Kettering | GM 37359 | 22064608 |
| 4187 | AHG | Kettering | GM 37359 | 22064609 |
| 4188 | AHG | Kettering | GM 37359 | 22064618 |
| 4189 | AHG | Kettering | GM 37359 | 22064619 |
| 4190 | AHG | Kettering | GM 37359 | 22064622 |
| 4191 | AHG | Kettering | GM 37359 | 22064628 |
| 4192 | AHG | Kettering | GM 37359 | 22064630 |
| 4193 | AHG | Kettering | GM 37359 | 22064694 |
| 4194 | AHG | Kettering | GM 37359 | 22064696 |
| 4195 | AHG | Kettering | GM 37359 | 22064697 |
| 4196 | AHG | Kettering | GM 37359 | 22064698 |
| 4197 | AHG | Kettering | GM 37359 | 22064717 |
| 4198 | AHG | Kettering | GM 37359 | 22064723 |
| 4199 | AHG | Kettering | GM 37359 | 22064724 |
| 4200 | AHG | Kettering | GM 37359 | 22064725 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4201 | AHG | Kettering | GM 37359 | 22054726 |
| 4202 | AHG | Kettering | GM 37359 | 22054727 |
| 4203 | AHG | Kettering | GM 37359 | 22064728 |
| 4204 | AHG | Kettering | GM 37359 | 22064729 |
| 4205 | AHG | Kettering | GM 37359 | 22064730 |
| 4206 | AHG | Kettering | GM 37359 | 22064741 |
| 4207 | AHG | Kettering | GM 37359 | 22064742 |
| 4208 | AHG | Kettering | GM 37359 | 22064743 |
| 4209 | AHG | Kettering | GM 37359 | 22064745 |
| 4210 | AHG | Kettering | GM 37359 | 22064753 |
| 4211 | AHG | Kettering | GM 37359 | 22064760 |
| 4212 | AHG | Kettering | GM 37359 | 22064762 |
| 4213 | AHG | Kettering | GM 37359 | 22064764 |
| 4214 | AHG | Kettering | GM 37359 | 22064765 |
| 4215 | AHG | Kettering | GM 37359 | 22064766 |
| 4216 | AHG | Kettering | GM 37359 | 22064770 |
| 4217 | AHG | Kettering | GM 37359 | 22064773 |
| 4218 | AHG | Kettering | GM 37359 | 22064774 |
| 4219 | AHG | Kettering | GM 37359 | 22064775 |
| 4220 | AHG | Kettering | GM 37359 | 22064776 |
| 4221 | AHG | Kettering | GM 37359 | 22064781 |
| 4222 | AHG | Kettering | GM 37359 | 22064782 |
| 4223 | AHG | Kettering | GM 37359 | 22064783 |
| 4224 | AHG | Kettering | GM 37359 | 22064784 |
| 4225 | AHG | Kettering | GM 37359 | 22064785 |
| 4226 | AHG | Kettering | GM 37359 | 22064786 |
| 4227 | AHG | Kettering | GM 37359 | 22064787 |
| 4228 | AHG | Kettering | GM 37359 | 22064801 |
| 4229 | AHG | Kettering | GM 37359 | 22064806 |
| 4230 | AHG | Kettering | GM 37359 | 22064809 |
| 4231 | AHG | Kettering | GM 37359 | 22064810 |
| 4232 | AHG | Kettering | GM 37359 | 22064825 |
| 4233 | AHG | Kettering | GM 37359 | 22064826 |
| 4234 | AHG | Kettering | GM 37359 | 22064827 |
| 4235 | AHG | Kettering | GM 37359 | 22064828 |
| 4236 | AHG | Kettering | GM 37359 | 22064833 |
| 4237 | AHG | Kettering | GM 37359 | 22064844 |
| 4238 | AHG | Kettering | GM 37359 | 22064845 |
| 4239 | AHG | Kettering | GM 37359 | 22064847 |
| 4240 | AHG | Kettering | GM 37359 | 22064854 |
| 4241 | AHG | Kettering | GM 37359 | 22064855 |
| 4242 | AHG | Kettering | GM 37359 | 22064858 |
| 4243 | AHG | Kettering | GM 37359 | 22064872 |
| 4244 | AHG | Kettering | GM 37359 | 22064873 |
| 4245 | AHG | Kettering | GM 37359 | 22064876 |
| 4246 | AHG | Kettering | GM 37359 | 22065049 |
| 4247 | AHG | Kettering | GM 37359 | 22065222 |
| 4248 | AHG | Kettering | GM 37359 | 22065250 |
| 4249 | AHG | Kettering | GM 37359 | 22065252 |
| 4250 | AHG | Kettering | GM 37359 | 22068666 |
| 4251 | AHG | Kettering | GM 37359 | 22069867 |
| 4252 | AHG | Kettering | GM 37359 | 22074650 |
| 4253 | AHG | Kettering | GM 37359 | 22076333 |
| 4254 | AHG | Kettering | GM 37359 | 22076335 |
| 4255 | AHG | Kettering | GM 37359 | 22081907 |
| 4256 | AHG | Kettering | GM 37359 | 22081908 |
| 4257 | AHG | Kettering | GM 37359 | 22082967 |
| 4258 | AHG | Kettering | GM 37359 | 22091486 |
| 4259 | AHG | Kettering | GM 37359 | 22091493 |
| 4260 | AHG | Kettering | GM 37359 | 22091494 |
| 4261 | AHG | Kettering | GM 37359 | 22091495 |
| 4262 | AHG | Kettering | GM 37359 | 22092073 |
| 4263 | AHG | Kettering | GM 37359 | 22100400 |
| 4264 | AHG | Kettering | GM 37359 | 22100708 |
| 4265 | AHG | Kettering | GM 37359 | 22105973 |
| 4266 | AHG | Kettering | GM 37359 | 22105974 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4267 | AHG | Kettering | GM 37359 | 22115875 |
| 4268 | AHG | Kettering | GM 37359 | 22119067 |
| 4269 | AHG | Kettering | GM 37359 | 22128143 |
| 4270 | AHG | Kettering | GM 37359 | 22124279 |
| 4271 | AHG | Kettering | GM 37359 | 22124282 |
| 4272 | AHG | Kettering | GM 37359 | 22134417 |
| 4273 | AHG | Kettering | GM 37359 | 22135972 |
| 4274 | AHG | Kettering | GM 37359 | 22136722 |
| 4275 | AHG | Kettering | GM 37359 | 22136741 |
| 4276 | AHG | Kettering | GM 37359 | 22136742 |
| 4277 | AHG | Kettering | GM 37359 | 22136750 |
| 4278 | AHG | Kettering | GM 37359 | 22136751 |
| 4279 | AHG | Kettering | GM 37359 | 22136764 |
| 4280 | AHG | Kettering | GM 37359 | 22149496 |
| 4281 | AHG | Kettering | GM 37359 | 22149504 |
| 4282 | AHG | Kettering | GM 37359 | 22149505 |
| 4283 | AHG | Kettering | GM 37359 | 22149575 |
| 4284 | AHG | Kettering | GM 37359 | 22149576 |
| 4285 | AHG | Kettering | GM 37359 | 22149577 |
| 4286 | AHG | Kettering | GM 37359 | 22149822 |
| 4287 | AHG | Kettering | GM 37359 | 22149823 |
| 4288 | AHG | Kettering | GM 37359 | 22150403 |
| 4289 | AHG | Kettering | GM 37359 | 22153355 |
| 4290 | AHG | Kettering | GM 37359 | 22153549 |
| 4291 | AHG | Kettering | GM 37359 | 22153552 |
| 4292 | AHG | Kettering | GM 37359 | 22153666 |
| 4293 | AHG | Kettering | GM 37359 | 22153657 |
| 4294 | AHG | Kettering | GM 37359 | 22170012 |
| 4295 | AHG | Kettering | GM 37359 | 22170164 |
| 4296 | AHG | Kettering | GM 37359 | 22175784 |
| 4297 | AHG | Kettering | GM 37359 | 22176332 |
| 4298 | AHG | Kettering | GM 37359 | 22177342 |
| 4299 | AHG | Kettering | GM 37359 | 22183751 |
| 4300 | AHG | Kettering | GM 37359 | 22187152 |
| 4301 | AHG | Kettering | GM 37359 | 22187154 |
| 4302 | AHG | Kettering | GM 37359 | 22187155 |
| 4303 | AHG | Kettering | GM 37359 | 22187156 |
| 4304 | AHG | Kettering | GM 37359 | 22187157 |
| 4305 | AHG | Kettering | GM 37359 | 22187158 |
| 4306 | AHG | Kettering | GM 37359 | 22187159 |
| 4307 | AHG | Kettering | GM 37359 | 22187160 |
| 4308 | AHG | Kettering | GM 37359 | 22187164 |
| 4309 | AHG | Kettering | GM 37359 | 22187165 |
| 4310 | AHG | Kettering | GM 37359 | 22189430 |
| 4311 | AHG | Kettering | GM 37359 | 22189454 |
| 4312 | AHG | Kettering | GM 37359 | 22189457 |
| 4313 | AHG | Kettering | GM 37359 | 22189459 |
| 4314 | AHG | Kettering | GM 37359 | 22189818 |
| 4315 | AHG | Kettering | GM 37359 | 22189067 |
| 4316 | AHG | Kettering | GM 37359 | 22197789 |
| 4317 | AHG | Kettering | GM 37359 | 22197966 |
| 4318 | AHG | Kettering | GM 37359 | 22197928 |
| 4319 | AHG | Kettering | GM 37359 | 22200566 |
| 4320 | AHG | Kettering | GM 37359 | 22212796 |
| 4321 | AHG | Kettering | GM 37359 | 22600000 |
| 4322 | AHG | Kettering | GM 37359 | 22600001 |
| 4323 | AHG | Kettering | GM 37359 | 22600007 |
| 4324 | AHG | Kettering | GM 37359 | 22600008 |
| 4325 | AHG | Kettering | GM 37359 | 22400190 |
| 4326 | AHG | Kettering | GM 37359 | 22400193 |
| 4327 | AHG | Kettering | GM 37359 | 22400195 |
| 4328 | AHG | Kettering | GM 37359 | 22400230 |
| 4329 | AHG | Kettering | GM 37359 | 22400231 |
| 4330 | AHG | Kettering | GM 37359 | 22400240 |
| 4331 | AHG | Kettering | GM 37359 | 22400247 |
| 4332 | AHG | Kettering | GM 37359 | 22400265 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4333 | AHG | Kettering | GM 37359 | 22400277 |
| 4334 | AHG | Kettering | GM 37359 | 22400278 |
| 4335 | AHG | Kettering | GM 37359 | 22400317 |
| 4336 | AHG | Kettering | GM 37359 | 22400319 |
| 4337 | AHG | Kettering | GM 37359 | 22400323 |
| 4338 | AHG | Kettering | GM 37359 | 22400363 |
| 4339 | AHG | Kettering | GM 37359 | 22400365 |
| 4340 | AHG | Kettering | GM 37359 | 22400521 |
| 4341 | AHG | Kettering | GM 37359 | 22400522 |
| 4342 | AHG | Kettering | GM 37359 | 22400524 |
| 4343 | AHG | Kettering | GM 37359 | 22400525 |
| 4344 | AHG | Kettering | GM 37359 | 22400526 |
| 4345 | AHG | Kettering | GM 37359 | 22400527 |
| 4346 | AHG | Kettering | GM 37359 | 22400528 |
| 4347 | AHG | Kettering | GM 37359 | 22400818 |
| 4348 | AHG | Kettering | GM 37359 | 3170207 |
| 4349 | AHG | Kettering | GM 37359 | 3170408 |
| 4350 | AHG | Kettering | GM 37359 | 3182807 |
| 4351 | AHG | Kettering | GM 37359 | 3186170 |
| 4352 | AHG | Kettering | GM 37359 | 3789207 |
| 4353 | AHG | Kettering | GM 37359 | 4459083 |
| 4354 | AHG | Kettering | GM 37359 | 4940459 |
| 4355 | AHG | Kettering | GM 37359 | 88952524 |
| 4356 | AHG | Kettering | GM 37360 | 88952525 |
| 4357 | AHG | Kettering | GM 37360 | 88952526 |
| 4358 | AHG | Kettering | GM 37359 | 88955399 |
| 4359 | AHG | Kettering | GM 37359 | 88986601 |
| 4360 | AHG | Kettering | GM 37359 | 89047637 |
| 4361 | AHG | Kettering | GM 37360 | 22094765 |
| 4362 | AHG | Kettering | GM 37360 | 22094811 |
| 4363 | AHG | Kettering | GM 37360 | 22188819 |
| 4364 | AHG | Kettering | GM 37360 | 22189521 |
| 4365 | AHG | Kettering | GM 37360 | 22400248 |
| 4366 | AHG | Kettering | GM 37360 | 22400249 |
| 4367 | AHG | Kettering | GM 37877 | 22173158 |
| 4368 | AHG | Kettering | GM 37359 | 10047888 |
| 4369 | AHG | Kettering | GM 37359 | 10443949 |
| 4370 | AHG | Kettering | GM 37359 | 10449507 |
| 4371 | AHG | Kettering | GM 37359 | 12499508 |
| 4372 | AHG | Kettering | GM 37359 | 12499509 |
| 4373 | AHG | Kettering | GM 37359 | 12499510 |
| 4374 | AHG | Kettering | GM 37359 | 10095294 |
| 4375 | AHG | Kettering | GM 37359 | 15145221 |
| 4376 | AHG | Kettering | GM 37359 | 15210916 |
| 4377 | AHG | Kettering | GM 37359 | 15210918 |
| 4378 | AHG | Kettering | GM 37359 | 15211372 |
| 4379 | AHG | Kettering | GM 37359 | 15211374 |
| 4380 | AHG | Kettering | GM 37359 | 15211375 |
| 4381 | AHG | Kettering | GM 37359 | 15211376 |
| 4382 | AHG | Kettering | GM 37359 | 15211377 |
| 4383 | AHG | Kettering | GM 37359 | 15211378 |
| 4384 | AHG | Kettering | GM 37359 | 15220434 |
| 4385 | AHG | Kettering | GM 37359 | 15220333 |
| 4386 | AHG | Kettering | GM 37359 | 15247243 |
| 4387 | AHG | Kettering | GM 37359 | 15247244 |
| 4388 | AHG | Kettering | GM 37359 | 15247245 |
| 4389 | AHG | Kettering | GM 37359 | 15247246 |
| 4390 | AHG | Kettering | GM 37359 | 15796800 |
| 4391 | AHG | Kettering | GM 37359 | 15798001 |
| 4392 | AHG | Kettering | GM 37359 | 15798397 |
| 4393 | AHG | Kettering | GM 37359 | 15798898 |
| 4394 | AHG | Kettering | GM 37359 | 15798899 |
| 4395 | AHG | Kettering | GM 37359 | 15798900 |
| 4396 | AHG | Kettering | GM 37359 | 15807740 |
| 4397 | AHG | Kettering | GM 37359 | 15811980 |
| 4398 | AHG | Kettering | GM 37359 | 15912566 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4399 | AHG | Kettering | GM 37359 | 15512567 |
| 4400 | AHG | Kettering | GM 37359 | 15512568 |
| 4401 | AHG | Kettering | GM 37359 | 15516809 |
| 4402 | AHG | Kettering | GM 37359 | 15529670 |
| 4403 | AHG | Kettering | GM 37359 | 15552157 |
| 4404 | AHG | Kettering | GM 37359 | 15562160 |
| 4405 | AHG | Kettering | GM 37359 | 19133548 |
| 4406 | AHG | Kettering | GM 37359 | 22011964 |
| 4407 | AHG | Kettering | GM 37359 | 22152067 |
| 4408 | AHG | Kettering | GM 37359 | 22171356 |
| 4409 | AHG | Kettering | GM 37359 | 22179331 |
| 4410 | AHG | Kettering | GM 37359 | 22182407 |
| 4411 | AHG | Kettering | GM 37359 | 22400369 |
| 4412 | AHG | Kettering | GM 37359 | 22400392 |
| 4413 | AHG | Kettering | GM 37359 | 22400562 |
| 4414 | AHG | Kettering | GM 37359 | 22400583 |
| 4415 | AHG | Kettering | GM 37359 | 22400684 |
| 4416 | AHG | Kettering | GM 37359 | 22400885 |
| 4417 | AHG | Kettering | GM 37359 | 22716368 |
| 4418 | AHG | Kettering | GM 37359 | 22716369 |
| 4419 | AHG | Kettering | GM 37359 | 22716370 |
| 4420 | AHG | Kettering | GM 37359 | 22716371 |
| 4421 | AHG | Kettering | GM 37359 | 22716372 |
| 4422 | AHG | Kettering | GM 37359 | 22716373 |
| 4423 | AHG | Kettering | GM 37359 | 22716376 |
| 4424 | AHG | Kettering | GM 37359 | 22716377 |
| 4425 | AHG | Kettering | GM 37359 | 22721046 |
| 4426 | AHG | Kettering | GM 37359 | 25767349 |
| 4427 | AHG | Kettering | GM 37359 | 25767050 |
| 4428 | AHG | Kettering | GM 37359 | 25773350 |
| 4429 | AHG | Kettering | GM 37359 | 8692527 |
| 4430 | AHG | Kettering | GM 37359 | 8692528 |
| 4431 | AHG | Kettering | GM 37359 | 8692529 |
| 4432 | AHG | Kettering | GM 37359 | 8895601 |
| 4433 | AHG | Kettering | GM 37359 | 8895605 |
| 4434 | AHG | Kettering | GM 37359 | 8895410 |
| 4435 | AHG | Kettering | GM 37359 | 8895411 |
| 4436 | AHG | Kettering | GM 37359 | 8895412 |
| 4437 | AHG | Kettering | GM 37359 | 8895413 |
| 4438 | AHG | Kettering | GM 37359 | 8895457 |
| 4439 | AHG | Kettering | GM 37359 | 8895458 |
| 4440 | AHG | Kettering | GM 37359 | 8895460 |
| 4441 | AHG | Kettering | GM 37359 | 8895461 |
| 4442 | AHG | Kettering | GM 37359 | 8895519 |
| 4443 | AHG | Kettering | GM 37359 | 8895523 |
| 4444 | AHG | Kettering | GM 37359 | 8895529 |
| 4445 | AHG | Kettering | GM 37359 | 8897138 |
| 4446 | AHG | Kettering | GM 37359 | 8897190 |
| 4447 | AHG | Kettering | GM 37359 | 8897192 |
| 4448 | AHG | Kettering | GM 37359 | 8897201 |
| 4449 | AHG | Kettering | GM 37359 | 8897250 |
| 4450 | AHG | Kettering | GM 37359 | 8897251 |
| 4451 | AHG | Kettering | GM 37359 | 8904312 |
| 4452 | AHG | Kettering | GM 37359 | 8904326 |
| 4453 | AHG | Kettering | GM 37359 | 8904331 |
| 4454 | AHG | Kettering | GM 37359 | 8904332 |
| 4455 | AHG | Kettering | GM 37359 | 8904336 |
| 4456 | AHG | Kettering | GM 37359 | 8904541 |
| 4457 | AHG | Kettering | GM 37359 | 8904542 |
| 4458 | AHG | Kettering | GM 37359 | 8904544 |
| 4459 | AHG | Kettering | GM 37359 | 8904545 |
| 4460 | AHG | Kettering | GM 37359 | 8904546 |
| 4461 | AHG | Kettering | GM 37359 | 8904547 |
| 4462 | AHG | Kettering | GM 37359 | 8905338 |
| 4463 | AHG | Kettering | GM 37359 | 8905456 |
| 4464 | AHG | Kettering | GM 37359 | 8905458 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4465 | AHG | Kettering | GM 37359 | 8895467 |
| 4466 | AHG | Kettering | GM 37359 | 88905468 |
| 4467 | AHG | Kettering | GM 37359 | 88905469 |
| 4468 | AHG | Kettering | GM 37359 | 88967432 |
| 4469 | AHG | Kettering | GM 37359 | 88967434 |
| 4470 | AHG | Kettering | GM 37359 | 88967441 |
| 4471 | AHG | Kettering | GM 37359 | 88967442 |
| 4472 | AHG | Kettering | GM 37359 | 88967443 |
| 4473 | AHG | Kettering | GM 37359 | 88983864 |
| 4474 | AHG | Kettering | GM 37359 | 89047628 |
| 4475 | AHG | Kettering | GM 37359 | 89047629 |
| 4476 | AHG | Kettering | GM 37359 | 89047630 |
| 4477 | AHG | Kettering | GM 37359 | 89047631 |
| 4478 | AHG | Kettering | GM 37359 | 89047638 |
| 4479 | AHG | Kettering | GM 37359 | 89047641 |
| 4480 | AHG | Kettering | GM 37359 | 89047814 |
| 4481 | AHG | Kettering | GM 37359 | 89047815 |
| 4482 | AHG | Kettering | GM 37359 | 89047816 |
| 4483 | AHG | Kettering | GM 37359 | 89047817 |
| 4484 | AHG | Kettering | GM 37359 | 89047818 |
| 4485 | AHG | Kettering | GM 37359 | 89060190 |
| 4486 | AHG | Kettering | GM 37359 | 89060192 |
| 4487 | AHG | Kettering | GM 37359 | 89060254 |
| 4488 | AHG | Kettering | GM 37359 | 89060255 |
| 4489 | AHG | Kettering | GM 37360 | 22220754 |
| 4490 | AHG | Kettering | GM 37360 | 89964311 |
| 4491 | AHG | Kettering | GM 37360 | 88965457 |
| 4492 | AHG | Kettering | GM 37377 | 15607739 |
| 4493 | AHG | Kettering | GM 44684 | 15215913 |
| 4494 | AHG | Kettering | GM 44684 | 15296756 |
| 4495 | AHG | Kettering | GM 44684 | 22049774 |
| 4496 | AHG | Kettering | GM 44684 | 22049776 |
| 4497 | AHG | Kettering | GM 44684 | 22050672 |
| 4498 | AHG | Kettering | GM 44684 | 22050678 |
| 4499 | AHG | Kettering | GM 44684 | 22075085 |
| 4500 | AHG | Kettering | GM 44684 | 22092365 |
| 4501 | AHG | Kettering | GM 44684 | 22097066 |
| 4502 | AHG | Kettering | GM 44684 | 22097578 |
| 4503 | AHG | Kettering | GM 44684 | 22120020 |
| 4504 | AHG | Kettering | GM 44684 | 22124526 |
| 4505 | AHG | Kettering | GM 44684 | 22124529 |
| 4506 | AHG | Kettering | GM 44684 | 22135391 |
| 4507 | AHG | Kettering | GM 44684 | 22136248 |
| 4508 | AHG | Kettering | GM 44684 | 22136729 |
| 4509 | AHG | Kettering | GM 44684 | 22136731 |
| 4510 | AHG | Kettering | GM 44684 | 22136883 |
| 4511 | AHG | Kettering | GM 44684 | 22149568 |
| 4512 | AHG | Kettering | GM 44684 | 22149569 |
| 4513 | AHG | Kettering | GM 44684 | 22148819 |
| 4514 | AHG | Kettering | GM 44684 | 22148834 |
| 4515 | AHG | Kettering | GM 44684 | 22148877 |
| 4516 | AHG | Kettering | GM 44684 | 22148884 |
| 4517 | AHG | Kettering | GX70016 | 22178232 |
| 4518 | AHG | Kettering | GX70017 | 22178233 |
| 4519 | AHG | Kettering | GX70018 | 22178234 |
| 4520 | AHG | Kettering | GX7001C | 22178237 |
| 4521 | AHG | Kettering | GX7001K | 22178243 |
| 4522 | AHG | Kettering | GX70052 | 10328510 |
| 4523 | AHG | Kettering | GX70054 | 10328512 |
| 4524 | AHG | Kettering | GX70059 | 10302061 |
| 4525 | AHG | Kettering | GX70059 | 10309329 |
| 4526 | AHG | Kettering | GX70005C | 10309330 |
| 4527 | AHG | Kettering | GX70005D | 10309331 |
| 4528 | AHG | Kettering | GX7005F | 10309332 |
| 4529 | AHG | Kettering | GX70061 | 10444042 |
| 4530 | AHG | Kettering | GX70062 | 10444043 |

## Left Table

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 4531 | Kettering | AHG | GX0700008L | 10349438 |
| 4532 | Kettering | AHG | GX0700005P | 10348944 |
| 4533 | Kettering | AHG | GX070007V | 10333530 |
| 4534 | Kettering | AHG | GX070072 | 10348637 |
| 4535 | Kettering | AHG | GX070073 | 10348638 |
| 4536 | Kettering | AHG | GX070007B | 10348645 |
| 4537 | Kettering | AHG | GX070007C | 10348646 |
| 4538 | Kettering | AHG | GX070007F | 10367066 |
| 4539 | Kettering | AHG | GX070071J | 10330260 |
| 4540 | Kettering | AHG | GX070007L | 10368996 |
| 4541 | Kettering | AHG | GX070007M | 10368997 |
| 4542 | Kettering | AHG | GX070007V | 10387014 |
| 4543 | Kettering | AHG | GX070007V | 10387015 |
| 4544 | Kettering | AHG | GX070008D | 10393064 |
| 4545 | Kettering | AHG | GX070008H | 10304286 |
| 4546 | Kettering | AHG | GX070008K | 10393755 |
| 4547 | Kettering | AHG | GX070008L | 10338026 |
| 4548 | Kettering | AHG | GX070008M | 10348847 |
| 4549 | Kettering | AHG | GX070008N | 10348648 |
| 4550 | Kettering | AHG | GX070091 | 15347823 |
| 4551 | Kettering | AHG | GX070092 | 15347824 |
| 4552 | Kettering | AHG | GX070097 | 15343615 |
| 4553 | Kettering | AHG | GX07009K | 15277347 |
| 4554 | Kettering | AHG | GX070009P | 15277343 |
| 4555 | Kettering | AHG | GX070009V | 15277775 |
| 4556 | Kettering | AHG | GX070086 | 15297292 |
| 4557 | Kettering | AHG | GX0700087 | 15297293 |
| 4558 | Kettering | AHG | GX0700B8 | 15297294 |
| 4559 | Kettering | AHG | GX070009B | 15297295 |
| 4560 | Kettering | AHG | GX0800080 | 25764291 |
| 4561 | Kettering | AHG | GX0800081 | 25764292 |
| 4562 | Kettering | AHG | GX0800083 | 22725220 |
| 4563 | Kettering | AHG | GX0800088 | 22725221 |
| 4564 | Kettering | AHG | GX0800080 | 22725222 |
| 4565 | Kettering | AHG | GX0800080F | 22726223 |
| 4566 | Kettering | AHG | GX0800007 | 10338530 |
| 4567 | Kettering | AHG | GX0800083 | 10348638 |
| 4568 | Kettering | AHG | GX0800CR | 22727951 |
| 4569 | Kettering | AHG | GX0800CT | 22727952 |
| 4570 | Kettering | AHG | GX0800CZ | 25731813 |
| 4571 | Kettering | AHG | GX0800F8 | 25731816 |
| 4572 | Kettering | AHG | GX0800F4 | 25731818 |
| 4573 | Kettering | AHG | GX0800FM | 25731822 |
| 4574 | Kettering | AHG | GX0800FR | 25731827 |
| 4575 | Kettering | AHG | GX0800FB | 25731828 |
| 4576 | Kettering | AHG | GX0800GB | 25721017 |
| 4577 | Kettering | AHG | GX0800DT | 25731824 |
| 4578 | Kettering | AHG | GX0800F6 | 25760307 |
| 4579 | Kettering | AHG | GX0800FF | 25764203 |
| 4580 | Kettering | AHG | GX0800F1 | 10358825 |
| 4581 | Kettering | AHG | GX0800FM | 10355831 |
| 4582 | Kettering | AHG | GX080FR | 10367066 |
| 4583 | Kettering | AHG | GX0800GE | 10367066 |
| 4584 | Kettering | AHG | GX0800G3 | 10367067 |
| 4585 | Kettering | AHG | GX0800JK | 10367070 |
| 4586 | Kettering | AHG | GX0800G9 | 25786039 |
| 4587 | Kettering | AHG | GX0800HM | 15103014 |
| 4588 | Kettering | AHG | GX0800J1 | 15103099 |
| 4589 | Kettering | AHG | GX0800J2 | 15103100 |
| 4590 | Kettering | AHG | GX0800JG | 10350365 |
| 4591 | Kettering | AHG | GX0800JH | 10380496 |
| 4592 | Kettering | AHG | GX0800JK | 10380498 |
| 4593 | Kettering | AHG | GX0800JL | 10338526 |
| 4594 | Kettering | AHG | GX0800JM | 10349447 |
| 4595 | Kettering | AHG | GX0800K3 | 22694456 |
| 4596 | Kettering | AHG | GX0800K4 | 22694457 |

71

## Right Table

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 4597 | Kettering | AHG | GX0500K5 | 22694400 |
| 4598 | Kettering | AHG | GX0500K6 | 22694459 |
| 4599 | Kettering | AHG | GX0500H1 | 22696472 |
| 4600 | Kettering | AHG | GX0500KJ | 22696473 |
| 4601 | Kettering | AHG | GX0500K7 | 22730204 |
| 4602 | Kettering | AHG | GX0500KL | 22730205 |
| 4603 | Kettering | AHG | GX0500MM | 25750075 |
| 4604 | Kettering | AHG | GX0500KN | 25750076 |
| 4605 | Kettering | AHG | GX0500KP | 25750077 |
| 4606 | Kettering | AHG | GX0500KR | 25750078 |
| 4607 | Kettering | AHG | GX0500KT | 25771266 |
| 4608 | Kettering | AHG | GX0500KX | 25771271 |
| 4609 | Kettering | AHG | GX0500L1 | 10393404 |
| 4610 | Kettering | AHG | GX0500LF | 15224714 |
| 4611 | Kettering | AHG | GX0500LG | 15242610 |
| 4612 | Kettering | AHG | GX0500LH | 15242811 |
| 4613 | Kettering | AHG | GX0500LK | 15224716 |
| 4614 | Kettering | AHG | GX0500M4 | 15224717 |
| 4615 | Kettering | AHG | GX0500M5 | 15224718 |
| 4616 | Kettering | AHG | GX0500M6 | 15224719 |
| 4617 | Kettering | AHG | GX0500MJ | 15224708 |
| 4618 | Kettering | AHG | GX0500MK | 15224709 |
| 4619 | Kettering | AHG | GX0500ML | 15224715 |
| 4620 | Kettering | AHG | GX0500MN | 15245537 |
| 4621 | Kettering | AHG | GX0500MP | 15245538 |
| 4622 | Kettering | AHG | GX0500MX | 15240650 |
| 4623 | Kettering | AHG | GX0500MZ | 15240651 |
| 4624 | Kettering | AHG | GX0500N4 | 15240656 |
| 4625 | Kettering | AHG | GX0500N5 | 15240657 |
| 4626 | Kettering | AHG | GX0500NH | 15240652 |
| 4627 | Kettering | AHG | GX0500NJ | 15240653 |
| 4628 | Kettering | AHG | GX0500NK | 15240654 |
| 4629 | Kettering | AHG | GX0500NL | 15240655 |
| 4630 | Kettering | AHG | GX0500P4 | 15276542 |
| 4631 | Kettering | AHG | GX0500PF | 15762610 |
| 4632 | Kettering | AHG | GX0500PG | 15762811 |
| 4633 | Kettering | AHG | GX0500RD | 15832728 |
| 4634 | Kettering | AHG | GX0500RF | 15832729 |
| 4635 | Kettering | AHG | GX0500RL | 15832757 |
| 4636 | Kettering | AHG | GX0500RM | 15832758 |
| 4637 | Kettering | AHG | GX0500RN | 15832760 |
| 4638 | Kettering | AHG | GX0500RP | 15832761 |
| 4639 | Kettering | AHG | GX0500RR | 15832762 |
| 4640 | Kettering | AHG | GX0500RT | 15832363 |
| 4641 | Kettering | AHG | GX0500T8 | 15827985 |
| 4642 | Kettering | AHG | GX0500T9 | 15827979 |
| 4643 | Kettering | AHG | GX0500TF | 15827980 |
| 4644 | Kettering | AHG | GX0500TN | 15760608 |
| 4645 | Kettering | AHG | GX0500TP | 15760039 |
| 4646 | Kettering | AHG | GX0500TV | 15760942 |
| 4647 | Kettering | AHG | GX0500TW | 15760943 |
| 4648 | Kettering | AHG | GX0500V2 | 15607737 |
| 4649 | Kettering | AHG | GX0500V3 | 15607738 |
| 4650 | Kettering | AHG | GX0500VB | 22716646 |
| 4651 | Moraine | AHG | GX0500VC | 22716547 |
| 4652 | Moraine | AHG | V031348 | 10444042 |
| 4653 | Moraine | AHG | 000103444 | 15256657 |
| 4654 | Moraine | AHG | 000103444 | 22687702 |
| 4655 | Moraine | AHG | DK0800DL | 25722324 |
| 4656 | Moraine | AHG | DK0800K | 15147010 |
| 4657 | Moraine | AHG | DK0800T7 | 15221532 |
| 4658 | Moraine | AHG | DK0800VB | 15231079 |
| 4659 | Moraine | AHG | DK0800T9 | 10340991 |
| 4660 | Moraine | AHG | DK0800TJ | 15291996 |
| 4661 | Moraine | AHG | DK0800TK | 15256653 |
| 4662 | Moraine | AHG | DK0800TL | 15256654 |

72

**GM Contract Rejection Motion No. 1**  Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4663 | AWG | Moraine | 0K06001N | 15752455 |
| 4664 | AWG | Moraine | 0K06001P | 15752047 |
| 4665 | AWG | Moraine | 0K06001T | 15251677 |
| 4666 | AWG | Moraine | 0K06002I | 15218327 |
| 4667 | AWG | Moraine | 0K06002C | 15680060 |
| 4668 | AWG | Moraine | 0K0C001T | 15255653 |
| 4669 | AWG | Moraine | 0K6D0011 | 15242080 |
| 4670 | AWG | Moraine | 0K0D0014 | 15252711 |
| 4671 | AWG | Moraine | 16P30004 | 10373838 |
| 4672 | AWG | Moraine | 19P30005 | 10373839 |
| 4673 | AWG | Moraine | 1PKG00000 | 15255664 |
| 4674 | AWG | Moraine | CN 37486 | 11353956 |
| 4675 | AWG | Moraine | CN 37486 | 11353436 |
| 4676 | AWG | Moraine | CN 37486 | 11353436 |
| 4677 | AWG | Moraine | CN 37486 | 11353449 |
| 4678 | AWG | Moraine | CN 37486 | 11353503 |
| 4679 | AWG | Moraine | CN 37486 | 11353505 |
| 4680 | AWG | Moraine | CN 37486 | 22088965 |
| 4681 | AWG | Moraine | CN 37486 | 8590140 |
| 4682 | AWG | Moraine | CN 37486 | 8595211 |
| 4683 | AWG | Moraine | CN 37486 | 8595244 |
| 4684 | AWG | Moraine | CN 42711 | 10311310 |
| 4685 | AWG | Moraine | CN 42711 | 10311311 |
| 4686 | AWG | Moraine | CN 42711 | 10313109 |
| 4687 | AWG | Moraine | CN 42711 | 11354343 |
| 4688 | AWG | Moraine | CN 42711 | 11354344 |
| 4689 | AWG | Moraine | CN 42711 | 11354346 |
| 4690 | AWG | Moraine | CN 42711 | 11354347 |
| 4691 | AWG | Moraine | CN 42711 | 11354348 |
| 4692 | AWG | Moraine | CN 42711 | 11354350 |
| 4693 | AWG | Moraine | CN 42711 | 11354354 |
| 4694 | AWG | Moraine | CN 42711 | 11354418 |
| 4695 | AWG | Moraine | CN 42711 | 11354419 |
| 4696 | AWG | Moraine | CN 42711 | 11354435 |
| 4697 | AWG | Moraine | CN 42711 | 11354423 |
| 4698 | AWG | Moraine | CN 42711 | 11354431 |
| 4699 | AWG | Moraine | CN 42711 | 11354432 |
| 4700 | AWG | Moraine | CN 42711 | 11354435 |
| 4701 | AWG | Moraine | CN 42711 | 11354437 |
| 4702 | AWG | Moraine | CN 42711 | 11354438 |
| 4703 | AWG | Moraine | CN 42711 | 11354439 |
| 4704 | AWG | Moraine | CN 42711 | 11354440 |
| 4705 | AWG | Moraine | CN 42711 | 11360062 |
| 4706 | AWG | Moraine | CN 42711 | 11360604 |
| 4707 | AWG | Moraine | CN 42711 | 11364607 |
| 4708 | AWG | Moraine | CN 42711 | 11364608 |
| 4709 | AWG | Moraine | CN 42711 | 11364477 |
| 4710 | AWG | Moraine | CN 42711 | 11364440 |
| 4711 | AWG | Moraine | CN 42711 | 11360502 |
| 4712 | AWG | Moraine | CN 42711 | 11360512 |
| 4713 | AWG | Moraine | CN 42711 | 11360516 |
| 4714 | AWG | Moraine | CN 42711 | 11360519 |
| 4715 | AWG | Moraine | CN 42711 | 11360521 |
| 4716 | AWG | Moraine | CN 42711 | 11360534 |
| 4717 | AWG | Moraine | CN 42711 | 11360547 |
| 4718 | AWG | Moraine | CN 42711 | 11360502 |
| 4719 | AWG | Moraine | CN 42711 | 11360063 |
| 4720 | AWG | Moraine | CN 42711 | 11360641 |
| 4721 | AWG | Moraine | CN 42711 | 11360642 |
| 4722 | AWG | Moraine | CN 42711 | 11360643 |
| 4723 | AWG | Moraine | CN 42711 | 11370350 |
| 4724 | AWG | Moraine | CN 42711 | 15237838 |
| 4725 | AWG | Moraine | CN 42711 | 15237839 |
| 4726 | AWG | Moraine | CN 42711 | 15241484 |
| 4727 | AWG | Moraine | CN 42711 | 15255655 |
| 4728 | AWG | Moraine | CN 42711 | 22692373 |

73

**GM Contract Rejection Motion No. 1**  Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4729 | AWG | Moraine | CN 42711 | 22692304 |
| 4730 | AWG | Moraine | CN 42711 | 22692375 |
| 4731 | AWG | Moraine | CN 42711 | 22692376 |
| 4732 | AWG | Moraine | CN 42711 | 22692377 |
| 4733 | AWG | Moraine | CN 42711 | 22692378 |
| 4734 | AWG | Moraine | CN 42711 | 22729162 |
| 4735 | AWG | Moraine | CN 42711 | 22736034 |
| 4736 | AWG | Moraine | CN 42711 | 2724511 |
| 4737 | AWG | Moraine | CN 42711 | 2724974 |
| 4738 | AWG | Moraine | CN 42711 | 2724727 |
| 4739 | AWG | Moraine | CN 42711 | 2724728 |
| 4740 | AWG | Moraine | CN 42711 | 2724790 |
| 4741 | AWG | Moraine | CN 42711 | 2724954 |
| 4742 | AWG | Moraine | CN 42711 | 2724959 |
| 4743 | AWG | Moraine | CN 42711 | 2724976 |
| 4744 | AWG | Moraine | CN 42711 | 2724978 |
| 4745 | AWG | Moraine | CN 42711 | 2724982 |
| 4746 | AWG | Moraine | CN 42711 | 3091128 |
| 4747 | AWG | Moraine | CN 42711 | 8551997 |
| 4748 | AWG | Moraine | CN 42711 | 6552422 |
| 4749 | AWG | Moraine | CN 42711 | 6552423 |
| 4750 | AWG | Moraine | CN 42711 | 6552649 |
| 4751 | AWG | Moraine | CN 42711 | 6557414 |
| 4752 | AWG | Moraine | CN 42711 | 6557617 |
| 4753 | AWG | Moraine | CN 42711 | 6659469 |
| 4754 | AWG | Moraine | CN 42711 | 6661646 |
| 4755 | AWG | Moraine | CN 42711 | 6370537 |
| 4756 | AWG | Moraine | CN 42711 | 6580037 |
| 4757 | AWG | Moraine | CN 42711 | 6580043 |
| 4758 | AWG | Moraine | CN 42711 | 6580044 |
| 4759 | AWG | Moraine | CN 42711 | 6580045 |
| 4760 | AWG | Moraine | CN 42711 | 6580046 |
| 4761 | AWG | Moraine | CN 42711 | 6580006 |
| 4762 | AWG | Moraine | CN 42711 | 6580546 |
| 4763 | AWG | Moraine | CN 42711 | 6581043 |
| 4764 | AWG | Moraine | CN 42711 | 6581515 |
| 4765 | AWG | Moraine | CN 42711 | 6582065 |
| 4766 | AWG | Moraine | CN 42711 | 6595212 |
| 4767 | AWG | Moraine | CN 42711 | 6595251 |
| 4768 | AWG | Moraine | CN 42711 | 8895909 |
| 4769 | AWG | Moraine | CN 42711 | 8897436 |
| 4770 | AWG | Moraine | CN 42711 | 88987497 |
| 4771 | AWG | Moraine | CN 42711 | 89018488 |
| 4772 | AWG | Moraine | CN 42711 | 89018517 |
| 4773 | AWG | Moraine | CN 42711 | 89018518 |
| 4774 | AWG | Moraine | CN 42711 | 89016606 |
| 4775 | AWG | Moraine | CN 42711 | 89018786 |
| 4776 | AWG | Moraine | CN 42711 | 89018797 |
| 4777 | AWG | Moraine | CN 42711 | 89018812 |
| 4778 | AWG | Moraine | CN 42711 | 89018820 |
| 4779 | AWG | Moraine | CN 42711 | 89018821 |
| 4780 | AWG | Moraine | CN 42711 | 89018838 |
| 4781 | AWG | Moraine | CN 42711 | 89018839 |
| 4782 | AWG | Moraine | GM 37486 | 1135401 |
| 4783 | AWG | Moraine | GM 37486 | 1135415 |
| 4784 | AWG | Moraine | GM 37486 | 1135446 |
| 4785 | AWG | Moraine | GM 37486 | 1135504 |
| 4786 | AWG | Moraine | GM 37486 | 1136458 |
| 4787 | AWG | Moraine | GM 37486 | 1135459 |
| 4788 | AWG | Moraine | GM 37486 | 1136470 |
| 4789 | AWG | Moraine | GM 37486 | 1136476 |
| 4790 | AWG | Moraine | GM 37486 | 1136477 |
| 4791 | AWG | Moraine | GM 37486 | 1136486 |
| 4792 | AWG | Moraine | GM 37486 | 1135663 |
| 4793 | AWG | Moraine | GM 37486 | 1136663 |
| 4794 | AWG | Moraine | GM 37486 | 2724331 |

74

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4795 | AWG | Moraine | GM 37486 | 27C33343 |
| 4796 | AWG | Moraine | GM 37486 | 8559146 |
| 4797 | AWG | Moraine | GM 37486 | 8580042 |
| 4798 | AWG | Moraine | GM 37486 | 8580140 |
| 4799 | AWG | Moraine | GM 42711 | 10311310 |
| 4800 | AWG | Moraine | GM 42711 | 10311311 |
| 4801 | AWG | Moraine | GM 42711 | 10313109 |
| 4802 | AWG | Moraine | GM 42711 | 11342209 |
| 4803 | AWG | Moraine | GM 42711 | 11343243 |
| 4804 | AWG | Moraine | GM 42711 | 11343344 |
| 4805 | AWG | Moraine | GM 42711 | 11343346 |
| 4806 | AWG | Moraine | GM 42711 | 11343347 |
| 4807 | AWG | Moraine | GM 42711 | 11343348 |
| 4808 | AWG | Moraine | GM 42711 | 11343349 |
| 4809 | AWG | Moraine | GM 42711 | 11343350 |
| 4810 | AWG | Moraine | GM 42711 | 11343351 |
| 4811 | AWG | Moraine | GM 42711 | 11343352 |
| 4812 | AWG | Moraine | GM 42711 | 11343354 |
| 4813 | AWG | Moraine | GM 42711 | 11343355 |
| 4814 | AWG | Moraine | GM 42711 | 11343356 |
| 4815 | AWG | Moraine | GM 42711 | 11343358 |
| 4816 | AWG | Moraine | GM 42711 | 11343359 |
| 4817 | AWG | Moraine | GM 42711 | 11353396 |
| 4818 | AWG | Moraine | GM 42711 | 11353397 |
| 4819 | AWG | Moraine | GM 42711 | 11353399 |
| 4820 | AWG | Moraine | GM 42711 | 11353400 |
| 4821 | AWG | Moraine | GM 42711 | 11353402 |
| 4822 | AWG | Moraine | GM 42711 | 11353403 |
| 4823 | AWG | Moraine | GM 42711 | 11353406 |
| 4824 | AWG | Moraine | GM 42711 | 11354414 |
| 4825 | AWG | Moraine | GM 42711 | 11354416 |
| 4826 | AWG | Moraine | GM 42711 | 11354417 |
| 4827 | AWG | Moraine | GM 42711 | 11354418 |
| 4828 | AWG | Moraine | GM 42711 | 11354419 |
| 4829 | AWG | Moraine | GM 42711 | 11354420 |
| 4830 | AWG | Moraine | GM 42711 | 11354422 |
| 4831 | AWG | Moraine | GM 42711 | 11354423 |
| 4832 | AWG | Moraine | GM 42711 | 11354424 |
| 4833 | AWG | Moraine | GM 42711 | 11354426 |
| 4834 | AWG | Moraine | GM 42711 | 11354431 |
| 4835 | AWG | Moraine | GM 42711 | 11354432 |
| 4836 | AWG | Moraine | GM 42711 | 11354433 |
| 4837 | AWG | Moraine | GM 42711 | 11354434 |
| 4838 | AWG | Moraine | GM 42711 | 11354435 |
| 4839 | AWG | Moraine | GM 42711 | 11354436 |
| 4840 | AWG | Moraine | GM 42711 | 11354437 |
| 4841 | AWG | Moraine | GM 42711 | 11354438 |
| 4842 | AWG | Moraine | GM 42711 | 11354439 |
| 4843 | AWG | Moraine | GM 42711 | 11354440 |
| 4844 | AWG | Moraine | GM 42711 | 11354441 |
| 4845 | AWG | Moraine | GM 42711 | 11354444 |
| 4846 | AWG | Moraine | GM 42711 | 11354445 |
| 4847 | AWG | Moraine | GM 42711 | 11354447 |
| 4848 | AWG | Moraine | GM 42711 | 11354448 |
| 4849 | AWG | Moraine | GM 42711 | 11354449 |
| 4850 | AWG | Moraine | GM 42711 | 11354450 |
| 4851 | AWG | Moraine | GM 42711 | 11354451 |
| 4852 | AWG | Moraine | GM 42711 | 11354452 |
| 4853 | AWG | Moraine | GM 42711 | 11354454 |
| 4854 | AWG | Moraine | GM 42711 | 11354455 |
| 4855 | AWG | Moraine | GM 42711 | 11354456 |
| 4856 | AWG | Moraine | GM 42711 | 11354457 |
| 4857 | AWG | Moraine | GM 42711 | 11354459 |
| 4858 | AWG | Moraine | GM 42711 | 11354460 |
| 4859 | AWG | Moraine | GM 42711 | 11354499 |
| 4860 | AWG | Moraine | GM 42711 | 11355503 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4861 | AWG | Moraine | GM 42711 | 1136582 |
| 4862 | AWG | Moraine | GM 42711 | 1136604 |
| 4863 | AWG | Moraine | GM 42711 | 1136407 |
| 4864 | AWG | Moraine | GM 42711 | 1136408 |
| 4865 | AWG | Moraine | GM 42711 | 1136456 |
| 4866 | AWG | Moraine | GM 42711 | 1136457 |
| 4867 | AWG | Moraine | GM 42711 | 1136460 |
| 4868 | AWG | Moraine | GM 42711 | 1136461 |
| 4869 | AWG | Moraine | GM 42711 | 1136490 |
| 4870 | AWG | Moraine | GM 42711 | 1136502 |
| 4871 | AWG | Moraine | GM 42711 | 1136504 |
| 4872 | AWG | Moraine | GM 42711 | 1136512 |
| 4873 | AWG | Moraine | GM 42711 | 1136516 |
| 4874 | AWG | Moraine | GM 42711 | 1136519 |
| 4875 | AWG | Moraine | GM 42711 | 1136521 |
| 4876 | AWG | Moraine | GM 42711 | 1136534 |
| 4877 | AWG | Moraine | GM 42711 | 1136535 |
| 4878 | AWG | Moraine | GM 42711 | 1136536 |
| 4879 | AWG | Moraine | GM 42711 | 1136647 |
| 4880 | AWG | Moraine | GM 42711 | 1136648 |
| 4881 | AWG | Moraine | GM 42711 | 1136650 |
| 4882 | AWG | Moraine | GM 42711 | 1136651 |
| 4883 | AWG | Moraine | GM 42711 | 1136652 |
| 4884 | AWG | Moraine | GM 42711 | 1136641 |
| 4885 | AWG | Moraine | GM 42711 | 1136642 |
| 4886 | AWG | Moraine | GM 42711 | 1136643 |
| 4887 | AWG | Moraine | GM 42711 | 1137024 |
| 4888 | AWG | Moraine | GM 42711 | 1137026 |
| 4889 | AWG | Moraine | GM 42711 | 1137028 |
| 4890 | AWG | Moraine | GM 42711 | 1137030 |
| 4891 | AWG | Moraine | GM 42711 | 1137031 |
| 4892 | AWG | Moraine | GM 42711 | 15218328 |
| 4893 | AWG | Moraine | GM 42711 | 15237838 |
| 4894 | AWG | Moraine | GM 42711 | 15237839 |
| 4895 | AWG | Moraine | GM 42711 | 15241483 |
| 4896 | AWG | Moraine | GM 42711 | 15241484 |
| 4897 | AWG | Moraine | GM 42711 | 15255655 |
| 4898 | AWG | Moraine | GM 42711 | 22687701 |
| 4899 | AWG | Moraine | GM 42711 | 22687702 |
| 4900 | AWG | Moraine | GM 42711 | 22688565 |
| 4901 | AWG | Moraine | GM 42711 | 22692273 |
| 4902 | AWG | Moraine | GM 42711 | 22692274 |
| 4903 | AWG | Moraine | GM 42711 | 22692375 |
| 4904 | AWG | Moraine | GM 42711 | 22692376 |
| 4905 | AWG | Moraine | GM 42711 | 22692377 |
| 4906 | AWG | Moraine | GM 42711 | 22692378 |
| 4907 | AWG | Moraine | GM 42711 | 22736162 |
| 4908 | AWG | Moraine | GM 42711 | 22736034 |
| 4909 | AWG | Moraine | GM 42711 | 2724064 |
| 4910 | AWG | Moraine | GM 42711 | 2724051 |
| 4911 | AWG | Moraine | GM 42711 | 2724074 |
| 4912 | AWG | Moraine | GM 42711 | 2724727 |
| 4913 | AWG | Moraine | GM 42711 | 2724728 |
| 4914 | AWG | Moraine | GM 42711 | 2724750 |
| 4915 | AWG | Moraine | GM 42711 | 2724760 |
| 4916 | AWG | Moraine | GM 42711 | 2724855 |
| 4917 | AWG | Moraine | GM 42711 | 2724954 |
| 4918 | AWG | Moraine | GM 42711 | 2724956 |
| 4919 | AWG | Moraine | GM 42711 | 2724959 |
| 4920 | AWG | Moraine | GM 42711 | 2724964 |
| 4921 | AWG | Moraine | GM 42711 | 2724976 |
| 4922 | AWG | Moraine | GM 42711 | 2724978 |
| 4923 | AWG | Moraine | GM 42711 | 2724982 |
| 4924 | AWG | Moraine | GM 42711 | 3091128 |
| 4925 | AWG | Moraine | GM 42711 | 6051997 |
| 4926 | AWG | Moraine | GM 42711 | 6552422 |
| | AWG | Moraine | GM 42711 | 6552423 |
| | AWG | Moraine | GM 42711 | 6552649 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4927 | AWG | Moraine | GM 42711 | 8553961 |
| 4928 | AWG | Moraine | GM 42711 | 8553957 |
| 4929 | AWG | Moraine | GM 42711 | 8555320 |
| 4930 | AWG | Moraine | GM 42711 | 8558715 |
| 4931 | AWG | Moraine | GM 42711 | 8557414 |
| 4932 | AWG | Moraine | GM 42711 | 8557617 |
| 4933 | AWG | Moraine | GM 42711 | 8557638 |
| 4934 | AWG | Moraine | GM 42711 | 8558459 |
| 4935 | AWG | Moraine | GM 42711 | 8559077 |
| 4936 | AWG | Moraine | GM 42711 | 8559328 |
| 4937 | AWG | Moraine | GM 42711 | 8559469 |
| 4938 | AWG | Moraine | GM 42711 | 8560587 |
| 4939 | AWG | Moraine | GM 42711 | 8560600 |
| 4940 | AWG | Moraine | GM 42711 | 8560604 |
| 4941 | AWG | Moraine | GM 42711 | 8560605 |
| 4942 | AWG | Moraine | GM 42711 | 8560798 |
| 4943 | AWG | Moraine | GM 42711 | 8560341 |
| 4944 | AWG | Moraine | GM 42711 | 8570337 |
| 4945 | AWG | Moraine | GM 42711 | 8560037 |
| 4946 | AWG | Moraine | GM 42711 | 8560341 |
| 4947 | AWG | Moraine | GM 42711 | 8560043 |
| 4948 | AWG | Moraine | GM 42711 | 8560044 |
| 4949 | AWG | Moraine | GM 42711 | 8560045 |
| 4950 | AWG | Moraine | GM 42711 | 8560046 |
| 4951 | AWG | Moraine | GM 42711 | 8560056 |
| 4952 | AWG | Moraine | GM 42711 | 8560056 |
| 4953 | AWG | Moraine | GM 42711 | 8560546 |
| 4954 | AWG | Moraine | GM 42711 | 8560522 |
| 4955 | AWG | Moraine | GM 42711 | 8560606 |
| 4956 | AWG | Moraine | GM 42711 | 8561043 |
| 4957 | AWG | Moraine | GM 42711 | 8561371 |
| 4958 | AWG | Moraine | GM 42711 | 8561375 |
| 4959 | AWG | Moraine | GM 42711 | 8561515 |
| 4960 | AWG | Moraine | GM 42711 | 8561632 |
| 4961 | AWG | Moraine | GM 42711 | 8561822 |
| 4962 | AWG | Moraine | GM 42711 | 8563385 |
| 4963 | AWG | Moraine | GM 42711 | 8562211 |
| 4964 | AWG | Moraine | GM 42711 | 8565212 |
| 4965 | AWG | Moraine | GM 42711 | 8565214 |
| 4966 | AWG | Moraine | GM 42711 | 8565219 |
| 4967 | AWG | Moraine | GM 42711 | 8565221 |
| 4968 | AWG | Moraine | GM 42711 | 800560606 |
| 4969 | AWG | Moraine | GM 42711 | 8956857 |
| 4970 | AWG | Moraine | GM 42711 | 8956869 |
| 4971 | AWG | Moraine | GM 42711 | 8956869 |
| 4972 | AWG | Moraine | GM 42711 | 8972202 |
| 4973 | AWG | Moraine | GM 42711 | 8972204 |
| 4974 | AWG | Moraine | GM 42711 | 8974338 |
| 4975 | AWG | Moraine | GM 42711 | 8987467 |
| 4976 | AWG | Moraine | GM 42711 | 89018488 |
| 4977 | AWG | Moraine | GM 42711 | 89018517 |
| 4978 | AWG | Moraine | GM 42711 | 89018518 |
| 4979 | AWG | Moraine | GM 42711 | 89018803 |
| 4980 | AWG | Moraine | GM 42711 | 89018605 |
| 4981 | AWG | Moraine | GM 42711 | 89018606 |
| 4982 | AWG | Moraine | GM 42711 | 89018649 |
| 4983 | AWG | Moraine | GM 42711 | 89018650 |
| 4984 | AWG | Moraine | GM 42711 | 89018807 |
| 4985 | AWG | Moraine | GM 42711 | 89018753 |
| 4986 | AWG | Moraine | GM 42711 | 89018797 |
| 4987 | AWG | Moraine | GM 42711 | 89018802 |
| 4988 | AWG | Moraine | GM 42711 | 89018804 |
| 4989 | AWG | Moraine | GM 42711 | 89018807 |
| 4990 | AWG | Moraine | GM 42711 | 89018812 |
| 4991 | AWG | Moraine | GM 42711 | 89018815 |
| 4992 | AWG | Moraine | GM 42711 | 89018820 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4993 | AWG | Moraine | GM 42711 | 89018821 |
| 4994 | AWG | Moraine | GM 42711 | 89018838 |
| 4995 | AWG | Moraine | GM 42711 | 89018839 |
| 4996 | AWG | Moraine | GM 42711 | 92008081 |
| 4997 | AWG | Moraine | GM 37424 | 8561646 |
| 4998 | AWG | Moraine | GM 42711 | 8562282 |
| 4999 | AWG | Moraine | GM 42711 | 89019792 |
| 5000 | AWG | Moraine | GM 42711 | 89019793 |
| 5001 | AWG | Moraine | GM 42711 | 89019794 |
| 5002 | AWG | Moraine | GM 42711 | 89019795 |
| 5003 | AWG | Moraine | GM 42711 | 89019798 |
| 5004 | AWG | Moraine | GM 42711 | 89019800 |
| 5005 | AWG | Moraine | GM 42711 | 89019801 |
| 5006 | AWG | Moraine | GM 42711 | 89018803 |
| 5007 | AWG | Moraine | GM 42711 | 89018805 |
| 5008 | AWG | Moraine | GM 42711 | 89018806 |
| 5009 | AWG | Moraine | GM 42711 | 89018808 |
| 5010 | AWG | Moraine | GM 42711 | 89018809 |
| 5011 | AWG | Moraine | GM 42711 | 89018810 |
| 5012 | AWG | Moraine | GM 42711 | 89018811 |
| 5013 | AWG | Moraine | GM 42711 | 89018813 |
| 5014 | AWG | Moraine | GM 42711 | 89018814 |
| 5015 | AWG | Moraine | GM 42711 | 89018816 |
| 5016 | AWG | Moraine | GM 42711 | 89018817 |
| 5017 | AWG | Moraine | GM 42711 | 89018818 |
| 5018 | AWG | Moraine | GM 42711 | 89018819 |
| 5019 | AWG | Moraine | GM 42711 | 89018823 |
| 5020 | AWG | NextMove | X2M0000C | 52455732 |
| 5021 | AWG | NextMove | 016400M | 16042240REVE |
| 5022 | AWG | NextMove | 016400T | 16022205 |
| 5023 | AWG | NextMove | 016400V | 16042240REVE |
| 5024 | AWG | NextMove | 016401H | 19029913 |
| 5025 | AWG | NextMove | 02P00010 | 15103787 |
| 5026 | AWG | NextMove | 08VR0004 | 19029752 |
| 5027 | AWG | NextMove | 0C8P0021 | 19026274 |
| 5028 | AWG | NextMove | 0C8P0009 | 19029970 |
| 5029 | AWG | NextMove | 0C8P0009 | 19027684 |
| 5030 | AWG | NextMove | 0C8P0007 | 19029967 |
| 5031 | AWG | NextMove | 0C8P0011 | 19024719 |
| 5032 | AWG | NextMove | 0C8P001B | 18060767 |
| 5033 | AWG | NextMove | 0C8P001K | 15113910 |
| 5034 | AWG | NextMove | 0C8P001N | 15235028 |
| 5035 | AWG | NextMove | 0C8P001T | 15237771 |
| 5036 | AWG | NextMove | 0C8P0V1V | 30050906 |
| 5037 | AWG | NextMove | 0C8P0012 | 18032606 |
| 5038 | AWG | NextMove | 0C8P0021 | 18042801 |
| 5039 | AWG | NextMove | 0C8P0022 | 18044321 |
| 5040 | AWG | NextMove | 0C8P0023 | 18047512 |
| 5041 | AWG | NextMove | 0C8P0024 | 18047519 |
| 5042 | AWG | NextMove | 0C8P0025 | 18047640 |
| 5043 | AWG | NextMove | 0C8P0027 | 18060788 |
| 5044 | AWG | NextMove | 0C8P0028 | 18060791 |
| 5045 | AWG | NextMove | 0C8P0029 | 18060793 |
| 5046 | AWG | NextMove | 0C8P0G2C | 15148189 |
| 5047 | AWG | NextMove | 0C8T0007 | 18029967 |
| 5048 | AWG | NextMove | 0F6H0008 | 15188683 |
| 5049 | AWG | NextMove | 0F6H0008 | 10317960 |
| 5050 | AWG | NextMove | 0F6H0002 | 10325550 |
| 5051 | AWG | NextMove | 0F6H001W | 15087877 |
| 5052 | AWG | NextMove | 0F6H002R | 10327652 |
| 5053 | AWG | NextMove | 0F6H0022 | 15065946 |
| 5054 | AWG | NextMove | 0F6H0031 | 15188683 |
| 5055 | AWG | NextMove | 0F6H003H | 10345287 |
| 5056 | AWG | NextMove | 0F6H003R | 15130810 |
| 5057 | AWG | NextMove | 0F6H003X | 18041529 |
| 5058 | AWG | NextMove | 0F6H003Z | 15145663 |

## Left Table

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 5059 | Nexstrone | AHG | 0F6H043 | 10337908 |
| 5060 | Nexstrone | AHG | 0F6H04C | 10382902 |
| 5061 | Nexstrone | AHG | 0F6H04D | 10382902 |
| 5062 | Nexstrone | AHG | 0F6H04F | 10382903 |
| 5063 | Nexstrone | AHG | 0F6H04H | 15254601 |
| 5064 | Nexstrone | AHG | 0F6H04J | 15253026 |
| 5065 | Nexstrone | AHG | 0F6H04P | 15235237 |
| 5066 | Nexstrone | AHG | 0F6H04R | 15235229 |
| 5067 | Nexstrone | AHG | 0F6H04Z | 15237771 |
| 5068 | Nexstrone | AHG | 0F6H050 | 15352947 |
| 5069 | Nexstrone | AHG | 0F6H053 | 15247817 |
| 5070 | Nexstrone | AHG | 0F6H054 | 15247818 |
| 5071 | Nexstrone | AHG | 0F6H05B | 15080605 |
| 5072 | Nexstrone | AHG | 0F6H05C | 15821285 |
| 5073 | Nexstrone | AHG | 0F6H05D | 15142479 |
| 5074 | Nexstrone | AHG | 0F6H05F | 15267004 |
| 5075 | Nexstrone | AHG | 0F6H05G | 15267005 |
| 5076 | Nexstrone | AHG | 0GMW0007 | 25749719 |
| 5077 | Nexstrone | AHG | 0GMW000C | 15073512 |
| 5078 | Nexstrone | AHG | 0GMW000D | 15254601 |
| 5079 | Nexstrone | AHG | 0GMW000G | 15283563 |
| 5080 | Nexstrone | AHG | 0GMW000GQ | 21010181 |
| 5081 | Nexstrone | AHG | 103272 | 21010528 |
| 5082 | Nexstrone | AHG | 103272 | 21010529 |
| 5083 | Nexstrone | AHG | 103272 | 21010990 |
| 5084 | Nexstrone | AHG | 103272 | 21010966 |
| 5085 | Nexstrone | AHG | 103272 | 21012528 |
| 5086 | Nexstrone | AHG | 103272 | 21012702 |
| 5087 | Nexstrone | AHG | 103272 | 21013037 |
| 5088 | Nexstrone | AHG | 103272 | 21013194 |
| 5089 | Nexstrone | AHG | 103272 | 21013196 |
| 5090 | Nexstrone | AHG | 103272 | 21013198 |
| 5091 | Nexstrone | AHG | 108698 | 22088722 |
| 5092 | Nexstrone | AHG | 108698 | 22088723 |
| 5093 | Nexstrone | AHG | 108698 | 22088736 |
| 5094 | Nexstrone | AHG | 108698 | 22070365 |
| 5095 | Nexstrone | AHG | 108698 | 22088729 |
| 5096 | Nexstrone | AHG | 108698 | 89964172 |
| 5097 | Nexstrone | AHG | 108698 | 89964173 |
| 5098 | Nexstrone | AHG | 108698 | 89964174 |
| 5099 | Nexstrone | AHG | 108698 | 89967257 |
| 5100 | Nexstrone | AHG | 113604 | 15189238 |
| 5101 | Nexstrone | AHG | 113604 | 22088724 |
| 5102 | Nexstrone | AHG | 113604 | 22088728 |
| 5103 | Nexstrone | AHG | 113604 | 22088729 |
| 5104 | Nexstrone | AHG | 113604 | 22088729 |
| 5105 | Nexstrone | AHG | 1840044 | 18024593 |
| 5106 | Nexstrone | AHG | 600200 | 18029970 |
| 5107 | Nexstrone | AHG | 600200L | 18029970 |
| 5108 | Nexstrone | AHG | 602004 | 18029970 |
| 5109 | Nexstrone | AHG | 9KP00026 | 18060795 |
| 5110 | Nexstrone | AHG | 8KP0002B | 89964419 |
| 5111 | Nexstrone | AHG | 8KP0002C | 18000018 |
| 5112 | Nexstrone | AHG | 8KP0002D | 18046144 |
| 5113 | Nexstrone | AHG | 8KP0002D | 18032956 |
| 5114 | Nexstrone | AHG | 8KP0002J | 18000024 |
| 5115 | Nexstrone | AHG | 8KP0002J | 18900060 |
| 5116 | Nexstrone | AHG | 8KP0002K | 89040317 |
| 5117 | Nexstrone | AHG | 8KP002L | 18060160 |
| 5118 | Nexstrone | AHG | 9KP0004A | 18045381 |
| 5119 | Nexstrone | AHG | 8K000083 | 18045069 |
| 5120 | Nexstrone | AHG | 8K000084 | 18045071 |
| 5121 | Nexstrone | AHG | 8K000085 | 18045138 |
| 5122 | Nexstrone | AHG | 8K000086 | 18045139 |
| 5123 | Nexstrone | AHG | 8K000087 | 18045140 |
| 5124 | Nexstrone | AHG | 8K000088 | 18045141 |

## Right Table

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 5125 | Nexstrone | AHG | IK00006V | 16045390 |
| 5126 | Nexstrone | AHG | CN 37483 | 15612610 |
| 5127 | Nexstrone | AHG | CN 37483 | 16050606 |
| 5128 | Nexstrone | AHG | CN 37483 | 16010909 |
| 5129 | Nexstrone | AHG | CN 37483 | 16014750 |
| 5130 | Nexstrone | AHG | CN 37483 | 16015268 |
| 5131 | Nexstrone | AHG | CN 37483 | 16017226 |
| 5132 | Nexstrone | AHG | CN 37483 | 16019985 |
| 5133 | Nexstrone | AHG | CN 37483 | 16020402 |
| 5134 | Nexstrone | AHG | CN 37483 | 16023305 |
| 5135 | Nexstrone | AHG | CN 37483 | 16023377 |
| 5136 | Nexstrone | AHG | CN 37483 | 16024913 |
| 5137 | Nexstrone | AHG | CN 37483 | 16024931 |
| 5138 | Nexstrone | AHG | CN 37483 | 16024932 |
| 5139 | Nexstrone | AHG | CN 37483 | 16024936 |
| 5140 | Nexstrone | AHG | CN 37483 | 16024939 |
| 5141 | Nexstrone | AHG | CN 37483 | 16024960 |
| 5142 | Nexstrone | AHG | CN 37483 | 16025354 |
| 5143 | Nexstrone | AHG | CN 37483 | 16026151 |
| 5144 | Nexstrone | AHG | CN 37483 | 16026152 |
| 5145 | Nexstrone | AHG | CN 37483 | 16026153 |
| 5146 | Nexstrone | AHG | CN 37483 | 16026296 |
| 5147 | Nexstrone | AHG | CN 37483 | 16029900 |
| 5148 | Nexstrone | AHG | CN 37483 | 16029905 |
| 5150 | Nexstrone | AHG | CN 37483 | 16029912 |
| 5151 | Nexstrone | AHG | CN 37483 | 16029932 |
| 5152 | Nexstrone | AHG | CN 37483 | 16029833 |
| 5153 | Nexstrone | AHG | CN 37483 | 16029944 |
| 5154 | Nexstrone | AHG | CN 37483 | 16029953 |
| 5155 | Nexstrone | AHG | CN 37483 | 16029957 |
| 5156 | Nexstrone | AHG | CN 37483 | 16029973 |
| 5157 | Nexstrone | AHG | CN 37483 | 16043537 |
| 5158 | Nexstrone | AHG | CN 37483 | 16043966 |
| 5159 | Nexstrone | AHG | CN 37483 | 16043999 |
| 5160 | Nexstrone | AHG | CN 37483 | 16044322 |
| 5161 | Nexstrone | AHG | CN 37483 | 16044346 |
| 5162 | Nexstrone | AHG | CN 37483 | 16045536 |
| 5163 | Nexstrone | AHG | CN 37483 | 16045380 |
| 5164 | Nexstrone | AHG | CN 37483 | 16045608 |
| 5165 | Nexstrone | AHG | CN 37483 | 16046145 |
| 5166 | Nexstrone | AHG | CN 37483 | 16046986 |
| 5167 | Nexstrone | AHG | CN 37483 | 16047642 |
| 5168 | Nexstrone | AHG | CN 37483 | 16048030 |
| 5169 | Nexstrone | AHG | CN 37483 | 16048552 |
| 5170 | Nexstrone | AHG | CN 37483 | 16048878 |
| 5171 | Nexstrone | AHG | CN 37483 | 16000007 |
| 5172 | Nexstrone | AHG | CN 37483 | 18060018 |
| 5173 | Nexstrone | AHG | CN 37483 | 16060091 |
| 5174 | Nexstrone | AHG | CN 37483 | 16060796 |
| 5175 | Nexstrone | AHG | CN 37483 | 19123389 |
| 5176 | Nexstrone | AHG | CN 37483 | 19133306 |
| 5177 | Nexstrone | AHG | CN 37483 | 16995253 |
| 5178 | Nexstrone | AHG | CN 37483 | 89969689 |
| 5179 | Nexstrone | AHG | CN 37483 | 89987243 |
| 5180 | Nexstrone | AHG | CN 37483 | 89987257 |
| 5181 | Nexstrone | AHG | CN 40004B | 89958904 |
| 5182 | Nexstrone | AHG | CN 40048 | 89929861 |
| 5183 | Nexstrone | AHG | CN 40048 | 19010585 |
| 5184 | Nexstrone | AHG | CN 40048 | 19012259 |
| 5185 | Nexstrone | AHG | CN 40048 | 19018760 |
| 5186 | Nexstrone | AHG | CN 40048 | 19021940 |
| 5187 | Nexstrone | AHG | CN 40048 | 19022006 |
| 5188 | Nexstrone | AHG | CN 40048 | 19023781 |
| 5189 | Nexstrone | AHG | CN 40048 | 19025198 |
| 5190 | Nexstrone | AHG | CN 40048 | 19026149 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5191 | AWG | NewsImore | CN 40048 | 18020150 |
| 5192 | AWG | NewsImore | CN 40048 | 18020155 |
| 5193 | AWG | NewsImore | CN 40048 | 18020208 |
| 5194 | AWG | NewsImore | CN 40048 | 18020209 |
| 5195 | AWG | NewsImore | CN 40048 | 18020215 |
| 5196 | AWG | NewsImore | CN 40048 | 18020268 |
| 5197 | AWG | NewsImore | CN 40048 | 18020269 |
| 5198 | AWG | NewsImore | CN 40048 | 18020671 |
| 5199 | AWG | NewsImore | CN 40048 | 18020681 |
| 5200 | AWG | NewsImore | CN 40048 | 18020882 |
| 5201 | AWG | NewsImore | CN 40048 | 18020840 |
| 5202 | AWG | NewsImore | CN 40048 | 18020887 |
| 5203 | AWG | NewsImore | CN 40048 | 18020906 |
| 5204 | AWG | NewsImore | CN 40048 | 18020970 |
| 5205 | AWG | NewsImore | CN 40048 | 18020976 |
| 5206 | AWG | NewsImore | CN 40048 | 18020985 |
| 5207 | AWG | NewsImore | CN 40048 | 18040108 |
| 5208 | AWG | NewsImore | CN 40048 | 18042801 |
| 5209 | AWG | NewsImore | CN 40048 | 18045767 |
| 5210 | AWG | NewsImore | CN 40048 | 18047512 |
| 5211 | AWG | NewsImore | CN 40048 | 18047527 |
| 5212 | AWG | NewsImore | CN 40048 | 18047532 |
| 5213 | AWG | NewsImore | CN 40048 | 18047640 |
| 5214 | AWG | NewsImore | CN 40048 | 18047682 |
| 5215 | AWG | NewsImore | CN 40048 | 18047677 |
| 5216 | AWG | NewsImore | CN 40048 | 18060111 |
| 5217 | AWG | NewsImore | CN 40048 | 18060157 |
| 5218 | AWG | NewsImore | CN 40048 | 18060197 |
| 5219 | AWG | NewsImore | CN 40048 | 18060760 |
| 5220 | AWG | NewsImore | CN 40048 | 18060787 |
| 5221 | AWG | NewsImore | CN 40048 | 18060788 |
| 5222 | AWG | NewsImore | CN 40048 | 18060793 |
| 5223 | AWG | NewsImore | CN 37483 | 18060902 |
| 5224 | AWG | NewsImore | CN 40048 | 18022219 |
| 5225 | AWG | NewsImore | CN 40048 | 10382217 |
| 5226 | AWG | NewsImore | CN 40048 | 15231535 |
| 5227 | AWG | NewsImore | CN 40048 | 15257321 |
| 5228 | AWG | NewsImore | CN 40048 | 18013181 |
| 5229 | AWG | NewsImore | CN 40048 | 18023205 |
| 5230 | AWG | NewsImore | CN 40048 | 18023206 |
| 5231 | AWG | NewsImore | CN 40048 | 18023233 |
| 5232 | AWG | NewsImore | CN 40048 | 18029786 |
| 5233 | AWG | NewsImore | CN 40048 | 18029868 |
| 5234 | AWG | NewsImore | CN 40048 | 18029869 |
| 5235 | AWG | NewsImore | CN 40048 | 18039941 |
| 5236 | AWG | NewsImore | CN 40048 | 18029943 |
| 5237 | AWG | NewsImore | CN 40048 | 18046142 |
| 5238 | AWG | NewsImore | CN 40048 | 18046147 |
| 5239 | AWG | NewsImore | CN 40048 | 18048650 |
| 5240 | AWG | NewsImore | CN 40048 | 18060024 |
| 5241 | AWG | NewsImore | CN 40048 | 18060090 |
| 5242 | AWG | NewsImore | CN 40048 | 18060092 |
| 5243 | AWG | NewsImore | CN 40048 | 18060096 |
| 5244 | AWG | NewsImore | CN 40048 | 18060167 |
| 5245 | AWG | NewsImore | CN 40048 | 18060172 |
| 5246 | AWG | NewsImore | CN 40048S | 18048897 |
| 5247 | AWG | NewsImore | CN 40048 | 357789 |
| 5248 | AWG | NewsImore | CN 40048 | 357890 |
| 5249 | AWG | NewsImore | CN 40048 | 88967101 |
| 5250 | AWG | NewsImore | CN 40048 | 88967239 |
| 5251 | AWG | NewsImore | CN 40048 | 89060606 |
| 5252 | AWG | NewsImore | CN 40048 | 18021940 |
| 5253 | AWG | NewsImore | GM 37483 | 15270292 |
| 5254 | AWG | NewsImore | GM 37483 | 15270293 |
| 5255 | AWG | NewsImore | GM 37483 | 15270294 |
| 5256 | AWG | NewsImore | GM 37483 | 15812610 |

81

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5257 | AWG | NewsImore | GM 37483 | 16002368 |
| 5258 | AWG | NewsImore | GM 37483 | 18003724 |
| 5259 | AWG | NewsImore | GM 37483 | 19003901 |
| 5260 | AWG | NewsImore | GM 37483 | 19005606 |
| 5261 | AWG | NewsImore | GM 37483 | 19010909 |
| 5262 | AWG | NewsImore | GM 37483 | 19012263 |
| 5263 | AWG | NewsImore | GM 37483 | 19012429 |
| 5264 | AWG | NewsImore | GM 37483 | 19012918 |
| 5265 | AWG | NewsImore | GM 37483 | 19013408 |
| 5266 | AWG | NewsImore | GM 37483 | 19014406 |
| 5267 | AWG | NewsImore | GM 37483 | 19014469 |
| 5268 | AWG | NewsImore | GM 37483 | 19014750 |
| 5269 | AWG | NewsImore | GM 37483 | 19015236 |
| 5270 | AWG | NewsImore | GM 37483 | 19015268 |
| 5271 | AWG | NewsImore | GM 37483 | 19016166 |
| 5272 | AWG | NewsImore | GM 37483 | 19016167 |
| 5273 | AWG | NewsImore | GM 37483 | 19016790 |
| 5274 | AWG | NewsImore | GM 37483 | 19017156 |
| 5275 | AWG | NewsImore | GM 37483 | 19017226 |
| 5276 | AWG | NewsImore | GM 37483 | 19017243 |
| 5277 | AWG | NewsImore | GM 37483 | 19017244 |
| 5278 | AWG | NewsImore | GM 37483 | 19017419 |
| 5279 | AWG | NewsImore | GM 37483 | 19017563 |
| 5280 | AWG | NewsImore | GM 37483 | 19017564 |
| 5281 | AWG | NewsImore | GM 37483 | 19017565 |
| 5282 | AWG | NewsImore | GM 37483 | 19017632 |
| 5283 | AWG | NewsImore | GM 37483 | 19017742 |
| 5284 | AWG | NewsImore | GM 37483 | 19017744 |
| 5285 | AWG | NewsImore | GM 37483 | 19018517 |
| 5286 | AWG | NewsImore | GM 37483 | 19018924 |
| 5287 | AWG | NewsImore | GM 37483 | 19019273 |
| 5288 | AWG | NewsImore | GM 37483 | 19019285 |
| 5289 | AWG | NewsImore | GM 37483 | 19019965 |
| 5290 | AWG | NewsImore | GM 37483 | 19020035 |
| 5291 | AWG | NewsImore | GM 37483 | 19020401 |
| 5292 | AWG | NewsImore | GM 37483 | 19020402 |
| 5293 | AWG | NewsImore | GM 37483 | 19021234 |
| 5294 | AWG | NewsImore | GM 37483 | 19021281 |
| 5295 | AWG | NewsImore | GM 37483 | 19022002 |
| 5296 | AWG | NewsImore | GM 37483 | 19022005 |
| 5297 | AWG | NewsImore | GM 37483 | 19022219 |
| 5298 | AWG | NewsImore | GM 37483 | 19022970 |
| 5299 | AWG | NewsImore | GM 37483 | 19023305 |
| 5300 | AWG | NewsImore | GM 37483 | 19023377 |
| 5301 | AWG | NewsImore | GM 37483 | 19024301 |
| 5302 | AWG | NewsImore | GM 37483 | 19024902 |
| 5303 | AWG | NewsImore | GM 37483 | 19024904 |
| 5304 | AWG | NewsImore | GM 37483 | 19024907 |
| 5305 | AWG | NewsImore | GM 37483 | 19024908 |
| 5306 | AWG | NewsImore | GM 37483 | 19024913 |
| 5307 | AWG | NewsImore | GM 37483 | 19024914 |
| 5308 | AWG | NewsImore | GM 37483 | 19024915 |
| 5309 | AWG | NewsImore | GM 37483 | 19024919 |
| 5310 | AWG | NewsImore | GM 37483 | 19024924 |
| 5311 | AWG | NewsImore | GM 37483 | 19024931 |
| 5312 | AWG | NewsImore | GM 37483 | 19024932 |
| 5313 | AWG | NewsImore | GM 37483 | 19024933 |
| 5314 | AWG | NewsImore | GM 37483 | 19024934 |
| 5315 | AWG | NewsImore | GM 37483 | 19024935 |
| 5316 | AWG | NewsImore | GM 37483 | 19024936 |
| 5317 | AWG | NewsImore | GM 37483 | 19024959 |
| 5318 | AWG | NewsImore | GM 37483 | 19024960 |
| 5319 | AWG | NewsImore | GM 37483 | 19025354 |
| 5320 | AWG | NewsImore | GM 37483 | 19026907 |
| 5321 | AWG | NewsImore | GM 37483 | 19026151 |
| 5322 | AWG | NewsImore | GM 37483 | 19026152 |

82

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5323 | AHG | Nexestmore | GM 37483 | 18020153 |
| 5324 | AHG | Nexestmore | GM 37483 | 18020160 |
| 5325 | AHG | Nexestmore | GM 37483 | 18020164 |
| 5326 | AHG | Nexestmore | GM 37483 | 18020181 |
| 5327 | AHG | Nexestmore | GM 37483 | 18020210 |
| 5328 | AHG | Nexestmore | GM 37483 | 18020279 |
| 5329 | AHG | Nexestmore | GM 37483 | 18020293 |
| 5330 | AHG | Nexestmore | GM 37483 | 18020294 |
| 5331 | AHG | Nexestmore | GM 37483 | 18020296 |
| 5332 | AHG | Nexestmore | GM 37483 | 18020756 |
| 5333 | AHG | Nexestmore | GM 37483 | 18020762 |
| 5334 | AHG | Nexestmore | GM 37483 | 18020779 |
| 5335 | AHG | Nexestmore | GM 37483 | 18020780 |
| 5336 | AHG | Nexestmore | GM 37483 | 18020800 |
| 5337 | AHG | Nexestmore | GM 37483 | 18020805 |
| 5338 | AHG | Nexestmore | GM 37483 | 18020808 |
| 5339 | AHG | Nexestmore | GM 37483 | 18020811 |
| 5340 | AHG | Nexestmore | GM 37483 | 18020812 |
| 5341 | AHG | Nexestmore | GM 37483 | 18020813 |
| 5342 | AHG | Nexestmore | GM 37483 | 18020832 |
| 5343 | AHG | Nexestmore | GM 37483 | 18020833 |
| 5344 | AHG | Nexestmore | GM 37483 | 18020844 |
| 5345 | AHG | Nexestmore | GM 37483 | 18020864 |
| 5346 | AHG | Nexestmore | GM 37483 | 18020867 |
| 5347 | AHG | Nexestmore | GM 37483 | 18020873 |
| 5348 | AHG | Nexestmore | GM 37483 | 18020953 |
| 5349 | AHG | Nexestmore | GM 37483 | 18020957 |
| 5350 | AHG | Nexestmore | GM 37483 | 18020973 |
| 5351 | AHG | Nexestmore | GM 37483 | 18030043 |
| 5352 | AHG | Nexestmore | GM 37483 | 18030246 |
| 5353 | AHG | Nexestmore | GM 37483 | 18040802 |
| 5354 | AHG | Nexestmore | GM 37483 | 18042234 |
| 5355 | AHG | Nexestmore | GM 37483 | 18043637 |
| 5356 | AHG | Nexestmore | GM 37483 | 18043995 |
| 5357 | AHG | Nexestmore | GM 37483 | 18043996 |
| 5358 | AHG | Nexestmore | GM 37483 | 18043999 |
| 5359 | AHG | Nexestmore | GM 37483 | 18044322 |
| 5360 | AHG | Nexestmore | GM 37483 | 18044324 |
| 5361 | AHG | Nexestmore | GM 37483 | 18044346 |
| 5362 | AHG | Nexestmore | GM 37483 | 18045026 |
| 5363 | AHG | Nexestmore | GM 37483 | 18045156 |
| 5364 | AHG | Nexestmore | GM 37483 | 18045336 |
| 5365 | AHG | Nexestmore | GM 37483 | 18045380 |
| 5366 | AHG | Nexestmore | GM 37483 | 18045361 |
| 5367 | AHG | Nexestmore | GM 37483 | 18045382 |
| 5368 | AHG | Nexestmore | GM 37483 | 18046693 |
| 5369 | AHG | Nexestmore | GM 37483 | 18045608 |
| 5370 | AHG | Nexestmore | GM 37483 | 18045817 |
| 5371 | AHG | Nexestmore | GM 37483 | 18046905 |
| 5372 | AHG | Nexestmore | GM 37483 | 18046144 |
| 5373 | AHG | Nexestmore | GM 37483 | 18046145 |
| 5374 | AHG | Nexestmore | GM 37483 | 18046601 |
| 5375 | AHG | Nexestmore | GM 37483 | 18046645 |
| 5376 | AHG | Nexestmore | GM 37483 | 18046666 |
| 5377 | AHG | Nexestmore | GM 37483 | 18046693 |
| 5378 | AHG | Nexestmore | GM 37483 | 18046695 |
| 5379 | AHG | Nexestmore | GM 37483 | 18047513 |
| 5380 | AHG | Nexestmore | GM 37483 | 18047514 |
| 5381 | AHG | Nexestmore | GM 37483 | 18047520 |
| 5382 | AHG | Nexestmore | GM 37483 | 18047642 |
| 5383 | AHG | Nexestmore | GM 37483 | 18047644 |
| 5384 | AHG | Nexestmore | GM 37483 | 18047803 |
| 5385 | AHG | Nexestmore | GM 37483 | 18047809 |
| 5386 | AHG | Nexestmore | GM 37483 | 18047984 |
| 5387 | AHG | Nexestmore | GM 37483 | 18048030 |
| 5388 | AHG | Nexestmore | GM 37483 | 18048032 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5389 | AHG | Nexestmore | GM 37483 | 18048630 |
| 5390 | AHG | Nexestmore | GM 37483 | 18048652 |
| 5391 | AHG | Nexestmore | GM 37483 | 18048676 |
| 5392 | AHG | Nexestmore | GM 37483 | 18048678 |
| 5393 | AHG | Nexestmore | GM 37483 | 18060000 |
| 5394 | AHG | Nexestmore | GM 37483 | 18060001 |
| 5395 | AHG | Nexestmore | GM 37483 | 18060004 |
| 5396 | AHG | Nexestmore | GM 37483 | 18060005 |
| 5397 | AHG | Nexestmore | GM 37483 | 18060006 |
| 5398 | AHG | Nexestmore | GM 37483 | 18060007 |
| 5399 | AHG | Nexestmore | GM 37483 | 18060013 |
| 5400 | AHG | Nexestmore | GM 37483 | 18060016 |
| 5401 | AHG | Nexestmore | GM 37483 | 18060017 |
| 5402 | AHG | Nexestmore | GM 37483 | 18060018 |
| 5403 | AHG | Nexestmore | GM 37483 | 18060020 |
| 5404 | AHG | Nexestmore | GM 37483 | 18060021 |
| 5405 | AHG | Nexestmore | GM 37483 | 18060022 |
| 5406 | AHG | Nexestmore | GM 37483 | 18060030 |
| 5407 | AHG | Nexestmore | GM 37483 | 18060031 |
| 5408 | AHG | Nexestmore | GM 37483 | 18060032 |
| 5409 | AHG | Nexestmore | GM 37483 | 18060034 |
| 5410 | AHG | Nexestmore | GM 37483 | 18060035 |
| 5411 | AHG | Nexestmore | GM 37483 | 18060047 |
| 5412 | AHG | Nexestmore | GM 37483 | 18060048 |
| 5413 | AHG | Nexestmore | GM 37483 | 18060050 |
| 5414 | AHG | Nexestmore | GM 37483 | 18060058 |
| 5415 | AHG | Nexestmore | GM 37483 | 18060081 |
| 5416 | AHG | Nexestmore | GM 37483 | 18060094 |
| 5417 | AHG | Nexestmore | GM 37483 | 18060091 |
| 5418 | AHG | Nexestmore | GM 37483 | 18060093 |
| 5419 | AHG | Nexestmore | GM 37483 | 18060145 |
| 5420 | AHG | Nexestmore | GM 37483 | 18060153 |
| 5421 | AHG | Nexestmore | GM 37483 | 18060168 |
| 5422 | AHG | Nexestmore | GM 37483 | 18060206 |
| 5423 | AHG | Nexestmore | GM 37483 | 18060701 |
| 5424 | AHG | Nexestmore | GM 37483 | 18060795 |
| 5425 | AHG | Nexestmore | GM 37483 | 18060800 |
| 5426 | AHG | Nexestmore | GM 37483 | 19121389 |
| 5427 | AHG | Nexestmore | GM 37483 | 19113306 |
| 5428 | AHG | Nexestmore | GM 37483 | 19113307 |
| 5429 | AHG | Nexestmore | GM 37483 | 21950589 |
| 5430 | AHG | Nexestmore | GM 37483 | 22698718 |
| 5431 | AHG | Nexestmore | GM 37483 | 22698728 |
| 5432 | AHG | Nexestmore | GM 37483 | 22698729 |
| 5433 | AHG | Nexestmore | GM 37483 | 54605009 |
| 5434 | AHG | Nexestmore | GM 37483 | 54611994 |
| 5435 | AHG | Nexestmore | GM 37483 | 54722128 |
| 5436 | AHG | Nexestmore | GM 37483 | 54721247 |
| 5437 | AHG | Nexestmore | GM 37483 | 54722488 |
| 5438 | AHG | Nexestmore | GM 37483 | 54722515 |
| 5439 | AHG | Nexestmore | GM 37483 | 88957253 |
| 5440 | AHG | Nexestmore | GM 37483 | 88957233 |
| 5441 | AHG | Nexestmore | GM 37483 | 88997243 |
| 5442 | AHG | Nexestmore | GM 37483 | 88987257 |
| 5443 | AHG | Nexestmore | GM 37483 | 89040313 |
| 5444 | AHG | Nexestmore | GM 37483 | 89040316 |
| 5445 | AHG | Nexestmore | GM 37483 | 89040317 |
| 5446 | AHG | Nexestmore | GM 37483 | 89040318 |
| 5447 | AHG | Nexestmore | GM 37483 | 89040319 |
| 5448 | AHG | Nexestmore | GM 37483 | 89040320 |
| 5449 | AHG | Nexestmore | GM 37483 | 89059063 |
| 5450 | AHG | Nexestmore | GM 37483 | 89059064 |
| 5451 | AHG | Nexestmore | GM 37483 | 89059905 |
| 5452 | AHG | Nexestmore | GM 37483 | 89059909 |
| 5453 | AHG | Nexestmore | GM 40048 | 18010570 |
| 5454 | AHG | Nexestmore | GM 40048 | 18010586 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5455 | AHG | NeedMore | GM 40048 | 18017259 |
| 5456 | AHG | NeedMore | GM 40048 | 18013180 |
| 5457 | AHG | NeedMore | GM 40048 | 18013181 |
| 5458 | AHG | NeedMore | GM 40048 | 18013435 |
| 5459 | AHG | NeedMore | GM 40048 | 18014165 |
| 5460 | AHG | NeedMore | GM 40048 | 18014484 |
| 5461 | AHG | NeedMore | GM 40048 | 18014692 |
| 5462 | AHG | NeedMore | GM 40048 | 18014760 |
| 5463 | AHG | NeedMore | GM 40048 | 18017239 |
| 5464 | AHG | NeedMore | GM 40048 | 18019492 |
| 5465 | AHG | NeedMore | GM 40048 | 18020021 |
| 5466 | AHG | NeedMore | GM 40048 | 18020171 |
| 5467 | AHG | NeedMore | GM 40048 | 18020609 |
| 5468 | AHG | NeedMore | GM 40048 | 18021106 |
| 5469 | AHG | NeedMore | GM 40048 | 18021215 |
| 5470 | AHG | NeedMore | GM 40048 | 18021217 |
| 5471 | AHG | NeedMore | GM 40048 | 18021940 |
| 5472 | AHG | NeedMore | GM 40048 | 18022006 |
| 5473 | AHG | NeedMore | GM 40048 | 18022582 |
| 5474 | AHG | NeedMore | GM 40048 | 18022583 |
| 5475 | AHG | NeedMore | GM 40048 | 18023114 |
| 5476 | AHG | NeedMore | GM 40048 | 18023341 |
| 5477 | AHG | NeedMore | GM 40048 | 18023761 |
| 5478 | AHG | NeedMore | GM 40048 | 18023763 |
| 5479 | AHG | NeedMore | GM 40048 | 18023764 |
| 5480 | AHG | NeedMore | GM 40048 | 18025181 |
| 5481 | AHG | NeedMore | GM 40048 | 18025197 |
| 5482 | AHG | NeedMore | GM 40048 | 18025198 |
| 5483 | AHG | NeedMore | GM 40048 | 18025149 |
| 5484 | AHG | NeedMore | GM 40048 | 18026150 |
| 5485 | AHG | NeedMore | GM 40048 | 18026154 |
| 5486 | AHG | NeedMore | GM 40048 | 18026155 |
| 5487 | AHG | NeedMore | GM 40048 | 18026162 |
| 5488 | AHG | NeedMore | GM 40048 | 18026163 |
| 5489 | AHG | NeedMore | GM 40048 | 18026208 |
| 5490 | AHG | NeedMore | GM 40048 | 18026209 |
| 5491 | AHG | NeedMore | GM 40048 | 18026215 |
| 5492 | AHG | NeedMore | GM 40048 | 18026268 |
| 5493 | AHG | NeedMore | GM 40048 | 18026269 |
| 5494 | AHG | NeedMore | GM 40048 | 18026272 |
| 5495 | AHG | NeedMore | GM 40048 | 18026274 |
| 5496 | AHG | NeedMore | GM 40048 | 18026281 |
| 5497 | AHG | NeedMore | GM 40048 | 18026752 |
| 5498 | AHG | NeedMore | GM 40048 | 18026753 |
| 5499 | AHG | NeedMore | GM 40048 | 18026758 |
| 5500 | AHG | NeedMore | GM 40048 | 18026759 |
| 5501 | AHG | NeedMore | GM 40048 | 18026829 |
| 5502 | AHG | NeedMore | GM 40048 | 18026837 |
| 5503 | AHG | NeedMore | GM 40048 | 18026858 |
| 5504 | AHG | NeedMore | GM 40048 | 18029661 |
| 5505 | AHG | NeedMore | GM 40048 | 18029662 |
| 5506 | AHG | NeedMore | GM 40048 | 18029671 |
| 5507 | AHG | NeedMore | GM 40048 | 18029681 |
| 5508 | AHG | NeedMore | GM 40048 | 18029682 |
| 5509 | AHG | NeedMore | GM 40048 | 18029621 |
| 5510 | AHG | NeedMore | GM 40048 | 18029637 |
| 5511 | AHG | NeedMore | GM 40048 | 18029938 |
| 5512 | AHG | NeedMore | GM 40048 | 18029940 |
| 5513 | AHG | NeedMore | GM 40048 | 18029941 |
| 5514 | AHG | NeedMore | GM 40048 | 18029649 |
| 5515 | AHG | NeedMore | GM 40048 | 18029659 |
| 5516 | AHG | NeedMore | GM 40048 | 18029661 |
| 5517 | AHG | NeedMore | GM 40048 | 18029662 |
| 5518 | AHG | NeedMore | GM 40048 | 18029963 |
| 5519 | AHG | NeedMore | GM 40048 | 18029965 |
| 5520 | AHG | NeedMore | GM 40048 | 18029966 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5521 | AHG | NeedMore | GM 40048 | 18029967 |
| 5522 | AHG | NeedMore | GM 40048 | 18029968 |
| 5523 | AHG | NeedMore | GM 40048 | 18029969 |
| 5524 | AHG | NeedMore | GM 40048 | 18029970 |
| 5525 | AHG | NeedMore | GM 40048 | 18029975 |
| 5526 | AHG | NeedMore | GM 40048 | 18029976 |
| 5527 | AHG | NeedMore | GM 40048 | 18029979 |
| 5528 | AHG | NeedMore | GM 40048 | 18029981 |
| 5529 | AHG | NeedMore | GM 40048 | 18029982 |
| 5530 | AHG | NeedMore | GM 40048 | 18029985 |
| 5531 | AHG | NeedMore | GM 40048 | 18029986 |
| 5532 | AHG | NeedMore | GM 40048 | 18029989 |
| 5533 | AHG | NeedMore | GM 40048 | 18029991 |
| 5534 | AHG | NeedMore | GM 40048 | 18029999 |
| 5535 | AHG | NeedMore | GM 40048 | 18040106 |
| 5536 | AHG | NeedMore | GM 40048 | 18040249 |
| 5537 | AHG | NeedMore | GM 40048 | 18041757 |
| 5538 | AHG | NeedMore | GM 40048 | 18041758 |
| 5539 | AHG | NeedMore | GM 40048 | 18042491 |
| 5540 | AHG | NeedMore | GM 40048 | 18042801 |
| 5541 | AHG | NeedMore | GM 40048 | 18043566 |
| 5542 | AHG | NeedMore | GM 40048 | 18044442 |
| 5543 | AHG | NeedMore | GM 40048 | 18046147 |
| 5544 | AHG | NeedMore | GM 40048 | 18046193 |
| 5545 | AHG | NeedMore | GM 40048 | 18046196 |
| 5546 | AHG | NeedMore | GM 40048 | 18046197 |
| 5547 | AHG | NeedMore | GM 40048 | 18046200 |
| 5548 | AHG | NeedMore | GM 40048 | 18046201 |
| 5549 | AHG | NeedMore | GM 40048 | 18046219 |
| 5550 | AHG | NeedMore | GM 40048 | 18046220 |
| 5551 | AHG | NeedMore | GM 40048 | 18046221 |
| 5552 | AHG | NeedMore | GM 40048 | 18046222 |
| 5553 | AHG | NeedMore | GM 40048 | 18046267 |
| 5554 | AHG | NeedMore | GM 40048 | 18046379 |
| 5555 | AHG | NeedMore | GM 40048 | 18046412 |
| 5556 | AHG | NeedMore | GM 40048 | 18046413 |
| 5557 | AHG | NeedMore | GM 40048 | 18046507 |
| 5558 | AHG | NeedMore | GM 40048 | 18046508 |
| 5559 | AHG | NeedMore | GM 40048 | 18046509 |
| 5560 | AHG | NeedMore | GM 40048 | 18046510 |
| 5561 | AHG | NeedMore | GM 40048 | 18046692 |
| 5562 | AHG | NeedMore | GM 40048 | 18046694 |
| 5563 | AHG | NeedMore | GM 40048 | 18046711 |
| 5564 | AHG | NeedMore | GM 40048 | 18047512 |
| 5565 | AHG | NeedMore | GM 40048 | 18047515 |
| 5566 | AHG | NeedMore | GM 40048 | 18047524 |
| 5567 | AHG | NeedMore | GM 40048 | 18047525 |
| 5568 | AHG | NeedMore | GM 40048 | 18047527 |
| 5569 | AHG | NeedMore | GM 40048 | 18047528 |
| 5570 | AHG | NeedMore | GM 40048 | 18047532 |
| 5571 | AHG | NeedMore | GM 40048 | 18047540 |
| 5572 | AHG | NeedMore | GM 40048 | 18047541 |
| 5573 | AHG | NeedMore | GM 40048 | 18047594 |
| 5574 | AHG | NeedMore | GM 40048 | 18047640 |
| 5575 | AHG | NeedMore | GM 40048 | 18047667 |
| 5576 | AHG | NeedMore | GM 40048 | 18047678 |
| 5577 | AHG | NeedMore | GM 40048 | 18047682 |
| 5578 | AHG | NeedMore | GM 40048 | 18047787 |
| 5579 | AHG | NeedMore | GM 40048 | 18050046 |
| 5580 | AHG | NeedMore | GM 40048 | 18050070 |
| 5581 | AHG | NeedMore | GM 40048 | 18060085 |
| 5582 | AHG | NeedMore | GM 40048 | 18060086 |
| 5583 | AHG | NeedMore | GM 40048 | 18060106 |
| 5584 | AHG | NeedMore | GM 40048 | 18060107 |
| 5585 | AHG | NeedMore | GM 40048 | 18060111 |
| 5586 | AHG | NeedMore | GM 40048 | 18060134 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5587 | AWG | NextMore | GM 40048 | 18060135 |
| 5588 | AWG | NextMore | GM 40048 | 18060138 |
| 5589 | AWG | NextMore | GM 40048 | 18060140 |
| 5590 | AWG | NextMore | GM 40048 | 18060144 |
| 5591 | AWG | NextMore | GM 40048 | 18060157 |
| 5592 | AWG | NextMore | GM 40048 | 18060164 |
| 5593 | AWG | NextMore | GM 40048 | 18060179 |
| 5594 | AWG | NextMore | GM 40048 | 18060184 |
| 5595 | AWG | NextMore | GM 40048 | 18060192 |
| 5596 | AWG | NextMore | GM 40048 | 18060197 |
| 5597 | AWG | NextMore | GM 40048 | 18060198 |
| 5598 | AWG | NextMore | GM 40048 | 18060777 |
| 5599 | AWG | NextMore | GM 40048 | 18060780 |
| 5600 | AWG | NextMore | GM 40048 | 18060781 |
| 5601 | AWG | NextMore | GM 40048 | 18060783 |
| 5602 | AWG | NextMore | GM 40048 | 18060784 |
| 5603 | AWG | NextMore | GM 40048 | 18060785 |
| 5604 | AWG | NextMore | GM 40048 | 18060787 |
| 5605 | AWG | NextMore | GM 40048 | 18060788 |
| 5606 | AWG | NextMore | GM 40048 | 18060791 |
| 5607 | AWG | NextMore | GM 40048 | 18060792 |
| 5608 | AWG | NextMore | GM 40048 | 18060793 |
| 5609 | AWG | NextMore | GM 40048 | 18060796 |
| 5610 | AWG | NextMore | GM 40048 | 18060799 |
| 5611 | AWG | NextMore | GM 40048 | 18060801 |
| 5612 | AWG | NextMore | GM 37483 | 10366478 |
| 5613 | AWG | NextMore | GM 37482 | 86967238 |
| 5614 | AWG | NextMore | GM 40048 | 10337906 |
| 5615 | AWG | NextMore | GM 40048 | 10365047 |
| 5616 | AWG | NextMore | GM 40048 | 10367561 |
| 5617 | AWG | NextMore | GM 40048 | 10382217 |
| 5618 | AWG | NextMore | GM 40048 | 10392902 |
| 5619 | AWG | NextMore | GM 40048 | 10392903 |
| 5620 | AWG | NextMore | GM 40048 | 10393183 |
| 5621 | AWG | NextMore | GM 40048 | 10393184 |
| 5622 | AWG | NextMore | GM 40048 | 15142479 |
| 5623 | AWG | NextMore | GM 40048 | 15145241 |
| 5624 | AWG | NextMore | GM 40048 | 15154262 |
| 5625 | AWG | NextMore | GM 40048 | 15189228 |
| 5626 | AWG | NextMore | GM 40048 | 15221988 |
| 5627 | AWG | NextMore | GM 40048 | 15224561 |
| 5628 | AWG | NextMore | GM 40048 | 15235028 |
| 5629 | AWG | NextMore | GM 40048 | 15235135 |
| 5630 | AWG | NextMore | GM 40048 | 15235136 |
| 5631 | AWG | NextMore | GM 40048 | 15235221 |
| 5632 | AWG | NextMore | GM 40048 | 15237781 |
| 5633 | AWG | NextMore | GM 40048 | 15237762 |
| 5634 | AWG | NextMore | GM 40048 | 15247917 |
| 5635 | AWG | NextMore | GM 40048 | 15247918 |
| 5636 | AWG | NextMore | GM 40048 | 15251788 |
| 5637 | AWG | NextMore | GM 40048 | 15251789 |
| 5638 | AWG | NextMore | GM 40048 | 15257790 |
| 5639 | AWG | NextMore | GM 40048 | 15261541 |
| 5640 | AWG | NextMore | GM 40048 | 15267004 |
| 5641 | AWG | NextMore | GM 40048 | 15267005 |
| 5642 | AWG | NextMore | GM 40048 | 15285083 |
| 5643 | AWG | NextMore | GM 40048 | 18013844 |
| 5644 | AWG | NextMore | GM 40048 | 18015427 |
| 5645 | AWG | NextMore | GM 40048 | 18015428 |
| 5646 | AWG | NextMore | GM 40048 | 18020028 |
| 5647 | AWG | NextMore | GM 40048 | 18020172 |
| 5648 | AWG | NextMore | GM 40048 | 18021173 |
| 5649 | AWG | NextMore | GM 40048 | 18023205 |
| 5650 | AWG | NextMore | GM 40048 | 18023206 |
| 5651 | AWG | NextMore | GM 40048 | 18029766 |
| 5652 | AWG | NextMore | GM 40048 | 18020868 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5653 | AWG | NextMore | GM 40048 | 18020966 |
| 5654 | AWG | NextMore | GM 40048 | 18029943 |
| 5655 | AWG | NextMore | GM 40048 | 18044321 |
| 5656 | AWG | NextMore | GM 40048 | 18045277 |
| 5657 | AWG | NextMore | GM 40048 | 18046142 |
| 5658 | AWG | NextMore | GM 40048 | 18046143 |
| 5659 | AWG | NextMore | GM 40048 | 18047519 |
| 5660 | AWG | NextMore | GM 40048 | 18047521 |
| 5661 | AWG | NextMore | GM 40048 | 18047529 |
| 5662 | AWG | NextMore | GM 40048 | 18047557 |
| 5663 | AWG | NextMore | GM 40048 | 18047641 |
| 5664 | AWG | NextMore | GM 40048 | 18047694 |
| 5665 | AWG | NextMore | GM 40048 | 18047980 |
| 5666 | AWG | NextMore | GM 40048 | 18047981 |
| 5667 | AWG | NextMore | GM 40048 | 18047987 |
| 5668 | AWG | NextMore | GM 40048 | 18048230 |
| 5669 | AWG | NextMore | GM 40048 | 18048572 |
| 5670 | AWG | NextMore | GM 40048 | 18048573 |
| 5671 | AWG | NextMore | GM 40048 | 18048650 |
| 5672 | AWG | NextMore | GM 40048 | 18048651 |
| 5673 | AWG | NextMore | GM 40048 | 18048674 |
| 5674 | AWG | NextMore | GM 40048 | 18048675 |
| 5675 | AWG | NextMore | GM 40048 | 18048677 |
| 5676 | AWG | NextMore | GM 40048 | 18048897 |
| 5677 | AWG | NextMore | GM 40048 | 18050024 |
| 5678 | AWG | NextMore | GM 40048 | 18050026 |
| 5679 | AWG | NextMore | GM 40048 | 18050044 |
| 5680 | AWG | NextMore | GM 40048 | 19000090 |
| 5681 | AWG | NextMore | GM 40048 | 19050092 |
| 5682 | AWG | NextMore | GM 40048 | 19050111 |
| 5683 | AWG | NextMore | GM 40048 | 19050118 |
| 5684 | AWG | NextMore | GM 40048 | 19050143 |
| 5685 | AWG | NextMore | GM 40048 | 19050160 |
| 5686 | AWG | NextMore | GM 40048 | 19050167 |
| 5687 | AWG | NextMore | GM 40048 | 19050170 |
| 5688 | AWG | NextMore | GM 40048 | 19050172 |
| 5689 | AWG | NextMore | GM 40048 | 19050779 |
| 5690 | AWG | NextMore | GM 40048 | 19050789 |
| 5691 | AWG | NextMore | GM 40048 | 19121403 |
| 5692 | AWG | NextMore | GM 40048 | 19132286 |
| 5693 | AWG | NextMore | GM 40048 | 21950086 |
| 5694 | AWG | NextMore | GM 40048 | 21950094 |
| 5695 | AWG | NextMore | GM 40048 | 21950095 |
| 5696 | AWG | NextMore | GM 40048 | 22615966 |
| 5697 | AWG | NextMore | GM 40048 | 22617966 |
| 5698 | AWG | NextMore | GM 40048 | 22717966 |
| 5699 | AWG | NextMore | GM 40048 | 22721986 |
| 5700 | AWG | NextMore | GM 40048 | 337889 |
| 5701 | AWG | NextMore | GM 40048 | 337890 |
| 5702 | AWG | NextMore | GM 40048 | 88984172 |
| 5703 | AWG | NextMore | GM 40048 | 88987101 |
| 5704 | AWG | NextMore | GM 40048 | 88987235 |
| 5705 | AWG | NextMore | GM 40048 | 88987236 |
| 5706 | AWG | NextMore | GM 40048 | 88987237 |
| 5707 | AWG | NextMore | GM 40048 | 88987239 |
| 5708 | AWG | NextMore | GM 40048 | 88987254 |
| 5709 | AWG | NextMore | GM 40048 | 88987264 |
| 5710 | AWG | NextMore | GM 40048 | 88987289 |
| 5711 | AWG | NextMore | GM 40048 | 89027086 |
| 5712 | AWG | NextMore | GM 40048 | 89027087 |
| 5713 | AWG | NextMore | GM 40048 | 89040283 |
| 5714 | AWG | NextMore | GM 40048 | 89040284 |
| 5715 | AWG | NextMore | GM 40048 | 89040285 |
| 5716 | AWG | NextMore | GM 40048 | 89040311 |
| 5717 | AWG | NextMore | GM 40048 | 89040312 |
| 5718 | AWG | NextMore | GM 40048 | 89040314 |

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 5719 | Newstmore | AHG | GM44048 | 89040315 |
| 5720 | Newstmore | AHG | GM44048 | 89040683 |
| 5721 | Newstmore | AHG | GM44048 | 89047765 |
| 5722 | Newstmore | AHG | GM44048 | 89058902 |
| 5723 | Newstmore | AHG | GM44048 | 89058906 |
| 5724 | Newstmore | AHG | GM44048 | 89060213 |
| 5725 | Newstmore | AHG | OCBP0013 | 22703516 |
| 5726 | Newstmore | AHG | OHR40332 | 15163323 |
| 5727 | Newstmore | AHG | TIW00013 | 16022709 |
| 5728 | Newstmore | AHG | TIW00021 | 10307543 |
| 5729 | Newstmore | AHG | TIW00023 | 10315085 |
| 5730 | Newstmore | AHG | TIW00026 | 18026370 |
| 5731 | Newstmore | AHG | TIW00029 | 18041348 |
| 5732 | Newstmore | AHG | TIW00032G | 18044179 |
| 5733 | Newstmore | AHG | TIW00032J | 22666023 |
| 5734 | Newstmore | AHG | TIW00032K | 22666024 |
| 5735 | Newstmore | AHG | TIW00032L | 22665042 |
| 5736 | Newstmore | AHG | TIW00032V | 15098987 |
| 5737 | Newstmore | AHG | TIW00032 | 22875995 |
| 5738 | Newstmore | AHG | TIW00035 | 15065446 |
| 5739 | Newstmore | AHG | TIW00037 | 15351441 |
| 5740 | Newstmore | AHG | TIW00043 | 15182262 |
| 5741 | Newstmore | AHG | TIW00041K | 15188683 |
| 5742 | Newstmore | AHG | TIW00042 | 25749719 |
| 5743 | Newstmore | AHG | TIW00047 | 15197914 |
| 5744 | Newstmore | AHG | TIW00050D | 22681430 |
| 5745 | Newstmore | AHG | TIW00050M | 22705905 |
| 5746 | Newstmore | AHG | TIW00050N | 22705906 |
| 5747 | Newstmore | AHG | TIW00052 | 15115156 |
| 5748 | Newstmore | AHG | TIW00060 | 15105508 |
| 5749 | Newstmore | AHG | TIW00066 | 22715702 |
| 5750 | Newstmore | AHG | TIW00068 | 22721986 |
| 5751 | Newstmore | AHG | TIW00069 | 22721987 |
| 5752 | Newstmore | AHG | TIW00050D | 10354218 |
| 5753 | Newstmore | AHG | TIW00060F | 10354220 |
| 5754 | Newstmore | AHG | TIW00060G | 10354222 |
| 5755 | Newstmore | AHG | TIW00060L | 18922637 |
| 5756 | Newstmore | AHG | TIW00060M | 18189238 |
| 5757 | Newstmore | AHG | TIW00060N | 10087561 |
| 5758 | Newstmore | AHG | TIW00060P | 10367562 |
| 5759 | Newstmore | AHG | TIW00060V | 18092542 |
| 5760 | Newstmore | AHG | TIW00072 | 15224504 |
| 5761 | Newstmore | AHG | TIW00073 | 10373512 |
| 5762 | Newstmore | AHG | TIW00077 | 10382902 |
| 5763 | Newstmore | AHG | TIW00079 | 15013942 |
| 5764 | Newstmore | AHG | TIW00078 | 15254601 |
| 5765 | Newstmore | AHG | TIW00060N | 15234951 |
| 5766 | Newstmore | AHG | TIW00060P | 10367563 |
| 5767 | Newstmore | AHG | TIW00070N | 15235136 |
| 5768 | Newstmore | AHG | TIW00060P | 15235435 |
| 5769 | Newstmore | AHG | TIW00072 | 15234521 |
| 5770 | Newstmore | AHG | TIW00070V | 15254646 |
| 5771 | Newstmore | AHG | TIW00072 | 15237320 |
| 5772 | Newstmore | AHG | TIW00080 | 15237321 |
| 5773 | Newstmore | AHG | TIW00081 | 15237761 |
| 5774 | Newstmore | AHG | TIW00082 | 15237762 |
| 5775 | Newstmore | AHG | TIW00085 | 15347618 |
| 5776 | Newstmore | AHG | TIW00086 | 15261541 |
| 5777 | Newstmore | AHG | TIW00088 | 15289360 |
| 5778 | Newstmore | AHG | TIW00089 | 15266947 |
| 5779 | Newstmore | AHG | TIW00080G | 15230127 |
| 5780 | Newstmore | AHG | TIW00080K | 15142479 |
| 5781 | Newstmore | AHG | TIW00080K | 15267004 |
| 5782 | Newstmore | AHG | TIW00080P | 15267005 |
| 5783 | Newstmore | AHG | TIW00080R | 15221998 |
| 5784 | Newstmore | AHG | TIW00081 | 15784508 |

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 5785 | Newstmore | AHG | TIW00082 | 15203343 |
| 5786 | Newstmore | AHG | TIW00094 | 16604785 |
| 5787 | Newstmore | AHG | TIW00096 | 15621285 |
| 5788 | Newstmore | AHG | TIW00096 | 15146189 |
| 5789 | Newstmore | AHG | VLA00009 | 18029812 |
| 5790 | Newstmore | AHG | Z2500BG | 15065846 |
| 5791 | Newstmore | AHG | Z2500BG | 15146189 |
| 5792 | E&C | Grand Rapids | DVNP0001 | 5233315 |
| 5793 | E&C | Grand Rapids | 117194 | 117194 |
| 5794 | E&C | Grand Rapids | 117194 | 21005357 |
| 5795 | E&C | Grand Rapids | 117194 | 21015025 |
| 5796 | E&C | Grand Rapids | 45480371 | VL37 |
| 5797 | E&C | Grand Rapids | BG500000 | 17120070 |
| 5798 | E&C | Grand Rapids | BG500001 | 17120735 |
| 5799 | E&C | Grand Rapids | BG500002 | 5233315 |
| 5800 | E&C | Grand Rapids | BG500003 | 5232720 |
| 5801 | E&C | Grand Rapids | BG500005 | 5234090 |
| 5802 | E&C | Grand Rapids | BG500009 | 21015025 |
| 5803 | E&C | Grand Rapids | BG500000L | 17120070 |
| 5804 | E&C | Grand Rapids | BG500000 | 17122480 |
| 5805 | E&C | Grand Rapids | BG500003 | 24100005 |
| 5806 | E&C | Grand Rapids | BG500003J | 12571594 |
| 5807 | E&C | Grand Rapids | BG500000K | 12571607 |
| 5808 | E&C | Grand Rapids | BG500000L | 17120090 |
| 5809 | E&C | Grand Rapids | BG500007 | 17120070 |
| 5810 | E&C | Grand Rapids | BG500005D | 24100005 |
| 5811 | E&C | Grand Rapids | BG500000F | 12571594 |
| 5812 | E&C | Grand Rapids | BG500000G | 12571607 |
| 5813 | E&C | Grand Rapids | BG500005 | 17120070 |
| 5814 | E&C | Grand Rapids | BG500006 | 17120090 |
| 5815 | E&C | Grand Rapids | BG500000B | 24100005 |
| 5816 | E&C | Grand Rapids | BG500000F | 12595182 |
| 5817 | E&C | Grand Rapids | BG500000P | 25010944 |
| 5818 | E&C | Grand Rapids | BG500000X | 12571594 |
| 5819 | E&C | Grand Rapids | BG500002 | 12571607 |
| 5820 | E&C | Grand Rapids | BG500015 | 12595902 |
| 5821 | E&C | Grand Rapids | BG500018 | 12581908 |
| 5822 | E&C | Grand Rapids | BG500019 | 12581989 |
| 5823 | E&C | Grand Rapids | BG500001C | 12580314 |
| 5824 | E&C | Grand Rapids | BG800011J | 12591247 |
| 5825 | E&C | Grand Rapids | BG800011K | 12571415 |
| 5826 | E&C | Grand Rapids | CN 37788 | 17122490 |
| 5827 | E&C | Grand Rapids | CN 37788 | 21015025 |
| 5828 | E&C | Grand Rapids | CN 37788 | 24100005 |
| 5829 | E&C | Grand Rapids | CN 37788 | 25176906 |
| 5830 | E&C | Grand Rapids | CN 37788 | 17108288 |
| 5831 | E&C | Grand Rapids | GM 37788 | 17120061 |
| 5832 | E&C | Grand Rapids | GM 37788 | 17120091 |
| 5833 | E&C | Grand Rapids | GM 37788 | 17121905 |
| 5834 | E&C | Grand Rapids | GM 37788 | 17122490 |
| 5835 | E&C | Grand Rapids | GM 37788 | 17120070 |
| 5836 | E&C | Grand Rapids | GM 37788 | 17120090 |
| 5837 | E&C | Grand Rapids | GM 37788 | 25176906 |
| 5838 | E&C | Grand Rapids | GM 37788 | 17108288 |
| 5839 | E&C | Grand Rapids | GM 37788 | 17120061 |
| 5840 | E&C | Grand Rapids | GM 37788 | 17120091 |
| 5841 | E&C | Grand Rapids | GM 37788 | 17122490 |
| 5842 | E&C | Grand Rapids | GM 37788 | 24100005 |
| 5843 | E&C | Grand Rapids | GM 37788 | 25176906 |
| 5844 | E&C | Grand Rapids | GM 37788 | 25176906 |
| 5845 | E&C | Grand Rapids | GM 37788 | 5232720 |
| 5846 | E&C | Grand Rapids | GM 37788 | 5234212 |
| 5847 | E&C | Grand Rapids | GM 37788 | 5234530 |
| 5848 | E&C | Grand Rapids | GM 37788 | 25176906 |
| 5849 | E&C | Grand Rapids | GM 37788 | 12569502 |
| 5850 | E&C | Grand Rapids | GM 37788 | 12571595 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5851 | E&C | Grand Rapids | GM137788 | 12593314 |
| 5852 | E&C | Grand Rapids | GM137788 | 12591968 |
| 5853 | E&C | Grand Rapids | GM137788 | 12591969 |
| 5854 | E&C | Grand Rapids | GM137788 | 17102660 |
| 5855 | E&C | Grand Rapids | GM137788 | 17102660 |
| 5856 | E&C | Grand Rapids | GM137788 | 17102070 |
| 5857 | E&C | Grand Rapids | GM137788 | 17102090 |
| 5858 | E&C | Grand Rapids | GM137788 | 17102735 |
| 5859 | E&C | Grand Rapids | GM137788 | 21019025 |
| 5860 | E&C | Grand Rapids | GM137788 | 25318944 |
| 5861 | E&C | Grand Rapids | GM137788 | 5234890 |
| 5862 | E&C | Grand Rapids | GM37788 | 5233315 |
| 5863 | E&C | Grand Rapids | GM37788 | 17122490 |
| 5864 | E&C | Grand Rapids | DLTH0000 | TW100005 |
| 5865 | E&C | Grand Rapids | PA7432 | 5233315 |
| 5866 | E&C | Grand Rapids | PF5880 | 5234200 |
| 5867 | E&C | Grand Rapids | PF7424 | 17122000 |
| 5868 | E&C | Grand Rapids | PF7806 | 17122490 |
| 5869 | E&C | Grand Rapids | VRN00001 | 5233315 |
| 5870 | E&C | Grand Rapids | VRN00005 | 5234200 |
| 5871 | E&C | Grand Rapids | VRN00005 | 17122000 |
| 5872 | E&C | Milwaukee (E/C) | 108908 | 21006671 |
| 5873 | E&C | Milwaukee (E/C) | 108908 | 21010748 |
| 5874 | E&C | Milwaukee (E/C) | 108908 | 21013074 |
| 5875 | E&C | Milwaukee (E/C) | 108908 | 21013080 |
| 5876 | E&C | Milwaukee (E/C) | 112255 | 21006802 |
| 5877 | E&C | Milwaukee (E/C) | CN 38763 | 24606041 |
| 5878 | E&C | Milwaukee (E/C) | CN 38763 | 24507291 |
| 5879 | E&C | Milwaukee (E/C) | CN 38763 | 25145168 |
| 5880 | E&C | Milwaukee (E/C) | CN 38763 | 25165967 |
| 5881 | E&C | Milwaukee (E/C) | CN 38763 | 25170656 |
| 5882 | E&C | Milwaukee (E/C) | CN 38763 | 25312170 |
| 5883 | E&C | Milwaukee (E/C) | CN 38763 | 25312171 |
| 5884 | E&C | Milwaukee (E/C) | CN 38763 | 25314443 |
| 5885 | E&C | Milwaukee (E/C) | CN 38763 | 25314444 |
| 5886 | E&C | Milwaukee (E/C) | CN 38763 | 25314445 |
| 5887 | E&C | Milwaukee (E/C) | CN 38763 | 25317233 |
| 5888 | E&C | Milwaukee (E/C) | CN 38763 | 25317335 |
| 5889 | E&C | Milwaukee (E/C) | CN 38763 | 8698555 |
| 5890 | E&C | Milwaukee (E/C) | CN 38763 | 10330021 |
| 5891 | E&C | Milwaukee (E/C) | CN 38763 | 10243185 |
| 5892 | E&C | Milwaukee (E/C) | CN 38763 | 12564557 |
| 5893 | E&C | Milwaukee (E/C) | CN 38763 | 15161864 |
| 5894 | E&C | Milwaukee (E/C) | CN 38763 | 15991792 |
| 5895 | E&C | Milwaukee (E/C) | CN 38763 | 15991754 |
| 5896 | E&C | Milwaukee (E/C) | CN 38763 | 22716957 |
| 5897 | E&C | Milwaukee (E/C) | DO100DQG | 10330021 |
| 5898 | E&C | Milwaukee (E/C) | DO200008K | 10301642 |
| 5899 | E&C | Milwaukee (E/C) | DO200006F | 12564557 |
| 5900 | E&C | Milwaukee (E/C) | DG200009P | 22713718 |
| 5901 | E&C | Milwaukee (E/C) | DG200009CK | 22720525 |
| 5902 | E&C | Milwaukee (E/C) | DG200009DG | 12566636 |
| 5903 | E&C | Milwaukee (E/C) | DG200009P | 15141629 |
| 5904 | E&C | Milwaukee (E/C) | DG200074 | 12588178 |
| 5905 | E&C | Milwaukee (E/C) | DG200077 | 12588179 |
| 5906 | E&C | Milwaukee (E/C) | DG200077 | 10330021 |
| 5907 | E&C | Milwaukee (E/C) | GM 38763 | 10343185 |
| 5908 | E&C | Milwaukee (E/C) | GM 38763 | 25329911 |
| 5909 | E&C | Milwaukee (E/C) | GM 38763 | 25175682 |
| 5910 | E&C | Milwaukee (E/C) | GM 38763 | 25163201 |
| 5911 | E&C | Milwaukee (E/C) | GM 38763 | 12930060 |
| 5912 | E&C | Milwaukee (E/C) | GM 38763 | 10330021 |
| 5913 | E&C | Milwaukee (E/C) | GM 38763 | 10343185 |
| 5914 | E&C | Milwaukee (E/C) | GM 38763 | 12930060 |
| 5915 | E&C | Milwaukee (E/C) | GM 38763 | 12563201 |
| 5916 | E&C | Milwaukee (E/C) | GM 38763 | 12563202 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5917 | E&C | Milwaukee (E/C) | GM 38763 | 12583037 |
| 5918 | E&C | Milwaukee (E/C) | GM 38763 | 12564557 |
| 5919 | E&C | Milwaukee (E/C) | GM 38763 | 12567588 |
| 5920 | E&C | Milwaukee (E/C) | GM 38763 | 12567589 |
| 5921 | E&C | Milwaukee (E/C) | GM 38763 | 12567067 |
| 5922 | E&C | Milwaukee (E/C) | GM 38763 | 12596636 |
| 5923 | E&C | Milwaukee (E/C) | GM 38763 | 12602236 |
| 5924 | E&C | Milwaukee (E/C) | GM 38763 | 12602237 |
| 5925 | E&C | Milwaukee (E/C) | GM 38763 | 12602238 |
| 5926 | E&C | Milwaukee (E/C) | GM 38763 | 12602239 |
| 5927 | E&C | Milwaukee (E/C) | GM 38763 | 15141629 |
| 5928 | E&C | Milwaukee (E/C) | GM 38763 | 15991751 |
| 5929 | E&C | Milwaukee (E/C) | GM 38763 | 15991752 |
| 5930 | E&C | Milwaukee (E/C) | GM 38763 | 15991754 |
| 5931 | E&C | Milwaukee (E/C) | GM 38763 | 15991755 |
| 5932 | E&C | Milwaukee (E/C) | GM 38763 | 22676360 |
| 5933 | E&C | Milwaukee (E/C) | GM 38763 | 22712076 |
| 5934 | E&C | Milwaukee (E/C) | GM 38763 | 22716957 |
| 5935 | E&C | Milwaukee (E/C) | GM 38763 | 22720525 |
| 5936 | E&C | Milwaukee (E/C) | GM 38763 | 24503701 |
| 5937 | E&C | Milwaukee (E/C) | GM 38763 | 24504010 |
| 5938 | E&C | Milwaukee (E/C) | GM 38763 | 24506041 |
| 5939 | E&C | Milwaukee (E/C) | GM 38763 | 24506982 |
| 5940 | E&C | Milwaukee (E/C) | GM 38763 | 24507193 |
| 5941 | E&C | Milwaukee (E/C) | GM 38763 | 24507291 |
| 5942 | E&C | Milwaukee (E/C) | GM 38763 | 24507292 |
| 5943 | E&C | Milwaukee (E/C) | GM 38763 | 24507564 |
| 5944 | E&C | Milwaukee (E/C) | GM 38763 | 24507985 |
| 5945 | E&C | Milwaukee (E/C) | GM 38763 | 24508104 |
| 5946 | E&C | Milwaukee (E/C) | GM 38763 | 24508105 |
| 5947 | E&C | Milwaukee (E/C) | GM 38763 | 24508419 |
| 5948 | E&C | Milwaukee (E/C) | GM 38763 | 25102754 |
| 5949 | E&C | Milwaukee (E/C) | GM 38763 | 25103067 |
| 5950 | E&C | Milwaukee (E/C) | GM 38763 | 25104584 |
| 5951 | E&C | Milwaukee (E/C) | GM 38763 | 25104722 |
| 5952 | E&C | Milwaukee (E/C) | GM 38763 | 25128981 |
| 5953 | E&C | Milwaukee (E/C) | GM 38763 | 25129120 |
| 5954 | E&C | Milwaukee (E/C) | GM 38763 | 25128981 |
| 5955 | E&C | Milwaukee (E/C) | GM 38763 | 25129000 |
| 5956 | E&C | Milwaukee (E/C) | GM 38763 | 25129701 |
| 5957 | E&C | Milwaukee (E/C) | GM 38763 | 25129703 |
| 5958 | E&C | Milwaukee (E/C) | GM 38763 | 25130001 |
| 5959 | E&C | Milwaukee (E/C) | GM 38763 | 25130005 |
| 5960 | E&C | Milwaukee (E/C) | GM 38763 | 25130002 |
| 5961 | E&C | Milwaukee (E/C) | GM 38763 | 25130062 |
| 5962 | E&C | Milwaukee (E/C) | GM 38763 | 25153070 |
| 5963 | E&C | Milwaukee (E/C) | GM 38763 | 25153077 |
| 5964 | E&C | Milwaukee (E/C) | GM 38763 | 25160211 |
| 5965 | E&C | Milwaukee (E/C) | GM 38763 | 25131438 |
| 5966 | E&C | Milwaukee (E/C) | GM 38763 | 25131614 |
| 5967 | E&C | Milwaukee (E/C) | GM 38763 | 25142153 |
| 5968 | E&C | Milwaukee (E/C) | GM 38763 | 25144824 |
| 5969 | E&C | Milwaukee (E/C) | GM 38763 | 25145130 |
| 5970 | E&C | Milwaukee (E/C) | GM 38763 | 25145752 |
| 5971 | E&C | Milwaukee (E/C) | GM 38763 | 25142311 |
| 5972 | E&C | Milwaukee (E/C) | GM 38763 | 25153052 |
| 5973 | E&C | Milwaukee (E/C) | GM 38763 | 25153067 |
| 5974 | E&C | Milwaukee (E/C) | GM 38763 | 25153070 |
| 5975 | E&C | Milwaukee (E/C) | GM 38763 | 25153077 |
| 5976 | E&C | Milwaukee (E/C) | GM 38763 | 25160211 |
| 5977 | E&C | Milwaukee (E/C) | GM 38763 | 25160212 |
| 5978 | E&C | Milwaukee (E/C) | GM 38763 | 25161938 |
| 5979 | E&C | Milwaukee (E/C) | GM 38763 | 25162780 |
| 5980 | E&C | Milwaukee (E/C) | GM 38763 | 25163064 |
| 5981 | E&C | Milwaukee (E/C) | GM 38763 | 25164201 |
| 5982 | E&C | Milwaukee (E/C) | GM 38763 | 25165284 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5983 | E&C | Milwaukee (E/C) | GM 38763 | 25163585 |
| 5984 | E&C | Milwaukee (E/C) | GM 38763 | 25165373 |
| 5985 | E&C | Milwaukee (E/C) | GM 38763 | 25170855 |
| 5986 | E&C | Milwaukee (E/C) | GM 38763 | 25177514 |
| 5987 | E&C | Milwaukee (E/C) | GM 38763 | 25178429 |
| 5988 | E&C | Milwaukee (E/C) | GM 38763 | 25178966 |
| 5989 | E&C | Milwaukee (E/C) | GM 38763 | 25179076 |
| 5990 | E&C | Milwaukee (E/C) | GM 38763 | 25312770 |
| 5991 | E&C | Milwaukee (E/C) | GM 38763 | 25312771 |
| 5992 | E&C | Milwaukee (E/C) | GM 38763 | 25314443 |
| 5993 | E&C | Milwaukee (E/C) | GM 38763 | 25314445 |
| 5994 | E&C | Milwaukee (E/C) | GM 38763 | 25314446 |
| 5995 | E&C | Milwaukee (E/C) | GM 38763 | 25314447 |
| 5996 | E&C | Milwaukee (E/C) | GM 38763 | 25314806 |
| 5997 | E&C | Milwaukee (E/C) | GM 38763 | 25314808 |
| 5998 | E&C | Milwaukee (E/C) | GM 38763 | 25316547 |
| 5999 | E&C | Milwaukee (E/C) | GM 38763 | 25317333 |
| 6000 | E&C | Milwaukee (E/C) | GM 38763 | 25317334 |
| 6001 | E&C | Milwaukee (E/C) | GM 38763 | 25317335 |
| 6002 | E&C | Milwaukee (E/C) | GM 38763 | 25317336 |
| 6003 | E&C | Milwaukee (E/C) | GM 38763 | 25317337 |
| 6004 | E&C | Milwaukee (E/C) | GM 38763 | 25317460 |
| 6005 | E&C | Milwaukee (E/C) | GM 38763 | 25317461 |
| 6006 | E&C | Milwaukee (E/C) | GM 38763 | 25321134 |
| 6007 | E&C | Milwaukee (E/C) | GM 38763 | 25262699 |
| 6008 | E&C | Milwaukee (E/C) | GM 38763 | 25325911 |
| 6009 | E&C | Milwaukee (E/C) | GM 38763 | 25755679 |
| 6010 | E&C | Milwaukee (E/C) | GM 38763 | 25755681 |
| 6011 | E&C | Milwaukee (E/C) | GM 38763 | 25755682 |
| 6012 | E&C | Milwaukee (E/C) | GM 38763 | 25755683 |
| 6013 | E&C | Milwaukee (E/C) | GM 38763 | 25755684 |
| 6014 | E&C | Milwaukee (E/C) | GM 38763 | 88990624 |
| 6015 | E&C | Milwaukee (E/C) | GM58763 | 88990650 |
| 6016 | E&C | Milwaukee (E/C) | GM58763 | 25103338 |
| 6017 | E&C | Milwaukee (E/C) | GM58763 | 25128319 |
| 6018 | E&C | Milwaukee (E/C) | GM58763 | 25444008 |
| 6019 | E&C | Milwaukee (E/C) | GM58763 | 25445405 |
| 6020 | E&C | Milwaukee (E/C) | GM58763 | 25162266 |
| 6021 | E&C | Milwaukee (E/C) | GM58763 | 25164081 |
| 6022 | E&C | Milwaukee (E/C) | GM58763 | 25165292 |
| 6023 | E&C | Milwaukee (E/C) | GM58763 | 25316767 |
| 6024 | E&C | Milwaukee (E/C) | GM 38763 | 12567888 |
| 6025 | E&C | Milwaukee (E/C) | GM 38763 | 24508102 |
| 6026 | E&C | Milwaukee (E/C) | GM 38763 | 25140199 |
| 6027 | E&C | Milwaukee (E/C) | GM 38763 | 25143371 |
| 6028 | E&C | Milwaukee (E/C) | GM 38763 | 25143420 |
| 6029 | E&C | Milwaukee (E/C) | GM 38763 | 25146029 |
| 6030 | E&C | Milwaukee (E/C) | GM 38763 | 25146990 |
| 6031 | E&C | Milwaukee (E/C) | GM 38763 | 25146792 |
| 6032 | E&C | Milwaukee (E/C) | GM 38763 | 25146767 |
| 6033 | E&C | Milwaukee (E/C) | GM 38763 | 25146927 |
| 6034 | E&C | Milwaukee (E/C) | GM 38763 | 25143960 |
| 6035 | E&C | Milwaukee (E/C) | GM 38763 | 25144158 |
| 6036 | E&C | Milwaukee (E/C) | GM 38763 | 25145126 |
| 6037 | E&C | Milwaukee (E/C) | GM 38763 | 25149199 |
| 6038 | E&C | Milwaukee (E/C) | GM 38763 | 25143371 |
| 6039 | E&C | Milwaukee (E/C) | GM 38763 | 25153131 |
| 6040 | E&C | Milwaukee (E/C) | GM 38763 | 25152968 |
| 6041 | E&C | Milwaukee (E/C) | GM 38763 | 25152975 |
| 6042 | E&C | Milwaukee (E/C) | GM 38763 | 25165291 |
| 6043 | E&C | Milwaukee (E/C) | GM 38763 | 25170856 |
| 6044 | E&C | Milwaukee (E/C) | GM 38763 | 25174344 |
| 6045 | E&C | Milwaukee (E/C) | GM 38763 | 25174747 |
| 6046 | E&C | Milwaukee (E/C) | GM 38763 | 25175349 |
| 6047 | E&C | Milwaukee (E/C) | GM 38763 | 25175920 |

93

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6048 | E&C | Milwaukee (E/C) | GM 38763 | 25314444 |
| 6049 | E&C | Milwaukee (E/C) | GM 38763 | 25316765 |
| 6050 | E&C | Milwaukee (E/C) | GM 38763 | 88968527 |
| 6051 | E&C | Milwaukee (E/C) | GM 38763 | 25170625 |
| 6052 | E&C | Rochester | X0QCH0001 | 25170625 |
| 6053 | E&C | Rochester | 00070003J | 17069002 |
| 6054 | E&C | Rochester | 02MWX007 | 17113342 |
| 6055 | E&C | Rochester | 07D2000G | 15208720 |
| 6056 | E&C | Rochester | 07D2000H | 15218529 |
| 6057 | E&C | Rochester | 07D2000J | 22706174 |
| 6058 | E&C | Rochester | 07D2000K | 15214180 |
| 6059 | E&C | Rochester | 07D2000L | 15214181 |
| 6060 | E&C | Rochester | 07D2000N | 15299537 |
| 6061 | E&C | Rochester | 0QP70003 | 17092494 |
| 6062 | E&C | Rochester | 02LW0005 | 17087249 |
| 6063 | E&C | Rochester | 02ex000I | 17075288 |
| 6064 | E&C | Rochester | 02LW001K | 17087336 |
| 6065 | E&C | Rochester | 02LW001L | 17087339 |
| 6066 | E&C | Rochester | 02LW001N | 17088153 |
| 6067 | E&C | Rochester | 108900 | 21015427 |
| 6068 | E&C | Rochester | 117194 | 12581389 |
| 6069 | E&C | Rochester | 117194 | 12583074 |
| 6070 | E&C | Rochester | 117194 | 15208711 |
| 6071 | E&C | Rochester | 117194 | 15218529 |
| 6072 | E&C | Rochester | 117194 | 15208720 |
| 6073 | E&C | Rochester | 117194 | 15214180 |
| 6074 | E&C | Rochester | 117194 | 15214181 |
| 6075 | E&C | Rochester | 117194 | 15218529 |
| 6076 | E&C | Rochester | 117194 | 15233306 |
| 6077 | E&C | Rochester | 117194 | 15241700 |
| 6078 | E&C | Rochester | 117194 | 15246637 |
| 6079 | E&C | Rochester | 117194 | 15299537 |
| 6080 | E&C | Rochester | 117194 | 17113505 |
| 6081 | E&C | Rochester | 117194 | 17202205 |
| 6082 | E&C | Rochester | 117194 | 20070009 |
| 6083 | E&C | Rochester | 117194 | 20070013 |
| 6084 | E&C | Rochester | 117194 | 21007220 |
| 6085 | E&C | Rochester | 117194 | 21007223 |
| 6086 | E&C | Rochester | 117194 | 21005611 |
| 6087 | E&C | Rochester | 117194 | 21008566 |
| 6088 | E&C | Rochester | 117194 | 21008567 |
| 6089 | E&C | Rochester | 117194 | 21008568 |
| 6090 | E&C | Rochester | 596010 | 21009421 |
| 6091 | E&C | Rochester | 596010 | 21009422 |
| 6092 | E&C | Rochester | 630005 | 21015085 |
| 6093 | E&C | Rochester | 630009 | 23093142 |
| 6094 | E&C | Rochester | 117194 | 23082654 |
| 6095 | E&C | Rochester | BGB00010 | 23316628-29 |
| 6096 | E&C | Rochester | BTB0000F | 25321964 |
| 6097 | E&C | Rochester | BTB00023 | 25324115 |
| 6098 | E&C | Rochester | BTB00025 | 17201185 |
| 6099 | E&C | Rochester | BTB0003R | 15013860 |
| 6100 | E&C | Rochester | BTB00023 | 17202211 |
| 6101 | E&C | Rochester | BTB00044 | 12570190 |
| 6102 | E&C | Rochester | BTB0004F | 17113274 |
| 6103 | E&C | Rochester | BTB0004R | 17113873 |
| 6104 | E&C | Rochester | BTB00042 | 17106682 |
| 6105 | E&C | Rochester | BTB00053 | 17112350 |
| 6106 | E&C | Rochester | BTB00056 | 17120832 |
| 6107 | E&C | Rochester | BTB000L | 17113871 |
| 6108 | E&C | Rochester | BTB00-0SM | 17114083 |

94

**GM Contract Rejection Motion No. 1**

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6115 | E&C | Rochester | BTR0006P | 12378918 |
| 6116 | E&C | Rochester | BTR0006Z | 93442550 |
| 6117 | E&C | Rochester | BTR0007Z | 22730180 |
| 6118 | E&C | Rochester | BTR0007B | 12086558 |
| 6119 | E&C | Rochester | BTR0007C | 15137023 |
| 6120 | E&C | Rochester | BTR0007G | 12581359 |
| 6121 | E&C | Rochester | BTR0007P | 12592991 |
| 6122 | E&C | Rochester | BTR0007T | 94865246 |
| 6123 | E&C | Rochester | BTR0007V | 12590007 |
| 6124 | E&C | Rochester | BTR0007V | 12591076 |
| 6125 | E&C | Rochester | BTR0007G | 86017272 |
| 6126 | E&C | Rochester | BTR0007O | 86017453 |
| 6127 | E&C | Rochester | BTR0007J | 86017564 |
| 6128 | E&C | Rochester | BTR0008J | 17113541 |
| 6129 | E&C | Rochester | BTR0008A | 17113622 |
| 6130 | E&C | Rochester | BTR0008G | 17113346 |
| 6131 | E&C | Rochester | BTR0008S | 12578041 |
| 6132 | E&C | Rochester | BTR0008G | 17113044 |
| 6133 | E&C | Rochester | BTR0008B | 12580418 |
| 6134 | E&C | Rochester | BTR0008B | 17087089 |
| 6135 | E&C | Rochester | BTR0008O | 12580077 |
| 6136 | E&C | Rochester | BTR0008H | 12578036 |
| 6137 | E&C | Rochester | BTR0008U | 15137024 |
| 6138 | E&C | Rochester | CN 37441 | 12462707 |
| 6139 | E&C | Rochester | CN 37441 | 12573081 |
| 6140 | E&C | Rochester | CN 37441 | 12576918 |
| 6141 | E&C | Rochester | CN 37441 | 17052869 |
| 6142 | E&C | Rochester | CN 37441 | 17077909 |
| 6143 | E&C | Rochester | CN 37441 | 17050060 |
| 6144 | E&C | Rochester | CN 37441 | 17066681 |
| 6145 | E&C | Rochester | CN 37441 | 17066604 |
| 6146 | E&C | Rochester | CN 37441 | 17111583 |
| 6147 | E&C | Rochester | CN 37441 | 17111585 |
| 6148 | E&C | Rochester | CN 37441 | 17111846 |
| 6149 | E&C | Rochester | CN 37441 | 17112233 |
| 6150 | E&C | Rochester | CN 37441 | 17112350 |
| 6151 | E&C | Rochester | CN 37441 | 17112263 |
| 6152 | E&C | Rochester | CN 37441 | 17113044 |
| 6153 | E&C | Rochester | CN 37441 | 17113065 |
| 6154 | E&C | Rochester | CN 37441 | 17113201 |
| 6155 | E&C | Rochester | CN 37441 | 17113264 |
| 6156 | E&C | Rochester | CN 37441 | 17113285 |
| 6157 | E&C | Rochester | CN 37441 | 17113205 |
| 6158 | E&C | Rochester | CN 37441 | 17113206 |
| 6159 | E&C | Rochester | CN 37441 | 17113215 |
| 6160 | E&C | Rochester | CN 37441 | 17113264 |
| 6161 | E&C | Rochester | CN 37441 | 17113273 |
| 6162 | E&C | Rochester | CN 37441 | 17113274 |
| 6163 | E&C | Rochester | CN 37441 | 17113343 |
| 6164 | E&C | Rochester | CN 37441 | 17113370 |
| 6165 | E&C | Rochester | CN 37441 | 17113285 |
| 6166 | E&C | Rochester | CN 37441 | 17113327 |
| 6167 | E&C | Rochester | CN 37441 | 17113328 |
| 6168 | E&C | Rochester | CN 37441 | 17113330 |
| 6169 | E&C | Rochester | CN 37441 | 17113332 |
| 6170 | E&C | Rochester | CN 37441 | 17113335 |
| 6171 | E&C | Rochester | CN 37441 | 17113342 |
| 6172 | E&C | Rochester | CN 37441 | 17113371 |
| 6173 | E&C | Rochester | CN 37441 | 17113343 |
| 6174 | E&C | Rochester | CN 37441 | 17113375 |
| 6175 | E&C | Rochester | CN 37441 | 17113529 |
| 6176 | E&C | Rochester | CN 37441 | 17113533 |
| 6177 | E&C | Rochester | CN 37441 | 17113539 |
| 6178 | E&C | Rochester | CN 37441 | 17113541 |
| 6179 | E&C | Rochester | CN 37441 | 17113578 |
| 6180 | E&C | Rochester | CN 37441 | 17113596 |

95

**GM Contract Rejection Motion No. 1**

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6181 | E&C | Rochester | CN 37441 | 17113870 |
| 6182 | E&C | Rochester | CN 37441 | 17113882 |
| 6183 | E&C | Rochester | CN 37441 | 17113983 |
| 6184 | E&C | Rochester | CN 37441 | 17113986 |
| 6185 | E&C | Rochester | CN 37441 | 17113990 |
| 6186 | E&C | Rochester | CN 37441 | 17113713 |
| 6187 | E&C | Rochester | CN 37441 | 17120665 |
| 6188 | E&C | Rochester | CN 37443 | 17113673 |
| 6189 | E&C | Rochester | CN 37441 | 12498842 |
| 6190 | E&C | Rochester | CN 37441 | 12568589 |
| 6191 | E&C | Rochester | CN 37441 | 12574339 |
| 6192 | E&C | Rochester | CN 37441 | 12574941 |
| 6193 | E&C | Rochester | CN 37441 | 12574986 |
| 6194 | E&C | Rochester | CN 37441 | 12578034 |
| 6195 | E&C | Rochester | CN 37441 | 12576044 |
| 6196 | E&C | Rochester | CN 37441 | 12580426 |
| 6197 | E&C | Rochester | CN 37441 | 12581359 |
| 6198 | E&C | Rochester | CN 37441 | 12583236 |
| 6199 | E&C | Rochester | CN 37441 | 12585749 |
| 6200 | E&C | Rochester | CN 37441 | 12589235 |
| 6201 | E&C | Rochester | CN 37441 | 12593800 |
| 6202 | E&C | Rochester | CN 37441 | 12594132 |
| 6203 | E&C | Rochester | CN 37441 | 12595271 |
| 6204 | E&C | Rochester | CN 37441 | 12595275 |
| 6205 | E&C | Rochester | CN 37441 | 12595276 |
| 6206 | E&C | Rochester | CN 37441 | 15137021 |
| 6207 | E&C | Rochester | CN 37441 | 15137022 |
| 6208 | E&C | Rochester | CN 37441 | 15166275 |
| 6209 | E&C | Rochester | CN 37441 | 15166277 |
| 6210 | E&C | Rochester | CN 37441 | 15208711 |
| 6211 | E&C | Rochester | CN 37441 | 17090139 |
| 6212 | E&C | Rochester | CN 37441 | 17091410 |
| 6213 | E&C | Rochester | CN 37441 | 17112207 |
| 6214 | E&C | Rochester | CN 37441 | 17112866 |
| 6215 | E&C | Rochester | CN 37441 | 17113201 |
| 6216 | E&C | Rochester | CN 37441 | 17113331 |
| 6217 | E&C | Rochester | CN 37441 | 17113544 |
| 6218 | E&C | Rochester | CN 37441 | 17113622 |
| 6219 | E&C | Rochester | CN 37441 | 17113625 |
| 6220 | E&C | Rochester | CN 37441 | 17120039 |
| 6221 | E&C | Rochester | CN 37441 | 17121748 |
| 6222 | E&C | Rochester | CN 37441 | 17123852 |
| 6223 | E&C | Rochester | CN 37441 | 17220295 |
| 6224 | E&C | Rochester | CN 37441 | 21993142 |
| 6225 | E&C | Rochester | CN 37441 | 22730180 |
| 6226 | E&C | Rochester | CN 37441 | 23319628 |
| 6227 | E&C | Rochester | CN 37441 | 88884165 |
| 6228 | E&C | Rochester | GM 37441 | 88904174 |
| 6229 | E&C | Rochester | GM 37441 | 89017272 |
| 6230 | E&C | Rochester | CN 37441 | 89017274 |
| 6231 | E&C | Rochester | CN 37441 | 89017365 |
| 6232 | E&C | Rochester | CN 37441 | 89017453 |
| 6233 | E&C | Rochester | CN 37441 | 89017530 |
| 6234 | E&C | Rochester | CN 37441 | 89017564 |
| 6235 | E&C | Rochester | CN 37441 | 89017556 |
| 6236 | E&C | Rochester | GM 37441 | 89017589 |
| 6237 | E&C | Rochester | CN 37441 | 89017684 |
| 6238 | E&C | Rochester | GM 37441 | 89018054 |
| 6239 | E&C | Rochester | GM 37441 | 12492707 |
| 6240 | E&C | Rochester | GM 37441 | 12568589 |
| 6241 | E&C | Rochester | GM 37441 | 12570620 |
| 6242 | E&C | Rochester | GM 37441 | 12570621 |
| 6243 | E&C | Rochester | GM 37441 | 12576918 |
| 6244 | E&C | Rochester | GM 37441 | 17070914 |
| 6245 | E&C | Rochester | GM 37441 | 17075825 |
| 6246 | E&C | Rochester | GM 37441 | 17075868 |

96

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6247 | E&C | Rochester | GM 37441 | 17078009 |
| 6248 | E&C | Rochester | GM 37441 | 17091434 |
| 6249 | E&C | Rochester | GM 37441 | 17085905 |
| 6250 | E&C | Rochester | GM 37441 | 17087069 |
| 6251 | E&C | Rochester | GM 37441 | 17087115 |
| 6252 | E&C | Rochester | GM 37441 | 17087136 |
| 6253 | E&C | Rochester | GM 37441 | 17088154 |
| 6254 | E&C | Rochester | GM 37441 | 17088203 |
| 6255 | E&C | Rochester | GM 37441 | 17089807 |
| 6256 | E&C | Rochester | GM 37441 | 17090990 |
| 6257 | E&C | Rochester | GM 37441 | 17091151 |
| 6258 | E&C | Rochester | GM 37441 | 17091219 |
| 6259 | E&C | Rochester | GM 37441 | 17090221 |
| 6260 | E&C | Rochester | GM 37441 | 17091325 |
| 6261 | E&C | Rochester | GM 37441 | 17091947 |
| 6262 | E&C | Rochester | GM 37441 | 17092133 |
| 6263 | E&C | Rochester | GM 37441 | 17092060 |
| 6264 | E&C | Rochester | GM 37441 | 17094010 |
| 6265 | E&C | Rochester | GM 37441 | 17095153 |
| 6266 | E&C | Rochester | GM 37441 | 17096163 |
| 6267 | E&C | Rochester | GM 37441 | 17099785 |
| 6268 | E&C | Rochester | GM 37441 | 17101635 |
| 6269 | E&C | Rochester | GM 37441 | 17101989 |
| 6270 | E&C | Rochester | GM 37441 | 17101798 |
| 6271 | E&C | Rochester | GM 37441 | 17106681 |
| 6272 | E&C | Rochester | GM 37441 | 17106684 |
| 6273 | E&C | Rochester | GM 37441 | 17107483 |
| 6274 | E&C | Rochester | GM 37441 | 17107485 |
| 6275 | E&C | Rochester | GM 37441 | 17102491 |
| 6276 | E&C | Rochester | GM 37441 | 17110469 |
| 6277 | E&C | Rochester | GM 37441 | 17110463 |
| 6278 | E&C | Rochester | GM 37441 | 17110799 |
| 6279 | E&C | Rochester | GM 37441 | 17109900 |
| 6280 | E&C | Rochester | GM 37441 | 17110813 |
| 6281 | E&C | Rochester | GM 37441 | 17110868 |
| 6282 | E&C | Rochester | GM 37441 | 17111260 |
| 6283 | E&C | Rochester | GM 37441 | 17113338 |
| 6284 | E&C | Rochester | GM 37441 | 17111570 |
| 6285 | E&C | Rochester | GM 37441 | 17111593 |
| 6286 | E&C | Rochester | GM 37441 | 17111585 |
| 6287 | E&C | Rochester | GM 37441 | 17111846 |
| 6288 | E&C | Rochester | GM 37441 | 17111947 |
| 6289 | E&C | Rochester | GM 37441 | 17111948 |
| 6290 | E&C | Rochester | GM 37441 | 17112041 |
| 6291 | E&C | Rochester | GM 37441 | 17122331 |
| 6292 | E&C | Rochester | GM 37441 | 17112233 |
| 6293 | E&C | Rochester | GM 37441 | 17112281 |
| 6294 | E&C | Rochester | GM 37441 | 17122172 |
| 6295 | E&C | Rochester | GM 37441 | 17112350 |
| 6296 | E&C | Rochester | GM 37441 | 17112481 |
| 6297 | E&C | Rochester | GM 37441 | 17112583 |
| 6298 | E&C | Rochester | GM 37441 | 17112681 |
| 6299 | E&C | Rochester | GM 37441 | 17112697 |
| 6300 | E&C | Rochester | GM 37441 | 17112705 |
| 6301 | E&C | Rochester | GM 37441 | 17112707 |
| 6302 | E&C | Rochester | GM 37441 | 17112711 |
| 6303 | E&C | Rochester | GM 37441 | 17112975 |
| 6304 | E&C | Rochester | GM 37441 | 17112862 |
| 6305 | E&C | Rochester | GM 37441 | 17112966 |
| 6306 | E&C | Rochester | GM 37441 | 17113004 |
| 6307 | E&C | Rochester | GM 37441 | 17113065 |
| 6308 | E&C | Rochester | GM 37441 | 17113138 |
| 6309 | E&C | Rochester | GM 37441 | 17113139 |
| 6310 | E&C | Rochester | GM 37441 | 17113342 |
| 6311 | E&C | Rochester | GM 37441 | 17113142 |
| 6312 | E&C | Rochester | GM 37441 | 17113345 |

97

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6313 | E&C | Rochester | GM 37441 | 17113146 |
| 6314 | E&C | Rochester | GM 37441 | 17113148 |
| 6315 | E&C | Rochester | GM 37441 | 17113150 |
| 6316 | E&C | Rochester | GM 37441 | 17113187 |
| 6317 | E&C | Rochester | GM 37441 | 17113195 |
| 6318 | E&C | Rochester | GM 37441 | 17113196 |
| 6319 | E&C | Rochester | GM 37441 | 17113201 |
| 6320 | E&C | Rochester | GM 37441 | 17113204 |
| 6321 | E&C | Rochester | GM 37441 | 17113205 |
| 6322 | E&C | Rochester | GM 37441 | 17113206 |
| 6323 | E&C | Rochester | GM 37441 | 17113209 |
| 6324 | E&C | Rochester | GM 37441 | 17113214 |
| 6325 | E&C | Rochester | GM 37441 | 17113215 |
| 6326 | E&C | Rochester | GM 37441 | 17113226 |
| 6327 | E&C | Rochester | GM 37441 | 17113227 |
| 6328 | E&C | Rochester | GM 37441 | 17113235 |
| 6329 | E&C | Rochester | GM 37441 | 17113237 |
| 6330 | E&C | Rochester | GM 37441 | 17113264 |
| 6331 | E&C | Rochester | GM 37441 | 17113273 |
| 6332 | E&C | Rochester | GM 37441 | 17113274 |
| 6333 | E&C | Rochester | GM 37441 | 17113327 |
| 6334 | E&C | Rochester | GM 37441 | 17113328 |
| 6335 | E&C | Rochester | GM 37441 | 17113330 |
| 6336 | E&C | Rochester | GM 37441 | 17113331 |
| 6337 | E&C | Rochester | GM 37441 | 17113332 |
| 6338 | E&C | Rochester | GM 37441 | 17113335 |
| 6339 | E&C | Rochester | GM 37441 | 17113342 |
| 6340 | E&C | Rochester | GM 37441 | 17113343 |
| 6341 | E&C | Rochester | GM 37441 | 17113344 |
| 6342 | E&C | Rochester | GM 37441 | 17113370 |
| 6343 | E&C | Rochester | GM 37441 | 17113371 |
| 6344 | E&C | Rochester | GM 37441 | 17113372 |
| 6345 | E&C | Rochester | GM 37441 | 17113374 |
| 6346 | E&C | Rochester | GM 37441 | 17113375 |
| 6347 | E&C | Rochester | GM 37441 | 17113376 |
| 6348 | E&C | Rochester | GM 37441 | 17113377 |
| 6349 | E&C | Rochester | GM 37441 | 17113378 |
| 6350 | E&C | Rochester | GM 37441 | 17113380 |
| 6351 | E&C | Rochester | GM 37441 | 17113381 |
| 6352 | E&C | Rochester | GM 37441 | 17113382 |
| 6353 | E&C | Rochester | GM 37441 | 17113388 |
| 6354 | E&C | Rochester | GM 37441 | 17113390 |
| 6355 | E&C | Rochester | GM 37441 | 17113391 |
| 6356 | E&C | Rochester | GM 37441 | 17113393 |
| 6357 | E&C | Rochester | GM 37441 | 17113406 |
| 6358 | E&C | Rochester | GM 37441 | 17113407 |
| 6359 | E&C | Rochester | GM 37441 | 17113427 |
| 6360 | E&C | Rochester | GM 37441 | 17113433 |
| 6361 | E&C | Rochester | GM 37441 | 17113434 |
| 6362 | E&C | Rochester | GM 37441 | 17113435 |
| 6363 | E&C | Rochester | GM 37441 | 17113439 |
| 6364 | E&C | Rochester | GM 37441 | 17113443 |
| 6365 | E&C | Rochester | GM 37441 | 17113444 |
| 6366 | E&C | Rochester | GM 37441 | 17113445 |
| 6367 | E&C | Rochester | GM 37441 | 17113446 |
| 6368 | E&C | Rochester | GM 37441 | 17113456 |
| 6369 | E&C | Rochester | GM 37441 | 17113457 |
| 6370 | E&C | Rochester | GM 37441 | 17113459 |
| 6371 | E&C | Rochester | GM 37441 | 17113460 |
| 6372 | E&C | Rochester | GM 37441 | 17113461 |
| 6373 | E&C | Rochester | GM 37441 | 17113483 |
| 6374 | E&C | Rochester | GM 37441 | 17113488 |
| 6375 | E&C | Rochester | GM 37441 | 17113496 |
| 6376 | E&C | Rochester | GM 37441 | 17113497 |
| 6377 | E&C | Rochester | GM 37441 | 17113501 |
| 6378 | E&C | Rochester | GM 37441 | 17113505 |

98

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6379 | E&C | Rochester | GM 37441 | 17113506 |
| 6380 | E&C | Rochester | GM 37441 | 17113510 |
| 6381 | E&C | Rochester | GM 37441 | 17113519 |
| 6382 | E&C | Rochester | GM 37441 | 17113525 |
| 6383 | E&C | Rochester | GM 37441 | 17113529 |
| 6384 | E&C | Rochester | GM 37441 | 17113531 |
| 6385 | E&C | Rochester | GM 37441 | 17113533 |
| 6386 | E&C | Rochester | GM 37441 | 17113534 |
| 6387 | E&C | Rochester | GM 37441 | 17113536 |
| 6388 | E&C | Rochester | GM 37441 | 17113539 |
| 6389 | E&C | Rochester | GM 37441 | 17113540 |
| 6390 | E&C | Rochester | GM 37441 | 17113541 |
| 6391 | E&C | Rochester | GM 37441 | 17113542 |
| 6392 | E&C | Rochester | GM 37441 | 17113544 |
| 6393 | E&C | Rochester | GM 37441 | 17113552 |
| 6394 | E&C | Rochester | GM 37441 | 17113556 |
| 6395 | E&C | Rochester | GM 37441 | 17113561 |
| 6396 | E&C | Rochester | GM 37441 | 17113564 |
| 6397 | E&C | Rochester | GM 37441 | 17113566 |
| 6398 | E&C | Rochester | GM 37441 | 17113568 |
| 6399 | E&C | Rochester | GM 37441 | 17113576 |
| 6400 | E&C | Rochester | GM 37441 | 17113579 |
| 6401 | E&C | Rochester | GM 37441 | 17113596 |
| 6402 | E&C | Rochester | GM 37441 | 17113598 |
| 6403 | E&C | Rochester | GM 37441 | 17113600 |
| 6404 | E&C | Rochester | GM 37441 | 17113601 |
| 6405 | E&C | Rochester | GM 37441 | 17113607 |
| 6406 | E&C | Rochester | GM 37441 | 17113608 |
| 6407 | E&C | Rochester | GM 37441 | 17113621 |
| 6408 | E&C | Rochester | GM 37441 | 17113625 |
| 6409 | E&C | Rochester | GM 37441 | 17113630 |
| 6410 | E&C | Rochester | GM 37441 | 17113653 |
| 6411 | E&C | Rochester | GM 37441 | 17113661 |
| 6412 | E&C | Rochester | GM 37441 | 17113669 |
| 6413 | E&C | Rochester | GM 37441 | 17113676 |
| 6414 | E&C | Rochester | GM 37441 | 17113682 |
| 6415 | E&C | Rochester | GM 37441 | 17113683 |
| 6416 | E&C | Rochester | GM 37441 | 17113685 |
| 6417 | E&C | Rochester | GM 37441 | 17113688 |
| 6418 | E&C | Rochester | GM 37441 | 17113690 |
| 6419 | E&C | Rochester | GM 37441 | 17113697 |
| 6420 | E&C | Rochester | GM 37441 | 17113699 |
| 6421 | E&C | Rochester | GM 37441 | 17113713 |
| 6422 | E&C | Rochester | GM 37441 | 17113726 |
| 6423 | E&C | Rochester | GM 37441 | 17114052 |
| 6424 | E&C | Rochester | GM 37441 | 17114054 |
| 6425 | E&C | Rochester | GM 37441 | 17114055 |
| 6426 | E&C | Rochester | GM 37441 | 17114056 |
| 6427 | E&C | Rochester | GM 37441 | 17114063 |
| 6428 | E&C | Rochester | GM 37441 | 17120039 |
| 6429 | E&C | Rochester | GM 37441 | 17120040 |
| 6430 | E&C | Rochester | GM 37441 | 17120065 |
| 6431 | E&C | Rochester | GM 37441 | 17121748 |
| 6432 | E&C | Rochester | GM 37441 | 17122283 |
| 6433 | E&C | Rochester | GM 37441 | 17123758 |
| 6434 | E&C | Rochester | GM 37441 | 17124043 |
| 6435 | E&C | Rochester | GM 37441 | 17120305 |
| 6436 | E&C | Rochester | GM 37441 | 86894295 |
| 6437 | E&C | Rochester | GM 37441 | 86894355 |
| 6438 | E&C | Rochester | GM 37441 | 86894368 |
| 6439 | E&C | Rochester | GM 37441 | 86894358 |
| 6440 | E&C | Rochester | GM 37441 | 86894360 |
| 6441 | E&C | Rochester | GM 37441 | 86894361 |
| 6442 | E&C | Rochester | GM 37443 | 17113626 |
| 6443 | E&C | Rochester | GM 37443 | 17113631 |
| 6444 | E&C | Rochester | GM 37443 | 17113673 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6445 | E&C | Rochester | GM 37443 | 17113700 |
| 6446 | E&C | Rochester | GM 37444 | 12576079 |
| 6447 | E&C | Rochester | GM 37444 | 12576619 |
| 6448 | E&C | Rochester | GM 37444 | 17113628 |
| 6449 | E&C | Rochester | GM 37444 | 17113638 |
| 6450 | E&C | Rochester | GM 37444 | 17113659 |
| 6451 | E&C | Rochester | GM 37444 | 17113695 |
| 6452 | E&C | Rochester | GM 37444 | 17113696 |
| 6453 | E&C | Rochester | GM 37441 | 10308828 |
| 6454 | E&C | Rochester | GM 37441 | 12499842 |
| 6455 | E&C | Rochester | GM 37441 | 12499860 |
| 6456 | E&C | Rochester | GM 37441 | 12568332 |
| 6457 | E&C | Rochester | GM 37441 | 12569577 |
| 6458 | E&C | Rochester | GM 37441 | 12570617 |
| 6459 | E&C | Rochester | GM 37441 | 12571646 |
| 6460 | E&C | Rochester | GM 37441 | 12571748 |
| 6461 | E&C | Rochester | GM 37441 | 12572746 |
| 6462 | E&C | Rochester | GM 37441 | 12575662 |
| 6463 | E&C | Rochester | GM 37441 | 12574331 |
| 6464 | E&C | Rochester | GM 37441 | 12574339 |
| 6465 | E&C | Rochester | GM 37441 | 12574343 |
| 6466 | E&C | Rochester | GM 37441 | 12574897 |
| 6467 | E&C | Rochester | GM 37441 | 12574941 |
| 6468 | E&C | Rochester | GM 37441 | 12574977 |
| 6469 | E&C | Rochester | GM 37441 | 12574978 |
| 6470 | E&C | Rochester | GM 37441 | 12574986 |
| 6471 | E&C | Rochester | GM 37441 | 12575013 |
| 6472 | E&C | Rochester | GM 37441 | 12575508 |
| 6473 | E&C | Rochester | GM 37441 | 12575055 |
| 6474 | E&C | Rochester | GM 37441 | 12575801 |
| 6475 | E&C | Rochester | GM 37441 | 12575858 |
| 6476 | E&C | Rochester | GM 37441 | 12576034 |
| 6477 | E&C | Rochester | GM 37441 | 12576036 |
| 6478 | E&C | Rochester | GM 37441 | 12576037 |
| 6479 | E&C | Rochester | GM 37441 | 12576038 |
| 6480 | E&C | Rochester | GM 37441 | 12576041 |
| 6481 | E&C | Rochester | GM 37441 | 12576042 |
| 6482 | E&C | Rochester | GM 37441 | 12579128 |
| 6483 | E&C | Rochester | GM 37441 | 12580420 |
| 6484 | E&C | Rochester | GM 37441 | 12580426 |
| 6485 | E&C | Rochester | GM 37441 | 12580793 |
| 6486 | E&C | Rochester | GM 37441 | 12580913 |
| 6487 | E&C | Rochester | GM 37441 | 12580914 |
| 6488 | E&C | Rochester | GM 37441 | 12580915 |
| 6489 | E&C | Rochester | GM 37441 | 12580921 |
| 6490 | E&C | Rochester | GM 37441 | 12581359 |
| 6491 | E&C | Rochester | GM 37441 | 12583236 |
| 6492 | E&C | Rochester | GM 37441 | 12584048 |
| 6493 | E&C | Rochester | GM 37441 | 12581749 |
| 6494 | E&C | Rochester | GM 37441 | 12587074 |
| 6495 | E&C | Rochester | GM 37441 | 12587077 |
| 6496 | E&C | Rochester | GM 37441 | 12588053 |
| 6497 | E&C | Rochester | GM 37441 | 12589190 |
| 6498 | E&C | Rochester | GM 37441 | 12589226 |
| 6499 | E&C | Rochester | GM 37441 | 12592182 |
| 6500 | E&C | Rochester | GM 37441 | 12592183 |
| 6501 | E&C | Rochester | GM 37441 | 12592184 |
| 6502 | E&C | Rochester | GM 37441 | 12592185 |
| 6503 | E&C | Rochester | GM 37441 | 12592186 |
| 6504 | E&C | Rochester | GM 37441 | 12592187 |
| 6505 | E&C | Rochester | GM 37441 | 12592652 |
| 6506 | E&C | Rochester | GM 37441 | 12592691 |
| 6507 | E&C | Rochester | GM 37441 | 12593060 |
| 6508 | E&C | Rochester | GM 37441 | 12593900 |
| 6509 | E&C | Rochester | GM 37441 | 12594132 |
| 6510 | E&C | Rochester | GM 37441 | 12596271 |
| | | | | 12596275 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6511 | E&G | Rochester | GM 37441 | 12059276 |
| 6512 | E&G | Rochester | GM 37441 | 1510034 |
| 6513 | E&G | Rochester | GM 37441 | 15103865 |
| 6514 | E&G | Rochester | GM 37441 | 15103956 |
| 6515 | E&G | Rochester | GM 37441 | 15107219 |
| 6516 | E&G | Rochester | GM 37441 | 15116102 |
| 6517 | E&G | Rochester | GM 37441 | 15137021 |
| 6518 | E&G | Rochester | GM 37441 | 15137022 |
| 6519 | E&G | Rochester | GM 37441 | 15138209 |
| 6520 | E&G | Rochester | GM 37441 | 15144836 |
| 6521 | E&G | Rochester | GM 37441 | 15166275 |
| 6522 | E&G | Rochester | GM 37441 | 15166277 |
| 6523 | E&G | Rochester | GM 37441 | 15162606 |
| 6524 | E&G | Rochester | GM 37441 | 15203711 |
| 6525 | E&G | Rochester | GM 37441 | 15218529 |
| 6526 | E&G | Rochester | GM 37441 | 15270021 |
| 6527 | E&G | Rochester | GM 37441 | 15270022 |
| 6528 | E&G | Rochester | GM 37441 | 15269037 |
| 6529 | E&G | Rochester | GM 37441 | 15762261 |
| 6530 | E&G | Rochester | GM 37441 | 15794867 |
| 6531 | E&G | Rochester | GM 37441 | 15794869 |
| 6532 | E&G | Rochester | GM 37441 | 1635948 |
| 6533 | E&G | Rochester | GM 37441 | 17063011 |
| 6534 | E&G | Rochester | GM 37441 | 17064822 |
| 6535 | E&G | Rochester | GM 37441 | 17069168 |
| 6536 | E&G | Rochester | GM 37441 | 17087240 |
| 6537 | E&G | Rochester | GM 37441 | 17089068 |
| 6538 | E&G | Rochester | GM 37441 | 17090739 |
| 6539 | E&G | Rochester | GM 37441 | 17090140 |
| 6540 | E&G | Rochester | GM 37441 | 17091410 |
| 6541 | E&G | Rochester | GM 37441 | 17092109 |
| 6542 | E&G | Rochester | GM 37441 | 17092532 |
| 6543 | E&G | Rochester | GM 37441 | 17093147 |
| 6544 | E&G | Rochester | GM 37441 | 17094159 |
| 6545 | E&G | Rochester | GM 37441 | 17096129 |
| 6546 | E&G | Rochester | GM 37441 | 17096144 |
| 6547 | E&G | Rochester | GM 37441 | 17096060 |
| 6548 | E&G | Rochester | GM 37441 | 17096682 |
| 6549 | E&G | Rochester | GM 37441 | 17106683 |
| 6550 | E&G | Rochester | GM 37441 | 17107010 |
| 6551 | E&G | Rochester | GM 37441 | 17113175 |
| 6552 | E&G | Rochester | GM 37441 | 17113122 |
| 6553 | E&G | Rochester | GM 37441 | 17113123 |
| 6554 | E&G | Rochester | GM 37441 | 17113194 |
| 6555 | E&G | Rochester | GM 37441 | 17113316 |
| 6556 | E&G | Rochester | GM 37441 | 17113240 |
| 6557 | E&G | Rochester | GM 37441 | 17113282 |
| 6558 | E&G | Rochester | GM 37441 | 17114040 |
| 6559 | E&G | Rochester | GM 37441 | 17113521 |
| 6560 | E&G | Rochester | GM 37441 | 17113523 |
| 6561 | E&G | Rochester | GM 37441 | 17113537 |
| 6562 | E&G | Rochester | GM 37441 | 17113583 |
| 6563 | E&G | Rochester | GM 37441 | 17113587 |
| 6564 | E&G | Rochester | GM 37441 | 17113622 |
| 6565 | E&G | Rochester | GM 37441 | 17113627 |
| 6566 | E&G | Rochester | GM 37441 | 17113671 |
| 6567 | E&G | Rochester | GM 37441 | 17113893 |
| 6568 | E&G | Rochester | GM 37441 | 17114721 |
| 6569 | E&G | Rochester | GM 37441 | 17122286 |
| 6570 | E&G | Rochester | GM 37441 | 17123852 |
| 6571 | E&G | Rochester | GM 37441 | 17123807 |
| 6572 | E&G | Rochester | GM 37441 | 21993142 |
| 6573 | E&G | Rochester | GM 37441 | 22270160 |
| 6574 | E&G | Rochester | GM 37441 | 25230404 |
| 6575 | E&G | Rochester | GM 37441 | 25760296 |
| 6576 | E&G | Rochester | GM 37441 | 86864176 |

101

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6577 | E&G | Rochester | GM 37441 | 86864204 |
| 6578 | E&G | Rochester | GM 37441 | 86864165 |
| 6579 | E&G | Rochester | GM 37441 | 86864174 |
| 6580 | E&G | Rochester | GM 37441 | 86864221 |
| 6581 | E&G | Rochester | GM 37441 | 86017226 |
| 6582 | E&G | Rochester | GM 37441 | 86017272 |
| 6583 | E&G | Rochester | GM 37441 | 86017274 |
| 6584 | E&G | Rochester | GM 37441 | 86017287 |
| 6585 | E&G | Rochester | GM 37441 | 86017363 |
| 6586 | E&G | Rochester | GM 37441 | 86017364 |
| 6587 | E&G | Rochester | GM 37441 | 86017365 |
| 6588 | E&G | Rochester | GM 37441 | 86017374 |
| 6589 | E&G | Rochester | GM 37441 | 86017375 |
| 6590 | E&G | Rochester | GM 37441 | 86017376 |
| 6591 | E&G | Rochester | GM 37441 | 86017378 |
| 6592 | E&G | Rochester | GM 37441 | 86017379 |
| 6593 | E&G | Rochester | GM 37441 | 86017380 |
| 6594 | E&G | Rochester | GM 37441 | 86017381 |
| 6595 | E&G | Rochester | GM 37441 | 86017382 |
| 6596 | E&G | Rochester | GM 37441 | 86017453 |
| 6597 | E&G | Rochester | GM 37441 | 86017530 |
| 6598 | E&G | Rochester | GM 37441 | 86017554 |
| 6599 | E&G | Rochester | GM 37441 | 86017556 |
| 6600 | E&G | Rochester | GM 37441 | 86017589 |
| 6601 | E&G | Rochester | GM 37441 | 86017590 |
| 6602 | E&G | Rochester | GM 37441 | 86017647 |
| 6603 | E&G | Rochester | GM 37441 | 86017664 |
| 6604 | E&G | Rochester | GM 37441 | 86017732 |
| 6605 | E&G | Rochester | GM 37441 | 86017873 |
| 6606 | E&G | Rochester | GM 37441 | 86016054 |
| 6607 | E&G | Rochester | GM 37441 | 86018109 |
| 6608 | E&G | Rochester | GM 37441 | 86018110 |
| 6609 | E&G | Rochester | GM 37441 | 86018111 |
| 6610 | E&G | Rochester | GM 37441 | 89056968 |
| 6611 | E&G | Rochester | GM 37441 | 93441235 |
| 6612 | E&G | Rochester | GM 37441 | 93442096 |
| 6613 | E&G | Rochester | GM 37443 | 10306309 |
| 6614 | E&G | Rochester | GM 37443 | 12575313 |
| 6615 | E&G | Rochester | GM 37443 | 12559301 |
| 6616 | E&G | Rochester | GM 37443 | 89017984 |
| 6617 | E&G | Rochester | GM 37444 | 12517147 |
| 6618 | E&G | Rochester | GM 37444 | 12563231 |
| 6619 | E&G | Rochester | GM 37444 | 15208720 |
| 6620 | E&G | Rochester | GM 37444 | 15214181 |
| 6621 | E&G | Rochester | GM 37444 | 17111975 |
| 6622 | E&G | Rochester | GM 37444 | 86017783 |
| 6623 | E&G | Rochester | GM 43894 | 17097131 |
| 6624 | E&G | Rochester | GM 43894 | 17097086 |
| 6625 | E&G | Rochester | GM 43894 | 17096199 |
| 6626 | E&G | Rochester | OC/PT0004 | 17091157 |
| 6627 | E&G | Rochester | PA6710 | 17095700 |
| 6628 | E&G | Rochester | PA7547 | 17096227-2L |
| 6629 | E&G | Rochester | PA7547 | 17202233 |
| 6630 | E&G | Rochester | PCC00012 | 17096136 |
| 6631 | E&G | Rochester | PCC00030 | 17201171 |
| 6632 | E&G | Rochester | PCC00038 | 17097079 |
| 6633 | E&G | Rochester | PCC00037 | 17202005 |
| 6634 | E&G | Rochester | PCC00094 | 12575533 |
| 6635 | E&G | Rochester | PCC000DW | 12570700 |
| 6636 | E&G | Rochester | PCC000DX | 12574005 |
| 6637 | E&G | Rochester | PCC00002 | 12570698 |
| 6638 | E&G | Rochester | PCC000F0 | 12576918 |
| 6639 | E&G | Rochester | PCC000F4 | 12579130 |
| 6640 | E&G | Rochester | PCC000FF | 12575313 |
| 6641 | E&G | Rochester | PCC000FG | 17574882 |
| 6642 | E&G | Rochester | PCC000FX | |

102

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6643 | E&C | Rochester | PC0000S03 | 12017423 |
| 6644 | E&C | Rochester | PC0000G4 | 93441795 |
| 6645 | E&C | Rochester | PC0000G5 | 12591550 |
| 6646 | E&C | Rochester | PC0000GM | 15107218 |
| 6647 | E&C | Rochester | PC0000GX | 12984376 |
| 6648 | E&C | Rochester | PC0000H6 | 12980225 |
| 6649 | E&C | Rochester | PC0000HB | 12983045 |
| 6650 | E&C | Rochester | PC0000HK | 22720160 |
| 6651 | E&C | Rochester | PC0000HL | 93443236 |
| 6652 | E&C | Rochester | PC0000HX | 12988653 |
| 6653 | E&C | Rochester | PC0000HZ | 12988550 |
| 6654 | E&C | Rochester | PC0000I2 | 12989208 |
| 6655 | E&C | Rochester | PC0000J4 | 12980200 |
| 6656 | E&C | Rochester | PC0000J5 | 12372817 |
| 6657 | E&C | Rochester | PC0000J6 | 15137021 |
| 6658 | E&C | Rochester | PC0000J7 | 15137023 |
| 6659 | E&C | Rochester | PC0000J8 | 15137024 |
| 6660 | E&C | Rochester | PC0000J9 | 15137025 |
| 6661 | E&C | Rochester | PC0000JF | 25766286 |
| 6662 | E&C | Rochester | PC0000JJ | 12374342 |
| 6663 | E&C | Rochester | PC0000JK | 12575709 |
| 6664 | E&C | Rochester | PC0000JL | 10357921 |
| 6665 | E&C | Rochester | PC0000JM | 12587390 |
| 6666 | E&C | Rochester | PC0000JP | 12988517 |
| 6667 | E&C | Rochester | PC0000JR | 10365939 |
| 6668 | E&C | Rochester | PC0000JX | 10365358 |
| 6669 | E&C | Rochester | PC0000KB | 15144830 |
| 6670 | E&C | Rochester | PC0000KD | 15225080 |
| 6671 | E&C | Rochester | PC0000KJ | 12595271 |
| 6672 | E&C | Rochester | PC0000KN | 12595275 |
| 6673 | E&C | Rochester | PC0000KP | 93788999 |
| 6674 | E&C | Rochester | PC0000KV | 15238720 |
| 6675 | E&C | Rochester | PC0000KX | 12990668 |
| 6676 | E&C | Rochester | PC0000LL | 12596573 |
| 6677 | E&C | Rochester | PC0000LP | 12596574 |
| 6678 | E&C | Rochester | PC0000LR | 12990721 |
| 6679 | E&C | Rochester | PC0000LT | 22674174 |
| 6680 | E&C | Rochester | PC0000MZ | 12590419 |
| 6681 | E&C | Rochester | PC0000M8 | 15214440 |
| 6682 | E&C | Rochester | PC0000MB | 12590507 |
| 6683 | E&C | Rochester | PC0000MD | 12989020 |
| 6684 | E&C | Rochester | PC0000ML | 15224181 |
| 6685 | E&C | Rochester | PC0000MM | 15214438 |
| 6686 | E&C | Rochester | PC0000MN | 15214439 |
| 6687 | E&C | Rochester | PC0000MR | 15270019 |
| 6688 | E&C | Rochester | PC0000MV | 15274917 |
| 6689 | E&C | Rochester | PC0000MX | 15780064 |
| 6690 | E&C | Rochester | PC0000N7 | 15780065 |
| 6691 | E&C | Rochester | PC0000NL | 15780066 |
| 6692 | E&C | Rochester | PC0000NB | 15780888 |
| 6693 | E&C | Rochester | PC0000NC | 15765049 |
| 6694 | E&C | Rochester | PC0000ND | 15088923 |
| 6695 | E&C | Rochester | PC0000NE | 15088524 |
| 6696 | E&C | Rochester | PC0000NF | 15088525 |
| 6697 | E&C | Rochester | PC0000NH | 15110188 |
| 6698 | E&C | Rochester | PC0000NN | 15110189 |
| 6699 | E&C | Rochester | PC0000NR | 15112514 |
| 6700 | E&C | Rochester | PC0000NL | 15112515 |
| 6701 | E&C | Rochester | PC0000NN | 12599023 |
| 6702 | E&C | Rochester | PC0000NP | 12599024 |
| 6703 | E&C | Rochester | PC0000NT | 12580418 |
| 6704 | E&C | Rochester | PC0000NV | 12989024 |
| 6705 | E&C | Rochester | PC0000NW | 15269537 |
| 6706 | E&C | Rochester | PC0000NX | 12599025 |
| 6707 | E&C | Rochester | PC0000PS | 15794867 |
| 6708 | E&C | Rochester | PC0000PG | 15794868 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6709 | E&C | Rochester | PC0000P7 | 15734809 |
| 6710 | E&C | Rochester | PC0000P9 | 25746083 |
| 6711 | E&C | Rochester | PC0000PR | 12601382 |
| 6712 | E&C | Rochester | PN000000 | 17090139 |
| 6713 | E&C | Rochester | PN000026 | 15013800 |
| 6714 | E&C | Rochester | PN00003M | 6002RM0017 |
| 6715 | E&C | Rochester | PN0005J | 12570698 |
| 6716 | E&C | Rochester | PN00063 | 12580225 |
| 6717 | E&C | Rochester | PN00069 | 12587390 |
| 6718 | E&C | Rochester | PN0006D | 15137023 |
| 6719 | E&C | Rochester | PN0006F | 15137026 |
| 6720 | E&C | Rochester | PN0006K | 15107218 |
| 6721 | E&C | Rochester | PN00062 | 12580419 |
| 6722 | E&C | Rochester | PN00072 | 15214439 |
| 6723 | E&C | Rochester | PN00073 | 12593230 |
| 6724 | E&C | Rochester | PP000009 | 17091722 |
| 6725 | E&C | Rochester | PP0000F | 17097337 |
| 6726 | E&C | Rochester | PPH00001 | 17106681 |
| 6727 | E&C | Rochester | PPH00004 | 17113196 |
| 6728 | E&C | Rochester | PP000000 | 17106681 |
| 6729 | E&C | Rochester | PP000001 | 17113196 |
| 6730 | E&C | Rochester | PP000003 | 17106682 |
| 6731 | E&C | Rochester | SCUSA 37441 | 89017989 |
| 6732 | E&C | Rochester | VTC00006 | 17097131 |
| 6733 | E&C | Rochester | VTC00018 | 17113907 |
| 6734 | E&C | Rochester | VTC0001G | 17113214 |
| 6735 | E&C | Rochester | VTC0001J | 17113273 |
| 6736 | E&C | Rochester | VTC0001N | 89894295 |
| 6737 | E&C | Rochester | VTC0001P | 12570622 |
| 6738 | E&C | Rochester | VTC0001V | 17113215 |
| 6739 | E&C | Rochester | VTC0001W | 17113209 |
| 6740 | E&C | Rochester | VTC00012 | 17097369 |
| 6741 | E&C | Rochester | VTC00020 | 17097023 |
| 6742 | E&C | Rochester | X00650000 | 17113040 |
| 6743 | E&C | Rochester | X00650000 | 17083285 |
| 6744 | E&C | Rochester | X00650006 | 17089377 |
| 6745 | E&C | Rochester | X00650000 | 17089377 |
| 6746 | E&C | Rochester | X00650000M | 17113262 |
| 6747 | E&C | Rochester | X0ZLW0012 | 17090946 |
| 6748 | E&C | Rochester | XT0X00001 | 17097369 |
| 6749 | E&C | Rochester | XP0X00002 | 17097410 |
| 6750 | E&C | Rochester | XT0X0000J | 17087248 |
| 6751 | E&C | Rochester | XPP000000 | 17076165 |
| 6752 | E&C | Rochester | XPP000000 | 17124456 |
| 6753 | E&C | Rochester | XPP000000 | 17106681 |
| 6754 | E&C | Rochester | XPP0X0001 | 17113196 |
| 6755 | E&C | Rochester | XPP0G0002 | 17093148 |
| 6756 | E&C | Rochester | XPP0G0008 | 17106662 |
| 6757 | E&C | Rochester | XPP100001 | 17106681 |
| 6758 | E&C | Rochester | XPP100008 | 17106682 |
| 6759 | E&C | Saginaw (E/C) | 103272 | 21011103 |
| 6760 | E&C | Saginaw (E/C) | 103272 | 21011104 |
| 6761 | E&C | Saginaw (E/C) | 103272 | 21011109 |
| 6762 | E&C | Saginaw (E/C) | 103272 | 21011110 |
| 6763 | E&C | Saginaw (E/C) | 103272 | 21011906 |
| 6764 | E&C | Saginaw (E/C) | 103272 | 21011904 |
| 6765 | E&C | Saginaw (E/C) | 103272 | 21012316 |
| 6766 | E&C | Saginaw (E/C) | 103272 | 21012317 |
| 6767 | E&C | Saginaw (E/C) | 103272 | 21012665 |
| 6768 | E&C | Saginaw (E/C) | 103272 | 21012705 |
| 6769 | E&C | Saginaw (E/C) | 103272 | 21012706 |
| 6770 | E&C | Saginaw (E/C) | 103272 | 21012880 |
| 6771 | E&C | Saginaw (E/C) | 108888 | 20313465 |
| 6772 | E&C | Saginaw (E/C) | 108888 | 22667246 |
| 6773 | E&C | Saginaw (E/C) | 108888 | 22667249 |
| 6774 | E&C | Saginaw (E/C) | 108888 | 22671542 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6775 | E&C | Saginaw (E/C) | 100938 | 86055418 |
| 6776 | E&C | Saginaw (E/C) | 108898 | 86065419 |
| 6777 | E&C | Saginaw (E/C) | 119604 | 21018786 |
| 6778 | E&C | Saginaw (E/C) | 117449 | 15868665 |
| 6779 | E&C | Saginaw (E/C) | 117449 | 21018784 |
| 6780 | E&C | Saginaw (E/C) | 117449 | 21018785 |
| 6781 | E&C | Saginaw (E/C) | 117449 | 21018895 |
| 6782 | E&C | Saginaw (E/C) | 117449 | 21018967 |
| 6783 | E&C | Saginaw (E/C) | 117449 | 21019007 |
| 6784 | E&C | Saginaw (E/C) | 117449 | 21019229 |
| 6785 | E&C | Saginaw (E/C) | 117449 | 21019230 |
| 6786 | E&C | Saginaw (E/C) | 117449 | 21019233 |
| 6787 | E&C | Saginaw (E/C) | 117449 | 21019245 |
| 6788 | E&C | Saginaw (E/C) | 117449 | 21019248 |
| 6789 | E&C | Saginaw (E/C) | 117449 | 21019249 |
| 6790 | E&C | Saginaw (E/C) | 117449 | 21019251 |
| 6791 | E&C | Saginaw (E/C) | 117449 | 21019252 |
| 6792 | E&C | Saginaw (E/C) | 117449 | 21019253 |
| 6793 | E&C | Saginaw (E/C) | 117449 | 21019254 |
| 6794 | E&C | Saginaw (E/C) | 117449 | 21019255 |
| 6795 | E&C | Saginaw (E/C) | 117449 | 21019256 |
| 6796 | E&C | Saginaw (E/C) | 117449 | 21019257 |
| 6797 | E&C | Saginaw (E/C) | 117449 | 21019258 |
| 6798 | E&C | Saginaw (E/C) | 117449 | 21019262 |
| 6799 | E&C | Saginaw (E/C) | 117449 | 21019264 |
| 6800 | E&C | Saginaw (E/C) | 117449 | 21019628 |
| 6801 | E&C | Saginaw (E/C) | 117449 | 21019717 |
| 6802 | E&C | Saginaw (E/C) | 117449 | 21019718 |
| 6803 | E&C | Saginaw (E/C) | 117449 | 21019719 |
| 6804 | E&C | Saginaw (E/C) | 117449 | 21019722 |
| 6805 | E&C | Saginaw (E/C) | 117449 | 22072424 |
| 6806 | E&C | Saginaw (E/C) | 117449 | 22072425 |
| 6807 | E&C | Saginaw (E/C) | 117449 | 22078482 |
| 6808 | E&C | Saginaw (E/C) | 117449 | 22702612 |
| 6809 | E&C | Saginaw (E/C) | 117449 | 22705356 |
| 6810 | E&C | Saginaw (E/C) | 117449 | 86964469 |
| 6811 | E&C | Saginaw (E/C) | 117449 | 86964476 |
| 6812 | E&C | Saginaw (E/C) | 117449 | 86967259 |
| 6813 | E&C | Saginaw (E/C) | 117449 | 21019708 |
| 6814 | E&C | Saginaw (E/C) | 9O100J0V | 18060563 |
| 6815 | E&C | Saginaw (E/C) | 9O100J20W | 18060564 |
| 6816 | E&C | Saginaw (E/C) | 9O100-045 | 18060633 |
| 6817 | E&C | Saginaw (E/C) | 9O100-04P | 18060222 |
| 6818 | E&C | Saginaw (E/C) | 9O100J7 | 22770069 |
| 6819 | E&C | Saginaw (E/C) | 9O100J7K | 22770060 |
| 6820 | E&C | Saginaw (E/C) | 9O100-07M | 18014746 |
| 6821 | E&C | Saginaw (E/C) | 9O100J7X | 18040801 |
| 6822 | E&C | Saginaw (E/C) | 9O100J86 | 15112419 |
| 6823 | E&C | Saginaw (E/C) | 9O100J87 | 15112420 |
| 6824 | E&C | Saginaw (E/C) | 9O100J88 | 15112384 |
| 6825 | E&C | Saginaw (E/C) | 9O100J89 | 15112385 |
| 6826 | E&C | Saginaw (E/C) | 9O100J9D | 15233116 |
| 6827 | E&C | Saginaw (E/C) | 9O100J9F | 15233117 |
| 6828 | E&C | Saginaw (E/C) | 9O100J9H | 15259081 |
| 6829 | E&C | Saginaw (E/C) | 9O100008G | 15259082 |
| 6830 | E&C | Saginaw (E/C) | 9O100J8H | 15259082 |
| 6831 | E&C | Saginaw (E/C) | 9O100K | 15259086 |
| 6832 | E&C | Saginaw (E/C) | 9O200J0H7 | 15112420 |
| 6833 | E&C | Saginaw (E/C) | 9O200J0H8 | 15112419 |
| 6834 | E&C | Saginaw (E/C) | 9O200J0H2 | 10305648 |
| 6835 | E&C | Saginaw (E/C) | 9O200J0J0 | 10305649 |
| 6836 | E&C | Saginaw (E/C) | 9O200J1 | 10305650 |
| 6837 | E&C | Saginaw (E/C) | 9O200J0G | 10305651 |
| 6838 | E&C | Saginaw (E/C) | 9O200J0G | 21998160 |
| 6839 | E&C | Saginaw (E/C) | 9O200J0G | 21998161 |
| 6840 | E&C | Saginaw (E/C) | 9O200J0J | 21998162 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6841 | E&C | Saginaw (E/C) | 9O200J0JK | 21998183 |
| 6842 | E&C | Saginaw (E/C) | 9O200J0JL | 21998164 |
| 6843 | E&C | Saginaw (E/C) | 9O200J0JM | 21998167 |
| 6844 | E&C | Saginaw (E/C) | 9O200J0JN | 15134582 |
| 6845 | E&C | Saginaw (E/C) | 9O200J0JP | 15134583 |
| 6846 | E&C | Saginaw (E/C) | 9O200J0JX | 10363790 |
| 6847 | E&C | Saginaw (E/C) | 9O200J0JZ | 10363791 |
| 6848 | E&C | Saginaw (E/C) | 9O200J0K6 | 15215971 |
| 6849 | E&C | Saginaw (E/C) | 9O200J0K7 | 15215972 |
| 6850 | E&C | Saginaw (E/C) | 9O200J0K9 | 15215973 |
| 6851 | E&C | Saginaw (E/C) | 9O200J0K9 | 15215974 |
| 6852 | E&C | Saginaw (E/C) | 9O200J0KD | 15130854 |
| 6853 | E&C | Saginaw (E/C) | 9O200J0KF | 15130855 |
| 6854 | E&C | Saginaw (E/C) | 9O200J0KG | 15130856 |
| 6855 | E&C | Saginaw (E/C) | 9O200J0KH | 15130857 |
| 6856 | E&C | Saginaw (E/C) | 9O200J0LB | 15233122 |
| 6857 | E&C | Saginaw (E/C) | 9O200J0LC | 15233123 |
| 6858 | E&C | Saginaw (E/C) | 9O200J0LH | 10300522 |
| 6859 | E&C | Saginaw (E/C) | 9O200J0LJ | 15259082 |
| 6860 | E&C | Saginaw (E/C) | 9O200J0LK | 15259085 |
| 6861 | E&C | Saginaw (E/C) | 9O200J0LL | 15259086 |
| 6862 | E&C | Saginaw (E/C) | 9O200J0LP | 15259081 |
| 6863 | E&C | Saginaw (E/C) | 9O200J0LV | 15235542 |
| 6864 | E&C | Saginaw (E/C) | 9O200J0LW | 15206722 |
| 6865 | E&C | Saginaw (E/C) | 9O200J0LX | 15206723 |
| 6866 | E&C | Saginaw (E/C) | 9O200J0LZ | 15206725 |
| 6867 | E&C | Saginaw (E/C) | 9O200J0M0 | 15206726 |
| 6868 | E&C | Saginaw (E/C) | 9O200J0M7 | 10391647 |
| 6869 | E&C | Saginaw (E/C) | 9O200J0M8 | 10391648 |
| 6870 | E&C | Saginaw (E/C) | 9O200J0M9 | 10391650 |
| 6871 | E&C | Saginaw (E/C) | 9O200J0MB | 10391646 |
| 6872 | E&C | Saginaw (E/C) | 9O200J0MC | 15235543 |
| 6873 | E&C | Saginaw (E/C) | 9O300J0B | 18022601 |
| 6874 | E&C | Saginaw (E/C) | 9O300J01FV | 15233117 |
| 6875 | E&C | Saginaw (E/C) | 9O300J0PV | 10448465 |
| 6876 | E&C | Saginaw (E/C) | 9O300J0PZ | 29714900 |
| 6877 | E&C | Saginaw (E/C) | 9O300J07 | 29720248 |
| 6878 | E&C | Saginaw (E/C) | 9O300J08 | 29726249 |
| 6879 | E&C | Saginaw (E/C) | 9O300J0B | 29714801 |
| 6880 | E&C | Saginaw (E/C) | 9O300J0RN | 10449486 |
| 6881 | E&C | Saginaw (E/C) | 9O300J0RT | 29739304 |
| 6882 | E&C | Saginaw (E/C) | 9O300J078 | 29735395 |
| 6883 | E&C | Saginaw (E/C) | 9O300J079 | 29739396 |
| 6884 | E&C | Saginaw (E/C) | 9O300J07B | 29739397 |
| 6885 | E&C | Saginaw (E/C) | 9O300J07C | 29739398 |
| 6886 | E&C | Saginaw (E/C) | 9O300J07D | 29739399 |
| 6887 | E&C | Saginaw (E/C) | 9O300J07F | 29739400 |
| 6888 | E&C | Saginaw (E/C) | 9O300J0P | 22704206 |
| 6889 | E&C | Saginaw (E/C) | 9O300J0R | 22704207 |
| 6890 | E&C | Saginaw (E/C) | 9O300J020 | 15183921 |
| 6891 | E&C | Saginaw (E/C) | 9O300J022 | 15183925 |
| 6892 | E&C | Saginaw (E/C) | 9O300J023 | 15183926 |
| 6893 | E&C | Saginaw (E/C) | 9O300J026 | 22714578 |
| 6894 | E&C | Saginaw (E/C) | 9O300J127 | 22714579 |
| 6895 | E&C | Saginaw (E/C) | 9O300J12V | 29764299 |
| 6896 | E&C | Saginaw (E/C) | 9O300J12W | 29764300 |
| 6897 | E&C | Saginaw (E/C) | 9O300J12X | 29764303 |
| 6898 | E&C | Saginaw (E/C) | 9O300J030 | 22714162 |
| 6899 | E&C | Saginaw (E/C) | 9O300J03F | 22714163 |
| 6900 | E&C | Saginaw (E/C) | 9O300J03R | 29764304 |
| 6901 | E&C | Saginaw (E/C) | 9O300J13T | 29764301 |
| 6902 | E&C | Saginaw (E/C) | 9O300J3V | 29764302 |
| 6903 | E&C | Saginaw (E/C) | 9O300J13 | 29764306 |
| 6904 | E&C | Saginaw (E/C) | 9O300J14D | 22714162 |
| 6905 | E&C | Saginaw (E/C) | 9O300J4F | 29762924 |
| 6906 | E&C | Saginaw (E/C) | 9O300J14F | 25762925 |

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6907 | E&C | Saginaw (E&C) | I903001AV | 25732626 |
| 6908 | E&C | Saginaw (E&C) | I903001AW | 25762629 |
| 6909 | E&C | Saginaw (E&C) | I903001AX | 15139689 |
| 6910 | E&C | Saginaw (E&C) | I903001908 | 15112285 |
| 6911 | E&C | Saginaw (E&C) | I903001BC | 15112284 |
| 6912 | E&C | Saginaw (E&C) | I903001BD | 15112286 |
| 6913 | E&C | Saginaw (E&C) | I903001BF | 15112387 |
| 6914 | E&C | Saginaw (E&C) | I903001BN | 15112420 |
| 6915 | E&C | Saginaw (E&C) | I903001BP | 15112419 |
| 6916 | E&C | Saginaw (E&C) | I903001BX | 15112425 |
| 6917 | E&C | Saginaw (E&C) | I903001BZ | 15112426 |
| 6918 | E&C | Saginaw (E&C) | I903001770 | 15112440 |
| 6919 | E&C | Saginaw (E&C) | I903001771 | 15112441 |
| 6920 | E&C | Saginaw (E&C) | I903001774 | 15112444 |
| 6921 | E&C | Saginaw (E&C) | I903001775 | 15112445 |
| 6922 | E&C | Saginaw (E&C) | I903001776 | 15112446 |
| 6923 | E&C | Saginaw (E&C) | I903001777 | 15112447 |
| 6924 | E&C | Saginaw (E&C) | I903001778 | 15112448 |
| 6925 | E&C | Saginaw (E&C) | I903001779 | 15112449 |
| 6926 | E&C | Saginaw (E&C) | I90300177B | 15112455 |
| 6927 | E&C | Saginaw (E&C) | I90300177C | 15112456 |
| 6928 | E&C | Saginaw (E&C) | I903001772 | 15124099 |
| 6929 | E&C | Saginaw (E&C) | I903001987 | 10354407 |
| 6930 | E&C | Saginaw (E&C) | I903001988 | 10354408 |
| 6931 | E&C | Saginaw (E&C) | I903001989 | 25772413 |
| 6932 | E&C | Saginaw (E&C) | I90300198C | 25770942 |
| 6933 | E&C | Saginaw (E&C) | I90300198D | 25770943 |
| 6934 | E&C | Saginaw (E&C) | I90300198K | 25772814 |
| 6935 | E&C | Saginaw (E&C) | I90300198M | 21995735 |
| 6936 | E&C | Saginaw (E&C) | I90300198N | 21995736 |
| 6937 | E&C | Saginaw (E&C) | I90300198P | 21995737 |
| 6938 | E&C | Saginaw (E&C) | I90300198R | 21995738 |
| 6939 | E&C | Saginaw (E&C) | I90300198T | 21995739 |
| 6940 | E&C | Saginaw (E&C) | I90300198V | 21995740 |
| 6941 | E&C | Saginaw (E&C) | I90300198W | 21995741 |
| 6942 | E&C | Saginaw (E&C) | I90300198X | 21995742 |
| 6943 | E&C | Saginaw (E&C) | I90300198Y | 15134657 |
| 6944 | E&C | Saginaw (E&C) | I90300198Z | 15134658 |
| 6945 | E&C | Saginaw (E&C) | I903001991 | 15134661 |
| 6946 | E&C | Saginaw (E&C) | I903001992 | 15134662 |
| 6947 | E&C | Saginaw (E&C) | I903001993 | 15134663 |
| 6948 | E&C | Saginaw (E&C) | I903001994 | 15134664 |
| 6949 | E&C | Saginaw (E&C) | I903001995 | 15147826 |
| 6950 | E&C | Saginaw (E&C) | I903001996 | 15147826 |
| 6951 | E&C | Saginaw (E&C) | I903001997 | 15147827 |
| 6952 | E&C | Saginaw (E&C) | I903001998 | 15219972 |
| 6953 | E&C | Saginaw (E&C) | I903001999 | 15219973 |
| 6954 | E&C | Saginaw (E&C) | I90300199A | 15219974 |
| 6955 | E&C | Saginaw (E&C) | I90300199B | 10363578 |
| 6956 | E&C | Saginaw (E&C) | I90300199C | 10363578 |
| 6957 | E&C | Saginaw (E&C) | I90300199P | 10363577 |
| 6958 | E&C | Saginaw (E&C) | I90300199R | 10363580 |
| 6959 | E&C | Saginaw (E&C) | I90300199W | 10363581 |
| 6960 | E&C | Saginaw (E&C) | I90300199X | 10369083 |
| 6961 | E&C | Saginaw (E&C) | I90300199Y | 10369084 |
| 6962 | E&C | Saginaw (E&C) | I90300199Z | 10369084 |
| 6963 | E&C | Saginaw (E&C) | I90300190C | 15219974 |
| 6964 | E&C | Saginaw (E&C) | I90300190D | 15219971 |
| 6965 | E&C | Saginaw (E&C) | I90300190F | 15219972 |
| 6966 | E&C | Saginaw (E&C) | I90300190G | 15219973 |
| 6967 | E&C | Saginaw (E&C) | I90300190H | 15219974 |
| 6968 | E&C | Saginaw (E&C) | I90300190K | 15221974 |
| 6969 | E&C | Saginaw (E&C) | I90300190W | 15225205 |
| 6970 | E&C | Saginaw (E&C) | I90300190X | 15225206 |
| 6971 | E&C | Saginaw (E&C) | I90300190Z | 15225207 |
| 6972 | E&C | Saginaw (E&C) | I90300190C9 | 15225208 |

107

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6973 | E&C | Saginaw (E&C) | I90300019CJ | 15130804 |
| 6974 | E&C | Saginaw (E&C) | I90300019CJ | 15130805 |
| 6975 | E&C | Saginaw (E&C) | I90300019CK | 15130856 |
| 6976 | E&C | Saginaw (E&C) | I90300019CL | 15130857 |
| 6977 | E&C | Saginaw (E&C) | I90300019CM | 15130857 |
| 6978 | E&C | Saginaw (E&C) | I90300019CN | 10398298 |
| 6979 | E&C | Saginaw (E&C) | I90300019CP | 10356297 |
| 6980 | E&C | Saginaw (E&C) | I90300019CV | 15223632 |
| 6981 | E&C | Saginaw (E&C) | I90300019CX | 15223633 |
| 6982 | E&C | Saginaw (E&C) | I90300019DZ | 10390115 |
| 6983 | E&C | Saginaw (E&C) | I90300019DS | 10360114 |
| 6984 | E&C | Saginaw (E&C) | I90300019DB | 15211862 |
| 6985 | E&C | Saginaw (E&C) | I90300019DC | 15211863 |
| 6986 | E&C | Saginaw (E&C) | I90300019DD | 15225681 |
| 6987 | E&C | Saginaw (E&C) | I90300019DF | 15225682 |
| 6988 | E&C | Saginaw (E&C) | I90300019DG | 15225683 |
| 6989 | E&C | Saginaw (E&C) | I90300019DH | 15225684 |
| 6990 | E&C | Saginaw (E&C) | I90300019DK | 15225685 |
| 6991 | E&C | Saginaw (E&C) | I90300019DJ | 15225686 |
| 6992 | E&C | Saginaw (E&C) | I90300019DL | 15225687 |
| 6993 | E&C | Saginaw (E&C) | I90300019DM | 15225688 |
| 6994 | E&C | Saginaw (E&C) | I90300019DN | 15235002 |
| 6995 | E&C | Saginaw (E&C) | I90300019DP | 15235003 |
| 6996 | E&C | Saginaw (E&C) | I90300019DR | 15235004 |
| 6997 | E&C | Saginaw (E&C) | I90300019DT | 15235005 |
| 6998 | E&C | Saginaw (E&C) | I90300019DV | 15235006 |
| 6999 | E&C | Saginaw (E&C) | I90300019DW | 15235007 |
| 7000 | E&C | Saginaw (E&C) | I90300019DX | 15235008 |
| 7001 | E&C | Saginaw (E&C) | I90300019FG | 15235009 |
| 7002 | E&C | Saginaw (E&C) | I90300019F3 | 15235010 |
| 7003 | E&C | Saginaw (E&C) | I90300019F3 | 15235011 |
| 7004 | E&C | Saginaw (E&C) | I90300019F9 | 21993756 |
| 7005 | E&C | Saginaw (E&C) | I90300019FB | 10367922 |
| 7006 | E&C | Saginaw (E&C) | I90300019FD | 10367923 |
| 7007 | E&C | Saginaw (E&C) | I90300019FL | 15284616 |
| 7008 | E&C | Saginaw (E&C) | I90300019FM | 15136688 |
| 7009 | E&C | Saginaw (E&C) | I90300019FN | 15235544 |
| 7010 | E&C | Saginaw (E&C) | I90300019FT | 15235545 |
| 7011 | E&C | Saginaw (E&C) | I90300019FW | 15233116 |
| 7012 | E&C | Saginaw (E&C) | I90300019FX | 15233122 |
| 7013 | E&C | Saginaw (E&C) | I90300019FZ | 15233123 |
| 7014 | E&C | Saginaw (E&C) | I90300019G0 | 10367080 |
| 7015 | E&C | Saginaw (E&C) | I90300019G1 | 10367081 |
| 7016 | E&C | Saginaw (E&C) | I90300019G2 | 10367082 |
| 7017 | E&C | Saginaw (E&C) | I90300019G3 | 15235534 |
| 7018 | E&C | Saginaw (E&C) | I90300019G4 | 15235535 |
| 7019 | E&C | Saginaw (E&C) | I90300019G5 | 15235536 |
| 7020 | E&C | Saginaw (E&C) | I90300019G6 | 15235537 |
| 7021 | E&C | Saginaw (E&C) | I90300019G7 | 15235538 |
| 7022 | E&C | Saginaw (E&C) | I90300019G8 | 15235539 |
| 7023 | E&C | Saginaw (E&C) | I90300019G9 | 15235540 |
| 7024 | E&C | Saginaw (E&C) | I90300019GB | 15235541 |
| 7025 | E&C | Saginaw (E&C) | I90300019GD | 15235542 |
| 7026 | E&C | Saginaw (E&C) | I90300019GG | 15235543 |
| 7027 | E&C | Saginaw (E&C) | I90300019GH | 15259081 |
| 7028 | E&C | Saginaw (E&C) | I90300019GJ | 15259082 |
| 7029 | E&C | Saginaw (E&C) | I90300019GK | 15259083 |
| 7030 | E&C | Saginaw (E&C) | I90300019GL | 15259084 |
| 7031 | E&C | Saginaw (E&C) | I90300019GM | 15259085 |
| 7032 | E&C | Saginaw (E&C) | I90300019GN | 15259086 |
| 7033 | E&C | Saginaw (E&C) | I90300019GP | 15259087 |
| 7034 | E&C | Saginaw (E&C) | I90300019GR | 15259088 |
| 7035 | E&C | Saginaw (E&C) | I90300019GT | 15251074 |
| 7036 | E&C | Saginaw (E&C) | I90300019GV | 15251075 |
| 7037 | E&C | Saginaw (E&C) | I90300019GZ | |
| 7038 | E&C | Saginaw (E&C) | I90300019H0 | |

108

**GM Contract Rejection Motion No. 1**

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7039 | E&C | Saginaw (E/C) | 90300HH4 | 15208275 |
| 7040 | E&C | Saginaw (E/C) | 90300HH6 | 15285276 |
| 7041 | E&C | Saginaw (E/C) | 90300HH5 | 15288699 |
| 7042 | E&C | Saginaw (E/C) | 90300HH7 | 15286700 |
| 7043 | E&C | Saginaw (E/C) | 90300HH8 | 15285273 |
| 7044 | E&C | Saginaw (E/C) | 90300HHC | 15285274 |
| 7045 | E&C | Saginaw (E/C) | 90300HHJ | 15276844 |
| 7046 | E&C | Saginaw (E/C) | 90300HHK | 15276845 |
| 7047 | E&C | Saginaw (E/C) | 90300HHN | 15294227 |
| 7048 | E&C | Saginaw (E/C) | 90300HHP | 15294228 |
| 7049 | E&C | Saginaw (E/C) | 90300HHV | 15284614 |
| 7050 | E&C | Saginaw (E/C) | 90300HHW | 15284615 |
| 7051 | E&C | Saginaw (E/C) | 90300J17 | 15793335 |
| 7052 | E&C | Saginaw (E/C) | 90300J28 | 15793336 |
| 7053 | E&C | Saginaw (E/C) | 90300J2B | 15793214 |
| 7054 | E&C | Saginaw (E/C) | 90300J1C | 15593210 |
| 7055 | E&C | Saginaw (E/C) | 90300J1D | 15593211 |
| 7056 | E&C | Saginaw (E/C) | 90300J1F | 15593212 |
| 7057 | E&C | Saginaw (E/C) | 90300J1G | 15793215 |
| 7058 | E&C | Saginaw (E/C) | 90300J1H | 15793216 |
| 7059 | E&C | Saginaw (E/C) | 90300J1J | 15793217 |
| 7060 | E&C | Saginaw (E/C) | 90300J1K | 15593209 |
| 7061 | E&C | Saginaw (E/C) | 90300J1L | 15693205 |
| 7062 | E&C | Saginaw (E/C) | 90300J1M | 15693206 |
| 7063 | E&C | Saginaw (E/C) | 90300J1N | 15693207 |
| 7064 | E&C | Saginaw (E/C) | 90300J1P | 15693208 |
| 7065 | E&C | Saginaw (E/C) | 90300K3 | 15823710 |
| 7066 | E&C | Saginaw (E/C) | 90300K4 | 15623711 |
| 7067 | E&C | Saginaw (E/C) | 90300LB | 15609919 |
| 7068 | E&C | Saginaw (E/C) | 90300LF | 15109920 |
| 7069 | E&C | Saginaw (E/C) | 900021 | 15183922 |
| 7070 | CN 40969 | Saginaw (E/C) | CN 40969 | 15701043 |
| 7071 | CN 40969 | Saginaw (E/C) | CN 40969 | 15701044 |
| 7072 | CN 40969 | Saginaw (E/C) | CN 40969 | 15981288 |
| 7073 | CN 40969 | Saginaw (E/C) | CN 40969 | 18029807 |
| 7074 | CN 40969 | Saginaw (E/C) | CN 40969 | 18029888 |
| 7075 | CN 40969 | Saginaw (E/C) | CN 40969 | 18029809 |
| 7076 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060212 |
| 7077 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060213 |
| 7078 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060214 |
| 7079 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060215 |
| 7080 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060216 |
| 7081 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060232 |
| 7082 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060233 |
| 7083 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060640 |
| 7084 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060664 |
| 7085 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060558 |
| 7086 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060567 |
| 7087 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060675 |
| 7088 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060569 |
| 7089 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060568 |
| 7090 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060604 |
| 7091 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060640 |
| 7092 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060664 |
| 7093 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060664 |
| 7094 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060674 |
| 7095 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060675 |
| 7096 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060689 |
| 7097 | CN 40969 | Saginaw (E/C) | CN 40969 | 18060690 |
| 7098 | CN 40969 | Saginaw (E/C) | CN 40969 | 18655418 |
| 7099 | CN 40969 | Saginaw (E/C) | CN 40969 | 18655419 |
| 7100 | CN 40969 | Saginaw (E/C) | CN 40969 | 10377634 |
| 7101 | CN 40969 | Saginaw (E/C) | CN 40969 | 15225210 |
| 7102 | CN 40969 | Saginaw (E/C) | CN 40969 | 15294229 |
| 7103 | CN 40969 | Saginaw (E/C) | CN 40969 | 15294230 |
| 7104 | CN 40969 | Saginaw (E/C) | CN 40969 | 15294772 |

**GM Contract Rejection Motion No. 1**

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7105 | E&C | Saginaw (E/C) | CN 40969 | 18028265 |
| 7106 | E&C | Saginaw (E/C) | CN 40969 | 18048228 |
| 7107 | E&C | Saginaw (E/C) | CN 40969 | 18048229 |
| 7108 | E&C | Saginaw (E/C) | CN 40969 | 18048898 |
| 7109 | E&C | Saginaw (E/C) | CN 40969 | 18048899 |
| 7110 | E&C | Saginaw (E/C) | CN 40969 | 18048801 |
| 7111 | E&C | Saginaw (E/C) | CN 40969 | 21995733 |
| 7112 | E&C | Saginaw (E/C) | CN 40969 | 22657248 |
| 7113 | E&C | Saginaw (E/C) | CN 40969 | 22657249 |
| 7114 | E&C | Saginaw (E/C) | CN 40969 | 22702912 |
| 7115 | E&C | Saginaw (E/C) | CN 40969 | 86657254 |
| 7116 | E&C | Saginaw (E/C) | CN 40969 | 88954502 |
| 7117 | E&C | Saginaw (E/C) | CN 40969 | 88994116 |
| 7118 | E&C | Saginaw (E/C) | CN 40969 | 88994459 |
| 7119 | E&C | Saginaw (E/C) | CN 40969 | 88994476 |
| 7120 | E&C | Saginaw (E/C) | GM 40969 | 15589426 |
| 7121 | E&C | Saginaw (E/C) | GM 40969 | 15703343 |
| 7122 | E&C | Saginaw (E/C) | GM 40969 | 15703344 |
| 7123 | E&C | Saginaw (E/C) | GM 40969 | 16014744 |
| 7124 | E&C | Saginaw (E/C) | GM 40969 | 16014745 |
| 7125 | E&C | Saginaw (E/C) | GM 40969 | 16014746 |
| 7126 | E&C | Saginaw (E/C) | GM 40969 | 16014747 |
| 7127 | E&C | Saginaw (E/C) | GM 40969 | 16014748 |
| 7128 | E&C | Saginaw (E/C) | GM 40969 | 16028285 |
| 7129 | E&C | Saginaw (E/C) | GM 40969 | 18028807 |
| 7130 | E&C | Saginaw (E/C) | GM 40969 | 18028886 |
| 7131 | E&C | Saginaw (E/C) | GM 40969 | 18028887 |
| 7132 | E&C | Saginaw (E/C) | GM 40969 | 18029888 |
| 7133 | E&C | Saginaw (E/C) | GM 40969 | 18029889 |
| 7134 | E&C | Saginaw (E/C) | GM 40969 | 18029911 |
| 7135 | E&C | Saginaw (E/C) | GM 40969 | 18043106 |
| 7136 | E&C | Saginaw (E/C) | GM 40969 | 18043107 |
| 7137 | E&C | Saginaw (E/C) | GM 40969 | 18060211 |
| 7138 | E&C | Saginaw (E/C) | GM 40969 | 18060212 |
| 7139 | E&C | Saginaw (E/C) | GM 40969 | 18060213 |
| 7140 | E&C | Saginaw (E/C) | GM 40969 | 18060214 |
| 7141 | E&C | Saginaw (E/C) | GM 40969 | 18060215 |
| 7142 | E&C | Saginaw (E/C) | GM 40969 | 18060216 |
| 7143 | E&C | Saginaw (E/C) | GM 40969 | 18060217 |
| 7144 | E&C | Saginaw (E/C) | GM 40969 | 18060220 |
| 7145 | E&C | Saginaw (E/C) | GM 40969 | 18060222 |
| 7146 | E&C | Saginaw (E/C) | GM 40969 | 18060224 |
| 7147 | E&C | Saginaw (E/C) | GM 40969 | 18060226 |
| 7148 | E&C | Saginaw (E/C) | GM 40969 | 18060228 |
| 7149 | E&C | Saginaw (E/C) | GM 40969 | 18060232 |
| 7150 | E&C | Saginaw (E/C) | GM 40969 | 18060233 |
| 7151 | E&C | Saginaw (E/C) | GM 40969 | 18060234 |
| 7152 | E&C | Saginaw (E/C) | GM 40969 | 18060235 |
| 7153 | E&C | Saginaw (E/C) | GM 40969 | 18060236 |
| 7154 | E&C | Saginaw (E/C) | GM 40969 | 18060237 |
| 7155 | E&C | Saginaw (E/C) | GM 40969 | 18060238 |
| 7156 | E&C | Saginaw (E/C) | GM 40969 | 18060228 |
| 7157 | E&C | Saginaw (E/C) | GM 40969 | 18060552 |
| 7158 | E&C | Saginaw (E/C) | GM 40969 | 18060557 |
| 7159 | E&C | Saginaw (E/C) | GM 40969 | 18060558 |
| 7160 | E&C | Saginaw (E/C) | GM 40969 | 18060559 |
| 7161 | E&C | Saginaw (E/C) | GM 40969 | 18060560 |
| 7162 | E&C | Saginaw (E/C) | GM 40969 | 18060561 |
| 7163 | E&C | Saginaw (E/C) | GM 40969 | 18060562 |
| 7164 | E&C | Saginaw (E/C) | GM 40969 | 18060563 |
| 7165 | E&C | Saginaw (E/C) | GM 40969 | 18060564 |
| 7166 | E&C | Saginaw (E/C) | GM 40969 | 18060567 |
| 7167 | E&C | Saginaw (E/C) | GM 40969 | 18060568 |
| 7168 | E&C | Saginaw (E/C) | GM 40969 | 18060569 |
| 7169 | E&C | Saginaw (E/C) | GM 40969 | 18060570 |
| 7170 | E&C | Saginaw (E/C) | GM 40969 | 18060573 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7171 | E&C | Saginaw (E/C) | GM 40969 | 18060574 |
| 7172 | E&C | Saginaw (E/C) | GM 40969 | 18060575 |
| 7173 | E&C | Saginaw (E/C) | GM 40969 | 18060576 |
| 7174 | E&C | Saginaw (E/C) | GM 40969 | 18060577 |
| 7175 | E&C | Saginaw (E/C) | GM 40969 | 18060578 |
| 7176 | E&C | Saginaw (E/C) | GM 40969 | 18060590 |
| 7177 | E&C | Saginaw (E/C) | GM 40969 | 18060591 |
| 7178 | E&C | Saginaw (E/C) | GM 40969 | 18060594 |
| 7179 | E&C | Saginaw (E/C) | GM 40969 | 18060599 |
| 7180 | E&C | Saginaw (E/C) | GM 40969 | 18060600 |
| 7181 | E&C | Saginaw (E/C) | GM 40969 | 18060601 |
| 7182 | E&C | Saginaw (E/C) | GM 40969 | 18060604 |
| 7183 | E&C | Saginaw (E/C) | GM 40969 | 18060605 |
| 7184 | E&C | Saginaw (E/C) | GM 40969 | 18060608 |
| 7185 | E&C | Saginaw (E/C) | GM 40969 | 18060609 |
| 7186 | E&C | Saginaw (E/C) | GM 40969 | 18060612 |
| 7187 | E&C | Saginaw (E/C) | GM 40969 | 18060613 |
| 7188 | E&C | Saginaw (E/C) | GM 40969 | 18060616 |
| 7189 | E&C | Saginaw (E/C) | GM 40969 | 18060617 |
| 7190 | E&C | Saginaw (E/C) | GM 40969 | 18060620 |
| 7191 | E&C | Saginaw (E/C) | GM 40969 | 18060621 |
| 7192 | E&C | Saginaw (E/C) | GM 40969 | 18060622 |
| 7193 | E&C | Saginaw (E/C) | GM 40969 | 18060623 |
| 7194 | E&C | Saginaw (E/C) | GM 40969 | 18060630 |
| 7195 | E&C | Saginaw (E/C) | GM 40969 | 18060631 |
| 7196 | E&C | Saginaw (E/C) | GM 40969 | 18060632 |
| 7197 | E&C | Saginaw (E/C) | GM 40969 | 18060633 |
| 7198 | E&C | Saginaw (E/C) | GM 40969 | 18060634 |
| 7199 | E&C | Saginaw (E/C) | GM 40969 | 18060635 |
| 7200 | E&C | Saginaw (E/C) | GM 40969 | 18060640 |
| 7201 | E&C | Saginaw (E/C) | GM 40969 | 18060654 |
| 7202 | E&C | Saginaw (E/C) | GM 40969 | 18060656 |
| 7203 | E&C | Saginaw (E/C) | GM 40969 | 18060664 |
| 7204 | E&C | Saginaw (E/C) | GM 40969 | 18060665 |
| 7205 | E&C | Saginaw (E/C) | GM 40969 | 18060666 |
| 7206 | E&C | Saginaw (E/C) | GM 40969 | 18060667 |
| 7207 | E&C | Saginaw (E/C) | GM 40969 | 18060674 |
| 7208 | E&C | Saginaw (E/C) | GM 40969 | 18060675 |
| 7209 | E&C | Saginaw (E/C) | GM 40969 | 18060682 |
| 7210 | E&C | Saginaw (E/C) | GM 40969 | 18060687 |
| 7211 | E&C | Saginaw (E/C) | GM 40969 | 18060688 |
| 7212 | E&C | Saginaw (E/C) | GM 40969 | 18060689 |
| 7213 | E&C | Saginaw (E/C) | GM 40969 | 18060690 |
| 7214 | E&C | Saginaw (E/C) | GM 40969 | 18060691 |
| 7215 | E&C | Saginaw (E/C) | GM 40969 | 3861258 |
| 7216 | E&C | Saginaw (E/C) | GM 40969 | 457707 |
| 7217 | E&C | Saginaw (E/C) | GM 40969 | 88955414 |
| 7218 | E&C | Saginaw (E/C) | GM 40969 | 88955415 |
| 7219 | E&C | Saginaw (E/C) | GM 40969 | 88955416 |
| 7220 | E&C | Saginaw (E/C) | GM 40969 | 88955418 |
| 7221 | E&C | Saginaw (E/C) | GM 40969 | 88955419 |
| 7222 | E&C | Saginaw (E/C) | GM 40969 | 10370534 |
| 7223 | E&C | Saginaw (E/C) | GM 40969 | 10370554 |
| 7224 | E&C | Saginaw (E/C) | GM 40969 | 10388030 |
| 7225 | E&C | Saginaw (E/C) | GM 40969 | 15178071 |
| 7226 | E&C | Saginaw (E/C) | GM 40969 | 15178872 |
| 7227 | E&C | Saginaw (E/C) | GM 40969 | 15178873 |
| 7228 | E&C | Saginaw (E/C) | GM 40969 | 15178874 |
| 7229 | E&C | Saginaw (E/C) | GM 40969 | 15184895 |
| 7230 | E&C | Saginaw (E/C) | GM 40969 | 15184896 |
| 7231 | E&C | Saginaw (E/C) | GM 40969 | 15307874 |
| 7232 | E&C | Saginaw (E/C) | GM 40969 | 15307920 |
| 7233 | E&C | Saginaw (E/C) | GM 40969 | 15325210 |
| 7234 | E&C | Saginaw (E/C) | GM 40969 | 15325335 |
| 7235 | E&C | Saginaw (E/C) | GM 40969 | 15294229 |
| 7236 | E&C | Saginaw (E/C) | GM 40969 | 15294250 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7237 | E&C | Saginaw (E/C) | GM 40969 | 15294272 |
| 7238 | E&C | Saginaw (E/C) | GM 40969 | 15793340 |
| 7239 | E&C | Saginaw (E/C) | GM 40969 | 19014749 |
| 7240 | E&C | Saginaw (E/C) | GM 40969 | 19021389 |
| 7241 | E&C | Saginaw (E/C) | GM 40969 | 19048228 |
| 7242 | E&C | Saginaw (E/C) | GM 40969 | 19048229 |
| 7243 | E&C | Saginaw (E/C) | GM 40969 | 19048698 |
| 7244 | E&C | Saginaw (E/C) | GM 40969 | 19048699 |
| 7245 | E&C | Saginaw (E/C) | GM 40969 | 19048801 |
| 7246 | E&C | Saginaw (E/C) | GM 40969 | 19048934 |
| 7247 | E&C | Saginaw (E/C) | GM 40969 | 19048936 |
| 7248 | E&C | Saginaw (E/C) | GM 40969 | 19048937 |
| 7249 | E&C | Saginaw (E/C) | GM 40969 | 19048976 |
| 7250 | E&C | Saginaw (E/C) | GM 40969 | 19060687 |
| 7251 | E&C | Saginaw (E/C) | GM 40969 | 19060666 |
| 7252 | E&C | Saginaw (E/C) | GM 40969 | 21993766 |
| 7253 | E&C | Saginaw (E/C) | GM 40969 | 21995733 |
| 7254 | E&C | Saginaw (E/C) | GM 40969 | 21995734 |
| 7255 | E&C | Saginaw (E/C) | GM 40969 | 21998532 |
| 7256 | E&C | Saginaw (E/C) | GM 40969 | 22667248 |
| 7257 | E&C | Saginaw (E/C) | GM 40969 | 22667249 |
| 7258 | E&C | Saginaw (E/C) | GM 40969 | 22669733 |
| 7259 | E&C | Saginaw (E/C) | GM 40969 | 22669734 |
| 7260 | E&C | Saginaw (E/C) | GM 40969 | 22671542 |
| 7261 | E&C | Saginaw (E/C) | GM 40969 | 22722672 |
| 7262 | E&C | Saginaw (E/C) | GM 40969 | 22705302 |
| 7263 | E&C | Saginaw (E/C) | GM 40969 | 22705356 |
| 7264 | E&C | Saginaw (E/C) | GM 40969 | 22705375 |
| 7265 | E&C | Saginaw (E/C) | GM 40969 | 22705248 |
| 7266 | E&C | Saginaw (E/C) | GM 40969 | 88957254 |
| 7267 | E&C | Saginaw (E/C) | GM 40969 | 88954102 |
| 7268 | E&C | Saginaw (E/C) | GM 40969 | 88954116 |
| 7269 | E&C | Saginaw (E/C) | GM 40969 | 88954169 |
| 7270 | E&C | Saginaw (E/C) | GM 40969 | 88954176 |
| 7271 | E&C | Saginaw (E/C) | GM 40969 | 88965647 |
| 7272 | E&C | Saginaw (E/C) | GM 40969 | 88967259 |
| 7273 | E&C | Saginaw (E/C) | GM 40969 | 88904374 |
| 7274 | E&C | Saginaw (E/C) | GM 40969 | 88047727 |
| 7275 | E&C | Saginaw (E/C) | GM 40969 | 88047762 |
| 7276 | E&C | Saginaw (E/C) | GM 40969 | 89080203 |
| 7277 | E&C | Saginaw (E/C) | GM 40969 | 89060206 |
| 7278 | E&C | Saginaw (E/C) | GM 41048 | 18060603 |
| 7279 | E&C | Saginaw (E/C) | NR10001D | 15215073 |
| 7280 | E&C | Saginaw (E/C) | NR10001F | 15215974 |
| 7281 | E&C | Saginaw (E/C) | DLP110000 | 9195283 |
| 7282 | E&C | Saginaw (E/C) | DLP10001 | 9195294 |
| 7283 | E&C | Saginaw (E/C) | PO3001TK | 15124100 |
| 7284 | E&C | Saginaw (E/C) | SC0340-A20069 | 18060465 |
| 7285 | E&C | Saginaw (E/C) | VND0002 | 18060057 |
| 7286 | E&C | Saginaw (E/C) | VND00010 | 18060558 |
| 7287 | E&C | Saginaw (E/C) | VND0001S | 18060091 |
| 7288 | E&C | Saginaw (E/C) | VND00016 | 93376282 |
| 7289 | E&C | Saginaw (E/C) | VND00017 | 93376283 |
| 7290 | E&C | Saginaw (E/C) | VND00018 | 93376284 |
| 7291 | E&C | Saginaw (E/C) | VND00019 | 93376285 |
| 7292 | E&C | Saginaw (E/C) | VND0001G | 93343515 |
| 7293 | E&C | Saginaw (E/C) | VND0001H | 93343516 |
| 7294 | E&C | Saginaw (E/C) | VND0001J | 93343517 |
| 7295 | E&C | Saginaw (E/C) | VND0001K | 93343518 |
| 7296 | E&C | Saginaw (E/C) | 108908 | 12574924 |
| 7297 | E&C | Wichita Falls | 108908 | 25315218 |
| 7298 | E&C | Wichita Falls | 117194 | 25312198 |
| 7299 | E&C | Wichita Falls | 12580000 | 25327985 |
| 7300 | E&C | Wichita Falls | HOK00-047 | 25312000 |
| 7301 | E&C | Wichita Falls | HOK00-054 | 25312200 |
| 7302 | E&C | Wichita Falls | HOK00-055 | 25312201 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7303 | E&C | Wichita Falls | CN 38773 | 12570749 |
| 7304 | E&C | Wichita Falls | CN 38773 | 12574218 |
| 7305 | E&C | Wichita Falls | CN 38773 | 12574624 |
| 7306 | E&C | Wichita Falls | CN 38773 | 12579459 |
| 7307 | E&C | Wichita Falls | CN 38773 | 12581346 |
| 7308 | E&C | Wichita Falls | CN 38773 | 12585649 |
| 7309 | E&C | Wichita Falls | CN 38773 | 12587214 |
| 7310 | E&C | Wichita Falls | CN 38773 | 12588976 |
| 7311 | E&C | Wichita Falls | CN 38773 | 12590647 |
| 7312 | E&C | Wichita Falls | CN 38773 | 12600893 |
| 7313 | E&C | Wichita Falls | CN 38773 | 25162800 |
| 7314 | E&C | Wichita Falls | CN 38773 | 25162893 |
| 7315 | E&C | Wichita Falls | CN 38773 | 25165116 |
| 7316 | E&C | Wichita Falls | CN 38773 | 25165119 |
| 7317 | E&C | Wichita Falls | CN 38773 | 25166816 |
| 7318 | E&C | Wichita Falls | CN 38773 | 25171573 |
| 7319 | E&C | Wichita Falls | CN 38773 | 25312179 |
| 7320 | E&C | Wichita Falls | CN 38773 | 25312184 |
| 7321 | E&C | Wichita Falls | CN 38773 | 25312185 |
| 7322 | E&C | Wichita Falls | CN 38773 | 25312191 |
| 7323 | E&C | Wichita Falls | CN 38773 | 25312194 |
| 7324 | E&C | Wichita Falls | CN 38773 | 25312195 |
| 7325 | E&C | Wichita Falls | CN 38773 | 25312196 |
| 7326 | E&C | Wichita Falls | CN 38773 | 25312197 |
| 7327 | E&C | Wichita Falls | CN 38773 | 25312199 |
| 7328 | E&C | Wichita Falls | CN 38773 | 25312200 |
| 7329 | E&C | Wichita Falls | CN 38773 | 25312201 |
| 7330 | E&C | Wichita Falls | CN 38773 | 25312202 |
| 7331 | E&C | Wichita Falls | CN 38773 | 25312204 |
| 7332 | E&C | Wichita Falls | CN 38773 | 25312206 |
| 7333 | E&C | Wichita Falls | CN 38773 | 25312207 |
| 7334 | E&C | Wichita Falls | CN 38773 | 25312209 |
| 7335 | E&C | Wichita Falls | CN 38773 | 25312211 |
| 7336 | E&C | Wichita Falls | CN 38773 | 25312215 |
| 7337 | E&C | Wichita Falls | CN 38773 | 25315809 |
| 7338 | E&C | Wichita Falls | CN 38773 | 25315814 |
| 7339 | E&C | Wichita Falls | CN 38773 | 25315815 |
| 7340 | E&C | Wichita Falls | CN 38773 | 25317697 |
| 7341 | E&C | Wichita Falls | CN 38773 | 25318321 |
| 7342 | E&C | Wichita Falls | CN 38773 | 25320812 |
| 7343 | E&C | Wichita Falls | CN 38773 | 25333671 |
| 7344 | E&C | Wichita Falls | CN 38773 | 25333812 |
| 7345 | E&C | Wichita Falls | CN 38773 | 25333817 |
| 7346 | E&C | Wichita Falls | F5200-00D | 25312203 |
| 7347 | E&C | Wichita Falls | F5200-00X | 25333812 |
| 7348 | E&C | Wichita Falls | F5300-00T | 25333817 |
| 7349 | E&C | Wichita Falls | F5300-00T | 12600893 |
| 7350 | E&C | Wichita Falls | F5300-001S | 12571549 |
| 7351 | E&C | Wichita Falls | F5300-00G | 12572772 |
| 7352 | E&C | Wichita Falls | F5200-00X | 25333812 |
| 7353 | E&C | Wichita Falls | F5200-00C | 25333817 |
| 7354 | E&C | Wichita Falls | F5000-001 | 12600893 |
| 7355 | E&C | Wichita Falls | F5200-00H | 25312206 |
| 7356 | E&C | Wichita Falls | F5200-00U | 25315809 |
| 7357 | E&C | Wichita Falls | F5200-00K | 25792753 |
| 7358 | E&C | Wichita Falls | F5300-00T | 12573168 |
| 7359 | E&C | Wichita Falls | F5200-00T | 12590647 |
| 7360 | E&C | Wichita Falls | F5300-001S | 12570749 |
| 7361 | E&C | Wichita Falls | F5300-019 | 12572772 |
| 7362 | E&C | Wichita Falls | F5000-002 | 25333812 |
| 7363 | E&C | Wichita Falls | F5200-01C | 25333817 |
| 7364 | E&C | Wichita Falls | F5400-012 | 12574218 |
| 7365 | E&C | Wichita Falls | F5400-001 | 12575389 |
| 7366 | E&C | Wichita Falls | F5400-003 | 12581346 |
| 7367 | E&C | Wichita Falls | F5400-001C | 12588976 |
| 7368 | E&C | Wichita Falls | F5400-01 | 12590647 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7369 | E&C | Wichita Falls | F5400-001G | 12590739 |
| 7370 | E&C | Wichita Falls | F5400-001K | 12590750 |
| 7371 | E&C | Wichita Falls | F5400-001T | 12574624 |
| 7372 | E&C | Wichita Falls | F5400-02S | 12570749 |
| 7373 | E&C | Wichita Falls | F5400-02B | 12572772 |
| 7374 | E&C | Wichita Falls | F5400-00K | 12600893 |
| 7375 | E&C | Wichita Falls | GM 03/873 | 25312194 |
| 7376 | E&C | Wichita Falls | GM 03/873 | 25319622 |
| 7377 | E&C | Wichita Falls | GM 37249 | 25312200 |
| 7378 | E&C | Wichita Falls | GM 3977 | 25312204 |
| 7379 | E&C | Wichita Falls | GM 3977 | 12570749 |
| 7380 | E&C | Wichita Falls | GM 38773 | 12572772 |
| 7381 | E&C | Wichita Falls | GM 38773 | 12573168 |
| 7382 | E&C | Wichita Falls | GM 38773 | 12574218 |
| 7383 | E&C | Wichita Falls | GM 38773 | 12574624 |
| 7384 | E&C | Wichita Falls | GM 38773 | 12575389 |
| 7385 | E&C | Wichita Falls | GM 38773 | 12579459 |
| 7386 | E&C | Wichita Falls | GM 38773 | 12578461 |
| 7387 | E&C | Wichita Falls | GM 38773 | 12581346 |
| 7388 | E&C | Wichita Falls | GM 38773 | 12585649 |
| 7389 | E&C | Wichita Falls | GM 38773 | 12587214 |
| 7390 | E&C | Wichita Falls | GM 38773 | 12588976 |
| 7391 | E&C | Wichita Falls | GM 38773 | 12590750 |
| 7392 | E&C | Wichita Falls | GM 38773 | 12590647 |
| 7393 | E&C | Wichita Falls | GM 38773 | 12590739 |
| 7394 | E&C | Wichita Falls | GM 38773 | 12600893 |
| 7395 | E&C | Wichita Falls | GM 38773 | 25161530 |
| 7396 | E&C | Wichita Falls | GM 38773 | 25162600 |
| 7397 | E&C | Wichita Falls | GM 38773 | 25162693 |
| 7398 | E&C | Wichita Falls | GM 38773 | 25162753 |
| 7399 | E&C | Wichita Falls | GM 38773 | 25165116 |
| 7400 | E&C | Wichita Falls | GM 38773 | 25165118 |
| 7401 | E&C | Wichita Falls | GM 38773 | 25165119 |
| 7402 | E&C | Wichita Falls | GM 38773 | 25166816 |
| 7403 | E&C | Wichita Falls | GM 38773 | 25166561 |
| 7404 | E&C | Wichita Falls | GM 38773 | 25171573 |
| 7405 | E&C | Wichita Falls | GM 38773 | 25171581 |
| 7406 | E&C | Wichita Falls | GM 38773 | 25171583 |
| 7407 | E&C | Wichita Falls | GM 38773 | 25312178 |
| 7408 | E&C | Wichita Falls | GM 38773 | 25312179 |
| 7409 | E&C | Wichita Falls | GM 38773 | 25312184 |
| 7410 | E&C | Wichita Falls | GM 38773 | 25312185 |
| 7411 | E&C | Wichita Falls | GM 38773 | 25312188 |
| 7412 | E&C | Wichita Falls | GM 38773 | 25312191 |
| 7413 | E&C | Wichita Falls | GM 38773 | 25312195 |
| 7414 | E&C | Wichita Falls | GM 38773 | 25312196 |
| 7415 | E&C | Wichita Falls | GM 38773 | 25312197 |
| 7416 | E&C | Wichita Falls | GM 38773 | 25312199 |
| 7417 | E&C | Wichita Falls | GM 38773 | 25312201 |
| 7418 | E&C | Wichita Falls | GM 38773 | 25312202 |
| 7419 | E&C | Wichita Falls | GM 38773 | 25312204 |
| 7420 | E&C | Wichita Falls | GM 38773 | 25312206 |
| 7421 | E&C | Wichita Falls | GM 38773 | 25312207 |
| 7422 | E&C | Wichita Falls | GM 38773 | 25312209 |
| 7423 | E&C | Wichita Falls | GM 38773 | 25312211 |
| 7424 | E&C | Wichita Falls | GM 38773 | 25312215 |
| 7425 | E&C | Wichita Falls | GM 38773 | 25315815 |
| 7426 | E&C | Wichita Falls | GM 38773 | 25315809 |
| 7427 | E&C | Wichita Falls | GM 38773 | 25315573 |
| 7428 | E&C | Wichita Falls | GM 38773 | 25317697 |
| 7429 | E&C | Wichita Falls | GM 38773 | 25318321 |
| 7430 | E&C | Wichita Falls | GM 38773 | 25320812 |
| 7431 | E&C | Wichita Falls | GM 38773 | 25333671 |
| 7432 | E&C | Wichita Falls | GM 38773 | 25333812 |
| 7433 | E&C | Wichita Falls | GM 38773 | 25333817 |
| 7434 | E&C | Wichita Falls | GM 43479 | 25327985 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7435 | E&C | Wichita Falls | PA6770 | 25145119 |
| 7436 | E&C | Wichita Falls | PA7342 | 25166816 |
| 7437 | E&C | Wichita Falls | PE5324 | 25165117 |
| 7438 | E&C | Wichita Falls | PE5324 | 25312164 |
| 7439 | E&C | Wichita Falls | PE5324 | 25326439 |
| 7440 | E&S | Kokomo | 000103703 | 12202143 |
| 7441 | E&S | Kokomo | 000103730 | 22718158 |
| 7442 | E&S | Kokomo | 00M0D021 | 19165155 |
| 7443 | E&S | Kokomo | 00M0D028 | 8066066 |
| 7444 | E&S | Kokomo | 00M0D02F | 93384047 |
| 7445 | E&S | Kokomo | 01947824 | 16266408 |
| 7446 | E&S | Kokomo | 02003002 | 16237058 |
| 7447 | E&S | Kokomo | 02900011 | 93702570 |
| 7448 | E&S | Kokomo | 02KR001D | 16254970 |
| 7449 | E&S | Kokomo | 02ZM0018 | 12590137 |
| 7450 | E&S | Kokomo | 02ZM0019 | 12389449 |
| 7451 | E&S | Kokomo | 02ZM001C | 12590096 |
| 7452 | E&S | Kokomo | 02ZM001D | 12598450 |
| 7453 | E&S | Kokomo | 02ZM001F | 12598449 |
| 7454 | E&S | Kokomo | 02ZM001G | 12001374 |
| 7455 | E&S | Kokomo | 02ZM001H | 12601375 |
| 7456 | E&S | Kokomo | 0FK10002 | 9387426 |
| 7457 | E&S | Kokomo | 0FK1001B | 10381600 |
| 7458 | E&S | Kokomo | 0FK1001C | 15228473 |
| 7459 | E&S | Kokomo | 0FK1001D | 15239574 |
| 7460 | E&S | Kokomo | 0FK1001F | 15218744 |
| 7461 | E&S | Kokomo | 0FK1001H | 15256097 |
| 7462 | E&S | Kokomo | 0FK1001K | 15633071 |
| 7463 | E&S | Kokomo | 0FK1001L | 15794163 |
| 7464 | E&S | Kokomo | 0FK1001M | 15833072 |
| 7465 | E&S | Kokomo | 0FK1001N | 15833070 |
| 7466 | E&S | Kokomo | 0FK1001P | 15840512 |
| 7467 | E&S | Kokomo | 0FK1001R | 15581017 |
| 7468 | E&S | Kokomo | 0FL70001 | 22074744 |
| 7469 | E&S | Kokomo | 0HH0009 | 22074088 |
| 7470 | E&S | Kokomo | 0HH0009P | 22072024 |
| 7471 | E&S | Kokomo | 0HH0009Q | 93702047 |
| 7472 | E&S | Kokomo | 0HH0029 | 21992627 |
| 7473 | E&S | Kokomo | 0HH002B | 93583816 |
| 7474 | E&S | Kokomo | 0HH002K | 94856478 |
| 7475 | E&S | Kokomo | 0HH002M | 15814784 |
| 7476 | E&S | Kokomo | 0HH0030P | 84666009 |
| 7477 | E&S | Kokomo | 0HH0030K | 15071242 |
| 7478 | E&S | Kokomo | 0HH0030T | 15072052 |
| 7479 | E&S | Kokomo | 0HH0030F | 22074100 |
| 7480 | E&S | Kokomo | 0HH0030G | 15027238 |
| 7481 | E&S | Kokomo | 0HH0030H | 15027238 |
| 7482 | E&S | Kokomo | 0HH0030J | 10020065 |
| 7483 | E&S | Kokomo | 0HH0030M | 10020874 |
| 7484 | E&S | Kokomo | 0HH0030L | 25730004 |
| 7485 | E&S | Kokomo | 0HH0030N | 15094502 |
| 7486 | E&S | Kokomo | 0HH0032 | 15727371 |
| 7487 | E&S | Kokomo | 0HH0062 | 15169487 |
| 7488 | E&S | Kokomo | 0HH0063 | 15169488 |
| 7489 | E&S | Kokomo | 0HH0063 | 15169489 |
| 7490 | E&S | Kokomo | 0HH0064 | 15169490 |
| 7491 | E&S | Kokomo | 0HH0069 | 15169629 |
| 7492 | E&S | Kokomo | 0HH0006C | 15195628 |
| 7493 | E&S | Kokomo | 0HH0007D | 15193269 |
| 7494 | E&S | Kokomo | 0HH0037F | 15193270 |
| 7495 | E&S | Kokomo | 0HH0037H | 15193272 |
| 7496 | E&S | Kokomo | 0HH0037T | 25765144 |
| 7497 | E&S | Kokomo | 0HH0037V | 25765145 |
| 7498 | E&S | Kokomo | 0HH0037W | |
| 7499 | E&S | Kokomo | 0HH0050 | |
| 7500 | E&S | Kokomo | 0HH00060 | 15106281 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7501 | E&S | Kokomo | 0HH0081 | 15106202 |
| 7502 | E&S | Kokomo | 0HH0082 | 15106283 |
| 7503 | E&S | Kokomo | 0HH0083 | 15106284 |
| 7504 | E&S | Kokomo | 0HH0084 | 15113145 |
| 7505 | E&S | Kokomo | 0HH0085 | 10338082 |
| 7506 | E&S | Kokomo | 0HH008P | 10346668 |
| 7507 | E&S | Kokomo | 0HH008X | 15126965 |
| 7508 | E&S | Kokomo | 0HH0096 | 21992922 |
| 7509 | E&S | Kokomo | 0HH0097 | 21992923 |
| 7510 | E&S | Kokomo | 0HH0098 | 21992925 |
| 7511 | E&S | Kokomo | 0HH0099 | 21992626 |
| 7512 | E&S | Kokomo | 0HH0098 | 21992927 |
| 7513 | E&S | Kokomo | 0HH008L | 10336300 |
| 7514 | E&S | Kokomo | 0HH009M | 10358310 |
| 7515 | E&S | Kokomo | 0HH009W | 10376527 |
| 7516 | E&S | Kokomo | 0HH008D | 10370158 |
| 7517 | E&S | Kokomo | 0HH008T | 10370159 |
| 7518 | E&S | Kokomo | 0HH008Z | 10370160 |
| 7519 | E&S | Kokomo | 0HH0083 | 10370161 |
| 7520 | E&S | Kokomo | 0HH0084 | 10370162 |
| 7521 | E&S | Kokomo | 0HH0085 | 10373276 |
| 7522 | E&S | Kokomo | 0HH0086 | 10375518 |
| 7523 | E&S | Kokomo | 0HH0088 | 10373520 |
| 7524 | E&S | Kokomo | 0HH0089 | 10373521 |
| 7525 | E&S | Kokomo | 0HH008B | 10373731 |
| 7526 | E&S | Kokomo | 0HH008C | 10373732 |
| 7527 | E&S | Kokomo | 0HH008D | 10373733 |
| 7528 | E&S | Kokomo | 0HH009F | 10373734 |
| 7529 | E&S | Kokomo | 0HH009K | 10373517 |
| 7530 | E&S | Kokomo | 0HH008N | 10388013 |
| 7531 | E&S | Kokomo | 0HH008Z | 15247146 |
| 7532 | E&S | Kokomo | 0HH00C2 | 15222300 |
| 7533 | E&S | Kokomo | 0HH00C3 | 15222310 |
| 7534 | E&S | Kokomo | 0HH00C6 | 15299579 |
| 7535 | E&S | Kokomo | 0HH00CB | 15774758 |
| 7536 | E&S | Kokomo | 0HH00CC | 15774759 |
| 7537 | E&S | Kokomo | 0HH00CD | 15782447 |
| 7538 | E&S | Kokomo | 0HH00CN | 15781089 |
| 7539 | E&S | Kokomo | 0HH00CP | 15781090 |
| 7540 | E&S | Kokomo | 0HH00CT | 15814782 |
| 7541 | E&S | Kokomo | 0HH00CV | 15780629 |
| 7542 | E&S | Kokomo | 0HH00CK | 15786531 |
| 7543 | E&S | Kokomo | 0HH00CZ | 15814783 |
| 7544 | E&S | Kokomo | 0HH00CN | 15815266 |
| 7545 | E&S | Kokomo | 0HH00D2 | 15810287 |
| 7546 | E&S | Kokomo | 0HH00D4 | 15002564 |
| 7547 | E&S | Kokomo | 0HH00D5 | 15002565 |
| 7548 | E&S | Kokomo | 0HH00DN | 15826063 |
| 7549 | E&S | Kokomo | 0HH00DV | 15845926 |
| 7550 | E&S | Kokomo | 0HH0024 | 10330094 |
| 7551 | E&S | Kokomo | 0HH0036 | 10345284 |
| 7552 | E&S | Kokomo | 0HH0037 | 10345296 |
| 7553 | E&S | Kokomo | 0HH0038 | 10345296 |
| 7554 | E&S | Kokomo | 0HH0039 | 10345297 |
| 7555 | E&S | Kokomo | 0HH003K | 15135225 |
| 7556 | E&S | Kokomo | 0HH003M | 15113147 |
| 7557 | E&S | Kokomo | 0HH0047 | 21992627 |
| 7558 | E&S | Kokomo | 0HH0048 | 93602104 |
| 7559 | E&S | Kokomo | 0HH0049 | 10345942 |
| 7560 | E&S | Kokomo | 0HH004M | 10370162 |
| 7561 | E&S | Kokomo | 0HH004N | 10374140 |
| 7562 | E&S | Kokomo | 0HH004P | 21994114 |
| 7563 | E&S | Kokomo | 0HH004R | 21994115 |
| 7564 | E&S | Kokomo | 0HH0050 | 15230093 |
| 7565 | E&S | Kokomo | 0HH0051 | 15230084 |
| 7566 | E&S | Kokomo | 0HH0052 | 15237085 |

115

116

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 7587 | Kokomo | E&S | 0HH40053 | 15237936 |
| 7588 | Kokomo | E&S | 0HH40057 | 15298629 |
| 7589 | Kokomo | E&S | 0HH40058 | 15298030 |
| 7590 | Kokomo | E&S | 0HH4005C | 15787642 |
| 7591 | Kokomo | E&S | 0HH4005D | 15787643 |
| 7592 | Kokomo | E&S | 0HH4005E | 15787644 |
| 7593 | Kokomo | E&S | 0HH4005G | 15787645 |
| 7574 | Kokomo | E&S | 0HH40209 | 15814764 |
| 7575 | Kokomo | E&S | 0HH40P | 22717049 |
| 7576 | Kokomo | E&S | 0HLN000R | 22725726 |
| 7577 | Kokomo | E&S | 0HLN0007 | 22725727 |
| 7578 | Kokomo | E&S | 0HLN000V | 22725728 |
| 7579 | Kokomo | E&S | 0HLN000W | 22731561 |
| 7580 | Kokomo | E&S | 0HLN000X | 22731562 |
| 7581 | Kokomo | E&S | 0HLN0002 | 22731563 |
| 7582 | Kokomo | E&S | 0HLN0010 | 22717048 |
| 7583 | Kokomo | E&S | 0HLN0011 | 22717050 |
| 7584 | Kokomo | E&S | 0HLN0012 | 10356447 |
| 7585 | Kokomo | E&S | 0HLN0013 | 10388051 |
| 7586 | Kokomo | E&S | 0HLN0014 | 10388052 |
| 7587 | Kokomo | E&S | 0HLN0015 | 15769900 |
| 7588 | Kokomo | E&S | 0HLN0016 | 15760692 |
| 7589 | Kokomo | E&S | 0HLN0017 | 15787280 |
| 7590 | Kokomo | E&S | 0HLN0018 | 15767281 |
| 7591 | Kokomo | E&S | 0J2Z0008 | 15115913 |
| 7592 | Kokomo | E&S | 0KTC0000 | 12216121 |
| 7593 | Kokomo | E&S | 0KTC0025 | 24233963 |
| 7594 | Kokomo | E&S | 0KTC0028 | 24233964 |
| 7595 | Kokomo | E&S | 0KTC002L | 24233948 |
| 7596 | Kokomo | E&S | 0KTC002M | 24233949 |
| 7597 | Kokomo | E&S | 0KTC002X | 24234012 |
| 7598 | Kokomo | E&S | 0KTC0022 | 24234013 |
| 7599 | Kokomo | E&S | 0KTC0030 | 24235340 |
| 7600 | Kokomo | E&S | 0KTC0032 | 24235787 |
| 7601 | Kokomo | E&S | 0KTC0033 | 24235788 |
| 7602 | Kokomo | E&S | 0KTC004C | 24236153 |
| 7603 | Kokomo | E&S | 0KTC004D | 24236154 |
| 7604 | Kokomo | E&S | 0KTC0056 | 12900062 |
| 7605 | Kokomo | E&S | 0KTC0056 | 12905697 |
| 7606 | Kokomo | E&S | 0KTJ004F | 12575479 |
| 7607 | Kokomo | E&S | 0KTJ004J | 12584692 |
| 7608 | Kokomo | E&S | 0KTJ004N | 12587672 |
| 7609 | Kokomo | E&S | 0KTJ004H | 12591721 |
| 7610 | Kokomo | E&S | 0KTJ004J | 12591647 |
| 7611 | Kokomo | E&S | 0KTJ004L | 12591648 |
| 7612 | Kokomo | E&S | 0KTJ004X | 24231673 |
| 7613 | Kokomo | E&S | 0KTJ002Z | 24229328 |
| 7614 | Kokomo | E&S | 0KTJ0062 | 12590651 |
| 7615 | Kokomo | E&S | 0KTJ007D | 12590052 |
| 7616 | Kokomo | E&S | 0KTJ007G | 12590757 |
| 7617 | Kokomo | E&S | 0KTJ007H | 24233591 |
| 7618 | Kokomo | E&S | 0KTJ007K | 12590460 |
| 7619 | Kokomo | E&S | 0KTJ007L | 12590461 |
| 7620 | Kokomo | E&S | 0KTJ007X | 12587805 |
| 7621 | Kokomo | E&S | 0KTJ0081 | 12587809 |
| 7622 | Kokomo | E&S | 0KTJ0084 | 24232168 |
| 7623 | Kokomo | E&S | 0KTJ008K | 12590554 |
| 7624 | Kokomo | E&S | 0KTJ008B | 12593554 |
| 7625 | Kokomo | E&S | 0KTJ008D | 52372026 |
| 7626 | Kokomo | E&S | 0KTJ009H | 12590291 |
| 7627 | Kokomo | E&S | 0KTJ0094 | 12590757 |
| 7628 | Kokomo | E&S | 0KTJ009H | 24233591 |
| 7629 | Kokomo | E&S | 0KTJ009K | 12590072 |
| 7630 | Kokomo | E&S | 0KTJ009M | 24233874 |
| 7631 | Kokomo | E&S | 0KTJ0083 | 24233875 |
| 7632 | Kokomo | E&S | 0KTJ0084 | 24233876 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 7633 | Kokomo | E&S | 0KTJ009G | 12591776 |
| 7634 | Kokomo | E&S | 0KTJ008H | 12597777 |
| 7635 | Kokomo | E&S | 0KTJ008J | 12597755 |
| 7636 | Kokomo | E&S | 0KTJ008K | 24234189 |
| 7637 | Kokomo | E&S | 0KTJ008L | 24234011 |
| 7638 | Kokomo | E&S | 0KTJ008F | 12598554 |
| 7639 | Kokomo | E&S | 0KTJ00C3 | 12598274 |
| 7640 | Kokomo | E&S | 0KTJ00CL | 24235446 |
| 7641 | Kokomo | E&S | 0KTJ00CR | 24235340 |
| 7642 | Kokomo | E&S | 0KTJ00DC | 52373043 |
| 7643 | Kokomo | E&S | 0KTJ00DF | 12600507 |
| 7644 | Kokomo | E&S | 0KTJ00DG | 12600818 |
| 7645 | Kokomo | E&S | 0KTJ00DH | 24235753 |
| 7646 | Kokomo | E&S | 0KTJ00DM | 24235754 |
| 7647 | Kokomo | E&S | 0KTJ00DN | 24235755 |
| 7648 | Kokomo | E&S | 0KTJ00DX | 24235732 |
| 7649 | Kokomo | E&S | 0KTJ00D2 | 24235733 |
| 7650 | Kokomo | E&S | 0KTJ00F3 | 12601773 |
| 7651 | Kokomo | E&S | 0KTJ00FF | 12603378 |
| 7652 | Kokomo | E&S | 0KTJ00FG | 12603379 |
| 7653 | Kokomo | E&S | 0KTJ00FH | 12602073 |
| 7654 | Kokomo | E&S | 0KTJ00FL | 12602921 |
| 7655 | Kokomo | E&S | 0KTJ00FN | 12603035 |
| 7656 | Kokomo | E&S | 0KTJ00FX | 24236683 |
| 7657 | Kokomo | E&S | 0KTJ00FX | 24236678 |
| 7658 | Kokomo | E&S | 0KTJ00FZ | 24236679 |
| 7659 | Kokomo | E&S | 0KTJ00G1 | 24237103 |
| 7660 | Kokomo | E&S | 0KTJ00G2 | 24236951 |
| 7661 | Kokomo | E&S | 0KTJ00G3 | 12604438 |
| 7662 | Kokomo | E&S | 0KTJ00G4 | 24236439 |
| 7663 | Kokomo | E&S | 0KTJ00G6 | 12604531 |
| 7664 | Kokomo | E&S | 0KTJ00G7 | 12604532 |
| 7665 | Kokomo | E&S | 0KTJ00GD | 12605115 |
| 7666 | Kokomo | E&S | 0KTJ00GH | 24237258 |
| 7667 | Kokomo | E&S | 0KTJ00GK | 24237514 |
| 7668 | Kokomo | E&S | 0KTJ00GL | 24237515 |
| 7669 | Kokomo | E&S | 0KTJ00GM | 12605731 |
| 7670 | Kokomo | E&S | 0KTJ00GN | 12605280 |
| 7671 | Kokomo | E&S | 0KTJ00GV | 12606573 |
| 7672 | Kokomo | E&S | 0KTJ00GW | 12606374 |
| 7673 | Kokomo | E&S | 0KTJ00GX | 12606389 |
| 7674 | Kokomo | E&S | 0KTJ00GZ | 12606398 |
| 7675 | Kokomo | E&S | 0KTJ00H2 | 12606399 |
| 7676 | Kokomo | E&S | 0KTJ0040 | 12607147 |
| 7677 | Kokomo | E&S | 0KTJ0043 | 12606570 |
| 7678 | Kokomo | E&S | 0KTJ0044 | 12606570 |
| 7679 | Kokomo | E&S | 0KTJ0045 | 12606571 |
| 7680 | Kokomo | E&S | 0KTJ0048 | 12605897 |
| 7681 | Kokomo | E&S | 0KTJ004D | 12606603 |
| 7682 | Kokomo | E&S | 0KTJ004M | 12606665 |
| 7683 | Kokomo | E&S | 0KTJ0028 | 12591723 |
| 7684 | Kokomo | E&S | 0KTK002G | 12590490 |
| 7685 | Kokomo | E&S | 0KTK0024 | 12587606 |
| 7686 | Kokomo | E&S | 0KTK0032 | 24232168 |
| 7687 | Kokomo | E&S | 0KTK0037 | 24233810 |
| 7688 | Kokomo | E&S | 0KTK003C | 12597072 |
| 7689 | Kokomo | E&S | 0KTK003R | 24235328 |
| 7690 | Kokomo | E&S | 0KTK003V | 24234048 |
| 7691 | Kokomo | E&S | 0KTK0043 | 24234497 |
| 7692 | Kokomo | E&S | 0KTK0044 | 24234328 |
| 7693 | Kokomo | E&S | 0KTK004B | 24235479 |
| 7694 | Kokomo | E&S | 0KTK0054 | 24236483 |
| 7695 | Kokomo | E&S | 0KTK005K | 12605115 |
| 7696 | Kokomo | E&S | 0KTK005M | 24235307 |
| 7697 | Kokomo | E&S | 0KTK0061 | 12606603 |
| 7698 | Kokomo | E&S | 0KMU0061 | 15135661 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 7699 | Kokomo | E&S | 0KM0020H | 22714693 |
| 7700 | Kokomo | E&S | 0KM0058 | 15114641 |
| 7701 | Kokomo | E&S | 0KM0058 | 15115660 |
| 7702 | Kokomo | E&S | 0KM0006P | 15115660 |
| 7703 | Kokomo | E&S | 0KM0006P | 15115681 |
| 7704 | Kokomo | E&S | 0KM0006R | 15115662 |
| 7705 | Kokomo | E&S | 0KM00371 | 12582989 |
| 7706 | Kokomo | E&S | 0KZ0001F | 12593665 |
| 7707 | Kokomo | E&S | 0KZ0021H | 24233643 |
| 7708 | Kokomo | E&S | 0KZ0002V | 12599624 |
| 7709 | Kokomo | E&S | 0KZ00030 | 24024180 |
| 7710 | Kokomo | E&S | 0KZ00031 | 24024181 |
| 7711 | Kokomo | E&S | 0KZ00034 | 12599558 |
| 7712 | Kokomo | E&S | 0KZ00036 | 12598283 |
| 7713 | Kokomo | E&S | 0KZ00037 | 24024551 |
| 7714 | Kokomo | E&S | 0KZ0039P | 24235775 |
| 7715 | Kokomo | E&S | 0KZ00032 | 12602806 |
| 7716 | Kokomo | E&S | 0KZ00040 | 12602857 |
| 7717 | Kokomo | E&S | 0KZ00041 | 12603031 |
| 7718 | Kokomo | E&S | 0KZ00045 | 12604011 |
| 7719 | Kokomo | E&S | 0KZ00046 | 12604012 |
| 7720 | Kokomo | E&S | 0LT10037 | 15115664 |
| 7721 | Kokomo | E&S | 0LM10007 | 12580698 |
| 7722 | Kokomo | E&S | 0LM20000 | 9359409 |
| 7723 | Kokomo | E&S | 0LM20004 | 12590000 |
| 7724 | Kokomo | E&S | 0LM20006 | 12590698 |
| 7725 | Kokomo | E&S | 0LM20007 | 12581167 |
| 7726 | Kokomo | E&S | 0LM30006 | 16212460 |
| 7727 | Kokomo | E&S | 0LM40003 | 12581167 |
| 7728 | Kokomo | E&S | 0R470001 | 16245102 |
| 7729 | Kokomo | E&S | 0XX0006 | 12591723 |
| 7730 | Kokomo | E&S | 0XX0009 | 24212168 |
| 7731 | Kokomo | E&S | 0XX0009F | 24255040 |
| 7732 | Kokomo | E&S | 100899 | 15806463 |
| 7733 | Kokomo | E&S | 1001051 | 15112850 |
| 7734 | Kokomo | E&S | 1004637 | 15115885 |
| 7735 | Kokomo | E&S | 1004639 | 15150066 |
| 7736 | Kokomo | E&S | 1005066 | 10356114 |
| 7737 | Kokomo | E&S | 101345 | 15767081 |
| 7738 | Kokomo | E&S | 101459B | 15158839 |
| 7739 | Kokomo | E&S | 101552 | 15151592 |
| 7740 | Kokomo | E&S | 103200 | 10306213 |
| 7741 | Kokomo | E&S | 103282 | 10306211 |
| 7742 | Kokomo | E&S | 103308 | 10349363 |
| 7743 | Kokomo | E&S | 103453 | 10355283 |
| 7744 | Kokomo | E&S | 103530B | 10355280 |
| 7745 | Kokomo | E&S | 103703 | 10357262 |
| 7746 | Kokomo | E&S | 103703 | 12212297 |
| 7747 | Kokomo | E&S | 103703 | 12580698 |
| 7748 | Kokomo | E&S | 103703 | 12583320 |
| 7749 | Kokomo | E&S | 103703 | 15319136 |
| 7750 | Kokomo | E&S | 103703 | 16160569 |
| 7751 | Kokomo | E&S | 103703 | 16212460 |
| 7752 | Kokomo | E&S | 103703 | 16245103 |
| 7753 | Kokomo | E&S | 103703 | 16245104 |
| 7754 | Kokomo | E&S | 103703 | 16263074 |
| 7755 | Kokomo | E&S | 103703 | 21020103 |
| 7756 | Kokomo | E&S | 103703 | 21020180 |
| 7757 | Kokomo | E&S | 103703 | 21021523 |
| 7758 | Kokomo | E&S | 103703 | 21021527 |
| 7759 | Kokomo | E&S | 103703 | 21023127 |
| 7760 | Kokomo | E&S | 103703 | 21023458 |
| 7761 | Kokomo | E&S | 103703 | 21022708 |
| 7762 | Kokomo | E&S | 103703 | 21023715 |
| 7763 | Kokomo | E&S | 103703 | 21023773 |
| 7764 | Kokomo | E&S | 103703 | 21023774 |

119

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 7765 | Kokomo | E&S | 103703 | 21023776 |
| 7766 | Kokomo | E&S | 103703 | 21023776 |
| 7767 | Kokomo | E&S | 103703 | 21023808 |
| 7768 | Kokomo | E&S | 103703 | 21022810 |
| 7769 | Kokomo | E&S | 103703 | 21024034 |
| 7770 | Kokomo | E&S | 103703 | 21024318 |
| 7771 | Kokomo | E&S | 103703 | 21024489 |
| 7772 | Kokomo | E&S | 103703 | 21024490 |
| 7773 | Kokomo | E&S | 103703 | 21024571 |
| 7774 | Kokomo | E&S | 103703 | 21024572 |
| 7775 | Kokomo | E&S | 103703 | 21024573 |
| 7776 | Kokomo | E&S | 103703 | 21024574 |
| 7777 | Kokomo | E&S | 103703 | 21024575 |
| 7778 | Kokomo | E&S | 103703 | 21024584 |
| 7779 | Kokomo | E&S | 103703 | 21025043 |
| 7780 | Kokomo | E&S | 103703 | 21025418 |
| 7781 | Kokomo | E&S | 103703 | 21025420 |
| 7782 | Kokomo | E&S | 103703 | 21031438 |
| 7783 | Kokomo | E&S | 103703 | 21031589 |
| 7784 | Kokomo | E&S | 103703 | 21060999 |
| 7785 | Kokomo | E&S | 103703 | 21061149 |
| 7786 | Kokomo | E&S | 103703 | 21990076 |
| 7787 | Kokomo | E&S | 103703 | 21991031 |
| 7788 | Kokomo | E&S | 103703 | 22626216 |
| 7789 | Kokomo | E&S | 103703 | 22666175 |
| 7790 | Kokomo | E&S | 103703 | 22693572 |
| 7791 | Kokomo | E&S | 103703 | 22717142 |
| 7792 | Kokomo | E&S | 103703 | 22717143 |
| 7793 | Kokomo | E&S | 103703 | 22717144 |
| 7794 | Kokomo | E&S | 103703 | 24222126 |
| 7795 | Kokomo | E&S | 103703 | 24222127 |
| 7796 | Kokomo | E&S | 103703 | 24226063 |
| 7797 | Kokomo | E&S | 103703 | 24245403 |
| 7798 | Kokomo | E&S | 103703 | 9359409 |
| 7799 | Kokomo | E&S | 103703 | 9377750 |
| 7800 | Kokomo | E&S | 103730 | 9385179 |
| 7801 | Kokomo | E&S | 103730 | 10327411 |
| 7802 | Kokomo | E&S | 103730 | 10356448 |
| 7803 | Kokomo | E&S | 103730 | 10363045 |
| 7804 | Kokomo | E&S | 103730 | 10363046 |
| 7805 | Kokomo | E&S | 103730 | 10363047 |
| 7806 | Kokomo | E&S | 103730 | 10369298 |
| 7807 | Kokomo | E&S | 103730 | 10369307 |
| 7808 | Kokomo | E&S | 103730 | 10369369 |
| 7809 | Kokomo | E&S | 103730 | 10388372 |
| 7810 | Kokomo | E&S | 103730 | 10388913 |
| 7811 | Kokomo | E&S | 103730 | 12202143 |
| 7812 | Kokomo | E&S | 103730 | 12230340 |
| 7813 | Kokomo | E&S | 103730 | 12591279 |
| 7814 | Kokomo | E&S | 103730 | 12597520 |
| 7815 | Kokomo | E&S | 103730 | 12603530 |
| 7816 | Kokomo | E&S | 103730 | 15143562 |
| 7817 | Kokomo | E&S | 103730 | 15265562 |
| 7818 | Kokomo | E&S | 103730 | 15265563 |
| 7819 | Kokomo | E&S | 103730 | 15284781 |
| 7820 | Kokomo | E&S | 103730 | 15294782 |
| 7821 | Kokomo | E&S | 103730 | 15790065 |
| 7822 | Kokomo | E&S | 103730 | 15804072 |
| 7823 | Kokomo | E&S | 103730 | 21022012 |
| 7824 | Kokomo | E&S | 103730 | 21025421 |
| 7825 | Kokomo | E&S | 103730 | 21030509 |
| 7826 | Kokomo | E&S | 103730 | 21996558 |
| 7827 | Kokomo | E&S | 103730 | 21998559 |
| 7828 | Kokomo | E&S | 103730 | 21998560 |
| 7829 | Kokomo | E&S | 103730 | 22666176 |
| 7830 | Kokomo | E&S | 103730 | 22689054 |

120

GM Contract Rejection Motion No. 1                                    Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 7831 | Kokomo | E&S | 103730 | 22730948 |
| 7832 | Kokomo | E&S | 103730 | 22718156 |
| 7833 | Kokomo | E&S | 103730 | 22723949 |
| 7834 | Kokomo | E&S | 103730 | 94950602 |
| 7835 | Kokomo | E&S | 1040907 | 15233043 |
| 7836 | Kokomo | E&S | 1049378 | 25769811 |
| 7837 | Kokomo | E&S | 1050540 | 10370762 |
| 7838 | Kokomo | E&S | 1051132 | 15124214 |
| 7839 | Kokomo | E&S | 1051136 | 15239773 |
| 7840 | Kokomo | E&S | 1051447 | 16244975 |
| 7841 | Kokomo | E&S | 1052108 | 15140617 |
| 7842 | Kokomo | E&S | 1056345 | 15105618 |
| 7843 | Kokomo | E&S | 1059380 | 15930695 |
| 7844 | Kokomo | E&S | 1066449 | 15239901 |
| 7845 | Kokomo | E&S | 1066478 | 15224915 |
| 7846 | Kokomo | E&S | 1068870 | 10353012 |
| 7847 | Kokomo | E&S | 1069307 | 15113559 |
| 7848 | Kokomo | E&S | 1061476 | 9389711 |
| 7849 | Kokomo | E&S | 1061953 | 15074531 |
| 7850 | Kokomo | E&S | 1062084 | 25753859 |
| 7851 | Kokomo | E&S | 1070562 | 15097220 |
| 7852 | Kokomo | E&S | 1077036 | 22731178 |
| 7853 | Kokomo | E&S | 1079781 | 25744279 |
| 7854 | Kokomo | E&S | 1083339 | 15221946 |
| 7855 | Kokomo | E&S | 1083586 | 16245553 |
| 7856 | Kokomo | E&S | 1084976 | 10348323 |
| 7857 | Kokomo | E&S | 1086479 | 25748057 |
| 7858 | Kokomo | E&S | 1088581 | 15060592 |
| 7859 | Kokomo | E&S | 1090145 | 15095084 |
| 7860 | Kokomo | E&S | 1096551 | 15129441 |
| 7861 | Kokomo | E&S | 1098984 | 16254974 |
| 7862 | Kokomo | E&S | 1099456 | 15105882 |
| 7863 | Kokomo | E&S | 1105059 | 10370767 |
| 7864 | Kokomo | E&S | 1106649 | 10318438 |
| 7865 | Kokomo | E&S | 1106866 | 30019812 |
| 7866 | Kokomo | E&S | 1111592 | 15070964 |
| 7867 | Kokomo | E&S | 1117393 | 15135078 |
| 7868 | Kokomo | E&S | 1120839 | 25735401 |
| 7869 | Kokomo | E&S | 1122391 | 25735403 |
| 7870 | Kokomo | E&S | 1125793 | 9351165 |
| 7871 | Kokomo | E&S | 1135086 | 16245835 |
| 7872 | Kokomo | E&S | 1126782 | 15760823 |
| 7873 | Kokomo | E&S | 1130453 | 15224141 |
| 7874 | Kokomo | E&S | 1131936 | 15760266 |
| 7875 | Kokomo | E&S | 1148052 | 15115983 |
| 7876 | Kokomo | E&S | 1157124 | 15224899 |
| 7877 | Kokomo | E&S | 1157921 | 15135866 |
| 7878 | Kokomo | E&S | 1143570 | 15195858 |
| 7879 | Kokomo | E&S | 1160931 | 15223357 |
| 7880 | Kokomo | E&S | 1164068 | 16248791 |
| 7881 | Kokomo | E&S | 1164397 | 15261533 |
| 7882 | Kokomo | E&S | 1171344 | 15350673 |
| 7883 | Kokomo | E&S | 1168052 | 15192126 |
| 7884 | Kokomo | E&S | 1148521 | 15224149 |
| 7885 | Kokomo | E&S | 1166385 | 15560464 |
| 7886 | Kokomo | E&S | 1167083 | 15913161 |
| 7887 | Kokomo | E&S | 1189307 | 15137791 |
| 7888 | Kokomo | E&S | 1184088 | 15192126 |
| 7889 | Kokomo | E&S | 1172290 | 15073350 |
| 7890 | Kokomo | E&S | 1184521 | 15073350 |
| 7891 | Kokomo | E&S | 1194560 | 15793370 |

GM Contract Rejection Motion No. 1                                    Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 7897 | Kokomo | E&S | 1185089 | 15224133 |
| 7898 | Kokomo | E&S | 1187668 | 15073351 |
| 7899 | Kokomo | E&S | 1188655 | 15070962 |
| 7900 | Kokomo | E&S | 1193335 | 25744281 |
| 7901 | Kokomo | E&S | 1194959 | 10316406 |
| 7902 | Kokomo | E&S | 1195562 | 15065277 |
| 7903 | Kokomo | E&S | 1196794 | 16218765 |
| 7904 | Kokomo | E&S | 1199332 | 22734975 |
| 7905 | Kokomo | E&S | 1203352 | 15105601 |
| 7906 | Kokomo | E&S | 1208561 | 94665998 |
| 7907 | Kokomo | E&S | 1220865 | 15115887 |
| 7908 | Kokomo | E&S | 1223281 | 16140051 |
| 7909 | Kokomo | E&S | 1223602 | 15703130 |
| 7910 | Kokomo | E&S | 1224972 | 15793376 |
| 7911 | Kokomo | E&S | 1225233 | 10373947 |
| 7912 | Kokomo | E&S | 1242215 | 15112949 |
| 7913 | Kokomo | E&S | 1242305 | 15909682 |
| 7914 | Kokomo | E&S | 1243310 | 10395415 |
| 7915 | Kokomo | E&S | 1248632 | 10351100 |
| 7916 | Kokomo | E&S | 1248635 | 15129442 |
| 7917 | Kokomo | E&S | 1248636 | 15190728 |
| 7918 | Kokomo | E&S | 1248645 | 15609268 |
| 7919 | Kokomo | E&S | 1252622 | 15825302 |
| 7920 | Kokomo | E&S | 1257869 | 25744273 |
| 7921 | Kokomo | E&S | 1259201 | 25753860 |
| 7922 | Kokomo | E&S | 1259962 | 30353406 |
| 7923 | Kokomo | E&S | 1260289 | 16248781 |
| 7924 | Kokomo | E&S | 1263250 | 9360651 |
| 7925 | Kokomo | E&S | 1263612 | 15101951 |
| 7926 | Kokomo | E&S | 1265229 | 15224144 |
| 7927 | Kokomo | E&S | 1265478 | 10344789 |
| 7928 | Kokomo | E&S | 1270632 | 15131158 |
| 7929 | Kokomo | E&S | 1271152 | 25743008 |
| 7930 | Kokomo | E&S | 1271212 | 15297017 |
| 7931 | Kokomo | E&S | 1271283 | 15135675 |
| 7932 | Kokomo | E&S | 1272095 | 15609269 |
| 7933 | Kokomo | E&S | 1272643 | 15905084 |
| 7934 | Kokomo | E&S | 1272646 | 10378185 |
| 7935 | Kokomo | E&S | 1272701 | 22734977 |
| 7936 | Kokomo | E&S | 1272713 | 15766124 |
| 7937 | Kokomo | E&S | 1272153 | 15793375 |
| 7938 | Kokomo | E&S | 1273301 | 15115983 |
| 7939 | Kokomo | E&S | 1273705 | 88977652 |
| 7940 | Kokomo | E&S | 1273913 | 9351143 |
| 7941 | Kokomo | E&S | 1275651 | 15609163 |
| 7942 | Kokomo | E&S | 1277051 | 10317988 |
| 7943 | Kokomo | E&S | 1277174 | 10439778 |
| 7944 | Kokomo | E&S | 1279864 | 15624815 |
| 7945 | Kokomo | E&S | 1283517 | 9361742 |
| 7946 | Kokomo | E&S | 1285017 | 10439779 |
| 7947 | Kokomo | E&S | 1291286 | 15192789 |
| 7948 | Kokomo | E&S | 1301509 | 22723950 |
| 7949 | Kokomo | E&S | 1302072 | 25762174 |
| 7950 | Kokomo | E&S | 1303128 | 16256662 |
| 7951 | Kokomo | E&S | 1303349 | 10317988 |
| 7952 | Kokomo | E&S | 1304588 | 10439778 |
| 7953 | Kokomo | E&S | 1305169 | 15135690 |
| 7954 | Kokomo | E&S | 1306293 | 10387164 |
| 7955 | Kokomo | E&S | 1309759 | 25744271 |
| 7956 | Kokomo | E&S | 1316931 | 10391274 |
| 7957 | Kokomo | E&S | 1317751 | 15135669 |
| 7958 | Kokomo | E&S | 1318209 | 17800037 |
| 7959 | Kokomo | E&S | 1320391 | 15239000 |
| 7960 | Kokomo | E&S | 1321249 | 15833298 |
| 7961 | Kokomo | E&S | 1321415 | 94665929 |
| 7962 | Kokomo | E&S | 1322720 | 10391272 |
| 7963 | Kokomo | E&S | 1323236 | 16221455 |

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7963 | E&S | Kokomo | 1323901 | 15130664 |
| 7964 | E&S | Kokomo | 1324981 | 10376760 |
| 7965 | E&S | Kokomo | 1325156 | 15606673 |
| 7966 | E&S | Kokomo | 1325776 | 25744274 |
| 7967 | E&S | Kokomo | 1327704 | 10318440 |
| 7968 | E&S | Kokomo | 1327707 | 16248345 |
| 7969 | E&S | Kokomo | 1328268 | 10346317 |
| 7970 | E&S | Kokomo | 1328568 | 22722507 |
| 7971 | E&S | Kokomo | 1328742 | 15606200 |
| 7972 | E&S | Kokomo | 1328908 | 15768942 |
| 7973 | E&S | Kokomo | 1329227 | 9096211 |
| 7974 | E&S | Kokomo | 1330632 | 10373846 |
| 7975 | E&S | Kokomo | 1334308 | 10330206 |
| 7976 | E&S | Kokomo | 1337273 | 10356165 |
| 7977 | E&S | Kokomo | 1338173 | 10300207 |
| 7978 | E&S | Kokomo | 1339109 | 15768238 |
| 7979 | E&S | Kokomo | 1340807 | 10348071 |
| 7980 | E&S | Kokomo | 1342227 | 15768239 |
| 7981 | E&S | Kokomo | 1342309 | 15073309 |
| 7982 | E&S | Kokomo | 1343215 | 15192788 |
| 7983 | E&S | Kokomo | 1343239 | 15050083 |
| 7984 | E&S | Kokomo | 1343883 | 15752649 |
| 7985 | E&S | Kokomo | 1344580 | 10372859 |
| 7986 | E&S | Kokomo | 1347393 | 15125061 |
| 7987 | E&S | Kokomo | 1348992 | 15250635 |
| 7988 | E&S | Kokomo | 1350507 | 15793369 |
| 7989 | E&S | Kokomo | 1350921 | 10317700 |
| 7990 | E&S | Kokomo | 1351191 | 10348322 |
| 7991 | E&S | Kokomo | 1351206 | 15611389 |
| 7992 | E&S | Kokomo | 1361207 | 15850245 |
| 7993 | E&S | Kokomo | 1362744 | 15195517 |
| 7994 | E&S | Kokomo | 1364020 | 15115676 |
| 7995 | E&S | Kokomo | 1364301 | 10320413 |
| 7996 | E&S | Kokomo | 1366010 | 10357893 |
| 7997 | E&S | Kokomo | 1370626 | 15793374 |
| 7998 | E&S | Kokomo | 1372250 | 15197293 |
| 7999 | E&S | Kokomo | 1373405 | 15240245 |
| 8000 | E&S | Kokomo | 1375741 | 15793377 |
| 8001 | E&S | Kokomo | 1377195 | 10348261 |
| 8002 | E&S | Kokomo | 1378543 | 15272191 |
| 8003 | E&S | Kokomo | 1379370 | 1834974 |
| 8004 | E&S | Kokomo | 1378703 | 10317931 |
| 8005 | E&S | Kokomo | 1378704 | 15115881 |
| 8006 | E&S | Kokomo | 1378706 | 15193372 |
| 8007 | E&S | Kokomo | 1379217 | 25744278 |
| 8008 | E&S | Kokomo | 1380387 | 16221475 |
| 8009 | E&S | Kokomo | 1380271 | 10330209 |
| 8010 | E&S | Kokomo | 1384036 | 94686000 |
| 8011 | E&S | Kokomo | 1390561 | 10305661 |
| 8012 | E&S | Kokomo | 1384386 | 15135661 |
| 8013 | E&S | Kokomo | 1386424 | 22732626 |
| 8014 | E&S | Kokomo | 1386432 | 10366432 |
| 8015 | E&S | Kokomo | 1388991 | 15075614 |
| 8016 | E&S | Kokomo | 1384817 | 10330208 |
| 8017 | E&S | Kokomo | 1395052 | 15850275 |
| 8018 | E&S | Kokomo | 1395964 | 10330209 |
| 8019 | E&S | Kokomo | 1395984 | 10317706 |
| 8020 | E&S | Kokomo | 1398366 | 15140613 |
| 8021 | E&S | Kokomo | 1400206 | 16230794 |
| 8022 | E&S | Kokomo | 1399111 | 10346320 |
| 8023 | E&S | Kokomo | 1399600 | 15065364 |
| 8024 | E&S | Kokomo | 1399962 | 10356111 |
| 8025 | E&S | Kokomo | 1400328 | 15831969 |
| 8026 | E&S | Kokomo | 1402198 | 15224148 |
| 8027 | E&S | Kokomo | 1402252 | 15243197 |
| 8028 | E&S | Kokomo | 1402977 | 15060081 |

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8029 | E&S | Kokomo | 1404111 | 15251000 |
| 8030 | E&S | Kokomo | 1404779 | 15250025 |
| 8031 | E&S | Kokomo | 1404923 | 15900000 |
| 8032 | E&S | Kokomo | 1406134 | 15269166 |
| 8033 | E&S | Kokomo | 1407308 | 15223403 |
| 8034 | E&S | Kokomo | 1410976 | 15261537 |
| 8035 | E&S | Kokomo | 1412940 | 15600001 |
| 8036 | E&S | Kokomo | 1413473 | 10346316 |
| 8037 | E&S | Kokomo | 1413647 | 15760716 |
| 8038 | E&S | Kokomo | 1414100 | 25744272 |
| 8039 | E&S | Kokomo | 1414737 | 16252266 |
| 8040 | E&S | Kokomo | 1415871 | 9377951 |
| 8041 | E&S | Kokomo | 1417508 | 15272190 |
| 8042 | E&S | Kokomo | 1417727 | 15055362 |
| 8043 | E&S | Kokomo | 1417809 | 15071419 |
| 8044 | E&S | Kokomo | 1418690 | 15112913 |
| 8045 | E&S | Kokomo | 1420636 | 10338071 |
| 8046 | E&S | Kokomo | 1421260 | 15065282 |
| 8047 | E&S | Kokomo | 1421815 | 15769924 |
| 8048 | E&S | Kokomo | 1421861 | 10375847 |
| 8049 | E&S | Kokomo | 1421905 | 15071662 |
| 8050 | E&S | Kokomo | 1422481 | 20744277 |
| 8051 | E&S | Kokomo | 1422879 | 15094272 |
| 8052 | E&S | Kokomo | 1428897 | 15135671 |
| 8053 | E&S | Kokomo | 1429600 | 16230885 |
| 8054 | E&S | Kokomo | 1431352 | 10357894 |
| 8055 | E&S | Kokomo | 1432779 | 16232922 |
| 8056 | E&S | Kokomo | 1436330 | 17802609 |
| 8057 | E&S | Kokomo | 1437434 | 15052586 |
| 8058 | E&S | Kokomo | 1437787 | 15071233 |
| 8059 | E&S | Kokomo | 1437838 | 15606225 |
| 8060 | E&S | Kokomo | 1438330 | 10356164 |
| 8061 | E&S | Kokomo | 1438500 | 10344445 |
| 8062 | E&S | Kokomo | 1439032 | 15274819 |
| 8063 | E&S | Kokomo | 1439213 | 10359565 |
| 8064 | E&S | Kokomo | 1439569 | 10389389 |
| 8065 | E&S | Kokomo | 1440600 | 17601145 |
| 8066 | E&S | Kokomo | 1440134 | 15798244 |
| 8067 | E&S | Kokomo | 1440852 | 16236434 |
| 8068 | E&S | Kokomo | 1443359 | 15071628 |
| 8069 | E&S | Kokomo | 1441473 | 15140710 |
| 8070 | E&S | Kokomo | 1441483 | 15131157 |
| 8071 | E&S | Kokomo | 1441787 | 93601884 |
| 8072 | E&S | Kokomo | 1441926 | 15272189 |
| 8073 | E&S | Kokomo | 1443084 | 10357896 |
| 8074 | E&S | Kokomo | 1443143 | 15846619 |
| 8075 | E&S | Kokomo | 1445617 | 10306205 |
| 8076 | E&S | Kokomo | 1445921 | 12408769 |
| 8077 | E&S | Kokomo | 16JV001V1V | 25762114 |
| 8078 | E&S | Kokomo | 17NJ.0001 | 12592520 |
| 8079 | E&S | Kokomo | 17NJ.0003 | 24236194 |
| 8080 | E&S | Kokomo | 17NJ.0005 | 12805875 |
| 8081 | E&S | Kokomo | 17NJ.0006 | 12607217 |
| 8082 | E&S | Kokomo | 2KR0001C | 9354237 |
| 8083 | E&S | Kokomo | 3225860 | 9379431 |
| 8084 | E&S | Kokomo | 3226160 | 20735402 |
| 8085 | E&S | Kokomo | 324J335 | 10311744 |
| 8086 | E&S | Kokomo | 3259803 | 9380806 |
| 8087 | E&S | Kokomo | 3259905 | 10306212 |
| 8088 | E&S | Kokomo | 3344582 | 22463269 |
| 8089 | E&S | Kokomo | 3356912 | 10333563 |
| 8090 | E&S | Kokomo | 3380002 | 10317706 |
| 8091 | E&S | Kokomo | 3389386 | 15174278 |
| 8092 | E&S | Kokomo | 3399565 | 22894210 |
| 8093 | E&S | Kokomo | 3407204 | 15174272 |
| 8094 | E&S | Kokomo | 3413308 | 10316443 |

123

124

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 8095 | Kokomo | E&S | 3434384 | 25740716 |
| 8096 | Kokomo | E&S | 3436798 | 10333960 |
| 8097 | Kokomo | E&S | 3437379 | 9390231 |
| 8098 | Kokomo | E&S | 3450529 | 15223519 |
| 8099 | Kokomo | E&S | 3459871 | 10317287 |
| 8100 | Kokomo | E&S | 3477944 | 9366079 |
| 8101 | Kokomo | E&S | 3485697 | 10324039 |
| 8102 | Kokomo | E&S | 3510264 | 15083208 |
| 8103 | Kokomo | E&S | 3516937 | 15304335 |
| 8104 | Kokomo | E&S | 3554798 | 22723438 |
| 8105 | Kokomo | E&S | 3564394 | 10360550 |
| 8106 | Kokomo | E&S | 3576443 | 9386916 |
| 8107 | Kokomo | E&S | 3595047 | 10356662 |
| 8108 | Kokomo | E&S | 3653960 | 16206624 |
| 8109 | Kokomo | E&S | 3661159 | 9351155 |
| 8110 | Kokomo | E&S | 3692789 | 9391532 |
| 8111 | Kokomo | E&S | 3699263 | 25712185 |
| 8112 | Kokomo | E&S | 37366 | 12363805 |
| 8113 | Kokomo | E&S | 3741101 | 10346873 |
| 8114 | Kokomo | E&S | 3750966 | 9362985 |
| 8115 | Kokomo | E&S | 3763904 | 8076153 |
| 8116 | Kokomo | E&S | 3787053 | 9394119 |
| 8117 | Kokomo | E&S | 3824382 | 15772980 |
| 8118 | Kokomo | E&S | 3826855 | 10309458 |
| 8119 | Kokomo | E&S | 3830078 | 22224678 |
| 8120 | Kokomo | E&S | 3870594 | 16206075 |
| 8121 | Kokomo | E&S | 3877157 | 10355676 |
| 8122 | Kokomo | E&S | 3905563 | 25731260 |
| 8123 | Kokomo | E&S | 3905043 | 10332412 |
| 8124 | Kokomo | E&S | 3941659 | 9351185 |
| 8125 | Kokomo | E&S | 3962607 | 16052520 |
| 8126 | Kokomo | E&S | 3979964 | 10377331 |
| 8127 | Kokomo | E&S | 3990408 | 15195440 |
| 8128 | Kokomo | E&S | 3992216 | 10359566 |
| 8129 | Kokomo | E&S | 4007656 | 25722831 |
| 8130 | Kokomo | E&S | 4024051 | 15195864 |
| 8131 | Kokomo | E&S | 4025267 | 15195447 |
| 8132 | Kokomo | E&S | 4047883 | 10328826 |
| 8133 | Kokomo | E&S | 4063336 | 10309217 |
| 8134 | Kokomo | E&S | 4071044 | 25764398 |
| 8135 | Kokomo | E&S | 4152509 | 15082614 |
| 8136 | Kokomo | E&S | 4156471 | 25766888 |
| 8137 | Kokomo | E&S | 4159379 | 15213916 |
| 8138 | Kokomo | E&S | 4166750 | 15195442 |
| 8139 | Kokomo | E&S | 4178356 | 9353725 |
| 8140 | Kokomo | E&S | 4179070 | 16233195 |
| 8141 | Kokomo | E&S | 4189303 | 9376694 |
| 8142 | Kokomo | E&S | 4194066 | 15258131 |
| 8143 | Kokomo | E&S | 4210277 | 10442814 |
| 8144 | Kokomo | E&S | 4216710 | 30442814 |
| 8145 | Kokomo | E&S | 4218737 | 88972141 |
| 8146 | Kokomo | E&S | 4225358 | 10367435 |
| 8147 | Kokomo | E&S | 4278882 | 10309457 |
| 8148 | Kokomo | E&S | 4230545 | 10448398 |
| 8149 | Kokomo | E&S | 4234132 | 9386539 |
| 8150 | Kokomo | E&S | 4245350 | 8076135 |
| 8151 | Kokomo | E&S | 4269063 | 10333224 |
| 8152 | Kokomo | E&S | 4294372 | 15760718 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 8161 | Kokomo | E&S | 4316431 | 9385944 |
| 8162 | Kokomo | E&S | 4323629 | 10311743 |
| 8163 | Kokomo | E&S | 4353863 | 15105620 |
| 8164 | Kokomo | E&S | 4365144 | 10348263 |
| 8165 | Kokomo | E&S | 4487706 | 10332020 |
| 8166 | Kokomo | E&S | 4487620 | 15174274 |
| 8167 | Kokomo | E&S | 4564835 | 10344377 |
| 8168 | Kokomo | E&S | 4590160 | 9375142 |
| 8169 | Kokomo | E&S | 4636077 | 15248114 |
| 8170 | Kokomo | E&S | 4648271 | 22706275 |
| 8171 | Kokomo | E&S | 4648522 | 15235437 |
| 8172 | Kokomo | E&S | 4648722 | 10317704 |
| 8173 | Kokomo | E&S | 4653381 | 15174280 |
| 8174 | Kokomo | E&S | 4685055 | 15075749 |
| 8175 | Kokomo | E&S | 4692008 | 25744260 |
| 8176 | Kokomo | E&S | 4694675 | 9344207 |
| 8177 | Kokomo | E&S | 4697297 | 9344016 |
| 8178 | Kokomo | E&S | 4713797 | 15224147 |
| 8179 | Kokomo | E&S | 4730409 | 9392803 |
| 8180 | Kokomo | E&S | 4735846 | 10356485 |
| 8181 | Kokomo | E&S | 4735242 | 10344376 |
| 8182 | Kokomo | E&S | 4747691 | 15224136 |
| 8183 | Kokomo | E&S | 4794295 | 15058226 |
| 8184 | Kokomo | E&S | 4823590 | 15115085 |
| 8185 | Kokomo | E&S | 4830973 | 16223505 |
| 8186 | Kokomo | E&S | 4831772 | 9351195 |
| 8187 | Kokomo | E&S | 4860058 | 30442609 |
| 8188 | Kokomo | E&S | 4906610 | 12200796 |
| 8189 | Kokomo | E&S | 4929616 | 15198701 |
| 8190 | Kokomo | E&S | 4948963 | 15135677 |
| 8191 | Kokomo | E&S | 4954080 | 15768264 |
| 8192 | Kokomo | E&S | 4956514 | 15174273 |
| 8193 | Kokomo | E&S | 4965334 | 9366055 |
| 8194 | Kokomo | E&S | 4969686 | 16257991 |
| 8195 | Kokomo | E&S | 4971495 | 10359362 |
| 8196 | Kokomo | E&S | 5002390 | 10391273 |
| 8197 | Kokomo | E&S | 5052401 | 9366629 |
| 8198 | Kokomo | E&S | 5079638 | 10344787 |
| 8199 | Kokomo | E&S | 5087620 | 10317992 |
| 8200 | Kokomo | E&S | 5069228 | 10444443 |
| 8201 | Kokomo | E&S | 5115224 | 9379401 |
| 8202 | Kokomo | E&S | 5119995 | 16258496 |
| 8203 | Kokomo | E&S | 5128180 | 9370095 |
| 8204 | Kokomo | E&S | 5132332 | 15060608 |
| 8205 | Kokomo | E&S | 5137226 | 15195674 |
| 8206 | Kokomo | E&S | 5137328 | 25749791 |
| 8207 | Kokomo | E&S | 5161207 | 20766996 |
| 8208 | Kokomo | E&S | 5170688 | 16234691 |
| 8209 | Kokomo | E&S | 5183137 | 16207065 |
| 8210 | Kokomo | E&S | 5183819 | 15135670 |
| 8211 | Kokomo | E&S | 5205283 | 16258661 |
| 8212 | Kokomo | E&S | 5266556 | 16248172 |
| 8213 | Kokomo | E&S | 5266721 | 16298601 |
| 8214 | Kokomo | E&S | 5264937 | 23722832 |
| 8215 | Kokomo | E&S | 5280146 | 10444444 |
| 8216 | Kokomo | E&S | 5307580 | 10394986 |
| 8217 | Kokomo | E&S | 5310186 | 10317702 |
| 8218 | Kokomo | E&S | 5311583 | 25735404 |
| 8219 | Kokomo | E&S | 5328352 | 16254994 |
| 8220 | Kokomo | E&S | 5342674 | 15243192 |
| 8221 | Kokomo | E&S | 5342674 | 16232051 |
| 8222 | Kokomo | E&S | 5360690 | 15135667 |
| 8223 | Kokomo | E&S | 5365758 | 16226761 |
| 8224 | Kokomo | E&S | 5372814 | 8897265X |
| 8225 | Kokomo | E&S | 5380664 | 16252305 |
| 8226 | Kokomo | E&S | 5440035 | 9392793 |

## Exhibit A — GM Contract Rejection Motion No. 1 (left)

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8227 | E&S | Kokomo | 5484210 | 10339033 |
| 8228 | E&S | Kokomo | 5486957 | 10319242 |
| 8229 | E&S | Kokomo | 500037241 | 28016922 |
| 8230 | E&S | Kokomo | 500048674 | 28000600 |
| 8231 | E&S | Kokomo | 500048674 | 28000618 |
| 8232 | E&S | Kokomo | 500049674 | 28000624 |
| 8233 | E&S | Kokomo | 500063080 | 28016911 |
| 8234 | E&S | Kokomo | 500063080 | 28019288 |
| 8235 | E&S | Kokomo | 500063080 | 28019291 |
| 8236 | E&S | Kokomo | 500063080 | 28019298 |
| 8237 | E&S | Kokomo | 500063880 | 28037538 |
| 8238 | E&S | Kokomo | 500063880 | 28037539 |
| 8239 | E&S | Kokomo | 5500693 | 25727020 |
| 8240 | E&S | Kokomo | 500073882 | 28031157 |
| 8241 | E&S | Kokomo | 500073882 | 28043479 |
| 8242 | E&S | Kokomo | 500073863 | 28031150 |
| 8243 | E&S | Kokomo | 500073863 | 28031152 |
| 8244 | E&S | Kokomo | 500073863 | 28031155 |
| 8245 | E&S | Kokomo | 500073863 | 28043477 |
| 8246 | E&S | Kokomo | 5506972 | 22060165 |
| 8247 | E&S | Kokomo | 5506116 | 10332326 |
| 8248 | E&S | Kokomo | 5516744 | 10356681 |
| 8249 | E&S | Kokomo | 5507738 | 10390083 |
| 8250 | E&S | Kokomo | 5522849 | 25734805 |
| 8251 | E&S | Kokomo | 5502313 | 16243835 |
| 8252 | E&S | Kokomo | 5526251 | 22723435 |
| 8253 | E&S | Kokomo | 5546741 | 15105630 |
| 8254 | E&S | Kokomo | 5550524 | 10352079 |
| 8255 | E&S | Kokomo | 5505213 | 15243188 |
| 8256 | E&S | Kokomo | 5595344 | 10383816 |
| 8257 | E&S | Kokomo | 5633191 | 15169581 |
| 8258 | E&S | Kokomo | 5663206 | 25777123 |
| 8259 | E&S | Kokomo | 5701379 | 15254010 |
| 8260 | E&S | Kokomo | 5704794 | 10447099 |
| 8261 | E&S | Kokomo | 566 | 22694209 |
| 8262 | E&S | Kokomo | 5675089 | 5979245 |
| 8263 | E&S | Kokomo | 5709116 | 15767015 |
| 8264 | E&S | Kokomo | 5891124 | 15133719 |
| 8265 | E&S | Kokomo | 5885462 | 9351753 |
| 8266 | E&S | Kokomo | 5915332 | 15105823 |
| 8267 | E&S | Kokomo | 5914881 | 15070905 |
| 8268 | E&S | Kokomo | 5923351 | 9383754 |
| 8269 | E&S | Kokomo | 5927547 | 15198702 |
| 8270 | E&S | Kokomo | 5933487 | 15255023 |
| 8271 | E&S | Kokomo | 5923524 | 15224139 |
| 8272 | E&S | Kokomo | 5949901 | 10433337 |
| 8273 | E&S | Kokomo | 5956217 | 10332079 |
| 8274 | E&S | Kokomo | 5907885 | 10332025 |
| 8275 | E&S | Kokomo | 5969464 | 10346319 |
| 8276 | E&S | Kokomo | 5875989 | 16255515 |
| 8277 | E&S | Kokomo | 5979191 | 15793571 |
| 8278 | E&S | Kokomo | 5975479 | 10395677 |
| 8279 | E&S | Kokomo | 5987867 | 9383072 |
| 8280 | E&S | Kokomo | 6022003 | 22694209 |
| 8281 | E&S | Kokomo | 6032003 | 15132450 |
| 8292 | E&S | Kokomo | 6031597 | 15195444 |

127

## Exhibit A — GM Contract Rejection Motion No. 1 (right)

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8293 | E&S | Kokomo | 6035005 | 10316408 |
| 8294 | E&S | Kokomo | 6051096 | 16161954 |
| 8295 | E&S | Kokomo | 6056048 | 15213917 |
| 8296 | E&S | Kokomo | 6059760 | 15115888 |
| 8297 | E&S | Kokomo | 6069315 | 10280908 |
| 8298 | E&S | Kokomo | 6111194 | 15216905 |
| 8299 | E&S | Kokomo | 6135967 | 15777349 |
| 8300 | E&S | Kokomo | 6148075 | 16087936 |
| 8301 | E&S | Kokomo | 6168400 | 15195518 |
| 8302 | E&S | Kokomo | 6183546 | 22724376 |
| 8303 | E&S | Kokomo | 6199381 | 9357121 |
| 8304 | E&S | Kokomo | 6225835 | 15295372 |
| 8305 | E&S | Kokomo | 6248692 | 15537705 |
| 8306 | E&S | Kokomo | 6249276 | 9353835 |
| 8307 | E&S | Kokomo | 6254263 | 10315115 |
| 8308 | E&S | Kokomo | 6270712 | 15152449 |
| 8309 | E&S | Kokomo | 6275506 | 25736703 |
| 8310 | E&S | Kokomo | 6286443 | 15135663 |
| 8311 | E&S | Kokomo | 6303761 | 10356458 |
| 8312 | E&S | Kokomo | 6326788 | 9360313 |
| 8313 | E&S | Kokomo | 6346254 | 22726073 |
| 8314 | E&S | Kokomo | 6361020 | 20744259 |
| 8315 | E&S | Kokomo | 6375916 | 16248821 |
| 8316 | E&S | Kokomo | 6389963 | 16259771 |
| 8317 | E&S | Kokomo | 6398504 | 15245004 |
| 8318 | E&S | Kokomo | 6409009 | 15222339 |
| 8319 | E&S | Kokomo | 6422868 | 29734856 |
| 8320 | E&S | Kokomo | 6423035 | 15224142 |
| 8321 | E&S | Kokomo | 6426414 | 15769285 |
| 8322 | E&S | Kokomo | 6441291 | 15745639 |
| 8323 | E&S | Kokomo | 6453976 | 10319241 |
| 8324 | E&S | Kokomo | 6455005 | 15233155 |
| 8325 | E&S | Kokomo | 6456004 | 15255024 |
| 8326 | E&S | Kokomo | 6458013 | 15297015 |
| 8327 | E&S | Kokomo | 6462498 | 10328927 |
| 8328 | E&S | Kokomo | 6477996 | 9360149 |
| 8329 | E&S | Kokomo | 6483900 | 15745638 |
| 8330 | E&S | Kokomo | 6484129 | 16205711 |
| 8331 | E&S | Kokomo | 6484196 | 15243802 |
| 8332 | E&S | Kokomo | 6484601 | 15255022 |
| 8333 | E&S | Kokomo | 6539221 | 16231896 |
| 8334 | E&S | Kokomo | 6583697 | 15222287 |
| 8335 | E&S | Kokomo | 6543844 | 16263245 |
| 8336 | E&S | Kokomo | 6546034 | 9375262 |
| 8337 | E&S | Kokomo | 6548177 | 15062702 |
| 8338 | E&S | Kokomo | 6558229 | 16248435 |
| 8339 | E&S | Kokomo | 6566711 | 9382816 |
| 8340 | E&S | Kokomo | 6573530 | 9936564 |
| 8341 | E&S | Kokomo | 6584715 | 9368943 |
| 8342 | E&S | Kokomo | 6589337 | 9389334 |
| 8343 | E&S | Kokomo | 6603132 | 15063202 |
| 8344 | E&S | Kokomo | 6656291 | 16207935 |
| 8345 | E&S | Kokomo | 6665009 | 10352019 |
| 8346 | E&S | Kokomo | 6666410 | 10344781 |
| 8347 | E&S | Kokomo | 6675135 | 16256821 |
| 8348 | E&S | Kokomo | 6695395 | 16243775 |
| 8349 | E&S | Kokomo | 6714855 | 15261590 |
| 8350 | E&S | Kokomo | 6723360 | 15806465 |
| 8351 | E&S | Kokomo | 6755852 | 9360092 |
| 8352 | E&S | Kokomo | 6768370 | 10448400 |
| 8353 | E&S | Kokomo | 6768302 | 25749792 |
| 8354 | E&S | Kokomo | 6768577 | 10336233 |
| 8355 | E&S | Kokomo | 6772619 | 10317991 |
| 8356 | E&S | Kokomo | 6800325 | 16256201 |
| 8357 | E&S | Kokomo | 6803189 | 10317997 |
| 8358 | E&S | Kokomo | 6836570 | 15115884 |

128

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 8359 | Kokomo | E&S | 6649370 | 8069855 |
| 8360 | Kokomo | E&S | 6850041 | 10391274 |
| 8361 | Kokomo | E&S | 6876510 | 10372866 |
| 8362 | Kokomo | E&S | 6882592 | 10338232 |
| 8363 | Kokomo | E&S | 6891162 | 15230099 |
| 8364 | Kokomo | E&S | 6898057 | 15238348 |
| 8365 | Kokomo | E&S | 6905005 | 15238340 |
| 8366 | Kokomo | E&S | 6914621 | 12497234 |
| 8367 | Kokomo | E&S | 6916064 | 15804641 |
| 8368 | Kokomo | E&S | 6929734 | 15073127 |
| 8369 | Kokomo | E&S | 6930388 | 16258148 |
| 8370 | Kokomo | E&S | 6936543 | 15105622 |
| 8371 | Kokomo | E&S | 6941013 | 10340875 |
| 8372 | Kokomo | E&S | 6970013 | 15768940 |
| 8373 | Kokomo | E&S | 6971378 | 15153965 |
| 8374 | Kokomo | E&S | 6976901 | 16215971 |
| 8375 | Kokomo | E&S | 6990067 | 15792063 |
| 8376 | Kokomo | E&S | 6997595 | 9376173 |
| 8377 | Kokomo | E&S | 7002076 | 25744275 |
| 8378 | Kokomo | E&S | 7016534 | 15229837 |
| 8379 | Kokomo | E&S | 7020060 | 10370056 |
| 8380 | Kokomo | E&S | 7039283 | 22734879 |
| 8381 | Kokomo | E&S | 7052085 | 10356463 |
| 8382 | Kokomo | E&S | 7057326 | 22706271 |
| 8383 | Kokomo | E&S | 7059669 | 10351938 |
| 8384 | Kokomo | E&S | 7081683 | 15105668 |
| 8385 | Kokomo | E&S | 7093035 | 15238345 |
| 8386 | Kokomo | E&S | 7100093 | 88972143 |
| 8387 | Kokomo | E&S | 7104969 | 10246891 |
| 8388 | Kokomo | E&S | 7138938 | 16207075 |
| 8389 | Kokomo | E&S | 7146826 | 16248205 |
| 8390 | Kokomo | E&S | 7164742 | 15243907 |
| 8391 | Kokomo | E&S | 7171538 | 15074533 |
| 8392 | Kokomo | E&S | 7213124 | 9379441 |
| 8393 | Kokomo | E&S | 7208331 | 15140912 |
| 8394 | Kokomo | E&S | 7211195 | 15107294 |
| 8395 | Kokomo | E&S | 7214243 | 15383255 |
| 8396 | Kokomo | E&S | 7216434 | 15356460 |
| 8397 | Kokomo | E&S | 7217555 | 16225471 |
| 8398 | Kokomo | E&S | 7224243 | 15224152 |
| 8399 | Kokomo | E&S | 7226033 | 25760983 |
| 8400 | Kokomo | E&S | 7229294 | 16206065 |
| 8401 | Kokomo | E&S | 7301819 | 15804642 |
| 8402 | Kokomo | E&S | 7240603 | 16245855 |
| 8403 | Kokomo | E&S | 7313928 | 16258652 |
| 8404 | Kokomo | E&S | 7326540 | 15769925 |
| 8405 | Kokomo | E&S | 7331390 | 10300067 |
| 8406 | Kokomo | E&S | 7337167 | 10310449 |
| 8407 | Kokomo | E&S | 7338957 | 15243191 |
| 8408 | Kokomo | E&S | 7340611 | 22716676 |
| 8409 | Kokomo | E&S | 7353370 | 15063212 |
| 8410 | Kokomo | E&S | 7356033 | 15140615 |
| 8411 | Kokomo | E&S | 7372337 | 10338234 |
| 8412 | Kokomo | E&S | 7380489 | 9382854 |
| 8413 | Kokomo | E&S | 7384229 | 10353013 |
| 8414 | Kokomo | E&S | 7390946 | 15115558 |
| 8415 | Kokomo | E&S | 7400919 | 15572192 |
| 8416 | Kokomo | E&S | 7416117 | 10387064 |
| 8417 | Kokomo | E&S | 7355870 | 9376535 |
| 8418 | Kokomo | E&S | 7358097 | 9360312 |
| 8419 | Kokomo | E&S | 7380489 | 9382854 |
| 8420 | Kokomo | E&S | 7384229 | 10353013 |
| 8421 | Kokomo | E&S | 7390946 | 15115558 |
| 8422 | Kokomo | E&S | 7400919 | 15234046 |
| 8423 | Kokomo | E&S | 7416117 | 15752614 |
| 8424 | Kokomo | E&S | 7416117 | 10387064 |

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 8425 | Kokomo | E&S | 7422169 | 15243193 |
| 8426 | Kokomo | E&S | 7433478 | 16248415 |
| 8427 | Kokomo | E&S | 7436147 | 9360796 |
| 8428 | Kokomo | E&S | 7437597 | 30024333 |
| 8429 | Kokomo | E&S | 7438479 | 94668997 |
| 8430 | Kokomo | E&S | 7438492 | 15140622 |
| 8431 | Kokomo | E&S | 7446691 | 10346672 |
| 8432 | Kokomo | E&S | 7464607 | 10340245 |
| 8433 | Kokomo | E&S | 7467662 | 30064934 |
| 8434 | Kokomo | E&S | 7472153 | 15238354 |
| 8435 | Kokomo | E&S | 7475656 | 23766902 |
| 8436 | Kokomo | E&S | 7480997 | 15115886 |
| 8437 | Kokomo | E&S | 7487826 | 10387006 |
| 8438 | Kokomo | E&S | 7503522 | 10356166 |
| 8439 | Kokomo | E&S | 7505256 | 9393262 |
| 8440 | Kokomo | E&S | 7505777 | 15093200 |
| 8441 | Kokomo | E&S | 7509534 | 25714542 |
| 8442 | Kokomo | E&S | 7518570 | 10378184 |
| 8443 | Kokomo | E&S | 7525948 | 9394109 |
| 8444 | Kokomo | E&S | 7527075 | 9393052 |
| 8445 | Kokomo | E&S | 7520023 | 9391522 |
| 8446 | Kokomo | E&S | 7536868 | 15063215 |
| 8447 | Kokomo | E&S | 7561071 | 10356464 |
| 8448 | Kokomo | E&S | 7571596 | 25742420 |
| 8449 | Kokomo | E&S | 7580976 | 15223959 |
| 8450 | Kokomo | E&S | 7609237 | 15074532 |
| 8451 | Kokomo | E&S | 7613669 | 16255625 |
| 8452 | Kokomo | E&S | 7626191 | 15063198 |
| 8453 | Kokomo | E&S | 7626969 | 15238174 |
| 8454 | Kokomo | E&S | 7630647 | 9353875 |
| 8455 | Kokomo | E&S | 7634585 | 10338235 |
| 8456 | Kokomo | E&S | 7640360 | 15777347 |
| 8457 | Kokomo | E&S | 7647701 | 10356459 |
| 8458 | Kokomo | E&S | 7648530 | 10316908 |
| 8459 | Kokomo | E&S | 7674240 | 15140620 |
| 8460 | Kokomo | E&S | 7674944 | 15606093 |
| 8461 | Kokomo | E&S | 7695117 | 15142729 |
| 8462 | Kokomo | E&S | 7701200 | 16219454 |
| 8463 | Kokomo | E&S | 7701212 | 15766826 |
| 8464 | Kokomo | E&S | 7701237 | 15224145 |
| 8465 | Kokomo | E&S | 7701581 | 22724080 |
| 8466 | Kokomo | E&S | 7708699 | 15081536 |
| 8467 | Kokomo | E&S | 7709719 | 15223558 |
| 8468 | Kokomo | E&S | 7712331 | 10330228 |
| 8469 | Kokomo | E&S | 7717271 | 15234639 |
| 8470 | Kokomo | E&S | 7720615 | 10348717 |
| 8471 | Kokomo | E&S | 7731888 | 25744409 |
| 8472 | Kokomo | E&S | 7731003 | 15126687 |
| 8473 | Kokomo | E&S | 7731911 | 10356457 |
| 8474 | Kokomo | E&S | 7739931 | 9377785 |
| 8475 | Kokomo | E&S | 7739719 | 9377765 |
| 8476 | Kokomo | E&S | 7745066 | 10349318 |
| 8477 | Kokomo | E&S | 7757009 | 9377805 |
| 8478 | Kokomo | E&S | 7757444 | 15224902 |
| 8479 | Kokomo | E&S | 7772026 | 9361763 |
| 8480 | Kokomo | E&S | 7774387 | 15105687 |
| 8481 | Kokomo | E&S | 7780340 | 94665999 |
| 8482 | Kokomo | E&S | 7782232 | 10387096 |
| 8483 | Kokomo | E&S | 7783390 | 9376535 |
| 8484 | Kokomo | E&S | 7793138 | 9360312 |
| 8485 | Kokomo | E&S | 7800407 | 15105686 |
| 8486 | Kokomo | E&S | 7803051 | 25730520 |
| 8487 | Kokomo | E&S | 7805529 | 15124215 |
| 8488 | Kokomo | E&S | 7805620 | 15234046 |
| 8489 | Kokomo | E&S | 7813479 | 15752614 |
| 8490 | Kokomo | E&S | 7816080 | 25746714 |

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8491 | E&S | Kokomo | 7817385 | 15247740 |
| 8492 | E&S | Kokomo | 7628639 | 15762263 |
| 8493 | E&S | Kokomo | 7837307 | 15694273 |
| 8494 | E&S | Kokomo | 7839505 | 15101853 |
| 8495 | E&S | Kokomo | 7857062 | 15112914 |
| 8496 | E&S | Kokomo | 7860810 | 10375848 |
| 8497 | E&S | Kokomo | 7868996 | 16243735 |
| 8498 | E&S | Kokomo | 7869155 | 15155879 |
| 8499 | E&S | Kokomo | 7877173 | 22707314 |
| 8500 | E&S | Kokomo | 7877771 | 25721023 |
| 8501 | E&S | Kokomo | 7880062 | 15769241 |
| 8502 | E&S | Kokomo | 7880083 | 15969226 |
| 8503 | E&S | Kokomo | 7881493 | 10317703 |
| 8504 | E&S | Kokomo | 7884339 | 15238344 |
| 8505 | E&S | Kokomo | 7885228 | 10391497 |
| 8506 | E&S | Kokomo | 7886413 | 15140618 |
| 8507 | E&S | Kokomo | 7889200 | 16120041 |
| 8508 | E&S | Kokomo | 7890827 | 15140911 |
| 8509 | E&S | Kokomo | 7891466 | 10345321 |
| 8510 | E&S | Kokomo | 7893362 | 15190521 |
| 8511 | E&S | Kokomo | 7897043 | 16070066 |
| 8512 | E&S | Kokomo | 7901483 | 10306210 |
| 8513 | E&S | Kokomo | 7901561 | 15112912 |
| 8514 | E&S | Kokomo | 7905373 | 15217080 |
| 8515 | E&S | Kokomo | 7905378 | 15850345 |
| 8516 | E&S | Kokomo | 7906381 | 15850247 |
| 8517 | E&S | Kokomo | 7906382 | 94665996 |
| 8518 | E&S | Kokomo | 7907424 | 15155088 |
| 8519 | E&S | Kokomo | 7910128 | 16030066 |
| 8520 | E&S | Kokomo | 7916880 | 16223165 |
| 8521 | E&S | Kokomo | 7926723 | 15955360 |
| 8522 | E&S | Kokomo | 7932077 | 10318987 |
| 8523 | E&S | Kokomo | 7940061 | 9377705 |
| 8524 | E&S | Kokomo | 7959496 | 22716877 |
| 8525 | E&S | Kokomo | 7962011 | 15105888 |
| 8526 | E&S | Kokomo | 7968510 | 15091317 |
| 8527 | E&S | Kokomo | 7968569 | 15091337 |
| 8528 | E&S | Kokomo | 7968600F | 26535684 |
| 8529 | E&S | Kokomo | 7968600V0 | 16145282 |
| 8530 | E&S | Kokomo | 865000V0 | 16223175 |
| 8531 | E&S | Kokomo | 86G0000K | 16104049 |
| 8532 | E&S | Kokomo | 86H00001 | 9369995 |
| 8533 | E&S | Kokomo | 8G00007 | 9378215 |
| 8534 | CH 37366 | | | 10395111 |
| 8535 | CN 37366 | | | 24204503 |
| 8536 | CN 37366 | | | 10303382 |
| 8537 | CN 37362 | | | 10319215 |
| 8538 | CN 37362 | | | 10335987 |
| 8539 | CN 37362 | | | 10492621 |
| 8540 | CN 37362 | | | 12203084 |
| 8541 | CN 37362 | | | 12208140 |
| 8542 | CN 37362 | | | 12209760 |
| 8543 | CN 37362 | | | 12210139 |
| 8544 | CN 37362 | | | 12210599 |
| 8545 | CN 37362 | | | 12210909 |
| 8546 | CN 37362 | | | 12213600 |
| 8547 | CN 37362 | | | 12226954 |
| 8548 | CN 37362 | | | 12227730 |

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8557 | E&S | Kokomo | CN 37362 | 12231730 |
| 8558 | E&S | Kokomo | CN 37362 | 12231871 |
| 8559 | E&S | Kokomo | CN 37362 | 12232130 |
| 8560 | E&S | Kokomo | CN 37362 | 15070580 |
| 8561 | E&S | Kokomo | CN 37362 | 15176709 |
| 8562 | E&S | Kokomo | CN 37362 | 15767446 |
| 8563 | E&S | Kokomo | CN 37362 | 16176681 |
| 8564 | E&S | Kokomo | CN 37362 | 16195802 |
| 8565 | E&S | Kokomo | CN 37362 | 16220959 |
| 8566 | E&S | Kokomo | CN 37362 | 16233355 |
| 8567 | E&S | Kokomo | CN 37362 | 16245103 |
| 8568 | E&S | Kokomo | CN 37362 | 16246955 |
| 8569 | E&S | Kokomo | CN 37362 | 16256840 |
| 8570 | E&S | Kokomo | CN 37362 | 16259819 |
| 8571 | E&S | Kokomo | CN 37362 | 16264075 |
| 8572 | E&S | Kokomo | CN 37362 | 18078137 |
| 8573 | E&S | Kokomo | CN 37362 | 25631904 |
| 8574 | E&S | Kokomo | CN 37362 | 7895189 |
| 8575 | E&S | Kokomo | CN 37362 | 9354086 |
| 8576 | E&S | Kokomo | CN 37362 | 9376717 |
| 8577 | E&S | Kokomo | CN 37362 | 9378279 |
| 8578 | E&S | Kokomo | CN 37362 | 9388189 |
| 8579 | E&S | Kokomo | CN 37362 | 9393430 |
| 8580 | E&S | Kokomo | CN 37363 | 10317908 |
| 8581 | E&S | Kokomo | CN 37363 | 12212970 |
| 8582 | E&S | Kokomo | CN 37363 | 12220450 |
| 8583 | E&S | Kokomo | CN 37363 | 12241499 |
| 8584 | E&S | Kokomo | CN 37363 | 12241509 |
| 8585 | E&S | Kokomo | CN 37363 | 12242090 |
| 8586 | E&S | Kokomo | CN 37363 | 12597744 |
| 8587 | E&S | Kokomo | CN 37363 | 12600030 |
| 8588 | E&S | Kokomo | CN 37363 | 12602001 |
| 8589 | E&S | Kokomo | CN 37363 | 15170846 |
| 8590 | E&S | Kokomo | CN 37363 | 15867054 |
| 8591 | E&S | Kokomo | CN 37363 | 15867055 |
| 8592 | E&S | Kokomo | CN 37363 | 16165790 |
| 8593 | E&S | Kokomo | CN 37363 | 16204065 |
| 8594 | E&S | Kokomo | CN 37363 | 22694973 |
| 8595 | E&S | Kokomo | CN 37363 | 94665603 |
| 8596 | E&S | Kokomo | CN 37364 | 12214285 |
| 8597 | E&S | Kokomo | CN 37364 | 12591278 |
| 8598 | E&S | Kokomo | CN 37364 | 12591279 |
| 8599 | E&S | Kokomo | CN 37364 | 15077445 |
| 8600 | E&S | Kokomo | CN 37364 | 16094920 |
| 8601 | E&S | Kokomo | CN 37364 | 16081218 |
| 8602 | E&S | Kokomo | CN 37364 | 16120065 |
| 8603 | E&S | Kokomo | CN 37364 | 9383060 |
| 8604 | E&S | Kokomo | CN 37365 | 10482603 |
| 8605 | E&S | Kokomo | CN 37365 | 10483227 |
| 8606 | E&S | Kokomo | CN 37365 | 10482828 |
| 8607 | E&S | Kokomo | CN 37365 | 10482831 |
| 8608 | E&S | Kokomo | CN 37365 | 10482832 |
| 8609 | E&S | Kokomo | CN 37365 | 10482833 |
| 8610 | E&S | Kokomo | CN 37365 | 10482836 |
| 8611 | E&S | Kokomo | CN 37365 | 12208150 |
| 8612 | E&S | Kokomo | CN 37365 | 12210109 |
| 8613 | E&S | Kokomo | CN 37365 | 12226956 |
| 8614 | E&S | Kokomo | CN 37365 | 12228070 |
| 8615 | E&S | Kokomo | CN 37365 | 12238742 |
| 8616 | E&S | Kokomo | CN 37365 | 16197309 |
| 8617 | E&S | Kokomo | CN 37365 | 22874101 |
| 8618 | E&S | Kokomo | CN 37365 | 9352553 |
| 8619 | E&S | Kokomo | CN 37365 | 9363450 |
| 8620 | E&S | Kokomo | CN 37365 | 9374509 |
| 8621 | E&S | Kokomo | CN 37365 | 9378271 |
| 8622 | E&S | Kokomo | CN 37365 | 9378089 |

## Left table (Pg 133)

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8623 | E&S | Kokomo | CN 37365 | 9383859 |
| 8624 | E&S | Kokomo | CN 37365 | 9388970 |
| 8625 | E&S | Kokomo | CN 37365 | 9390889 |
| 8626 | E&S | Kokomo | CN 37366 | 10303361 |
| 8627 | E&S | Kokomo | CN 37366 | 10304630 |
| 8628 | E&S | Kokomo | CN 37366 | 10304631 |
| 8629 | E&S | Kokomo | CN 37366 | 10305724 |
| 8630 | E&S | Kokomo | CN 37366 | 10313521 |
| 8631 | E&S | Kokomo | CN 37366 | 10313522 |
| 8632 | E&S | Kokomo | CN 37366 | 10314910 |
| 8633 | E&S | Kokomo | CN 37366 | 10317558 |
| 8634 | E&S | Kokomo | CN 37366 | 10333045 |
| 8635 | E&S | Kokomo | CN 37366 | 10333502 |
| 8636 | E&S | Kokomo | CN 37366 | 10333584 |
| 8637 | E&S | Kokomo | CN 37366 | 10333585 |
| 8638 | E&S | Kokomo | CN 37366 | 10333586 |
| 8639 | E&S | Kokomo | CN 37366 | 10333588 |
| 8640 | E&S | Kokomo | CN 37366 | 10342158 |
| 8641 | E&S | Kokomo | CN 37366 | 10342159 |
| 8642 | E&S | Kokomo | CN 37366 | 10342160 |
| 8643 | E&S | Kokomo | CN 37366 | 10342173 |
| 8644 | E&S | Kokomo | CN 37366 | 10346174 |
| 8645 | E&S | Kokomo | CN 37366 | 10354628 |
| 8646 | E&S | Kokomo | CN 37366 | 10354629 |
| 8648 | E&S | Kokomo | CN 37366 | 10355305 |
| 8649 | E&S | Kokomo | CN 37366 | 10363046 |
| 8650 | E&S | Kokomo | CN 37366 | 10364710 |
| 8651 | E&S | Kokomo | CN 37366 | 10374851 |
| 8652 | E&S | Kokomo | CN 37366 | 10448851 |
| 8653 | E&S | Kokomo | CN 37366 | 10448862 |
| 8654 | E&S | Kokomo | CN 37366 | 10483139 |
| 8655 | E&S | Kokomo | CN 37366 | 12201802 |
| 8656 | E&S | Kokomo | CN 37366 | 12201805 |
| 8657 | E&S | Kokomo | CN 37366 | 12201903 |
| 8658 | E&S | Kokomo | CN 37366 | 12204874 |
| 8659 | E&S | Kokomo | CN 37366 | 12205422 |
| 8660 | E&S | Kokomo | CN 37366 | 12205440 |
| 8661 | E&S | Kokomo | CN 37366 | 12206779 |
| 8672 | E&S | Kokomo | CN 37366 | 12206799 |
| 8673 | E&S | Kokomo | CN 37366 | 12206417 |
| 8674 | E&S | Kokomo | CN 37366 | 12209710 |
| 8675 | E&S | Kokomo | CN 37366 | 12209699 |
| 8676 | E&S | Kokomo | CN 37366 | 12210119 |
| 8677 | E&S | Kokomo | CN 37366 | 12210129 |
| 8678 | E&S | Kokomo | CN 37366 | 12210421 |
| 8679 | E&S | Kokomo | CN 37366 | 12210503 |
| 8680 | E&S | Kokomo | CN 37366 | 12210978 |
| 8681 | E&S | Kokomo | CN 37366 | 12214531 |
| 8682 | E&S | Kokomo | CN 37366 | 12215318 |
| 8683 | E&S | Kokomo | CN 37366 | 12216061 |
| 8684 | E&S | Kokomo | CN 37366 | 12223132 |
| 8685 | E&S | Kokomo | CN 37366 | 12223861 |
| 8686 | E&S | Kokomo | CN 37366 | 12225464 |
| 8687 | E&S | Kokomo | CN 37366 | 12226590 |
| 8688 | E&S | Kokomo | CN 37366 | 12226661 |
| | | | | 12226953 |
| | | | | 12226955 |
| | | | | 12227670 |
| | | | | 12227740 |
| | | | | 12228030 |
| | | | | 12229040 |
| | | | | 12231590 |
| | | | | 12231750 |
| | | | | 12231770 |
| | | | | 12232720 |

133

## Right table (Pg 134)

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8690 | E&S | Kokomo | CN 37366 | 12233079 |
| 8690 | E&S | Kokomo | CN 37366 | 12238300 |
| 8691 | E&S | Kokomo | CN 37366 | 12241489 |
| 8692 | E&S | Kokomo | CN 37366 | 12241489 |
| 8693 | E&S | Kokomo | CN 37366 | 12241710 |
| 8694 | E&S | Kokomo | CN 37366 | 12241720 |
| 8695 | E&S | Kokomo | CN 37366 | 12241740 |
| 8696 | E&S | Kokomo | CN 37366 | 12242080 |
| 8697 | E&S | Kokomo | CN 37366 | 12246595 |
| 8698 | E&S | Kokomo | CN 37366 | 12247409 |
| 8699 | E&S | Kokomo | CN 37366 | 12247470 |
| 8700 | E&S | Kokomo | CN 37366 | 12249470 |
| 8701 | E&S | Kokomo | CN 37366 | 12249529 |
| 8702 | E&S | Kokomo | CN 37366 | 12249539 |
| 8703 | E&S | Kokomo | CN 37366 | 12249609 |
| 8704 | E&S | Kokomo | CN 37366 | 12249819 |
| 8705 | E&S | Kokomo | CN 37366 | 12249839 |
| 8706 | E&S | Kokomo | CN 37366 | 12250240 |
| 8707 | E&S | Kokomo | CN 37366 | 12569241 |
| 8708 | E&S | Kokomo | CN 37366 | 12576162 |
| 8709 | E&S | Kokomo | CN 37366 | 12576463 |
| 8710 | E&S | Kokomo | CN 37366 | 12581167 |
| 8711 | E&S | Kokomo | CN 37366 | 12581965 |
| 8712 | E&S | Kokomo | CN 37366 | 12586242 |
| 8713 | E&S | Kokomo | CN 37366 | 12591028 |
| 8714 | E&S | Kokomo | CN 37366 | 12591278 |
| 8715 | E&S | Kokomo | CN 37366 | 12591279 |
| 8716 | E&S | Kokomo | CN 37366 | 12596079 |
| 8717 | E&S | Kokomo | CN 37366 | 12597520 |
| 8718 | E&S | Kokomo | CN 37366 | 12597521 |
| 8719 | E&S | Kokomo | CN 37366 | 15057508 |
| 8720 | E&S | Kokomo | CN 37366 | 15081796 |
| 8721 | E&S | Kokomo | CN 37366 | 15085079 |
| 8722 | E&S | Kokomo | CN 37366 | 15102173 |
| 8723 | E&S | Kokomo | CN 37366 | 15103322 |
| 8724 | E&S | Kokomo | CN 37366 | 15103323 |
| 8725 | E&S | Kokomo | CN 37366 | 15125466 |
| 8726 | E&S | Kokomo | CN 37366 | 15136877 |
| 8727 | E&S | Kokomo | CN 37366 | 15173232 |
| 8728 | E&S | Kokomo | CN 37366 | 15176030 |
| 8729 | E&S | Kokomo | CN 37366 | 15176737 |
| 8730 | E&S | Kokomo | CN 37366 | 15176781 |
| 8731 | E&S | Kokomo | CN 37366 | 15177051 |
| 8732 | E&S | Kokomo | CN 37366 | 15189546 |
| 8733 | E&S | Kokomo | CN 37366 | 15207014 |
| 8734 | E&S | Kokomo | CN 37366 | 15216908 |
| 8735 | E&S | Kokomo | CN 37366 | 15222307 |
| 8736 | E&S | Kokomo | CN 37366 | 15239562 |
| 8737 | E&S | Kokomo | CN 37366 | 15234945 |
| 8738 | E&S | Kokomo | CN 37366 | 15237937 |
| 8739 | E&S | Kokomo | CN 37366 | 15247700 |
| 8740 | E&S | Kokomo | CN 37366 | 15247501 |
| 8741 | E&S | Kokomo | CN 37366 | 15247502 |
| 8742 | E&S | Kokomo | CN 37366 | 15288103 |
| 8743 | E&S | Kokomo | CN 37366 | 15750026 |
| 8744 | E&S | Kokomo | CN 37366 | 15706027 |
| 8745 | E&S | Kokomo | CN 37366 | 15840015 |
| 8746 | E&S | Kokomo | CN 37366 | 15909366 |
| 8747 | E&S | Kokomo | CN 37366 | 15954547 |
| 8748 | E&S | Kokomo | CN 37366 | 16015450 |
| 8749 | E&S | Kokomo | CN 37366 | 16064973 |
| 8750 | E&S | Kokomo | CN 37366 | 16078751 |
| 8751 | E&S | Kokomo | CN 37366 | 16153467 |
| 8752 | E&S | Kokomo | CN 37366 | 16156708 |
| 8753 | E&S | Kokomo | CN 37366 | 16168845 |
| 8754 | E&S | Kokomo | CN 37366 | 16170089 |

134

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8755 | E&S | Kokomo | CN 37366 | 16139647 |
| 8756 | E&S | Kokomo | CN 37366 | 16161855 |
| 8757 | E&S | Kokomo | CN 37366 | 16182031 |
| 8758 | E&S | Kokomo | CN 37366 | 16183418 |
| 8759 | E&S | Kokomo | CN 37366 | 16194007 |
| 8760 | E&S | Kokomo | CN 37366 | 16195409 |
| 8761 | E&S | Kokomo | CN 37366 | 16195410 |
| 8762 | E&S | Kokomo | CN 37366 | 16195412 |
| 8763 | E&S | Kokomo | CN 37366 | 16199645 |
| 8764 | E&S | Kokomo | CN 37366 | 16200037 |
| 8765 | E&S | Kokomo | CN 37366 | 16201419 |
| 8766 | E&S | Kokomo | CN 37366 | 16203545 |
| 8767 | E&S | Kokomo | CN 37366 | 16203572 |
| 8768 | E&S | Kokomo | CN 37366 | 16203816 |
| 8769 | E&S | Kokomo | CN 37366 | 16206595 |
| 8770 | E&S | Kokomo | CN 37366 | 16210777 |
| 8771 | E&S | Kokomo | CN 37366 | 16212460 |
| 8772 | E&S | Kokomo | CN 37366 | 16213462 |
| 8773 | E&S | Kokomo | CN 37366 | 16218905 |
| 8774 | E&S | Kokomo | CN 37366 | 16226674 |
| 8775 | E&S | Kokomo | CN 37366 | 16225012 |
| 8776 | E&S | Kokomo | CN 37366 | 16230771 |
| 8777 | E&S | Kokomo | CN 37366 | 16233375 |
| 8778 | E&S | Kokomo | CN 37366 | 16234059 |
| 8779 | E&S | Kokomo | CN 37366 | 16237028 |
| 8780 | E&S | Kokomo | CN 37366 | 16240665 |
| 8781 | E&S | Kokomo | CN 37366 | 16242725 |
| 8782 | E&S | Kokomo | CN 37366 | 16245100 |
| 8783 | E&S | Kokomo | CN 37366 | 16245102 |
| 8784 | E&S | Kokomo | CN 37366 | 16245105 |
| 8785 | E&S | Kokomo | CN 37366 | 16246613 |
| 8786 | E&S | Kokomo | CN 37366 | 16248305 |
| 8787 | E&S | Kokomo | CN 37366 | 16250345 |
| 8788 | E&S | Kokomo | CN 37366 | 16250785 |
| 8789 | E&S | Kokomo | CN 37366 | 16252106 |
| 8790 | E&S | Kokomo | CN 37366 | 16254970 |
| 8791 | E&S | Kokomo | CN 37366 | 16257126 |
| 8792 | E&S | Kokomo | CN 37366 | 16258205 |
| 8793 | E&S | Kokomo | CN 37366 | 16263074 |
| 8794 | E&S | Kokomo | CN 37366 | 16078136 |
| 8795 | E&S | Kokomo | CN 37366 | 16078138 |
| 8796 | E&S | Kokomo | CN 37366 | 16078139 |
| 8797 | E&S | Kokomo | CN 37366 | 16078140 |
| 8798 | E&S | Kokomo | CN 37366 | 16078141 |
| 8799 | E&S | Kokomo | CN 37366 | 16078142 |
| 8800 | E&S | Kokomo | CN 37366 | 16078143 |
| 8801 | E&S | Kokomo | CN 37366 | 16078147 |
| 8802 | E&S | Kokomo | CN 37366 | 16078148 |
| 8803 | E&S | Kokomo | CN 37366 | 19115125 |
| 8804 | E&S | Kokomo | CN 37366 | 19115126 |
| 8805 | E&S | Kokomo | CN 37366 | 19115214 |
| 8806 | E&S | Kokomo | CN 37366 | 19115245 |
| 8807 | E&S | Kokomo | CN 37366 | 19115312 |
| 8808 | E&S | Kokomo | CN 37366 | 19115314 |
| 8809 | E&S | Kokomo | CN 37366 | 19115364 |
| 8810 | E&S | Kokomo | CN 37366 | 19115577 |
| 8811 | E&S | Kokomo | CN 37366 | 19115579 |
| 8812 | E&S | Kokomo | CN 37366 | 19116095 |
| 8813 | E&S | Kokomo | CN 37366 | 21021523 |
| 8814 | E&S | Kokomo | CN 37366 | 21023043 |
| 8815 | E&S | Kokomo | CN 37366 | 22612230 |
| 8816 | E&S | Kokomo | CN 37366 | 22618677 |
| 8817 | E&S | Kokomo | CN 37366 | 22674069 |
| 8818 | E&S | Kokomo | CN 37366 | 22674103 |
| 8819 | E&S | Kokomo | CN 37366 | 22674704 |
| 8820 | E&S | Kokomo | CN 37366 | 22870127 |

135

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8821 | E&S | Kokomo | CN 37366 | 22684071 |
| 8822 | E&S | Kokomo | CN 37366 | 22689178 |
| 8823 | E&S | Kokomo | CN 37366 | 22689179 |
| 8824 | E&S | Kokomo | CN 37366 | 22690636 |
| 8825 | E&S | Kokomo | CN 37366 | 22690637 |
| 8826 | E&S | Kokomo | CN 37366 | 22700967 |
| 8827 | E&S | Kokomo | CN 37366 | 22701288 |
| 8828 | E&S | Kokomo | CN 37366 | 22700654 |
| 8829 | E&S | Kokomo | CN 37366 | 22700635 |
| 8830 | E&S | Kokomo | CN 37366 | 22712279 |
| 8831 | E&S | Kokomo | CN 37366 | 22715670 |
| 8832 | E&S | Kokomo | CN 37366 | 22715871 |
| 8833 | E&S | Kokomo | CN 37366 | 25072506 |
| 8834 | E&S | Kokomo | CN 37366 | 25085970 |
| 8835 | E&S | Kokomo | CN 37366 | 25086609 |
| 8836 | E&S | Kokomo | CN 37366 | 25088031 |
| 8837 | E&S | Kokomo | CN 37366 | 25069349 |
| 8838 | E&S | Kokomo | CN 37366 | 25623688 |
| 8839 | E&S | Kokomo | CN 37366 | 25725529 |
| 8840 | E&S | Kokomo | CN 37366 | 25725655 |
| 8841 | E&S | Kokomo | CN 37366 | 25742908 |
| 8842 | E&S | Kokomo | CN 37366 | 25746913 |
| 8843 | E&S | Kokomo | CN 37366 | 25765111 |
| 8844 | E&S | Kokomo | CN 37366 | 25772517 |
| 8845 | E&S | Kokomo | CN 37366 | 26815540 |
| 8846 | E&S | Kokomo | CN 37366 | 89047125 |
| 8847 | E&S | Kokomo | CN 37366 | 89047319 |
| 8848 | E&S | Kokomo | CN 37366 | 89047428 |
| 8849 | E&S | Kokomo | CN 37366 | 89047490 |
| 8850 | E&S | Kokomo | CN 37366 | 9350994 |
| 8851 | E&S | Kokomo | CN 37366 | 9352885 |
| 8852 | E&S | Kokomo | CN 37366 | 9354237 |
| 8853 | E&S | Kokomo | CN 37366 | 9354392 |
| 8854 | E&S | Kokomo | CN 37366 | 9354049 |
| 8855 | E&S | Kokomo | CN 37366 | 9354823 |
| 8856 | E&S | Kokomo | CN 37366 | 9356681 |
| 8857 | E&S | Kokomo | CN 37366 | 9357423 |
| 8858 | E&S | Kokomo | CN 37366 | 9359409 |
| 8859 | E&S | Kokomo | CN 37366 | 9359431 |
| 8860 | E&S | Kokomo | CN 37366 | 9359690 |
| 8861 | E&S | Kokomo | CN 37366 | 9360179 |
| 8862 | E&S | Kokomo | CN 37366 | 9361419 |
| 8863 | E&S | Kokomo | CN 37366 | 9361429 |
| 8864 | E&S | Kokomo | CN 37366 | 9361741 |
| 8865 | E&S | Kokomo | CN 37366 | 9364342 |
| 8866 | E&S | Kokomo | CN 37366 | 9364500 |
| 8867 | E&S | Kokomo | CN 37366 | 9365799 |
| 8868 | E&S | Kokomo | CN 37366 | 9366601 |
| 8869 | E&S | Kokomo | CN 37366 | 9367023 |
| 8870 | E&S | Kokomo | CN 37366 | 9367251 |
| 8871 | E&S | Kokomo | CN 37366 | 9370172 |
| 8872 | E&S | Kokomo | CN 37366 | 9370639 |
| 8873 | E&S | Kokomo | CN 37366 | 9373451 |
| 8874 | E&S | Kokomo | CN 37366 | 9374271 |
| 8875 | E&S | Kokomo | CN 37366 | 9374771 |
| 8876 | E&S | Kokomo | CN 37366 | 9376010 |
| 8877 | E&S | Kokomo | CN 37366 | 9376422 |
| 8878 | E&S | Kokomo | CN 37366 | 9376235 |
| 8879 | E&S | Kokomo | CN 37366 | 9378235 |
| 8880 | E&S | Kokomo | CN 37366 | 9378241 |
| 8881 | E&S | Kokomo | CN 37366 | 9378251 |
| 8882 | E&S | Kokomo | CN 37366 | 9378235 |
| 8883 | E&S | Kokomo | CN 37366 | 9378275 |
| 8884 | E&S | Kokomo | CN 37366 | 9383070 |
| 8885 | E&S | Kokomo | CN 37366 | 9385320 |
| 8886 | E&S | Kokomo | CN 37366 | 9389880 |

136

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8887 | E&S | Kokomo | CN 37366 | 9310710 |
| 8888 | E&S | Kokomo | CN 37366 | 9392543 |
| 8889 | E&S | Kokomo | CN 37366 | 9392990 |
| 8890 | E&S | Kokomo | CN 37366 | 9395000 |
| 8891 | E&S | Kokomo | CN 38983 | 89017724 |
| 8892 | E&S | Kokomo | CN 38984 | 12209824 |
| 8893 | E&S | Kokomo | CN 38984 | 16165978 |
| 8894 | E&S | Kokomo | CN 38984 | 16216588 |
| 8895 | E&S | Kokomo | CN 38984 | 16220018 |
| 8896 | E&S | Kokomo | CN 38984 | 16229684 |
| 8897 | E&S | Kokomo | CN 38984 | 16235757 |
| 8898 | E&S | Kokomo | CN 38984 | 16244210 |
| 8899 | E&S | Kokomo | CN 38984 | 16263178 |
| 8900 | E&S | Kokomo | CN 38984 | 89017715 |
| 8901 | E&S | Kokomo | CN 38984 | 89017728 |
| 8902 | E&S | Kokomo | CN 38984 | 9361735 |
| 8903 | E&S | Kokomo | CN 38984 | 9376702 |
| 8904 | E&S | Kokomo | CN 37366 | 12231780 |
| 8905 | E&S | Kokomo | cn 37366 | 12246830 |
| 8906 | E&S | Kokomo | CN 37366 | 15176758 |
| 8907 | E&S | Kokomo | CN 37366 | 16226285 |
| 8908 | E&S | Kokomo | CN 38983 | 89017733 |
| 8909 | E&S | Kokomo | CN 38983 | 89017739 |
| 8910 | E&S | Kokomo | CN 38983 | 9334596 |
| 8911 | E&S | Kokomo | CN 38983 | 9350269 |
| 8912 | E&S | Kokomo | CN 37366 | 12246820 |
| 8913 | E&S | Kokomo | DFV0QALM | 12099593 |
| 8914 | E&S | Kokomo | DFV0QALM | 12000131 |
| 8915 | E&S | Kokomo | DFV00AR2 | 12093585 |
| 8916 | E&S | Kokomo | EM0DB01-059 | 16212460 |
| 8917 | E&S | Kokomo | FO-28508 | 12450725 |
| 8918 | E&S | Kokomo | G1C000G4 | 10309205 |
| 8919 | E&S | Kokomo | G1C000G8 | 10309207 |
| 8920 | E&S | Kokomo | G1C000GB | 10309209 |
| 8921 | E&S | Kokomo | G1C000GB | 10309211 |
| 8922 | E&S | Kokomo | G1C00063 | 10344784 |
| 8923 | E&S | Kokomo | G1C000N7 | 10345785 |
| 8924 | E&S | Kokomo | G1C000P5 | 10346787 |
| 8925 | E&S | Kokomo | G1C000PE | 10346788 |
| 8926 | E&S | Kokomo | G1000115 | 15174279 |
| 8927 | E&S | Kokomo | G1000160 | 15150250 |
| 8928 | E&S | Kokomo | G1000184 | 15150624 |
| 8929 | E&S | Kokomo | G1000184 | 15150626 |
| 8930 | E&S | Kokomo | G1000187 | 15150627 |
| 8931 | E&S | Kokomo | G1000193 | 15193182 |
| 8932 | E&S | Kokomo | G1000195 | 15115884 |
| 8933 | E&S | Kokomo | G1000199 | 15115887 |
| 8934 | E&S | Kokomo | G1000199 | 15115888 |
| 8935 | E&S | Kokomo | G100019C | 15115890 |
| 8936 | E&S | Kokomo | G100019C | 15115891 |
| 8937 | E&S | Kokomo | G1000184 | 15124215 |
| 8938 | E&S | Kokomo | G10001C4 | 15132450 |
| 8939 | E&S | Kokomo | GM 37366 | 12897520 |
| 8940 | E&S | Kokomo | GM 37366 | 15218692 |
| 8941 | E&S | Kokomo | GM 37366 | 15239474 |
| 8942 | E&S | Kokomo | GM 37366 | 16135164 |
| 8943 | E&S | Kokomo | GM 37366 | 16157654 |
| 8944 | E&S | Kokomo | GM 37366 | 16203289 |
| 8945 | E&S | Kokomo | GM 37366 | 9376149 |
| 8946 | E&S | Kokomo | GM 36377 | 89073066 |
| 8947 | E&S | Kokomo | GM 37363 | 10302714 |
| 8948 | E&S | Kokomo | GM 37363 | 10302711 |
| 8949 | E&S | Kokomo | GM 37363 | 12201775 |
| 8950 | E&S | Kokomo | GM 37363 | 12204874 |
| 8951 | E&S | Kokomo | GM 37363 | 12210978 |
| 8952 | E&S | Kokomo | GM 37363 | 12220450 |

137

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8953 | E&S | Kokomo | GM 37363 | 12223117 |
| 8954 | E&S | Kokomo | GM 37363 | 12228371 |
| 8955 | E&S | Kokomo | GM 37363 | 12228090 |
| 8956 | E&S | Kokomo | GM 37363 | 12229914 |
| 8957 | E&S | Kokomo | GM 37363 | 12231626 |
| 8958 | E&S | Kokomo | GM 37363 | 12580696 |
| 8959 | E&S | Kokomo | GM 37363 | 12591027 |
| 8960 | E&S | Kokomo | GM 37363 | 12600028 |
| 8961 | E&S | Kokomo | GM 37363 | 12602030 |
| 8962 | E&S | Kokomo | GM 37363 | 12602801 |
| 8963 | E&S | Kokomo | GM 37363 | 15226994 |
| 8964 | E&S | Kokomo | GM 37363 | 15787809 |
| 8965 | E&S | Kokomo | GM 37363 | 15838702 |
| 8966 | E&S | Kokomo | GM 37363 | 15850986 |
| 8967 | E&S | Kokomo | GM 37363 | 15867054 |
| 8968 | E&S | Kokomo | GM 37363 | 15867055 |
| 8969 | E&S | Kokomo | GM 37363 | 16071097 |
| 8970 | E&S | Kokomo | GM 37363 | 16134193 |
| 8971 | E&S | Kokomo | GM 37363 | 16139524 |
| 8972 | E&S | Kokomo | GM 37363 | 16147002 |
| 8973 | E&S | Kokomo | GM 37363 | 16150409 |
| 8974 | E&S | Kokomo | GM 37363 | 16161107 |
| 8975 | E&S | Kokomo | GM 37363 | 16161485 |
| 8976 | E&S | Kokomo | GM 37363 | 16163525 |
| 8977 | E&S | Kokomo | GM 37363 | 16170688 |
| 8978 | E&S | Kokomo | GM 37363 | 16173800 |
| 8979 | E&S | Kokomo | GM 37363 | 16176880 |
| 8980 | E&S | Kokomo | GM 37363 | 16177342 |
| 8981 | E&S | Kokomo | GM 37363 | 16184574 |
| 8982 | E&S | Kokomo | GM 37363 | 16188089 |
| 8983 | E&S | Kokomo | GM 37363 | 16193052 |
| 8984 | E&S | Kokomo | GM 37363 | 16195090 |
| 8985 | E&S | Kokomo | GM 37363 | 16197464 |
| 8986 | E&S | Kokomo | GM 37363 | 16200071 |
| 8987 | E&S | Kokomo | GM 37363 | 16200111 |
| 8988 | E&S | Kokomo | GM 37363 | 16205204 |
| 8989 | E&S | Kokomo | GM 37363 | 16205530 |
| 8990 | E&S | Kokomo | GM 37363 | 16211941 |
| 8991 | E&S | Kokomo | GM 37363 | 16218535 |
| 8992 | E&S | Kokomo | GM 37363 | 16218960 |
| 8993 | E&S | Kokomo | GM 37363 | 16224050 |
| 8994 | E&S | Kokomo | GM 37363 | 16258231 |
| 8995 | E&S | Kokomo | GM 37363 | 16926505 |
| 8996 | E&S | Kokomo | GM 37363 | 18078106 |
| 8997 | E&S | Kokomo | GM 37363 | 19115368 |
| 8998 | E&S | Kokomo | GM 37363 | 22066839 |
| 8999 | E&S | Kokomo | GM 37363 | 22684973 |
| 9000 | E&S | Kokomo | GM 37363 | 22656958 |
| 9001 | E&S | Kokomo | GM 37363 | 22656859 |
| 9002 | E&S | Kokomo | GM 37363 | 88974333 |
| 9003 | E&S | Kokomo | GM 37363 | 88974821 |
| 9004 | E&S | Kokomo | GM 37363 | 88974202 |
| 9005 | E&S | Kokomo | GM 37363 | 88974024 |
| 9006 | E&S | Kokomo | GM 37363 | 88974625 |
| 9007 | E&S | Kokomo | GM 37363 | 88974626 |
| 9008 | E&S | Kokomo | GM 37363 | 88047495 |
| 9009 | E&S | Kokomo | GM 37363 | 9365051 |
| 9010 | E&S | Kokomo | GM 37363 | 9376680 |
| 9011 | E&S | Kokomo | GM 37363 | 9383659 |
| 9012 | E&S | Kokomo | GM 37363 | 9383218 |
| 9013 | E&S | Kokomo | GM 37363 | 94695602 |
| 9014 | E&S | Kokomo | GM 37363 | 94695603 |
| 9015 | E&S | Kokomo | GM 37363 | 10504502 |
| 9016 | E&S | Kokomo | GM 37363 | 10313521 |
| 9017 | E&S | Kokomo | GM 37364 | 10313522 |
| 9018 | E&S | Kokomo | GM 37364 | 10314718 |

138

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9019 | E&S | Kokomo | GM 37364 | 16314810 |
| 9020 | E&S | Kokomo | GM 37364 | 10317558 |
| 9021 | E&S | Kokomo | GM 37364 | 10318392 |
| 9022 | E&S | Kokomo | GM 37364 | 10318868 |
| 9023 | E&S | Kokomo | GM 37364 | 10327742 |
| 9024 | E&S | Kokomo | GM 37364 | 10329192 |
| 9025 | E&S | Kokomo | GM 37364 | 10338914 |
| 9026 | E&S | Kokomo | GM 37364 | 10345866 |
| 9027 | E&S | Kokomo | GM 37364 | 10353378 |
| 9028 | E&S | Kokomo | GM 37364 | 12213920 |
| 9029 | E&S | Kokomo | GM 37364 | 12214642 |
| 9030 | E&S | Kokomo | GM 37364 | 12233252 |
| 9031 | E&S | Kokomo | GM 37364 | 16189646 |
| 9032 | E&S | Kokomo | GM 37364 | 16121190 |
| 9033 | E&S | Kokomo | GM 37364 | 16129722 |
| 9034 | E&S | Kokomo | GM 37364 | 16148860 |
| 9035 | E&S | Kokomo | GM 37364 | 16160413 |
| 9036 | E&S | Kokomo | GM 37364 | 16177749 |
| 9037 | E&S | Kokomo | GM 37364 | 16173866 |
| 9038 | E&S | Kokomo | GM 37364 | 16193107 |
| 9039 | E&S | Kokomo | GM 37364 | 16198199 |
| 9040 | E&S | Kokomo | GM 37364 | 16199188 |
| 9041 | E&S | Kokomo | GM 37364 | 16200157 |
| 9042 | E&S | Kokomo | GM 37364 | 22080087 |
| 9043 | E&S | Kokomo | GM 37364 | 22080564 |
| 9044 | E&S | Kokomo | GM 37364 | 9375132 |
| 9045 | E&S | Kokomo | GM 37364 | 9393430 |
| 9046 | E&S | Kokomo | GM 37365 | 10402803 |
| 9047 | E&S | Kokomo | GM 37365 | 10402823 |
| 9048 | E&S | Kokomo | GM 37365 | 10403099 |
| 9049 | E&S | Kokomo | GM 37365 | 12205271 |
| 9050 | E&S | Kokomo | GM 37365 | 16507005 |
| 9051 | E&S | Kokomo | GM 37365 | 16070733 |
| 9052 | E&S | Kokomo | GM 37365 | 16070737 |
| 9053 | E&S | Kokomo | GM 37365 | 16073430 |
| 9054 | E&S | Kokomo | GM 37365 | 16073682 |
| 9055 | E&S | Kokomo | GM 37365 | 16079354 |
| 9056 | E&S | Kokomo | GM 37365 | 16086013 |
| 9057 | E&S | Kokomo | GM 37365 | 16086917 |
| 9058 | E&S | Kokomo | GM 37365 | 16088432 |
| 9059 | E&S | Kokomo | GM 37365 | 16088351 |
| 9060 | E&S | Kokomo | GM 37365 | 16089087 |
| 9061 | E&S | Kokomo | GM 37365 | 16092077 |
| 9062 | E&S | Kokomo | GM 37365 | 16090666 |
| 9063 | E&S | Kokomo | GM 37365 | 16120946 |
| 9064 | E&S | Kokomo | GM 37365 | 16121134 |
| 9065 | E&S | Kokomo | GM 37365 | 16121742 |
| 9066 | E&S | Kokomo | GM 37365 | 16127303 |
| 9067 | E&S | Kokomo | GM 37365 | 16128261 |
| 9068 | E&S | Kokomo | GM 37365 | 16129500 |
| 9069 | E&S | Kokomo | GM 37365 | 16130626 |
| 9070 | E&S | Kokomo | GM 37365 | 16133479 |
| 9071 | E&S | Kokomo | GM 37365 | 16134293 |
| 9072 | E&S | Kokomo | GM 37365 | 16134859 |
| 9073 | E&S | Kokomo | GM 37365 | 16134960 |
| 9074 | E&S | Kokomo | GM 37365 | 16137538 |
| 9075 | E&S | Kokomo | GM 37365 | 16142085 |
| 9076 | E&S | Kokomo | GM 37365 | 16142100 |
| 9077 | E&S | Kokomo | GM 37365 | 16142905 |
| 9078 | E&S | Kokomo | GM 37365 | 16147943 |
| 9079 | E&S | Kokomo | GM 37365 | 16148531 |
| 9080 | E&S | Kokomo | GM 37365 | 16151637 |
| 9081 | E&S | Kokomo | GM 37365 | 16153787 |
| 9082 | E&S | Kokomo | GM 37365 | 16158344 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9085 | E&S | Kokomo | GM 37365 | 16155834 |
| 9086 | E&S | Kokomo | GM 37365 | 16176036 |
| 9087 | E&S | Kokomo | GM 37365 | 16190044 |
| 9088 | E&S | Kokomo | GM 37365 | 16191713 |
| 9089 | E&S | Kokomo | GM 37365 | 16203384 |
| 9090 | E&S | Kokomo | GM 37365 | 16209763 |
| 9091 | E&S | Kokomo | GM 37365 | 16212401 |
| 9092 | E&S | Kokomo | GM 37365 | 16258158 |
| 9093 | E&S | Kokomo | GM 37365 | 21020043 |
| 9094 | E&S | Kokomo | GM 37365 | 7865160 |
| 9095 | E&S | Kokomo | GM 37365 | 9352583 |
| 9096 | E&S | Kokomo | GM 37365 | 9352895 |
| 9097 | E&S | Kokomo | GM 37365 | 9352891 |
| 9098 | E&S | Kokomo | GM 37365 | 9354207 |
| 9099 | E&S | Kokomo | GM 37365 | 9356759 |
| 9100 | E&S | Kokomo | GM 37365 | 9357423 |
| 9101 | E&S | Kokomo | GM 37365 | 9357428 |
| 9102 | E&S | Kokomo | GM 37365 | 9359409 |
| 9103 | E&S | Kokomo | GM 37365 | 9360179 |
| 9104 | E&S | Kokomo | GM 37365 | 9364342 |
| 9105 | E&S | Kokomo | GM 37365 | 9363769 |
| 9106 | E&S | Kokomo | GM 37365 | 9367251 |
| 9107 | E&S | Kokomo | GM 37365 | 9367267 |
| 9108 | E&S | Kokomo | GM 37365 | 9367429 |
| 9109 | E&S | Kokomo | GM 37365 | 9370272 |
| 9110 | E&S | Kokomo | GM 37365 | 9374680 |
| 9111 | E&S | Kokomo | GM 37365 | 9376717 |
| 9112 | E&S | Kokomo | GM 37365 | 9376201 |
| 9113 | E&S | Kokomo | GM 37365 | 9376069 |
| 9114 | E&S | Kokomo | GM 37365 | 9381995 |
| 9115 | E&S | Kokomo | GM 37365 | 9383329 |
| 9116 | E&S | Kokomo | GM 37365 | 9388599 |
| 9117 | E&S | Kokomo | GM 37365 | 9388580 |
| 9118 | E&S | Kokomo | GM 37365 | 9390673 |
| 9119 | E&S | Kokomo | GM 37366 | 10302511 |
| 9120 | E&S | Kokomo | GM 37366 | 10302515 |
| 9121 | E&S | Kokomo | GM 37366 | 10303381 |
| 9122 | E&S | Kokomo | GM 37366 | 10303382 |
| 9123 | E&S | Kokomo | GM 37366 | 10304030 |
| 9124 | E&S | Kokomo | GM 37366 | 10304031 |
| 9125 | E&S | Kokomo | GM 37366 | 10305723 |
| 9126 | E&S | Kokomo | GM 37366 | 10305724 |
| 9127 | E&S | Kokomo | GM 37366 | 10305726 |
| 9128 | E&S | Kokomo | GM 37366 | 10307442 |
| 9129 | E&S | Kokomo | GM 37366 | 10307480 |
| 9130 | E&S | Kokomo | GM 37366 | 10317703 |
| 9131 | E&S | Kokomo | GM 37366 | 10317908 |
| 9132 | E&S | Kokomo | GM 37366 | 10319215 |
| 9133 | E&S | Kokomo | GM 37366 | 10321026 |
| 9134 | E&S | Kokomo | GM 37366 | 10321027 |
| 9135 | E&S | Kokomo | GM 37366 | 10321830 |
| 9136 | E&S | Kokomo | GM 37366 | 10322631 |
| 9137 | E&S | Kokomo | GM 37366 | 10322514 |
| 9138 | E&S | Kokomo | GM 37366 | 10324353 |
| 9139 | E&S | Kokomo | GM 37366 | 10326711 |
| 9140 | E&S | Kokomo | GM 37366 | 10328150 |
| 9141 | E&S | Kokomo | GM 37366 | 10327519 |
| 9142 | E&S | Kokomo | GM 37366 | 10328110 |
| 9143 | E&S | Kokomo | GM 37366 | 10328812 |
| 9144 | E&S | Kokomo | GM 37366 | 10328732 |
| 9145 | E&S | Kokomo | GM 37366 | 10328736 |
| 9146 | E&S | Kokomo | GM 37366 | 10328737 |
| 9147 | E&S | Kokomo | GM 37366 | 10329376 |
| 9148 | E&S | Kokomo | GM 37366 | 10333450 |
| 9149 | E&S | Kokomo | GM 37366 | 10334845 |
| 9150 | E&S | Kokomo | GM 37366 | 10335045 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9151 | E&S | Kokomo | GM 37366 | 10335592 |
| 9152 | E&S | Kokomo | GM 37366 | 10335583 |
| 9153 | E&S | Kokomo | GM 37366 | 10335584 |
| 9154 | E&S | Kokomo | GM 37366 | 10335585 |
| 9155 | E&S | Kokomo | GM 37366 | 10335586 |
| 9156 | E&S | Kokomo | GM 37366 | 10335587 |
| 9157 | E&S | Kokomo | GM 37366 | 10335588 |
| 9158 | E&S | Kokomo | GM 37366 | 10335604 |
| 9159 | E&S | Kokomo | GM 37366 | 10339642 |
| 9160 | E&S | Kokomo | GM 37366 | 10339759 |
| 9161 | E&S | Kokomo | GM 37366 | 10340809 |
| 9162 | E&S | Kokomo | GM 37366 | 10342158 |
| 9163 | E&S | Kokomo | GM 37366 | 10342159 |
| 9164 | E&S | Kokomo | GM 37366 | 10342160 |
| 9165 | E&S | Kokomo | GM 37366 | 10343458 |
| 9166 | E&S | Kokomo | GM 37366 | 10343545 |
| 9167 | E&S | Kokomo | GM 37366 | 10343563 |
| 9168 | E&S | Kokomo | GM 37366 | 10346531 |
| 9169 | E&S | Kokomo | GM 37366 | 10346173 |
| 9170 | E&S | Kokomo | GM 37366 | 10346174 |
| 9171 | E&S | Kokomo | GM 37366 | 10346975 |
| 9172 | E&S | Kokomo | GM 37366 | 10346926 |
| 9173 | E&S | Kokomo | GM 37366 | 10347822 |
| 9174 | E&S | Kokomo | GM 37366 | 10347829 |
| 9175 | E&S | Kokomo | GM 37366 | 10348879 |
| 9176 | E&S | Kokomo | GM 37366 | 10349974 |
| 9177 | E&S | Kokomo | GM 37366 | 10349986 |
| 9178 | E&S | Kokomo | GM 37366 | 10349987 |
| 9179 | E&S | Kokomo | GM 37366 | 10350287 |
| 9180 | E&S | Kokomo | GM 37366 | 10350288 |
| 9181 | E&S | Kokomo | GM 37366 | 10351512 |
| 9182 | E&S | Kokomo | GM 37366 | 10354878 |
| 9183 | E&S | Kokomo | GM 37366 | 10354628 |
| 9184 | E&S | Kokomo | GM 37366 | 10354629 |
| 9185 | E&S | Kokomo | GM 37366 | 10354930 |
| 9186 | E&S | Kokomo | GM 37366 | 10355280 |
| 9187 | E&S | Kokomo | GM 37366 | 10355056 |
| 9188 | E&S | Kokomo | GM 37366 | 10355946 |
| 9189 | E&S | Kokomo | GM 37366 | 10358167 |
| 9190 | E&S | Kokomo | GM 37366 | 10361035 |
| 9191 | E&S | Kokomo | GM 37366 | 10362538 |
| 9192 | E&S | Kokomo | GM 37366 | 10362535 |
| 9193 | E&S | Kokomo | GM 37366 | 10362536 |
| 9194 | E&S | Kokomo | GM 37366 | 10362555 |
| 9195 | E&S | Kokomo | GM 37366 | 10362731 |
| 9196 | E&S | Kokomo | GM 37366 | 10363046 |
| 9197 | E&S | Kokomo | GM 37366 | 10363047 |
| 9198 | E&S | Kokomo | GM 37366 | 10363242 |
| 9199 | E&S | Kokomo | GM 37366 | 10363243 |
| 9200 | E&S | Kokomo | GM 37366 | 10363611 |
| 9201 | E&S | Kokomo | GM 37366 | 10364634 |
| 9202 | E&S | Kokomo | GM 37366 | 10367089 |
| 9203 | E&S | Kokomo | GM 37366 | 10367690 |
| 9204 | E&S | Kokomo | GM 37366 | 10368336 |
| 9205 | E&S | Kokomo | GM 37366 | 10368947 |
| 9206 | E&S | Kokomo | GM 37366 | 10368948 |
| 9207 | E&S | Kokomo | GM 37366 | 10369565 |
| 9208 | E&S | Kokomo | GM 37366 | 10369566 |
| 9209 | E&S | Kokomo | GM 37366 | 10370148 |
| 9210 | E&S | Kokomo | GM 37366 | 10370149 |
| 9211 | E&S | Kokomo | GM 37366 | 10370150 |
| 9212 | E&S | Kokomo | GM 37366 | 10370151 |
| 9213 | E&S | Kokomo | GM 37366 | 10371100 |
| 9214 | E&S | Kokomo | GM 37366 | 10371101 |
| 9215 | E&S | Kokomo | GM 37366 | 10372779 |
| 9216 | E&S | Kokomo | GM 37366 | 10372779 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9217 | E&S | Kokomo | GM 37366 | 10372781 |
| 9218 | E&S | Kokomo | GM 37366 | 10372788 |
| 9219 | E&S | Kokomo | GM 37366 | 10375488 |
| 9220 | E&S | Kokomo | GM 37366 | 10373508 |
| 9221 | E&S | Kokomo | GM 37366 | 10373725 |
| 9222 | E&S | Kokomo | GM 37366 | 10380501 |
| 9223 | E&S | Kokomo | GM 37366 | 10380504 |
| 9224 | E&S | Kokomo | GM 37366 | 10380505 |
| 9225 | E&S | Kokomo | GM 37366 | 10381276 |
| 9226 | E&S | Kokomo | GM 37366 | 10381600 |
| 9227 | E&S | Kokomo | GM 37366 | 10384710 |
| 9228 | E&S | Kokomo | GM 37366 | 10385714 |
| 9229 | E&S | Kokomo | GM 37366 | 10385762 |
| 9230 | E&S | Kokomo | GM 37366 | 10385785 |
| 9231 | E&S | Kokomo | GM 37366 | 10387133 |
| 9232 | E&S | Kokomo | GM 37366 | 10388274 |
| 9233 | E&S | Kokomo | GM 37366 | 10388275 |
| 9234 | E&S | Kokomo | GM 37366 | 10392584 |
| 9235 | E&S | Kokomo | GM 37366 | 10392595 |
| 9236 | E&S | Kokomo | GM 37366 | 10392596 |
| 9237 | E&S | Kokomo | GM 37366 | 10392728 |
| 9238 | E&S | Kokomo | GM 37366 | 10392739 |
| 9239 | E&S | Kokomo | GM 37366 | 10392741 |
| 9240 | E&S | Kokomo | GM 37366 | 10392743 |
| 9241 | E&S | Kokomo | GM 37366 | 10392422 |
| 9242 | E&S | Kokomo | GM 37366 | 10394233 |
| 9243 | E&S | Kokomo | GM 37366 | 10394204 |
| 9244 | E&S | Kokomo | GM 37366 | 10395111 |
| 9245 | E&S | Kokomo | GM 37366 | 10395308 |
| 9246 | E&S | Kokomo | GM 37366 | 10396673 |
| 9247 | E&S | Kokomo | GM 37366 | 10396716 |
| 9248 | E&S | Kokomo | GM 37366 | 10399053 |
| 9249 | E&S | Kokomo | GM 37366 | 10399054 |
| 9250 | E&S | Kokomo | GM 37366 | 10399812 |
| 9251 | E&S | Kokomo | GM 37366 | 10399813 |
| 9252 | E&S | Kokomo | GM 37366 | 10399814 |
| 9253 | E&S | Kokomo | GM 37366 | 10442781 |
| 9254 | E&S | Kokomo | GM 37366 | 10447249 |
| 9255 | E&S | Kokomo | GM 37366 | 10448851 |
| 9256 | E&S | Kokomo | GM 37366 | 10448852 |
| 9257 | E&S | Kokomo | GM 37366 | 10448853 |
| 9258 | E&S | Kokomo | GM 37366 | 10452627 |
| 9259 | E&S | Kokomo | GM 37366 | 10452830 |
| 9260 | E&S | Kokomo | GM 37366 | 10452831 |
| 9261 | E&S | Kokomo | GM 37366 | 10452832 |
| 9262 | E&S | Kokomo | GM 37366 | 12199305 |
| 9263 | E&S | Kokomo | GM 37366 | 12200740 |
| 9264 | E&S | Kokomo | GM 37366 | 12201776 |
| 9265 | E&S | Kokomo | GM 37366 | 12201802 |
| 9266 | E&S | Kokomo | GM 37366 | 12201805 |
| 9267 | E&S | Kokomo | GM 37366 | 12201983 |
| 9268 | E&S | Kokomo | GM 37366 | 12202143 |
| 9269 | E&S | Kokomo | GM 37366 | 12202203 |
| 9270 | E&S | Kokomo | GM 37366 | 12203084 |
| 9271 | E&S | Kokomo | GM 37366 | 12204250 |
| 9272 | E&S | Kokomo | GM 37366 | 12204489 |
| 9273 | E&S | Kokomo | GM 37366 | 12205422 |
| 9274 | E&S | Kokomo | GM 37366 | 12205440 |
| 9275 | E&S | Kokomo | GM 37366 | 12206779 |
| 9276 | E&S | Kokomo | GM 37366 | 12206799 |
| 9277 | E&S | Kokomo | GM 37366 | 12208140 |
| 9278 | E&S | Kokomo | GM 37366 | 12208150 |
| 9279 | E&S | Kokomo | GM 37366 | 12209088 |
| 9280 | E&S | Kokomo | GM 37366 | 12209417 |
| 9281 | E&S | Kokomo | GM 37366 | 12209438 |
| 9282 | E&S | Kokomo | GM 37366 | 12209609 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9283 | E&S | Kokomo | GM 37366 | 12209574 |
| 9284 | E&S | Kokomo | GM 37366 | 12209624 |
| 9285 | E&S | Kokomo | GM 37366 | 12209629 |
| 9286 | E&S | Kokomo | GM 37366 | 12209648 |
| 9287 | E&S | Kokomo | GM 37366 | 12209700 |
| 9288 | E&S | Kokomo | GM 37366 | 12209710 |
| 9289 | E&S | Kokomo | GM 37366 | 12209740 |
| 9290 | E&S | Kokomo | GM 37366 | 12209750 |
| 9291 | E&S | Kokomo | GM 37366 | 12209760 |
| 9292 | E&S | Kokomo | GM 37366 | 12209620 |
| 9293 | E&S | Kokomo | GM 37366 | 12209830 |
| 9294 | E&S | Kokomo | GM 37366 | 12209840 |
| 9295 | E&S | Kokomo | GM 37366 | 12210009 |
| 9296 | E&S | Kokomo | GM 37366 | 12210009 |
| 9297 | E&S | Kokomo | GM 37366 | 12210119 |
| 9298 | E&S | Kokomo | GM 37366 | 12210129 |
| 9299 | E&S | Kokomo | GM 37366 | 12210139 |
| 9300 | E&S | Kokomo | GM 37366 | 12210149 |
| 9301 | E&S | Kokomo | GM 37366 | 12210421 |
| 9302 | E&S | Kokomo | GM 37366 | 12210422 |
| 9303 | E&S | Kokomo | GM 37366 | 12210426 |
| 9304 | E&S | Kokomo | GM 37366 | 12210427 |
| 9305 | E&S | Kokomo | GM 37366 | 12210593 |
| 9306 | E&S | Kokomo | GM 37366 | 12210599 |
| 9307 | E&S | Kokomo | GM 37366 | 12210609 |
| 9308 | E&S | Kokomo | GM 37366 | 12213920 |
| 9309 | E&S | Kokomo | GM 37366 | 12214531 |
| 9310 | E&S | Kokomo | GM 37366 | 12214532 |
| 9311 | E&S | Kokomo | GM 37366 | 12214533 |
| 9312 | E&S | Kokomo | GM 37366 | 12214534 |
| 9313 | E&S | Kokomo | GM 37366 | 12214535 |
| 9314 | E&S | Kokomo | GM 37366 | 12215316 |
| 9315 | E&S | Kokomo | GM 37366 | 12215317 |
| 9316 | E&S | Kokomo | GM 37366 | 12215318 |
| 9317 | E&S | Kokomo | GM 37366 | 12216561 |
| 9318 | E&S | Kokomo | GM 37366 | 12218091 |
| 9319 | E&S | Kokomo | GM 37366 | 12218135 |
| 9320 | E&S | Kokomo | GM 37366 | 12218136 |
| 9321 | E&S | Kokomo | GM 37366 | 12218388 |
| 9322 | E&S | Kokomo | GM 37366 | 12219801 |
| 9323 | E&S | Kokomo | GM 37366 | 12222060 |
| 9324 | E&S | Kokomo | GM 37366 | 12223085 |
| 9325 | E&S | Kokomo | GM 37366 | 12223088 |
| 9326 | E&S | Kokomo | GM 37366 | 12223108 |
| 9327 | E&S | Kokomo | GM 37366 | 12223109 |
| 9328 | E&S | Kokomo | GM 37366 | 12223130 |
| 9329 | E&S | Kokomo | GM 37366 | 12223131 |
| 9330 | E&S | Kokomo | GM 37366 | 12223132 |
| 9331 | E&S | Kokomo | GM 37366 | 12223134 |
| 9332 | E&S | Kokomo | GM 37366 | 12223861 |
| 9333 | E&S | Kokomo | GM 37366 | 12225453 |
| 9334 | E&S | Kokomo | GM 37366 | 12225464 |
| 9335 | E&S | Kokomo | GM 37366 | 12225841 |
| 9336 | E&S | Kokomo | GM 37366 | 12225887 |
| 9337 | E&S | Kokomo | GM 37366 | 12226810 |
| 9338 | E&S | Kokomo | GM 37366 | 12226820 |
| 9339 | E&S | Kokomo | GM 37366 | 12226861 |
| 9340 | E&S | Kokomo | GM 37366 | 12226892 |
| 9341 | E&S | Kokomo | GM 37366 | 12226893 |
| 9342 | E&S | Kokomo | GM 37366 | 12226964 |
| 9343 | E&S | Kokomo | GM 37366 | 12226965 |
| 9344 | E&S | Kokomo | GM 37366 | 12227394 |
| 9345 | E&S | Kokomo | GM 37366 | 12227510 |
| 9346 | E&S | Kokomo | GM 37366 | 12227620 |
| 9347 | E&S | Kokomo | GM 37366 | 12227670 |
| 9348 | E&S | Kokomo | GM 37366 | 12227750 |

143

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9349 | E&S | Kokomo | GM 37366 | 12227740 |
| 9350 | E&S | Kokomo | GM 37366 | 12227760 |
| 9351 | E&S | Kokomo | GM 37366 | 12228030 |
| 9352 | E&S | Kokomo | GM 37366 | 12228040 |
| 9353 | E&S | Kokomo | GM 37366 | 12228605 |
| 9354 | E&S | Kokomo | GM 37366 | 12228631 |
| 9355 | E&S | Kokomo | GM 37366 | 12228940 |
| 9356 | E&S | Kokomo | GM 37366 | 12229300 |
| 9357 | E&S | Kokomo | GM 37366 | 12229010 |
| 9358 | E&S | Kokomo | GM 37366 | 12229340 |
| 9359 | E&S | Kokomo | GM 37366 | 12229789 |
| 9360 | E&S | Kokomo | GM 37366 | 12230525 |
| 9361 | E&S | Kokomo | GM 37366 | 12231590 |
| 9362 | E&S | Kokomo | GM 37366 | 12231730 |
| 9363 | E&S | Kokomo | GM 37366 | 12231740 |
| 9364 | E&S | Kokomo | GM 37366 | 12231750 |
| 9365 | E&S | Kokomo | GM 37366 | 12231760 |
| 9366 | E&S | Kokomo | GM 37366 | 12231770 |
| 9367 | E&S | Kokomo | GM 37366 | 12231780 |
| 9368 | E&S | Kokomo | GM 37366 | 12231810 |
| 9369 | E&S | Kokomo | GM 37366 | 12231871 |
| 9370 | E&S | Kokomo | GM 37366 | 12232110 |
| 9371 | E&S | Kokomo | GM 37366 | 12232120 |
| 9372 | E&S | Kokomo | GM 37366 | 12232130 |
| 9373 | E&S | Kokomo | GM 37366 | 12232981 |
| 9374 | E&S | Kokomo | GM 37366 | 12233127 |
| 9375 | E&S | Kokomo | GM 37366 | 12233253 |
| 9376 | E&S | Kokomo | GM 37366 | 12233389 |
| 9377 | E&S | Kokomo | GM 37366 | 12233379 |
| 9378 | E&S | Kokomo | GM 37366 | 12233999 |
| 9379 | E&S | Kokomo | GM 37366 | 12234732 |
| 9380 | E&S | Kokomo | GM 37366 | 12235510 |
| 9381 | E&S | Kokomo | GM 37366 | 12237947 |
| 9382 | E&S | Kokomo | GM 37366 | 12238300 |
| 9383 | E&S | Kokomo | GM 37366 | 12238330 |
| 9384 | E&S | Kokomo | GM 37366 | 12238340 |
| 9385 | E&S | Kokomo | GM 37366 | 12238469 |
| 9386 | E&S | Kokomo | GM 37366 | 12238742 |
| 9387 | E&S | Kokomo | GM 37366 | 12240200 |
| 9388 | E&S | Kokomo | GM 37366 | 12240210 |
| 9389 | E&S | Kokomo | GM 37366 | 12240265 |
| 9390 | E&S | Kokomo | GM 37366 | 12241489 |
| 9391 | E&S | Kokomo | GM 37366 | 12241499 |
| 9392 | E&S | Kokomo | GM 37366 | 12241660 |
| 9393 | E&S | Kokomo | GM 37366 | 12241710 |
| 9394 | E&S | Kokomo | GM 37366 | 12241720 |
| 9395 | E&S | Kokomo | GM 37366 | 12241740 |
| 9396 | E&S | Kokomo | GM 37366 | 12242035 |
| 9397 | E&S | Kokomo | GM 37366 | 12242060 |
| 9398 | E&S | Kokomo | GM 37366 | 12242070 |
| 9399 | E&S | Kokomo | GM 37366 | 12242080 |
| 9400 | E&S | Kokomo | GM 37366 | 12242471 |
| 9401 | E&S | Kokomo | GM 37366 | 12245708 |
| 9402 | E&S | Kokomo | GM 37366 | 12246595 |
| 9403 | E&S | Kokomo | GM 37366 | 12246605 |
| 9404 | E&S | Kokomo | GM 37366 | 12246810 |
| 9405 | E&S | Kokomo | GM 37366 | 12246819 |
| 9406 | E&S | Kokomo | GM 37366 | 12246830 |
| 9407 | E&S | Kokomo | GM 37366 | 12247409 |
| 9408 | E&S | Kokomo | GM 37366 | 12247470 |
| 9409 | E&S | Kokomo | GM 37366 | 12249440 |
| 9410 | E&S | Kokomo | GM 37366 | 12249470 |
| 9411 | E&S | Kokomo | GM 37366 | 12249529 |
| 9412 | E&S | Kokomo | GM 37366 | 12249529 |
| 9413 | E&S | Kokomo | GM 37366 | 12249609 |
| 9414 | E&S | Kokomo | GM 37366 | 12249619 |

144

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9415 | E&S | Kokomo | GM 37366 | 12234639 |
| 9416 | E&S | Kokomo | GM 37366 | 1228466 |
| 9417 | E&S | Kokomo | GM 37366 | 1227805 |
| 9418 | E&S | Kokomo | GM 37366 | 1227894 |
| 9419 | E&S | Kokomo | GM 37366 | 1227904 |
| 9420 | E&S | Kokomo | GM 37366 | 1227944 |
| 9421 | E&S | Kokomo | GM 37366 | 1228478 |
| 9422 | E&S | Kokomo | GM 37366 | 1228479 |
| 9423 | E&S | Kokomo | GM 37366 | 1228542 |
| 9424 | E&S | Kokomo | GM 37366 | 1228544 |
| 9425 | E&S | Kokomo | GM 37366 | 1229335 |
| 9426 | E&S | Kokomo | GM 37366 | 12450790 |
| 9427 | E&S | Kokomo | GM 37366 | 12450687 |
| 9428 | E&S | Kokomo | GM 37366 | 12450922 |
| 9429 | E&S | Kokomo | GM 37366 | 12461183 |
| 9430 | E&S | Kokomo | GM 37366 | 12368791 |
| 9431 | E&S | Kokomo | GM 37366 | 12360640 |
| 9432 | E&S | Kokomo | GM 37366 | 12369241 |
| 9433 | E&S | Kokomo | GM 37366 | 12369484 |
| 9434 | E&S | Kokomo | GM 37366 | 12369604 |
| 9435 | E&S | Kokomo | GM 37366 | 12369773 |
| 9436 | E&S | Kokomo | GM 37366 | 12574076 |
| 9437 | E&S | Kokomo | GM 37366 | 12575479 |
| 9438 | E&S | Kokomo | GM 37366 | 12576162 |
| 9439 | E&S | Kokomo | GM 37366 | 12570843 |
| 9440 | E&S | Kokomo | GM 37366 | 12581937 |
| 9441 | E&S | Kokomo | GM 37366 | 12581565 |
| 9442 | E&S | Kokomo | GM 37366 | 12583560 |
| 9443 | E&S | Kokomo | GM 37366 | 12583826 |
| 9444 | E&S | Kokomo | GM 37366 | 12583027 |
| 9445 | E&S | Kokomo | GM 37366 | 12584052 |
| 9446 | E&S | Kokomo | GM 37366 | 12583242 |
| 9447 | E&S | Kokomo | GM 37366 | 12585243 |
| 9448 | E&S | Kokomo | GM 37366 | 12589402 |
| 9449 | E&S | Kokomo | GM 37366 | 12589463 |
| 9450 | E&S | Kokomo | GM 37366 | 12591026 |
| 9451 | E&S | Kokomo | GM 37366 | 12591278 |
| 9452 | E&S | Kokomo | GM 37366 | 12592279 |
| 9453 | E&S | Kokomo | GM 37366 | 12596679 |
| 9454 | E&S | Kokomo | GM 37366 | 12597521 |
| 9455 | E&S | Kokomo | GM 37366 | 12597744 |
| 9456 | E&S | Kokomo | GM 37366 | 12598282 |
| 9457 | E&S | Kokomo | GM 37366 | 12603030 |
| 9458 | E&S | Kokomo | GM 37366 | 12603530 |
| 9459 | E&S | Kokomo | GM 37366 | 12603892 |
| 9460 | E&S | Kokomo | GM 37366 | 15055360 |
| 9461 | E&S | Kokomo | GM 37366 | 15057505 |
| 9462 | E&S | Kokomo | GM 37366 | 15067507 |
| 9463 | E&S | Kokomo | GM 37366 | 15057508 |
| 9464 | E&S | Kokomo | GM 37366 | 15050082 |
| 9465 | E&S | Kokomo | GM 37366 | 15050408 |
| 9466 | E&S | Kokomo | GM 37366 | 15070580 |
| 9467 | E&S | Kokomo | GM 37366 | 15071982 |
| 9468 | E&S | Kokomo | GM 37366 | 15077444 |
| 9469 | E&S | Kokomo | GM 37366 | 15077445 |
| 9470 | E&S | Kokomo | GM 37366 | 15081796 |
| 9471 | E&S | Kokomo | GM 37366 | 15081857 |
| 9472 | E&S | Kokomo | GM 37366 | 15090679 |
| 9473 | E&S | Kokomo | GM 37366 | 15098621 |
| 9474 | E&S | Kokomo | GM 37366 | 15098627 |
| 9475 | E&S | Kokomo | GM 37366 | 15098634 |
| 9476 | E&S | Kokomo | GM 37366 | 15092153 |
| 9477 | E&S | Kokomo | GM 37366 | 15093821 |
| 9478 | E&S | Kokomo | GM 37366 | 15093923 |
| 9479 | E&S | Kokomo | GM 37366 | 15095168 |
| 9480 | E&S | Kokomo | GM 37366 | 15103521 |
| | | | | 15103522 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9481 | E&S | Kokomo | GM 37366 | 15103787 |
| 9482 | E&S | Kokomo | GM 37366 | 15107478 |
| 9483 | E&S | Kokomo | GM 37366 | 15107479 |
| 9484 | E&S | Kokomo | GM 37366 | 15112913 |
| 9485 | E&S | Kokomo | GM 37366 | 15114670 |
| 9486 | E&S | Kokomo | GM 37366 | 15122670 |
| 9487 | E&S | Kokomo | GM 37366 | 15124307 |
| 9488 | E&S | Kokomo | GM 37366 | 15124309 |
| 9489 | E&S | Kokomo | GM 37366 | 15124514 |
| 9490 | E&S | Kokomo | GM 37366 | 15126966 |
| 9491 | E&S | Kokomo | GM 37366 | 15126967 |
| 9492 | E&S | Kokomo | GM 37366 | 15126968 |
| 9493 | E&S | Kokomo | GM 37366 | 15135178 |
| 9494 | E&S | Kokomo | GM 37366 | 15135435 |
| 9495 | E&S | Kokomo | GM 37366 | 15135466 |
| 9496 | E&S | Kokomo | GM 37366 | 15135688 |
| 9497 | E&S | Kokomo | GM 37366 | 15135675 |
| 9498 | E&S | Kokomo | GM 37366 | 15135679 |
| 9499 | E&S | Kokomo | GM 37366 | 15136676 |
| 9500 | E&S | Kokomo | GM 37366 | 15136677 |
| 9501 | E&S | Kokomo | GM 37366 | 15139109 |
| 9502 | E&S | Kokomo | GM 37366 | 15140737 |
| 9503 | E&S | Kokomo | GM 37366 | 15140738 |
| 9504 | E&S | Kokomo | GM 37366 | 15143052 |
| 9505 | E&S | Kokomo | GM 37366 | 15144057 |
| 9506 | E&S | Kokomo | GM 37366 | 15170946 |
| 9507 | E&S | Kokomo | GM 37366 | 15172949 |
| 9508 | E&S | Kokomo | GM 37366 | 15177232 |
| 9509 | E&S | Kokomo | GM 37366 | 15174533 |
| 9510 | E&S | Kokomo | GM 37366 | 15174670 |
| 9511 | E&S | Kokomo | GM 37366 | 15174788 |
| 9512 | E&S | Kokomo | GM 37366 | 15176030 |
| 9513 | E&S | Kokomo | GM 37366 | 15176441 |
| 9514 | E&S | Kokomo | GM 37366 | 15176756 |
| 9515 | E&S | Kokomo | GM 37366 | 15176757 |
| 9516 | E&S | Kokomo | GM 37366 | 15176759 |
| 9517 | E&S | Kokomo | GM 37366 | 15176760 |
| 9518 | E&S | Kokomo | GM 37366 | 15176761 |
| 9519 | E&S | Kokomo | GM 37366 | 15177051 |
| 9520 | E&S | Kokomo | GM 37366 | 15179053 |
| 9521 | E&S | Kokomo | GM 37366 | 15190606 |
| 9522 | E&S | Kokomo | GM 37366 | 15190607 |
| 9523 | E&S | Kokomo | GM 37366 | 15191401 |
| 9524 | E&S | Kokomo | GM 37366 | 15190268 |
| 9525 | E&S | Kokomo | GM 37366 | 15200583 |
| 9526 | E&S | Kokomo | GM 37366 | 15205597 |
| 9527 | E&S | Kokomo | GM 37366 | 15205607 |
| 9528 | E&S | Kokomo | GM 37366 | 15207014 |
| 9529 | E&S | Kokomo | GM 37366 | 15210476 |
| 9530 | E&S | Kokomo | GM 37366 | 15212790 |
| 9531 | E&S | Kokomo | GM 37366 | 15216908 |
| 9532 | E&S | Kokomo | GM 37366 | 15216952 |
| 9533 | E&S | Kokomo | GM 37366 | 15218603 |
| 9534 | E&S | Kokomo | GM 37366 | 15219136 |
| 9535 | E&S | Kokomo | GM 37366 | 15222306 |
| 9536 | E&S | Kokomo | GM 37366 | 15222307 |
| 9537 | E&S | Kokomo | GM 37366 | 15224693 |
| 9538 | E&S | Kokomo | GM 37366 | 15224694 |
| 9539 | E&S | Kokomo | GM 37366 | 15224695 |
| 9540 | E&S | Kokomo | GM 37366 | 15230692 |
| 9541 | E&S | Kokomo | GM 37366 | 15233214 |
| 9542 | E&S | Kokomo | GM 37366 | 15234945 |
| 9543 | E&S | Kokomo | GM 37366 | 15235643 |
| 9544 | E&S | Kokomo | GM 37366 | 15237037 |
| 9545 | E&S | Kokomo | GM 37366 | 15238473 |
| 9546 | E&S | Kokomo | GM 37366 | 15247500 |

Exhibit A

**GM Contract Rejection Motion No. 1**

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9547 | E&S | Kokomo | GM 37366 | 15247501 |
| 9548 | E&S | Kokomo | GM 37366 | 15247502 |
| 9549 | E&S | Kokomo | GM 37366 | 15255812 |
| 9550 | E&S | Kokomo | GM 37366 | 15251909 |
| 9551 | E&S | Kokomo | GM 37366 | 15254201 |
| 9552 | E&S | Kokomo | GM 37366 | 15254432 |
| 9553 | E&S | Kokomo | GM 37366 | 15265562 |
| 9554 | E&S | Kokomo | GM 37366 | 15265563 |
| 9555 | E&S | Kokomo | GM 37366 | 15265661 |
| 9556 | E&S | Kokomo | GM 37366 | 15265862 |
| 9557 | E&S | Kokomo | GM 37366 | 15272036 |
| 9558 | E&S | Kokomo | GM 37366 | 15277720 |
| 9559 | E&S | Kokomo | GM 37366 | 15280806 |
| 9560 | E&S | Kokomo | GM 37366 | 15280957 |
| 9561 | E&S | Kokomo | GM 37366 | 15283016 |
| 9562 | E&S | Kokomo | GM 37366 | 15284781 |
| 9563 | E&S | Kokomo | GM 37366 | 15284782 |
| 9564 | E&S | Kokomo | GM 37366 | 15286124 |
| 9565 | E&S | Kokomo | GM 37366 | 15288103 |
| 9566 | E&S | Kokomo | GM 37366 | 15265372 |
| 9567 | E&S | Kokomo | GM 37366 | 15295642 |
| 9568 | E&S | Kokomo | GM 37366 | 15295643 |
| 9569 | E&S | Kokomo | GM 37366 | 15750626 |
| 9570 | E&S | Kokomo | GM 37366 | 15753627 |
| 9571 | E&S | Kokomo | GM 37366 | 15753501 |
| 9572 | E&S | Kokomo | GM 37366 | 15753502 |
| 9573 | E&S | Kokomo | GM 37366 | 15763942 |
| 9574 | E&S | Kokomo | GM 37366 | 15767446 |
| 9575 | E&S | Kokomo | GM 37366 | 15772431 |
| 9576 | E&S | Kokomo | GM 37366 | 15774282 |
| 9577 | E&S | Kokomo | GM 37366 | 15777005 |
| 9578 | E&S | Kokomo | GM 37366 | 15783044 |
| 9579 | E&S | Kokomo | GM 37366 | 15769045 |
| 9580 | E&S | Kokomo | GM 37366 | 15761091 |
| 9581 | E&S | Kokomo | GM 37366 | 15762548 |
| 9582 | E&S | Kokomo | GM 37366 | 15791195 |
| 9583 | E&S | Kokomo | GM 37366 | 15823651 |
| 9584 | E&S | Kokomo | GM 37366 | 15802566 |
| 9585 | E&S | Kokomo | GM 37366 | 15806070 |
| 9586 | E&S | Kokomo | GM 37366 | 15802427 |
| 9587 | E&S | Kokomo | GM 37366 | 15804847 |
| 9588 | E&S | Kokomo | GM 37366 | 15807835 |
| 9589 | E&S | Kokomo | GM 37366 | 15819795 |
| 9590 | E&S | Kokomo | GM 37366 | 16018846 |
| 9591 | E&S | Kokomo | GM 37366 | 16020868 |
| 9592 | E&S | Kokomo | GM 37366 | 16032477 |
| 9593 | E&S | Kokomo | GM 37366 | 16033082 |
| 9594 | E&S | Kokomo | GM 37366 | 16033630 |
| 9595 | E&S | Kokomo | GM 37366 | 15835873 |
| 9596 | E&S | Kokomo | GM 37366 | 15840015 |
| 9597 | E&S | Kokomo | GM 37366 | 15840305 |
| 9598 | E&S | Kokomo | GM 37366 | 15851584 |
| 9599 | E&S | Kokomo | GM 37366 | 15854647 |
| 9600 | E&S | Kokomo | GM 37366 | 16036882 |
| 9601 | E&S | Kokomo | GM 37366 | 16040831 |
| 9602 | E&S | Kokomo | GM 37366 | 16040940 |
| 9603 | E&S | Kokomo | GM 37366 | 16040940 |
| 9604 | E&S | Kokomo | GM 37366 | 16041083 |
| 9605 | E&S | Kokomo | GM 37366 | 16041224 |

147

Exhibit A

**GM Contract Rejection Motion No. 1**

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9613 | E&S | Kokomo | GM 37366 | 16044130 |
| 9614 | E&S | Kokomo | GM 37366 | 16044391 |
| 9615 | E&S | Kokomo | GM 37366 | 16044881 |
| 9616 | E&S | Kokomo | GM 37366 | 16045024 |
| 9617 | E&S | Kokomo | GM 37366 | 16046526 |
| 9618 | E&S | Kokomo | GM 37366 | 16048519 |
| 9619 | E&S | Kokomo | GM 37366 | 16049348 |
| 9620 | E&S | Kokomo | GM 37366 | 16048944 |
| 9621 | E&S | Kokomo | GM 37366 | 16050286 |
| 9622 | E&S | Kokomo | GM 37366 | 16050297 |
| 9623 | E&S | Kokomo | GM 37366 | 16050866 |
| 9624 | E&S | Kokomo | GM 37366 | 16051459 |
| 9625 | E&S | Kokomo | GM 37366 | 16051636 |
| 9626 | E&S | Kokomo | GM 37366 | 16051818 |
| 9627 | E&S | Kokomo | GM 37366 | 16051677 |
| 9628 | E&S | Kokomo | GM 37366 | 16052530 |
| 9629 | E&S | Kokomo | GM 37366 | 16052537 |
| 9630 | E&S | Kokomo | GM 37366 | 16054061 |
| 9631 | E&S | Kokomo | GM 37366 | 16054620 |
| 9632 | E&S | Kokomo | GM 37366 | 16054532 |
| 9633 | E&S | Kokomo | GM 37366 | 16055393 |
| 9634 | E&S | Kokomo | GM 37366 | 16056001 |
| 9635 | E&S | Kokomo | GM 37366 | 16056178 |
| 9636 | E&S | Kokomo | GM 37366 | 16056613 |
| 9637 | E&S | Kokomo | GM 37366 | 16057072 |
| 9638 | E&S | Kokomo | GM 37366 | 16057929 |
| 9639 | E&S | Kokomo | GM 37366 | 16056047 |
| 9640 | E&S | Kokomo | GM 37366 | 16056052 |
| 9641 | E&S | Kokomo | GM 37366 | 16059900 |
| 9642 | E&S | Kokomo | GM 37366 | 16059154 |
| 9643 | E&S | Kokomo | GM 37366 | 16060552 |
| 9644 | E&S | Kokomo | GM 37366 | 16060836 |
| 9645 | E&S | Kokomo | GM 37366 | 16060037 |
| 9646 | E&S | Kokomo | GM 37366 | 16061661 |
| 9647 | E&S | Kokomo | GM 37366 | 16062651 |
| 9648 | E&S | Kokomo | GM 37366 | 16062652 |
| 9649 | E&S | Kokomo | GM 37366 | 16063319 |
| 9650 | E&S | Kokomo | GM 37366 | 16063269 |
| 9651 | E&S | Kokomo | GM 37366 | 16064073 |
| 9652 | E&S | Kokomo | GM 37366 | 16065515 |
| 9653 | E&S | Kokomo | GM 37366 | 16068378 |
| 9654 | E&S | Kokomo | GM 37366 | 16068654 |
| 9655 | E&S | Kokomo | GM 37366 | 16068672 |
| 9656 | E&S | Kokomo | GM 37366 | 16068764 |
| 9657 | E&S | Kokomo | GM 37366 | 16068778 |
| 9658 | E&S | Kokomo | GM 37366 | 16069035 |
| 9659 | E&S | Kokomo | GM 37366 | 16069292 |
| 9660 | E&S | Kokomo | GM 37366 | 16069549 |
| 9661 | E&S | Kokomo | GM 37366 | 16070018 |
| 9662 | E&S | Kokomo | GM 37366 | 16071823 |
| 9663 | E&S | Kokomo | GM 37366 | 16073417 |
| 9664 | E&S | Kokomo | GM 37366 | 16073539 |
| 9665 | E&S | Kokomo | GM 37366 | 16073999 |
| 9666 | E&S | Kokomo | GM 37366 | 16073999 |
| 9667 | E&S | Kokomo | GM 37366 | 16074224 |
| 9668 | E&S | Kokomo | GM 37366 | 16074394 |
| 9669 | E&S | Kokomo | GM 37366 | 16074634 |
| 9670 | E&S | Kokomo | GM 37366 | 16074756 |
| 9671 | E&S | Kokomo | GM 37366 | 16075500 |
| 9672 | E&S | Kokomo | GM 37366 | 16077325 |
| 9673 | E&S | Kokomo | GM 37366 | 16076008 |
| 9674 | E&S | Kokomo | GM 37366 | 16079967 |
| 9675 | E&S | Kokomo | GM 37366 | 16081174 |
| 9676 | E&S | Kokomo | GM 37366 | 16081218 |
| 9677 | E&S | Kokomo | GM 37366 | 16082093 |
| 9678 | E&S | Kokomo | GM 37366 | 16082150 |

148

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9679 | E&S | Kokomo | GM 37366 | 16082173 |
| 9680 | E&S | Kokomo | GM 37366 | 16082193 |
| 9681 | E&S | Kokomo | GM 37366 | 16082388 |
| 9682 | E&S | Kokomo | GM 37366 | 16083012 |
| 9683 | E&S | Kokomo | GM 37366 | 16120042 |
| 9684 | E&S | Kokomo | GM 37366 | 16120077 |
| 9685 | E&S | Kokomo | GM 37366 | 16120105 |
| 9686 | E&S | Kokomo | GM 37366 | 16120125 |
| 9687 | E&S | Kokomo | GM 37366 | 16121138 |
| 9688 | E&S | Kokomo | GM 37366 | 16121178 |
| 9689 | E&S | Kokomo | GM 37366 | 16121766 |
| 9690 | E&S | Kokomo | GM 37366 | 16121777 |
| 9691 | E&S | Kokomo | GM 37366 | 16123487 |
| 9692 | E&S | Kokomo | GM 37366 | 16123488 |
| 9693 | E&S | Kokomo | GM 37366 | 16124986 |
| 9694 | E&S | Kokomo | GM 37366 | 16127074 |
| 9695 | E&S | Kokomo | GM 37366 | 16129065 |
| 9696 | E&S | Kokomo | GM 37366 | 16130250 |
| 9697 | E&S | Kokomo | GM 37366 | 16130659 |
| 9698 | E&S | Kokomo | GM 37366 | 16130662 |
| 9699 | E&S | Kokomo | GM 37366 | 16130802 |
| 9700 | E&S | Kokomo | GM 37366 | 16130830 |
| 9701 | E&S | Kokomo | GM 37366 | 16131231 |
| 9702 | E&S | Kokomo | GM 37366 | 16131482 |
| 9703 | E&S | Kokomo | GM 37366 | 16132049 |
| 9704 | E&S | Kokomo | GM 37366 | 16132816 |
| 9705 | E&S | Kokomo | GM 37366 | 16132841 |
| 9706 | E&S | Kokomo | GM 37366 | 16133472 |
| 9707 | E&S | Kokomo | GM 37366 | 16133628 |
| 9708 | E&S | Kokomo | GM 37366 | 16133968 |
| 9709 | E&S | Kokomo | GM 37366 | 16134197 |
| 9710 | E&S | Kokomo | GM 37366 | 16134200 |
| 9711 | E&S | Kokomo | GM 37366 | 16134302 |
| 9712 | E&S | Kokomo | GM 37366 | 16135270 |
| 9713 | E&S | Kokomo | GM 37366 | 16135911 |
| 9714 | E&S | Kokomo | GM 37366 | 16135973 |
| 9715 | E&S | Kokomo | GM 37366 | 16136082 |
| 9716 | E&S | Kokomo | GM 37366 | 16136810 |
| 9717 | E&S | Kokomo | GM 37366 | 16137102 |
| 9718 | E&S | Kokomo | GM 37366 | 16137184 |
| 9719 | E&S | Kokomo | GM 37366 | 16137272 |
| 9720 | E&S | Kokomo | GM 37366 | 16137645 |
| 9721 | E&S | Kokomo | GM 37366 | 16138224 |
| 9722 | E&S | Kokomo | GM 37366 | 16138872 |
| 9723 | E&S | Kokomo | GM 37366 | 16139482 |
| 9724 | E&S | Kokomo | GM 37366 | 16139492 |
| 9725 | E&S | Kokomo | GM 37366 | 16139512 |
| 9726 | E&S | Kokomo | GM 37366 | 16139544 |
| 9727 | E&S | Kokomo | GM 37366 | 16139548 |
| 9728 | E&S | Kokomo | GM 37366 | 16140337 |
| 9729 | E&S | Kokomo | GM 37366 | 16140494 |
| 9730 | E&S | Kokomo | GM 37366 | 16140707 |
| 9731 | E&S | Kokomo | GM 37366 | 16141073 |
| 9732 | E&S | Kokomo | GM 37366 | 16141296 |
| 9733 | E&S | Kokomo | GM 37366 | 16141558 |
| 9734 | E&S | Kokomo | GM 37366 | 16141838 |
| 9735 | E&S | Kokomo | GM 37366 | 16142106 |
| 9736 | E&S | Kokomo | GM 37366 | 16143575 |
| 9737 | E&S | Kokomo | GM 37366 | 16143770 |
| 9738 | E&S | Kokomo | GM 37366 | 16143918 |
| 9739 | E&S | Kokomo | GM 37366 | 16143314 |
| 9740 | E&S | Kokomo | GM 37366 | 16145523 |
| 9741 | E&S | Kokomo | GM 37366 | 16146885 |
| 9742 | E&S | Kokomo | GM 37366 | 16147178 |
| 9743 | E&S | Kokomo | GM 37366 | 16147206 |
| 9744 | E&S | Kokomo | GM 37366 | 16147464 |

149

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9745 | E&S | Kokomo | GM 37366 | 16147480 |
| 9746 | E&S | Kokomo | GM 37366 | 16147504 |
| 9747 | E&S | Kokomo | GM 37366 | 16147508 |
| 9748 | E&S | Kokomo | GM 37366 | 16147545 |
| 9749 | E&S | Kokomo | GM 37366 | 16147601 |
| 9750 | E&S | Kokomo | GM 37366 | 16147605 |
| 9751 | E&S | Kokomo | GM 37366 | 16148003 |
| 9752 | E&S | Kokomo | GM 37366 | 16148010 |
| 9753 | E&S | Kokomo | GM 37366 | 16148016 |
| 9754 | E&S | Kokomo | GM 37366 | 16148196 |
| 9755 | E&S | Kokomo | GM 37366 | 16148530 |
| 9756 | E&S | Kokomo | GM 37366 | 16148607 |
| 9757 | E&S | Kokomo | GM 37366 | 16148611 |
| 9758 | E&S | Kokomo | GM 37366 | 16148895 |
| 9759 | E&S | Kokomo | GM 37366 | 16149066 |
| 9760 | E&S | Kokomo | GM 37366 | 16149479 |
| 9761 | E&S | Kokomo | GM 37366 | 16149480 |
| 9762 | E&S | Kokomo | GM 37366 | 16149532 |
| 9763 | E&S | Kokomo | GM 37366 | 16149784 |
| 9764 | E&S | Kokomo | GM 37366 | 16149986 |
| 9765 | E&S | Kokomo | GM 37366 | 16150022 |
| 9766 | E&S | Kokomo | GM 37366 | 16150026 |
| 9767 | E&S | Kokomo | GM 37366 | 16150198 |
| 9768 | E&S | Kokomo | GM 37366 | 16150202 |
| 9769 | E&S | Kokomo | GM 37366 | 16150206 |
| 9770 | E&S | Kokomo | GM 37366 | 16150340 |
| 9771 | E&S | Kokomo | GM 37366 | 16150500 |
| 9772 | E&S | Kokomo | GM 37366 | 16151273 |
| 9773 | E&S | Kokomo | GM 37366 | 16151922 |
| 9774 | E&S | Kokomo | GM 37366 | 16152278 |
| 9775 | E&S | Kokomo | GM 37366 | 16152733 |
| 9776 | E&S | Kokomo | GM 37366 | 16153428 |
| 9777 | E&S | Kokomo | GM 37366 | 16153467 |
| 9778 | E&S | Kokomo | GM 37366 | 16154488 |
| 9779 | E&S | Kokomo | GM 37366 | 16154495 |
| 9780 | E&S | Kokomo | GM 37366 | 16154594 |
| 9781 | E&S | Kokomo | GM 37366 | 16155303 |
| 9782 | E&S | Kokomo | GM 37366 | 16155470 |
| 9783 | E&S | Kokomo | GM 37366 | 16155634 |
| 9784 | E&S | Kokomo | GM 37366 | 16156045 |
| 9785 | E&S | Kokomo | GM 37366 | 16156224 |
| 9786 | E&S | Kokomo | GM 37366 | 16156508 |
| 9787 | E&S | Kokomo | GM 37366 | 16156841 |
| 9788 | E&S | Kokomo | GM 37366 | 16157473 |
| 9789 | E&S | Kokomo | GM 37366 | 16157480 |
| 9790 | E&S | Kokomo | GM 37366 | 16157512 |
| 9791 | E&S | Kokomo | GM 37366 | 16157604 |
| 9792 | E&S | Kokomo | GM 37366 | 16157713 |
| 9793 | E&S | Kokomo | GM 37366 | 16157729 |
| 9794 | E&S | Kokomo | GM 37366 | 16157822 |
| 9795 | E&S | Kokomo | GM 37366 | 16157946 |
| 9796 | E&S | Kokomo | GM 37366 | 16158063 |
| 9797 | E&S | Kokomo | GM 37366 | 16158820 |
| 9798 | E&S | Kokomo | GM 37366 | 16159046 |
| 9799 | E&S | Kokomo | GM 37366 | 16159351 |
| 9800 | E&S | Kokomo | GM 37366 | 16159770 |
| 9801 | E&S | Kokomo | GM 37366 | 16159798 |
| 9802 | E&S | Kokomo | GM 37366 | 16159799 |
| 9803 | E&S | Kokomo | GM 37366 | 16159800 |
| 9804 | E&S | Kokomo | GM 37366 | 16159802 |
| 9805 | E&S | Kokomo | GM 37366 | 16160059 |
| 9806 | E&S | Kokomo | GM 37366 | 16160232 |
| 9807 | E&S | Kokomo | GM 37366 | 16160209 |
| 9808 | E&S | Kokomo | GM 37366 | 16160309 |
| 9809 | E&S | Kokomo | GM 37366 | 16160414 |
| 9810 | E&S | Kokomo | GM 37366 | 16160440 |

150

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 9811 | Kokomo | E&S | GM 37366 | 16161726 |
| 9812 | Kokomo | E&S | GM 37366 | 16161123 |
| 9813 | Kokomo | E&S | GM 37366 | 16161408 |
| 9814 | Kokomo | E&S | GM 37366 | 16161409 |
| 9815 | Kokomo | E&S | GM 37366 | 16161413 |
| 9816 | Kokomo | E&S | GM 37366 | 16162838 |
| 9817 | Kokomo | E&S | GM 37366 | 16162998 |
| 9818 | Kokomo | E&S | GM 37366 | 16163062 |
| 9819 | Kokomo | E&S | GM 37366 | 16163066 |
| 9820 | Kokomo | E&S | GM 37366 | 16163075 |
| 9821 | Kokomo | E&S | GM 37366 | 16163138 |
| 9822 | Kokomo | E&S | GM 37366 | 16163139 |
| 9823 | Kokomo | E&S | GM 37366 | 16163440 |
| 9824 | Kokomo | E&S | GM 37366 | 16163463 |
| 9825 | Kokomo | E&S | GM 37366 | 16163467 |
| 9826 | Kokomo | E&S | GM 37366 | 16163599 |
| 9827 | Kokomo | E&S | GM 37366 | 16163815 |
| 9828 | Kokomo | E&S | GM 37366 | 16163905 |
| 9829 | Kokomo | E&S | GM 37366 | 16163911 |
| 9830 | Kokomo | E&S | GM 37366 | 16163924 |
| 9831 | Kokomo | E&S | GM 37366 | 16163947 |
| 9832 | Kokomo | E&S | GM 37366 | 16164381 |
| 9833 | Kokomo | E&S | GM 37366 | 16164604 |
| 9834 | Kokomo | E&S | GM 37366 | 16165154 |
| 9835 | Kokomo | E&S | GM 37366 | 16165253 |
| 9836 | Kokomo | E&S | GM 37366 | 16165446 |
| 9837 | Kokomo | E&S | GM 37366 | 16165513 |
| 9838 | Kokomo | E&S | GM 37366 | 16165609 |
| 9839 | Kokomo | E&S | GM 37366 | 16165668 |
| 9840 | Kokomo | E&S | GM 37366 | 16165834 |
| 9841 | Kokomo | E&S | GM 37366 | 16165848 |
| 9842 | Kokomo | E&S | GM 37366 | 16165978 |
| 9843 | Kokomo | E&S | GM 37366 | 16165918 |
| 9844 | Kokomo | E&S | GM 37366 | 16166380 |
| 9845 | Kokomo | E&S | GM 37366 | 16166390 |
| 9846 | Kokomo | E&S | GM 37366 | 16166386 |
| 9847 | Kokomo | E&S | GM 37366 | 16166407 |
| 9848 | Kokomo | E&S | GM 37366 | 16166412 |
| 9849 | Kokomo | E&S | GM 37366 | 16166416 |
| 9850 | Kokomo | E&S | GM 37366 | 16166663 |
| 9851 | Kokomo | E&S | GM 37366 | 16166759 |
| 9852 | Kokomo | E&S | GM 37366 | 16167283 |
| 9853 | Kokomo | E&S | GM 37366 | 16167625 |
| 9854 | Kokomo | E&S | GM 37366 | 16167814 |
| 9855 | Kokomo | E&S | GM 37366 | 16168517 |
| 9856 | Kokomo | E&S | GM 37366 | 16168752 |
| 9857 | Kokomo | E&S | GM 37366 | 16168845 |
| 9858 | Kokomo | E&S | GM 37366 | 16169161 |
| 9859 | Kokomo | E&S | GM 37366 | 16169167 |
| 9860 | Kokomo | E&S | GM 37366 | 16169158 |
| 9861 | Kokomo | E&S | GM 37366 | 16169232 |
| 9862 | Kokomo | E&S | GM 37366 | 16169393 |
| 9863 | Kokomo | E&S | GM 37366 | 16169450 |
| 9864 | Kokomo | E&S | GM 37366 | 16169591 |
| 9865 | Kokomo | E&S | GM 37366 | 16169609 |
| 9866 | Kokomo | E&S | GM 37366 | 16169611 |
| 9867 | Kokomo | E&S | GM 37366 | 16169705 |
| 9868 | Kokomo | E&S | GM 37366 | 16169888 |
| 9869 | Kokomo | E&S | GM 37366 | 16172219 |
| 9870 | Kokomo | E&S | GM 37366 | 16172667 |
| 9871 | Kokomo | E&S | GM 37366 | 16171406 |
| 9872 | Kokomo | E&S | GM 37366 | 16171460 |
| 9873 | Kokomo | E&S | GM 37366 | 16171758 |
| 9874 | Kokomo | E&S | GM 37366 | 16172400 |
| 9875 | Kokomo | E&S | GM 37366 | 16172708 |
| 9876 | Kokomo | E&S | GM 37366 | 16172710 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 9877 | Kokomo | E&S | GM 37366 | 16172275 |
| 9878 | Kokomo | E&S | GM 37366 | 16172601 |
| 9879 | Kokomo | E&S | GM 37366 | 16172973 |
| 9880 | Kokomo | E&S | GM 37366 | 16173410 |
| 9881 | Kokomo | E&S | GM 37366 | 16173791 |
| 9882 | Kokomo | E&S | GM 37366 | 16173804 |
| 9883 | Kokomo | E&S | GM 37366 | 16173818 |
| 9884 | Kokomo | E&S | GM 37366 | 16173826 |
| 9885 | Kokomo | E&S | GM 37366 | 16173274 |
| 9886 | Kokomo | E&S | GM 37366 | 16175218 |
| 9887 | Kokomo | E&S | GM 37366 | 16175224 |
| 9888 | Kokomo | E&S | GM 37366 | 16175228 |
| 9889 | Kokomo | E&S | GM 37366 | 16175238 |
| 9890 | Kokomo | E&S | GM 37366 | 16175248 |
| 9891 | Kokomo | E&S | GM 37366 | 16175267 |
| 9892 | Kokomo | E&S | GM 37366 | 16175276 |
| 9893 | Kokomo | E&S | GM 37366 | 16175456 |
| 9894 | Kokomo | E&S | GM 37366 | 16175472 |
| 9895 | Kokomo | E&S | GM 37366 | 16176051 |
| 9896 | Kokomo | E&S | GM 37366 | 16176558 |
| 9897 | Kokomo | E&S | GM 37366 | 16176964 |
| 9898 | Kokomo | E&S | GM 37366 | 16177000 |
| 9899 | Kokomo | E&S | GM 37366 | 16177749 |
| 9900 | Kokomo | E&S | GM 37366 | 16177751 |
| 9901 | Kokomo | E&S | GM 37366 | 16178847 |
| 9902 | Kokomo | E&S | GM 37366 | 16179584 |
| 9903 | Kokomo | E&S | GM 37366 | 16179599 |
| 9904 | Kokomo | E&S | GM 37366 | 16179617 |
| 9905 | Kokomo | E&S | GM 37366 | 16179714 |
| 9906 | Kokomo | E&S | GM 37366 | 16179718 |
| 9907 | Kokomo | E&S | GM 37366 | 16179733 |
| 9908 | Kokomo | E&S | GM 37366 | 16179992 |
| 9909 | Kokomo | E&S | GM 37366 | 16180022 |
| 9910 | Kokomo | E&S | GM 37366 | 16180620 |
| 9911 | Kokomo | E&S | GM 37366 | 16181390 |
| 9912 | Kokomo | E&S | GM 37366 | 16181397 |
| 9913 | Kokomo | E&S | GM 37366 | 16181505 |
| 9914 | Kokomo | E&S | GM 37366 | 16181607 |
| 9915 | Kokomo | E&S | GM 37366 | 16181818 |
| 9916 | Kokomo | E&S | GM 37366 | 16181831 |
| 9917 | Kokomo | E&S | GM 37366 | 16181834 |
| 9918 | Kokomo | E&S | GM 37366 | 16181904 |
| 9919 | Kokomo | E&S | GM 37366 | 16181962 |
| 9920 | Kokomo | E&S | GM 37366 | 16181989 |
| 9921 | Kokomo | E&S | GM 37366 | 16182031 |
| 9922 | Kokomo | E&S | GM 37366 | 16182108 |
| 9923 | Kokomo | E&S | GM 37366 | 16182185 |
| 9924 | Kokomo | E&S | GM 37366 | 16182186 |
| 9925 | Kokomo | E&S | GM 37366 | 16182490 |
| 9926 | Kokomo | E&S | GM 37366 | 16182517 |
| 9927 | Kokomo | E&S | GM 37366 | 16182522 |
| 9928 | Kokomo | E&S | GM 37366 | 16182532 |
| 9929 | Kokomo | E&S | GM 37366 | 16182541 |
| 9930 | Kokomo | E&S | GM 37366 | 16182501 |
| 9931 | Kokomo | E&S | GM 37366 | 16182564 |
| 9932 | Kokomo | E&S | GM 37366 | 16182568 |
| 9933 | Kokomo | E&S | GM 37366 | 16182901 |
| 9934 | Kokomo | E&S | GM 37366 | 16183223 |
| 9935 | Kokomo | E&S | GM 37366 | 16183208 |
| 9936 | Kokomo | E&S | GM 37366 | 16183300 |
| 9937 | Kokomo | E&S | GM 37366 | 16183418 |
| 9938 | Kokomo | E&S | GM 37366 | 16183075 |
| 9939 | Kokomo | E&S | GM 37366 | 16183380 |
| 9940 | Kokomo | E&S | GM 37366 | 16183988 |
| 9941 | Kokomo | E&S | GM 37366 | 16183998 |
| 9942 | Kokomo | E&S | GM 37366 | 16184003 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9943 | E&S | Kokomo | GM 37366 | 16184006 |
| 9944 | E&S | Kokomo | GM 37366 | 16184008 |
| 9945 | E&S | Kokomo | GM 37366 | 16184012 |
| 9946 | E&S | Kokomo | GM 37366 | 16184106 |
| 9947 | E&S | Kokomo | GM 37366 | 16184171 |
| 9948 | E&S | Kokomo | GM 37366 | 16184269 |
| 9949 | E&S | Kokomo | GM 37366 | 16184358 |
| 9950 | E&S | Kokomo | GM 37366 | 16184390 |
| 9951 | E&S | Kokomo | GM 37366 | 16184669 |
| 9952 | E&S | Kokomo | GM 37366 | 16184672 |
| 9953 | E&S | Kokomo | GM 37366 | 16184678 |
| 9954 | E&S | Kokomo | GM 37366 | 16184884 |
| 9955 | E&S | Kokomo | GM 37366 | 16184936 |
| 9956 | E&S | Kokomo | GM 37366 | 16185938 |
| 9957 | E&S | Kokomo | GM 37366 | 16185940 |
| 9958 | E&S | Kokomo | GM 37366 | 16185306 |
| 9959 | E&S | Kokomo | GM 37366 | 16185361 |
| 9960 | E&S | Kokomo | GM 37366 | 16185819 |
| 9961 | E&S | Kokomo | GM 37366 | 16187518 |
| 9962 | E&S | Kokomo | GM 37366 | 16187521 |
| 9963 | E&S | Kokomo | GM 37366 | 16189001 |
| 9964 | E&S | Kokomo | GM 37366 | 16189024 |
| 9965 | E&S | Kokomo | GM 37366 | 16189309 |
| 9966 | E&S | Kokomo | GM 37366 | 16189493 |
| 9967 | E&S | Kokomo | GM 37366 | 16189502 |
| 9968 | E&S | Kokomo | GM 37366 | 16189910 |
| 9969 | E&S | Kokomo | GM 37366 | 16189913 |
| 9970 | E&S | Kokomo | GM 37366 | 16189922 |
| 9971 | E&S | Kokomo | GM 37366 | 16189959 |
| 9972 | E&S | Kokomo | GM 37366 | 16189160 |
| 9973 | E&S | Kokomo | GM 37366 | 16193307 |
| 9974 | E&S | Kokomo | GM 37366 | 16193334 |
| 9975 | E&S | Kokomo | GM 37366 | 16193380 |
| 9976 | E&S | Kokomo | GM 37366 | 16193526 |
| 9977 | E&S | Kokomo | GM 37366 | 16193606 |
| 9978 | E&S | Kokomo | GM 37366 | 16193750 |
| 9979 | E&S | Kokomo | GM 37366 | 16193726 |
| 9980 | E&S | Kokomo | GM 37366 | 16190147 |
| 9981 | E&S | Kokomo | GM 37366 | 16190170 |
| 9982 | E&S | Kokomo | GM 37366 | 16190190 |
| 9983 | E&S | Kokomo | GM 37366 | 16190197 |
| 9984 | E&S | Kokomo | GM 37366 | 16190200 |
| 9985 | E&S | Kokomo | GM 37366 | 16190222 |
| 9986 | E&S | Kokomo | GM 37366 | 16190233 |
| 9987 | E&S | Kokomo | GM 37366 | 16191311 |
| 9988 | E&S | Kokomo | GM 37366 | 16191480 |
| 9989 | E&S | Kokomo | GM 37366 | 16191569 |
| 9990 | E&S | Kokomo | GM 37366 | 16191572 |
| 9991 | E&S | Kokomo | GM 37366 | 16191577 |
| 9992 | E&S | Kokomo | GM 37366 | 16191603 |
| 9993 | E&S | Kokomo | GM 37366 | 16191610 |
| 9994 | E&S | Kokomo | GM 37366 | 16191797 |
| 9995 | E&S | Kokomo | GM 37366 | 16191917 |
| 9996 | E&S | Kokomo | GM 37366 | 16191967 |
| 9997 | E&S | Kokomo | GM 37366 | 16192168 |
| 9998 | E&S | Kokomo | GM 37366 | 16192233 |
| 9999 | E&S | Kokomo | GM 37366 | 16192242 |
| 10000 | E&S | Kokomo | GM 37366 | 16192701 |
| 10001 | E&S | Kokomo | GM 37366 | 16193284 |
| 10002 | E&S | Kokomo | GM 37366 | 16193287 |
| 10003 | E&S | Kokomo | GM 37366 | 16193315 |
| 10004 | E&S | Kokomo | GM 37366 | 16193318 |
| 10005 | E&S | Kokomo | GM 37366 | 16193322 |
| 10006 | E&S | Kokomo | GM 37366 | 16193325 |
| 10007 | E&S | Kokomo | GM 37366 | 16193328 |
| 10008 | E&S | Kokomo | GM 37366 | 16193416 |

153

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10008 | E&S | Kokomo | GM 37366 | 16193937 |
| 10010 | E&S | Kokomo | GM 37366 | 16193985 |
| 10011 | E&S | Kokomo | GM 37366 | 16193995 |
| 10012 | E&S | Kokomo | GM 37366 | 16194007 |
| 10013 | E&S | Kokomo | GM 37366 | 16194035 |
| 10014 | E&S | Kokomo | GM 37366 | 16194171 |
| 10015 | E&S | Kokomo | GM 37366 | 16194227 |
| 10016 | E&S | Kokomo | GM 37366 | 16194409 |
| 10017 | E&S | Kokomo | GM 37366 | 16194554 |
| 10018 | E&S | Kokomo | GM 37366 | 16194620 |
| 10019 | E&S | Kokomo | GM 37366 | 16194623 |
| 10020 | E&S | Kokomo | GM 37366 | 16194739 |
| 10021 | E&S | Kokomo | GM 37366 | 16195355 |
| 10022 | E&S | Kokomo | GM 37366 | 16195306 |
| 10023 | E&S | Kokomo | GM 37366 | 16195308 |
| 10024 | E&S | Kokomo | GM 37366 | 16195409 |
| 10025 | E&S | Kokomo | GM 37366 | 16195412 |
| 10026 | E&S | Kokomo | GM 37366 | 16195554 |
| 10027 | E&S | Kokomo | GM 37366 | 16195567 |
| 10028 | E&S | Kokomo | GM 37366 | 16195593 |
| 10029 | E&S | Kokomo | GM 37366 | 16195606 |
| 10030 | E&S | Kokomo | GM 37366 | 16195637 |
| 10031 | E&S | Kokomo | GM 37366 | 16196380 |
| 10032 | E&S | Kokomo | GM 37366 | 16196624 |
| 10033 | E&S | Kokomo | GM 37366 | 16196988 |
| 10034 | E&S | Kokomo | GM 37366 | 16197028 |
| 10035 | E&S | Kokomo | GM 37366 | 16197112 |
| 10036 | E&S | Kokomo | GM 37366 | 16197114 |
| 10037 | E&S | Kokomo | GM 37366 | 16197309 |
| 10038 | E&S | Kokomo | GM 37366 | 16197306 |
| 10039 | E&S | Kokomo | GM 37366 | 16197619 |
| 10040 | E&S | Kokomo | GM 37366 | 16197625 |
| 10041 | E&S | Kokomo | GM 37366 | 16197697 |
| 10042 | E&S | Kokomo | GM 37366 | 16198030 |
| 10043 | E&S | Kokomo | GM 37366 | 16198052 |
| 10044 | E&S | Kokomo | GM 37366 | 16198066 |
| 10045 | E&S | Kokomo | GM 37366 | 16198069 |
| 10046 | E&S | Kokomo | GM 37366 | 16198076 |
| 10047 | E&S | Kokomo | GM 37366 | 16198158 |
| 10048 | E&S | Kokomo | GM 37366 | 16198161 |
| 10049 | E&S | Kokomo | GM 37366 | 16198186 |
| 10050 | E&S | Kokomo | GM 37366 | 16198189 |
| 10051 | E&S | Kokomo | GM 37366 | 16198391 |
| 10052 | E&S | Kokomo | GM 37366 | 16198501 |
| 10053 | E&S | Kokomo | GM 37366 | 16198969 |
| 10054 | E&S | Kokomo | GM 37366 | 16198982 |
| 10055 | E&S | Kokomo | GM 37366 | 16198392 |
| 10056 | E&S | Kokomo | GM 37366 | 16198399 |
| 10057 | E&S | Kokomo | GM 37366 | 16199402 |
| 10058 | E&S | Kokomo | GM 37366 | 16199545 |
| 10059 | E&S | Kokomo | GM 37366 | 16199811 |
| 10060 | E&S | Kokomo | GM 37366 | 16199521 |
| 10061 | E&S | Kokomo | GM 37366 | 16199861 |
| 10062 | E&S | Kokomo | GM 37366 | 16199938 |
| 10063 | E&S | Kokomo | GM 37366 | 16199944 |
| 10064 | E&S | Kokomo | GM 37366 | 16200018 |
| 10065 | E&S | Kokomo | GM 37366 | 16200024 |
| 10066 | E&S | Kokomo | GM 37366 | 16200037 |
| 10067 | E&S | Kokomo | GM 37366 | 16200098 |
| 10068 | E&S | Kokomo | GM 37366 | 16200333 |
| 10069 | E&S | Kokomo | GM 37366 | 16200394 |
| 10070 | E&S | Kokomo | GM 37366 | 16200709 |
| 10071 | E&S | Kokomo | GM 37366 | 16200900 |
| 10072 | E&S | Kokomo | GM 37366 | 16200973 |
| 10073 | E&S | Kokomo | GM 37366 | 16201050 |
| 10074 | E&S | Kokomo | GM 37366 | 16201419 |

154

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10075 | E&S | Kokomo | GM 37366 | 16201611 |
| 10076 | E&S | Kokomo | GM 37366 | 16201641 |
| 10077 | E&S | Kokomo | GM 37366 | 16201648 |
| 10078 | E&S | Kokomo | GM 37366 | 16201677 |
| 10079 | E&S | Kokomo | GM 37366 | 16201680 |
| 10080 | E&S | Kokomo | GM 37366 | 16201780 |
| 10081 | E&S | Kokomo | GM 37366 | 16202815 |
| 10082 | E&S | Kokomo | GM 37366 | 16203670 |
| 10083 | E&S | Kokomo | GM 37366 | 16203689 |
| 10084 | E&S | Kokomo | GM 37366 | 16203696 |
| 10085 | E&S | Kokomo | GM 37366 | 16203751 |
| 10086 | E&S | Kokomo | GM 37366 | 16203816 |
| 10087 | E&S | Kokomo | GM 37366 | 16203864 |
| 10088 | E&S | Kokomo | GM 37366 | 16204419 |
| 10089 | E&S | Kokomo | GM 37366 | 16204616 |
| 10090 | E&S | Kokomo | GM 37366 | 16204869 |
| 10091 | E&S | Kokomo | GM 37366 | 16204879 |
| 10092 | E&S | Kokomo | GM 37366 | 16204983 |
| 10093 | E&S | Kokomo | GM 37366 | 16205163 |
| 10094 | E&S | Kokomo | GM 37366 | 16205191 |
| 10095 | E&S | Kokomo | GM 37366 | 16205194 |
| 10096 | E&S | Kokomo | GM 37366 | 16205198 |
| 10097 | E&S | Kokomo | GM 37366 | 16205201 |
| 10098 | E&S | Kokomo | GM 37366 | 16205606 |
| 10099 | E&S | Kokomo | GM 37366 | 16205623 |
| 10100 | E&S | Kokomo | GM 37366 | 16206026 |
| 10101 | E&S | Kokomo | GM 37366 | 16206036 |
| 10102 | E&S | Kokomo | GM 37366 | 16206085 |
| 10103 | E&S | Kokomo | GM 37366 | 16206478 |
| 10104 | E&S | Kokomo | GM 37366 | 16206479 |
| 10105 | E&S | Kokomo | GM 37366 | 16206895 |
| 10106 | E&S | Kokomo | GM 37366 | 16206836 |
| 10107 | E&S | Kokomo | GM 37366 | 16207269 |
| 10108 | E&S | Kokomo | GM 37366 | 16207585 |
| 10109 | E&S | Kokomo | GM 37366 | 16207692 |
| 10110 | E&S | Kokomo | GM 37366 | 16207894 |
| 10111 | E&S | Kokomo | GM 37366 | 16207937 |
| 10112 | E&S | Kokomo | GM 37366 | 16208011 |
| 10113 | E&S | Kokomo | GM 37366 | 16208021 |
| 10114 | E&S | Kokomo | GM 37366 | 16208289 |
| 10115 | E&S | Kokomo | GM 37366 | 16208528 |
| 10116 | E&S | Kokomo | GM 37366 | 16208895 |
| 10117 | E&S | Kokomo | GM 37366 | 16208901 |
| 10118 | E&S | Kokomo | GM 37366 | 16208961 |
| 10119 | E&S | Kokomo | GM 37366 | 16208981 |
| 10120 | E&S | Kokomo | GM 37366 | 16209608 |
| 10121 | E&S | Kokomo | GM 37366 | 16209913 |
| 10122 | E&S | Kokomo | GM 37366 | 16209903 |
| 10123 | E&S | Kokomo | GM 37366 | 16209610 |
| 10124 | E&S | Kokomo | GM 37366 | 16210105 |
| 10125 | E&S | Kokomo | GM 37366 | 16210101 |
| 10126 | E&S | Kokomo | GM 37366 | 16210492 |
| 10127 | E&S | Kokomo | GM 37366 | 16210777 |
| 10128 | E&S | Kokomo | GM 37366 | 16211534 |
| 10129 | E&S | Kokomo | GM 37366 | 16211712 |
| 10130 | E&S | Kokomo | GM 37366 | 16211978 |
| 10131 | E&S | Kokomo | GM 37366 | 16212229 |
| 10132 | E&S | Kokomo | GM 37366 | 16212460 |
| 10133 | E&S | Kokomo | GM 37366 | 16212609 |
| 10134 | E&S | Kokomo | GM 37366 | 16212999 |
| 10135 | E&S | Kokomo | GM 37366 | 16213377 |
| 10136 | E&S | Kokomo | GM 37366 | 16214681 |
| 10137 | E&S | Kokomo | GM 37366 | 16214671 |
| 10138 | E&S | Kokomo | GM 37366 | 16214729 |
| 10139 | E&S | Kokomo | GM 37366 | 16214948 |

155

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10141 | E&S | Kokomo | GM 37366 | 16215262 |
| 10142 | E&S | Kokomo | GM 37366 | 16215262 |
| 10143 | E&S | Kokomo | GM 37366 | 16216377 |
| 10144 | E&S | Kokomo | GM 37366 | 16216379 |
| 10145 | E&S | Kokomo | GM 37366 | 16216604 |
| 10146 | E&S | Kokomo | GM 37366 | 16216896 |
| 10147 | E&S | Kokomo | GM 37366 | 16217744 |
| 10148 | E&S | Kokomo | GM 37366 | 16217748 |
| 10149 | E&S | Kokomo | GM 37366 | 16217612 |
| 10150 | E&S | Kokomo | GM 37366 | 16217615 |
| 10151 | E&S | Kokomo | GM 37366 | 16217619 |
| 10152 | E&S | Kokomo | GM 37366 | 16217627 |
| 10153 | E&S | Kokomo | GM 37366 | 16217718 |
| 10154 | E&S | Kokomo | GM 37366 | 16217731 |
| 10155 | E&S | Kokomo | GM 37366 | 16216964 |
| 10156 | E&S | Kokomo | GM 37366 | 16218806 |
| 10157 | E&S | Kokomo | GM 37366 | 16219005 |
| 10158 | E&S | Kokomo | GM 37366 | 16219020 |
| 10159 | E&S | Kokomo | GM 37366 | 16219034 |
| 10160 | E&S | Kokomo | GM 37366 | 16219037 |
| 10161 | E&S | Kokomo | GM 37366 | 16219039 |
| 10162 | E&S | Kokomo | GM 37366 | 16220119 |
| 10163 | E&S | Kokomo | GM 37366 | 16220641 |
| 10164 | E&S | Kokomo | GM 37366 | 16220607 |
| 10165 | E&S | Kokomo | GM 37366 | 16220709 |
| 10166 | E&S | Kokomo | GM 37366 | 16220771 |
| 10167 | E&S | Kokomo | GM 37366 | 16222839 |
| 10168 | E&S | Kokomo | GM 37366 | 16221301 |
| 10169 | E&S | Kokomo | GM 37366 | 16222548 |
| 10170 | E&S | Kokomo | GM 37366 | 16222832 |
| 10171 | E&S | Kokomo | GM 37366 | 16226430 |
| 10172 | E&S | Kokomo | GM 37366 | 16226541 |
| 10173 | E&S | Kokomo | GM 37366 | 16228543 |
| 10174 | E&S | Kokomo | GM 37366 | 16228809 |
| 10175 | E&S | Kokomo | GM 37366 | 16227182 |
| 10176 | E&S | Kokomo | GM 37366 | 16228175 |
| 10177 | E&S | Kokomo | GM 37366 | 16228285 |
| 10178 | E&S | Kokomo | GM 37366 | 16228652 |
| 10179 | E&S | Kokomo | GM 37366 | 16229061 |
| 10180 | E&S | Kokomo | GM 37366 | 16229091 |
| 10181 | E&S | Kokomo | GM 37366 | 16229191 |
| 10182 | E&S | Kokomo | GM 37366 | 16230096 |
| 10183 | E&S | Kokomo | GM 37366 | 16230106 |
| 10184 | E&S | Kokomo | GM 37366 | 16230196 |
| 10185 | E&S | Kokomo | GM 37366 | 16230198 |
| 10186 | E&S | Kokomo | GM 37366 | 16230202 |
| 10187 | E&S | Kokomo | GM 37366 | 16230512 |
| 10188 | E&S | Kokomo | GM 37366 | 16230525 |
| 10189 | E&S | Kokomo | GM 37366 | 16230552 |
| 10190 | E&S | Kokomo | GM 37366 | 16230981 |
| 10191 | E&S | Kokomo | GM 37366 | 16230771 |
| 10192 | E&S | Kokomo | GM 37366 | 16231141 |
| 10193 | E&S | Kokomo | GM 37366 | 16231423 |
| 10194 | E&S | Kokomo | GM 37366 | 16231519 |
| 10195 | E&S | Kokomo | GM 37366 | 16233144 |
| 10196 | E&S | Kokomo | GM 37366 | 16233355 |
| 10197 | E&S | Kokomo | GM 37366 | 16233365 |
| 10198 | E&S | Kokomo | GM 37366 | 16233375 |
| 10199 | E&S | Kokomo | GM 37366 | 16234009 |
| 10200 | E&S | Kokomo | GM 37366 | 16234117 |
| 10201 | E&S | Kokomo | GM 37366 | 16234403 |
| 10202 | E&S | Kokomo | GM 37366 | 16234727 |
| 10203 | E&S | Kokomo | GM 37366 | 16235278 |
| 10204 | E&S | Kokomo | GM 37366 | 16235280 |
| 10205 | E&S | Kokomo | GM 37366 | 16235769 |
| 10206 | E&S | Kokomo | GM 37366 | 16236015 |

156

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10207 | E&S | Kokomo | GM 37366 | 16237770 |
| 10208 | E&S | Kokomo | GM 37366 | 16237058 |
| 10209 | E&S | Kokomo | GM 37366 | 16233115 |
| 10210 | E&S | Kokomo | GM 37366 | 16238212 |
| 10211 | E&S | Kokomo | GM 37366 | 16239099 |
| 10212 | E&S | Kokomo | GM 37366 | 16236629 |
| 10213 | E&S | Kokomo | GM 37366 | 16233645 |
| 10214 | E&S | Kokomo | GM 37366 | 16238855 |
| 10215 | E&S | Kokomo | GM 37366 | 16238718 |
| 10216 | E&S | Kokomo | GM 37366 | 16233770 |
| 10217 | E&S | Kokomo | GM 37366 | 16239403 |
| 10218 | E&S | Kokomo | GM 37366 | 16239420 |
| 10219 | E&S | Kokomo | GM 37366 | 16239434 |
| 10220 | E&S | Kokomo | GM 37366 | 16239469 |
| 10221 | E&S | Kokomo | GM 37366 | 16239474 |
| 10222 | E&S | Kokomo | GM 37366 | 16239791 |
| 10223 | E&S | Kokomo | GM 37366 | 16239801 |
| 10224 | E&S | Kokomo | GM 37366 | 16240001 |
| 10225 | E&S | Kokomo | GM 37366 | 16240009 |
| 10226 | E&S | Kokomo | GM 37366 | 16240131 |
| 10227 | E&S | Kokomo | GM 37366 | 16240655 |
| 10228 | E&S | Kokomo | GM 37366 | 16240665 |
| 10229 | E&S | Kokomo | GM 37366 | 16240699 |
| 10230 | E&S | Kokomo | GM 37366 | 16240709 |
| 10231 | E&S | Kokomo | GM 37366 | 16240689 |
| 10232 | E&S | Kokomo | GM 37366 | 16242692 |
| 10233 | E&S | Kokomo | GM 37366 | 16242694 |
| 10234 | E&S | Kokomo | GM 37366 | 16242725 |
| 10235 | E&S | Kokomo | GM 37366 | 16242815 |
| 10236 | E&S | Kokomo | GM 37366 | 16242967 |
| 10237 | E&S | Kokomo | GM 37366 | 16242962 |
| 10238 | E&S | Kokomo | GM 37366 | 16243791 |
| 10239 | E&S | Kokomo | GM 37366 | 16243784 |
| 10240 | E&S | Kokomo | GM 37366 | 16243804 |
| 10241 | E&S | Kokomo | GM 37366 | 16243951 |
| 10242 | E&S | Kokomo | GM 37366 | 16244555 |
| 10243 | E&S | Kokomo | GM 37366 | 16244565 |
| 10244 | E&S | Kokomo | GM 37366 | 16244575 |
| 10245 | E&S | Kokomo | GM 37366 | 16244595 |
| 10246 | E&S | Kokomo | GM 37366 | 16244875 |
| 10247 | E&S | Kokomo | GM 37366 | 16244885 |
| 10248 | E&S | Kokomo | GM 37366 | 16244781 |
| 10249 | E&S | Kokomo | GM 37366 | 16244788 |
| 10250 | E&S | Kokomo | GM 37366 | 16244860 |
| 10251 | E&S | Kokomo | GM 37366 | 16244871 |
| 10252 | E&S | Kokomo | GM 37366 | 16244902 |
| 10253 | E&S | Kokomo | GM 37366 | 16244916 |
| 10254 | E&S | Kokomo | GM 37366 | 16244933 |
| 10255 | E&S | Kokomo | GM 37366 | 16244936 |
| 10256 | E&S | Kokomo | GM 37366 | 16244938 |
| 10257 | E&S | Kokomo | GM 37366 | 16245100 |
| 10258 | E&S | Kokomo | GM 37366 | 16245102 |
| 10259 | E&S | Kokomo | GM 37366 | 16245103 |
| 10260 | E&S | Kokomo | GM 37366 | 16245105 |
| 10261 | E&S | Kokomo | GM 37366 | 16245305 |
| 10262 | E&S | Kokomo | GM 37366 | 16246155 |
| 10263 | E&S | Kokomo | GM 37366 | 16246305 |
| 10264 | E&S | Kokomo | GM 37366 | 16246966 |
| 10265 | E&S | Kokomo | GM 37366 | 16246745 |
| 10266 | E&S | Kokomo | GM 37366 | 16247749 |
| 10267 | E&S | Kokomo | GM 37366 | 16247789 |
| 10268 | E&S | Kokomo | GM 37366 | 16246955 |
| 10269 | E&S | Kokomo | GM 37366 | 16246399 |
| 10270 | E&S | Kokomo | GM 37366 | 16246169 |
| 10271 | E&S | Kokomo | GM 37366 | 16241199 |
| 10272 | E&S | Kokomo | GM 37366 | 16248337 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10273 | E&S | Kokomo | GM 37366 | 16248344 |
| 10274 | E&S | Kokomo | GM 37366 | 16248350 |
| 10275 | E&S | Kokomo | GM 37366 | 16248352 |
| 10276 | E&S | Kokomo | GM 37366 | 16248364 |
| 10277 | E&S | Kokomo | GM 37366 | 16249182 |
| 10278 | E&S | Kokomo | GM 37366 | 16249349 |
| 10279 | E&S | Kokomo | GM 37366 | 16250042 |
| 10280 | E&S | Kokomo | GM 37366 | 16250059 |
| 10281 | E&S | Kokomo | GM 37366 | 16250069 |
| 10282 | E&S | Kokomo | GM 37366 | 16250109 |
| 10283 | E&S | Kokomo | GM 37366 | 16250119 |
| 10284 | E&S | Kokomo | GM 37366 | 16250216 |
| 10285 | E&S | Kokomo | GM 37366 | 16250345 |
| 10286 | E&S | Kokomo | GM 37366 | 16250731 |
| 10287 | E&S | Kokomo | GM 37366 | 16250785 |
| 10288 | E&S | Kokomo | GM 37366 | 16251879 |
| 10289 | E&S | Kokomo | GM 37366 | 16252104 |
| 10290 | E&S | Kokomo | GM 37366 | 16252106 |
| 10291 | E&S | Kokomo | GM 37366 | 16252207 |
| 10292 | E&S | Kokomo | GM 37366 | 16252209 |
| 10293 | E&S | Kokomo | GM 37366 | 16252222 |
| 10294 | E&S | Kokomo | GM 37366 | 16252439 |
| 10295 | E&S | Kokomo | GM 37366 | 16252449 |
| 10296 | E&S | Kokomo | GM 37366 | 16252707 |
| 10297 | E&S | Kokomo | GM 37366 | 16252710 |
| 10298 | E&S | Kokomo | GM 37366 | 16252716 |
| 10299 | E&S | Kokomo | GM 37366 | 16252915 |
| 10300 | E&S | Kokomo | GM 37366 | 16253141 |
| 10301 | E&S | Kokomo | GM 37366 | 16254086 |
| 10302 | E&S | Kokomo | GM 37366 | 16254610 |
| 10303 | E&S | Kokomo | GM 37366 | 16254070 |
| 10304 | E&S | Kokomo | GM 37366 | 16255191 |
| 10305 | E&S | Kokomo | GM 37366 | 16255331 |
| 10306 | E&S | Kokomo | GM 37366 | 16255391 |
| 10307 | E&S | Kokomo | GM 37366 | 16255303 |
| 10308 | E&S | Kokomo | GM 37366 | 16255394 |
| 10309 | E&S | Kokomo | GM 37366 | 16255396 |
| 10310 | E&S | Kokomo | GM 37366 | 16255625 |
| 10311 | E&S | Kokomo | GM 37366 | 16255971 |
| 10312 | E&S | Kokomo | GM 37366 | 16256940 |
| 10313 | E&S | Kokomo | GM 37366 | 16257126 |
| 10314 | E&S | Kokomo | GM 37366 | 16257132 |
| 10315 | E&S | Kokomo | GM 37366 | 16256221 |
| 10316 | E&S | Kokomo | GM 37366 | 16258475 |
| 10317 | E&S | Kokomo | GM 37366 | 16258816 |
| 10318 | E&S | Kokomo | GM 37366 | 16259011 |
| 10319 | E&S | Kokomo | GM 37366 | 16258819 |
| 10320 | E&S | Kokomo | GM 37366 | 16258829 |
| 10321 | E&S | Kokomo | GM 37366 | 16258839 |
| 10322 | E&S | Kokomo | GM 37366 | 16259849 |
| 10323 | E&S | Kokomo | GM 37366 | 16262603 |
| 10324 | E&S | Kokomo | GM 37366 | 16262820 |
| 10325 | E&S | Kokomo | GM 37366 | 16262857 |
| 10326 | E&S | Kokomo | GM 37366 | 16262848 |
| 10327 | E&S | Kokomo | GM 37366 | 16263030 |
| 10328 | E&S | Kokomo | GM 37366 | 16263074 |
| 10329 | E&S | Kokomo | GM 37366 | 16263080 |
| 10330 | E&S | Kokomo | GM 37366 | 16264905 |
| 10331 | E&S | Kokomo | GM 37366 | 16264965 |
| 10332 | E&S | Kokomo | GM 37366 | 16264975 |
| 10333 | E&S | Kokomo | GM 37366 | 16264985 |
| 10334 | E&S | Kokomo | GM 37366 | 16265015 |
| 10335 | E&S | Kokomo | GM 37366 | 16265399 |
| 10336 | E&S | Kokomo | GM 37366 | 16265591 |
| 10337 | E&S | Kokomo | GM 37366 | 16265591 |
| 10338 | E&S | Kokomo | GM 37366 | 16265779 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10339 | E&S | Kokomo | GM 37366 | 16260564 |
| 10340 | E&S | Kokomo | GM 37366 | 16260755 |
| 10341 | E&S | Kokomo | GM 37366 | 16260762 |
| 10342 | E&S | Kokomo | GM 37366 | 16260767 |
| 10343 | E&S | Kokomo | GM 37366 | 16260863 |
| 10344 | E&S | Kokomo | GM 37366 | 16287007 |
| 10345 | E&S | Kokomo | GM 37366 | 16287471 |
| 10346 | E&S | Kokomo | GM 37366 | 16287913 |
| 10347 | E&S | Kokomo | GM 37366 | 16287949 |
| 10348 | E&S | Kokomo | GM 37366 | 16287969 |
| 10349 | E&S | Kokomo | GM 37366 | 16268178 |
| 10350 | E&S | Kokomo | GM 37366 | 16268386 |
| 10351 | E&S | Kokomo | GM 37366 | 16268305 |
| 10352 | E&S | Kokomo | GM 37366 | 16268791 |
| 10353 | E&S | Kokomo | GM 37366 | 16078132 |
| 10354 | E&S | Kokomo | GM 37366 | 16078133 |
| 10355 | E&S | Kokomo | GM 37366 | 16078134 |
| 10356 | E&S | Kokomo | GM 37366 | 16078135 |
| 10357 | E&S | Kokomo | GM 37366 | 16078137 |
| 10358 | E&S | Kokomo | GM 37366 | 16078139 |
| 10359 | E&S | Kokomo | GM 37366 | 16078140 |
| 10360 | E&S | Kokomo | GM 37366 | 16078141 |
| 10361 | E&S | Kokomo | GM 37366 | 16078142 |
| 10362 | E&S | Kokomo | GM 37366 | 16078143 |
| 10363 | E&S | Kokomo | GM 37366 | 16078147 |
| 10364 | E&S | Kokomo | GM 37366 | 16078148 |
| 10365 | E&S | Kokomo | GM 37366 | 19115093 |
| 10366 | E&S | Kokomo | GM 37366 | 19115094 |
| 10367 | E&S | Kokomo | GM 37366 | 19115095 |
| 10368 | E&S | Kokomo | GM 37366 | 19115096 |
| 10369 | E&S | Kokomo | GM 37366 | 19115125 |
| 10370 | E&S | Kokomo | GM 37366 | 19115126 |
| 10371 | E&S | Kokomo | GM 37366 | 19115155 |
| 10372 | E&S | Kokomo | GM 37366 | 19115181 |
| 10373 | E&S | Kokomo | GM 37366 | 19115214 |
| 10374 | E&S | Kokomo | GM 37366 | 19115215 |
| 10375 | E&S | Kokomo | GM 37366 | 19115245 |
| 10376 | E&S | Kokomo | GM 37366 | 19115269 |
| 10377 | E&S | Kokomo | GM 37366 | 19115270 |
| 10378 | E&S | Kokomo | GM 37366 | 19115283 |
| 10379 | E&S | Kokomo | GM 37366 | 19115284 |
| 10380 | E&S | Kokomo | GM 37366 | 19115312 |
| 10381 | E&S | Kokomo | GM 37366 | 19115313 |
| 10382 | E&S | Kokomo | GM 37366 | 19115314 |
| 10383 | E&S | Kokomo | GM 37366 | 19115315 |
| 10384 | E&S | Kokomo | GM 37366 | 19115360 |
| 10385 | E&S | Kokomo | GM 37366 | 19115361 |
| 10386 | E&S | Kokomo | GM 37366 | 19115362 |
| 10387 | E&S | Kokomo | GM 37366 | 19115364 |
| 10388 | E&S | Kokomo | GM 37366 | 19115384 |
| 10389 | E&S | Kokomo | GM 37366 | 19115394 |
| 10390 | E&S | Kokomo | GM 37366 | 19115395 |
| 10391 | E&S | Kokomo | GM 37366 | 19115396 |
| 10392 | E&S | Kokomo | GM 37366 | 19115404 |
| 10393 | E&S | Kokomo | GM 37366 | 19115405 |
| 10394 | E&S | Kokomo | GM 37366 | 19115406 |
| 10395 | E&S | Kokomo | GM 37366 | 19115416 |
| 10396 | E&S | Kokomo | GM 37366 | 19115417 |
| 10397 | E&S | Kokomo | GM 37366 | 19115568 |
| 10398 | E&S | Kokomo | GM 37366 | 19115577 |
| 10399 | E&S | Kokomo | GM 37366 | 19115578 |
| 10400 | E&S | Kokomo | GM 37366 | 19115579 |
| 10401 | E&S | Kokomo | GM 37366 | 19115580 |
| 10402 | E&S | Kokomo | GM 37366 | 19115756 |
| 10403 | E&S | Kokomo | GM 37366 | 19115758 |
| 10404 | E&S | Kokomo | GM 37366 | 19115762 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10405 | E&S | Kokomo | GM 37366 | 19115765 |
| 10406 | E&S | Kokomo | GM 37366 | 19115766 |
| 10407 | E&S | Kokomo | GM 37366 | 19115768 |
| 10408 | E&S | Kokomo | GM 37366 | 19115769 |
| 10409 | E&S | Kokomo | GM 37366 | 19115771 |
| 10410 | E&S | Kokomo | GM 37366 | 19115772 |
| 10411 | E&S | Kokomo | GM 37366 | 19116060 |
| 10412 | E&S | Kokomo | GM 37366 | 19116095 |
| 10413 | E&S | Kokomo | GM 37366 | 19116096 |
| 10414 | E&S | Kokomo | GM 37366 | 19116104 |
| 10415 | E&S | Kokomo | GM 37366 | 19116105 |
| 10416 | E&S | Kokomo | GM 37366 | 19129060 |
| 10417 | E&S | Kokomo | GM 37366 | 21912523 |
| 10418 | E&S | Kokomo | GM 37366 | 21994116 |
| 10419 | E&S | Kokomo | GM 37366 | 21996462 |
| 10420 | E&S | Kokomo | GM 37366 | 22189000 |
| 10421 | E&S | Kokomo | GM 37366 | 22530564 |
| 10422 | E&S | Kokomo | GM 37366 | 22612230 |
| 10423 | E&S | Kokomo | GM 37366 | 22816677 |
| 10424 | E&S | Kokomo | GM 37366 | 22870945 |
| 10425 | E&S | Kokomo | GM 37366 | 22874099 |
| 10426 | E&S | Kokomo | GM 37366 | 22874101 |
| 10427 | E&S | Kokomo | GM 37366 | 22874103 |
| 10428 | E&S | Kokomo | GM 37366 | 22874744 |
| 10429 | E&S | Kokomo | GM 37366 | 22876727 |
| 10430 | E&S | Kokomo | GM 37366 | 22884971 |
| 10431 | E&S | Kokomo | GM 37366 | 22889178 |
| 10432 | E&S | Kokomo | GM 37366 | 22889179 |
| 10433 | E&S | Kokomo | GM 37366 | 22890630 |
| 10434 | E&S | Kokomo | GM 37366 | 22890637 |
| 10435 | E&S | Kokomo | GM 37366 | 22892381 |
| 10436 | E&S | Kokomo | GM 37366 | 22896918 |
| 10437 | E&S | Kokomo | GM 37366 | 22896919 |
| 10438 | E&S | Kokomo | GM 37366 | 22898012 |
| 10439 | E&S | Kokomo | GM 37366 | 22898418 |
| 10440 | E&S | Kokomo | GM 37366 | 22700087 |
| 10441 | E&S | Kokomo | GM 37366 | 22702288 |
| 10442 | E&S | Kokomo | GM 37366 | 22704339 |
| 10443 | E&S | Kokomo | GM 37366 | 22706564 |
| 10444 | E&S | Kokomo | GM 37366 | 22708835 |
| 10445 | E&S | Kokomo | GM 37366 | 22708833 |
| 10446 | E&S | Kokomo | GM 37366 | 22708834 |
| 10447 | E&S | Kokomo | GM 37366 | 22708835 |
| 10448 | E&S | Kokomo | GM 37366 | 22712779 |
| 10449 | E&S | Kokomo | GM 37366 | 22714612 |
| 10450 | E&S | Kokomo | GM 37366 | 22714981 |
| 10451 | E&S | Kokomo | GM 37366 | 22714982 |
| 10452 | E&S | Kokomo | GM 37366 | 22714993 |
| 10453 | E&S | Kokomo | GM 37366 | 22714994 |
| 10454 | E&S | Kokomo | GM 37366 | 22714995 |
| 10455 | E&S | Kokomo | GM 37366 | 22715870 |
| 10456 | E&S | Kokomo | GM 37366 | 22715871 |
| 10457 | E&S | Kokomo | GM 37366 | 22734684 |
| 10458 | E&S | Kokomo | GM 37366 | 24223112 |
| 10459 | E&S | Kokomo | GM 37366 | 24226863 |
| 10460 | E&S | Kokomo | GM 37366 | 24234503 |
| 10461 | E&S | Kokomo | GM 37366 | 25007463 |
| 10462 | E&S | Kokomo | GM 37366 | 25015137 |
| 10463 | E&S | Kokomo | GM 37366 | 25016200 |
| 10464 | E&S | Kokomo | GM 37366 | 25016378 |
| 10465 | E&S | Kokomo | GM 37366 | 25019159 |
| 10466 | E&S | Kokomo | GM 37366 | 25022641 |
| 10467 | E&S | Kokomo | GM 37366 | 25046224 |
| 10468 | E&S | Kokomo | GM 37366 | 25049179 |
| 10469 | E&S | Kokomo | GM 37366 | 25071437 |
| 10470 | E&S | Kokomo | GM 37366 | 25072556 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10471 | E&S | Kokomo | GM 37366 | 25070397 |
| 10472 | E&S | Kokomo | GM 37366 | 25076578 |
| 10473 | E&S | Kokomo | GM 37366 | 25080128 |
| 10474 | E&S | Kokomo | GM 37366 | 25081272 |
| 10475 | E&S | Kokomo | GM 37366 | 25082841 |
| 10476 | E&S | Kokomo | GM 37366 | 25083529 |
| 10477 | E&S | Kokomo | GM 37366 | 25085123 |
| 10478 | E&S | Kokomo | GM 37366 | 25085515 |
| 10479 | E&S | Kokomo | GM 37366 | 25085970 |
| 10480 | E&S | Kokomo | GM 37366 | 25086609 |
| 10481 | E&S | Kokomo | GM 37366 | 25087563 |
| 10482 | E&S | Kokomo | GM 37366 | 25088765 |
| 10483 | E&S | Kokomo | GM 37366 | 25089049 |
| 10484 | E&S | Kokomo | GM 37366 | 25089350 |
| 10485 | E&S | Kokomo | GM 37366 | 25089462 |
| 10486 | E&S | Kokomo | GM 37366 | 25623688 |
| 10487 | E&S | Kokomo | GM 37366 | 25631904 |
| 10488 | E&S | Kokomo | GM 37366 | 25713036 |
| 10489 | E&S | Kokomo | GM 37366 | 25720987 |
| 10490 | E&S | Kokomo | GM 37366 | 25723944 |
| 10491 | E&S | Kokomo | GM 37366 | 25725259 |
| 10492 | E&S | Kokomo | GM 37366 | 25725805 |
| 10493 | E&S | Kokomo | GM 37366 | 25726417 |
| 10494 | E&S | Kokomo | GM 37366 | 25725568 |
| 10495 | E&S | Kokomo | GM 37366 | 25726971 |
| 10496 | E&S | Kokomo | GM 37366 | 25726572 |
| 10497 | E&S | Kokomo | GM 37366 | 25730808 |
| 10498 | E&S | Kokomo | GM 37366 | 25730809 |
| 10499 | E&S | Kokomo | GM 37366 | 25732403 |
| 10500 | E&S | Kokomo | GM 37366 | 25732983 |
| 10501 | E&S | Kokomo | GM 37366 | 25735851 |
| 10502 | E&S | Kokomo | GM 37366 | 25740425 |
| 10503 | E&S | Kokomo | GM 37366 | 25741830 |
| 10504 | E&S | Kokomo | GM 37366 | 25742476 |
| 10505 | E&S | Kokomo | GM 37366 | 25742929 |
| 10506 | E&S | Kokomo | GM 37366 | 25744736 |
| 10507 | E&S | Kokomo | GM 37366 | 25745936 |
| 10508 | E&S | Kokomo | GM 37366 | 25746960 |
| 10509 | E&S | Kokomo | GM 37366 | 25746972 |
| 10510 | E&S | Kokomo | GM 37366 | 25748913 |
| 10511 | E&S | Kokomo | GM 37366 | 25749083 |
| 10512 | E&S | Kokomo | GM 37366 | 25750689 |
| 10513 | E&S | Kokomo | GM 37366 | 25753270 |
| 10514 | E&S | Kokomo | GM 37366 | 25755395 |
| 10515 | E&S | Kokomo | GM 37366 | 25763769 |
| 10516 | E&S | Kokomo | GM 37366 | 25767631 |
| 10517 | E&S | Kokomo | GM 37366 | 25769726 |
| 10518 | E&S | Kokomo | GM 37366 | 25769728 |
| 10519 | E&S | Kokomo | GM 37366 | 25784308 |
| 10520 | E&S | Kokomo | GM 37366 | 25764618 |
| 10521 | E&S | Kokomo | GM 37366 | 25764619 |
| 10522 | E&S | Kokomo | GM 37366 | 25765111 |
| 10523 | E&S | Kokomo | GM 37366 | 25765112 |
| 10524 | E&S | Kokomo | GM 37366 | 25765685 |
| 10525 | E&S | Kokomo | GM 37366 | 25765240 |
| 10526 | E&S | Kokomo | GM 37366 | 25767968 |
| 10527 | E&S | Kokomo | GM 37366 | 25768353 |
| 10528 | E&S | Kokomo | GM 37366 | 25768354 |
| 10529 | E&S | Kokomo | GM 37366 | 25772517 |
| 10530 | E&S | Kokomo | GM 37366 | 25773201 |
| 10531 | E&S | Kokomo | GM 37366 | 25773482 |
| 10532 | E&S | Kokomo | GM 37366 | 28011389 |
| 10533 | E&S | Kokomo | GM 37366 | 28015648 |
| 10534 | E&S | Kokomo | GM 37366 | 30019023 |
| 10535 | E&S | Kokomo | GM 37366 | 30024333 |
| 10536 | E&S | Kokomo | GM 37366 | 6407929 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10537 | E&S | Kokomo | GM 37366 | 6456004 |
| 10538 | E&S | Kokomo | GM 37366 | 7299995 |
| 10539 | E&S | Kokomo | GM 37366 | 7895189 |
| 10540 | E&S | Kokomo | GM 37366 | 88994942 |
| 10541 | E&S | Kokomo | GM 37366 | 88971604 |
| 10542 | E&S | Kokomo | GM 37366 | 88972145 |
| 10543 | E&S | Kokomo | GM 37366 | 88972276 |
| 10544 | E&S | Kokomo | GM 37366 | 88972280 |
| 10545 | E&S | Kokomo | GM 37366 | 88973085 |
| 10546 | E&S | Kokomo | GM 37366 | 88973087 |
| 10547 | E&S | Kokomo | GM 37366 | 88973324 |
| 10548 | E&S | Kokomo | GM 37366 | 88973583 |
| 10549 | E&S | Kokomo | GM 37366 | 88973603 |
| 10550 | E&S | Kokomo | GM 37366 | 88974256 |
| 10551 | E&S | Kokomo | GM 37366 | 88974332 |
| 10552 | E&S | Kokomo | GM 37366 | 88974335 |
| 10553 | E&S | Kokomo | GM 37366 | 88974385 |
| 10554 | E&S | Kokomo | GM 37366 | 88974639 |
| 10555 | E&S | Kokomo | GM 37366 | 88974640 |
| 10556 | E&S | Kokomo | GM 37366 | 88974541 |
| 10557 | E&S | Kokomo | GM 37366 | 88974623 |
| 10558 | E&S | Kokomo | GM 37366 | 88046980 |
| 10559 | E&S | Kokomo | GM 37366 | 89047247 |
| 10560 | E&S | Kokomo | GM 37366 | 89047248 |
| 10561 | E&S | Kokomo | GM 37366 | 89047249 |
| 10562 | E&S | Kokomo | GM 37366 | 89047250 |
| 10563 | E&S | Kokomo | GM 37366 | 89047251 |
| 10564 | E&S | Kokomo | GM 37366 | 89047252 |
| 10565 | E&S | Kokomo | GM 37366 | 89047253 |
| 10566 | E&S | Kokomo | GM 37366 | 89047254 |
| 10567 | E&S | Kokomo | GM 37366 | 89047256 |
| 10568 | E&S | Kokomo | GM 37366 | 89047259 |
| 10569 | E&S | Kokomo | GM 37366 | 89047260 |
| 10570 | E&S | Kokomo | GM 37366 | 89047263 |
| 10571 | E&S | Kokomo | GM 37366 | 89047264 |
| 10572 | E&S | Kokomo | GM 37366 | 89047265 |
| 10573 | E&S | Kokomo | GM 37366 | 89047266 |
| 10574 | E&S | Kokomo | GM 37366 | 89047319 |
| 10575 | E&S | Kokomo | GM 37366 | 89047428 |
| 10576 | E&S | Kokomo | GM 37366 | 89047438 |
| 10577 | E&S | Kokomo | GM 37366 | 89047496 |
| 10578 | E&S | Kokomo | GM 37366 | 89047510 |
| 10579 | E&S | Kokomo | GM 37366 | 89047512 |
| 10580 | E&S | Kokomo | GM 37366 | 89047520 |
| 10581 | E&S | Kokomo | GM 37366 | 89047523 |
| 10582 | E&S | Kokomo | GM 37366 | 89047609 |
| 10583 | E&S | Kokomo | GM 37366 | 92533360 |
| 10584 | E&S | Kokomo | GM 37366 | 93437769 |
| 10585 | E&S | Kokomo | GM 37366 | 93438155 |
| 10586 | E&S | Kokomo | GM 37366 | 93441983 |
| 10587 | E&S | Kokomo | GM 37366 | 93442607 |
| 10588 | E&S | Kokomo | GM 37366 | 93442608 |
| 10589 | E&S | Kokomo | GM 37366 | 93442609 |
| 10590 | E&S | Kokomo | GM 37366 | 93442610 |
| 10591 | E&S | Kokomo | GM 37366 | 93442612 |
| 10592 | E&S | Kokomo | GM 37366 | 93442614 |
| 10593 | E&S | Kokomo | GM 37366 | 93442615 |
| 10594 | E&S | Kokomo | GM 37366 | 93442616 |
| 10595 | E&S | Kokomo | GM 37366 | 93442617 |
| 10596 | E&S | Kokomo | GM 37366 | 93436879 |
| 10597 | E&S | Kokomo | GM 37366 | 9350281 |
| 10598 | E&S | Kokomo | GM 37366 | 9350521 |
| 10599 | E&S | Kokomo | GM 37366 | 9350479 |
| 10600 | E&S | Kokomo | GM 37366 | 9350489 |
| 10601 | E&S | Kokomo | GM 37366 | 9350964 |
| 10602 | E&S | Kokomo | GM 37366 | 9351027 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10663 | E&S | Kokomo | GM 37366 | 9353707 |
| 10664 | E&S | Kokomo | GM 37366 | 9352266 |
| 10665 | E&S | Kokomo | GM 37366 | 9353881 |
| 10666 | E&S | Kokomo | GM 37366 | 9353891 |
| 10667 | E&S | Kokomo | GM 37366 | 9353789 |
| 10668 | E&S | Kokomo | GM 37366 | 9354111 |
| 10669 | E&S | Kokomo | GM 37366 | 9354121 |
| 10010 | E&S | Kokomo | GM 37366 | 9354237 |
| 10011 | E&S | Kokomo | GM 37366 | 9354362 |
| 10012 | E&S | Kokomo | GM 37366 | 9354396 |
| 10013 | E&S | Kokomo | GM 37366 | 9354879 |
| 10014 | E&S | Kokomo | GM 37366 | 9354899 |
| 10015 | E&S | Kokomo | GM 37366 | 9354924 |
| 10016 | E&S | Kokomo | GM 37366 | 9356589 |
| 10017 | E&S | Kokomo | GM 37366 | 9356609 |
| 10018 | E&S | Kokomo | GM 37366 | 9356612 |
| 10019 | E&S | Kokomo | GM 37366 | 9356810 |
| 10020 | E&S | Kokomo | GM 37366 | 9356849 |
| 10021 | E&S | Kokomo | GM 37366 | 9356861 |
| 10022 | E&S | Kokomo | GM 37366 | 9356952 |
| 10023 | E&S | Kokomo | GM 37366 | 9357290 |
| 10024 | E&S | Kokomo | GM 37366 | 9357433 |
| 10025 | E&S | Kokomo | GM 37366 | 9359240 |
| 10026 | E&S | Kokomo | GM 37366 | 9359449 |
| 10027 | E&S | Kokomo | GM 37366 | 9359521 |
| 10028 | E&S | Kokomo | GM 37366 | 9359442 |
| 10029 | E&S | Kokomo | GM 37366 | 9359863 |
| 10030 | E&S | Kokomo | GM 37366 | 9360169 |
| 10031 | E&S | Kokomo | GM 37366 | 9360179 |
| 10032 | E&S | Kokomo | GM 37366 | 9360342 |
| 10033 | E&S | Kokomo | GM 37366 | 9360352 |
| 10034 | E&S | Kokomo | GM 37366 | 9360571 |
| 10035 | E&S | Kokomo | GM 37366 | 9360841 |
| 10036 | E&S | Kokomo | GM 37366 | 9360856 |
| 10037 | E&S | Kokomo | GM 37366 | 9361419 |
| 10038 | E&S | Kokomo | GM 37366 | 9361429 |
| 10039 | E&S | Kokomo | GM 37366 | 9361539 |
| 10040 | E&S | Kokomo | GM 37366 | 9361929 |
| 10041 | E&S | Kokomo | GM 37366 | 9362900 |
| 10042 | E&S | Kokomo | GM 37366 | 9363450 |
| 10043 | E&S | Kokomo | GM 37366 | 9365516 |
| 10044 | E&S | Kokomo | GM 37366 | 9365524 |
| 10045 | E&S | Kokomo | GM 37366 | 9366420 |
| 10046 | E&S | Kokomo | GM 37366 | 9369671 |
| 10047 | E&S | Kokomo | GM 37366 | 9369301 |
| 10048 | E&S | Kokomo | GM 37366 | 9370498 |
| 10049 | E&S | Kokomo | GM 37366 | 9374771 |
| 10050 | E&S | Kokomo | GM 37366 | 9370072 |
| 10051 | E&S | Kokomo | GM 37366 | 9370422 |
| 10052 | E&S | Kokomo | GM 37366 | 9375601 |
| 10053 | E&S | Kokomo | GM 37366 | 9376711 |
| 10054 | E&S | Kokomo | GM 37366 | 9376714 |
| 10055 | E&S | Kokomo | GM 37366 | 9376716 |
| 10056 | E&S | Kokomo | GM 37366 | 9376718 |
| 10057 | E&S | Kokomo | GM 37366 | 9376719 |
| 10058 | E&S | Kokomo | GM 37366 | 9377486 |
| 10059 | E&S | Kokomo | GM 37366 | 9377369 |
| 10060 | E&S | Kokomo | GM 37366 | 9377904 |
| 10066 | E&S | Kokomo | GM 37366 | 9377925 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10669 | E&S | Kokomo | GM 37366 | 9378190 |
| 10670 | E&S | Kokomo | GM 37366 | 9378215 |
| 10671 | E&S | Kokomo | GM 37366 | 9378216 |
| 10672 | E&S | Kokomo | GM 37366 | 9378235 |
| 10673 | E&S | Kokomo | GM 37366 | 9378245 |
| 10674 | E&S | Kokomo | GM 37366 | 9378255 |
| 10675 | E&S | Kokomo | GM 37366 | 9378265 |
| 10676 | E&S | Kokomo | GM 37366 | 9378275 |
| 10677 | E&S | Kokomo | GM 37366 | 9378279 |
| 10678 | E&S | Kokomo | GM 37366 | 9378311 |
| 10679 | E&S | Kokomo | GM 37366 | 9378557 |
| 10680 | E&S | Kokomo | GM 37366 | 9378558 |
| 10681 | E&S | Kokomo | GM 37366 | 9379361 |
| 10682 | E&S | Kokomo | GM 37366 | 9379372 |
| 10683 | E&S | Kokomo | GM 37366 | 9360214 |
| 10684 | E&S | Kokomo | GM 37366 | 9381389 |
| 10685 | E&S | Kokomo | GM 37366 | 9381629 |
| 10686 | E&S | Kokomo | GM 37366 | 9382010 |
| 10687 | E&S | Kokomo | GM 37366 | 9382859 |
| 10688 | E&S | Kokomo | GM 37366 | 9383040 |
| 10689 | E&S | Kokomo | GM 37366 | 9383060 |
| 10690 | E&S | Kokomo | GM 37366 | 9383070 |
| 10691 | E&S | Kokomo | GM 37366 | 9383426 |
| 10692 | E&S | Kokomo | GM 37366 | 9383649 |
| 10693 | E&S | Kokomo | GM 37366 | 9383869 |
| 10694 | E&S | Kokomo | GM 37366 | 9385526 |
| 10695 | E&S | Kokomo | GM 37366 | 9385318 |
| 10696 | E&S | Kokomo | GM 37366 | 9385496 |
| 10697 | E&S | Kokomo | GM 37366 | 9386679 |
| 10698 | E&S | Kokomo | GM 37366 | 9387160 |
| 10699 | E&S | Kokomo | GM 37366 | 9387426 |
| 10700 | E&S | Kokomo | GM 37366 | 9387436 |
| 10701 | E&S | Kokomo | GM 37366 | 9388189 |
| 10702 | E&S | Kokomo | GM 37366 | 9388220 |
| 10703 | E&S | Kokomo | GM 37366 | 9388309 |
| 10704 | E&S | Kokomo | GM 37366 | 9388380 |
| 10705 | E&S | Kokomo | GM 37366 | 9388490 |
| 10706 | E&S | Kokomo | GM 37366 | 9389016 |
| 10707 | E&S | Kokomo | GM 37366 | 9389144 |
| 10708 | E&S | Kokomo | GM 37366 | 9389209 |
| 10709 | E&S | Kokomo | GM 37366 | 9389530 |
| 10710 | E&S | Kokomo | GM 37366 | 9390889 |
| 10711 | E&S | Kokomo | GM 37366 | 9391710 |
| 10712 | E&S | Kokomo | GM 37366 | 9392506 |
| 10713 | E&S | Kokomo | GM 37366 | 9392543 |
| 10714 | E&S | Kokomo | GM 37366 | 9392847 |
| 10715 | E&S | Kokomo | GM 38983 | 9392990 |
| 10716 | E&S | Kokomo | GM 38983 | 9392994 |
| 10717 | E&S | Kokomo | GM 38983 | 9394095 |
| 10718 | E&S | Kokomo | GM 38983 | 9395000 |
| 10719 | E&S | Kokomo | GM 38983 | 12200411 |
| 10720 | E&S | Kokomo | GM 38983 | 12202203 |
| 10721 | E&S | Kokomo | GM 38983 | 12209614 |
| 10722 | E&S | Kokomo | GM 38983 | 12209624 |
| 10723 | E&S | Kokomo | GM 38983 | 16152503 |
| 10724 | E&S | Kokomo | GM 38983 | 16158597 |
| 10725 | E&S | Kokomo | GM 38983 | 16158590 |
| 10726 | E&S | Kokomo | GM 38983 | 16162118 |
| 10727 | E&S | Kokomo | GM 38983 | 16165078 |
| 10728 | E&S | Kokomo | GM 38983 | 16176509 |
| 10729 | E&S | Kokomo | GM 38983 | 16163247 |
| 10730 | E&S | Kokomo | GM 38983 | 16190485 |
| 10731 | E&S | Kokomo | GM 38983 | 16196388 |
| 10732 | E&S | Kokomo | GM 38983 | 16196366 |
| 10733 | E&S | Kokomo | GM 38983 | 16197427 |
| 10734 | E&S | Kokomo | GM 38983 | 16196718 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10735 | E&S | Kokomo | GM 38983 | 16214048 |
| 10736 | E&S | Kokomo | GM 38983 | 16216588 |
| 10737 | E&S | Kokomo | GM 38983 | 16217058 |
| 10738 | E&S | Kokomo | GM 38983 | 16227797 |
| 10739 | E&S | Kokomo | GM 38983 | 16228016 |
| 10740 | E&S | Kokomo | GM 38983 | 16229684 |
| 10741 | E&S | Kokomo | GM 38983 | 16232148 |
| 10742 | E&S | Kokomo | GM 38983 | 16236757 |
| 10743 | E&S | Kokomo | GM 38983 | 16238212 |
| 10744 | E&S | Kokomo | GM 38983 | 16242921 |
| 10745 | E&S | Kokomo | GM 38983 | 16244210 |
| 10746 | E&S | Kokomo | GM 38983 | 16245305 |
| 10747 | E&S | Kokomo | GM 38983 | 16263494 |
| 10748 | E&S | Kokomo | GM 38983 | 16268178 |
| 10749 | E&S | Kokomo | GM 38983 | 16268183 |
| 10750 | E&S | Kokomo | GM 38983 | 89017733 |
| 10751 | E&S | Kokomo | GM 38983 | 89017734 |
| 10752 | E&S | Kokomo | GM 38983 | 89017735 |
| 10753 | E&S | Kokomo | GM 38983 | 89017736 |
| 10754 | E&S | Kokomo | GM 38983 | 89017738 |
| 10755 | E&S | Kokomo | GM 38983 | 9354968 |
| 10756 | E&S | Kokomo | GM 38983 | 9356249 |
| 10757 | E&S | Kokomo | GM 38983 | 9356459 |
| 10758 | E&S | Kokomo | GM 38983 | 9356741 |
| 10759 | E&S | Kokomo | GM 38983 | 9363705 |
| 10760 | E&S | Kokomo | GM 38983 | 9366810 |
| 10761 | E&S | Kokomo | GM 38983 | 9374997 |
| 10762 | E&S | Kokomo | GM 38983 | 9376702 |
| 10763 | E&S | Kokomo | GM 38983 | 9380717 |
| 10764 | E&S | Kokomo | GM 38984 | 89017739 |
| 10765 | E&S | Kokomo | GM 37365 | 09383340 |
| 10766 | E&S | Kokomo | GM 37365 | 12209800 |
| 10767 | E&S | Kokomo | GM 37365 | 15170030 |
| 10768 | E&S | Kokomo | GM 37365 | 16218972 |
| 10769 | E&S | Kokomo | GM 37365 | 12226956 |
| 10770 | E&S | Kokomo | GM 37365 | 15170258 |
| 10771 | E&S | Kokomo | GM 37366 | 16229964 |
| 10772 | E&S | Kokomo | GM 37366 | 09383240 |
| 10773 | E&S | Kokomo | GM 37366 | 10353879 |
| 10774 | E&S | Kokomo | GM 37366 | 12249200 |
| 10775 | E&S | Kokomo | GM 37366 | 10352585 |
| 10776 | E&S | Kokomo | GM 37366 | 10351648 |
| 10777 | E&S | Kokomo | GM 37366 | 10366124 |
| 10778 | E&S | Kokomo | GM 37366 | 12226890 |
| 10779 | E&S | Kokomo | GM 37366 | 12246819 |
| 10780 | E&S | Kokomo | GM 37366 | 12246820 |
| 10781 | E&S | Kokomo | GM 37366 | 12246830 |
| 10782 | E&S | Kokomo | GM 37366 | 12969320 |
| 10783 | E&S | Kokomo | GM 37366 | 12997803 |
| 10784 | E&S | Kokomo | GM 37366 | 15106617 |
| 10785 | E&S | Kokomo | GM 37366 | 15124308 |
| 10786 | E&S | Kokomo | GM 38983 | 25080851 |
| 10787 | E&S | Kokomo | GM 38983 | 25769453 |
| 10788 | E&S | Kokomo | GM 38983 | 88973236 |
| 10789 | E&S | Kokomo | GM 38983 | 9091669 |
| 10790 | E&S | Kokomo | GM 38983 | 10300770 |
| 10791 | E&S | Kokomo | GM 38983 | 10303191 |
| 10792 | E&S | Kokomo | GM 38983 | 10303195 |
| 10793 | E&S | Kokomo | GM 38983 | 10303196 |
| 10794 | E&S | Kokomo | GM 38983 | 10305564 |
| 10795 | E&S | Kokomo | GM 38983 | 10305565 |
| 10796 | E&S | Kokomo | GM 38983 | 10306663 |
| 10797 | E&S | Kokomo | GM 38983 | 10306664 |
| 10798 | E&S | Kokomo | GM 38983 | 10306668 |
| 10799 | E&S | Kokomo | GM 38983 | 10308070 |
| 10800 | E&S | Kokomo | GM 38983 | 10309459 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10801 | E&S | Kokomo | GM 38983 | 10311741 |
| 10802 | E&S | Kokomo | GM 38983 | 10311742 |
| 10803 | E&S | Kokomo | GM 38983 | 10312536 |
| 10804 | E&S | Kokomo | GM 38983 | 10313064 |
| 10805 | E&S | Kokomo | GM 38983 | 10313490 |
| 10806 | E&S | Kokomo | GM 38983 | 10313969 |
| 10807 | E&S | Kokomo | GM 38983 | 10315116 |
| 10808 | E&S | Kokomo | GM 38983 | 10315119 |
| 10809 | E&S | Kokomo | GM 38983 | 10315120 |
| 10810 | E&S | Kokomo | GM 38983 | 10315259 |
| 10811 | E&S | Kokomo | GM 38983 | 10315261 |
| 10812 | E&S | Kokomo | GM 38983 | 10317030 |
| 10813 | E&S | Kokomo | GM 38983 | 10317031 |
| 10814 | E&S | Kokomo | GM 38983 | 10317435 |
| 10815 | E&S | Kokomo | GM 38983 | 10317437 |
| 10816 | E&S | Kokomo | GM 38983 | 10317448 |
| 10817 | E&S | Kokomo | GM 38983 | 10317890 |
| 10818 | E&S | Kokomo | GM 38983 | 10317893 |
| 10819 | E&S | Kokomo | GM 38983 | 10317894 |
| 10820 | E&S | Kokomo | GM 38983 | 10317895 |
| 10821 | E&S | Kokomo | GM 38983 | 10317896 |
| 10822 | E&S | Kokomo | GM 38983 | 10318091 |
| 10823 | E&S | Kokomo | GM 38983 | 10318432 |
| 10824 | E&S | Kokomo | GM 38983 | 10318434 |
| 10825 | E&S | Kokomo | GM 38983 | 10318435 |
| 10826 | E&S | Kokomo | GM 38983 | 10318437 |
| 10827 | E&S | Kokomo | GM 38983 | 10318438 |
| 10828 | E&S | Kokomo | GM 38983 | 10318439 |
| 10829 | E&S | Kokomo | GM 38983 | 10318441 |
| 10830 | E&S | Kokomo | GM 38983 | 10319943 |
| 10831 | E&S | Kokomo | GM 38983 | 10319945 |
| 10832 | E&S | Kokomo | GM 38983 | 10320525 |
| 10833 | E&S | Kokomo | GM 38983 | 10321328 |
| 10834 | E&S | Kokomo | GM 38983 | 10321329 |
| 10835 | E&S | Kokomo | GM 38983 | 10321762 |
| 10836 | E&S | Kokomo | GM 38983 | 10321794 |
| 10837 | E&S | Kokomo | GM 38983 | 10323867 |
| 10838 | E&S | Kokomo | GM 38983 | 10324040 |
| 10839 | E&S | Kokomo | GM 38983 | 10324041 |
| 10840 | E&S | Kokomo | GM 38983 | 10326014 |
| 10841 | E&S | Kokomo | GM 38983 | 10326015 |
| 10842 | E&S | Kokomo | GM 38983 | 10326785 |
| 10843 | E&S | Kokomo | GM 38983 | 10326862 |
| 10844 | E&S | Kokomo | GM 38983 | 10328025 |
| 10845 | E&S | Kokomo | GM 38983 | 10328029 |
| 10846 | E&S | Kokomo | GM 38983 | 10329127 |
| 10847 | E&S | Kokomo | GM 38983 | 10329128 |
| 10848 | E&S | Kokomo | GM 38983 | 10329139 |
| 10849 | E&S | Kokomo | GM 38983 | 10329487 |
| 10850 | E&S | Kokomo | GM 38983 | 10329488 |
| 10851 | E&S | Kokomo | GM 38983 | 10330060 |
| 10852 | E&S | Kokomo | GM 38983 | 10330862 |
| 10853 | E&S | Kokomo | GM 38983 | 10330864 |
| 10854 | E&S | Kokomo | GM 38983 | 10330866 |
| 10855 | E&S | Kokomo | GM 38983 | 10330868 |
| 10856 | E&S | Kokomo | GM 38983 | 10331551 |
| 10857 | E&S | Kokomo | GM 38983 | 10331622 |
| 10858 | E&S | Kokomo | GM 38983 | 10331624 |
| 10859 | E&S | Kokomo | GM 38983 | 10333460 |
| 10860 | E&S | Kokomo | GM 38983 | 10333462 |
| 10861 | E&S | Kokomo | GM 38983 | 10333502 |
| 10862 | E&S | Kokomo | GM 38983 | 10333580 |
| 10863 | E&S | Kokomo | GM 38983 | 10333582 |
| 10864 | E&S | Kokomo | GM 38983 | 10333584 |
| 10865 | E&S | Kokomo | GM 38983 | 10333586 |
| 10866 | E&S | Kokomo | GM 38983 | 10335223 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10967 | E&S | Kokomo | GM38983 | 10335226 |
| 10968 | E&S | Kokomo | GM38983 | 10335227 |
| 10969 | E&S | Kokomo | GM38983 | 10335625 |
| 10970 | E&S | Kokomo | GM38983 | 10335922 |
| 10971 | E&S | Kokomo | GM38983 | 10335928 |
| 10972 | E&S | Kokomo | GM38983 | 10337479 |
| 10973 | E&S | Kokomo | GM38983 | 10338743 |
| 10974 | E&S | Kokomo | GM38983 | 10338745 |
| 10975 | E&S | Kokomo | GM38983 | 10338960 |
| 10976 | E&S | Kokomo | GM38983 | 10338962 |
| 10977 | E&S | Kokomo | GM38983 | 10338964 |
| 10978 | E&S | Kokomo | GM38983 | 10338966 |
| 10979 | E&S | Kokomo | GM38983 | 10339733 |
| 10980 | E&S | Kokomo | GM38983 | 10339905 |
| 10981 | E&S | Kokomo | GM38983 | 10340515 |
| 10982 | E&S | Kokomo | GM38983 | 10341486 |
| 10983 | E&S | Kokomo | GM38983 | 10341488 |
| 10984 | E&S | Kokomo | GM38983 | 10344783 |
| 10985 | E&S | Kokomo | GM38983 | 10344785 |
| 10986 | E&S | Kokomo | GM38983 | 10345686 |
| 10987 | E&S | Kokomo | GM38983 | 10345946 |
| 10988 | E&S | Kokomo | GM38983 | 10346670 |
| 10989 | E&S | Kokomo | GM38983 | 10346674 |
| 10990 | E&S | Kokomo | GM38983 | 10346797 |
| 10991 | E&S | Kokomo | GM38983 | 10346984 |
| 10992 | E&S | Kokomo | GM38983 | 10346985 |
| 10993 | E&S | Kokomo | GM38983 | 10347529 |
| 10994 | E&S | Kokomo | GM38983 | 10347830 |
| 10995 | E&S | Kokomo | GM38983 | 10349302 |
| 10996 | E&S | Kokomo | GM38983 | 10349906 |
| 10997 | E&S | Kokomo | GM38983 | 10349987 |
| 10998 | E&S | Kokomo | GM38983 | 10351512 |
| 10999 | E&S | Kokomo | GM38983 | 10353021 |
| 11000 | E&S | Kokomo | GM38983 | 10353074 |
| 11001 | E&S | Kokomo | GM38983 | 10353075 |
| 11002 | E&S | Kokomo | GM38983 | 10355075 |
| 11003 | E&S | Kokomo | GM38983 | 10355078 |
| 11004 | E&S | Kokomo | GM38983 | 10433343 |
| 11005 | E&S | Kokomo | GM38983 | 10439760 |
| 11006 | E&S | Kokomo | GM38983 | 10441710 |
| 11007 | E&S | Kokomo | GM38983 | 10439089 |
| 11008 | E&S | Kokomo | GM38983 | 10440620 |
| 11009 | E&S | Kokomo | GM38983 | 10200089 |
| 11010 | E&S | Kokomo | GM38983 | 12200109 |
| 11011 | E&S | Kokomo | GM38983 | 12201539 |
| 11012 | E&S | Kokomo | GM38983 | 12201549 |
| 11013 | E&S | Kokomo | GM38983 | 12202596 |
| 11014 | E&S | Kokomo | GM38983 | 12205956 |
| 11015 | E&S | Kokomo | GM38983 | 12207499 |
| 11016 | E&S | Kokomo | GM38983 | 12207519 |
| 11017 | E&S | Kokomo | GM38983 | 12207529 |
| 11018 | E&S | Kokomo | GM38983 | 12207539 |
| 11019 | E&S | Kokomo | GM38983 | 12221989 |
| 11020 | E&S | Kokomo | GM38983 | 12221999 |
| 11021 | E&S | Kokomo | GM38983 | 12231939 |
| 11022 | E&S | Kokomo | GM38983 | 12237151 |
| 11023 | E&S | Kokomo | GM38983 | 12242591 |
| 11024 | E&S | Kokomo | GM38983 | 12240591 |
| 11025 | E&S | Kokomo | GM38983 | 12240601 |
| 11026 | E&S | Kokomo | GM38983 | 12240611 |
| 11027 | E&S | Kokomo | GM38983 | 12240621 |
| 11028 | E&S | Kokomo | GM38983 | 12242032 |
| 11029 | E&S | Kokomo | GM38983 | 12240909 |
| 11030 | E&S | Kokomo | GM38983 | 12240919 |
| 11031 | E&S | Kokomo | GM38983 | 12247371 |
| 11032 | E&S | Kokomo | GM38983 | 12247391 |

167

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10933 | E&S | Kokomo | GM38983 | 15050302 |
| 10934 | E&S | Kokomo | GM38983 | 15055363 |
| 10935 | E&S | Kokomo | GM38983 | 15055366 |
| 10936 | E&S | Kokomo | GM38983 | 15058223 |
| 10937 | E&S | Kokomo | GM38983 | 15058225 |
| 10938 | E&S | Kokomo | GM38983 | 15058227 |
| 10939 | E&S | Kokomo | GM38983 | 15058229 |
| 10940 | E&S | Kokomo | GM38983 | 15058230 |
| 10941 | E&S | Kokomo | GM38983 | 15058231 |
| 10942 | E&S | Kokomo | GM38983 | 15063197 |
| 10943 | E&S | Kokomo | GM38983 | 15063199 |
| 10944 | E&S | Kokomo | GM38983 | 15065617 |
| 10945 | E&S | Kokomo | GM38983 | 15065707 |
| 10946 | E&S | Kokomo | GM38983 | 15070960 |
| 10947 | E&S | Kokomo | GM38983 | 15071234 |
| 10948 | E&S | Kokomo | GM38983 | 15074389 |
| 10949 | E&S | Kokomo | GM38983 | 15083304 |
| 10950 | E&S | Kokomo | GM38983 | 15085485 |
| 10951 | E&S | Kokomo | GM38983 | 15096861 |
| 10952 | E&S | Kokomo | GM38983 | 15096863 |
| 10953 | E&S | Kokomo | GM38983 | 15096864 |
| 10954 | E&S | Kokomo | GM38983 | 15096866 |
| 10955 | E&S | Kokomo | GM38983 | 15096869 |
| 10956 | E&S | Kokomo | GM38983 | 15102055 |
| 10957 | E&S | Kokomo | GM38983 | 15102086 |
| 10958 | E&S | Kokomo | GM38983 | 15103550 |
| 10959 | E&S | Kokomo | GM38983 | 15104155 |
| 10960 | E&S | Kokomo | GM38983 | 15104156 |
| 10961 | E&S | Kokomo | GM38983 | 15104356 |
| 10962 | E&S | Kokomo | GM38983 | 15104378 |
| 10963 | E&S | Kokomo | GM38983 | 15105604 |
| 10964 | E&S | Kokomo | GM38983 | 15105628 |
| 10965 | E&S | Kokomo | GM38983 | 15105421 |
| 10966 | E&S | Kokomo | GM38983 | 15112947 |
| 10967 | E&S | Kokomo | GM38983 | 15114639 |
| 10968 | E&S | Kokomo | GM38983 | 15114645 |
| 10969 | E&S | Kokomo | GM38983 | 15114647 |
| 10970 | E&S | Kokomo | GM38983 | 15114649 |
| 10971 | E&S | Kokomo | GM38983 | 15114650 |
| 10972 | E&S | Kokomo | GM38983 | 15114651 |
| 10973 | E&S | Kokomo | GM38983 | 15114652 |
| 10974 | E&S | Kokomo | GM38983 | 15114653 |
| 10975 | E&S | Kokomo | GM38983 | 15114654 |
| 10976 | E&S | Kokomo | GM38983 | 15114655 |
| 10977 | E&S | Kokomo | GM38983 | 15114665 |
| 10978 | E&S | Kokomo | GM38983 | 15115012 |
| 10979 | E&S | Kokomo | GM38983 | 15115013 |
| 10980 | E&S | Kokomo | GM38983 | 15115689 |
| 10981 | E&S | Kokomo | GM38983 | 15115695 |
| 10982 | E&S | Kokomo | GM38983 | 15118439 |
| 10983 | E&S | Kokomo | GM38983 | 15120706 |
| 10984 | E&S | Kokomo | GM38983 | 15133718 |
| 10985 | E&S | Kokomo | GM38983 | 15135673 |
| 10986 | E&S | Kokomo | GM38983 | 15138488 |
| 10987 | E&S | Kokomo | GM38983 | 15138489 |
| 10988 | E&S | Kokomo | GM38983 | 15138493 |
| 10989 | E&S | Kokomo | GM38983 | 15169544 |
| 10990 | E&S | Kokomo | GM38983 | 15169545 |
| 10991 | E&S | Kokomo | GM38983 | 15169546 |
| 10992 | E&S | Kokomo | GM38983 | 15169562 |
| 10993 | E&S | Kokomo | GM38983 | 15169563 |
| 10994 | E&S | Kokomo | GM38983 | 15170307 |
| 10995 | E&S | Kokomo | GM38983 | 15177468 |
| 10996 | E&S | Kokomo | GM38983 | 15179346 |
| 10997 | E&S | Kokomo | GM38983 | 15179349 |
| 10998 | E&S | Kokomo | GM38983 | 15179500 |

168

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10999 | E&S | Kokomo | GM38983 | 15182138 |
| 11000 | E&S | Kokomo | GM38983 | 15182142 |
| 11001 | E&S | Kokomo | GM38983 | 15182144 |
| 11002 | E&S | Kokomo | GM38983 | 15182146 |
| 11003 | E&S | Kokomo | GM38983 | 15182147 |
| 11004 | E&S | Kokomo | GM38983 | 15182148 |
| 11005 | E&S | Kokomo | GM38983 | 15182149 |
| 11006 | E&S | Kokomo | GM38983 | 15182150 |
| 11007 | E&S | Kokomo | GM38983 | 15182151 |
| 11008 | E&S | Kokomo | GM38983 | 15182152 |
| 11009 | E&S | Kokomo | GM38983 | 15183816 |
| 11010 | E&S | Kokomo | GM38983 | 15183817 |
| 11011 | E&S | Kokomo | GM38983 | 15184932 |
| 11012 | E&S | Kokomo | GM38983 | 15184933 |
| 11013 | E&S | Kokomo | GM38983 | 15184935 |
| 11014 | E&S | Kokomo | GM38983 | 15190493 |
| 11015 | E&S | Kokomo | GM38983 | 15190524 |
| 11016 | E&S | Kokomo | GM38983 | 15190626 |
| 11017 | E&S | Kokomo | GM38983 | 15190627 |
| 11018 | E&S | Kokomo | GM38983 | 15190628 |
| 11019 | E&S | Kokomo | GM38983 | 15190629 |
| 11020 | E&S | Kokomo | GM38983 | 15190630 |
| 11021 | E&S | Kokomo | GM38983 | 15190631 |
| 11022 | E&S | Kokomo | GM38983 | 15190632 |
| 11023 | E&S | Kokomo | GM38983 | 15190534 |
| 11024 | E&S | Kokomo | GM38983 | 15190545 |
| 11025 | E&S | Kokomo | GM38983 | 15195450 |
| 11026 | E&S | Kokomo | GM38983 | 15195055 |
| 11027 | E&S | Kokomo | GM38983 | 15195057 |
| 11028 | E&S | Kokomo | GM38983 | 15195083 |
| 11029 | E&S | Kokomo | GM38983 | 15198304 |
| 11030 | E&S | Kokomo | GM38983 | 15198305 |
| 11031 | E&S | Kokomo | GM38983 | 15198700 |
| 11032 | E&S | Kokomo | GM38983 | 15198714 |
| 11033 | E&S | Kokomo | GM38983 | 15198715 |
| 11034 | E&S | Kokomo | GM38983 | 15199643 |
| 11035 | E&S | Kokomo | GM38983 | 15199644 |
| 11036 | E&S | Kokomo | GM38983 | 15750622 |
| 11037 | E&S | Kokomo | GM38983 | 15755885 |
| 11038 | E&S | Kokomo | GM38983 | 15756185 |
| 11039 | E&S | Kokomo | GM38983 | 15756186 |
| 11040 | E&S | Kokomo | GM38983 | 15756187 |
| 11041 | E&S | Kokomo | GM38983 | 15757047 |
| 11042 | E&S | Kokomo | GM38983 | 15757050 |
| 11043 | E&S | Kokomo | GM38983 | 15757075 |
| 11044 | E&S | Kokomo | GM38983 | 15759623 |
| 11045 | E&S | Kokomo | GM38983 | 15759624 |
| 11046 | E&S | Kokomo | GM38983 | 15762292 |
| 11047 | E&S | Kokomo | GM38983 | 15762297 |
| 11048 | E&S | Kokomo | GM38983 | 15763131 |
| 11049 | E&S | Kokomo | GM38983 | 15763279 |
| 11050 | E&S | Kokomo | GM38983 | 15764388 |
| 11051 | E&S | Kokomo | GM38983 | 15765006 |
| 11052 | E&S | Kokomo | GM38983 | 15766258 |
| 11053 | E&S | Kokomo | GM38983 | 15766343 |
| 11054 | E&S | Kokomo | GM38983 | 15766822 |
| 11055 | E&S | Kokomo | GM38983 | 15766824 |
| 11056 | E&S | Kokomo | GM38983 | 15766827 |
| 11057 | E&S | Kokomo | GM38983 | 15769257 |
| 11058 | E&S | Kokomo | GM38983 | 15769297 |
| 11059 | E&S | Kokomo | GM38983 | 16194545 |
| 11060 | E&S | Kokomo | GM38983 | 16199553 |
| 11061 | E&S | Kokomo | GM38983 | 16207035 |
| 11062 | E&S | Kokomo | GM38983 | 16207076 |
| 11063 | E&S | Kokomo | GM38983 | 16220982 |
| 11064 | E&S | Kokomo | GM38983 | 16222546 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11065 | E&S | Kokomo | GM38983 | 16224002 |
| 11066 | E&S | Kokomo | GM38983 | 16226052 |
| 11067 | E&S | Kokomo | GM38983 | 16228062 |
| 11068 | E&S | Kokomo | GM38983 | 16228072 |
| 11069 | E&S | Kokomo | GM38983 | 16228082 |
| 11070 | E&S | Kokomo | GM38983 | 16231055 |
| 11071 | E&S | Kokomo | GM38983 | 16232091 |
| 11072 | E&S | Kokomo | GM38983 | 16232131 |
| 11073 | E&S | Kokomo | GM38983 | 16235120 |
| 11074 | E&S | Kokomo | GM38983 | 16236314 |
| 11075 | E&S | Kokomo | GM38983 | 16236453 |
| 11076 | E&S | Kokomo | GM38983 | 16240065 |
| 11077 | E&S | Kokomo | GM38983 | 16240075 |
| 11078 | E&S | Kokomo | GM38983 | 16241472 |
| 11079 | E&S | Kokomo | GM38983 | 16241492 |
| 11080 | E&S | Kokomo | GM38983 | 16241502 |
| 11081 | E&S | Kokomo | GM38983 | 16244292 |
| 11082 | E&S | Kokomo | GM38983 | 16244292 |
| 11083 | E&S | Kokomo | GM38983 | 16244965 |
| 11084 | E&S | Kokomo | GM38983 | 16245605 |
| 11085 | E&S | Kokomo | GM38983 | 16245605 |
| 11086 | E&S | Kokomo | GM38983 | 16248365 |
| 11087 | E&S | Kokomo | GM38983 | 16251654 |
| 11088 | E&S | Kokomo | GM38983 | 16252315 |
| 11089 | E&S | Kokomo | GM38983 | 16255115 |
| 11090 | E&S | Kokomo | GM38983 | 16255521 |
| 11091 | E&S | Kokomo | GM38983 | 16255455 |
| 11092 | E&S | Kokomo | GM38983 | 16255486 |
| 11093 | E&S | Kokomo | GM38983 | 16257901 |
| 11094 | E&S | Kokomo | GM38983 | 16257982 |
| 11095 | E&S | Kokomo | GM38983 | 16256002 |
| 11096 | E&S | Kokomo | GM38983 | 16256031 |
| 11097 | E&S | Kokomo | GM38983 | 16256006 |
| 11098 | E&S | Kokomo | GM38983 | 16256076 |
| 11099 | E&S | Kokomo | GM38983 | 16256116 |
| 11100 | E&S | Kokomo | GM38983 | 16256121 |
| 11101 | E&S | Kokomo | GM38983 | 16256801 |
| 11102 | E&S | Kokomo | GM38983 | 16256811 |
| 11103 | E&S | Kokomo | GM38983 | 16256971 |
| 11104 | E&S | Kokomo | GM38983 | 16256403 |
| 11105 | E&S | Kokomo | GM38983 | 16256605 |
| 11106 | E&S | Kokomo | GM38983 | 16256581 |
| 11107 | E&S | Kokomo | GM38983 | 16256886 |
| 11108 | E&S | Kokomo | GM38983 | 16256606 |
| 11109 | E&S | Kokomo | GM38983 | 16256616 |
| 11110 | E&S | Kokomo | GM38983 | 16256626 |
| 11111 | E&S | Kokomo | GM38983 | 16257265 |
| 11112 | E&S | Kokomo | GM38983 | 16257365 |
| 11113 | E&S | Kokomo | GM38983 | 16257385 |
| 11114 | E&S | Kokomo | GM38983 | 16257405 |
| 11115 | E&S | Kokomo | GM38983 | 16267425 |
| 11116 | E&S | Kokomo | GM38983 | 16207445 |
| 11117 | E&S | Kokomo | GM38983 | 21003403 |
| 11118 | E&S | Kokomo | GM38983 | 21003406 |
| 11119 | E&S | Kokomo | GM38983 | 21003864 |
| 11120 | E&S | Kokomo | GM38983 | 21003865 |
| 11121 | E&S | Kokomo | GM38983 | 21003866 |
| 11122 | E&S | Kokomo | GM38983 | 22669941 |
| 11123 | E&S | Kokomo | GM38983 | 22669942 |
| 11124 | E&S | Kokomo | GM38983 | 22694211 |
| 11125 | E&S | Kokomo | GM38983 | 22704958 |
| 11126 | E&S | Kokomo | GM38983 | 22704960 |
| 11127 | E&S | Kokomo | GM38983 | 22704962 |
| 11128 | E&S | Kokomo | GM38983 | 22704963 |
| 11129 | E&S | Kokomo | GM38983 | 22704965 |
| 11130 | E&S | Kokomo | GM38983 | 22706271 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11131 | E&S | Kokomo | GM03983 | 22706273 |
| 11132 | E&S | Kokomo | GM03983 | 22706274 |
| 11133 | E&S | Kokomo | GM03983 | 22706276 |
| 11134 | E&S | Kokomo | GM03983 | 22707514 |
| 11135 | E&S | Kokomo | GM03983 | 22721600 |
| 11136 | E&S | Kokomo | GM03983 | 22721601 |
| 11137 | E&S | Kokomo | GM03983 | 22721602 |
| 11138 | E&S | Kokomo | GM03983 | 22721603 |
| 11139 | E&S | Kokomo | GM03983 | 22727521 |
| 11140 | E&S | Kokomo | GM03983 | 22731291 |
| 11141 | E&S | Kokomo | GM03983 | 22731292 |
| 11142 | E&S | Kokomo | GM03983 | 22734704 |
| 11143 | E&S | Kokomo | GM03983 | 22734853 |
| 11144 | E&S | Kokomo | GM03983 | 22734854 |
| 11145 | E&S | Kokomo | GM03983 | 22734858 |
| 11146 | E&S | Kokomo | GM03983 | 22735821 |
| 11147 | E&S | Kokomo | GM03983 | 22735981 |
| 11148 | E&S | Kokomo | GM03983 | 22735704 |
| 11149 | E&S | Kokomo | GM03983 | 22735872 |
| 11150 | E&S | Kokomo | GM03983 | 22735873 |
| 11151 | E&S | Kokomo | GM03983 | 22742626 |
| 11152 | E&S | Kokomo | GM03983 | 22741938 |
| 11153 | E&S | Kokomo | GM03983 | 22752756 |
| 11154 | E&S | Kokomo | GM03983 | 22752757 |
| 11155 | E&S | Kokomo | GM03983 | 22755808 |
| 11156 | E&S | Kokomo | GM03983 | 22752109 |
| 11157 | E&S | Kokomo | GM03983 | 22752757 |
| 11158 | E&S | Kokomo | GM03983 | 22755974 |
| 11159 | E&S | Kokomo | GM03983 | 22755056 |
| 11160 | E&S | Kokomo | GM03983 | 22756867 |
| 11161 | E&S | Kokomo | GM03983 | 22766867 |
| 11162 | E&S | Kokomo | GM03983 | 22901012 |
| 11163 | E&S | Kokomo | GM03983 | 22900013 |
| 11164 | E&S | Kokomo | GM03983 | 22901275 |
| 11165 | E&S | Kokomo | GM03983 | 22901277 |
| 11166 | E&S | Kokomo | GM03983 | 22902003 |
| 11167 | E&S | Kokomo | GM03983 | 22903056 |
| 11168 | E&S | Kokomo | GM03983 | 22905507 |
| 11169 | E&S | Kokomo | GM03983 | 22905673 |
| 11170 | E&S | Kokomo | GM03983 | 22906575 |
| 11171 | E&S | Kokomo | GM03983 | 22907037 |
| 11172 | E&S | Kokomo | GM03983 | 22909177 |
| 11173 | E&S | Kokomo | GM03983 | 22915646 |
| 11174 | E&S | Kokomo | GM03983 | 22915660 |
| 11175 | E&S | Kokomo | GM03983 | 22915691 |
| 11176 | E&S | Kokomo | GM03983 | 22918270 |
| 11177 | E&S | Kokomo | GM03983 | 22918653 |
| 11178 | E&S | Kokomo | GM03983 | 22919699 |
| 11179 | E&S | Kokomo | GM03983 | 22920948 |
| 11180 | E&S | Kokomo | GM03983 | 22920949 |
| 11181 | E&S | Kokomo | GM03983 | 22920984 |
| 11182 | E&S | Kokomo | GM03983 | 22927092 |
| 11183 | E&S | Kokomo | GM03983 | 22932054 |
| 11184 | E&S | Kokomo | GM03983 | 22932055 |
| 11185 | E&S | Kokomo | GM03983 | 22932830 |
| 11186 | E&S | Kokomo | GM03983 | 22932832 |
| 11187 | E&S | Kokomo | GM03983 | 22937539 |
| 11188 | E&S | Kokomo | GM03983 | 22939664 |
| 11189 | E&S | Kokomo | GM03983 | 88972141 |
| 11190 | E&S | Kokomo | GM03983 | 88972142 |
| 11191 | E&S | Kokomo | GM03983 | 9350393 |
| 11192 | E&S | Kokomo | GM03983 | 9350424 |
| 11193 | E&S | Kokomo | GM03983 | 9350812 |
| 11194 | E&S | Kokomo | GM03983 | 9350863 |
| 11195 | E&S | Kokomo | GM03983 | 9351482 |
| 11196 | E&S | Kokomo | GM03983 | 9351783 |

171

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11197 | E&S | Kokomo | GM03983 | 9352805 |
| 11198 | E&S | Kokomo | GM03983 | 9353752 |
| 11199 | E&S | Kokomo | GM03983 | 9353805 |
| 11200 | E&S | Kokomo | GM03983 | 9354155 |
| 11201 | E&S | Kokomo | GM03983 | 9354245 |
| 11202 | E&S | Kokomo | GM03983 | 9354796 |
| 11203 | E&S | Kokomo | GM03983 | 9354796 |
| 11204 | E&S | Kokomo | GM03983 | 9354796 |
| 11205 | E&S | Kokomo | GM03983 | 9354806 |
| 11206 | E&S | Kokomo | GM03983 | 9355046 |
| 11207 | E&S | Kokomo | GM03983 | 9355276 |
| 11208 | E&S | Kokomo | GM03983 | 9355845 |
| 11209 | E&S | Kokomo | GM03983 | 9356704 |
| 11210 | E&S | Kokomo | GM03983 | 9356994 |
| 11211 | E&S | Kokomo | GM03983 | 9357004 |
| 11212 | E&S | Kokomo | GM03983 | 9359504 |
| 11213 | E&S | Kokomo | GM03983 | 9359514 |
| 11214 | E&S | Kokomo | GM03983 | 9361432 |
| 11215 | E&S | Kokomo | GM03983 | 9361896 |
| 11216 | E&S | Kokomo | GM03983 | 9363196 |
| 11217 | E&S | Kokomo | GM03983 | 9363095 |
| 11218 | E&S | Kokomo | GM03983 | 9364292 |
| 11219 | E&S | Kokomo | GM03983 | 9364315 |
| 11220 | E&S | Kokomo | GM03983 | 9364466 |
| 11221 | E&S | Kokomo | GM03983 | 9365069 |
| 11222 | E&S | Kokomo | GM03983 | 9366084 |
| 11223 | E&S | Kokomo | GM03983 | 9366424 |
| 11224 | E&S | Kokomo | GM03983 | 9366434 |
| 11225 | E&S | Kokomo | GM03983 | 9366444 |
| 11226 | E&S | Kokomo | GM03983 | 9367615 |
| 11227 | E&S | Kokomo | GM03983 | 9367655 |
| 11228 | E&S | Kokomo | GM03983 | 9368355 |
| 11229 | E&S | Kokomo | GM03983 | 9370202 |
| 11230 | E&S | Kokomo | GM03983 | 9370222 |
| 11231 | E&S | Kokomo | GM03983 | 9370222 |
| 11232 | E&S | Kokomo | GM03983 | 9370395 |
| 11233 | E&S | Kokomo | GM03983 | 9373204 |
| 11234 | E&S | Kokomo | GM03983 | 9373344 |
| 11235 | E&S | Kokomo | GM03983 | 9373354 |
| 11236 | E&S | Kokomo | GM03983 | 9374165 |
| 11237 | E&S | Kokomo | GM03983 | 9374165 |
| 11238 | E&S | Kokomo | GM03983 | 9374516 |
| 11239 | E&S | Kokomo | GM03983 | 9374536 |
| 11240 | E&S | Kokomo | GM03983 | 9374556 |
| 11241 | E&S | Kokomo | GM03983 | 9374204 |
| 11242 | E&S | Kokomo | GM03983 | 9375252 |
| 11243 | E&S | Kokomo | GM03983 | 9375494 |
| 11244 | E&S | Kokomo | GM03983 | 9375604 |
| 11245 | E&S | Kokomo | GM03983 | 9375915 |
| 11246 | E&S | Kokomo | GM03983 | 9376112 |
| 11247 | E&S | Kokomo | GM03983 | 9376149 |
| 11248 | E&S | Kokomo | GM03983 | 9376163 |
| 11249 | E&S | Kokomo | GM03983 | 9379051 |
| 11250 | E&S | Kokomo | GM03983 | 9379061 |
| 11251 | E&S | Kokomo | GM03983 | 9379071 |
| 11252 | E&S | Kokomo | GM03983 | 9379111 |
| 11253 | E&S | Kokomo | GM03983 | 9379421 |
| 11254 | E&S | Kokomo | GM03983 | 9379401 |
| 11255 | E&S | Kokomo | GM03983 | 9379401 |
| 11256 | E&S | Kokomo | GM03983 | 9360112 |
| 11257 | E&S | Kokomo | GM03983 | 9360122 |
| 11258 | E&S | Kokomo | GM03983 | 9380141 |
| 11259 | E&S | Kokomo | GM03983 | 9380152 |
| 11260 | E&S | Kokomo | GM03983 | 9380652 |
| 11261 | E&S | Kokomo | GM03983 | 9380776 |

172

## Left table

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11263 | E&S | Kokomo | GM83883 | 9390761 |
| 11264 | E&S | Kokomo | GM83883 | 9390786 |
| 11265 | E&S | Kokomo | GM83883 | 9390791 |
| 11266 | E&S | Kokomo | GM83883 | 9390799 |
| 11267 | E&S | Kokomo | GM83883 | 9390804 |
| 11268 | E&S | Kokomo | GM83883 | 9390984 |
| 11269 | E&S | Kokomo | GM83883 | 9390904 |
| 11270 | E&S | Kokomo | GM83883 | 9392592 |
| 11271 | E&S | Kokomo | GM83883 | 9392901 |
| 11272 | E&S | Kokomo | GM83883 | 9393015 |
| 11273 | E&S | Kokomo | GM83883 | 9393045 |
| 11274 | E&S | Kokomo | GM83883 | 9393075 |
| 11275 | E&S | Kokomo | GM83883 | 9393131 |
| 11276 | E&S | Kokomo | GM83883 | 9393181 |
| 11277 | E&S | Kokomo | GM83883 | 9393201 |
| 11278 | E&S | Kokomo | GM83883 | 9393364 |
| 11279 | E&S | Kokomo | GM83883 | 9393744 |
| 11280 | E&S | Kokomo | GM83883 | 9393776 |
| 11281 | E&S | Kokomo | GM83883 | 9393806 |
| 11282 | E&S | Kokomo | GM83883 | 9393821 |
| 11283 | E&S | Kokomo | GM83883 | 9393265 |
| 11284 | E&S | Kokomo | GM83883 | 9394346 |
| 11285 | E&S | Kokomo | GM83883 | 9394356 |
| 11286 | E&S | Kokomo | GM83883 | 9394424 |
| 11287 | E&S | Kokomo | GM83883 | 9395272 |
| 11288 | E&S | Kokomo | GM83883 | 9395282 |
| 11289 | E&S | Kokomo | GM83883 | 9395502 |
| 11290 | E&S | Kokomo | GM83883 | 9396609 |
| 11291 | E&S | Kokomo | GM83883 | 9397491 |
| 11292 | E&S | Kokomo | GM83883 | 9397492 |
| 11293 | E&S | Kokomo | GM83883 | 9397733 |
| 11294 | E&S | Kokomo | GM83883 | 9399324 |
| 11295 | E&S | Kokomo | GM83883 | 9399364 |
| 11296 | E&S | Kokomo | GM83883 | 9399364 |
| 11297 | E&S | Kokomo | GM83883 | 9399719 |
| 11298 | E&S | Kokomo | GM83883 | 9399739 |
| 11299 | E&S | Kokomo | GM83883 | 9390702 |
| 11300 | E&S | Kokomo | GM83883 | 9390772 |
| 11301 | E&S | Kokomo | GM83883 | 9390782 |
| 11302 | E&S | Kokomo | GM83883 | 9391812 |
| 11303 | E&S | Kokomo | GM83883 | 9391832 |
| 11304 | E&S | Kokomo | GM83883 | 9391832 |
| 11305 | E&S | Kokomo | GM83883 | 9391932 |
| 11306 | E&S | Kokomo | GM83883 | 9391942 |
| 11307 | E&S | Kokomo | GM83883 | 9393074 |
| 11308 | E&S | Kokomo | GM83883 | 9303372 |
| 11309 | E&S | Kokomo | GM83883 | 9393524 |
| 11310 | E&S | Kokomo | GM83883 | 9394129 |
| 11311 | E&S | Kokomo | GM83883 | 9394139 |
| 11312 | E&S | Kokomo | GM83883 | 9394149 |
| 11313 | E&S | Kokomo | GM83883 | 9394159 |
| 11314 | E&S | Kokomo | GM83883 | 9394302 |
| 11315 | E&S | Kokomo | GM83883 | 9394342 |
| 11316 | E&S | Kokomo | GM83883 | 9394332 |
| 11317 | E&S | Kokomo | GM83883 | 9394362 |
| 11318 | E&S | Kokomo | GM83883 | 9394372 |
| 11319 | E&S | Kokomo | GM83883 | 9394652 |
| 11320 | E&S | Kokomo | GM83883 | 9394662 |
| 11321 | E&S | Kokomo | LH300161 | 15094272 |
| 11322 | E&S | Kokomo | LH3001P8 | 22723050 |
| 11323 | E&S | Kokomo | LH3001PR | 15139489 |
| 11324 | E&S | Kokomo | LKL000M9 | 10370158 |
| 11325 | E&S | Kokomo | LKL000M8 | 10370162 |
| 11326 | E&S | Kokomo | LKL000PF | 15637273 |
| 11327 | E&S | Kokomo | LKL000R1 | 15925883 |
| 11328 | E&S | Kokomo | LKL000R3 | 15865554 |

173

## Right table

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11329 | E&S | Kokomo | LKM0010L | 15093970 |
| 11330 | E&S | Kokomo | LKM0015F | 10381282 |
| 11331 | E&S | Kokomo | LKM0018P | 15837273 |
| 11332 | E&S | Kokomo | LKM0018R | 15837274 |
| 11333 | E&S | Kokomo | LKM00195 | 15665564 |
| 11334 | E&S | Kokomo | LKM00198 | 15665555 |
| 11335 | E&S | Kokomo | MD001V-001 | 93282020 |
| 11336 | E&S | Kokomo | OHV0002L | 10374140 |
| 11337 | E&S | Kokomo | OK7J00ZZ | 12587806 |
| 11338 | E&S | Kokomo | OK7J00B6 | 12597634 |
| 11339 | E&S | Kokomo | OK7J0946 | 12606602 |
| 11340 | E&S | Kokomo | OK7J00HK | 12606667 |
| 11341 | E&S | Kokomo | P8I9754 | 854445 |
| 11342 | E&S | Kokomo | P8I6155 | 854445 |
| 11343 | E&S | Kokomo | S013042238-SPAC | 12199282 |
| 11344 | E&S | Kokomo | S013242694 -SPAC | I6268801 |
| 11345 | E&S | Kokomo | S01704130 -SPAC | 15902495 |
| 11346 | E&S | Kokomo | WV0007X | 16219972 |
| 11347 | E&S | Kokomo | WV0080 | 16199545 |
| 11348 | E&S | Kokomo | WV00090 | 16240065 |
| 11349 | E&S | Kokomo | WV00090 | 16240655 |
| 11350 | E&S | Kokomo | WV0009M | 16267189 |
| 11351 | E&S | Kokomo | WV0009R | 93333350 |
| 11352 | E&S | Kokomo | WV0009V | 16212460 |
| 11353 | E&S | Kokomo | WV00081 | 16462650 |
| 11354 | E&S | Kokomo | WV00083 | 12569240 |
| 11355 | E&S | Kokomo | WV008C | 12569240 |
| 11356 | E&S | Kokomo | WV008D | 16212460 |
| 11357 | E&S | Kokomo | WV008F | 16267189 |
| 11358 | E&S | Kokomo | WV008U | 93333350 |
| 11359 | E&S | Kokomo | WV0008T | 16228062 |
| 11360 | E&S | Kokomo | WV000CD | 16216445 |
| 11361 | E&S | Kokomo | WV000CG | 16240655 |
| 11362 | E&S | Kokomo | WV000002 | 12569240 |
| 11363 | E&S | Milwaukee | OK7J00F9 | 12597744 |
| 11364 | E&S | Milwaukee | 103148 | 16172029 |
| 11365 | E&S | Milwaukee | 13XD01003 | 12596733 |
| 11366 | E&S | Milwaukee | 13XD0004 | 12596981 |
| 11367 | E&S | Milwaukee | 15XD0005 | 12603390 |
| 11368 | E&S | Milwaukee | 15XD0006 | 16241550 |
| 11369 | E&S | Milwaukee | 500425 | 12604791 |
| 11370 | E&S | Milwaukee | 500425 | 16193998 |
| 11371 | E&S | Milwaukee | 500425 | 29544007 |
| 11372 | E&S | Milwaukee | 500426 | 29537441 |
| 11373 | E&S | Milwaukee | 500426 | 29542726 |
| 11374 | E&S | Milwaukee | 500426 | 29642726 |
| 11375 | E&S | Milwaukee | DFR00179 | 22708634 |
| 11376 | E&S | Milwaukee | DFR0018C | 15136225 |
| 11377 | E&S | Milwaukee | DFR0018X | 15136676 |
| 11378 | E&S | Milwaukee | DFR0018Z | 15136677 |
| 11379 | E&S | Milwaukee | DFR00C9 | 12593000 |
| 11380 | E&S | Milwaukee | DFR00CF | 12593061 |
| 11381 | E&S | Milwaukee | DFR00D4 | 12593507 |
| 11382 | E&S | Milwaukee | DFR00D5 | 12593508 |
| 11383 | E&S | Milwaukee | DFR001DB | 10367689 |
| 11384 | E&S | Milwaukee | DFR001DC | 10367690 |
| 11385 | E&S | Milwaukee | DFR001DD | 12593465 |
| 11386 | E&S | Milwaukee | DFR001DE | 12593466 |
| 11387 | E&S | Milwaukee | DFR001DM | 10384506 |
| 11388 | E&S | Milwaukee | DFR001DN | 10384507 |
| 11389 | E&S | Milwaukee | DFR001F7 | 12588525 |
| 11390 | E&S | Milwaukee | DFR001FC | 12588529 |
| 11391 | E&S | Milwaukee | DFR001U4 | 12598562 |
| 11392 | E&S | Milwaukee | DFR001U5 | 12598563 |

174

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 11393 | Milwaukee | E&S | DFR001JH | 12589694 |
| 11394 | Milwaukee | E&S | DFR001LJ | 12589696 |
| 11395 | Milwaukee | E&S | DFR001LK | 15283382 |
| 11396 | Milwaukee | E&S | DFR001NB | 12599602 |
| 11397 | Milwaukee | E&S | DFR001NC | 12599603 |
| 11398 | Milwaukee | E&S | DFR001NP | 12600776 |
| 11399 | Milwaukee | E&S | DFR001LU | 12602293 |
| 11400 | Milwaukee | E&S | DFR001LK | 12602294 |
| 11401 | Milwaukee | E&S | DFR001MP | 12603381 |
| 11402 | Milwaukee | E&S | DFR001MR | 12603392 |
| 11403 | Milwaukee | E&S | DFR001MV | 12603980 |
| 11404 | Milwaukee | E&S | DFR001MW | 12603981 |
| ... | Milwaukee | E&S | ... | ... |

*(Left-column table continues with Line Items 11393–11458; page number 175)*

---

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11459 | E&S | Milwaukee | DFT0012R | 12602274 |
| 11460 | E&S | Milwaukee | DFT0012T | 12603215 |
| 11461 | E&S | Milwaukee | DFT0012U | 12603216 |
| ... | E&S | Milwaukee | ... | ... |
| 11524 | E&S | Milwaukee | DFV004HG | 12589694 |

*(Right-column table continues with Line Items 11459–11524; page number 176)*

## Left Table

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11525 | E&S | Milwaukee | DPV0V04HH | 15334662 |
| 11526 | E&S | Milwaukee | DPV0V0422 | 12597839 |
| 11527 | E&S | Milwaukee | DPV0V0A43 | 12597940 |
| 11528 | E&S | Milwaukee | DPV0V0A44 | 12597841 |
| 11529 | E&S | Milwaukee | DPV0V0A45 | 12597846 |
| 11530 | E&S | Milwaukee | DPV0V0A46 | 12597847 |
| 11531 | E&S | Milwaukee | DPV0V0A47 | 12597848 |
| 11532 | E&S | Milwaukee | DPV0V0A47 | 12597848F |
| 11533 | E&S | Milwaukee | DPV0V0A49 | 12598110 |
| 11534 | E&S | Milwaukee | DPV0V0A4G | 12598087 |
| 11535 | E&S | Milwaukee | DPV0V0A4H | 12597688 |
| 11536 | E&S | Milwaukee | DPV0V0A4J | 12598111 |
| 11537 | E&S | Milwaukee | DPV0V0A4J | 12598112 |
| 11538 | E&S | Milwaukee | DPV0V0A4L | 12598113 |
| 11539 | E&S | Milwaukee | DPV0V0A4N | 12598115 |
| 11540 | E&S | Milwaukee | DPV0V0A4P | 12598116 |
| 11541 | E&S | Milwaukee | DPV0V0A42 | 15134047 |
| 11542 | E&S | Milwaukee | DPV0V0A4C | 12598623 |
| 11543 | E&S | Milwaukee | DPV0V0A4F | 12598625 |
| 11544 | E&S | Milwaukee | DPV0V0A4G | 12598626 |
| 11545 | E&S | Milwaukee | DPV0V0A4H | 12598627 |
| 11546 | E&S | Milwaukee | DPV0V0A4J | 12598318 |
| 11547 | E&S | Milwaukee | DPV0V0A4K | 12598319 |
| 11548 | E&S | Milwaukee | DPV0V0A4L | 12598370 |
| 11549 | E&S | Milwaukee | DPV0V0A4M | 12598371 |
| 11550 | E&S | Milwaukee | DPV0V0A4P | 15228726 |
| 11551 | E&S | Milwaukee | DPV0V0A4D | 12598982 |
| 11552 | E&S | Milwaukee | DPV0V0A4F | 15257043 |
| 11553 | E&S | Milwaukee | DPV0V0A4G | 15257044 |
| 11554 | E&S | Milwaukee | DPV0V0A4H | 15257045 |
| 11555 | E&S | Milwaukee | DPV0V0A4J | 15257046 |
| 11556 | E&S | Milwaukee | DPV0V0A4K | 15263362 |
| 11557 | E&S | Milwaukee | DPV0V0A4L | 12599574 |
| 11558 | E&S | Milwaukee | DPV0V0A4R | 12598628 |
| 11559 | E&S | Milwaukee | DPV0V0A4T | 12600145 |
| 11560 | E&S | Milwaukee | DPV0V0A4U | 12600146 |
| 11561 | E&S | Milwaukee | DPV0V0A4V | 12600147 |
| 11562 | E&S | Milwaukee | DPV0V0A4X | 12600148 |
| 11563 | E&S | Milwaukee | DPV0V0A4Z | 12600149 |
| 11564 | E&S | Milwaukee | DPV0V0A4D | 12600151 |
| 11565 | E&S | Milwaukee | DPV0V0A4F | 12600152 |
| 11566 | E&S | Milwaukee | DPV0V0A4M | 12600028 |
| 11567 | E&S | Milwaukee | DPV0V0A4S | 12599867 |
| 11568 | E&S | Milwaukee | DPV0V0A4B | 12599868 |
| 11569 | E&S | Milwaukee | DPV0V0A4B | 12599866 |
| 11570 | E&S | Milwaukee | DPV0V0A4B | 12600712 |
| 11571 | E&S | Milwaukee | DPV0V0A4C | 12599887 |
| 11572 | E&S | Milwaukee | DPV0V0A4F | 12599686 |
| 11573 | E&S | Milwaukee | DPV0V0A4F | 12599669 |
| 11574 | E&S | Milwaukee | DPV0V0A4G | 12599690 |
| 11575 | E&S | Milwaukee | DPV0V0A4H | 12599691 |
| 11576 | E&S | Milwaukee | DPV0V0A4J | 12599699 |
| 11577 | E&S | Milwaukee | DPV0V0A4U | 12599800 |
| 11578 | E&S | Milwaukee | DPV0V0A4V | 12600712 |
| 11579 | E&S | Milwaukee | DPV0V0A4B | 12600713 |
| 11580 | E&S | Milwaukee | DPV0V0A4L | 12600912 |
| 11581 | E&S | Milwaukee | DPV0V0A4N | 12600913 |
| 11582 | E&S | Milwaukee | DPV0V0A4N | 12600914 |
| 11583 | E&S | Milwaukee | DPV0V0A4B | 12600915 |
| 11584 | E&S | Milwaukee | DPV0V0A4B | 12600050 |
| 11585 | E&S | Milwaukee | DPV0V0A4B | 12600051 |
| 11586 | E&S | Milwaukee | DPV0V0A4B | 12600092 |
| 11587 | E&S | Milwaukee | DPV0V0A4C | 12600093 |
| 11588 | E&S | Milwaukee | DPV0V0A4G | 12601720 |
| 11589 | E&S | Milwaukee | DPV0V0A4H | 12602014 |
| 11590 | E&S | Milwaukee | DPV0V0A4J | 15787809 |

177

## Right Table

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11591 | E&S | Milwaukee | DPV0V04NK | 13197910 |
| 11592 | E&S | Milwaukee | DPV0V04NL | 12602257 |
| 11593 | E&S | Milwaukee | DPV0V04NM | 12602258 |
| 11594 | E&S | Milwaukee | DPV0V04NN | 12602259 |
| 11595 | E&S | Milwaukee | DPV0V04NP | 12602060 |
| 11596 | E&S | Milwaukee | DPV0V04P4 | 12602101 |
| 11597 | E&S | Milwaukee | DPV0V04PC | 12602747 |
| 11598 | E&S | Milwaukee | DPV0V04RB | 12602086 |
| 11599 | E&S | Milwaukee | DPV0V04RC | 12602087 |
| 11600 | E&S | Milwaukee | DPV0V04RD | 12602988 |
| 11601 | E&S | Milwaukee | DPV0V04RF | 12602989 |
| 11602 | E&S | Milwaukee | DPV0V04RJ | 12602805 |
| 11603 | E&S | Milwaukee | DPV0V04RK | 12602806 |
| 11604 | E&S | Milwaukee | DPV0V04RL | 12602807 |
| 11605 | E&S | Milwaukee | DPV0V04RP | 12603390 |
| 11606 | E&S | Milwaukee | DPV0V04RR | 12603166 |
| 11607 | E&S | Milwaukee | DPV0V04RV | 12603362 |
| 11608 | E&S | Milwaukee | DPV0V04RX | 12603431 |
| 11609 | E&S | Milwaukee | DPV0V04RZ | 12603246 |
| 11610 | E&S | Milwaukee | DPV0V04T0 | 12603247 |
| 11611 | E&S | Milwaukee | DPV0V04T1 | 12603348 |
| 11612 | E&S | Milwaukee | DPV0V04T2 | 12603349 |
| 11613 | E&S | Milwaukee | DPV0V04T5 | 12603404 |
| 11614 | E&S | Milwaukee | DPV0V04T6 | 12603405 |
| 11615 | E&S | Milwaukee | DPV0V04T7 | 12603806 |
| 11616 | E&S | Milwaukee | DPV0V04T8 | 12603987 |
| 11617 | E&S | Milwaukee | DPV0V04T9 | 12603567 |
| 11618 | E&S | Milwaukee | DPV0V04TC | 12604174 |
| 11619 | E&S | Milwaukee | DPV0V04TD | 12604337 |
| 11620 | E&S | Milwaukee | DPV0V04TF | 12604338 |
| 11621 | E&S | Milwaukee | DPV0V04TG | 12604339 |
| 11622 | E&S | Milwaukee | DPV0V04TK | 12604725 |
| 11623 | E&S | Milwaukee | DPV0V04TL | 12604726 |
| 11624 | E&S | Milwaukee | DPV0V04TM | 12604738 |
| 11625 | E&S | Milwaukee | DPV0V04TP | 12604343 |
| 11626 | E&S | Milwaukee | DPV0V04TR | 12604344 |
| 11627 | E&S | Milwaukee | DPV0V04TT | 12604345 |
| 11628 | E&S | Milwaukee | DPV0V04TV | 12604346 |
| 11629 | E&S | Milwaukee | DPV0V04TW | 12604347 |
| 11630 | E&S | Milwaukee | DPV0V04TX | 12604695 |
| 11631 | E&S | Milwaukee | DPV0V04TZ | 12604725 |
| 11632 | E&S | Milwaukee | DPV0V04V1 | 12604080 |
| 11633 | E&S | Milwaukee | DPV0V04V5 | 12605498 |
| 11634 | E&S | Milwaukee | DPV0V04V7 | 12605530 |
| 11635 | E&S | Milwaukee | DPV0V04V9 | 12604791 |
| 11636 | E&S | Milwaukee | DPV0V04V9 | 12603998 |
| 11637 | E&S | Milwaukee | DPV0V04VC | 15842671 |
| 11638 | E&S | Milwaukee | DPV0V04VD | 12603997 |
| 11639 | E&S | Milwaukee | DPV0V04VF | 12605496 |
| 11640 | E&S | Milwaukee | DPV0V04VG | 12605497 |
| 11641 | E&S | Milwaukee | DPV0V04VH | 12605498 |
| 11642 | E&S | Milwaukee | DPV0V04VJ | 12605497 |
| 11643 | E&S | Milwaukee | DPV0V04VP | 12605542 |
| 11644 | E&S | Milwaukee | DPV0V04VP | 12605543 |
| 11645 | E&S | Milwaukee | DPV0V04VR | 12605554 |
| 11646 | E&S | Milwaukee | DPV0V04VT | 12605589 |
| 11647 | E&S | Milwaukee | DPV0V04VX | 12605586 |
| 11648 | E&S | Milwaukee | DPV0V04VW | 12606176 |
| 11649 | E&S | Milwaukee | DPV0V04VW | 12605370 |
| 11650 | E&S | Milwaukee | DPV0V04WB | 12605574 |
| 11651 | E&S | Milwaukee | DPV0V04WB | 12606493 |
| 11652 | E&S | Milwaukee | DPV0V04WF | 12606474 |
| 11653 | E&S | Milwaukee | DPV0V04WN | 12606009 |
| 11654 | E&S | Milwaukee | DPV0V04WP | 12607149 |
| 11655 | E&S | Milwaukee | DPV0V04X1 | 12607959 |
| 11656 | E&S | Milwaukee | DPV0V04X2 | 12607560 |

178

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11657 | E&S | Milwaukee | DPV00KA3 | 12607591 |
| 11658 | E&S | Milwaukee | DPV00KA3 | 12607653 |
| 11659 | E&S | Milwaukee | DPV00K47 | 12607782 |
| 11660 | E&S | Milwaukee | DPV00KA8 | 15878751 |
| 11661 | E&S | Milwaukee | DPV00K4B | 12607627 |
| 11662 | E&S | Milwaukee | DPV00KAC | 12607628 |
| 11663 | E&S | Milwaukee | DPV00KAF | 12607630 |
| 11664 | E&S | Milwaukee | DPV00KAG | 12607631 |
| 11665 | E&S | Milwaukee | DPV00K4H | 12607632 |
| 11666 | E&S | Milwaukee | DPV00KAJ | 12607633 |
| 11667 | E&S | Milwaukee | DPV00K0K | 12607634 |
| 11668 | E&S | Milwaukee | DRF001N4D | 15956820 |
| 11669 | E&S | Milwaukee | DPV00K4LL | 12599739 |
| 11670 | E&S | Milwaukee | NZIK0008K | 12396732 |
| 11671 | E&S | Milwaukee | NZIK00662 | 12392557 |
| 11672 | E&S | Milwaukee | TS2D001H | 12601982 |
| 11673 | E&S | Milwaukee | TS2D001U | 12601683 |
| 11674 | E&S | Milwaukee | TS2D001V | 12603438 |
| 11675 | E&S | Milwaukee | TS2D001W | 12603439 |
| 11676 | E&S | Milwaukee | TS2D001X | 12604000 |
| 11677 | E&S | Milwaukee | TS2D0022 | 12604066 |
| 11678 | E&S | Milwaukee | TS2D0023 | 12605567 |
| 11679 | E&S | Milwaukee | TS2D0024 | 12605568 |
| 11680 | Steering | Saginaw | 103270 | 03786276 |
| 11681 | Steering | Saginaw | 103270 | 05402035 |
| 11682 | Steering | Saginaw | 103270 | 15221906 |
| 11683 | Steering | Saginaw | 103270 | 19143490 |
| 11684 | Steering | Saginaw | 103270 | 21010162 |
| 11685 | Steering | Saginaw | 103270 | 21010318 |
| 11686 | Steering | Saginaw | 103270 | 21011025 |
| 11687 | Steering | Saginaw | 103270 | 21012117 |
| 11688 | Steering | Saginaw | 103270 | 21012228 |
| 11689 | Steering | Saginaw | 103270 | 21012269 |
| 11690 | Steering | Saginaw | 103270 | 21012311 |
| 11691 | Steering | Saginaw | 103270 | 21012398 |
| 11692 | Steering | Saginaw | 103270 | 21012888 |
| 11693 | Steering | Saginaw | 103270 | 21012969 |
| 11694 | Steering | Saginaw | 103270 | 21013040 |
| 11695 | Steering | Saginaw | 103270 | 21013120 |
| 11696 | Steering | Saginaw | 103270 | 21013149 |
| 11697 | Steering | Saginaw | 103270 | 21013167 |
| 11698 | Steering | Saginaw | 103270 | 21013185 |
| 11699 | Steering | Saginaw | 103270 | 21013251 |
| 11700 | Steering | Saginaw | 103270 | 21013318 |
| 11701 | Steering | Saginaw | 103270 | 21013319 |
| 11702 | Steering | Saginaw | 103270 | 21013330 |
| 11703 | Steering | Saginaw | 103270 | 21013348 |
| 11704 | Steering | Saginaw | 103270 | 21013353 |
| 11705 | Steering | Saginaw | 103270 | 21013354 |
| 11706 | Steering | Saginaw | 103270 | 21013385 |
| 11707 | Steering | Saginaw | 103270 | 21013415 |
| 11708 | Steering | Saginaw | 103270 | 21019171 |
| 11709 | Steering | Saginaw | 103270 | 21019172 |
| 11710 | Steering | Saginaw | 103270 | 21019184 |
| 11711 | Steering | Saginaw | 103270 | 21019185 |
| 11712 | Steering | Saginaw | 103270 | 21019793 |
| 11713 | Steering | Saginaw | 103270 | 21019794 |
| 11714 | Steering | Saginaw | 103270 | 22073046 |
| 11715 | Steering | Saginaw | 103270 | 22074121 |
| 11716 | Steering | Saginaw | 103270 | 22084689 |
| 11717 | Steering | Saginaw | 103270 | 22706529 |
| 11718 | Steering | Saginaw | 103270 | 22711094 |
| 11719 | Steering | Saginaw | 103270 | 26001594 |
| 11720 | Steering | Saginaw | 103270 | 26029569 |
| 11721 | Steering | Saginaw | 103270 | 26029977 |
| 11722 | Steering | Saginaw | 103270 | 26028166 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11723 | Steering | Saginaw | 103270 | 26030409 |
| 11724 | Steering | Saginaw | 103270 | 26048008 |
| 11725 | Steering | Saginaw | 103270 | 26053277 |
| 11726 | Steering | Saginaw | 103270 | 26064621 |
| 11727 | Steering | Saginaw | 103270 | 26071774 |
| 11728 | Steering | Saginaw | 103270 | 26075036 |
| 11729 | Steering | Saginaw | 103270 | 26078276 |
| 11730 | Steering | Saginaw | 103270 | 26086073 |
| 11731 | Steering | Saginaw | 103270 | 26083207 |
| 11732 | Steering | Saginaw | 103270 | 88994160 |
| 11733 | Steering | Saginaw | 103270 | 90584066 |
| 11734 | Steering | Saginaw | 107086 | 21011038 |
| 11735 | Steering | Saginaw | 107086 | 21011416 |
| 11736 | Steering | Saginaw | 107086 | 21011916 |
| 11737 | Steering | Saginaw | 107086 | 21011917 |
| 11738 | Steering | Saginaw | 107086 | 21011918 |
| 11739 | Steering | Saginaw | 107086 | 21011922 |
| 11740 | Steering | Saginaw | 107086 | 21012886 |
| 11741 | Steering | Saginaw | 107086 | 21012888 |
| 11742 | Steering | Saginaw | 107086 | 21013108 |
| 11743 | Steering | Saginaw | 108084 | 21013597 |
| 11744 | Steering | Saginaw | 15M90003 | 15277886 |
| 11745 | Steering | Saginaw | 15M90005 | 15850949 |
| 11746 | Steering | Saginaw | 163J0000 | 22668353 |
| 11747 | Steering | Saginaw | 183B0001 | 15000083 |
| 11748 | Steering | Saginaw | 183B0001 | 15000083 |
| 11749 | Steering | Saginaw | 1Z00000D | 26033570 |
| 11750 | Steering | Saginaw | 5700000142 | 15749990 |
| 11751 | Steering | Saginaw | 5700000142 | 15970541 |
| 11752 | Steering | Saginaw | 5700000142 | 26048280 |
| 11753 | Steering | Saginaw | 5700000142 | 26049059 |
| 11754 | Steering | Saginaw | 600002219 | 19149105 |
| 11755 | Steering | Saginaw | 600002219 | 26019060 |
| 11756 | Steering | Saginaw | 600002219 | 26019681 |
| 11757 | Steering | Saginaw | 600002826 | 19149105 |
| 11758 | Steering | Saginaw | 600002826 | 89065082 |
| 11759 | Steering | Saginaw | 600003353 | 19149105 |
| 11760 | Steering | Saginaw | 600003163 | 89065082 |
| 11761 | Steering | Saginaw | 600003524 | 89065082 |
| 11762 | Steering | Saginaw | 600003816 | 21011025 |
| 11763 | Steering | Saginaw | 600033816 | 26029781 |
| 11764 | Steering | Saginaw | 600033816 | 26031701 |
| 11765 | Steering | Saginaw | 600033816 | 26034119 |
| 11766 | Steering | Saginaw | 600033816 | 26036235 |
| 11767 | Steering | Saginaw | 600033816 | 26036311 |
| 11768 | Steering | Saginaw | 600033816 | 26037370 |
| 11769 | Steering | Saginaw | 600033816 | 26041315 |
| 11770 | Steering | Saginaw | 600033816 | 26041316 |
| 11771 | Steering | Saginaw | 600033816 | 26051136 |
| 11772 | Steering | Saginaw | 600033816 | 26053458 |
| 11773 | Steering | Saginaw | 600033816 | 26056831 |
| 11774 | Steering | Saginaw | 600033816 | 26060001 |
| 11775 | Steering | Saginaw | 600033816 | 26061330 |
| 11776 | Steering | Saginaw | 600033816 | 26062163 |
| 11777 | Steering | Saginaw | 600033816 | 26062015 |
| 11778 | Steering | Saginaw | 600033816 | 26065181 |
| 11779 | Steering | Saginaw | 600033816 | 26067285 |
| 11780 | Steering | Saginaw | 600033816 | 26069244 |
| 11781 | Steering | Saginaw | 600033816 | 26073568 |
| 11782 | Steering | Saginaw | 600033816 | 26075670 |
| 11783 | Steering | Saginaw | 600033816 | 26075995 |
| 11784 | Steering | Saginaw | 600033816 | 26079801 |
| 11785 | Steering | Saginaw | 600033816 | 26086579 |
| 11786 | Steering | Saginaw | 600033816 | 26089057 |
| 11787 | Steering | Saginaw | 600033816 | 26097079 |
| 11788 | Steering | Saginaw | 600033816 | 26110334 |

## Exhibit A — GM Contract Rejection Motion No. 1 (page 181)

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11790 | Steering | Saginaw | 6000033616 | 86963601 |
| 11790 | Steering | Saginaw | 6000033616 | 86963603 |
| 11791 | Steering | Saginaw | 6000033616 | 86963604 |
| 11792 | Steering | Saginaw | 6000033816 | 89060582 |
| 11793 | Steering | Saginaw | 6000033816 | 05673005 |
| 11794 | Steering | Saginaw | 6000033816 | 07627028 |
| 11795 | Steering | Saginaw | 6000033816 | 07833234 |
| 11796 | Steering | Saginaw | 6000033816 | 07848522 |
| 11797 | Steering | Saginaw | 6000033816 | 15077366 |
| 11798 | Steering | Saginaw | 6000033816 | 15173571 |
| 11799 | Steering | Saginaw | 6000033816 | 15221006 |
| 11800 | Steering | Saginaw | 6000033856 | 15749868 |
| 11801 | Steering | Saginaw | 6000033856 | 19149105 |
| 11802 | Steering | Saginaw | 6000033856 | 21011025 |
| 11803 | Steering | Saginaw | 6000033856 | 26001938 |
| 11804 | Steering | Saginaw | 6000033856 | 26007428 |
| 11805 | Steering | Saginaw | 6000033856 | 26016414 |
| 11806 | Steering | Saginaw | 6000033856 | 26030761 |
| 11807 | Steering | Saginaw | 6000033856 | 26033170 |
| 11808 | Steering | Saginaw | 6000033856 | 26034119 |
| 11809 | Steering | Saginaw | 6000033856 | 26034742 |
| 11810 | Steering | Saginaw | 6000033856 | 26036311 |
| 11811 | Steering | Saginaw | 6000033856 | 26037278 |
| 11812 | Steering | Saginaw | 6000033856 | 26037370 |
| 11813 | Steering | Saginaw | 6000033856 | 26037738 |
| 11814 | Steering | Saginaw | 6000033856 | 26041751 |
| 11815 | Steering | Saginaw | 6000033856 | 26050838 |
| 11816 | Steering | Saginaw | 6000033856 | 26053277 |
| 11817 | Steering | Saginaw | 6000033856 | 26053458 |
| 11818 | Steering | Saginaw | 6000033856 | 26056147 |
| 11819 | Steering | Saginaw | 6000033856 | 26056831 |
| 11820 | Steering | Saginaw | 6000033856 | 26056634 |
| 11821 | Steering | Saginaw | 6000033856 | 26059075 |
| 11822 | Steering | Saginaw | 6000033856 | 26060001 |
| 11823 | Steering | Saginaw | 6000033856 | 26061451 |
| 11824 | Steering | Saginaw | 6000033856 | 26062163 |
| 11825 | Steering | Saginaw | 6000033856 | 26069019 |
| 11826 | Steering | Saginaw | 6000033856 | 26069033 |
| 11827 | Steering | Saginaw | 6000033856 | 26069242 |
| 11828 | Steering | Saginaw | 6000033856 | 26070995 |
| 11829 | Steering | Saginaw | 6000033856 | 26076799 |
| 11830 | Steering | Saginaw | 6000033856 | 26089875 |
| 11831 | Steering | Saginaw | 6000033856 | 28100866 |
| 11832 | Steering | Saginaw | 6000033856 | 89047749 |
| 11833 | Steering | Saginaw | 6000033856 | 89081383 |
| 11834 | Steering | Saginaw | 6000033856 | 26069678 |
| 11835 | Steering | Saginaw | 6000033856 | 26069679 |
| 11836 | Steering | Saginaw | 6000033856 | 26089659 |
| 11837 | Steering | Saginaw | 6000034029 | 26094620 |
| 11838 | Steering | Saginaw | 6000034029 | 26064851 |
| 11839 | Steering | Saginaw | 6000034029 | 07848522 |
| 11840 | Steering | Saginaw | 6000034029 | 15063363 |
| 11841 | Steering | Saginaw | 6000034029 | 15077366 |
| 11842 | Steering | Saginaw | 6000034029 | 07834678 |
| 11843 | Steering | Saginaw | 6000034029 | 07844651 |
| 11844 | Steering | Saginaw | 6000034029 | 07848522 |
| 11845 | Steering | Saginaw | 6000034029 | 19149105 |
| 11846 | Steering | Saginaw | 6000034029 | 15077366 |
| 11847 | Steering | Saginaw | 6000034029 | 15166813 |
| 11848 | Steering | Saginaw | 6000034029 | 19149105 |
| 11849 | Steering | Saginaw | 6000034029 | 26022377 |
| 11850 | Steering | Saginaw | 6000034029 | 26016414 |
| 11851 | Steering | Saginaw | 6000034029 | 26032787 |
| 11852 | Steering | Saginaw | 6000034029 | 26033170 |
| 11853 | Steering | Saginaw | 6000034029 | 26034119 |
| 11854 | Steering | Saginaw | 6000034029 | 26036311 |

## Exhibit A — GM Contract Rejection Motion No. 1 (page 182)

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11855 | Steering | Saginaw | 6000034029 | 26037278 |
| 11856 | Steering | Saginaw | 6000034029 | 26037370 |
| 11857 | Steering | Saginaw | 6000034029 | 26041316 |
| 11858 | Steering | Saginaw | 6000034029 | 26041742 |
| 11859 | Steering | Saginaw | 6000034029 | 26044385 |
| 11860 | Steering | Saginaw | 6000034029 | 26050838 |
| 11861 | Steering | Saginaw | 6000034029 | 26051136 |
| 11862 | Steering | Saginaw | 6000034029 | 26053458 |
| 11863 | Steering | Saginaw | 6000034029 | 26056831 |
| 11864 | Steering | Saginaw | 6000034029 | 26059675 |
| 11865 | Steering | Saginaw | 6000034029 | 26060001 |
| 11866 | Steering | Saginaw | 6000034029 | 26061329 |
| 11867 | Steering | Saginaw | 6000034029 | 26062163 |
| 11868 | Steering | Saginaw | 6000034029 | 26062615 |
| 11869 | Steering | Saginaw | 6000034029 | 26062619 |
| 11870 | Steering | Saginaw | 6000034029 | 26065181 |
| 11871 | Steering | Saginaw | 6000034029 | 26069033 |
| 11872 | Steering | Saginaw | 6000034029 | 26069036 |
| 11873 | Steering | Saginaw | 6000034029 | 26069242 |
| 11874 | Steering | Saginaw | 6000034029 | 26069344 |
| 11875 | Steering | Saginaw | 6000034029 | 26070069 |
| 11876 | Steering | Saginaw | 6000034029 | 26075568 |
| 11877 | Steering | Saginaw | 6000034029 | 26075670 |
| 11878 | Steering | Saginaw | 6000034029 | 26075986 |
| 11879 | Steering | Saginaw | 6000034029 | 26076079 |
| 11880 | Steering | Saginaw | 6000034029 | 26076801 |
| 11881 | Steering | Saginaw | 6000034029 | 26081363 |
| 11882 | Steering | Saginaw | 6000034029 | 26086579 |
| 11883 | Steering | Saginaw | 6000034029 | 26088659 |
| 11884 | Steering | Saginaw | 6000034029 | 26094620 |
| 11885 | Steering | Saginaw | 6000034029 | 26095340 |
| 11886 | Steering | Saginaw | 6000034029 | 26097079 |
| 11887 | Steering | Saginaw | 6000034029 | 26100345 |
| 11888 | Steering | Saginaw | 6000034029 | 28101629 |
| 11889 | Steering | Saginaw | 6000034029 | 88955485 |
| 11890 | Steering | Saginaw | 6000034029 | 89047749 |
| 11891 | Steering | Saginaw | 6000034209 | 89060582 |
| 11892 | Steering | Saginaw | 6000034209 | 11609659 |
| 11893 | Steering | Saginaw | 6000034209 | 15221006 |
| 11894 | Steering | Saginaw | 6000034209 | 21011027 |
| 11895 | Steering | Saginaw | 6000034209 | 26032659 |
| 11896 | Steering | Saginaw | 6000034209 | 26042428 |
| 11897 | Steering | Saginaw | 6000034209 | 26075585 |
| 11898 | Steering | Saginaw | 6000034209 | 26069673 |
| 11899 | Steering | Saginaw | 6000034209 | 26089678 |
| 11900 | Steering | Saginaw | 6000034209 | 26093753 |
| 11901 | Steering | Saginaw | 6000034307 | 01990116 |
| 11902 | Steering | Saginaw | 6000034407 | 07833234 |
| 11903 | Steering | Saginaw | 6000034407 | 07848522 |
| 11904 | Steering | Saginaw | 6000034307 | 19149105 |
| 11905 | Steering | Saginaw | 6000034307 | 26019860 |
| 11906 | Steering | Saginaw | 6000034307 | 26033170 |
| 11907 | Steering | Saginaw | 6000034307 | 26049449 |
| 11908 | Steering | Saginaw | 6000034307 | 26069246 |
| 11909 | Steering | Saginaw | 6000034307 | 89060582 |
| 11910 | Steering | Saginaw | 6000034407 | 07816496 |
| 11911 | Steering | Saginaw | 6000034407 | 07834853 |
| 11912 | Steering | Saginaw | 6000034407 | 07848522 |
| 11913 | Steering | Saginaw | 6000034407 | 11609659 |
| 11914 | Steering | Saginaw | 6000034407 | 15173571 |
| 11915 | Steering | Saginaw | 6000034407 | 21011025 |
| 11916 | Steering | Saginaw | 6000034407 | 21011027 |
| 11917 | Steering | Saginaw | 6000034407 | 26001938 |
| 11918 | Steering | Saginaw | 6000034407 | 26007428 |
| 11919 | Steering | Saginaw | 6000034407 | 26016285 |
| 11920 | Steering | Saginaw | 6000034407 | 26019860 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11921 | Steering | Saginaw | 6000034407 | 26035239 |
| 11922 | Steering | Saginaw | 6000034407 | 26036235 |
| 11923 | Steering | Saginaw | 6000034407 | 26037454 |
| 11924 | Steering | Saginaw | 6000034407 | 26041738 |
| 11925 | Steering | Saginaw | 6000034407 | 26042100 |
| 11926 | Steering | Saginaw | 6000034407 | 26047013 |
| 11927 | Steering | Saginaw | 6000034407 | 26047286 |
| 11928 | Steering | Saginaw | 6000034407 | 26047532 |
| 11929 | Steering | Saginaw | 6000034407 | 26056422 |
| 11930 | Steering | Saginaw | 6000034407 | 26056834 |
| 11931 | Steering | Saginaw | 6000034407 | 26064186 |
| 11932 | Steering | Saginaw | 6000034407 | 26064186 |
| 11933 | Steering | Saginaw | 6000034407 | 26064468 |
| 11934 | Steering | Saginaw | 6000034407 | 26065181 |
| 11935 | Steering | Saginaw | 6000034407 | 26069244 |
| 11936 | Steering | Saginaw | 6000034407 | 26073374 |
| 11937 | Steering | Saginaw | 6000034407 | 26075585 |
| 11938 | Steering | Saginaw | 6000034407 | 26082140 |
| 11939 | Steering | Saginaw | 6000034407 | 26086579 |
| 11940 | Steering | Saginaw | 6000034407 | 26090355 |
| 11941 | Steering | Saginaw | 6000034407 | 26093246 |
| 11942 | Steering | Saginaw | 6000034407 | 26102157 |
| 11943 | Steering | Saginaw | 6000034407 | 26112229 |
| 11944 | Steering | Saginaw | 6000034407 | 88965489 |
| 11945 | Steering | Saginaw | 6000034407 | 88963604 |
| 11946 | Steering | Saginaw | 6000034407 | 89047749 |
| 11947 | Steering | Saginaw | 6000034407 | 89050582 |
| 11948 | Steering | Saginaw | 6000034553 | 19141105 |
| 11949 | Steering | Saginaw | 6000034553 | 89050582 |
| 11950 | Steering | Saginaw | 6000034599 | 07834853 |
| 11951 | Steering | Saginaw | 6000034599 | 1522 1506 |
| 11952 | Steering | Saginaw | 6000034599 | 19141105 |
| 11953 | Steering | Saginaw | 6000034599 | 21151027 |
| 11954 | Steering | Saginaw | 6000034599 | 26036885 |
| 11955 | Steering | Saginaw | 6000034599 | 26056675 |
| 11956 | Steering | Saginaw | 6000034599 | 26086681 |
| 11957 | Steering | Saginaw | 6000034599 | 26089419 |
| 11958 | Steering | Saginaw | 6000034599 | 26100387 |
| 11959 | Steering | Saginaw | 6000034599 | 26100345 |
| 11960 | Steering | Saginaw | 6000034599 | 26112229 |
| 11961 | Steering | Saginaw | 6000034599 | 88965489 |
| 11962 | Steering | Saginaw | 6000034599 | 89050582 |
| 11963 | Steering | Saginaw | 6000034692 | 26086889 |
| 11964 | Steering | Saginaw | 6000034758 | 07810277 |
| 11965 | Steering | Saginaw | 6000034758 | 07817486 |
| 11966 | Steering | Saginaw | 6000034758 | 07832492 |
| 11967 | Steering | Saginaw | 6000034758 | 07832730 |
| 11968 | Steering | Saginaw | 6000034758 | 07834878 |
| 11969 | Steering | Saginaw | 6000034758 | 07834853 |
| 11970 | Steering | Saginaw | 6000034758 | 07848522 |
| 11971 | Steering | Saginaw | 6000034758 | 15077366 |
| 11972 | Steering | Saginaw | 6000034758 | 15221506 |
| 11973 | Steering | Saginaw | 6000034758 | 19141105 |
| 11974 | Steering | Saginaw | 6000034758 | 26022377 |
| 11975 | Steering | Saginaw | 6000034758 | 26032489 |
| 11976 | Steering | Saginaw | 6000034758 | 26034742 |
| 11977 | Steering | Saginaw | 6000034758 | 26041315 |
| 11978 | Steering | Saginaw | 6000034758 | 26041742 |
| 11979 | Steering | Saginaw | 6000034758 | 26044380 |
| 11980 | Steering | Saginaw | 6000034758 | 26053277 |
| 11981 | Steering | Saginaw | 6000034758 | 26057631 |
| 11982 | Steering | Saginaw | 6000034758 | 26059675 |
| 11983 | Steering | Saginaw | 6000034758 | 26061161 |
| 11984 | Steering | Saginaw | 6000034758 | 26070069 |
| 11985 | Steering | Saginaw | 6000034758 | 26086097 |
| 11986 | Steering | Saginaw | 6000034758 | 26086581 |

183

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11987 | Steering | Saginaw | 6000034758 | 26036039 |
| 11988 | Steering | Saginaw | 6000034758 | 26091246 |
| 11989 | Steering | Saginaw | 6000034758 | 26098419 |
| 11990 | Steering | Saginaw | 6000034758 | 26100142 |
| 11991 | Steering | Saginaw | 6000034758 | 26100286 |
| 11992 | Steering | Saginaw | 6000034758 | 26110416 |
| 11993 | Steering | Saginaw | 6000034947 | 88963905 |
| 11994 | Steering | Saginaw | 6000034758 | 89060582 |
| 11995 | Steering | Saginaw | 6000034947 | 90671621 |
| 11996 | Steering | Saginaw | 6000034947 | 15054006 |
| 11997 | Steering | Saginaw | 6000034947 | 15748668 |
| 11998 | Steering | Saginaw | 6000034947 | 21011027 |
| 11999 | Steering | Saginaw | 6000034947 | 26022377 |
| 12000 | Steering | Saginaw | 6000034947 | 26026745 |
| 12001 | Steering | Saginaw | 6000034947 | 26036985 |
| 12002 | Steering | Saginaw | 6000034947 | 26042100 |
| 12003 | Steering | Saginaw | 6000034947 | 26042428 |
| 12004 | Steering | Saginaw | 6000034947 | 26062619 |
| 12005 | Steering | Saginaw | 6000034947 | 26064468 |
| 12006 | Steering | Saginaw | 6000034947 | 26069242 |
| 12007 | Steering | Saginaw | 6000034947 | 26069244 |
| 12008 | Steering | Saginaw | 6000034947 | 26070099 |
| 12009 | Steering | Saginaw | 6000034947 | 26073374 |
| 12010 | Steering | Saginaw | 6000034947 | 26075585 |
| 12011 | Steering | Saginaw | 6000034947 | 26081076 |
| 12012 | Steering | Saginaw | 6000034947 | 26086579 |
| 12013 | Steering | Saginaw | 6000034947 | 26087318 |
| 12014 | Steering | Saginaw | 6000034947 | 26089516 |
| 12015 | Steering | Saginaw | 6000034947 | 26090355 |
| 12016 | Steering | Saginaw | 6000034947 | 26095340 |
| 12017 | Steering | Saginaw | 6000034947 | 26098419 |
| 12018 | Steering | Saginaw | 6000034947 | 26100287 |
| 12019 | Steering | Saginaw | 6000034947 | 26100335 |
| 12020 | Steering | Saginaw | 6000034947 | 26100345 |
| 12021 | Steering | Saginaw | 6000034947 | 26112229 |
| 12022 | Steering | Saginaw | 6000034947 | 88965489 |
| 12023 | Steering | Saginaw | 6000034947 | 88963604 |
| 12024 | Steering | Saginaw | 6000034947 | 88963905 |
| 12025 | Steering | Saginaw | 6000034947 | 89047749 |
| 12026 | Steering | Saginaw | 6000035059 | 26098419 |
| 12027 | Steering | Saginaw | 6000035059 | 07810277 |
| 12028 | Steering | Saginaw | 6000035160 | 07817486 |
| 12029 | Steering | Saginaw | 6000035160 | 07817486 |
| 12030 | Steering | Saginaw | 6000035160 | 07817487 |
| 12031 | Steering | Saginaw | 6000035160 | 07834853 |
| 12032 | Steering | Saginaw | 6000035160 | 07848522 |
| 12033 | Steering | Saginaw | 6000035160 | 11659659 |
| 12034 | Steering | Saginaw | 6000035160 | 15054006 |
| 12035 | Steering | Saginaw | 6000035160 | 15077366 |
| 12036 | Steering | Saginaw | 6000035160 | 15748668 |
| 12037 | Steering | Saginaw | 6000035160 | 21011027 |
| 12038 | Steering | Saginaw | 6000035160 | 26031638 |
| 12039 | Steering | Saginaw | 6000035160 | 26004780 |
| 12040 | Steering | Saginaw | 6000035160 | 26010275 |
| 12041 | Steering | Saginaw | 6000035160 | 26013512 |
| 12042 | Steering | Saginaw | 6000035160 | 26019860 |
| 12043 | Steering | Saginaw | 6000035160 | 26020787 |
| 12044 | Steering | Saginaw | 6000035160 | 26030761 |
| 12045 | Steering | Saginaw | 6000035160 | 26030761 |
| 12046 | Steering | Saginaw | 6000035160 | 26031646 |
| 12047 | Steering | Saginaw | 6000035160 | 26032859 |
| 12048 | Steering | Saginaw | 6000035160 | 26033170 |
| 12049 | Steering | Saginaw | 6000035160 | 26035239 |
| 12050 | Steering | Saginaw | 6000035160 | 26035404 |
| 12051 | Steering | Saginaw | 6000035160 | 26037455 |
| 12052 | Steering | Saginaw | 6000035160 | 26041738 |
| 12053 | Steering | Saginaw | 6000035160 | 26041742 |

184

## Left table

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12053 | Steering | Saginaw | 6000035160 | 26043751 |
| 12054 | Steering | Saginaw | 6000035160 | 26051136 |
| 12055 | Steering | Saginaw | 6000035160 | 26051896 |
| 12056 | Steering | Saginaw | 6000035160 | 26053277 |
| 12057 | Steering | Saginaw | 6000035160 | 26055706 |
| 12058 | Steering | Saginaw | 6000035160 | 26056052 |
| 12059 | Steering | Saginaw | 6000035160 | 26056147 |
| 12060 | Steering | Saginaw | 6000035160 | 26057931 |
| 12061 | Steering | Saginaw | 6000035160 | 26059675 |
| 12062 | Steering | Saginaw | 6000035160 | 26059842 |
| 12063 | Steering | Saginaw | 6000035160 | 26059860 |
| 12064 | Steering | Saginaw | 6000035160 | 26060112 |
| 12065 | Steering | Saginaw | 6000035160 | 26060330 |
| 12066 | Steering | Saginaw | 6000035160 | 26062814 |
| 12067 | Steering | Saginaw | 6000035160 | 26064186 |
| 12068 | Steering | Saginaw | 6000035160 | 26069242 |
| 12069 | Steering | Saginaw | 6000035160 | 26069264 |
| 12070 | Steering | Saginaw | 6000035160 | 26070069 |
| 12071 | Steering | Saginaw | 6000035160 | 26075133 |
| 12072 | Steering | Saginaw | 6000035160 | 26079603 |
| 12073 | Steering | Saginaw | 6000035160 | 26081016 |
| 12074 | Steering | Saginaw | 6000035160 | 26082140 |
| 12075 | Steering | Saginaw | 6000035160 | 26086097 |
| 12076 | Steering | Saginaw | 6000035160 | 26086078 |
| 12077 | Steering | Saginaw | 6000035160 | 26086681 |
| 12078 | Steering | Saginaw | 6000035160 | 26086669 |
| 12079 | Steering | Saginaw | 6000035160 | 26087318 |
| 12080 | Steering | Saginaw | 6000035160 | 26089510 |
| 12081 | Steering | Saginaw | 6000035160 | 26091546 |
| 12082 | Steering | Saginaw | 6000035160 | 26092432 |
| 12083 | Steering | Saginaw | 6000035160 | 26098419 |
| 12084 | Steering | Saginaw | 6000035160 | 26099975 |
| 12085 | Steering | Saginaw | 6000035160 | 26100286 |
| 12086 | Steering | Saginaw | 6000035160 | 26100387 |
| 12087 | Steering | Saginaw | 6000035160 | 26100334 |
| 12088 | Steering | Saginaw | 6000035160 | 26100335 |
| 12089 | Steering | Saginaw | 6000035160 | 26100455 |
| 12090 | Steering | Saginaw | 6000035160 | 26100839 |
| 12091 | Steering | Saginaw | 6000035160 | 26101416 |
| 12092 | Steering | Saginaw | 6000035160 | 26101929 |
| 12093 | Steering | Saginaw | 6000035160 | 88963501 |
| 12094 | Steering | Saginaw | 6000035160 | 88963605 |
| 12095 | Steering | Saginaw | 6000035160 | 88947749 |
| 12096 | Steering | Saginaw | 6000035322 | 05087182 |
| 12097 | Steering | Saginaw | 6000035322 | 07816485 |
| 12098 | Steering | Saginaw | 6000035322 | 07834853 |
| 12099 | Steering | Saginaw | 6000035322 | 07848522 |
| 12100 | Steering | Saginaw | 6000035322 | 15454906 |
| 12101 | Steering | Saginaw | 6000035322 | 15749868 |
| 12102 | Steering | Saginaw | 6000035322 | 21011027 |
| 12103 | Steering | Saginaw | 6000035322 | 26010275 |
| 12104 | Steering | Saginaw | 6000035322 | 26013159 |
| 12105 | Steering | Saginaw | 6000035322 | 26013512 |
| 12106 | Steering | Saginaw | 6000035322 | 26019660 |
| 12107 | Steering | Saginaw | 6000035322 | 26027499 |
| 12108 | Steering | Saginaw | 6000035322 | 26030791 |
| 12109 | Steering | Saginaw | 6000035322 | 26039235 |
| 12110 | Steering | Saginaw | 6000035322 | 26039885 |
| 12111 | Steering | Saginaw | 6000035322 | 26037370 |
| 12112 | Steering | Saginaw | 6000035322 | 26041318 |
| 12113 | Steering | Saginaw | 6000035322 | 26042428 |
| 12114 | Steering | Saginaw | 6000035322 | 26044380 |
| 12115 | Steering | Saginaw | 6000035322 | 26047013 |
| 12116 | Steering | Saginaw | 6000035322 | 26051136 |
| 12117 | Steering | Saginaw | 6000035322 | 26051896 |
| 12118 | Steering | Saginaw | 6000035322 | 26053277 |

185

## Right table

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12119 | Steering | Saginaw | 6000035322 | 26070069 |
| 12120 | Steering | Saginaw | 6000035322 | 26070099 |
| 12121 | Steering | Saginaw | 6000035322 | 26070505 |
| 12122 | Steering | Saginaw | 6000035322 | 26075603 |
| 12123 | Steering | Saginaw | 6000035322 | 26079801 |
| 12124 | Steering | Saginaw | 6000035322 | 26081016 |
| 12125 | Steering | Saginaw | 6000035322 | 26082007 |
| 12126 | Steering | Saginaw | 6000035322 | 26088578 |
| 12127 | Steering | Saginaw | 6000035322 | 26086579 |
| 12128 | Steering | Saginaw | 6000035322 | 26091246 |
| 12129 | Steering | Saginaw | 6000035322 | 26092432 |
| 12130 | Steering | Saginaw | 6000035322 | 26093782 |
| 12131 | Steering | Saginaw | 6000035322 | 26097679 |
| 12132 | Steering | Saginaw | 6000035322 | 26100286 |
| 12133 | Steering | Saginaw | 6000035322 | 26100307 |
| 12134 | Steering | Saginaw | 6000035322 | 26100334 |
| 12135 | Steering | Saginaw | 6000035322 | 26100335 |
| 12136 | Steering | Saginaw | 6000035322 | 26100345 |
| 12137 | Steering | Saginaw | 6000035322 | 26100829 |
| 12138 | Steering | Saginaw | 6000035322 | 26112229 |
| 12139 | Steering | Saginaw | 6000035322 | 88955485 |
| 12140 | Steering | Saginaw | 6000035322 | 88963605 |
| 12141 | Steering | Saginaw | 6000035322 | 89047749 |
| 12142 | Steering | Saginaw | 6000035322 | 05087182 |
| 12143 | Steering | Saginaw | 6000035322 | 07826542 |
| 12144 | Steering | Saginaw | 6000035322 | 07830234 |
| 12145 | Steering | Saginaw | 6000035322 | 07848522 |
| 12146 | Steering | Saginaw | 6000035467 | 21011027 |
| 12147 | Steering | Saginaw | 6000035467 | 26001008 |
| 12148 | Steering | Saginaw | 6000035467 | 26010825 |
| 12149 | Steering | Saginaw | 6000035467 | 26017288 |
| 12150 | Steering | Saginaw | 6000035467 | 26019660 |
| 12151 | Steering | Saginaw | 6000035467 | 26031961 |
| 12152 | Steering | Saginaw | 6000035467 | 26039761 |
| 12153 | Steering | Saginaw | 6000035467 | 26043508 |
| 12154 | Steering | Saginaw | 6000035467 | 26044380 |
| 12155 | Steering | Saginaw | 6000035467 | 26056052 |
| 12156 | Steering | Saginaw | 6000035467 | 26056052 |
| 12157 | Steering | Saginaw | 6000035467 | 26019660 |
| 12158 | Steering | Saginaw | 6000035467 | 26019961 |
| 12159 | Steering | Saginaw | 6000035467 | 26039761 |
| 12160 | Steering | Saginaw | 6000035467 | 26035239 |
| 12161 | Steering | Saginaw | 6000035467 | 26035404 |
| 12162 | Steering | Saginaw | 6000035467 | 26037155 |
| 12163 | Steering | Saginaw | 6000035467 | 26037450 |
| 12164 | Steering | Saginaw | 6000035467 | 26041742 |
| 12165 | Steering | Saginaw | 6000035467 | 26044380 |
| 12166 | Steering | Saginaw | 6000035467 | 26045459 |
| 12167 | Steering | Saginaw | 6000035467 | 26056052 |
| 12168 | Steering | Saginaw | 6000035467 | 26057638 |
| 12169 | Steering | Saginaw | 6000035467 | 26059875 |
| 12170 | Steering | Saginaw | 6000035467 | 26060330 |
| 12171 | Steering | Saginaw | 6000035467 | 26062919 |
| 12172 | Steering | Saginaw | 6000035467 | 26063859 |
| 12173 | Steering | Saginaw | 6000035467 | 26064186 |
| 12174 | Steering | Saginaw | 6000035467 | 26065181 |
| 12175 | Steering | Saginaw | 6000035467 | 26067285 |
| 12176 | Steering | Saginaw | 6000035467 | 26069242 |
| 12177 | Steering | Saginaw | 6000035467 | 26073374 |
| 12178 | Steering | Saginaw | 6000035467 | 26077017 |
| 12179 | Steering | Saginaw | 6000035467 | 26079789 |
| 12180 | Steering | Saginaw | 6000035467 | 26079801 |
| 12181 | Steering | Saginaw | 6000035467 | 26081016 |
| 12182 | Steering | Saginaw | 6000035467 | 26082140 |
| 12183 | Steering | Saginaw | 6000035467 | 26088007 |
| 12184 | Steering | Saginaw | 6000035467 | 26088578 |

186

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12185 | Steering | Saginaw | 0000035467 | 26097326 |
| 12186 | Steering | Saginaw | 0000035467 | 26093782 |
| 12187 | Steering | Saginaw | 0000035467 | 26100286 |
| 12188 | Steering | Saginaw | 0000035467 | 26100287 |
| 12189 | Steering | Saginaw | 0000035467 | 26100334 |
| 12190 | Steering | Saginaw | 0000035467 | 26100345 |
| 12191 | Steering | Saginaw | 0000035467 | 26100839 |
| 12192 | Steering | Saginaw | 0000035467 | 26100986 |
| 12193 | Steering | Saginaw | 0000035467 | 26101416 |
| 12194 | Steering | Saginaw | 0000035467 | 07065700 |
| 12195 | Steering | Saginaw | 0000035531 | 07827157 |
| 12196 | Steering | Saginaw | 0000035531 | 25755411 |
| 12197 | Steering | Saginaw | 0000035531 | 26027964 |
| 12198 | Steering | Saginaw | 0000035531 | 26035237 |
| 12199 | Steering | Saginaw | 0000035531 | 26035242 |
| 12200 | Steering | Saginaw | 0000035531 | 26037734 |
| 12201 | Steering | Saginaw | 0000035531 | 26038251 |
| 12202 | Steering | Saginaw | 0000035531 | 26041126 |
| 12203 | Steering | Saginaw | 0000035531 | 26043370 |
| 12204 | Steering | Saginaw | 0000035531 | 26044381 |
| 12205 | Steering | Saginaw | 0000035531 | 26057960 |
| 12206 | Steering | Saginaw | 0000035531 | 26059671 |
| 12207 | Steering | Saginaw | 0000035531 | 26059845 |
| 12208 | Steering | Saginaw | 0000035531 | 26062618 |
| 12209 | Steering | Saginaw | 0000035531 | 26063710 |
| 12210 | Steering | Saginaw | 0000035531 | 26066317 |
| 12211 | Steering | Saginaw | 0000035531 | 26069597 |
| 12212 | Steering | Saginaw | 0000035531 | 26110926 |
| 12213 | Steering | Saginaw | 0000035710 | 06996927 |
| 12214 | Steering | Saginaw | 0000035710 | 07040124 |
| 12215 | Steering | Saginaw | 0000035710 | 15221006 |
| 12216 | Steering | Saginaw | 0000035710 | 26013512 |
| 12217 | Steering | Saginaw | 0000035710 | 26033170 |
| 12218 | Steering | Saginaw | 0000035710 | 26044385 |
| 12219 | Steering | Saginaw | 0000035710 | 26051896 |
| 12220 | Steering | Saginaw | 0000035710 | 26055277 |
| 12221 | Steering | Saginaw | 0000035710 | 26060353 |
| 12222 | Steering | Saginaw | 0000035710 | 26066044 |
| 12223 | Steering | Saginaw | 0000035710 | 26091246 |
| 12224 | Steering | Saginaw | 0000035710 | 26093753 |
| 12225 | Steering | Saginaw | 0000035710 | 26096960 |
| 12226 | Steering | Saginaw | 0000035710 | 26104070 |
| 12227 | Steering | Saginaw | 0000035938 | 26112229 |
| 12228 | Steering | Saginaw | 0000035938 | 07807400 |
| 12229 | Steering | Saginaw | 0000035938 | 07816486 |
| 12230 | Steering | Saginaw | 0000035938 | 07834853 |
| 12231 | Steering | Saginaw | 0000035938 | 07844851 |
| 12232 | Steering | Saginaw | 0000035938 | 15021952 |
| 12233 | Steering | Saginaw | 0000035938 | 21051027 |
| 12234 | Steering | Saginaw | 0000035938 | 26031938 |
| 12235 | Steering | Saginaw | 0000035938 | 26031954 |
| 12236 | Steering | Saginaw | 0000035938 | 26031964 |
| 12237 | Steering | Saginaw | 0000035938 | 26031954 |
| 12238 | Steering | Saginaw | 0000035938 | 26041316 |
| 12239 | Steering | Saginaw | 0000035938 | 26044381 |
| 12240 | Steering | Saginaw | 0000035938 | 26047013 |
| 12241 | Steering | Saginaw | 0000035938 | 26047332 |
| 12242 | Steering | Saginaw | 0000035938 | 26055706 |
| 12243 | Steering | Saginaw | 0000035938 | 26056052 |
| 12244 | Steering | Saginaw | 0000035938 | 26057638 |
| 12245 | Steering | Saginaw | 0000035938 | 26061530 |
| 12246 | Steering | Saginaw | 0000035938 | 26064468 |
| 12247 | Steering | Saginaw | 0000035938 | 26069242 |
| 12248 | Steering | Saginaw | 0000035938 | 26075644 |
| 12249 | Steering | Saginaw | 0000035938 | 26090355 |
| 12250 | Steering | Saginaw | 0000035938 | 26098419 |

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12251 | Steering | Saginaw | 0000035938 | 26101609 |
| 12252 | Steering | Saginaw | 0000035938 | 88963604 |
| 12253 | Steering | Saginaw | 0000035938 | 88963605 |
| 12254 | Steering | Saginaw | 0000035938 | 89047749 |
| 12255 | Steering | Saginaw | 0000035938 | 07817485 |
| 12256 | Steering | Saginaw | 0000035146 | 07817487 |
| 12257 | Steering | Saginaw | 0000035146 | 07834853 |
| 12258 | Steering | Saginaw | 0000035146 | 07837280 |
| 12259 | Steering | Saginaw | 0000035146 | 07840124 |
| 12260 | Steering | Saginaw | 0000035146 | 07844651 |
| 12261 | Steering | Saginaw | 0000035146 | 15056383 |
| 12262 | Steering | Saginaw | 0000035146 | 21011026 |
| 12263 | Steering | Saginaw | 0000035146 | 26000108 |
| 12264 | Steering | Saginaw | 0000035146 | 26010184 |
| 12265 | Steering | Saginaw | 0000035146 | 26010275 |
| 12266 | Steering | Saginaw | 0000035146 | 26013512 |
| 12267 | Steering | Saginaw | 0000035146 | 26014276 |
| 12268 | Steering | Saginaw | 0000035146 | 26016265 |
| 12269 | Steering | Saginaw | 0000035146 | 26028006 |
| 12270 | Steering | Saginaw | 0000035146 | 26030761 |
| 12271 | Steering | Saginaw | 0000035146 | 26034453 |
| 12272 | Steering | Saginaw | 0000035146 | 26035237 |
| 12273 | Steering | Saginaw | 0000035146 | 26035404 |
| 12274 | Steering | Saginaw | 0000035146 | 26036985 |
| 12275 | Steering | Saginaw | 0000035146 | 26037155 |
| 12276 | Steering | Saginaw | 0000035146 | 26037370 |
| 12277 | Steering | Saginaw | 0000035146 | 26037450 |
| 12278 | Steering | Saginaw | 0000035146 | 26037734 |
| 12279 | Steering | Saginaw | 0000035146 | 26038251 |
| 12280 | Steering | Saginaw | 0000035146 | 26041316 |
| 12281 | Steering | Saginaw | 0000035146 | 26043370 |
| 12282 | Steering | Saginaw | 0000035146 | 26044380 |
| 12283 | Steering | Saginaw | 0000035146 | 26044687 |
| 12284 | Steering | Saginaw | 0000035146 | 26047013 |
| 12285 | Steering | Saginaw | 0000035146 | 26051896 |
| 12286 | Steering | Saginaw | 0000035146 | 26051950 |
| 12287 | Steering | Saginaw | 0000035146 | 26055458 |
| 12288 | Steering | Saginaw | 0000035146 | 26055706 |
| 12289 | Steering | Saginaw | 0000035146 | 26056052 |
| 12290 | Steering | Saginaw | 0000035146 | 26056831 |
| 12291 | Steering | Saginaw | 0000035146 | 26057638 |
| 12292 | Steering | Saginaw | 0000035146 | 26059671 |
| 12293 | Steering | Saginaw | 0000035146 | 26059842 |
| 12294 | Steering | Saginaw | 0000035146 | 26059845 |
| 12295 | Steering | Saginaw | 0000035146 | 26059915 |
| 12296 | Steering | Saginaw | 0000035146 | 26062018 |
| 12297 | Steering | Saginaw | 0000035146 | 26062019 |
| 12298 | Steering | Saginaw | 0000035146 | 26066059 |
| 12299 | Steering | Saginaw | 0000035146 | 26067285 |
| 12300 | Steering | Saginaw | 0000035146 | 26069242 |
| 12301 | Steering | Saginaw | 0000035146 | 26069244 |
| 12302 | Steering | Saginaw | 0000035146 | 26070099 |
| 12303 | Steering | Saginaw | 0000035146 | 26075991 |
| 12304 | Steering | Saginaw | 0000035146 | 26075644 |
| 12305 | Steering | Saginaw | 0000035146 | 26077017 |
| 12306 | Steering | Saginaw | 0000035146 | 26082140 |
| 12307 | Steering | Saginaw | 0000035146 | 26098073 |
| 12308 | Steering | Saginaw | 0000035146 | 26098960 |
| 12309 | Steering | Saginaw | 0000035146 | 26097306 |
| 12310 | Steering | Saginaw | 0000035146 | 24100271 |
| 12311 | Steering | Saginaw | 0000035146 | 24100335 |
| 12312 | Steering | Saginaw | 0000035146 | 26100338 |
| 12313 | Steering | Saginaw | 0000035146 | 26093753 |
| 12314 | Steering | Saginaw | 0000035146 | 26100309 |
| 12315 | Steering | Saginaw | 0000035146 | 26100986 |
| 12316 | Steering | Saginaw | 0000035146 | 26101416 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12317 | Steering | Saginaw | 60000036335 | 05697162 |
| 12318 | Steering | Saginaw | 60000036335 | 05692683 |
| 12319 | Steering | Saginaw | 60000036335 | 07865700 |
| 12320 | Steering | Saginaw | 60000036335 | 07840724 |
| 12321 | Steering | Saginaw | 60000036335 | 15000693 |
| 12322 | Steering | Saginaw | 60000036335 | 15056383 |
| 12323 | Steering | Saginaw | 60000036335 | 15077366 |
| 12324 | Steering | Saginaw | 60000036335 | 15749868 |
| 12325 | Steering | Saginaw | 60000036335 | 21011025 |
| 12326 | Steering | Saginaw | 60000036335 | 26013159 |
| 12327 | Steering | Saginaw | 60000036335 | 26016264 |
| 12328 | Steering | Saginaw | 60000036335 | 26022617 |
| 12329 | Steering | Saginaw | 60000036335 | 26030011 |
| 12330 | Steering | Saginaw | 60000036335 | 26036700 |
| 12331 | Steering | Saginaw | 60000036335 | 26037155 |
| 12332 | Steering | Saginaw | 60000036335 | 26041316 |
| 12333 | Steering | Saginaw | 60000036335 | 26042428 |
| 12334 | Steering | Saginaw | 60000036335 | 26044381 |
| 12335 | Steering | Saginaw | 60000036335 | 26044385 |
| 12336 | Steering | Saginaw | 60000036335 | 26044687 |
| 12337 | Steering | Saginaw | 60000036335 | 26047232 |
| 12338 | Steering | Saginaw | 60000036335 | 26051950 |
| 12339 | Steering | Saginaw | 60000036335 | 26055394 |
| 12340 | Steering | Saginaw | 60000036335 | 26059860 |
| 12341 | Steering | Saginaw | 60000036335 | 26063333 |
| 12342 | Steering | Saginaw | 60000036335 | 26064186 |
| 12343 | Steering | Saginaw | 60000036335 | 26066042 |
| 12344 | Steering | Saginaw | 60000036335 | 26070603 |
| 12345 | Steering | Saginaw | 60000036335 | 26073901 |
| 12346 | Steering | Saginaw | 60000036335 | 26092432 |
| 12347 | Steering | Saginaw | 60000036335 | 26100271 |
| 12348 | Steering | Saginaw | 60000036335 | 26100334 |
| 12349 | Steering | Saginaw | 60000036335 | 26104070 |
| 12350 | Steering | Saginaw | 60000036335 | 88963501 |
| 12351 | Steering | Saginaw | 60000036335 | 88963608 |
| 12352 | Steering | Saginaw | 60000036382 | 01800116 |
| 12353 | Steering | Saginaw | 60000036382 | 07811485 |
| 12354 | Steering | Saginaw | 60000036382 | 07838234 |
| 12355 | Steering | Saginaw | 60000036382 | 15077366 |
| 12356 | Steering | Saginaw | 60000036382 | 15177379 |
| 12357 | Steering | Saginaw | 60000036382 | 15252636 |
| 12358 | Steering | Saginaw | 60000036382 | 21011025 |
| 12359 | Steering | Saginaw | 60000036382 | 26013512 |
| 12360 | Steering | Saginaw | 60000036382 | 26019660 |
| 12361 | Steering | Saginaw | 60000036382 | 26031710 |
| 12362 | Steering | Saginaw | 60000036382 | 26035237 |
| 12363 | Steering | Saginaw | 60000036382 | 26035270 |
| 12364 | Steering | Saginaw | 60000036382 | 26035051 |
| 12365 | Steering | Saginaw | 60000036382 | 26045671 |
| 12366 | Steering | Saginaw | 60000036382 | 26050700 |
| 12367 | Steering | Saginaw | 60000036382 | 26053753 |
| 12368 | Steering | Saginaw | 60000036382 | 26069323 |
| 12369 | Steering | Saginaw | 60000036382 | 26099875 |
| 12370 | Steering | Saginaw | 60000036382 | 26100286 |
| 12371 | Steering | Saginaw | 60000036644 | 05692683 |
| 12372 | Steering | Saginaw | 60000036644 | 07466522 |
| 12373 | Steering | Saginaw | 60000036644 | 15056383 |
| 12374 | Steering | Saginaw | 60000036644 | 15077366 |
| 12375 | Steering | Saginaw | 60000036644 | 15267073 |
| 12376 | Steering | Saginaw | 60000036644 | 19133611 |
| 12377 | Steering | Saginaw | 60000036644 | 26020745 |
| 12378 | Steering | Saginaw | 60000036644 | 26024975 |
| 12379 | Steering | Saginaw | 60000036644 | 26035604 |
| 12380 | Steering | Saginaw | 60000036644 | 26037272 |
| 12381 | Steering | Saginaw | 60000036644 | 26037454 |
| 12382 | Steering | Saginaw | 60000036644 | 26041316 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12383 | Steering | Saginaw | 60000036644 | 26043906 |
| 12384 | Steering | Saginaw | 60000036644 | 26051896 |
| 12385 | Steering | Saginaw | 60000036644 | 26056052 |
| 12386 | Steering | Saginaw | 60000036644 | 26056531 |
| 12387 | Steering | Saginaw | 60000036644 | 26057638 |
| 12388 | Steering | Saginaw | 60000036644 | 26059675 |
| 12389 | Steering | Saginaw | 60000036644 | 26059942 |
| 12390 | Steering | Saginaw | 60000036644 | 26062015 |
| 12391 | Steering | Saginaw | 60000036644 | 26062618 |
| 12392 | Steering | Saginaw | 60000036644 | 26064468 |
| 12393 | Steering | Saginaw | 60000036644 | 26073562 |
| 12394 | Steering | Saginaw | 60000036644 | 26075870 |
| 12395 | Steering | Saginaw | 60000036644 | 26079769 |
| 12396 | Steering | Saginaw | 60000036644 | 26081383 |
| 12397 | Steering | Saginaw | 60000036644 | 26086073 |
| 12398 | Steering | Saginaw | 60000036644 | 26086581 |
| 12399 | Steering | Saginaw | 60000036644 | 26087300 |
| 12400 | Steering | Saginaw | 60000036644 | 26087306 |
| 12401 | Steering | Saginaw | 60000036644 | 26090355 |
| 12402 | Steering | Saginaw | 60000036644 | 26090979 |
| 12403 | Steering | Saginaw | 60000036644 | 26099060 |
| 12404 | Steering | Saginaw | 60000036644 | 26100142 |
| 12405 | Steering | Saginaw | 60000036644 | 26100287 |
| 12406 | Steering | Saginaw | 60000036715 | 26100337 |
| 12407 | Steering | Saginaw | 60000036715 | 26105509 |
| 12408 | Steering | Saginaw | 60000036715 | 26112198 |
| 12409 | Steering | Saginaw | 60000036715 | 05688065 |
| 12410 | Steering | Saginaw | 60000036715 | 07838234 |
| 12411 | Steering | Saginaw | 60000036715 | 15077366 |
| 12412 | Steering | Saginaw | 60000036715 | 15177379 |
| 12413 | Steering | Saginaw | 60000036715 | 26010275 |
| 12414 | Steering | Saginaw | 60000036715 | 26013159 |
| 12415 | Steering | Saginaw | 60000036715 | 26014085 |
| 12416 | Steering | Saginaw | 60000036715 | 26022508 |
| 12417 | Steering | Saginaw | 60000036715 | 26035239 |
| 12418 | Steering | Saginaw | 60000036715 | 26042100 |
| 12419 | Steering | Saginaw | 60000036715 | 26042428 |
| 12420 | Steering | Saginaw | 60000036715 | 26046914 |
| 12421 | Steering | Saginaw | 60000036715 | 26047013 |
| 12422 | Steering | Saginaw | 60000036715 | 26047286 |
| 12423 | Steering | Saginaw | 60000036715 | 26056838 |
| 12424 | Steering | Saginaw | 60000036715 | 26057638 |
| 12425 | Steering | Saginaw | 60000036715 | 26058201 |
| 12426 | Steering | Saginaw | 60000036715 | 26062363 |
| 12427 | Steering | Saginaw | 60000036715 | 26069346 |
| 12428 | Steering | Saginaw | 60000036715 | 26075981 |
| 12429 | Steering | Saginaw | 60000036715 | 26087318 |
| 12430 | Steering | Saginaw | 60000036715 | 26089597 |
| 12431 | Steering | Saginaw | 60000036715 | 26089598 |
| 12432 | Steering | Saginaw | 60000036715 | 26090355 |
| 12433 | Steering | Saginaw | 60000036715 | 26098975 |
| 12434 | Steering | Saginaw | 60000036715 | 26100286 |
| 12435 | Steering | Saginaw | 60000036715 | 26110629 |
| 12436 | Steering | Saginaw | 60000036715 | 26110836 |
| 12437 | Steering | Saginaw | 60000036878 | 88955488 |
| 12438 | Steering | Saginaw | 60000036878 | 88965604 |
| 12439 | Steering | Saginaw | 60000036878 | 88963627 |
| 12440 | Steering | Saginaw | 60000036878 | 07811277 |
| 12441 | Steering | Saginaw | 60000036878 | 07828565 |
| 12442 | Steering | Saginaw | 60000036878 | 07832730 |
| 12443 | Steering | Saginaw | 60000036878 | 11609659 |
| 12444 | Steering | Saginaw | 60000036878 | 12450067 |
| 12445 | Steering | Saginaw | 60000036878 | 15177379 |
| 12446 | Steering | Saginaw | 60000036878 | 15267073 |
| 12447 | Steering | Saginaw | 60000036878 | 15764127 |
| 12448 | Steering | Saginaw | 60000036878 | 21011025 |

## Left table (Pg 191)

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 12449 | Saginaw | Steering | 6000038978 | 25175411 |
| 12450 | Saginaw | Steering | 6000038978 | 26027499 |
| 12451 | Saginaw | Steering | 6000038978 | 26029806 |
| 12452 | Saginaw | Steering | 6000038978 | 26028810 |
| 12453 | Saginaw | Steering | 6000038978 | 26049449 |
| 12454 | Saginaw | Steering | 6000038978 | 26050638 |
| 12455 | Saginaw | Steering | 6000038978 | 26055706 |
| 12456 | Saginaw | Steering | 6000038978 | 26056146 |
| 12457 | Saginaw | Steering | 6000038978 | 26056147 |
| 12458 | Saginaw | Steering | 6000038978 | 26061454 |
| 12459 | Saginaw | Steering | 6000038978 | 26076985 |
| 12460 | Saginaw | Steering | 6000038978 | 26092432 |
| 12461 | Saginaw | Steering | 6000038978 | 26083606 |
| 12462 | Saginaw | Steering | 6000038978 | 88963342 |
| 12463 | Saginaw | Steering | 6000037034 | 15055283 |
| 12464 | Saginaw | Steering | 6000037034 | 26062619 |
| 12465 | Saginaw | Steering | 6000037034 | 26060822 |
| 12466 | Saginaw | Steering | 6000037034 | 26073562 |
| 12467 | Saginaw | Steering | 6000037034 | 26075870 |
| 12468 | Saginaw | Steering | 6000037034 | 26081363 |
| 12469 | Saginaw | Steering | 6000037034 | 26092340 |
| 12470 | Saginaw | Steering | 6000037034 | 26093753 |
| 12471 | Saginaw | Steering | 6000037034 | 26090960 |
| 12472 | Saginaw | Steering | 6000037034 | 26104070 |
| 12473 | Saginaw | Steering | 6000037034 | 26060935 |
| 12474 | Saginaw | Steering | 6000037110 | 25692683 |
| 12475 | Saginaw | Steering | 6000037110 | 26035604 |
| 12476 | Saginaw | Steering | 6000037110 | 26035031 |
| 12477 | Saginaw | Steering | 6000037110 | 26037155 |
| 12478 | Saginaw | Steering | 6000037110 | 26042494 |
| 12479 | Saginaw | Steering | 6000037110 | 26043563 |
| 12480 | Saginaw | Steering | 6000037110 | 26057001 |
| 12481 | Saginaw | Steering | 6000037110 | 26062618 |
| 12482 | Saginaw | Steering | 6000037110 | 26066246 |
| 12483 | Saginaw | Steering | 6000037110 | 26068242 |
| 12484 | Saginaw | Steering | 6000037110 | 26060046 |
| 12485 | Saginaw | Steering | 6000037110 | 88963342 |
| 12486 | Saginaw | Steering | 6000037110 | 88047479 |
| 12487 | Saginaw | Steering | 6000037111 | 19133675 |
| 12488 | Saginaw | Steering | 6000037111 | 26031946 |
| 12489 | Saginaw | Steering | 6000037111 | 26088881 |
| 12490 | Saginaw | Steering | 6000037377 | 05690565 |
| 12491 | Saginaw | Steering | 6000037377 | 07805622 |
| 12492 | Saginaw | Steering | 6000037377 | 07832730 |
| 12493 | Saginaw | Steering | 6000037377 | 07836224 |
| 12494 | Saginaw | Steering | 6000037377 | 15079766 |
| 12495 | Saginaw | Steering | 6000037377 | 15077823 |
| 12496 | Saginaw | Steering | 6000037377 | 15094588 |
| 12497 | Saginaw | Steering | 6000037377 | 15070789 |
| 12498 | Saginaw | Steering | 6000037377 | 15784127 |
| 12499 | Saginaw | Steering | 6000037377 | 26005749 |
| 12500 | Saginaw | Steering | 6000037377 | 26014085 |
| 12501 | Saginaw | Steering | 6000037377 | 26072398 |
| 12502 | Saginaw | Steering | 6000037377 | 26020642 |
| 12503 | Saginaw | Steering | 6000037377 | 26029510 |
| 12504 | Saginaw | Steering | 6000037377 | 26031701 |
| 12505 | Saginaw | Steering | 6000037377 | 26031170 |
| 12506 | Saginaw | Steering | 6000037377 | 26036235 |
| 12507 | Saginaw | Steering | 6000037377 | 26080311 |
| 12508 | Saginaw | Steering | 6000037377 | 26041316 |
| 12509 | Saginaw | Steering | 6000037377 | 26047923 |
| 12510 | Saginaw | Steering | 6000037377 | 26037724 |
| 12511 | Saginaw | Steering | 6000037377 | 26038251 |
| 12512 | Saginaw | Steering | 6000037377 | 26041316 |
| 12513 | Saginaw | Steering | 6000037377 | 26056831 |
| 12514 | Saginaw | Steering | 6000037377 | |

191

## Right table (Pg 192)

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 12515 | Saginaw | Steering | 6000037377 | 26059842 |
| 12516 | Saginaw | Steering | 6000037377 | 26061451 |
| 12517 | Saginaw | Steering | 6000037377 | 26061454 |
| 12518 | Saginaw | Steering | 6000037377 | 26062615 |
| 12519 | Saginaw | Steering | 6000037377 | 26062818 |
| 12520 | Saginaw | Steering | 6000037377 | 26063859 |
| 12521 | Saginaw | Steering | 6000037377 | 26069246 |
| 12522 | Saginaw | Steering | 6000037377 | 26073568 |
| 12523 | Saginaw | Steering | 6000037377 | 26073956 |
| 12524 | Saginaw | Steering | 6000037377 | 26076544 |
| 12525 | Saginaw | Steering | 6000037377 | 26079789 |
| 12526 | Saginaw | Steering | 6000037377 | 26058057 |
| 12527 | Saginaw | Steering | 6000037377 | 26098579 |
| 12528 | Saginaw | Steering | 6000037377 | 26087273 |
| 12529 | Saginaw | Steering | 6000037377 | 26090355 |
| 12530 | Saginaw | Steering | 6000037377 | 26091246 |
| 12531 | Saginaw | Steering | 6000037377 | 26092432 |
| 12532 | Saginaw | Steering | 6000037377 | 26096523 |
| 12533 | Saginaw | Steering | 6000037377 | 26099975 |
| 12534 | Saginaw | Steering | 6000037377 | 26100142 |
| 12535 | Saginaw | Steering | 6000037377 | 26112088 |
| 12536 | Saginaw | Steering | 6000037377 | 26112229 |
| 12537 | Saginaw | Steering | 6000037378 | 26087018 |
| 12538 | Saginaw | Steering | 6000037036 | 07811277 |
| 12539 | Saginaw | Steering | 6000037036 | 07832700 |
| 12540 | Saginaw | Steering | 6000037036 | 07840124 |
| 12541 | Saginaw | Steering | 6000037036 | 15677366 |
| 12542 | Saginaw | Steering | 6000037036 | 15221696 |
| 12543 | Saginaw | Steering | 6000037036 | 15764127 |
| 12544 | Saginaw | Steering | 6000037036 | 21011025 |
| 12545 | Saginaw | Steering | 6000037036 | 26005749 |
| 12546 | Saginaw | Steering | 6000037036 | 26017288 |
| 12547 | Saginaw | Steering | 6000037036 | 26031701 |
| 12548 | Saginaw | Steering | 6000037036 | 26033170 |
| 12549 | Saginaw | Steering | 6000037036 | 26035242 |
| 12550 | Saginaw | Steering | 6000037036 | 26036235 |
| 12551 | Saginaw | Steering | 6000037036 | 26039311 |
| 12552 | Saginaw | Steering | 6000037036 | 26037155 |
| 12553 | Saginaw | Steering | 6000037036 | 26037370 |
| 12554 | Saginaw | Steering | 6000037036 | 26037454 |
| 12555 | Saginaw | Steering | 6000037036 | 26083251 |
| 12556 | Saginaw | Steering | 6000037036 | 26040318 |
| 12557 | Saginaw | Steering | 6000037036 | 26058042 |
| 12558 | Saginaw | Steering | 6000037036 | 26061454 |
| 12559 | Saginaw | Steering | 6000037036 | 26060619 |
| 12560 | Saginaw | Steering | 6000037036 | 26069244 |
| 12561 | Saginaw | Steering | 6000037036 | 26073568 |
| 12562 | Saginaw | Steering | 6000037036 | 26079966 |
| 12563 | Saginaw | Steering | 6000037036 | 26076544 |
| 12564 | Saginaw | Steering | 6000037036 | 26073568 |
| 12565 | Saginaw | Steering | 6000037036 | 26079966 |
| 12566 | Saginaw | Steering | 6000037036 | 26076544 |
| 12567 | Saginaw | Steering | 6000037036 | 26096073 |
| 12568 | Saginaw | Steering | 6000037036 | 26098579 |
| 12569 | Saginaw | Steering | 6000037036 | 26090355 |
| 12570 | Saginaw | Steering | 6000037036 | 26092346 |
| 12571 | Saginaw | Steering | 6000037036 | 26092432 |
| 12572 | Saginaw | Steering | 6000037036 | 26099975 |
| 12573 | Saginaw | Steering | 6000037036 | 89047749 |
| 12574 | Saginaw | Steering | 6000037036 | 89865505 |
| 12575 | Saginaw | Steering | 6000037036 | 26101529 |
| 12576 | Saginaw | Steering | 6000037036 | 26112229 |
| 12577 | Saginaw | Steering | 6000037726 | 88963604 |
| 12578 | Saginaw | Steering | 6000037726 | 89865505 |
| 12579 | Saginaw | Steering | 6000037726 | 07812853 |
| 12580 | Saginaw | Steering | 6000037726 | 07817485 |

192

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|

193

194

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12713 | Steering | Saginaw | 6000038572 | 26100345 |
| 12714 | Steering | Saginaw | 6000038572 | 26100985 |
| 12715 | Steering | Saginaw | 6000038572 | 86963608 |
| 12716 | Steering | Saginaw | 6000038572 | 86963607 |
| 12717 | Steering | Saginaw | 6000038611 | 26110836 |
| 12718 | Steering | Saginaw | 618783 | 86964342 |
| 12719 | Steering | Saginaw | 6HT0002 | 26040502 |
| 12720 | Steering | Saginaw | 6HT0146 | 10447403 |
| 12721 | Steering | Saginaw | 6HT0147 | 10447404 |
| 12722 | Steering | Saginaw | 6HT01LM | 10304278 |
| 12723 | Steering | Saginaw | 6HT01LN | 10304279 |
| 12724 | Steering | Saginaw | 6HT021N | 25740760 |
| 12725 | Steering | Saginaw | 6HT02GC | 10330137 |
| 12726 | Steering | Saginaw | 6HT0268 | 15190899 |
| 12727 | Steering | Saginaw | 6HT029C | 15115328 |
| 12728 | Steering | Saginaw | 6HT029D | 15115329 |
| 12729 | Steering | Saginaw | 6HT029F | 15115330 |
| 12730 | Steering | Saginaw | 6HT029G | 15115331 |
| 12731 | Steering | Saginaw | 6HT029H | 15115333 |
| 12732 | Steering | Saginaw | 6HT029J | 15115334 |
| 12733 | Steering | Saginaw | 6HT029K | 15115335 |
| 12734 | Steering | Saginaw | 6HT029L | 15115336 |
| 12735 | Steering | Saginaw | 6HT029M | 15115337 |
| 12736 | Steering | Saginaw | 6HT029N | 15115338 |
| 12737 | Steering | Saginaw | 6HT029P | 15115339 |
| 12738 | Steering | Saginaw | 6HT029R | 15115340 |
| 12739 | Steering | Saginaw | 6HT0280 | 15115318 |
| 12740 | Steering | Saginaw | 6HT0291 | 15115319 |
| 12741 | Steering | Saginaw | 6HT0292 | 15115320 |
| 12742 | Steering | Saginaw | 6HT0293 | 15115321 |
| 12743 | Steering | Saginaw | 6HT0294 | 15115322 |
| 12744 | Steering | Saginaw | 6HT0296 | 15115324 |
| 12745 | Steering | Saginaw | 6HT0297 | 15115325 |
| 12746 | Steering | Saginaw | 6HT0298 | 15115326 |
| 12747 | Steering | Saginaw | 6HT0299 | 15115327 |
| 12748 | Steering | Saginaw | 6HT029P | 15115317 |
| 12749 | Steering | Saginaw | 6HT029R | 25773369 |
| 12750 | Steering | Saginaw | 6HT02GU | 25773370 |
| 12751 | Steering | Saginaw | 6HT0205 | 15190627 |
| 12752 | Steering | Saginaw | 6HT0028 | 15192828 |
| 12753 | Steering | Saginaw | 6HT02B6 | 25772857 |
| 12754 | Steering | Saginaw | 6HT02GF | 25772867 |
| 12755 | Steering | Saginaw | 6HT02GF | 25773365 |
| 12756 | Steering | Saginaw | 6HT02GH | 25773367 |
| 12757 | Steering | Saginaw | 6HT02GJ | 25773369 |
| 12758 | Steering | Saginaw | 6HT02KT | 25772874 |
| 12759 | Steering | Saginaw | 6HT02K4 | 25772875 |
| 12760 | Steering | Saginaw | 6HT02LV | 25772876 |
| 12761 | Steering | Saginaw | 6HT02LX | 25772876 |
| 12762 | Steering | Saginaw | 6HT02M4 | 25772877 |
| 12763 | Steering | Saginaw | 6HT0041 | 25772877 |
| 12764 | Steering | Saginaw | 6HT0042 | 25772878 |
| 12765 | Steering | Saginaw | 6HT0043 | 25772878 |
| 12766 | Steering | Saginaw | 6HT0044 | 25772879 |
| 12767 | Steering | Saginaw | 6HT0045 | 25772879 |
| 12768 | Steering | Saginaw | 6HT0046 | 25772880 |
| 12769 | Steering | Saginaw | 6HT0047 | 25772880 |
| 12770 | Steering | Saginaw | 6HT02L0 | 25772881 |
| 12771 | Steering | Saginaw | 6HT02L5 | 25772879 |
| 12772 | Steering | Saginaw | 6HT02LG | 25772880 |
| 12773 | Steering | Saginaw | 6HT02M8 | 25772882 |
| 12774 | Steering | Saginaw | 6HT02M6 | 25772882 |
| 12775 | Steering | Saginaw | 6HT02L7 | 25772883 |
| 12776 | Steering | Saginaw | 6HT02M2 | 25772884 |
| 12777 | Steering | Saginaw | 6HT02MB | 25772850 |
| 12778 | Steering | Saginaw | 6HT02MC | 25772851 |

195

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12779 | Steering | Saginaw | 6HT02MD | 25772002 |
| 12780 | Steering | Saginaw | 6HT02MF | 25772853 |
| 12781 | Steering | Saginaw | 6HT02MG | 25772854 |
| 12782 | Steering | Saginaw | 6HT02MH | 25772859 |
| 12783 | Steering | Saginaw | 6HT02MJ | 25772865 |
| 12784 | Steering | Saginaw | 6HT02ML | 25772885 |
| 12785 | Steering | Saginaw | 6HT02P6 | 15146607 |
| 12786 | Steering | Saginaw | 6HT02P6 | 15146607 |
| 12787 | Steering | Saginaw | 6HT02P7 | 15146608 |
| 12788 | Steering | Saginaw | 6HT02P8 | 15146609 |
| 12789 | Steering | Saginaw | 6HT02P9 | 15146610 |
| 12790 | Steering | Saginaw | 6HT02PB | 15146611 |
| 12791 | Steering | Saginaw | 6HT02PC | 15146612 |
| 12792 | Steering | Saginaw | 6HT02PD | 15146613 |
| 12793 | Steering | Saginaw | 6HT02PE | 15202132 |
| 12794 | Steering | Saginaw | 6HT02PL | 15202132 |
| 12795 | Steering | Saginaw | 6HT02MM | 10365285 |
| 12796 | Steering | Saginaw | 6HT02N2 | 10367883 |
| 12797 | Steering | Saginaw | 6HT02N7 | 10367885 |
| 12798 | Steering | Saginaw | 6HT02N8 | 10367887 |
| 12799 | Steering | Saginaw | 6HT022B | 10367880 |
| 12800 | Steering | Saginaw | 6HT022C | 10367881 |
| 12801 | Steering | Saginaw | 6HT022D | 10367882 |
| 12802 | Steering | Saginaw | 6HT022F | 10367884 |
| 12803 | Steering | Saginaw | 6HT022G | 10367886 |
| 12804 | Steering | Saginaw | 6HT022H | 10367890 |
| 12805 | Steering | Saginaw | 6HT022J | 10367891 |
| 12806 | Steering | Saginaw | 6HT022L | 10367892 |
| 12807 | Steering | Saginaw | 6HT022N | 10367893 |
| 12808 | Steering | Saginaw | 6HT022P | 10367895 |
| 12809 | Steering | Saginaw | 6HT022R | 10367896 |
| 12810 | Steering | Saginaw | 6HT022R | 10367897 |
| 12811 | Steering | Saginaw | 6HT022T | 10367898 |
| 12812 | Steering | Saginaw | 6HT022V | 10367899 |
| 12813 | Steering | Saginaw | 6HT022W | 10367901 |
| 12814 | Steering | Saginaw | 6HT022Z | 10367903 |
| 12815 | Steering | Saginaw | 6HT0300 | 10367904 |
| 12816 | Steering | Saginaw | 6HT0301 | 10367905 |
| 12817 | Steering | Saginaw | 6HT0302 | 10367906 |
| 12818 | Steering | Saginaw | 6HT0303 | 10367907 |
| 12819 | Steering | Saginaw | 6HT0304 | 10367908 |
| 12820 | Steering | Saginaw | 6HT030H | 10374186 |
| 12821 | Steering | Saginaw | 6HT030J | 10374187 |
| 12822 | Steering | Saginaw | 6HT030P | 10060080 |
| 12823 | Steering | Saginaw | 6HT030T | 10377578 |
| 12824 | Steering | Saginaw | 6HT030V | 10377579 |
| 12825 | Steering | Saginaw | 6HT030W | 10362249 |
| 12826 | Steering | Saginaw | 6HT031L | 10362250 |
| 12827 | Steering | Saginaw | 6HT031M | 10377581 |
| 12828 | Steering | Saginaw | 6HT031N | 10377584 |
| 12829 | Steering | Saginaw | 6HT031P | 10362253 |
| 12830 | Steering | Saginaw | 6HT031R | 10377586 |
| 12831 | Steering | Saginaw | 6HT031T | 10377587 |
| 12832 | Steering | Saginaw | 6HT031V | 10377587 |
| 12833 | Steering | Saginaw | 6HT031W | 10377587 |
| 12834 | Steering | Saginaw | 6HT031X | 10362251 |
| 12835 | Steering | Saginaw | 6HT0332 | 10362253 |
| 12836 | Steering | Saginaw | 6HT0332 | 10362254 |
| 12837 | Steering | Saginaw | 6HT033M | 10362255 |
| 12838 | Steering | Saginaw | 6HT033P | 10362256 |
| 12839 | Steering | Saginaw | 6HT033R | 10362258 |
| 12840 | Steering | Saginaw | 6HT033T | 10362259 |
| 12841 | Steering | Saginaw | 6HT033V | 10377583 |
| 12842 | Steering | Saginaw | 6HT033W | 15190947 |
| 12843 | Steering | Saginaw | 6HT033T | 15190849 |
| 12844 | Steering | Saginaw | 6HT033V | 15190851 |
| | Steering | Saginaw | | 15190852 |

196

## Exhibit A — GM Contract Rejection Motion No. 1

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 12845 | Saginaw | Steering | 6HT035W | 15190653 |
| 12846 | Saginaw | Steering | 6HT033X | 15190654 |
| 12847 | Saginaw | Steering | 6HT033Z | 15190855 |
| 12848 | Saginaw | Steering | 6HT040 | 15190856 |
| 12849 | Saginaw | Steering | 6HT041 | 15190857 |
| 12850 | Saginaw | Steering | 6HT042 | 15190858 |
| 12851 | Saginaw | Steering | 6HT044 | 10369664 |
| 12852 | Saginaw | Steering | 6HT045 | 10369665 |
| 12853 | Saginaw | Steering | 6HT046 | 10369666 |
| 12854 | Saginaw | Steering | 6HT047 | 10369667 |
| 12855 | Saginaw | Steering | 6HT048 | 10369668 |
| 12856 | Saginaw | Steering | 6HT049 | 10369669 |
| 12857 | Saginaw | Steering | 6HT04B | 10369670 |
| 12858 | Saginaw | Steering | 6HT04C | 10379173 |
| 12859 | Saginaw | Steering | 6HT04D | 10379174 |
| 12860 | Saginaw | Steering | 6HT04Z | 10385177 |
| 12861 | Saginaw | Steering | 6HT055 | 10385176 |
| 12862 | Saginaw | Steering | 6HT056 | 10385178 |
| 12863 | Saginaw | Steering | 6HT057 | 10385179 |
| 12864 | Saginaw | Steering | 6HT058 | 10385180 |
| 12865 | Saginaw | Steering | 6HT05L | 10367977 |
| 12866 | Saginaw | Steering | 6HT068 | 10367900 |
| 12867 | Saginaw | Steering | 6HT07C | 15202130 |
| 12868 | Saginaw | Steering | 6HT07F | 15202146 |
| 12869 | Saginaw | Steering | 6HT07K | 15204641 |
| 12870 | Saginaw | Steering | 6HT08M | 15224642 |
| 12871 | Saginaw | Steering | 6HT08R | 15224639 |
| 12872 | Saginaw | Steering | 6HT08T | 15224640 |
| 12873 | Saginaw | Steering | 6HT0J4 | 15211984 |
| 12874 | Saginaw | Steering | 6HT0J5 | 15211595 |
| 12875 | Saginaw | Steering | 6HT0LC | 15225516 |
| 12876 | Saginaw | Steering | 6HT0MX | 15235517 |
| 12877 | Saginaw | Steering | 6HT0MV | 15235672 |
| 12878 | Saginaw | Steering | 6HT0NZ | 15248870 |
| 12879 | Saginaw | Steering | 6HT0PJ | 15284503 |
| 12880 | Saginaw | Steering | 6HT0T5 | 15790385 |
| 12881 | Saginaw | Steering | 6HT0TL | 15790386 |
| 12882 | Saginaw | Steering | 6HT0TB | 15790368 |
| 12883 | Saginaw | Steering | 6HT0TC | 15790369 |
| 12884 | Saginaw | Steering | 6HT0TJ | 15790373 |
| 12885 | Saginaw | Steering | 6HT0TK | 15790374 |
| 12886 | Saginaw | Steering | 6HT0TS | 15790378 |
| 12887 | Saginaw | Steering | 6HT0TP | 15790396 |
| 12888 | Saginaw | Steering | 6HT0TT | 15790380 |
| 12889 | Saginaw | Steering | 6HT0TX | 15790383 |
| 12890 | Saginaw | Steering | 6HT0TZ | 15790384 |
| 12891 | Saginaw | Steering | 6HT0WK | 15804855 |
| 12892 | Saginaw | Steering | 6HT0WL | 15804856 |
| 12893 | Saginaw | Steering | 6HT02F | 15804857 |
| 12894 | Saginaw | Steering | 6HT02H | 15834894 |
| 12895 | Saginaw | Steering | 6HT03C | 15834890 |
| 12896 | Saginaw | Steering | 6HT03D | 15834895 |
| 12897 | Saginaw | Steering | 6HT03F | 15790396 |
| 12898 | Saginaw | Steering | 6HT03H | 15790397 |
| 12899 | Saginaw | Steering | 6HT04H | 15792068 |
| 12900 | Saginaw | Steering | 6HT04J | 15792099 |
| 12901 | Saginaw | Steering | 6HT04K | 15792100 |
| 12902 | Saginaw | Steering | 6HT042J | 15834681 |
| 12903 | Saginaw | Steering | 6HT042L | 15834693 |
| 12904 | Saginaw | Steering | 6HT042M | 15834697 |
| 12905 | Saginaw | Steering | 6HT04T | 15834698 |
| 12906 | Saginaw | Steering | 6HT04X | 15836504 |
| 12907 | Saginaw | Steering | 6HT042Z | 15835505 |
| 12908 | Saginaw | Steering | 6HT042G | 15871391 |
| 12909 | Saginaw | Steering | 6HT0446 | 15871393 |
| 12910 | Saginaw | Steering | 6HT0447 | 15871395 |

197

## Exhibit A — GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12911 | Steering | Saginaw | 7T4D0000 | 26058200 |
| 12912 | Steering | Saginaw | 7T4D0000 | 26041742 |
| 12913 | Steering | Saginaw | 7T4D0003 | 26041420 |
| 12914 | Steering | Saginaw | 7T4D000F | 26080632 |
| 12915 | Steering | Saginaw | 7T4D000T | 26080634 |
| 12916 | Steering | Saginaw | 7T4D000V | 26080635 |
| 12917 | Steering | Saginaw | 7T4D000X | 26080637 |
| 12918 | Steering | Saginaw | 7T4D0002 | 26051363 |
| 12919 | Steering | Saginaw | 7T4D0010 | 26051176 |
| 12920 | Steering | Saginaw | 7T4D0014 | 26068830 |
| 12921 | Steering | Saginaw | 7T4D0017 | 26051189 |
| 12922 | Steering | Saginaw | 7T4D001C | 15764127 |
| 12923 | Steering | Saginaw | 7T4D001U | 26078998 |
| 12924 | Steering | Saginaw | 7T4D001X | 15076614 |
| 12925 | Steering | Saginaw | 7T4D0023 | 15077529 |
| 12926 | Steering | Saginaw | 7T2D0002 | 26068830 |
| 12927 | Steering | Saginaw | 7T2D0008 | 26070849 |
| 12928 | Steering | Saginaw | 7T2D000K | 26051176 |
| 12929 | Steering | Saginaw | 7T2D0013 | 26080835 |
| 12930 | Steering | Saginaw | 7T2D0015 | 26080637 |
| 12931 | Steering | Saginaw | 7T2D0016 | 26051363 |
| 12932 | Steering | Saginaw | 7T2D0017 | 26080632 |
| 12933 | Steering | Saginaw | 7T2D002D | 21893842 |
| 12934 | Steering | Saginaw | 7T2D0036 | 15763369 |
| 12935 | Steering | Saginaw | 7T2D0038 | 26037936 |
| 12936 | Steering | Saginaw | 7V100R | 26046910 |
| 12937 | Steering | Saginaw | 7V1000V | 26051176 |
| 12938 | Steering | Saginaw | 7V1001F | 26079989 |
| 12939 | Steering | Saginaw | 7V1001T | 26080830 |
| 12940 | Steering | Saginaw | 7V10028 | 26075225 |
| 12941 | Steering | Saginaw | 7V1002D | 26080634 |
| 12942 | Steering | Saginaw | 7V1002F | 26080635 |
| 12943 | Steering | Saginaw | 7V1002H | 26080637 |
| 12944 | Steering | Saginaw | 7V1002P | 26081363 |
| 12945 | Steering | Saginaw | 7V1002R | 26080632 |
| 12946 | Steering | Saginaw | 7V1002W | 26080860 |
| 12947 | Steering | Saginaw | 7V1004K | 15065633 |
| 12948 | Steering | Saginaw | 7V1004W | 25727229 |
| 12949 | Steering | Saginaw | 7V1006Z | 15169912 |
| 12950 | Steering | Saginaw | 7V10064 | 23730591 |
| 12951 | Steering | Saginaw | 7V10065 | 22804989 |
| 12952 | Steering | Saginaw | 7V1006D | 15076614 |
| 12953 | Steering | Saginaw | 7V10088 | 15136592 |
| 12954 | Steering | Saginaw | 7V1006G | 15136591 |
| 12955 | Steering | Saginaw | 7V1006P | 22792065 |
| 12956 | Steering | Saginaw | 7V10076 | 15205906 |
| 12957 | Steering | Saginaw | 7V1007L | 15077529 |
| 12958 | Steering | Saginaw | 7V1007M | 15114729 |
| 12959 | Steering | Saginaw | 7V1007R | 23768679 |
| 12960 | Steering | Saginaw | 7V10082 | 15132325 |
| 12961 | Steering | Saginaw | 7V10088 | 15136592 |
| 12962 | Steering | Saginaw | 7V10089 | 15136591 |
| 12963 | Steering | Saginaw | 7V1008R | 15258889 |
| 12964 | Steering | Saginaw | 7V1008V | 15813885 |
| 12965 | Steering | Saginaw | 6D7000HX | 15748968 |
| 12966 | Steering | Saginaw | 6D7000HZ | 01990115 |
| 12967 | Steering | Saginaw | 6D7000J0 | 01990116 |
| 12968 | Steering | Saginaw | 6D7000J1 | 15221006 |
| 12969 | Steering | Saginaw | 6D7000J2 | 20000626 |
| 12970 | Steering | Saginaw | 6D7000J3 | 26031627 |
| 12971 | Steering | Saginaw | 6D7000J6 | 26003161 |
| 12972 | Steering | Saginaw | 6D7000JC | 26010275 |
| 12973 | Steering | Saginaw | 6D7000JD | 26013512 |
| 12974 | Steering | Saginaw | 6D7000JE | 26014526 |
| 12975 | Steering | Saginaw | 6D7000JG | 26015429 |
| 12976 | Steering | Saginaw | 6D7000JH | 26016157 |

198

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|

## Exhibit A

### GM Contract Rejection Motion No. 1

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 13109 | Saginaw | Steering | 9D700016H | 26039697 |
| 13110 | Saginaw | Steering | 9D7001GJ | 26090355 |
| 13111 | Saginaw | Steering | 9D700010K | 26091246 |
| 13112 | Saginaw | Steering | 9D700010L | 26094620 |
| 13113 | Saginaw | Steering | 9D700010M | 26098089 |
| 13114 | Saginaw | Steering | 9D700010N | 26100287 |
| 13115 | Saginaw | Steering | 9D700010P | 26101929 |
| 13116 | Saginaw | Steering | 9D700010X | 26047841 |
| 13117 | Saginaw | Steering | 9D7000110 | 26031059 |
| 13118 | Saginaw | Steering | 9D7000111 | 05079205 |
| 13119 | Saginaw | Steering | 9D7000116 | 86963609 |
| 13120 | Saginaw | Steering | 9D7000117 | 86963603 |
| 13121 | Saginaw | Steering | 9D7000118 | 26093243 |
| 13122 | Saginaw | Steering | 9D700011B | 26100985 |
| 13123 | Saginaw | Steering | 9D700011C | 05687182 |
| 13124 | Saginaw | Steering | 9D700011D | 07817485 |
| 13125 | Saginaw | Steering | 9D700011E | 07817486 |
| 13126 | Saginaw | Steering | 9D700011G | 07817487 |
| 13127 | Saginaw | Steering | 9D700011K | 07848740 |
| 13128 | Saginaw | Steering | 9D700011M | 15173571 |
| 13129 | Saginaw | Steering | 9D700011S | 22692204 |
| 13130 | Saginaw | Steering | 9D700011U | 26028718 |
| 13131 | Saginaw | Steering | 9D700011W | 26059845 |
| 13132 | Saginaw | Steering | 9D700011X | 26069264 |
| 13133 | Saginaw | Steering | 9D700011Y | 26090899 |
| 13134 | Saginaw | Steering | 9D7000123 | 26095474 |
| 13135 | Saginaw | Steering | 9D7000124 | 26095478 |
| 13136 | Saginaw | Steering | 9D7000125 | 26103285 |
| 13137 | Saginaw | Steering | 9D7000126 | 26103303 |
| 13138 | Saginaw | Steering | 9D7000128 | 26110836 |
| 13139 | Saginaw | Steering | 9D7000129 | 26084073 |
| 13140 | Saginaw | Steering | 9D700012H | 26085105 |
| 13141 | Saginaw | Steering | 9D700012J | 26091142 |
| 13142 | Saginaw | Steering | 9D700012L | 07815885 |
| 13143 | Saginaw | Steering | 9D700012M | 07845849 |
| 13144 | Saginaw | Steering | 9D700012N | 89060582 |
| 13145 | Saginaw | Steering | 9D700012R | 26091064 |
| 13146 | Saginaw | Steering | 9D700012S | 26100986 |
| 13147 | Saginaw | Steering | 9D700012V | 88964581 |
| 13148 | Saginaw | Steering | 9D700012W | 22087711 |
| 13149 | Saginaw | Steering | 9D7000122 | 88967779 |
| 13150 | Saginaw | Steering | 9D7000130 | 26051184 |
| 13151 | Saginaw | Steering | 9D700013G | 12450966 |
| 13152 | Saginaw | Steering | 9D700013H | 26095474 |
| 13153 | Saginaw | Steering | 9D700013J | 26090764 |
| 13154 | Saginaw | Steering | 9D700013S | 26100286 |
| 13155 | Saginaw | Steering | 9D700013W | 86963909 |
| 13156 | Saginaw | Steering | 9D700013X | 26090942 |
| 13157 | Saginaw | Steering | 9D700013Y | 26070769 |
| 13158 | Saginaw | Steering | 9D700013B | 88963331 |
| 13159 | Saginaw | Steering | 9D700013C | 88965607 |
| 13160 | Saginaw | Steering | 9D700013D | 88966568 |
| 13161 | Saginaw | Steering | 9D700013F | 88965566 |
| 13162 | Saginaw | Steering | 9D700013G | 88965505 |
| 13163 | Saginaw | Steering | 9D700013H | 15221506 |
| 13164 | Saginaw | Steering | 9D700013J | 19113675 |
| 13165 | Saginaw | Steering | 9D700013K | 10379128 |
| 13166 | Saginaw | Steering | 9D700013P | 26100337 |
| 13167 | Saginaw | Steering | 9D700013U | 26081016 |
| 13168 | Saginaw | Steering | 9M0004F | 07408374 |
| 13169 | Saginaw | Steering | 9M0000MK | 15767136 |
| 13170 | Saginaw | Steering | 9M0001FK | 26023722 |
| 13171 | Saginaw | Steering | 9M0001J0 | 15150899 |
| 13172 | Saginaw | Steering | 9M0001V7 | 15144742 |
| 13173 | Saginaw | Steering | 9M0001VB | 15144793 |
| 13174 | Saginaw | Steering | 9M0001VD | 15144798 |

201

## Exhibit A

### GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13175 | Steering | Saginaw | 9M001VF | 15144799 |
| 13176 | Steering | Saginaw | 9M001VG | 15144800 |
| 13177 | Steering | Saginaw | 9M001VU | 15144807 |
| 13178 | Steering | Saginaw | 9M001VL | 15144816 |
| 13179 | Steering | Saginaw | 9M001VM | 15144817 |
| 13180 | Steering | Saginaw | 9M001VN | 15144818 |
| 13181 | Steering | Saginaw | 9M0012F | 10367890 |
| 13182 | Steering | Saginaw | 9M0012G | 10367891 |
| 13183 | Steering | Saginaw | 9M0012L | 10367895 |
| 13184 | Steering | Saginaw | 9M0012N | 10367897 |
| 13185 | Steering | Saginaw | 9M0012T | 10367901 |
| 13186 | Steering | Saginaw | 9M0202 | 10367908 |
| 13187 | Steering | Saginaw | 9M0205 | 10373576 |
| 13188 | Steering | Saginaw | 9M0224 | 15190887 |
| 13189 | Steering | Saginaw | 9M022P | 10376029 |
| 13190 | Steering | Saginaw | 9M0240 | 10367877 |
| 13191 | Steering | Saginaw | 9M0242 | 10367900 |
| 13192 | Steering | Saginaw | 9M02DL | 19133758 |
| 13193 | Steering | Saginaw | 9M02DX | 15265572 |
| 13194 | Steering | Saginaw | 9M0202 | 15265573 |
| 13195 | Steering | Saginaw | 9M02F1 | 15265575 |
| 13196 | Steering | Saginaw | 9M02F2 | 15265576 |
| 13197 | Steering | Saginaw | 9M0277 | 15265581 |
| 13198 | Steering | Saginaw | 9M02F8 | 15265582 |
| 13199 | Steering | Saginaw | 9M02FB | 15265564 |
| 13200 | Steering | Saginaw | 9M02L9 | 15790384 |
| 13201 | Steering | Saginaw | 9M02LB | 15790368 |
| 13202 | Steering | Saginaw | 9M02LD | 25749780 |
| 13203 | Steering | Saginaw | 9M02LF | 15800480 |
| 13204 | Steering | Saginaw | 9M02LG | 15790373 |
| 13205 | Steering | Saginaw | 9M02LH | 15790374 |
| 13206 | Steering | Saginaw | 9M02LV | 15790383 |
| 13207 | Steering | Saginaw | 9M02LZ | 15800482 |
| 13208 | Steering | Saginaw | 9M02M0 | 15800484 |
| 13209 | Steering | Saginaw | 9M02M1 | 15800486 |
| 13210 | Steering | Saginaw | 9M02M2 | 15800481 |
| 13211 | Steering | Saginaw | 9M02M3 | 15800479 |
| 13212 | Steering | Saginaw | 9M02M4 | 15800483 |
| 13213 | Steering | Saginaw | 9M02M5 | 15800485 |
| 13214 | Steering | Saginaw | 9M02M7 | 15800490 |
| 13215 | Steering | Saginaw | 9M02N5 | 15822951 |
| 13216 | Steering | Saginaw | 9M02N6 | 15822952 |
| 13217 | Steering | Saginaw | 9M02NC | 15822960 |
| 13218 | Steering | Saginaw | 9M02ND | 15822961 |
| 13219 | Steering | Saginaw | 9M02V3 | 15823663 |
| 13220 | Steering | Saginaw | 9M02V0 | 15871396 |
| 13221 | Steering | Saginaw | 9P10010 | 26047888 |
| 13222 | Steering | Saginaw | 9P1001F | 26047889 |
| 13223 | Steering | Saginaw | 9P1001R | 10597799 |
| 13224 | Steering | Saginaw | 9P1001T | 15059800 |
| 13225 | Steering | Saginaw | 9P1001V | 15059801 |
| 13226 | Steering | Saginaw | 9P1002J | 15744092 |
| 13227 | Steering | Saginaw | 9P1002L | 15078004 |
| 13228 | Steering | Saginaw | 9P1002X | 15058382 |
| 13229 | Steering | Saginaw | 9P1002Z | 15058383 |
| 13230 | Steering | Saginaw | 9P1003I | 15166613 |
| 13231 | Steering | Saginaw | 9P1003 | 15173571 |
| 13232 | Steering | Saginaw | 9P1003S | 15176182 |
| 13233 | Steering | Saginaw | 9P1003D | 15199000 |
| 13234 | Steering | Saginaw | 9P1003J | 15106150 |
| 13235 | Steering | Saginaw | 9P1003K | 15107172 |
| 13236 | Steering | Saginaw | 9P1003N | 15125472 |
| 13237 | Steering | Saginaw | 9P1043 | 15134915 |
| 13238 | Steering | Saginaw | 9P1046 | 15226306 |
| 13239 | Steering | Saginaw | 9P1049 | 15168856 |
| 13240 | Steering | Saginaw | 9P1004H | 15287435 |

202

**GM Contract Rejection Motion No. 1**

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13241 | Steering | Saginaw | 9PF00AL | 15272835 |
| 13242 | Steering | Saginaw | 9PI0051 | 15776631 |
| 13243 | Steering | Saginaw | 9PI0052 | 15776932 |
| 13244 | Steering | Saginaw | 9PI005K | 15861001 |
| 13245 | Steering | Saginaw | 9PI0007 | 15740868 |
| 13246 | Steering | Saginaw | 9PI001B | 15078804 |
| 13247 | Steering | Saginaw | 9PI001C | 15060607 |
| 13248 | Steering | Saginaw | 9PI001G | 15176182 |
| 13249 | Steering | Saginaw | 9PI001K | 15108150 |
| 13250 | Steering | Saginaw | 9PI001P | 15152472 |
| 13251 | Steering | Saginaw | 9PI001W | 15173571 |
| 13252 | Steering | Saginaw | 9PI0025 | 94865275 |
| 13253 | Steering | Saginaw | 9PI002B | 15857001 |
| 13254 | Steering | Saginaw | 9PI001J | 15078804 |
| 13255 | Steering | Saginaw | 9PI001M | 15173571 |
| 13256 | Steering | Saginaw | 9PI001R | 15176182 |
| 13257 | Steering | Saginaw | 9PI001Z | 15119000 |
| 13258 | Steering | Saginaw | 9PI0020 | 15106150 |
| 13259 | Steering | Saginaw | 9PF00HD | 07826374 |
| 13260 | Steering | Saginaw | 9PF0PD | 26027720 |
| 13261 | Steering | Saginaw | 9PF01FB | 93444441 |
| 13262 | Steering | Saginaw | 9PF01HC | 15356283 |
| 13263 | Steering | Saginaw | 9PF01HD | 15356284 |
| 13264 | Steering | Saginaw | 9PF01HF | 15356296 |
| 13265 | Steering | Saginaw | 9PF01HG | 15356286 |
| 13266 | Steering | Saginaw | 9PF01N0 | 10367908 |
| 13267 | Steering | Saginaw | 9PF01N2 | 10367867 |
| 13268 | Steering | Saginaw | 9PF01N3 | 10367873 |
| 13269 | Steering | Saginaw | 9PF01N4 | 10367879 |
| 13270 | Steering | Saginaw | 9PF01VG | 10367906 |
| 13271 | Steering | Saginaw | 9PF01VL | 10367901 |
| 13272 | Steering | Saginaw | 9PF01VK | 15760384 |
| 13273 | Steering | Saginaw | 9PF0200 | 10367905 |
| 13274 | Steering | Saginaw | 9PF0203 | 15871393 |
| 13275 | Steering | Saginaw | 9PF0204 | 15871395 |
| 13276 | Steering | Saginaw | 9PK001R | 15133201 |
| 13277 | Steering | Saginaw | 9PN0001 | 26040007 |
| 13278 | Steering | Saginaw | 9PN0003 | 26059915 |
| 13279 | Steering | Saginaw | 9PN0004 | 26063202 |
| 13280 | Steering | Saginaw | 9PN000F | 07844740 |
| 13281 | Steering | Saginaw | 9PN000J | 22702897 |
| 13282 | Steering | Saginaw | 9PN000K | 22702869 |
| 13283 | Steering | Saginaw | 9PN000L | 22702869 |
| 13284 | Steering | Saginaw | 9PN000O | 26040016 |
| 13285 | Steering | Saginaw | 9PN000Q | 26057296 |
| 13286 | Steering | Saginaw | 9PN000R | 26057297 |
| 13287 | Steering | Saginaw | 9PN000L | 26056682 |
| 13288 | Steering | Saginaw | 9PN000N | 07844740 |
| 13289 | Steering | Saginaw | 9PN0024 | 15670255 |
| 13290 | Steering | Saginaw | 9PK0015 | 15078835 |
| 13291 | Steering | Saginaw | 9PN0016 | 15078836 |
| 13292 | Steering | Saginaw | 9PN0017 | 15078837 |
| 13293 | Steering | Saginaw | 9PN0018 | 15078838 |
| 13294 | Steering | Saginaw | 9PN001K | 15170130 |
| 13295 | Steering | Saginaw | 9PN001T | 22693255 |
| 13296 | Steering | Saginaw | 9PW001W | 22693257 |
| 13297 | Steering | Saginaw | 9PW0025 | 15169911 |
| 13298 | Steering | Saginaw | 9PN0027 | 10374749 |
| 13299 | Steering | Saginaw | 9PN0028 | 15147919 |
| 13300 | Steering | Saginaw | 9PN0029 | 15147920 |
| 13301 | Steering | Saginaw | 9PN002D | 10370087 |
| 13302 | Steering | Saginaw | 9PN002G | 10380885 |
| 13303 | Steering | Saginaw | 9R3001P | 26040503 |
| 13304 | Steering | Saginaw | 9R3003L | 26576805 |
| 13305 | Steering | Saginaw | 9R3003L | 25758685 |
| 13306 | Steering | Saginaw | 9R3004G | 10317982 |

203

**GM Contract Rejection Motion No. 1**

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13307 | Steering | Saginaw | 9R3004P | 15191810 |
| 13308 | Steering | Saginaw | 9R30051 | 15117952 |
| 13309 | Steering | Saginaw | 9R30053 | 15117954 |
| 13310 | Steering | Saginaw | 9R30058 | 15122650 |
| 13311 | Steering | Saginaw | 9R30059 | 22723956 |
| 13312 | Steering | Saginaw | 9R3005B | 20766440 |
| 13313 | Steering | Saginaw | 9R3005H | 15134700 |
| 13314 | Steering | Saginaw | 9R3005J | 15134701 |
| 13315 | Steering | Saginaw | 9R3005K | 15134702 |
| 13316 | Steering | Saginaw | 9R3005M | 15134704 |
| 13317 | Steering | Saginaw | 9R3005N | 15134705 |
| 13318 | Steering | Saginaw | 9R3005P | 15134706 |
| 13319 | Steering | Saginaw | 9R3005R | 15134707 |
| 13320 | Steering | Saginaw | 9R3005T | 15134708 |
| 13321 | Steering | Saginaw | 9R3005V | 15135009 |
| 13322 | Steering | Saginaw | 9R3005W | 15135010 |
| 13323 | Steering | Saginaw | 9R3005X | 15135011 |
| 13324 | Steering | Saginaw | 9R30052 | 15135862 |
| 13325 | Steering | Saginaw | 9R30060 | 15135863 |
| 13326 | Steering | Saginaw | 9R3006J | 23756511 |
| 13327 | Steering | Saginaw | 9R3006K | 22722775 |
| 13328 | Steering | Saginaw | 9R3006L | 20766520 |
| 13329 | Steering | Saginaw | 9R3006P | 10365425 |
| 13330 | Steering | Saginaw | 9R3006X | 10365343 |
| 13331 | Steering | Saginaw | 9R30071 | 15915954 |
| 13332 | Steering | Saginaw | 9R30072 | 15215995 |
| 13333 | Steering | Saginaw | 9R30073 | 15215991 |
| 13334 | Steering | Saginaw | 9R30074 | 15215992 |
| 13335 | Steering | Saginaw | 9R30076 | 10235543 |
| 13336 | Steering | Saginaw | 9R3007B | 15215993 |
| 13337 | Steering | Saginaw | 9R3007D | 15234826 |
| 13338 | Steering | Saginaw | 9R3007N | 15252913 |
| 13339 | Steering | Saginaw | 9R30083 | 15267668 |
| 13340 | Steering | Saginaw | 9R30084 | 15267669 |
| 13341 | Steering | Saginaw | 9R30085 | 15267670 |
| 13342 | Steering | Saginaw | 9R30086 | 15267671 |
| 13343 | Steering | Saginaw | 9R30087 | 15267673 |
| 13344 | Steering | Saginaw | 9R30088 | 15267674 |
| 13345 | Steering | Saginaw | 9R30089 | 15267675 |
| 13346 | Steering | Saginaw | 9R3008B | 15267676 |
| 13347 | Steering | Saginaw | 9R3008C | 15267677 |
| 13348 | Steering | Saginaw | 9R3008D | 15270799 |
| 13349 | Steering | Saginaw | 9R3008N | 15796695 |
| 13350 | Steering | Saginaw | 9R30081 | 15261472 |
| 13351 | Steering | Saginaw | 9R30099 | 15837642 |
| 13352 | Steering | Saginaw | 9R3009G | 15833587 |
| 13353 | Steering | Saginaw | 9R3009J | 15868703 |
| 13354 | Steering | Saginaw | 9R3009K | 15868704 |
| 13355 | Steering | Saginaw | 9R3009L | 15868705 |
| 13356 | Steering | Saginaw | 9R3009M | 15868706 |
| 13357 | Steering | Saginaw | 9R3009N | 15868707 |
| 13358 | Steering | Saginaw | 9R3001H | 10319393 |
| 13359 | Steering | Saginaw | 9R30026 | 15134700 |
| 13360 | Steering | Saginaw | 9R3002B | 15134704 |
| 13361 | Steering | Saginaw | 9R3002C | 15134705 |
| 13362 | Steering | Saginaw | 9R3002D | 15134706 |
| 13363 | Steering | Saginaw | 9R3002F | 15134707 |
| 13364 | Steering | Saginaw | 9R3002G | 15134708 |
| 13365 | Steering | Saginaw | 9R3002X | 15234826 |
| 13366 | Steering | Saginaw | 9R30032 | 15267670 |
| 13367 | Steering | Saginaw | 9R30033 | 15267671 |
| 13368 | Steering | Saginaw | 9R30034 | 15267673 |
| 13369 | Steering | Saginaw | 9R30035 | 30801984 |
| 13370 | Steering | Saginaw | 9R30036 | 15267675 |
| 13371 | Steering | Saginaw | 9R30037 | 15267676 |

204

**GM Contract Rejection Motion No. 1**  Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13373 | Steering | Saginaw | 9R06008 | 1526767 |
| 13374 | Steering | Saginaw | 9R06003B | 94663346 |
| 13375 | Steering | Saginaw | 9R06003D | 15777637 |
| 13376 | Steering | Saginaw | 9R06003F | 15833867 |
| 13377 | Steering | Saginaw | 9R06003G | 15833867 |
| 13378 | Steering | Saginaw | 9R06001J | 10313377 |
| 13379 | Steering | Saginaw | 9R06001K | 10313378 |
| 13380 | Steering | Saginaw | 9R06002D | 10311803 |
| 13381 | Steering | Saginaw | 9R06002E | 10332212 |
| 13382 | Steering | Saginaw | 9R06002J | 15117954 |
| 13383 | Steering | Saginaw | 9R06020K | 15123650 |
| 13384 | Steering | Saginaw | 9R06027T | 15114700 |
| 13385 | Steering | Saginaw | 9R06027W | 15114702 |
| 13386 | Steering | Saginaw | 9R06020X | 15114703 |
| 13387 | Steering | Saginaw | 9R06022 | 15114704 |
| 13388 | Steering | Saginaw | 9R06003G | 15215994 |
| 13389 | Steering | Saginaw | 9R06003H | 15215995 |
| 13390 | Steering | Saginaw | 9R06003L | 10354563 |
| 13391 | Steering | Saginaw | 9R06003W | 15252804 |
| 13392 | Steering | Saginaw | 9R06003X | 15252837 |
| 13393 | Steering | Saginaw | 9R06004J | 15256983 |
| 13394 | Steering | Saginaw | 9R06004A | 15256978 |
| 13395 | Steering | Saginaw | 9R06004B | 15256979 |
| 13396 | Steering | Saginaw | 9R06004C | 15258080 |
| 13397 | Steering | Saginaw | 9R06048 | 15257969 |
| 13398 | Steering | Saginaw | 9R06048 | 15267670 |
| 13399 | Steering | Saginaw | 9R06049 | 15267673 |
| 13400 | Steering | Saginaw | 9R06004D | 15267674 |
| 13401 | Steering | Saginaw | 9R06004E | 15912914 |
| 13402 | Steering | Saginaw | 9R06004R | 15836649 |
| 13403 | Steering | Saginaw | 9R06041 | 15833867 |
| 13404 | Steering | Saginaw | 9R06004V | 15933567 |
| 13405 | Steering | Saginaw | 9R06050Y | 15980707 |
| 13406 | Steering | Saginaw | 9R06007 | 07846740 |
| 13407 | Steering | Saginaw | 9R06006Q | 26057296 |
| 13408 | Steering | Saginaw | 9R06010 | 15070255 |
| 13409 | Steering | Saginaw | 9R06005A | 4104463 |
| 13410 | Steering | Saginaw | AE35008 | 4104501 |
| 13411 | Steering | Saginaw | AE35500800 | 4104501 |
| 13412 | Steering | Saginaw | AE35501000 | 4104327 |
| 13413 | Steering | Saginaw | AE35515 | 4104706 |
| 13414 | Steering | Saginaw | 9R05029 | 4106605 |
| 13415 | Steering | Saginaw | AE35500600 | 4647426 |
| 13416 | Steering | Saginaw | AE35002 | 8842575 |
| 13417 | Steering | Saginaw | AE35500200 | 8842675 |
| 13418 | Steering | Saginaw | AE35506500 | 8962243 |
| 13419 | Steering | Saginaw | AE35500700 | 8862516 |
| 13420 | Steering | Saginaw | 9R05008 | 8972416 |
| 13421 | Steering | Saginaw | AE35506900 | 8972416 |
| 13422 | Steering | Saginaw | 9R05071 | 8898941 |
| 13423 | Steering | Saginaw | AE35507100 | 8898941 |
| 13424 | Steering | Saginaw | 9R05072 | 8900099 |
| 13425 | Steering | Saginaw | AE35507200 | 8900099 |
| 13426 | Steering | Saginaw | AE35508000 | 5170485 |
| 13427 | Steering | Saginaw | AE35508400 | 30507107 |
| 13428 | Steering | Saginaw | AE35500600 | 4105046 |
| 13429 | Steering | Saginaw | CG10007 | 26077754 |
| 13430 | Steering | Saginaw | CG10016 | 26081253 |
| 13431 | Steering | Saginaw | CG1001L | 10280242 |
| 13432 | Steering | Saginaw | CG1001V | 10332238 |
| 13433 | Steering | Saginaw | CG1001W | 10325213 |
| 13434 | Steering | Saginaw | CG1002B | 26064185 |
| 13435 | Steering | Saginaw | CG1002G | 15133201 |
| 13436 | Steering | Saginaw | CG1002H | 15513202 |
| 13437 | Steering | Saginaw | CG1002R | 10362781 |
| 13438 | Steering | Saginaw | CG1002T | 10362782 |

205

**GM Contract Rejection Motion No. 1**  Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13439 | Steering | Saginaw | CN26074 | 26073120 |
| 13440 | Steering | Saginaw | CN27531 | 10990115 |
| 13441 | Steering | Saginaw | CN27531 | 10990116 |
| 13442 | Steering | Saginaw | CN27531 | 05671921 |
| 13443 | Steering | Saginaw | CN27531 | 05679186 |
| 13444 | Steering | Saginaw | CN27531 | 05685792 |
| 13445 | Steering | Saginaw | CN27531 | 05686815 |
| 13446 | Steering | Saginaw | CN27531 | 05687782 |
| 13447 | Steering | Saginaw | CN27531 | 05688015 |
| 13448 | Steering | Saginaw | CN27531 | 05688037 |
| 13449 | Steering | Saginaw | CN27531 | 05690231 |
| 13450 | Steering | Saginaw | CN27531 | 05692676 |
| 13451 | Steering | Saginaw | CN27531 | 05692679 |
| 13452 | Steering | Saginaw | CN27531 | 05692683 |
| 13453 | Steering | Saginaw | CN27531 | 05697904 |
| 13454 | Steering | Saginaw | CN27531 | 05698410 |
| 13455 | Steering | Saginaw | CN27531 | 07900080 |
| 13456 | Steering | Saginaw | CN27531 | 07900715 |
| 13457 | Steering | Saginaw | CN27531 | 07903432 |
| 13458 | Steering | Saginaw | CN27531 | 07904410 |
| 13459 | Steering | Saginaw | CN27531 | 07904434 |
| 13460 | Steering | Saginaw | CN27531 | 07904439 |
| 13461 | Steering | Saginaw | CN27531 | 07904440 |
| 13462 | Steering | Saginaw | CN27531 | 07904906 |
| 13463 | Steering | Saginaw | CN27531 | 07904907 |
| 13464 | Steering | Saginaw | CN27531 | 07904908 |
| 13465 | Steering | Saginaw | CN27531 | 07904912 |
| 13466 | Steering | Saginaw | CN27531 | 07905158 |
| 13467 | Steering | Saginaw | CN27531 | 07905700 |
| 13468 | Steering | Saginaw | CN27531 | 07905522 |
| 13469 | Steering | Saginaw | CN27531 | 07906567 |
| 13470 | Steering | Saginaw | CN27531 | 07906088 |
| 13471 | Steering | Saginaw | CN27531 | 07908105 |
| 13472 | Steering | Saginaw | CN27531 | 07909230 |
| 13473 | Steering | Saginaw | CN27531 | 07909232 |
| 13474 | Steering | Saginaw | CN27531 | 07909408 |
| 13475 | Steering | Saginaw | CN27531 | 07909409 |
| 13476 | Steering | Saginaw | CN27531 | 07910020 |
| 13477 | Steering | Saginaw | CN27531 | 07911023 |
| 13478 | Steering | Saginaw | CN27531 | 07811986 |
| 13479 | Steering | Saginaw | CN27531 | 07812111 |
| 13480 | Steering | Saginaw | CN27531 | 07813631 |
| 13481 | Steering | Saginaw | CN27531 | 07815185 |
| 13482 | Steering | Saginaw | CN27531 | 07815595 |
| 13483 | Steering | Saginaw | CN27531 | 07816991 |
| 13484 | Steering | Saginaw | CN27531 | 07817454 |
| 13485 | Steering | Saginaw | CN27531 | 07817485 |
| 13486 | Steering | Saginaw | CN27531 | 07817486 |
| 13487 | Steering | Saginaw | CN27531 | 07819517 |
| 13488 | Steering | Saginaw | CN27531 | 07819738 |
| 13489 | Steering | Saginaw | CN27531 | 07819898 |
| 13490 | Steering | Saginaw | CN27531 | 07826012 |
| 13491 | Steering | Saginaw | CN27531 | 07827028 |
| 13492 | Steering | Saginaw | CN27531 | 07827038 |
| 13493 | Steering | Saginaw | CN27531 | 07827107 |
| 13494 | Steering | Saginaw | CN27531 | 07827111 |
| 13495 | Steering | Saginaw | CN27531 | 07827157 |
| 13496 | Steering | Saginaw | CN27531 | 07827631 |
| 13497 | Steering | Saginaw | CN27531 | 07828538 |
| 13498 | Steering | Saginaw | CN27531 | 07828914 |
| 13499 | Steering | Saginaw | CN27531 | 07829069 |
| 13500 | Steering | Saginaw | CN27531 | 07829495 |
| 13501 | Steering | Saginaw | CN27531 | 07829797 |
| 13502 | Steering | Saginaw | CN27531 | 07830209 |
| 13503 | Steering | Saginaw | CN27531 | 07830375 |
| 13504 | Steering | Saginaw | CN27531 | 07830376 |

206

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13505 | Steering | Saginaw | CN37531 | 10379337 |
| 13506 | Steering | Saginaw | CN37531 | 07693084 |
| 13507 | Steering | Saginaw | CN37531 | 07832311 |
| 13508 | Steering | Saginaw | CN37531 | 07832808 |
| 13509 | Steering | Saginaw | CN37531 | 07832984 |
| 13510 | Steering | Saginaw | CN37531 | 07833293 |
| 13511 | Steering | Saginaw | CN37531 | 07833702 |
| 13512 | Steering | Saginaw | CN37531 | 07833704 |
| 13513 | Steering | Saginaw | CN37531 | 07834878 |
| 13514 | Steering | Saginaw | CN37531 | 07835340 |
| 13515 | Steering | Saginaw | CN37531 | 07835342 |
| 13516 | Steering | Saginaw | CN37531 | 07835984 |
| 13518 | Steering | Saginaw | CN37531 | 07837033 |
| 13519 | Steering | Saginaw | CN37531 | 07837171 |
| 13520 | Steering | Saginaw | CN37531 | 07837378 |
| 13521 | Steering | Saginaw | CN37531 | 07838078 |
| 13522 | Steering | Saginaw | CN37531 | 07839371 |
| 13523 | Steering | Saginaw | CN37531 | 07840235 |
| 13524 | Steering | Saginaw | CN37531 | 07840824 |
| 13525 | Steering | Saginaw | CN37531 | 07840892 |
| 13526 | Steering | Saginaw | CN37531 | 07840906 |
| 13527 | Steering | Saginaw | CN37531 | 07841404 |
| 13528 | Steering | Saginaw | CN37531 | 07842318 |
| 13529 | Steering | Saginaw | CN37531 | 07842612 |
| 13530 | Steering | Saginaw | CN37531 | 07842971 |
| 13531 | Steering | Saginaw | CN37531 | 07843659 |
| 13532 | Steering | Saginaw | CN37531 | 07843765 |
| 13533 | Steering | Saginaw | CN37531 | 07843851 |
| 13534 | Steering | Saginaw | CN37531 | 07843900 |
| 13535 | Steering | Saginaw | CN37531 | 07844082 |
| 13536 | Steering | Saginaw | CN37531 | 07844590 |
| 13538 | Steering | Saginaw | CN37531 | 07844609 |
| 13539 | Steering | Saginaw | CN37531 | 07844650 |
| 13540 | Steering | Saginaw | CN37531 | 07844661 |
| 13541 | Steering | Saginaw | CN37531 | 07844704 |
| 13542 | Steering | Saginaw | CN37531 | 07844800 |
| 13543 | Steering | Saginaw | CN37531 | 07845130 |
| 13544 | Steering | Saginaw | CN37531 | 07845165 |
| 13545 | Steering | Saginaw | CN37531 | 07846473 |
| 13546 | Steering | Saginaw | CN37531 | 07846740 |
| 13547 | Steering | Saginaw | CN37531 | 07846884 |
| 13548 | Steering | Saginaw | CN37531 | 07847029 |
| 13549 | Steering | Saginaw | CN37531 | 07847978 |
| 13550 | Steering | Saginaw | CN37531 | 07848006 |
| 13551 | Steering | Saginaw | CN37531 | 07848603 |
| 13552 | Steering | Saginaw | CN37531 | 07848860 |
| 13553 | Steering | Saginaw | CN37531 | 07848882 |
| 13554 | Steering | Saginaw | CN37531 | 07849172 |
| 13555 | Steering | Saginaw | CN37531 | 07849178 |
| 13556 | Steering | Saginaw | CN37531 | 07849180 |
| 13557 | Steering | Saginaw | CN37531 | 10306242 |
| 13558 | Steering | Saginaw | CN37531 | 10311289 |
| 13559 | Steering | Saginaw | CN37531 | 10315376 |
| 13560 | Steering | Saginaw | CN37531 | 10317982 |
| 13561 | Steering | Saginaw | CN37531 | 10319393 |
| 13562 | Steering | Saginaw | CN37531 | 10322212 |
| 13563 | Steering | Saginaw | CN37531 | 10323535 |
| 13564 | Steering | Saginaw | CN37531 | 10323537 |
| 13565 | Steering | Saginaw | CN37531 | 10334885 |
| 13566 | Steering | Saginaw | CN37531 | 10357032 |
| 13567 | Steering | Saginaw | CN37531 | 10357533 |
| 13568 | Steering | Saginaw | CN37531 | 10359414 |
| 13569 | Steering | Saginaw | CN37531 | 10367811 |
| 13570 | Steering | Saginaw | CN37531 | 10374428 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13571 | Steering | Saginaw | CN37531 | 10379127 |
| 13572 | Steering | Saginaw | CN37531 | 10379128 |
| 13573 | Steering | Saginaw | CN37531 | 11561675 |
| 13574 | Steering | Saginaw | CN37531 | 11608059 |
| 13575 | Steering | Saginaw | CN37531 | 12400066 |
| 13576 | Steering | Saginaw | CN37531 | 15090050 |
| 13577 | Steering | Saginaw | CN37531 | 15054905 |
| 13578 | Steering | Saginaw | CN37531 | 15058383 |
| 13579 | Steering | Saginaw | CN37531 | 15059798 |
| 13580 | Steering | Saginaw | CN37531 | 15062625 |
| 13581 | Steering | Saginaw | CN37531 | 15066553 |
| 13582 | Steering | Saginaw | CN37531 | 15077366 |
| 13583 | Steering | Saginaw | CN37531 | 15077523 |
| 13584 | Steering | Saginaw | CN37531 | 15077529 |
| 13585 | Steering | Saginaw | CN37531 | 15078157 |
| 13586 | Steering | Saginaw | CN37531 | 15079983 |
| 13587 | Steering | Saginaw | CN37531 | 15094508 |
| 13588 | Steering | Saginaw | CN37531 | 15096509 |
| 13589 | Steering | Saginaw | CN37531 | 15096420 |
| 13590 | Steering | Saginaw | CN37531 | 15113471 |
| 13591 | Steering | Saginaw | CN37531 | 15132025 |
| 13592 | Steering | Saginaw | CN37531 | 15148375 |
| 13593 | Steering | Saginaw | CN37531 | 15148376 |
| 13594 | Steering | Saginaw | CN37531 | 15166613 |
| 13595 | Steering | Saginaw | CN37531 | 15177379 |
| 13596 | Steering | Saginaw | CN37531 | 15189922 |
| 13597 | Steering | Saginaw | CN37531 | 15190904 |
| 13598 | Steering | Saginaw | CN37531 | 15212409 |
| 13599 | Steering | Saginaw | CN37531 | 15216781 |
| 13600 | Steering | Saginaw | CN37531 | 15216792 |
| 13601 | Steering | Saginaw | CN37531 | 15216929 |
| 13602 | Steering | Saginaw | CN37531 | 15221006 |
| 13603 | Steering | Saginaw | CN37531 | 15231641 |
| 13604 | Steering | Saginaw | CN37531 | 15231652 |
| 13605 | Steering | Saginaw | CN37531 | 15231656 |
| 13606 | Steering | Saginaw | CN37531 | 15241800 |
| 13607 | Steering | Saginaw | CN37531 | 15242001 |
| 13608 | Steering | Saginaw | CN37531 | 15241802 |
| 13609 | Steering | Saginaw | CN37531 | 15241803 |
| 13610 | Steering | Saginaw | CN37531 | 15243054 |
| 13611 | Steering | Saginaw | CN37531 | 15250939 |
| 13612 | Steering | Saginaw | CN37531 | 15267559 |
| 13613 | Steering | Saginaw | CN37531 | 15267582 |
| 13614 | Steering | Saginaw | CN37531 | 15267584 |
| 13615 | Steering | Saginaw | CN37531 | 15267586 |
| 13616 | Steering | Saginaw | CN37531 | 15269918 |
| 13617 | Steering | Saginaw | CN37531 | 15277883 |
| 13618 | Steering | Saginaw | CN37531 | 15277886 |
| 13619 | Steering | Saginaw | CN37531 | 15748668 |
| 13620 | Steering | Saginaw | CN37531 | 15748600 |
| 13621 | Steering | Saginaw | CN37531 | 15764127 |
| 13622 | Steering | Saginaw | CN37531 | 15768354 |
| 13623 | Steering | Saginaw | CN37531 | 15770019 |
| 13624 | Steering | Saginaw | CN37531 | 15772436 |
| 13625 | Steering | Saginaw | CN37531 | 15783369 |
| 13626 | Steering | Saginaw | CN37531 | 15791178 |
| 13627 | Steering | Saginaw | CN37531 | 15839876 |
| 13628 | Steering | Saginaw | CN37531 | 15860125 |
| 13629 | Steering | Saginaw | CN37531 | 15959015 |
| 13630 | Steering | Saginaw | CN37531 | 15959678 |
| 13631 | Steering | Saginaw | CN37531 | 19130471 |
| 13632 | Steering | Saginaw | CN37531 | 19133036 |
| 13633 | Steering | Saginaw | CN37531 | 19133055 |
| 13634 | Steering | Saginaw | CN37531 | 19133575 |
| 13635 | Steering | Saginaw | CN37531 | 19133728 |
| 13636 | Steering | Saginaw | CN37531 | 19133754 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13636 | Steering | Saginaw | CN37531 | 19141880 |
| 13637 | Steering | Saginaw | CN37531 | 19148897 |
| 13638 | Steering | Saginaw | CN37531 | 19148905 |
| 13639 | Steering | Saginaw | CN37531 | 19148912 |
| 13640 | Steering | Saginaw | CN37531 | 19148919 |
| 13641 | Steering | Saginaw | CN37531 | 19148957 |
| 13642 | Steering | Saginaw | CN37531 | 19149477 |
| 13643 | Steering | Saginaw | CN37531 | 21011025 |
| 13644 | Steering | Saginaw | CN37531 | 21011027 |
| 13645 | Steering | Saginaw | CN37531 | 21019793 |
| 13646 | Steering | Saginaw | CN37531 | 21993942 |
| 13647 | Steering | Saginaw | CN37531 | 22945878 |
| 13648 | Steering | Saginaw | CN37531 | 22970069 |
| 13649 | Steering | Saginaw | CN37531 | 22985424 |
| 13650 | Steering | Saginaw | CN37531 | 22987088 |
| 13651 | Steering | Saginaw | CN37531 | 22987089 |
| 13652 | Steering | Saginaw | CN37531 | 22987001 |
| 13653 | Steering | Saginaw | CN37531 | 22992204 |
| 13654 | Steering | Saginaw | CN37531 | 22992205 |
| 13655 | Steering | Saginaw | CN37531 | 22992206 |
| 13656 | Steering | Saginaw | CN37531 | 22992065 |
| 13657 | Steering | Saginaw | CN37531 | 22717000 |
| 13658 | Steering | Saginaw | CN37531 | 25727229 |
| 13659 | Steering | Saginaw | CN37531 | 25727230 |
| 13660 | Steering | Saginaw | CN37531 | 25725364 |
| 13661 | Steering | Saginaw | CN37531 | 25739393 |
| 13662 | Steering | Saginaw | CN37531 | 25756516 |
| 13663 | Steering | Saginaw | CN37531 | 25761642 |
| 13664 | Steering | Saginaw | CN37531 | 25760879 |
| 13665 | Steering | Saginaw | CN37531 | 26000004 |
| 13666 | Steering | Saginaw | CN37531 | 26000005 |
| 13667 | Steering | Saginaw | CN37531 | 26000060 |
| 13668 | Steering | Saginaw | CN37531 | 26000078 |
| 13669 | Steering | Saginaw | CN37531 | 26000626 |
| 13670 | Steering | Saginaw | CN37531 | 26001140 |
| 13671 | Steering | Saginaw | CN37531 | 26001594 |
| 13672 | Steering | Saginaw | CN37531 | 26001667 |
| 13673 | Steering | Saginaw | CN37531 | 26002292 |
| 13674 | Steering | Saginaw | CN37531 | 26002387 |
| 13675 | Steering | Saginaw | CN37531 | 26002561 |
| 13676 | Steering | Saginaw | CN37531 | 26002582 |
| 13677 | Steering | Saginaw | CN37531 | 26003750 |
| 13678 | Steering | Saginaw | CN37531 | 26050284 |
| 13679 | Steering | Saginaw | CN37531 | 26050281 |
| 13680 | Steering | Saginaw | CN37531 | 26043724 |
| 13681 | Steering | Saginaw | CN37531 | 26040780 |
| 13682 | Steering | Saginaw | CN37531 | 26050454 |
| 13683 | Steering | Saginaw | CN37531 | 26050457 |
| 13684 | Steering | Saginaw | CN37531 | 26050749 |
| 13685 | Steering | Saginaw | CN37531 | 26050750 |
| 13686 | Steering | Saginaw | CN37531 | 26050936 |
| 13687 | Steering | Saginaw | CN37531 | 26050044 |
| 13688 | Steering | Saginaw | CN37531 | 26050173 |
| 13689 | Steering | Saginaw | CN37531 | 26050173 |
| 13690 | Steering | Saginaw | CN37531 | 26007601 |
| 13691 | Steering | Saginaw | CN37531 | 26007602 |
| 13692 | Steering | Saginaw | CN37531 | 26007963 |
| 13693 | Steering | Saginaw | CN37531 | 26050998 |
| 13694 | Steering | Saginaw | CN37531 | 26008164 |
| 13695 | Steering | Saginaw | CN37531 | 26050874 |
| 13696 | Steering | Saginaw | CN37531 | 26050912 |
| 13697 | Steering | Saginaw | CN37531 | 26050916 |
| 13698 | Steering | Saginaw | CN37531 | 26050917 |
| 13699 | Steering | Saginaw | CN37531 | 26050697 |
| 13700 | Steering | Saginaw | CN37531 | 26050702 |
| 13701 | Steering | Saginaw | CN37531 | 26050706 |
| 13702 | Steering | Saginaw | CN37531 | 26050745 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13703 | Steering | Saginaw | CN37531 | 26009620 |
| 13704 | Steering | Saginaw | CN37531 | 26010099 |
| 13705 | Steering | Saginaw | CN37531 | 26010275 |
| 13706 | Steering | Saginaw | CN37531 | 26010370 |
| 13707 | Steering | Saginaw | CN37531 | 26011609 |
| 13708 | Steering | Saginaw | CN37531 | 26012372 |
| 13709 | Steering | Saginaw | CN37531 | 26012422 |
| 13710 | Steering | Saginaw | CN37531 | 26012445 |
| 13711 | Steering | Saginaw | CN37531 | 26012453 |
| 13712 | Steering | Saginaw | CN37531 | 26012969 |
| 13713 | Steering | Saginaw | CN37531 | 26012697 |
| 13714 | Steering | Saginaw | CN37531 | 26013045 |
| 13715 | Steering | Saginaw | CN37531 | 26013051 |
| 13716 | Steering | Saginaw | CN37531 | 26013139 |
| 13717 | Steering | Saginaw | CN37531 | 26013141 |
| 13718 | Steering | Saginaw | CN37531 | 26013159 |
| 13719 | Steering | Saginaw | CN37531 | 26013160 |
| 13720 | Steering | Saginaw | CN37531 | 26013848 |
| 13721 | Steering | Saginaw | CN37531 | 26013954 |
| 13722 | Steering | Saginaw | CN37531 | 26014130 |
| 13723 | Steering | Saginaw | CN37531 | 26014275 |
| 13724 | Steering | Saginaw | CN37531 | 26014429 |
| 13725 | Steering | Saginaw | CN37531 | 26015316 |
| 13726 | Steering | Saginaw | CN37531 | 26015369 |
| 13727 | Steering | Saginaw | CN37531 | 26015420 |
| 13728 | Steering | Saginaw | CN37531 | 26015684 |
| 13729 | Steering | Saginaw | CN37531 | 26015779 |
| 13730 | Steering | Saginaw | CN37531 | 26015917 |
| 13731 | Steering | Saginaw | CN37531 | 26016069 |
| 13732 | Steering | Saginaw | CN37531 | 26016104 |
| 13733 | Steering | Saginaw | CN37531 | 26016125 |
| 13734 | Steering | Saginaw | CN37531 | 26016308 |
| 13735 | Steering | Saginaw | CN37531 | 26016414 |
| 13736 | Steering | Saginaw | CN37531 | 26016420 |
| 13737 | Steering | Saginaw | CN37531 | 26016522 |
| 13738 | Steering | Saginaw | CN37531 | 26017185 |
| 13739 | Steering | Saginaw | CN37531 | 26017288 |
| 13740 | Steering | Saginaw | CN37531 | 26017656 |
| 13741 | Steering | Saginaw | CN37531 | 26018064 |
| 13742 | Steering | Saginaw | CN37531 | 26018019 |
| 13743 | Steering | Saginaw | CN37531 | 26018982 |
| 13744 | Steering | Saginaw | CN37531 | 26019917 |
| 13745 | Steering | Saginaw | CN37531 | 26020115 |
| 13746 | Steering | Saginaw | CN37531 | 26020183 |
| 13747 | Steering | Saginaw | CN37531 | 26020231 |
| 13748 | Steering | Saginaw | CN37531 | 26020396 |
| 13749 | Steering | Saginaw | CN37531 | 26020404 |
| 13750 | Steering | Saginaw | CN37531 | 26020450 |
| 13751 | Steering | Saginaw | CN37531 | 26020787 |
| 13752 | Steering | Saginaw | CN37531 | 26020788 |
| 13753 | Steering | Saginaw | CN37531 | 26020956 |
| 13754 | Steering | Saginaw | CN37531 | 26021167 |
| 13755 | Steering | Saginaw | CN37531 | 26021769 |
| 13756 | Steering | Saginaw | CN37531 | 26021985 |
| 13757 | Steering | Saginaw | CN37531 | 26022087 |
| 13758 | Steering | Saginaw | CN37531 | 26022295 |
| 13759 | Steering | Saginaw | CN37531 | 26022717 |
| 13760 | Steering | Saginaw | CN37531 | 26022379 |
| 13761 | Steering | Saginaw | CN37531 | 26022550 |
| 13762 | Steering | Saginaw | CN37531 | 26024096 |
| 13763 | Steering | Saginaw | CN37531 | 26024788 |
| 13764 | Steering | Saginaw | CN37531 | 26025797 |
| 13765 | Steering | Saginaw | CN37531 | 26025601 |
| 13766 | Steering | Saginaw | CN37531 | 26026490 |
| 13767 | Steering | Saginaw | CN37531 | 26026498 |
| 13768 | Steering | Saginaw | CN37531 | |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13769 | Steering | Saginaw | CN37531 | 26020836 |
| 13770 | Steering | Saginaw | CN37531 | 26020664 |
| 13771 | Steering | Saginaw | CN37531 | 26020582 |
| 13772 | Steering | Saginaw | CN37531 | 26020744 |
| 13773 | Steering | Saginaw | CN37531 | 26020745 |
| 13774 | Steering | Saginaw | CN37531 | 26020921 |
| 13775 | Steering | Saginaw | CN37531 | 26022329 |
| 13776 | Steering | Saginaw | CN37531 | 26027499 |
| 13777 | Steering | Saginaw | CN37531 | 26027079 |
| 13778 | Steering | Saginaw | CN37531 | 26027729 |
| 13779 | Steering | Saginaw | CN37531 | 26027842 |
| 13780 | Steering | Saginaw | CN37531 | 26028706 |
| 13781 | Steering | Saginaw | CN37531 | 26028716 |
| 13782 | Steering | Saginaw | CN37531 | 26028822 |
| 13783 | Steering | Saginaw | CN37531 | 26028882 |
| 13784 | Steering | Saginaw | CN37531 | 26028992 |
| 13785 | Steering | Saginaw | CN37531 | 26029442 |
| 13786 | Steering | Saginaw | CN37531 | 26029510 |
| 13787 | Steering | Saginaw | CN37531 | 26029613 |
| 13788 | Steering | Saginaw | CN37531 | 26029842 |
| 13789 | Steering | Saginaw | CN37531 | 26030207 |
| 13790 | Steering | Saginaw | CN37531 | 26030425 |
| 13791 | Steering | Saginaw | CN37531 | 26030550 |
| 13792 | Steering | Saginaw | CN37531 | 26030584 |
| 13793 | Steering | Saginaw | CN37531 | 26030860 |
| 13794 | Steering | Saginaw | CN37531 | 26030876 |
| 13795 | Steering | Saginaw | CN37531 | 26030896 |
| 13796 | Steering | Saginaw | CN37531 | 26030907 |
| 13797 | Steering | Saginaw | CN37531 | 26030960 |
| 13798 | Steering | Saginaw | CN37531 | 26031292 |
| 13799 | Steering | Saginaw | CN37531 | 26031435 |
| 13800 | Steering | Saginaw | CN37531 | 26031597 |
| 13801 | Steering | Saginaw | CN37531 | 26031646 |
| 13802 | Steering | Saginaw | CN37531 | 26031701 |
| 13803 | Steering | Saginaw | CN37531 | 26032189 |
| 13804 | Steering | Saginaw | CN37531 | 26032824 |
| 13805 | Steering | Saginaw | CN37531 | 26032659 |
| 13806 | Steering | Saginaw | CN37531 | 26032620 |
| 13807 | Steering | Saginaw | CN37531 | 26032848 |
| 13808 | Steering | Saginaw | CN37531 | 26032950 |
| 13809 | Steering | Saginaw | CN37531 | 26032960 |
| 13810 | Steering | Saginaw | CN37531 | 26033170 |
| 13811 | Steering | Saginaw | CN37531 | 26033290 |
| 13812 | Steering | Saginaw | CN37531 | 26033524 |
| 13813 | Steering | Saginaw | CN37531 | 26033535 |
| 13814 | Steering | Saginaw | CN37531 | 26033644 |
| 13815 | Steering | Saginaw | CN37531 | 26034119 |
| 13816 | Steering | Saginaw | CN37531 | 26034561 |
| 13817 | Steering | Saginaw | CN37531 | 26034742 |
| 13818 | Steering | Saginaw | CN37531 | 26034743 |
| 13819 | Steering | Saginaw | CN37531 | 26035041 |
| 13820 | Steering | Saginaw | CN37531 | 26035088 |
| 13821 | Steering | Saginaw | CN37531 | 26035237 |
| 13822 | Steering | Saginaw | CN37531 | 26035239 |
| 13823 | Steering | Saginaw | CN37531 | 26035242 |
| 13824 | Steering | Saginaw | CN37531 | 26035604 |
| 13825 | Steering | Saginaw | CN37531 | 26035587 |
| 13826 | Steering | Saginaw | CN37531 | 26035681 |
| 13827 | Steering | Saginaw | CN37531 | 26036203 |
| 13828 | Steering | Saginaw | CN37531 | 26036311 |
| 13829 | Steering | Saginaw | CN37531 | 26036327 |
| 13830 | Steering | Saginaw | CN37531 | 26036329 |
| 13831 | Steering | Saginaw | CN37531 | 26036074 |
| 13832 | Steering | Saginaw | CN37531 | 26036495 |
| 13833 | Steering | Saginaw | CN37531 | 26036520 |
| 13834 | Steering | Saginaw | CN37531 | 26036486 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13835 | Steering | Saginaw | CN37531 | 26036406 |
| 13836 | Steering | Saginaw | CN37531 | 26036499 |
| 13837 | Steering | Saginaw | CN37531 | 26036521 |
| 13838 | Steering | Saginaw | CN37531 | 26036700 |
| 13839 | Steering | Saginaw | CN37531 | 26036845 |
| 13840 | Steering | Saginaw | CN37531 | 26036875 |
| 13841 | Steering | Saginaw | CN37531 | 26037027 |
| 13842 | Steering | Saginaw | CN37531 | 26037270 |
| 13843 | Steering | Saginaw | CN37531 | 26037428 |
| 13844 | Steering | Saginaw | CN37531 | 26037733 |
| 13845 | Steering | Saginaw | CN37531 | 26037735 |
| 13846 | Steering | Saginaw | CN37531 | 26037791 |
| 13847 | Steering | Saginaw | CN37531 | 26037948 |
| 13848 | Steering | Saginaw | CN37531 | 26038049 |
| 13849 | Steering | Saginaw | CN37531 | 26038057 |
| 13850 | Steering | Saginaw | CN37531 | 26038100 |
| 13851 | Steering | Saginaw | CN37531 | 26038253 |
| 13852 | Steering | Saginaw | CN37531 | 26038495 |
| 13853 | Steering | Saginaw | CN37531 | 26038797 |
| 13854 | Steering | Saginaw | CN37531 | 26038896 |
| 13855 | Steering | Saginaw | CN37531 | 26038907 |
| 13856 | Steering | Saginaw | CN37531 | 26039152 |
| 13857 | Steering | Saginaw | CN37531 | 26039521 |
| 13858 | Steering | Saginaw | CN37531 | 26039605 |
| 13859 | Steering | Saginaw | CN37531 | 26039988 |
| 13860 | Steering | Saginaw | CN37531 | 26040039 |
| 13861 | Steering | Saginaw | CN37531 | 26040052 |
| 13862 | Steering | Saginaw | CN37531 | 26040053 |
| 13863 | Steering | Saginaw | CN37531 | 26040066 |
| 13864 | Steering | Saginaw | CN37531 | 26040144 |
| 13865 | Steering | Saginaw | CN37531 | 26040705 |
| 13866 | Steering | Saginaw | CN37531 | 26040766 |
| 13867 | Steering | Saginaw | CN37531 | 26040767 |
| 13868 | Steering | Saginaw | CN37531 | 26040768 |
| 13869 | Steering | Saginaw | CN37531 | 26040769 |
| 13870 | Steering | Saginaw | CN37531 | 26041304 |
| 13871 | Steering | Saginaw | CN37531 | 26041316 |
| 13872 | Steering | Saginaw | CN37531 | 26041335 |
| 13873 | Steering | Saginaw | CN37531 | 26041394 |
| 13874 | Steering | Saginaw | CN37531 | 26041396 |
| 13875 | Steering | Saginaw | CN37531 | 26041397 |
| 13876 | Steering | Saginaw | CN37531 | 26041420 |
| 13877 | Steering | Saginaw | CN37531 | 26041524 |
| 13878 | Steering | Saginaw | CN37531 | 26041524 |
| 13879 | Steering | Saginaw | CN37531 | 26041528 |
| 13880 | Steering | Saginaw | CN37531 | 26041986 |
| 13881 | Steering | Saginaw | CN37531 | 26042114 |
| 13882 | Steering | Saginaw | CN37531 | 26042259 |
| 13883 | Steering | Saginaw | CN37531 | 26042308 |
| 13884 | Steering | Saginaw | CN37531 | 26042428 |
| 13885 | Steering | Saginaw | CN37531 | 26042494 |
| 13886 | Steering | Saginaw | CN37531 | 26042649 |
| 13887 | Steering | Saginaw | CN37531 | 26043117 |
| 13888 | Steering | Saginaw | CN37531 | 26043121 |
| 13889 | Steering | Saginaw | CN37531 | 26043123 |
| 13890 | Steering | Saginaw | CN37531 | 26043126 |
| 13891 | Steering | Saginaw | CN37531 | 26043370 |
| 13892 | Steering | Saginaw | CN37531 | 26043412 |
| 13893 | Steering | Saginaw | CN37531 | 26043434 |
| 13894 | Steering | Saginaw | CN37531 | 26043519 |
| 13895 | Steering | Saginaw | CN37531 | 26043520 |
| 13896 | Steering | Saginaw | CN37531 | 26043757 |
| 13897 | Steering | Saginaw | CN37531 | |
| 13898 | Steering | Saginaw | CN37531 | |
| 13899 | Steering | Saginaw | CN37531 | |
| 13900 | Steering | Saginaw | CN37531 | |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13901 | Steering | Saginaw | CN37531 | 26044259 |
| 13902 | Steering | Saginaw | CN37531 | 26044330 |
| 13903 | Steering | Saginaw | CN37531 | 26044380 |
| 13904 | Steering | Saginaw | CN37531 | 26044687 |
| 13905 | Steering | Saginaw | CN37531 | 26045043 |
| 13906 | Steering | Saginaw | CN37531 | 26045051 |
| 13907 | Steering | Saginaw | CN37531 | 26045097 |
| 13908 | Steering | Saginaw | CN37531 | 26046314 |
| 13909 | Steering | Saginaw | CN37531 | 26045448 |
| 13910 | Steering | Saginaw | CN37531 | 26045591 |
| 13911 | Steering | Saginaw | CN37531 | 26045584 |
| 13912 | Steering | Saginaw | CN37531 | 26045750 |
| 13913 | Steering | Saginaw | CN37531 | 26045884 |
| 13914 | Steering | Saginaw | CN37531 | 26046096 |
| 13915 | Steering | Saginaw | CN37531 | 26046098 |
| 13916 | Steering | Saginaw | CN37531 | 26046178 |
| 13917 | Steering | Saginaw | CN37531 | 26046802 |
| 13918 | Steering | Saginaw | CN37531 | 26046583 |
| 13919 | Steering | Saginaw | CN37531 | 26046753 |
| 13920 | Steering | Saginaw | CN37531 | 26046797 |
| 13921 | Steering | Saginaw | CN37531 | 26046807 |
| 13922 | Steering | Saginaw | CN37531 | 26046864 |
| 13923 | Steering | Saginaw | CN37531 | 26047013 |
| 13924 | Steering | Saginaw | CN37531 | 26047332 |
| 13925 | Steering | Saginaw | CN37531 | 26047353 |
| 13926 | Steering | Saginaw | CN37531 | 26047377 |
| 13927 | Steering | Saginaw | CN37531 | 26047430 |
| 13928 | Steering | Saginaw | CN37531 | 26047610 |
| 13929 | Steering | Saginaw | CN37531 | 26047810 |
| 13930 | Steering | Saginaw | CN37531 | 26047881 |
| 13931 | Steering | Saginaw | CN37531 | 26047888 |
| 13932 | Steering | Saginaw | CN37531 | 26048008 |
| 13933 | Steering | Saginaw | CN37531 | 26048061 |
| 13934 | Steering | Saginaw | CN37531 | 26048260 |
| 13935 | Steering | Saginaw | CN37531 | 26048808 |
| 13936 | Steering | Saginaw | CN37531 | 26048822 |
| 13937 | Steering | Saginaw | CN37531 | 26048898 |
| 13938 | Steering | Saginaw | CN37531 | 26049166 |
| 13939 | Steering | Saginaw | CN37531 | 26049287 |
| 13940 | Steering | Saginaw | CN37531 | 26049288 |
| 13941 | Steering | Saginaw | CN37531 | 26049289 |
| 13942 | Steering | Saginaw | CN37531 | 26049290 |
| 13943 | Steering | Saginaw | CN37531 | 26049449 |
| 13944 | Steering | Saginaw | CN37531 | 26049464 |
| 13945 | Steering | Saginaw | CN37531 | 26050266 |
| 13946 | Steering | Saginaw | CN37531 | 26050684 |
| 13947 | Steering | Saginaw | CN37531 | 26050743 |
| 13948 | Steering | Saginaw | CN37531 | 26050808 |
| 13949 | Steering | Saginaw | CN37531 | 26051045 |
| 13950 | Steering | Saginaw | CN37531 | 26051047 |
| 13951 | Steering | Saginaw | CN37531 | 26051138 |
| 13952 | Steering | Saginaw | CN37531 | 26051164 |
| 13953 | Steering | Saginaw | CN37531 | 26051244 |
| 13954 | Steering | Saginaw | CN37531 | 26051476 |
| 13955 | Steering | Saginaw | CN37531 | 26051559 |
| 13956 | Steering | Saginaw | CN37531 | 26051875 |
| 13957 | Steering | Saginaw | CN37531 | 26051896 |
| 13958 | Steering | Saginaw | CN37531 | 26051950 |
| 13959 | Steering | Saginaw | CN37531 | 26051958 |
| 13960 | Steering | Saginaw | CN37531 | 26052428 |
| 13961 | Steering | Saginaw | CN37531 | 26052663 |
| 13962 | Steering | Saginaw | CN37531 | 26052277 |
| 13963 | Steering | Saginaw | CN37531 | 26053283 |
| 13964 | Steering | Saginaw | CN37531 | 26053458 |
| 13966 | Steering | Saginaw | CN37531 | 26053825 |

213

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13967 | Steering | Saginaw | CN37531 | 26054306 |
| 13968 | Steering | Saginaw | CN37531 | 26054534 |
| 13969 | Steering | Saginaw | CN37531 | 26054721 |
| 13970 | Steering | Saginaw | CN37531 | 26054941 |
| 13971 | Steering | Saginaw | CN37531 | 26054974 |
| 13972 | Steering | Saginaw | CN37531 | 26055042 |
| 13973 | Steering | Saginaw | CN37531 | 26055105 |
| 13974 | Steering | Saginaw | CN37531 | 26055299 |
| 13975 | Steering | Saginaw | CN37531 | 26055484 |
| 13976 | Steering | Saginaw | CN37531 | 26055735 |
| 13977 | Steering | Saginaw | CN37531 | 26055736 |
| 13978 | Steering | Saginaw | CN37531 | 26055808 |
| 13979 | Steering | Saginaw | CN37531 | 26055802 |
| 13980 | Steering | Saginaw | CN37531 | 26056116 |
| 13981 | Steering | Saginaw | CN37531 | 26056146 |
| 13982 | Steering | Saginaw | CN37531 | 26056147 |
| 13983 | Steering | Saginaw | CN37531 | 26056149 |
| 13984 | Steering | Saginaw | CN37531 | 26056263 |
| 13985 | Steering | Saginaw | CN37531 | 26056367 |
| 13986 | Steering | Saginaw | CN37531 | 26056422 |
| 13987 | Steering | Saginaw | CN37531 | 26056438 |
| 13988 | Steering | Saginaw | CN37531 | 26056709 |
| 13989 | Steering | Saginaw | CN37531 | 26056710 |
| 13990 | Steering | Saginaw | CN37531 | 26056763 |
| 13991 | Steering | Saginaw | CN37531 | 26056764 |
| 13992 | Steering | Saginaw | CN37531 | 26056765 |
| 13993 | Steering | Saginaw | CN37531 | 26056831 |
| 13994 | Steering | Saginaw | CN37531 | 26056834 |
| 13995 | Steering | Saginaw | CN37531 | 26056962 |
| 13996 | Steering | Saginaw | CN37531 | 26057066 |
| 13997 | Steering | Saginaw | CN37531 | 26057170 |
| 13998 | Steering | Saginaw | CN37531 | 26057316 |
| 13999 | Steering | Saginaw | CN37531 | 26057337 |
| 14000 | Steering | Saginaw | CN37531 | 26057339 |
| 14001 | Steering | Saginaw | CN37531 | 26057340 |
| 14002 | Steering | Saginaw | CN37531 | 26057508 |
| 14003 | Steering | Saginaw | CN37531 | 26057715 |
| 14004 | Steering | Saginaw | CN37531 | 26057733 |
| 14005 | Steering | Saginaw | CN37531 | 26057931 |
| 14006 | Steering | Saginaw | CN37531 | 26058287 |
| 14007 | Steering | Saginaw | CN37531 | 26058504 |
| 14008 | Steering | Saginaw | CN37531 | 26058266 |
| 14009 | Steering | Saginaw | CN37531 | 26059070 |
| 14010 | Steering | Saginaw | CN37531 | 26059671 |
| 14011 | Steering | Saginaw | CN37531 | 26059673 |
| 14012 | Steering | Saginaw | CN37531 | 26059674 |
| 14013 | Steering | Saginaw | CN37531 | 26059675 |
| 14014 | Steering | Saginaw | CN37531 | 26059677 |
| 14015 | Steering | Saginaw | CN37531 | 26059678 |
| 14016 | Steering | Saginaw | CN37531 | 26059701 |
| 14017 | Steering | Saginaw | CN37531 | 26059703 |
| 14018 | Steering | Saginaw | CN37531 | 26059718 |
| 14019 | Steering | Saginaw | CN37531 | 26059720 |
| 14020 | Steering | Saginaw | CN37531 | 26059728 |
| 14021 | Steering | Saginaw | CN37531 | 26059844 |
| 14022 | Steering | Saginaw | CN37531 | 26059845 |
| 14023 | Steering | Saginaw | CN37531 | 26059855 |
| 14024 | Steering | Saginaw | CN37531 | 26059880 |
| 14025 | Steering | Saginaw | CN37531 | 26060001 |
| 14026 | Steering | Saginaw | CN37531 | 26060112 |
| 14027 | Steering | Saginaw | CN37531 | 26060702 |
| 14028 | Steering | Saginaw | CN37531 | 26060995 |
| 14029 | Steering | Saginaw | CN37531 | 26061021 |
| 14030 | Steering | Saginaw | CN37531 | 26061084 |
| 14031 | Steering | Saginaw | CN37531 | 26061329 |
| 14032 | Steering | Saginaw | CN37531 | 26061330 |

214

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14033 | Steering | Saginaw | CN37531 | 26061464 |
| 14034 | Steering | Saginaw | CN37531 | 26061468 |
| 14035 | Steering | Saginaw | CN37531 | 26062012 |
| 14036 | Steering | Saginaw | CN37531 | 26062013 |
| 14037 | Steering | Saginaw | CN37531 | 26062033 |
| 14038 | Steering | Saginaw | CN37531 | 26062163 |
| 14039 | Steering | Saginaw | CN37531 | 26062311 |
| 14040 | Steering | Saginaw | CN37531 | 26062346 |
| 14041 | Steering | Saginaw | CN37531 | 26062613 |
| 14042 | Steering | Saginaw | CN37531 | 26062614 |
| 14043 | Steering | Saginaw | CN37531 | 26062815 |
| 14044 | Steering | Saginaw | CN37531 | 26062816 |
| 14045 | Steering | Saginaw | CN37531 | 26062817 |
| 14046 | Steering | Saginaw | CN37531 | 26062818 |
| 14047 | Steering | Saginaw | CN37531 | 26062819 |
| 14048 | Steering | Saginaw | CN37531 | 26062937 |
| 14049 | Steering | Saginaw | CN37531 | 26063038 |
| 14050 | Steering | Saginaw | CN37531 | 26063139 |
| 14051 | Steering | Saginaw | CN37531 | 26063303 |
| 14052 | Steering | Saginaw | CN37531 | 26063304 |
| 14053 | Steering | Saginaw | CN37531 | 26063305 |
| 14054 | Steering | Saginaw | CN37531 | 26063769 |
| 14055 | Steering | Saginaw | CN37531 | 26063821 |
| 14056 | Steering | Saginaw | CN37531 | 26063899 |
| 14057 | Steering | Saginaw | CN37531 | 26064167 |
| 14058 | Steering | Saginaw | CN37531 | 26064184 |
| 14059 | Steering | Saginaw | CN37531 | 26064185 |
| 14060 | Steering | Saginaw | CN37531 | 26064186 |
| 14061 | Steering | Saginaw | CN37531 | 26064197 |
| 14062 | Steering | Saginaw | CN37531 | 26064241 |
| 14063 | Steering | Saginaw | CN37531 | 26064247 |
| 14064 | Steering | Saginaw | CN37531 | 26064250 |
| 14065 | Steering | Saginaw | CN37531 | 26064466 |
| 14066 | Steering | Saginaw | CN37531 | 26064564 |
| 14067 | Steering | Saginaw | CN37531 | 26065844 |
| 14068 | Steering | Saginaw | CN37531 | 26065880 |
| 14069 | Steering | Saginaw | CN37531 | 26065918 |
| 14070 | Steering | Saginaw | CN37531 | 26067285 |
| 14071 | Steering | Saginaw | CN37531 | 26067526 |
| 14072 | Steering | Saginaw | CN37531 | 26067988 |
| 14073 | Steering | Saginaw | CN37531 | 26068010 |
| 14074 | Steering | Saginaw | CN37531 | 26068285 |
| 14075 | Steering | Saginaw | CN37531 | 26068320 |
| 14076 | Steering | Saginaw | CN37531 | 26068745 |
| 14077 | Steering | Saginaw | CN37531 | 26068757 |
| 14078 | Steering | Saginaw | CN37531 | 26068759 |
| 14079 | Steering | Saginaw | CN37531 | 26068830 |
| 14080 | Steering | Saginaw | CN37531 | 26068864 |
| 14081 | Steering | Saginaw | CN37531 | 26068904 |
| 14082 | Steering | Saginaw | CN37531 | 26068979 |
| 14083 | Steering | Saginaw | CN37531 | 26069028 |
| 14084 | Steering | Saginaw | CN37531 | 26069050 |
| 14085 | Steering | Saginaw | CN37531 | 26069242 |
| 14086 | Steering | Saginaw | CN37531 | 26069243 |
| 14087 | Steering | Saginaw | CN37531 | 26069244 |
| 14088 | Steering | Saginaw | CN37531 | 26069245 |
| 14089 | Steering | Saginaw | CN37531 | 26069246 |
| 14090 | Steering | Saginaw | CN37531 | 26069514 |
| 14091 | Steering | Saginaw | CN37531 | 26069620 |
| 14092 | Steering | Saginaw | CN37531 | 26069723 |
| 14093 | Steering | Saginaw | CN37531 | 26069769 |
| 14094 | Steering | Saginaw | CN37531 | 26070078 |
| 14095 | Steering | Saginaw | CN37531 | 26070059 |
| 14096 | Steering | Saginaw | CN37531 | 26070113 |
| 14097 | Steering | Saginaw | CN37531 | 26070146 |
| 14098 | Steering | Saginaw | CN37531 | 26070270 |

215

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14099 | Steering | Saginaw | CN37531 | 26071437 |
| 14100 | Steering | Saginaw | CN37531 | 26071517 |
| 14101 | Steering | Saginaw | CN37531 | 26071633 |
| 14102 | Steering | Saginaw | CN37531 | 26071669 |
| 14103 | Steering | Saginaw | CN37531 | 26072516 |
| 14104 | Steering | Saginaw | CN37531 | 26072757 |
| 14105 | Steering | Saginaw | CN37531 | 26072979 |
| 14106 | Steering | Saginaw | CN37531 | 26072982 |
| 14107 | Steering | Saginaw | CN37531 | 26072983 |
| 14108 | Steering | Saginaw | CN37531 | 26072984 |
| 14109 | Steering | Saginaw | CN37531 | 26072997 |
| 14110 | Steering | Saginaw | CN37531 | 26072998 |
| 14111 | Steering | Saginaw | CN37531 | 26073042 |
| 14112 | Steering | Saginaw | CN37531 | 26073372 |
| 14113 | Steering | Saginaw | CN37531 | 26073374 |
| 14114 | Steering | Saginaw | CN37531 | 26073386 |
| 14115 | Steering | Saginaw | CN37531 | 26073562 |
| 14116 | Steering | Saginaw | CN37531 | 26073594 |
| 14117 | Steering | Saginaw | CN37531 | 26073715 |
| 14118 | Steering | Saginaw | CN37531 | 26073716 |
| 14119 | Steering | Saginaw | CN37531 | 26073982 |
| 14120 | Steering | Saginaw | CN37531 | 26074056 |
| 14121 | Steering | Saginaw | CN37531 | 26074657 |
| 14122 | Steering | Saginaw | CN37531 | 26075066 |
| 14123 | Steering | Saginaw | CN37531 | 26075107 |
| 14124 | Steering | Saginaw | CN37531 | 26075133 |
| 14125 | Steering | Saginaw | CN37531 | 26075181 |
| 14126 | Steering | Saginaw | CN37531 | 26075234 |
| 14127 | Steering | Saginaw | CN37531 | 26075444 |
| 14128 | Steering | Saginaw | CN37531 | 26075445 |
| 14129 | Steering | Saginaw | CN37531 | 26075603 |
| 14130 | Steering | Saginaw | CN37531 | 26075518 |
| 14131 | Steering | Saginaw | CN37531 | 26075972 |
| 14132 | Steering | Saginaw | CN37531 | 26075991 |
| 14133 | Steering | Saginaw | CN37531 | 26075993 |
| 14134 | Steering | Saginaw | CN37531 | 26075994 |
| 14135 | Steering | Saginaw | CN37531 | 26076065 |
| 14136 | Steering | Saginaw | CN37531 | 26076544 |
| 14137 | Steering | Saginaw | CN37531 | 26076545 |
| 14138 | Steering | Saginaw | CN37531 | 26076601 |
| 14139 | Steering | Saginaw | CN37531 | 26076611 |
| 14140 | Steering | Saginaw | CN37531 | 26076739 |
| 14141 | Steering | Saginaw | CN37531 | 26076796 |
| 14142 | Steering | Saginaw | CN37531 | 26076946 |
| 14143 | Steering | Saginaw | CN37531 | 26077019 |
| 14144 | Steering | Saginaw | CN37531 | 26077125 |
| 14145 | Steering | Saginaw | CN37531 | 26077223 |
| 14146 | Steering | Saginaw | CN37531 | 26077754 |
| 14147 | Steering | Saginaw | CN37531 | 26077908 |
| 14148 | Steering | Saginaw | CN37531 | 26077989 |
| 14149 | Steering | Saginaw | CN37531 | 26078078 |
| 14150 | Steering | Saginaw | CN37531 | 26078079 |
| 14151 | Steering | Saginaw | CN37531 | 26078127 |
| 14152 | Steering | Saginaw | CN37531 | 26078129 |
| 14153 | Steering | Saginaw | CN37531 | 26078130 |
| 14154 | Steering | Saginaw | CN37531 | 26078379 |
| 14155 | Steering | Saginaw | CN37531 | 26078689 |
| 14156 | Steering | Saginaw | CN37531 | 26079063 |
| 14157 | Steering | Saginaw | CN37531 | 26079533 |
| 14158 | Steering | Saginaw | CN37531 | 26079620 |
| 14159 | Steering | Saginaw | CN37531 | 26079268 |
| 14160 | Steering | Saginaw | CN37531 | 26079289 |
| 14161 | Steering | Saginaw | CN37531 | 26079536 |
| 14162 | Steering | Saginaw | CN37531 | 26079786 |
| 14163 | Steering | Saginaw | CN37531 | 26079789 |
| 14164 | Steering | Saginaw | CN37531 | 26079794 |

216

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14165 | Steering | Saginaw | CN37531 | 26079821 |
| 14166 | Steering | Saginaw | CN37531 | 26079882 |
| 14167 | Steering | Saginaw | CN37531 | 26079912 |
| 14168 | Steering | Saginaw | CN37531 | 26079913 |
| 14169 | Steering | Saginaw | CN37531 | 26079918 |
| 14170 | Steering | Saginaw | CN37531 | 26079929 |
| 14171 | Steering | Saginaw | CN37531 | 26079965 |
| 14172 | Steering | Saginaw | CN37531 | 26080253 |
| 14173 | Steering | Saginaw | CN37531 | 26080380 |
| 14174 | Steering | Saginaw | CN37531 | 26080540 |
| 14175 | Steering | Saginaw | CN37531 | 26080632 |
| 14176 | Steering | Saginaw | CN37531 | 26080634 |
| 14177 | Steering | Saginaw | CN37531 | 26080635 |
| 14178 | Steering | Saginaw | CN37531 | 26080637 |
| 14179 | Steering | Saginaw | CN37531 | 26081016 |
| 14180 | Steering | Saginaw | CN37531 | 26081253 |
| 14181 | Steering | Saginaw | CN37531 | 26081301 |
| 14182 | Steering | Saginaw | CN37531 | 26081383 |
| 14183 | Steering | Saginaw | CN37531 | 26081908 |
| 14184 | Steering | Saginaw | CN37531 | 26081926 |
| 14185 | Steering | Saginaw | CN37531 | 26081933 |
| 14186 | Steering | Saginaw | CN37531 | 26082803 |
| 14187 | Steering | Saginaw | CN37531 | 26083495 |
| 14188 | Steering | Saginaw | CN37531 | 26083496 |
| 14189 | Steering | Saginaw | CN37531 | 26083650 |
| 14190 | Steering | Saginaw | CN37531 | 26083654 |
| 14191 | Steering | Saginaw | CN37531 | 26084696 |
| 14192 | Steering | Saginaw | CN37531 | 26084899 |
| 14193 | Steering | Saginaw | CN37531 | 26085000 |
| 14194 | Steering | Saginaw | CN37531 | 26085488 |
| 14195 | Steering | Saginaw | CN37531 | 26086073 |
| 14196 | Steering | Saginaw | CN37531 | 26086097 |
| 14197 | Steering | Saginaw | CN37531 | 26086103 |
| 14198 | Steering | Saginaw | CN37531 | 26086105 |
| 14199 | Steering | Saginaw | CN37531 | 26086107 |
| 14200 | Steering | Saginaw | CN37531 | 26086160 |
| 14201 | Steering | Saginaw | CN37531 | 26086243 |
| 14202 | Steering | Saginaw | CN37531 | 26086277 |
| 14203 | Steering | Saginaw | CN37531 | 26086317 |
| 14204 | Steering | Saginaw | CN37531 | 26086578 |
| 14205 | Steering | Saginaw | CN37531 | 26086579 |
| 14206 | Steering | Saginaw | CN37531 | 26086580 |
| 14207 | Steering | Saginaw | CN37531 | 26086581 |
| 14208 | Steering | Saginaw | CN37531 | 26086816 |
| 14209 | Steering | Saginaw | CN37531 | 26086878 |
| 14210 | Steering | Saginaw | CN37531 | 26086885 |
| 14211 | Steering | Saginaw | CN37531 | 26087034 |
| 14212 | Steering | Saginaw | CN37531 | 26087207 |
| 14213 | Steering | Saginaw | CN37531 | 26087271 |
| 14214 | Steering | Saginaw | CN37531 | 26087272 |
| 14215 | Steering | Saginaw | CN37531 | 26087273 |
| 14216 | Steering | Saginaw | CN37531 | 26087275 |
| 14217 | Steering | Saginaw | CN37531 | 26087277 |
| 14218 | Steering | Saginaw | CN37531 | 26087286 |
| 14219 | Steering | Saginaw | CN37531 | 26087287 |
| 14220 | Steering | Saginaw | CN37531 | 26087288 |
| 14221 | Steering | Saginaw | CN37531 | 26087295 |
| 14222 | Steering | Saginaw | CN37531 | 26087297 |
| 14223 | Steering | Saginaw | CN37531 | 26087306 |
| 14224 | Steering | Saginaw | CN37531 | 26087308 |
| 14225 | Steering | Saginaw | CN37531 | 26087310 |
| 14226 | Steering | Saginaw | CN37531 | 26087312 |
| 14227 | Steering | Saginaw | CN37531 | 26087318 |
| 14228 | Steering | Saginaw | CN37531 | 26087355 |
| 14229 | Steering | Saginaw | CN37531 | 26087356 |
| 14230 | Steering | Saginaw | CN37531 | 26087358 |

217

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14231 | Steering | Saginaw | CN37531 | 26087622 |
| 14232 | Steering | Saginaw | CN37531 | 26087856 |
| 14233 | Steering | Saginaw | CN37531 | 26087972 |
| 14234 | Steering | Saginaw | CN37531 | 26087973 |
| 14235 | Steering | Saginaw | CN37531 | 26088752 |
| 14236 | Steering | Saginaw | CN37531 | 26088811 |
| 14237 | Steering | Saginaw | CN37531 | 26089140 |
| 14238 | Steering | Saginaw | CN37531 | 26089142 |
| 14239 | Steering | Saginaw | CN37531 | 26089143 |
| 14240 | Steering | Saginaw | CN37531 | 26089144 |
| 14241 | Steering | Saginaw | CN37531 | 26089145 |
| 14242 | Steering | Saginaw | CN37531 | 26089403 |
| 14243 | Steering | Saginaw | CN37531 | 26089516 |
| 14244 | Steering | Saginaw | CN37531 | 26089596 |
| 14245 | Steering | Saginaw | CN37531 | 26089597 |
| 14246 | Steering | Saginaw | CN37531 | 26089598 |
| 14247 | Steering | Saginaw | CN37531 | 26089726 |
| 14248 | Steering | Saginaw | CN37531 | 26089982 |
| 14249 | Steering | Saginaw | CN37531 | 26089984 |
| 14250 | Steering | Saginaw | CN37531 | 26090002 |
| 14251 | Steering | Saginaw | CN37531 | 26090355 |
| 14252 | Steering | Saginaw | CN37531 | 26090550 |
| 14253 | Steering | Saginaw | CN37531 | 26090770 |
| 14254 | Steering | Saginaw | CN37531 | 26090777 |
| 14255 | Steering | Saginaw | CN37531 | 26090862 |
| 14256 | Steering | Saginaw | CN37531 | 26091246 |
| 14257 | Steering | Saginaw | CN37531 | 26091312 |
| 14258 | Steering | Saginaw | CN37531 | 26091313 |
| 14259 | Steering | Saginaw | CN37531 | 26091679 |
| 14260 | Steering | Saginaw | CN37531 | 26092432 |
| 14261 | Steering | Saginaw | CN37531 | 26093753 |
| 14262 | Steering | Saginaw | CN37531 | 26093782 |
| 14263 | Steering | Saginaw | CN37531 | 26093956 |
| 14264 | Steering | Saginaw | CN37531 | 26094201 |
| 14265 | Steering | Saginaw | CN37531 | 26094379 |
| 14266 | Steering | Saginaw | CN37531 | 26094563 |
| 14267 | Steering | Saginaw | CN37531 | 26094627 |
| 14268 | Steering | Saginaw | CN37531 | 26095037 |
| 14269 | Steering | Saginaw | CN37531 | 26096038 |
| 14270 | Steering | Saginaw | CN37531 | 26096084 |
| 14271 | Steering | Saginaw | CN37531 | 26096243 |
| 14272 | Steering | Saginaw | CN37531 | 26096244 |
| 14273 | Steering | Saginaw | CN37531 | 26096323 |
| 14274 | Steering | Saginaw | CN37531 | 26096328 |
| 14275 | Steering | Saginaw | CN37531 | 26096340 |
| 14276 | Steering | Saginaw | CN37531 | 26096458 |
| 14277 | Steering | Saginaw | CN37531 | 26096460 |
| 14278 | Steering | Saginaw | CN37531 | 26096462 |
| 14279 | Steering | Saginaw | CN37531 | 26096470 |
| 14280 | Steering | Saginaw | CN37531 | 26096474 |
| 14281 | Steering | Saginaw | CN37531 | 26096475 |
| 14282 | Steering | Saginaw | CN37531 | 26096478 |
| 14283 | Steering | Saginaw | CN37531 | 26096710 |
| 14284 | Steering | Saginaw | CN37531 | 26096944 |
| 14285 | Steering | Saginaw | CN37531 | 26096189 |
| 14286 | Steering | Saginaw | CN37531 | 26096191 |
| 14287 | Steering | Saginaw | CN37531 | 26096192 |
| 14288 | Steering | Saginaw | CN37531 | 26096193 |
| 14289 | Steering | Saginaw | CN37531 | 26096194 |
| 14290 | Steering | Saginaw | CN37531 | 26097597 |
| 14291 | Steering | Saginaw | CN37531 | 26097599 |
| 14292 | Steering | Saginaw | CN37531 | 26097600 |
| 14293 | Steering | Saginaw | CN37531 | 26097979 |
| 14294 | Steering | Saginaw | CN37531 | 26097963 |
| 14295 | Steering | Saginaw | CN37531 | 26098001 |

218

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14297 | Steering | Saginaw | CN37531 | 26058036 |
| 14298 | Steering | Saginaw | CN37531 | 26058763 |
| 14299 | Steering | Saginaw | CN37531 | 26058764 |
| 14300 | Steering | Saginaw | CN37531 | 26058765 |
| 14301 | Steering | Saginaw | CN37531 | 26058788 |
| 14302 | Steering | Saginaw | CN37531 | 26058862 |
| 14303 | Steering | Saginaw | CN37531 | 26059016 |
| 14304 | Steering | Saginaw | CN37531 | 26059071 |
| 14305 | Steering | Saginaw | CN37531 | 26059072 |
| 14306 | Steering | Saginaw | CN37531 | 26059080 |
| 14307 | Steering | Saginaw | CN37531 | 26059875 |
| 14308 | Steering | Saginaw | CN37531 | 26059876 |
| 14309 | Steering | Saginaw | CN37531 | 26059979 |
| 14310 | Steering | Saginaw | CN37531 | 26100142 |
| 14311 | Steering | Saginaw | CN37531 | 26100148 |
| 14312 | Steering | Saginaw | CN37531 | 26100285 |
| 14313 | Steering | Saginaw | CN37531 | 26100286 |
| 14314 | Steering | Saginaw | CN37531 | 26100287 |
| 14315 | Steering | Saginaw | CN37531 | 26100288 |
| 14316 | Steering | Saginaw | CN37531 | 26100333 |
| 14317 | Steering | Saginaw | CN37531 | 26100337 |
| 14318 | Steering | Saginaw | CN37531 | 26100338 |
| 14319 | Steering | Saginaw | CN37531 | 26100343 |
| 14320 | Steering | Saginaw | CN37531 | 26100345 |
| 14321 | Steering | Saginaw | CN37531 | 26100346 |
| 14322 | Steering | Saginaw | CN37531 | 26100837 |
| 14323 | Steering | Saginaw | CN37531 | 26100839 |
| 14324 | Steering | Saginaw | CN37531 | 26100840 |
| 14325 | Steering | Saginaw | CN37531 | 26100852 |
| 14326 | Steering | Saginaw | CN37531 | 26100853 |
| 14327 | Steering | Saginaw | CN37531 | 26100865 |
| 14328 | Steering | Saginaw | CN37531 | 26100886 |
| 14329 | Steering | Saginaw | CN37531 | 26101026 |
| 14330 | Steering | Saginaw | CN37531 | 26101828 |
| 14331 | Steering | Saginaw | CN37531 | 26101829 |
| 14332 | Steering | Saginaw | CN37531 | 26101903 |
| 14333 | Steering | Saginaw | CN37531 | 26102157 |
| 14334 | Steering | Saginaw | CN37531 | 26102158 |
| 14335 | Steering | Saginaw | CN37531 | 26102159 |
| 14336 | Steering | Saginaw | CN37531 | 26102462 |
| 14337 | Steering | Saginaw | CN37531 | 26102612 |
| 14338 | Steering | Saginaw | CN37531 | 26104070 |
| 14339 | Steering | Saginaw | CN37531 | 26104241 |
| 14340 | Steering | Saginaw | CN37531 | 26105841 |
| 14341 | Steering | Saginaw | CN37531 | 26105844 |
| 14342 | Steering | Saginaw | CN37531 | 26112222 |
| 14343 | Steering | Saginaw | CN37531 | 26112229 |
| 14344 | Steering | Saginaw | CN37531 | 26800006 |
| 14345 | Steering | Saginaw | CN37531 | 26802530 |
| 14346 | Steering | Saginaw | CN37531 | 36955638 |
| 14347 | Steering | Saginaw | CN37531 | 36955639 |
| 14348 | Steering | Saginaw | CN37531 | 36955643 |
| 14349 | Steering | Saginaw | CN37531 | 36955444 |
| 14350 | Steering | Saginaw | CN37531 | 36955449 |
| 14351 | Steering | Saginaw | CN37531 | 36955450 |
| 14352 | Steering | Saginaw | CN37531 | 36955485 |
| 14353 | Steering | Saginaw | CN37531 | 36963471 |
| 14354 | Steering | Saginaw | CN37531 | 36963472 |
| 14355 | Steering | Saginaw | CN37531 | 36963473 |
| 14356 | Steering | Saginaw | CN37531 | 36963483 |
| 14357 | Steering | Saginaw | CN37531 | 36963501 |
| 14358 | Steering | Saginaw | CN37531 | 36963503 |
| 14359 | Steering | Saginaw | CN37531 | 36963505 |
| 14360 | Steering | Saginaw | CN37531 | 36963608 |
| 14361 | Steering | Saginaw | CN37531 | 36963800 |
| 14362 | Steering | Saginaw | CN37531 | 36963802 |

219

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14363 | Steering | Saginaw | CN37531 | 89960630 |
| 14364 | Steering | Saginaw | CN37531 | 88963604 |
| 14365 | Steering | Saginaw | CN37531 | 88963606 |
| 14366 | Steering | Saginaw | CN37531 | 88963607 |
| 14367 | Steering | Saginaw | CN37531 | 88963608 |
| 14368 | Steering | Saginaw | CN37531 | 88963609 |
| 14369 | Steering | Saginaw | CN37531 | 88963618 |
| 14370 | Steering | Saginaw | CN37531 | 88963619 |
| 14371 | Steering | Saginaw | CN37531 | 88963625 |
| 14372 | Steering | Saginaw | CN37531 | 88964159 |
| 14373 | Steering | Saginaw | CN37531 | 88964160 |
| 14374 | Steering | Saginaw | CN37531 | 88964313 |
| 14375 | Steering | Saginaw | CN37531 | 88964314 |
| 14376 | Steering | Saginaw | CN37531 | 88964315 |
| 14377 | Steering | Saginaw | CN37531 | 88964316 |
| 14378 | Steering | Saginaw | CN37531 | 88964317 |
| 14379 | Steering | Saginaw | CN37531 | 88964342 |
| 14380 | Steering | Saginaw | CN37531 | 88964352 |
| 14381 | Steering | Saginaw | CN37531 | 88964358 |
| 14382 | Steering | Saginaw | CN37531 | 88964571 |
| 14383 | Steering | Saginaw | CN37531 | 88964580 |
| 14384 | Steering | Saginaw | CN37531 | 88964581 |
| 14385 | Steering | Saginaw | CN37531 | 88965342 |
| 14386 | Steering | Saginaw | CN37531 | 88965343 |
| 14387 | Steering | Saginaw | CN37531 | 88965506 |
| 14388 | Steering | Saginaw | CN37531 | 88965502 |
| 14389 | Steering | Saginaw | CN37531 | 88965505 |
| 14390 | Steering | Saginaw | CN37531 | 88965519 |
| 14391 | Steering | Saginaw | CN37531 | 88965520 |
| 14392 | Steering | Saginaw | CN37531 | 88965539 |
| 14393 | Steering | Saginaw | CN37531 | 88965541 |
| 14394 | Steering | Saginaw | CN37531 | 88965543 |
| 14395 | Steering | Saginaw | CN37531 | 88965656 |
| 14396 | Steering | Saginaw | CN37531 | 88965657 |
| 14397 | Steering | Saginaw | CN37531 | 88965658 |
| 14398 | Steering | Saginaw | CN37531 | 88965659 |
| 14399 | Steering | Saginaw | CN37531 | 88965660 |
| 14400 | Steering | Saginaw | CN37531 | 88965789 |
| 14401 | Steering | Saginaw | CN37531 | 88965790 |
| 14402 | Steering | Saginaw | CN37531 | 89966791 |
| 14403 | Steering | Saginaw | CN37531 | 89061779 |
| 14404 | Steering | Saginaw | CN37531 | 89067181 |
| 14405 | Steering | Saginaw | CN37531 | 89039453 |
| 14406 | Steering | Saginaw | CN37531 | 89040354 |
| 14407 | Steering | Saginaw | CN37531 | 89040355 |
| 14408 | Steering | Saginaw | CN37531 | 89047697 |
| 14409 | Steering | Saginaw | CN37531 | 89047698 |
| 14410 | Steering | Saginaw | CN40015 | 89047749 |
| 14411 | Steering | Saginaw | CN40016 | 89047756 |
| 14412 | Steering | Saginaw | CN40019 | 89060582 |
| 14413 | Steering | Saginaw | CN40019 | 89060599 |
| 14414 | Steering | Saginaw | CN40019 | 89060596 |
| 14415 | Steering | Saginaw | CN40019 | 89060610 |
| 14416 | Steering | Saginaw | CN40019 | 89060621 |
| 14417 | Steering | Saginaw | CN40015 | 9J720063 |
| 14418 | Steering | Saginaw | CN40016 | 26050743 |
| 14419 | Steering | Saginaw | CN40016 | 26057733 |
| 14420 | Steering | Saginaw | CN40019 | 15076898 |
| 14421 | Steering | Saginaw | CN40001C | 15748086 |
| 14422 | Steering | Saginaw | CN4001D | 15733946 |
| 14423 | Steering | Saginaw | CN40020 | 26094639 |
| 14424 | Steering | Saginaw | CN40025 | 15748882 |
| 14425 | Steering | Saginaw | CN40029 | 26058317 |
| 14426 | Steering | Saginaw | CN40022 | 26056367 |
| 14427 | Steering | Saginaw | CN40033 | 10315134 |
| 14428 | Steering | Saginaw | CN40029 | 15748887 |

220

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14429 | Steering | Saginaw | CN4003G | 15142621 |
| 14430 | Steering | Saginaw | CN4041 | 15168044 |
| 14431 | Steering | Saginaw | CN4041 | 15101367 |
| 14432 | Steering | Saginaw | CN4004L | 25761643 |
| 14433 | Steering | Saginaw | CN4004P | 15077523 |
| 14434 | Steering | Saginaw | CN40050 | 15133201 |
| 14435 | Steering | Saginaw | CN40056 | 15133202 |
| 14436 | Steering | Saginaw | CN40057 | 15133202 |
| 14437 | Steering | Saginaw | CN40059 | 25773177 |
| 14438 | Steering | Saginaw | CN4005C | 15107402 |
| 14439 | Steering | Saginaw | CN4005D | 15107403 |
| 14440 | Steering | Saginaw | CN4005F | 15107404 |
| 14441 | Steering | Saginaw | CN4005T | 15145387 |
| 14442 | Steering | Saginaw | CN4006 | 15145308 |
| 14443 | Steering | Saginaw | CN40061 | 25756516 |
| 14444 | Steering | Saginaw | CN4006D | 10397409 |
| 14445 | Steering | Saginaw | CN4006L | 15219601 |
| 14446 | Steering | Saginaw | CN4006M | 15210002 |
| 14447 | Steering | Saginaw | CN4006N | 15210603 |
| 14448 | Steering | Saginaw | CN40070 | 15240667 |
| 14449 | Steering | Saginaw | CN4007B | 15256095 |
| 14450 | Steering | Saginaw | CN4007C | 15250007 |
| 14451 | Steering | Saginaw | CN4007L | 15223977 |
| 14452 | Steering | Saginaw | CN4007M | 15223978 |
| 14453 | Steering | Saginaw | CN4007T | 15101392 |
| 14454 | Steering | Saginaw | CN4007X | 15293131 |
| 14455 | Steering | Saginaw | CN4084 | 15293050 |
| 14456 | Steering | Saginaw | CN40085 | 15293049 |
| 14457 | Steering | Saginaw | CN4086 | 15768860 |
| 14458 | Steering | Saginaw | CN40082 | 15769666 |
| 14459 | Steering | Saginaw | CN40088 | 15168858 |
| 14460 | Steering | Saginaw | CN4091 | 15168857 |
| 14461 | Steering | Saginaw | CN40099 | 15021137 |
| 14462 | Steering | Saginaw | CN40096 | 15222046 |
| 14463 | Steering | Saginaw | CN4009C | 15946719 |
| 14464 | Steering | Saginaw | CN4009D | 15815398 |
| 14465 | Steering | Saginaw | CN400CA | 15971818 |
| 14466 | Steering | Saginaw | CN400CB | 19113727 |
| 14467 | Steering | Saginaw | CN400CC | 19150135 |
| 14468 | Steering | Saginaw | CN4562 | 26066978 |
| 14469 | Steering | Saginaw | CN4562 | 26086984 |
| 14470 | Steering | Saginaw | CN4562 | 26086985 |
| 14471 | Steering | Saginaw | CN4562 | 26087029 |
| 14472 | Steering | Saginaw | CN4562 | 26087034 |
| 14473 | Steering | Saginaw | CN4562 | 26087059 |
| 14474 | Steering | Saginaw | CN4562 | 26086775 |
| 14475 | Steering | Saginaw | CN4562 | 26100333 |
| 14476 | Steering | Saginaw | CN4562 | 26100334 |
| 14477 | Steering | Saginaw | CN4562 | 26100337 |
| 14478 | Steering | Saginaw | CN4562 | 26100341 |
| 14479 | Steering | Saginaw | CN4562 | 26100343 |
| 14480 | Steering | Saginaw | CN4562 | 26104930 |
| 14481 | Steering | Saginaw | CN4562 | 26113636 |
| 14482 | Steering | Saginaw | CN4562 | 98952530 |
| 14483 | Steering | Saginaw | CN4563 | 98963789 |
| 14484 | Steering | Saginaw | CN4563 | 19133675 |
| 14485 | Steering | Saginaw | CN4563 | 26086964 |
| 14486 | Steering | Saginaw | CN4563 | 26073992 |
| 14487 | Steering | Saginaw | CN4563 | 26079794 |
| 14488 | Steering | Saginaw | CN4563 | 26079911 |
| 14489 | Steering | Saginaw | CN4563 | 26079912 |
| 14490 | Steering | Saginaw | CN4563 | 26079915 |
| 14491 | Steering | Saginaw | CN4563 | 26079918 |
| 14492 | Steering | Saginaw | CN4563 | 26089516 |
| 14493 | Steering | Saginaw | CN4563 | 26099976 |
| 14494 | Steering | Saginaw | CN4563 | 26099977 |

221

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 14495 | Saginaw | Steering | CN45664 | 07840324 |
| 14496 | Saginaw | Steering | CN45664 | 07840824 |
| 14497 | Saginaw | Steering | CN45664 | 10325212 |
| 14498 | Saginaw | Steering | CN45664 | 15054066 |
| 14499 | Saginaw | Steering | CN45664 | 15077366 |
| 14500 | Saginaw | Steering | CN45664 | 15216791 |
| 14501 | Saginaw | Steering | CN45664 | 15216792 |
| 14502 | Saginaw | Steering | CN45664 | 15234526 |
| 14503 | Saginaw | Steering | CN45664 | 15267608 |
| 14504 | Saginaw | Steering | CN45664 | 15267670 |
| 14505 | Saginaw | Steering | CN45664 | 15267673 |
| 14506 | Saginaw | Steering | CN45664 | 15267674 |
| 14507 | Saginaw | Steering | CN45664 | 15267675 |
| 14508 | Saginaw | Steering | CN45664 | 15267676 |
| 14509 | Saginaw | Steering | CN45664 | 15277863 |
| 14510 | Saginaw | Steering | CN45664 | 15295880 |
| 14511 | Saginaw | Steering | CN45664 | 15773370 |
| 14512 | Saginaw | Steering | CN45664 | 15796702 |
| 14513 | Saginaw | Steering | CN45664 | 23587088 |
| 14514 | Saginaw | Steering | CN45664 | 23587089 |
| 14515 | Saginaw | Steering | CN45664 | 23587091 |
| 14516 | Saginaw | Steering | CN45664 | 23587711 |
| 14517 | Saginaw | Steering | CN45664 | 26041316 |
| 14518 | Saginaw | Steering | CN45664 | 26069075 |
| 14519 | Saginaw | Steering | CN45664 | 26070069 |
| 14520 | Saginaw | Steering | CN45664 | 26081016 |
| 14521 | Saginaw | Steering | CN45664 | 88880036 |
| 14522 | Saginaw | Steering | CN45664 | 89953416 |
| 14523 | Saginaw | Steering | CN45664 | 89953501 |
| 14524 | Saginaw | Steering | CN45664 | 89953503 |
| 14525 | Saginaw | Steering | CN45664 | 88965505 |
| 14526 | Saginaw | Steering | CN45664 | 88965508 |
| 14527 | Saginaw | Steering | CN45664 | 88965509 |
| 14528 | Saginaw | Steering | CN45664 | 88965604 |
| 14529 | Saginaw | Steering | CN45664 | 88965607 |
| 14530 | Saginaw | Steering | CN45664 | 88965609 |
| 14531 | Saginaw | Steering | CN45664 | 88965609 |
| 14532 | Saginaw | Steering | CN45664 | 88965491 |
| 14533 | Saginaw | Steering | CN45664 | 88987179 |
| 14534 | Saginaw | Steering | CN45664 | 89047997 |
| 14535 | Saginaw | Steering | CN45664 | 89047698 |
| 14536 | Saginaw | Steering | CN45664 | 89047749 |
| 14537 | Saginaw | Steering | CN45664 | 89047756 |
| 14538 | Saginaw | Steering | DLX0003B | 15077523 |
| 14539 | Saginaw | Steering | DLX0003B | 15077529 |
| 14540 | Saginaw | Steering | DLX00304H | 26051184 |
| 14541 | Saginaw | Steering | DLX0005P | 26051189 |
| 14542 | Saginaw | Steering | DLX0005T | 15104127 |
| 14543 | Saginaw | Steering | DLV0001T | 26051184 |
| 14544 | Saginaw | Steering | DLV0002M | 26051189 |
| 14545 | Saginaw | Steering | DLV0002P | 26051184 |
| 14546 | Saginaw | Steering | DLV0002B | 15104127 |
| 14547 | Saginaw | Steering | DLV0002 | 15077523 |
| 14548 | Saginaw | Steering | DLV0003J | 15077529 |
| 14549 | Saginaw | Steering | DLV0005P5 | 15250094 |
| 14550 | Saginaw | Steering | DLV0005PM | 15104127 |
| 14551 | Saginaw | Steering | DLV0007S | 15786639 |
| 14552 | Saginaw | Steering | DLV0007J | 15077529 |
| 14553 | Saginaw | Steering | DR0000J | 26073969 |
| 14554 | Saginaw | Steering | DR0000X | 26078370 |
| 14555 | Saginaw | Steering | DPR0010 | 15186858 |
| 14556 | Saginaw | Steering | DPR0001V | 26073960 |
| 14557 | Saginaw | Steering | F028533 | 07837426 |
| 14558 | Saginaw | Steering | F028989 | 26072756 |
| 14559 | Saginaw | Steering | F440012 | 15203793 |
| 14560 | Saginaw | Steering | F440014 | 15203795 |

222

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14561 | Steering | Saginaw | F440018 | 15523709 |
| 14562 | Steering | Saginaw | GM00674 | 26077125 |
| 14563 | Steering | Saginaw | GM37531 | 01990115 |
| 14564 | Steering | Saginaw | GM37531 | 01990116 |
| 14565 | Steering | Saginaw | GM37531 | 03826275 |
| 14566 | Steering | Saginaw | GM37531 | 03826276 |
| 14567 | Steering | Saginaw | GM37531 | 03826277 |
| 14568 | Steering | Saginaw | GM37531 | 05660203 |
| 14569 | Steering | Saginaw | GM37531 | 05664666 |
| 14570 | Steering | Saginaw | GM37531 | 05667628 |
| 14571 | Steering | Saginaw | GM37531 | 05671921 |
| 14572 | Steering | Saginaw | GM37531 | 05675186 |
| 14573 | Steering | Saginaw | GM37531 | 05679205 |
| 14574 | Steering | Saginaw | GM37531 | 05681740 |
| 14575 | Steering | Saginaw | GM37531 | 05682174 |
| 14576 | Steering | Saginaw | GM37531 | 05683792 |
| 14577 | Steering | Saginaw | GM37531 | 05686540 |
| 14578 | Steering | Saginaw | GM37531 | 05686815 |
| 14579 | Steering | Saginaw | GM37531 | 05687162 |
| 14580 | Steering | Saginaw | GM37531 | 05688015 |
| 14581 | Steering | Saginaw | GM37531 | 05688037 |
| 14582 | Steering | Saginaw | GM37531 | 05688065 |
| 14583 | Steering | Saginaw | GM37531 | 05690231 |
| 14584 | Steering | Saginaw | GM37531 | 05691581 |
| 14585 | Steering | Saginaw | GM37531 | 05692679 |
| 14586 | Steering | Saginaw | GM37531 | 05692683 |
| 14587 | Steering | Saginaw | GM37531 | 05695513 |
| 14588 | Steering | Saginaw | GM37531 | 05698410 |
| 14589 | Steering | Saginaw | GM37531 | 05700600 |
| 14590 | Steering | Saginaw | GM37531 | 05700639 |
| 14591 | Steering | Saginaw | GM37531 | 05700715 |
| 14592 | Steering | Saginaw | GM37531 | 05702845 |
| 14593 | Steering | Saginaw | GM37531 | 05703432 |
| 14594 | Steering | Saginaw | GM37531 | 05704410 |
| 14595 | Steering | Saginaw | GM37531 | 05704414 |
| 14596 | Steering | Saginaw | GM37531 | 05704439 |
| 14597 | Steering | Saginaw | GM37531 | 05704440 |
| 14598 | Steering | Saginaw | GM37531 | 05704906 |
| 14599 | Steering | Saginaw | GM37531 | 05704907 |
| 14600 | Steering | Saginaw | GM37531 | 05704908 |
| 14601 | Steering | Saginaw | GM37531 | 05704909 |
| 14602 | Steering | Saginaw | GM37531 | 05704912 |
| 14603 | Steering | Saginaw | GM37531 | 05704915 |
| 14604 | Steering | Saginaw | GM37531 | 05704925 |
| 14605 | Steering | Saginaw | GM37531 | 05704936 |
| 14606 | Steering | Saginaw | GM37531 | 05705158 |
| 14607 | Steering | Saginaw | GM37531 | 05705365 |
| 14608 | Steering | Saginaw | GM37531 | 05705525 |
| 14609 | Steering | Saginaw | GM37531 | 05705700 |
| 14610 | Steering | Saginaw | GM37531 | 05705822 |
| 14611 | Steering | Saginaw | GM37531 | 05705950 |
| 14612 | Steering | Saginaw | GM37531 | 05706091 |
| 14613 | Steering | Saginaw | GM37531 | 05706433 |
| 14614 | Steering | Saginaw | GM37531 | 05706567 |
| 14615 | Steering | Saginaw | GM37531 | 05706688 |
| 14616 | Steering | Saginaw | GM37531 | 05706967 |
| 14617 | Steering | Saginaw | GM37531 | 05707271 |
| 14618 | Steering | Saginaw | GM37531 | 05707282 |
| 14619 | Steering | Saginaw | GM37531 | 05708195 |
| 14620 | Steering | Saginaw | GM37531 | 05708385 |
| 14621 | Steering | Saginaw | GM37531 | 05708613 |
| 14622 | Steering | Saginaw | GM37531 | 05709128 |
| 14623 | Steering | Saginaw | GM37531 | 05709229 |
| 14624 | Steering | Saginaw | GM37531 | 05709232 |
| 14625 | Steering | Saginaw | GM37531 | 05709232 |
| 14626 | Steering | Saginaw | GM37531 | 05709271 |

223

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14627 | Steering | Saginaw | GM37531 | 07804400 |
| 14628 | Steering | Saginaw | GM37531 | 07809409 |
| 14629 | Steering | Saginaw | GM37531 | 07810020 |
| 14630 | Steering | Saginaw | GM37531 | 07810516 |
| 14631 | Steering | Saginaw | GM37531 | 07810890 |
| 14632 | Steering | Saginaw | GM37531 | 07811023 |
| 14633 | Steering | Saginaw | GM37531 | 07811277 |
| 14634 | Steering | Saginaw | GM37531 | 07811996 |
| 14635 | Steering | Saginaw | GM37531 | 07812064 |
| 14636 | Steering | Saginaw | GM37531 | 07812211 |
| 14637 | Steering | Saginaw | GM37531 | 07812526 |
| 14638 | Steering | Saginaw | GM37531 | 07812904 |
| 14639 | Steering | Saginaw | GM37531 | 07812953 |
| 14640 | Steering | Saginaw | GM37531 | 07813068 |
| 14641 | Steering | Saginaw | GM37531 | 07813631 |
| 14642 | Steering | Saginaw | GM37531 | 07814503 |
| 14643 | Steering | Saginaw | GM37531 | 07815185 |
| 14644 | Steering | Saginaw | GM37531 | 07815896 |
| 14645 | Steering | Saginaw | GM37531 | 07815988 |
| 14646 | Steering | Saginaw | GM37531 | 07816607 |
| 14647 | Steering | Saginaw | GM37531 | 07816610 |
| 14648 | Steering | Saginaw | GM37531 | 07816826 |
| 14649 | Steering | Saginaw | GM37531 | 07816991 |
| 14650 | Steering | Saginaw | GM37531 | 07817255 |
| 14651 | Steering | Saginaw | GM37531 | 07817464 |
| 14652 | Steering | Saginaw | GM37531 | 07817484 |
| 14653 | Steering | Saginaw | GM37531 | 07817485 |
| 14654 | Steering | Saginaw | GM37531 | 07817486 |
| 14655 | Steering | Saginaw | GM37531 | 07817487 |
| 14656 | Steering | Saginaw | GM37531 | 07817529 |
| 14657 | Steering | Saginaw | GM37531 | 07818568 |
| 14658 | Steering | Saginaw | GM37531 | 07819517 |
| 14659 | Steering | Saginaw | GM37531 | 07819738 |
| 14660 | Steering | Saginaw | GM37531 | 07819757 |
| 14661 | Steering | Saginaw | GM37531 | 07819898 |
| 14662 | Steering | Saginaw | GM37531 | 07819976 |
| 14663 | Steering | Saginaw | GM37531 | 07820663 |
| 14664 | Steering | Saginaw | GM37531 | 07826012 |
| 14665 | Steering | Saginaw | GM37531 | 07826374 |
| 14666 | Steering | Saginaw | GM37531 | 07826360 |
| 14667 | Steering | Saginaw | GM37531 | 07826438 |
| 14668 | Steering | Saginaw | GM37531 | 07826787 |
| 14669 | Steering | Saginaw | GM37531 | 07826844 |
| 14670 | Steering | Saginaw | GM37531 | 07826847 |
| 14671 | Steering | Saginaw | GM37531 | 07826850 |
| 14672 | Steering | Saginaw | GM37531 | 07827028 |
| 14673 | Steering | Saginaw | GM37531 | 07827038 |
| 14674 | Steering | Saginaw | GM37531 | 07827089 |
| 14675 | Steering | Saginaw | GM37531 | 07827107 |
| 14676 | Steering | Saginaw | GM37531 | 07827111 |
| 14677 | Steering | Saginaw | GM37531 | 07827157 |
| 14678 | Steering | Saginaw | GM37531 | 07827193 |
| 14679 | Steering | Saginaw | GM37531 | 07827591 |
| 14680 | Steering | Saginaw | GM37531 | 07827611 |
| 14681 | Steering | Saginaw | GM37531 | 07827689 |
| 14682 | Steering | Saginaw | GM37531 | 07828023 |
| 14683 | Steering | Saginaw | GM37531 | 07828039 |
| 14684 | Steering | Saginaw | GM37531 | 07828333 |
| 14685 | Steering | Saginaw | GM37531 | 07828351 |
| 14686 | Steering | Saginaw | GM37531 | 07828473 |
| 14687 | Steering | Saginaw | GM37531 | 07828538 |
| 14688 | Steering | Saginaw | GM37531 | 07828563 |
| 14689 | Steering | Saginaw | GM37531 | 07828565 |
| 14690 | Steering | Saginaw | GM37531 | 07828617 |
| 14691 | Steering | Saginaw | GM37531 | 07828914 |
| 14692 | Steering | Saginaw | GM37531 | 07828926 |

224

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14693 | Steering | Saginaw | GM07531 | 07924608 |
| 14694 | Steering | Saginaw | GM07531 | 07924495 |
| 14695 | Steering | Saginaw | GM07531 | 07929779 |
| 14696 | Steering | Saginaw | GM07531 | 07929781 |
| 14697 | Steering | Saginaw | GM07531 | 07929787 |
| 14698 | Steering | Saginaw | GM07531 | 07930030 |
| 14699 | Steering | Saginaw | GM07531 | 07930208 |
| 14700 | Steering | Saginaw | GM07531 | 07930209 |
| 14701 | Steering | Saginaw | GM07531 | 07930239 |
| 14702 | Steering | Saginaw | GM07531 | 07930375 |
| 14703 | Steering | Saginaw | GM07531 | 07930376 |
| 14704 | Steering | Saginaw | GM07531 | 07930377 |
| 14705 | Steering | Saginaw | GM07531 | 07930384 |
| 14706 | Steering | Saginaw | GM07531 | 07930870 |
| 14707 | Steering | Saginaw | GM07531 | 07930982 |
| 14708 | Steering | Saginaw | GM07531 | 07931234 |
| 14709 | Steering | Saginaw | GM07531 | 07931240 |
| 14710 | Steering | Saginaw | GM07531 | 07931388 |
| 14711 | Steering | Saginaw | GM07531 | 07931535 |
| 14712 | Steering | Saginaw | GM07531 | 07931570 |
| 14713 | Steering | Saginaw | GM07531 | 07932110 |
| 14714 | Steering | Saginaw | GM07531 | 07932112 |
| 14715 | Steering | Saginaw | GM07531 | 07932311 |
| 14716 | Steering | Saginaw | GM07531 | 07932333 |
| 14717 | Steering | Saginaw | GM07531 | 07932335 |
| 14718 | Steering | Saginaw | GM07531 | 07932343 |
| 14719 | Steering | Saginaw | GM07531 | 07932681 |
| 14720 | Steering | Saginaw | GM07531 | 07932730 |
| 14721 | Steering | Saginaw | GM07531 | 07932808 |
| 14722 | Steering | Saginaw | GM07531 | 07932907 |
| 14723 | Steering | Saginaw | GM07531 | 07932938 |
| 14724 | Steering | Saginaw | GM07531 | 07932964 |
| 14725 | Steering | Saginaw | GM07531 | 07933205 |
| 14726 | Steering | Saginaw | GM07531 | 07933293 |
| 14727 | Steering | Saginaw | GM07531 | 07933702 |
| 14728 | Steering | Saginaw | GM07531 | 07933704 |
| 14729 | Steering | Saginaw | GM07531 | 07934668 |
| 14730 | Steering | Saginaw | GM07531 | 07934678 |
| 14731 | Steering | Saginaw | GM07531 | 07934853 |
| 14732 | Steering | Saginaw | GM07531 | 07935340 |
| 14733 | Steering | Saginaw | GM07531 | 07935342 |
| 14734 | Steering | Saginaw | GM07531 | 07935628 |
| 14735 | Steering | Saginaw | GM07531 | 07935984 |
| 14736 | Steering | Saginaw | GM07531 | 07936007 |
| 14737 | Steering | Saginaw | GM07531 | 07936087 |
| 14738 | Steering | Saginaw | GM07531 | 07936168 |
| 14739 | Steering | Saginaw | GM07531 | 07936349 |
| 14740 | Steering | Saginaw | GM07531 | 07937028 |
| 14741 | Steering | Saginaw | GM07531 | 07937032 |
| 14742 | Steering | Saginaw | GM07531 | 07937035 |
| 14743 | Steering | Saginaw | GM07531 | 07937093 |
| 14744 | Steering | Saginaw | GM07531 | 07937095 |
| 14745 | Steering | Saginaw | GM07531 | 07937166 |
| 14746 | Steering | Saginaw | GM07531 | 07937171 |
| 14747 | Steering | Saginaw | GM07531 | 07937185 |
| 14748 | Steering | Saginaw | GM07531 | 07937378 |
| 14749 | Steering | Saginaw | GM07531 | 07937466 |
| 14750 | Steering | Saginaw | GM07531 | 07938078 |
| 14751 | Steering | Saginaw | GM07531 | 07938079 |
| 14752 | Steering | Saginaw | GM07531 | 07938224 |
| 14753 | Steering | Saginaw | GM07531 | 07938497 |
| 14754 | Steering | Saginaw | GM07531 | 07938824 |
| 14755 | Steering | Saginaw | GM07531 | 07938948 |
| 14756 | Steering | Saginaw | GM07531 | 07939141 |
| 14757 | Steering | Saginaw | GM07531 | 07939144 |
| 14758 | Steering | Saginaw | GM07531 | 07939299 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14759 | Steering | Saginaw | GM07531 | 07939371 |
| 14760 | Steering | Saginaw | GM07531 | 07939386 |
| 14761 | Steering | Saginaw | GM07531 | 07939497 |
| 14762 | Steering | Saginaw | GM07531 | 07939625 |
| 14763 | Steering | Saginaw | GM07531 | 07939666 |
| 14764 | Steering | Saginaw | GM07531 | 07940067 |
| 14765 | Steering | Saginaw | GM07531 | 07940124 |
| 14766 | Steering | Saginaw | GM07531 | 07940125 |
| 14767 | Steering | Saginaw | GM07531 | 07940205 |
| 14768 | Steering | Saginaw | GM07531 | 07940239 |
| 14769 | Steering | Saginaw | GM07531 | 07940274 |
| 14770 | Steering | Saginaw | GM07531 | 07940444 |
| 14771 | Steering | Saginaw | GM07531 | 07940460 |
| 14772 | Steering | Saginaw | GM07531 | 07940475 |
| 14773 | Steering | Saginaw | GM07531 | 07940594 |
| 14774 | Steering | Saginaw | GM07531 | 07940700 |
| 14775 | Steering | Saginaw | GM07531 | 07940824 |
| 14776 | Steering | Saginaw | GM07531 | 07940862 |
| 14777 | Steering | Saginaw | GM07531 | 07940965 |
| 14778 | Steering | Saginaw | GM07531 | 07941015 |
| 14779 | Steering | Saginaw | GM07531 | 07941316 |
| 14780 | Steering | Saginaw | GM07531 | 07941404 |
| 14781 | Steering | Saginaw | GM07531 | 07941678 |
| 14782 | Steering | Saginaw | GM07531 | 07941709 |
| 14783 | Steering | Saginaw | GM07531 | 07941722 |
| 14784 | Steering | Saginaw | GM07531 | 07941759 |
| 14785 | Steering | Saginaw | GM07531 | 07942145 |
| 14786 | Steering | Saginaw | GM07531 | 07942146 |
| 14787 | Steering | Saginaw | GM07531 | 07942203 |
| 14788 | Steering | Saginaw | GM07531 | 07942318 |
| 14789 | Steering | Saginaw | GM07531 | 07942396 |
| 14790 | Steering | Saginaw | GM07531 | 07942612 |
| 14791 | Steering | Saginaw | GM07531 | 07942714 |
| 14792 | Steering | Saginaw | GM07531 | 07942751 |
| 14793 | Steering | Saginaw | GM07531 | 07943337 |
| 14794 | Steering | Saginaw | GM07531 | 07943386 |
| 14795 | Steering | Saginaw | GM07531 | 07943451 |
| 14796 | Steering | Saginaw | GM07531 | 07943452 |
| 14797 | Steering | Saginaw | GM07531 | 07943497 |
| 14798 | Steering | Saginaw | GM07531 | 07944059 |
| 14799 | Steering | Saginaw | GM07531 | 07944063 |
| 14800 | Steering | Saginaw | GM07531 | 07944091 |
| 14801 | Steering | Saginaw | GM07531 | 07944099 |
| 14802 | Steering | Saginaw | GM07531 | 07944092 |
| 14803 | Steering | Saginaw | GM07531 | 07944100 |
| 14804 | Steering | Saginaw | GM07531 | 07944233 |
| 14805 | Steering | Saginaw | GM07531 | 07944424 |
| 14806 | Steering | Saginaw | GM07531 | 07944473 |
| 14807 | Steering | Saginaw | GM07531 | 07944496 |
| 14808 | Steering | Saginaw | GM07531 | 07944590 |
| 14809 | Steering | Saginaw | GM07531 | 07944609 |
| 14810 | Steering | Saginaw | GM07531 | 07944647 |
| 14811 | Steering | Saginaw | GM07531 | 07944650 |
| 14812 | Steering | Saginaw | GM07531 | 07944651 |
| 14813 | Steering | Saginaw | GM07531 | 07944704 |
| 14814 | Steering | Saginaw | GM07531 | 07944744 |
| 14815 | Steering | Saginaw | GM07531 | 07944800 |
| 14816 | Steering | Saginaw | GM07531 | 07944954 |
| 14817 | Steering | Saginaw | GM07531 | 07945083 |
| 14818 | Steering | Saginaw | GM07531 | 07945130 |
| 14819 | Steering | Saginaw | GM07531 | 07945165 |
| 14820 | Steering | Saginaw | GM07531 | 07945268 |
| 14821 | Steering | Saginaw | GM07531 | 07945393 |
| 14822 | Steering | Saginaw | GM07531 | 07945588 |
| 14823 | Steering | Saginaw | GM07531 | 07945607 |
| 14824 | Steering | Saginaw | GM07531 | 07945649 |

**GM Contract Rejection Motion No. 1**

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 14355 | Saginaw | Steering | GM37531 | 07946185 |
| 14356 | Saginaw | Steering | GM37531 | 07946295 |
| 14357 | Saginaw | Steering | GM37531 | 07946340 |
| 14358 | Saginaw | Steering | GM37531 | 07946473 |
| 14359 | Saginaw | Steering | GM37531 | 07946645 |
| 14360 | Saginaw | Steering | GM37531 | 07946716 |
| 14361 | Saginaw | Steering | GM37531 | 07946740 |
| 14362 | Saginaw | Steering | GM37531 | 07946763 |
| 14363 | Saginaw | Steering | GM37531 | 07946884 |
| 14364 | Saginaw | Steering | GM37531 | 07946889 |
| 14365 | Saginaw | Steering | GM37531 | 07947029 |
| 14366 | Saginaw | Steering | GM37531 | 07947151 |
| 14367 | Saginaw | Steering | GM37531 | 07947408 |
| 14368 | Saginaw | Steering | GM37531 | 07947674 |
| 14369 | Saginaw | Steering | GM37531 | 07947079 |
| 14370 | Saginaw | Steering | GM37531 | 07947883 |
| 14371 | Saginaw | Steering | GM37531 | 07947978 |
| 14372 | Saginaw | Steering | GM37531 | 07948006 |
| 14373 | Saginaw | Steering | GM37531 | 07948007 |
| 14374 | Saginaw | Steering | GM37531 | 07948078 |
| 14375 | Saginaw | Steering | GM37531 | 07948022 |
| 14376 | Saginaw | Steering | GM37531 | 07948203 |
| 14377 | Saginaw | Steering | GM37531 | 07948380 |
| 14378 | Saginaw | Steering | GM37531 | 07948388 |
| 14379 | Saginaw | Steering | GM37531 | 07948673 |
| 14380 | Saginaw | Steering | GM37531 | 07948680 |
| 14381 | Saginaw | Steering | GM37531 | 07948862 |
| 14382 | Saginaw | Steering | GM37531 | 07948914 |
| 14383 | Saginaw | Steering | GM37531 | 07949178 |
| 14384 | Saginaw | Steering | GM37531 | 07949179 |
| 14385 | Saginaw | Steering | GM37531 | 07949180 |
| 14386 | Saginaw | Steering | GM37531 | 07949228 |
| 14387 | Saginaw | Steering | GM37531 | 07949264 |
| 14388 | Saginaw | Steering | GM37531 | 07949285 |
| 14389 | Saginaw | Steering | GM37531 | 07949298 |
| 14390 | Saginaw | Steering | GM37531 | 07949330 |
| 14391 | Saginaw | Steering | GM37531 | 07949350 |
| 14392 | Saginaw | Steering | GM37531 | 07949707 |
| 14393 | Saginaw | Steering | GM37531 | 10305163 |
| 14394 | Saginaw | Steering | GM37531 | 10306042 |
| 14395 | Saginaw | Steering | GM37531 | 10306059 |
| 14396 | Saginaw | Steering | GM37531 | 10311289 |
| 14397 | Saginaw | Steering | GM37531 | 10311306 |
| 14398 | Saginaw | Steering | GM37531 | 10315376 |
| 14399 | Saginaw | Steering | GM37531 | 10315314 |
| 14400 | Saginaw | Steering | GM37531 | 10317982 |
| 14401 | Saginaw | Steering | GM37531 | 10319393 |
| 14402 | Saginaw | Steering | GM37531 | 10325212 |
| 14403 | Saginaw | Steering | GM37531 | 10325213 |
| 14404 | Saginaw | Steering | GM37531 | 10325236 |
| 14405 | Saginaw | Steering | GM37531 | 10325335 |
| 14406 | Saginaw | Steering | GM37531 | 10325336 |
| 14407 | Saginaw | Steering | GM37531 | 10325537 |
| 14408 | Saginaw | Steering | GM37531 | 10334985 |
| 14409 | Saginaw | Steering | GM37531 | 10351634 |
| 14410 | Saginaw | Steering | GM37531 | 10351798 |
| 14411 | Saginaw | Steering | GM37531 | 10356293 |
| 14412 | Saginaw | Steering | GM37531 | 10356296 |
| 14413 | Saginaw | Steering | GM37531 | 10357932 |
| 14414 | Saginaw | Steering | GM37531 | 10357933 |
| 14415 | Saginaw | Steering | GM37531 | 10357935 |
| 14416 | Saginaw | Steering | GM37531 | 10359409 |
| 14417 | Saginaw | Steering | GM37531 | 10359410 |
| 14418 | Saginaw | Steering | GM37531 | 10359411 |
| 14419 | Saginaw | Steering | GM37531 | 10359412 |

227

**GM Contract Rejection Motion No. 1**

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14491 | Steering | Saginaw | GM37531 | 10359474 |
| 14492 | Steering | Saginaw | GM37531 | 10359415 |
| 14493 | Steering | Saginaw | GM37531 | 10362781 |
| 14494 | Steering | Saginaw | GM37531 | 10362762 |
| 14495 | Steering | Saginaw | GM37531 | 10367811 |
| 14496 | Steering | Saginaw | GM37531 | 10372646 |
| 14497 | Steering | Saginaw | GM37531 | 10372650 |
| 14498 | Steering | Saginaw | GM37531 | 10372652 |
| 14499 | Steering | Saginaw | GM37531 | 10372653 |
| 14500 | Steering | Saginaw | GM37531 | 10372654 |
| 14501 | Steering | Saginaw | GM37531 | 10376428 |
| 14502 | Steering | Saginaw | GM37531 | 10376429 |
| 14503 | Steering | Saginaw | GM37531 | 10376430 |
| 14504 | Steering | Saginaw | GM37531 | 10377680 |
| 14505 | Steering | Saginaw | GM37531 | 10379127 |
| 14506 | Steering | Saginaw | GM37531 | 10379128 |
| 14507 | Steering | Saginaw | GM37531 | 10385583 |
| 14508 | Steering | Saginaw | GM37531 | 10385584 |
| 14509 | Steering | Saginaw | GM37531 | 10386037 |
| 14510 | Steering | Saginaw | GM37531 | 10391400 |
| 14511 | Steering | Saginaw | GM37531 | 10391401 |
| 14512 | Steering | Saginaw | GM37531 | 10391402 |
| 14513 | Steering | Saginaw | GM37531 | 10397409 |
| 14514 | Steering | Saginaw | GM37531 | 10399689 |
| 14515 | Steering | Saginaw | GM37531 | 10399690 |
| 14516 | Steering | Saginaw | GM37531 | 10399694 |
| 14517 | Steering | Saginaw | GM37531 | 11561675 |
| 14518 | Steering | Saginaw | GM37531 | 11561799 |
| 14519 | Steering | Saginaw | GM37531 | 11561800 |
| 14520 | Steering | Saginaw | GM37531 | 11561801 |
| 14521 | Steering | Saginaw | GM37531 | 11562064 |
| 14522 | Steering | Saginaw | GM37531 | 11562066 |
| 14523 | Steering | Saginaw | GM37531 | 11600609 |
| 14524 | Steering | Saginaw | GM37531 | 12213950 |
| 14525 | Steering | Saginaw | GM37531 | 12450066 |
| 14526 | Steering | Saginaw | GM37531 | 15032985 |
| 14527 | Steering | Saginaw | GM37531 | 15050982 |
| 14528 | Steering | Saginaw | GM37531 | 15050983 |
| 14529 | Steering | Saginaw | GM37531 | 15015073 |
| 14530 | Steering | Saginaw | GM37531 | 15019993 |
| 14531 | Steering | Saginaw | GM37531 | 15054906 |
| 14532 | Steering | Saginaw | GM37531 | 15058982 |
| 14533 | Steering | Saginaw | GM37531 | 15058383 |
| 14534 | Steering | Saginaw | GM37531 | 15059798 |
| 14535 | Steering | Saginaw | GM37531 | 15062625 |
| 14536 | Steering | Saginaw | GM37531 | 15062633 |
| 14537 | Steering | Saginaw | GM37531 | 15066553 |
| 14538 | Steering | Saginaw | GM37531 | 15067316 |
| 14539 | Steering | Saginaw | GM37531 | 15076843 |
| 14540 | Steering | Saginaw | GM37531 | 15076908 |
| 14541 | Steering | Saginaw | GM37531 | 15077366 |
| 14542 | Steering | Saginaw | GM37531 | 15077397 |
| 14543 | Steering | Saginaw | GM37531 | 15077523 |
| 14544 | Steering | Saginaw | GM37531 | 15077529 |
| 14545 | Steering | Saginaw | GM37531 | 15078157 |
| 14546 | Steering | Saginaw | GM37531 | 15079083 |
| 14547 | Steering | Saginaw | GM37531 | 15087354 |
| 14548 | Steering | Saginaw | GM37531 | 15094046 |
| 14549 | Steering | Saginaw | GM37531 | 15096509 |
| 14550 | Steering | Saginaw | GM37531 | 15096420 |
| 14551 | Steering | Saginaw | GM37531 | 15101367 |
| 14552 | Steering | Saginaw | GM37531 | 15101390 |
| 14553 | Steering | Saginaw | GM37531 | 15101392 |
| 14554 | Steering | Saginaw | GM37531 | 15107402 |
| 14555 | Steering | Saginaw | GM37531 | 15107403 |
| 14556 | Steering | Saginaw | GM37531 | 15107404 |

228

Exhibit A

**GM Contract Rejection Motion No. 1**

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14981 | Steering | Saginaw | GM37531 | 15110371 |
| 14982 | Steering | Saginaw | GM37531 | 15110374 |
| 14983 | Steering | Saginaw | GM37531 | 15110375 |
| 14984 | Steering | Saginaw | GM37531 | 15111747 |
| 14985 | Steering | Saginaw | GM37531 | 15112875 |
| 14986 | Steering | Saginaw | GM37531 | 15113471 |
| 14987 | Steering | Saginaw | GM37531 | 15113472 |
| 14988 | Steering | Saginaw | GM37531 | 15158891 |
| 14989 | Steering | Saginaw | GM37531 | 15158892 |
| 14990 | Steering | Saginaw | GM37531 | 15142125 |
| 14991 | Steering | Saginaw | GM37531 | 15142126 |
| 14992 | Steering | Saginaw | GM37531 | 15142131 |
| 14993 | Steering | Saginaw | GM37531 | 15142463 |
| 14994 | Steering | Saginaw | GM37531 | 15142484 |
| 14995 | Steering | Saginaw | GM37531 | 15142485 |
| 14996 | Steering | Saginaw | GM37531 | 15142487 |
| 14997 | Steering | Saginaw | GM37531 | 15143097 |
| 14998 | Steering | Saginaw | GM37531 | 15143388 |
| 14999 | Steering | Saginaw | GM37531 | 15148375 |
| 15000 | Steering | Saginaw | GM37531 | 15166613 |
| 15001 | Steering | Saginaw | GM37531 | 15167088 |
| 15002 | Steering | Saginaw | GM37531 | 15168912 |
| 15003 | Steering | Saginaw | GM37531 | 15176162 |
| 15004 | Steering | Saginaw | GM37531 | 15177279 |
| 15005 | Steering | Saginaw | GM37531 | 15185911 |
| 15006 | Steering | Saginaw | GM37531 | 15186044 |
| 15007 | Steering | Saginaw | GM37531 | 15186859 |
| 15008 | Steering | Saginaw | GM37531 | 15189921 |
| 15009 | Steering | Saginaw | GM37531 | 15189922 |
| 15010 | Steering | Saginaw | GM37531 | 15190664 |
| 15011 | Steering | Saginaw | GM37531 | 15192701 |
| 15012 | Steering | Saginaw | GM37531 | 15199081 |
| 15013 | Steering | Saginaw | GM37531 | 15205906 |
| 15014 | Steering | Saginaw | GM37531 | 15210601 |
| 15015 | Steering | Saginaw | GM37531 | 15210602 |
| 15016 | Steering | Saginaw | GM37531 | 15212409 |
| 15017 | Steering | Saginaw | GM37531 | 15216791 |
| 15018 | Steering | Saginaw | GM37531 | 15216792 |
| 15019 | Steering | Saginaw | GM37531 | 15216904 |
| 15020 | Steering | Saginaw | GM37531 | 15216927 |
| 15021 | Steering | Saginaw | GM37531 | 15216929 |
| 15022 | Steering | Saginaw | GM37531 | 15220963 |
| 15023 | Steering | Saginaw | GM37531 | 15220984 |
| 15024 | Steering | Saginaw | GM37531 | 15221001 |
| 15025 | Steering | Saginaw | GM37531 | 15221008 |
| 15026 | Steering | Saginaw | GM37531 | 15221011 |
| 15027 | Steering | Saginaw | GM37531 | 15221012 |
| 15028 | Steering | Saginaw | GM37531 | 15221611 |
| 15029 | Steering | Saginaw | GM37531 | 15231613 |
| 15030 | Steering | Saginaw | GM37531 | 15231615 |
| 15031 | Steering | Saginaw | GM37531 | 15231616 |
| 15032 | Steering | Saginaw | GM37531 | 15231617 |
| 15033 | Steering | Saginaw | GM37531 | 15231619 |
| 15034 | Steering | Saginaw | GM37531 | 15231620 |
| 15035 | Steering | Saginaw | GM37531 | 15231622 |
| 15036 | Steering | Saginaw | GM37531 | 15231624 |
| 15037 | Steering | Saginaw | GM37531 | 15231625 |
| 15038 | Steering | Saginaw | GM37531 | 15231626 |
| 15039 | Steering | Saginaw | GM37531 | 15231627 |
| 15040 | Steering | Saginaw | GM37531 | 15231630 |

229

Exhibit A

**GM Contract Rejection Motion No. 1**

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15041 | Steering | Saginaw | GM37531 | 15231631 |
| 15042 | Steering | Saginaw | GM37531 | 15231632 |
| 15043 | Steering | Saginaw | GM37531 | 15231633 |
| 15044 | Steering | Saginaw | GM37531 | 15231634 |
| 15045 | Steering | Saginaw | GM37531 | 15231635 |
| 15046 | Steering | Saginaw | GM37531 | 15231636 |
| 15047 | Steering | Saginaw | GM37531 | 15231637 |
| 15048 | Steering | Saginaw | GM37531 | 15231641 |
| 15049 | Steering | Saginaw | GM37531 | 15231643 |
| 15050 | Steering | Saginaw | GM37531 | 15231644 |
| 15051 | Steering | Saginaw | GM37531 | 15231645 |
| 15052 | Steering | Saginaw | GM37531 | 15231646 |
| 15053 | Steering | Saginaw | GM37531 | 15231647 |
| 15054 | Steering | Saginaw | GM37531 | 15231648 |
| 15055 | Steering | Saginaw | GM37531 | 15231652 |
| 15056 | Steering | Saginaw | GM37531 | 15231653 |
| 15057 | Steering | Saginaw | GM37531 | 15231654 |
| 15058 | Steering | Saginaw | GM37531 | 15231655 |
| 15059 | Steering | Saginaw | GM37531 | 15231656 |
| 15060 | Steering | Saginaw | GM37531 | 15231658 |
| 15061 | Steering | Saginaw | GM37531 | 15231659 |
| 15062 | Steering | Saginaw | GM37531 | 15231660 |
| 15063 | Steering | Saginaw | GM37531 | 15231661 |
| 15064 | Steering | Saginaw | GM37531 | 15231662 |
| 15065 | Steering | Saginaw | GM37531 | 15231668 |
| 15066 | Steering | Saginaw | GM37531 | 15233977 |
| 15067 | Steering | Saginaw | GM37531 | 15233978 |
| 15068 | Steering | Saginaw | GM37531 | 15235582 |
| 15069 | Steering | Saginaw | GM37531 | 15235583 |
| 15070 | Steering | Saginaw | GM37531 | 15235584 |
| 15071 | Steering | Saginaw | GM37531 | 15235585 |
| 15072 | Steering | Saginaw | GM37531 | 15235580 |
| 15073 | Steering | Saginaw | GM37531 | 15241800 |
| 15074 | Steering | Saginaw | GM37531 | 15241801 |
| 15075 | Steering | Saginaw | GM37531 | 15241802 |
| 15076 | Steering | Saginaw | GM37531 | 15241803 |
| 15077 | Steering | Saginaw | GM37531 | 15242064 |
| 15078 | Steering | Saginaw | GM37531 | 15246463 |
| 15079 | Steering | Saginaw | GM37531 | 15247326 |
| 15080 | Steering | Saginaw | GM37531 | 15247327 |
| 15081 | Steering | Saginaw | GM37531 | 15247328 |
| 15082 | Steering | Saginaw | GM37531 | 15247329 |
| 15083 | Steering | Saginaw | GM37531 | 15247330 |
| 15084 | Steering | Saginaw | GM37531 | 15247331 |
| 15085 | Steering | Saginaw | GM37531 | 15247332 |
| 15086 | Steering | Saginaw | GM37531 | 15247333 |
| 15087 | Steering | Saginaw | GM37531 | 15247334 |
| 15088 | Steering | Saginaw | GM37531 | 15247335 |
| 15089 | Steering | Saginaw | GM37531 | 15247339 |
| 15090 | Steering | Saginaw | GM37531 | 15247340 |
| 15091 | Steering | Saginaw | GM37531 | 15247341 |
| 15092 | Steering | Saginaw | GM37531 | 15247342 |
| 15093 | Steering | Saginaw | GM37531 | 15247343 |
| 15094 | Steering | Saginaw | GM37531 | 15247344 |
| 15095 | Steering | Saginaw | GM37531 | 15247345 |
| 15096 | Steering | Saginaw | GM37531 | 15247346 |
| 15097 | Steering | Saginaw | GM37531 | 15247904 |
| 15098 | Steering | Saginaw | GM37531 | 15251693 |
| 15099 | Steering | Saginaw | GM37531 | 15251694 |
| 15100 | Steering | Saginaw | GM37531 | 15251695 |
| 15101 | Steering | Saginaw | GM37531 | 15251696 |
| 15102 | Steering | Saginaw | GM37531 | 15251783 |
| 15103 | Steering | Saginaw | GM37531 | 15252702 |
| 15104 | Steering | Saginaw | GM37531 | 15252703 |
| 15105 | Steering | Saginaw | GM37531 | 15252704 |
| 15106 | Steering | Saginaw | GM37531 | 15252705 |

230

Exhibit A

## GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15089 | Steering | Saginaw | GM37531 | 15252719 |
| 15090 | Steering | Saginaw | GM37531 | 15252720 |
| 15091 | Steering | Saginaw | GM37531 | 15252721 |
| 15092 | Steering | Saginaw | GM37531 | 15252722 |
| 15093 | Steering | Saginaw | GM37531 | 15252723 |
| 15094 | Steering | Saginaw | GM37531 | 15252724 |
| 15095 | Steering | Saginaw | GM37531 | 15252725 |
| 15096 | Steering | Saginaw | GM37531 | 15252726 |
| 15097 | Steering | Saginaw | GM37531 | 15252727 |
| 15098 | Steering | Saginaw | GM37531 | 15252728 |
| 15099 | Steering | Saginaw | GM37531 | 15252729 |
| 15100 | Steering | Saginaw | GM37531 | 15252730 |
| 15101 | Steering | Saginaw | GM37531 | 15252731 |
| 15102 | Steering | Saginaw | GM37531 | 15254057 |
| 15103 | Steering | Saginaw | GM37531 | 15254058 |
| 15104 | Steering | Saginaw | GM37531 | 15254059 |
| 15105 | Steering | Saginaw | GM37531 | 15254060 |
| 15106 | Steering | Saginaw | GM37531 | 15254061 |
| 15107 | Steering | Saginaw | GM37531 | 15254062 |
| 15108 | Steering | Saginaw | GM37531 | 15256095 |
| 15109 | Steering | Saginaw | GM37531 | 15256097 |
| 15110 | Steering | Saginaw | GM37531 | 15260307 |
| 15111 | Steering | Saginaw | GM37531 | 15260308 |
| 15112 | Steering | Saginaw | GM37531 | 15260309 |
| 15113 | Steering | Saginaw | GM37531 | 15260312 |
| 15114 | Steering | Saginaw | GM37531 | 15260638 |
| 15115 | Steering | Saginaw | GM37531 | 15260639 |
| 15116 | Steering | Saginaw | GM37531 | 15267531 |
| 15118 | Steering | Saginaw | GM37531 | 15267559 |
| 15119 | Steering | Saginaw | GM37531 | 15267560 |
| 15120 | Steering | Saginaw | GM37531 | 15267582 |
| 15121 | Steering | Saginaw | GM37531 | 15267583 |
| 15122 | Steering | Saginaw | GM37531 | 15267594 |
| 15123 | Steering | Saginaw | GM37531 | 15267595 |
| 15124 | Steering | Saginaw | GM37531 | 15267596 |
| 15125 | Steering | Saginaw | GM37531 | 15268655 |
| 15126 | Steering | Saginaw | GM37531 | 15268918 |
| 15127 | Steering | Saginaw | GM37531 | 15271950 |
| 15128 | Steering | Saginaw | GM37531 | 15272038 |
| 15129 | Steering | Saginaw | GM37531 | 15272040 |
| 15130 | Steering | Saginaw | GM37531 | 15272783 |
| 15131 | Steering | Saginaw | GM37531 | 15272789 |
| 15132 | Steering | Saginaw | GM37531 | 15277883 |
| 15133 | Steering | Saginaw | GM37531 | 15277986 |
| 15134 | Steering | Saginaw | GM37531 | 15277987 |
| 15135 | Steering | Saginaw | GM37531 | 15279411 |
| 15136 | Steering | Saginaw | GM37531 | 15293101 |
| 15137 | Steering | Saginaw | GM37531 | 15296899 |
| 15138 | Steering | Saginaw | GM37531 | 15293050 |
| 15139 | Steering | Saginaw | GM37531 | 15295245 |
| 15140 | Steering | Saginaw | GM37531 | 15274902 |
| 15141 | Steering | Saginaw | GM37531 | 15274915 |
| 15142 | Steering | Saginaw | GM37531 | 15274916 |
| 15143 | Steering | Saginaw | GM37531 | 15274908 |
| 15144 | Steering | Saginaw | GM37531 | 15274885 |
| 15145 | Steering | Saginaw | GM37531 | 15274886 |
| 15146 | Steering | Saginaw | GM37531 | 15274887 |
| 15147 | Steering | Saginaw | GM37531 | 15274920 |
| 15148 | Steering | Saginaw | GM37531 | 15274921 |
| 15149 | Steering | Saginaw | GM37531 | 15748621 |
| 15150 | Steering | Saginaw | GM37531 | 15715846 |
| 15151 | Steering | Saginaw | GM37531 | 15764127 |
| 15152 | Steering | Saginaw | GM37531 | 15764649 |
| 15153 | Steering | Saginaw | GM37531 | 15763534 |
| 15154 | Steering | Saginaw | GM37531 | 15767152 |

231

---

Exhibit A

## GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15155 | Steering | Saginaw | GM37531 | 15767133 |
| 15156 | Steering | Saginaw | GM37531 | 15767134 |
| 15157 | Steering | Saginaw | GM37531 | 15767135 |
| 15158 | Steering | Saginaw | GM37531 | 15767136 |
| 15159 | Steering | Saginaw | GM37531 | 15770019 |
| 15160 | Steering | Saginaw | GM37531 | 15772436 |
| 15160 | Steering | Saginaw | GM37531 | 15772600 |
| 15161 | Steering | Saginaw | GM37531 | 15772603 |
| 15162 | Steering | Saginaw | GM37531 | 15775630 |
| 15163 | Steering | Saginaw | GM37531 | 15775631 |
| 15164 | Steering | Saginaw | GM37531 | 15775632 |
| 15165 | Steering | Saginaw | GM37531 | 15775633 |
| 15166 | Steering | Saginaw | GM37531 | 15775634 |
| 15167 | Steering | Saginaw | GM37531 | 15775635 |
| 15168 | Steering | Saginaw | GM37531 | 15775636 |
| 15169 | Steering | Saginaw | GM37531 | 15775637 |
| 15170 | Steering | Saginaw | GM37531 | 15775638 |
| 15171 | Steering | Saginaw | GM37531 | 15775639 |
| 15172 | Steering | Saginaw | GM37531 | 15775640 |
| 15173 | Steering | Saginaw | GM37531 | 15775641 |
| 15174 | Steering | Saginaw | GM37531 | 15775642 |
| 15175 | Steering | Saginaw | GM37531 | 15775643 |
| 15176 | Steering | Saginaw | GM37531 | 15775645 |
| 15177 | Steering | Saginaw | GM37531 | 15775646 |
| 15178 | Steering | Saginaw | GM37531 | 15775648 |
| 15179 | Steering | Saginaw | GM37531 | 15775651 |
| 15180 | Steering | Saginaw | GM37531 | 15776747 |
| 15181 | Steering | Saginaw | GM37531 | 15776969 |
| 15182 | Steering | Saginaw | GM37531 | 15781042 |
| 15183 | Steering | Saginaw | GM37531 | 15783369 |
| 15184 | Steering | Saginaw | GM37531 | 15784503 |
| 15185 | Steering | Saginaw | GM37531 | 15784505 |
| 15186 | Steering | Saginaw | GM37531 | 15794506 |
| 15187 | Steering | Saginaw | GM37531 | 15796609 |
| 15188 | Steering | Saginaw | GM37531 | 15788679 |
| 15189 | Steering | Saginaw | GM37531 | 15788680 |
| 15190 | Steering | Saginaw | GM37531 | 15788104 |
| 15191 | Steering | Saginaw | GM37531 | 15791376 |
| 15192 | Steering | Saginaw | GM37531 | 15796699 |
| 15193 | Steering | Saginaw | GM37531 | 15800479 |
| 15194 | Steering | Saginaw | GM37531 | 15800480 |
| 15195 | Steering | Saginaw | GM37531 | 15800481 |
| 15196 | Steering | Saginaw | GM37531 | 15800482 |
| 15197 | Steering | Saginaw | GM37531 | 15800483 |
| 15198 | Steering | Saginaw | GM37531 | 15800484 |
| 15199 | Steering | Saginaw | GM37531 | 15800485 |
| 15200 | Steering | Saginaw | GM37531 | 15800486 |
| 15201 | Steering | Saginaw | GM37531 | 15804951 |
| 15202 | Steering | Saginaw | GM37531 | 15812564 |
| 15203 | Steering | Saginaw | GM37531 | 15812565 |
| 15204 | Steering | Saginaw | GM37531 | 15813885 |
| 15205 | Steering | Saginaw | GM37531 | 15813892 |
| 15206 | Steering | Saginaw | GM37531 | 15814003 |
| 15207 | Steering | Saginaw | GM37531 | 15814330 |
| 15208 | Steering | Saginaw | GM37531 | 15814338 |
| 15209 | Steering | Saginaw | GM37531 | 15814339 |
| 15210 | Steering | Saginaw | GM37531 | 15814456 |
| 15211 | Steering | Saginaw | GM37531 | 15820137 |
| 15212 | Steering | Saginaw | GM37531 | 15826508 |
| 15213 | Steering | Saginaw | GM37531 | 15837131 |
| 15214 | Steering | Saginaw | GM37531 | 15837133 |
| 15215 | Steering | Saginaw | GM37531 | 15836675 |
| 15216 | Steering | Saginaw | GM37531 | 15836676 |
| 15217 | Steering | Saginaw | GM37531 | 15843756 |
| 15218 | Steering | Saginaw | GM37531 | 15851885 |
| 15219 | Steering | Saginaw | GM37531 | 15860125 |
| 15220 | Steering | Saginaw | GM37531 | 15865660 |

232

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15221 | Steering | Saginaw | GM07531 | 15990070 |
| 15222 | Steering | Saginaw | GM07531 | 15990615 |
| 15223 | Steering | Saginaw | GM07531 | 15992408 |
| 15224 | Steering | Saginaw | GM07531 | 19122198 |
| 15225 | Steering | Saginaw | GM07531 | 19122397 |
| 15226 | Steering | Saginaw | GM07531 | 19122400 |
| 15227 | Steering | Saginaw | GM07531 | 19122437 |
| 15228 | Steering | Saginaw | GM07531 | 19133610 |
| 15229 | Steering | Saginaw | GM07531 | 19133611 |
| 15230 | Steering | Saginaw | GM07531 | 19133636 |
| 15231 | Steering | Saginaw | GM07531 | 19133639 |
| 15232 | Steering | Saginaw | GM07531 | 19133650 |
| 15233 | Steering | Saginaw | GM07531 | 19133651 |
| 15234 | Steering | Saginaw | GM07531 | 19133652 |
| 15235 | Steering | Saginaw | GM07531 | 19133655 |
| 15236 | Steering | Saginaw | GM07531 | 19133666 |
| 15237 | Steering | Saginaw | GM07531 | 19133657 |
| 15238 | Steering | Saginaw | GM07531 | 19133658 |
| 15239 | Steering | Saginaw | GM07531 | 19133659 |
| 15240 | Steering | Saginaw | GM07531 | 19133660 |
| 15241 | Steering | Saginaw | GM07531 | 19133675 |
| 15242 | Steering | Saginaw | GM07531 | 19133677 |
| 15243 | Steering | Saginaw | GM07531 | 19133678 |
| 15244 | Steering | Saginaw | GM07531 | 19133679 |
| 15245 | Steering | Saginaw | GM07531 | 19133680 |
| 15246 | Steering | Saginaw | GM07531 | 19133683 |
| 15247 | Steering | Saginaw | GM07531 | 19133684 |
| 15248 | Steering | Saginaw | GM07531 | 19133689 |
| 15249 | Steering | Saginaw | GM07531 | 19133699 |
| 15250 | Steering | Saginaw | GM07531 | 19133701 |
| 15251 | Steering | Saginaw | GM07531 | 19133698 |
| 15252 | Steering | Saginaw | GM07531 | 19133699 |
| 15253 | Steering | Saginaw | GM07531 | 19133703 |
| 15254 | Steering | Saginaw | GM07531 | 19133702 |
| 15255 | Steering | Saginaw | GM07531 | 19133704 |
| 15256 | Steering | Saginaw | GM07531 | 19133705 |
| 15257 | Steering | Saginaw | GM07531 | 19133706 |
| 15258 | Steering | Saginaw | GM07531 | 19133707 |
| 15259 | Steering | Saginaw | GM07531 | 19133709 |
| 15260 | Steering | Saginaw | GM07531 | 19133708 |
| 15261 | Steering | Saginaw | GM07531 | 19133710 |
| 15262 | Steering | Saginaw | GM07531 | 19133711 |
| 15263 | Steering | Saginaw | GM07531 | 19133721 |
| 15264 | Steering | Saginaw | GM07531 | 19133722 |
| 15265 | Steering | Saginaw | GM07531 | 19133724 |
| 15266 | Steering | Saginaw | GM07531 | 19133725 |
| 15267 | Steering | Saginaw | GM07531 | 19133726 |
| 15268 | Steering | Saginaw | GM07531 | 19133728 |
| 15269 | Steering | Saginaw | GM07531 | 19133734 |
| 15270 | Steering | Saginaw | GM07531 | 19133734 |
| 15271 | Steering | Saginaw | GM07531 | 19133736 |
| 15272 | Steering | Saginaw | GM07531 | 19133737 |
| 15273 | Steering | Saginaw | GM07531 | 19133738 |
| 15274 | Steering | Saginaw | GM07531 | 19133740 |
| 15275 | Steering | Saginaw | GM07531 | 19133741 |
| 15276 | Steering | Saginaw | GM07531 | 19133742 |
| 15277 | Steering | Saginaw | GM07531 | 19133745 |
| 15278 | Steering | Saginaw | GM07531 | 19133746 |
| 15279 | Steering | Saginaw | GM07531 | 19133746 |
| 15280 | Steering | Saginaw | GM07531 | 19133747 |
| 15281 | Steering | Saginaw | GM07531 | 19133748 |
| 15282 | Steering | Saginaw | GM07531 | 19133748 |
| 15283 | Steering | Saginaw | GM07531 | 19133749 |
| 15284 | Steering | Saginaw | GM07531 | 19133750 |
| 15285 | Steering | Saginaw | GM07531 | 19133751 |
| 15286 | Steering | Saginaw | GM07531 | 19133752 |

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15287 | Steering | Saginaw | GM07531 | 19133753 |
| 15288 | Steering | Saginaw | GM07531 | 19133754 |
| 15289 | Steering | Saginaw | GM07531 | 19133755 |
| 15290 | Steering | Saginaw | GM07531 | 19133756 |
| 15291 | Steering | Saginaw | GM07531 | 19133757 |
| 15292 | Steering | Saginaw | GM07531 | 19133758 |
| 15293 | Steering | Saginaw | GM07531 | 19133759 |
| 15294 | Steering | Saginaw | GM07531 | 19133760 |
| 15295 | Steering | Saginaw | GM07531 | 19133761 |
| 15296 | Steering | Saginaw | GM07531 | 19133762 |
| 15297 | Steering | Saginaw | GM07531 | 19133763 |
| 15298 | Steering | Saginaw | GM07531 | 19133765 |
| 15299 | Steering | Saginaw | GM07531 | 19133766 |
| 15300 | Steering | Saginaw | GM07531 | 19133767 |
| 15301 | Steering | Saginaw | GM07531 | 19133768 |
| 15302 | Steering | Saginaw | GM07531 | 19148843 |
| 15303 | Steering | Saginaw | GM07531 | 19148846 |
| 15304 | Steering | Saginaw | GM07531 | 19148847 |
| 15305 | Steering | Saginaw | GM07531 | 19148848 |
| 15306 | Steering | Saginaw | GM07531 | 19148897 |
| 15307 | Steering | Saginaw | GM07531 | 19148908 |
| 15308 | Steering | Saginaw | GM07531 | 19149103 |
| 15309 | Steering | Saginaw | GM07531 | 19149105 |
| 15310 | Steering | Saginaw | GM07531 | 19149112 |
| 15311 | Steering | Saginaw | GM07531 | 19149119 |
| 15312 | Steering | Saginaw | GM07531 | 19149155 |
| 15313 | Steering | Saginaw | GM07531 | 19149156 |
| 15314 | Steering | Saginaw | GM07531 | 19149157 |
| 15315 | Steering | Saginaw | GM07531 | 19149477 |
| 15316 | Steering | Saginaw | GM07531 | 19149505 |
| 15317 | Steering | Saginaw | GM07531 | 19149506 |
| 15318 | Steering | Saginaw | GM07531 | 19149520 |
| 15319 | Steering | Saginaw | GM07531 | 19149502 |
| 15320 | Steering | Saginaw | GM07531 | 21011025 |
| 15321 | Steering | Saginaw | GM07531 | 21011027 |
| 15322 | Steering | Saginaw | GM07531 | 21019793 |
| 15323 | Steering | Saginaw | GM07531 | 21993042 |
| 15324 | Steering | Saginaw | GM07531 | 21993043 |
| 15325 | Steering | Saginaw | GM07531 | 21993044 |
| 15326 | Steering | Saginaw | GM07531 | 21997086 |
| 15327 | Steering | Saginaw | GM07531 | 21997087 |
| 15328 | Steering | Saginaw | GM07531 | 21997698 |
| 15329 | Steering | Saginaw | GM07531 | 21997701 |
| 15330 | Steering | Saginaw | GM07531 | 21997702 |
| 15331 | Steering | Saginaw | GM07531 | 22064678 |
| 15332 | Steering | Saginaw | GM07531 | 22068353 |
| 15333 | Steering | Saginaw | GM07531 | 22085424 |
| 15334 | Steering | Saginaw | GM07531 | 22087089 |
| 15335 | Steering | Saginaw | GM07531 | 22087091 |
| 15336 | Steering | Saginaw | GM07531 | 22087711 |
| 15337 | Steering | Saginaw | GM07531 | 22692204 |
| 15338 | Steering | Saginaw | GM07531 | 22692205 |
| 15339 | Steering | Saginaw | GM07531 | 22692206 |
| 15340 | Steering | Saginaw | GM07531 | 22692213 |
| 15341 | Steering | Saginaw | GM07531 | 22694989 |
| 15342 | Steering | Saginaw | GM07531 | 22709265 |
| 15343 | Steering | Saginaw | GM07531 | 22711000 |
| 15344 | Steering | Saginaw | GM07531 | 22727983 |
| 15345 | Steering | Saginaw | GM07531 | 22729244 |
| 15346 | Steering | Saginaw | GM07531 | 22729245 |
| 15347 | Steering | Saginaw | GM07531 | 22729913 |
| 15348 | Steering | Saginaw | GM07531 | 24506509 |
| 15349 | Steering | Saginaw | GM07531 | 25721264 |
| 15350 | Steering | Saginaw | GM07531 | 25721276 |
| 15351 | Steering | Saginaw | GM07531 | 25727229 |
| 15352 | Steering | Saginaw | GM07531 | 25727230 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15353 | Steering | Saginaw | GM37531 | 25712474 |
| 15354 | Steering | Saginaw | GM37531 | 25733044 |
| 15355 | Steering | Saginaw | GM37531 | 25735001 |
| 15356 | Steering | Saginaw | GM37531 | 25737838 |
| 15357 | Steering | Saginaw | GM37531 | 25739393 |
| 15358 | Steering | Saginaw | GM37531 | 25744451 |
| 15359 | Steering | Saginaw | GM37531 | 25744456 |
| 15360 | Steering | Saginaw | GM37531 | 25745288 |
| 15361 | Steering | Saginaw | GM37531 | 25750340 |
| 15362 | Steering | Saginaw | GM37531 | 25755411 |
| 15363 | Steering | Saginaw | GM37531 | 25765616 |
| 15364 | Steering | Saginaw | GM37531 | 25765479 |
| 15365 | Steering | Saginaw | GM37531 | 25761842 |
| 15366 | Steering | Saginaw | GM37531 | 25761943 |
| 15367 | Steering | Saginaw | GM37531 | 25769420 |
| 15368 | Steering | Saginaw | GM37531 | 25769879 |
| 15369 | Steering | Saginaw | GM37531 | 25772078 |
| 15370 | Steering | Saginaw | GM37531 | 25773080 |
| 15371 | Steering | Saginaw | GM37531 | 26000004 |
| 15372 | Steering | Saginaw | GM37531 | 26000005 |
| 15373 | Steering | Saginaw | GM37531 | 26000365 |
| 15374 | Steering | Saginaw | GM37531 | 26000029 |
| 15375 | Steering | Saginaw | GM37531 | 26000564 |
| 15376 | Steering | Saginaw | GM37531 | 26000066 |
| 15377 | Steering | Saginaw | GM37531 | 26000568 |
| 15378 | Steering | Saginaw | GM37531 | 26000578 |
| 15379 | Steering | Saginaw | GM37531 | 26000626 |
| 15380 | Steering | Saginaw | GM37531 | 26000721 |
| 15381 | Steering | Saginaw | GM37531 | 26000724 |
| 15382 | Steering | Saginaw | GM37531 | 26000879 |
| 15383 | Steering | Saginaw | GM37531 | 26000985 |
| 15384 | Steering | Saginaw | GM37531 | 26001140 |
| 15385 | Steering | Saginaw | GM37531 | 26001177 |
| 15386 | Steering | Saginaw | GM37531 | 26001594 |
| 15387 | Steering | Saginaw | GM37531 | 26001667 |
| 15388 | Steering | Saginaw | GM37531 | 26001765 |
| 15389 | Steering | Saginaw | GM37531 | 26002027 |
| 15390 | Steering | Saginaw | GM37531 | 26002086 |
| 15391 | Steering | Saginaw | GM37531 | 26002214 |
| 15392 | Steering | Saginaw | GM37531 | 26002257 |
| 15393 | Steering | Saginaw | GM37531 | 26002262 |
| 15394 | Steering | Saginaw | GM37531 | 26002377 |
| 15395 | Steering | Saginaw | GM37531 | 26002379 |
| 15396 | Steering | Saginaw | GM37531 | 26002387 |
| 15397 | Steering | Saginaw | GM37531 | 26002303 |
| 15398 | Steering | Saginaw | GM37531 | 26002510 |
| 15399 | Steering | Saginaw | GM37531 | 26002516 |
| 15400 | Steering | Saginaw | GM37531 | 26002547 |
| 15401 | Steering | Saginaw | GM37531 | 26002561 |
| 15402 | Steering | Saginaw | GM37531 | 26002562 |
| 15403 | Steering | Saginaw | GM37531 | 26002883 |
| 15404 | Steering | Saginaw | GM37531 | 26002904 |
| 15405 | Steering | Saginaw | GM37531 | 26003005 |
| 15406 | Steering | Saginaw | GM37531 | 26003161 |
| 15407 | Steering | Saginaw | GM37531 | 26003414 |
| 15408 | Steering | Saginaw | GM37531 | 26003483 |
| 15409 | Steering | Saginaw | GM37531 | 26003750 |
| 15410 | Steering | Saginaw | GM37531 | 26004255 |
| 15411 | Steering | Saginaw | GM37531 | 26004261 |
| 15412 | Steering | Saginaw | GM37531 | 26004277 |
| 15413 | Steering | Saginaw | GM37531 | 26004282 |
| 15414 | Steering | Saginaw | GM37531 | 26004288 |
| 15415 | Steering | Saginaw | GM37531 | 26004536 |
| 15416 | Steering | Saginaw | GM37531 | 26004537 |
| 15417 | Steering | Saginaw | GM37531 | 26004512 |
| 15418 | Steering | Saginaw | GM37531 | 26004734 |

235

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15419 | Steering | Saginaw | GM37531 | 26040700 |
| 15420 | Steering | Saginaw | GM37531 | 26040647 |
| 15421 | Steering | Saginaw | GM37531 | 26006085 |
| 15422 | Steering | Saginaw | GM37531 | 26005454 |
| 15423 | Steering | Saginaw | GM37531 | 26005457 |
| 15424 | Steering | Saginaw | GM37531 | 26005749 |
| 15425 | Steering | Saginaw | GM37531 | 26005750 |
| 15426 | Steering | Saginaw | GM37531 | 26005757 |
| 15427 | Steering | Saginaw | GM37531 | 26005772 |
| 15428 | Steering | Saginaw | GM37531 | 26005936 |
| 15429 | Steering | Saginaw | GM37531 | 26006344 |
| 15430 | Steering | Saginaw | GM37531 | 26006305 |
| 15431 | Steering | Saginaw | GM37531 | 26006306 |
| 15432 | Steering | Saginaw | GM37531 | 26006307 |
| 15433 | Steering | Saginaw | GM37531 | 26006308 |
| 15434 | Steering | Saginaw | GM37531 | 26006832 |
| 15435 | Steering | Saginaw | GM37531 | 26007174 |
| 15436 | Steering | Saginaw | GM37531 | 26007313 |
| 15437 | Steering | Saginaw | GM37531 | 26007428 |
| 15438 | Steering | Saginaw | GM37531 | 26007439 |
| 15439 | Steering | Saginaw | GM37531 | 26007601 |
| 15440 | Steering | Saginaw | GM37531 | 26007602 |
| 15441 | Steering | Saginaw | GM37531 | 26007607 |
| 15442 | Steering | Saginaw | GM37531 | 26007963 |
| 15443 | Steering | Saginaw | GM37531 | 26007964 |
| 15444 | Steering | Saginaw | GM37531 | 26008066 |
| 15445 | Steering | Saginaw | GM37531 | 26008130 |
| 15446 | Steering | Saginaw | GM37531 | 26008586 |
| 15447 | Steering | Saginaw | GM37531 | 26008636 |
| 15448 | Steering | Saginaw | GM37531 | 26008794 |
| 15449 | Steering | Saginaw | GM37531 | 26008874 |
| 15450 | Steering | Saginaw | GM37531 | 26008909 |
| 15451 | Steering | Saginaw | GM37531 | 26008910 |
| 15452 | Steering | Saginaw | GM37531 | 26008912 |
| 15453 | Steering | Saginaw | GM37531 | 26008916 |
| 15454 | Steering | Saginaw | GM37531 | 26008917 |
| 15455 | Steering | Saginaw | GM37531 | 26008478 |
| 15456 | Steering | Saginaw | GM37531 | 26009524 |
| 15457 | Steering | Saginaw | GM37531 | 26008611 |
| 15458 | Steering | Saginaw | GM37531 | 26008663 |
| 15459 | Steering | Saginaw | GM37531 | 26008697 |
| 15460 | Steering | Saginaw | GM37531 | 26008702 |
| 15461 | Steering | Saginaw | GM37531 | 26008703 |
| 15462 | Steering | Saginaw | GM37531 | 26008706 |
| 15463 | Steering | Saginaw | GM37531 | 26008709 |
| 15464 | Steering | Saginaw | GM37531 | 26008737 |
| 15465 | Steering | Saginaw | GM37531 | 26008738 |
| 15466 | Steering | Saginaw | GM37531 | 26008741 |
| 15467 | Steering | Saginaw | GM37531 | 26008743 |
| 15468 | Steering | Saginaw | GM37531 | 26008745 |
| 15469 | Steering | Saginaw | GM37531 | 26008746 |
| 15470 | Steering | Saginaw | GM37531 | 26008830 |
| 15471 | Steering | Saginaw | GM37531 | 26008894 |
| 15472 | Steering | Saginaw | GM37531 | 26008896 |
| 15473 | Steering | Saginaw | GM37531 | 26010099 |
| 15474 | Steering | Saginaw | GM37531 | 26010156 |
| 15475 | Steering | Saginaw | GM37531 | 26010275 |
| 15476 | Steering | Saginaw | GM37531 | 26010370 |
| 15477 | Steering | Saginaw | GM37531 | 26010486 |
| 15478 | Steering | Saginaw | GM37531 | 26010580 |
| 15479 | Steering | Saginaw | GM37531 | 26010944 |
| 15480 | Steering | Saginaw | GM37531 | 26010947 |

236

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15485 | Steering | Saginaw | GM37531 | 26010648 |
| 15486 | Steering | Saginaw | GM37531 | 26010649 |
| 15487 | Steering | Saginaw | GM37531 | 26010693 |
| 15488 | Steering | Saginaw | GM37531 | 26011485 |
| 15489 | Steering | Saginaw | GM37531 | 26011491 |
| 15490 | Steering | Saginaw | GM37531 | 26011809 |
| 15491 | Steering | Saginaw | GM37531 | 26011871 |
| 15492 | Steering | Saginaw | GM37531 | 26011872 |
| 15493 | Steering | Saginaw | GM37531 | 26012059 |
| 15494 | Steering | Saginaw | GM37531 | 26012066 |
| 15495 | Steering | Saginaw | GM37531 | 26012097 |
| 15496 | Steering | Saginaw | GM37531 | 26012203 |
| 15497 | Steering | Saginaw | GM37531 | 26012205 |
| 15498 | Steering | Saginaw | GM37531 | 26012238 |
| 15499 | Steering | Saginaw | GM37531 | 26012247 |
| 15500 | Steering | Saginaw | GM37531 | 26012272 |
| 15501 | Steering | Saginaw | GM37531 | 26012245 |
| 15502 | Steering | Saginaw | GM37531 | 26012563 |
| 15503 | Steering | Saginaw | GM37531 | 26012567 |
| 15504 | Steering | Saginaw | GM37531 | 26012569 |
| 15505 | Steering | Saginaw | GM37531 | 26012574 |
| 15506 | Steering | Saginaw | GM37531 | 26012575 |
| 15507 | Steering | Saginaw | GM37531 | 26012610 |
| 15508 | Steering | Saginaw | GM37531 | 26012706 |
| 15509 | Steering | Saginaw | GM37531 | 26012645 |
| 15510 | Steering | Saginaw | GM37531 | 26013049 |
| 15511 | Steering | Saginaw | GM37531 | 26013051 |
| 15512 | Steering | Saginaw | GM37531 | 26013055 |
| 15513 | Steering | Saginaw | GM37531 | 26013060 |
| 15514 | Steering | Saginaw | GM37531 | 26013139 |
| 15515 | Steering | Saginaw | GM37531 | 26013141 |
| 15516 | Steering | Saginaw | GM37531 | 26013159 |
| 15517 | Steering | Saginaw | GM37531 | 26013161 |
| 15518 | Steering | Saginaw | GM37531 | 26013512 |
| 15519 | Steering | Saginaw | GM37531 | 26013848 |
| 15520 | Steering | Saginaw | GM37531 | 26013854 |
| 15521 | Steering | Saginaw | GM37531 | 26013865 |
| 15522 | Steering | Saginaw | GM37531 | 26014130 |
| 15523 | Steering | Saginaw | GM37531 | 26014170 |
| 15524 | Steering | Saginaw | GM37531 | 26014275 |
| 15525 | Steering | Saginaw | GM37531 | 26014278 |
| 15526 | Steering | Saginaw | GM37531 | 26014284 |
| 15527 | Steering | Saginaw | GM37531 | 26014525 |
| 15528 | Steering | Saginaw | GM37531 | 26014526 |
| 15529 | Steering | Saginaw | GM37531 | 26014529 |
| 15530 | Steering | Saginaw | GM37531 | 26014807 |
| 15531 | Steering | Saginaw | GM37531 | 26015014 |
| 15532 | Steering | Saginaw | GM37531 | 26015119 |
| 15533 | Steering | Saginaw | GM37531 | 26015200 |
| 15534 | Steering | Saginaw | GM37531 | 26015275 |
| 15535 | Steering | Saginaw | GM37531 | 26015314 |
| 15536 | Steering | Saginaw | GM37531 | 26015316 |
| 15537 | Steering | Saginaw | GM37531 | 26015359 |
| 15538 | Steering | Saginaw | GM37531 | 26015420 |
| 15539 | Steering | Saginaw | GM37531 | 26015538 |
| 15540 | Steering | Saginaw | GM37531 | 26015539 |
| 15541 | Steering | Saginaw | GM37531 | 26015728 |
| 15542 | Steering | Saginaw | GM37531 | 26015757 |
| 15543 | Steering | Saginaw | GM37531 | 26015779 |
| 15544 | Steering | Saginaw | GM37531 | 26015818 |
| 15545 | Steering | Saginaw | GM37531 | 26015817 |
| 15546 | Steering | Saginaw | GM37531 | 26015821 |
| 15547 | Steering | Saginaw | GM37531 | 26015822 |
| 15548 | Steering | Saginaw | GM37531 | 26016069 |
| 15549 | Steering | Saginaw | GM37531 | 26016124 |
| 15550 | Steering | Saginaw | GM37531 | 26016264 |

237

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15551 | Steering | Saginaw | GM37531 | 26010835 |
| 15552 | Steering | Saginaw | GM37531 | 26016253 |
| 15553 | Steering | Saginaw | GM37531 | 26016388 |
| 15554 | Steering | Saginaw | GM37531 | 26016397 |
| 15555 | Steering | Saginaw | GM37531 | 26016414 |
| 15556 | Steering | Saginaw | GM37531 | 26016420 |
| 15557 | Steering | Saginaw | GM37531 | 26016450 |
| 15558 | Steering | Saginaw | GM37531 | 26016589 |
| 15559 | Steering | Saginaw | GM37531 | 26016622 |
| 15560 | Steering | Saginaw | GM37531 | 26016879 |
| 15561 | Steering | Saginaw | GM37531 | 26016933 |
| 15562 | Steering | Saginaw | GM37531 | 26017185 |
| 15563 | Steering | Saginaw | GM37531 | 26017267 |
| 15564 | Steering | Saginaw | GM37531 | 26017288 |
| 15565 | Steering | Saginaw | GM37531 | 26017421 |
| 15566 | Steering | Saginaw | GM37531 | 26017488 |
| 15567 | Steering | Saginaw | GM37531 | 26017469 |
| 15568 | Steering | Saginaw | GM37531 | 26017470 |
| 15569 | Steering | Saginaw | GM37531 | 26017656 |
| 15570 | Steering | Saginaw | GM37531 | 26017735 |
| 15571 | Steering | Saginaw | GM37531 | 26018303 |
| 15572 | Steering | Saginaw | GM37531 | 26018364 |
| 15573 | Steering | Saginaw | GM37531 | 26018514 |
| 15574 | Steering | Saginaw | GM37531 | 26018964 |
| 15575 | Steering | Saginaw | GM37531 | 26019262 |
| 15576 | Steering | Saginaw | GM37531 | 26019299 |
| 15577 | Steering | Saginaw | GM37531 | 26019302 |
| 15578 | Steering | Saginaw | GM37531 | 26019447 |
| 15579 | Steering | Saginaw | GM37531 | 26019448 |
| 15580 | Steering | Saginaw | GM37531 | 26019594 |
| 15581 | Steering | Saginaw | GM37531 | 26019960 |
| 15582 | Steering | Saginaw | GM37531 | 26019961 |
| 15583 | Steering | Saginaw | GM37531 | 26019908 |
| 15584 | Steering | Saginaw | GM37531 | 26019706 |
| 15585 | Steering | Saginaw | GM37531 | 26019819 |
| 15586 | Steering | Saginaw | GM37531 | 26019941 |
| 15587 | Steering | Saginaw | GM37531 | 26019936 |
| 15588 | Steering | Saginaw | GM37531 | 26020114 |
| 15589 | Steering | Saginaw | GM37531 | 26020115 |
| 15590 | Steering | Saginaw | GM37531 | 26020116 |
| 15591 | Steering | Saginaw | GM37531 | 26020183 |
| 15592 | Steering | Saginaw | GM37531 | 26020231 |
| 15593 | Steering | Saginaw | GM37531 | 26020396 |
| 15594 | Steering | Saginaw | GM37531 | 26020403 |
| 15595 | Steering | Saginaw | GM37531 | 26020404 |
| 15596 | Steering | Saginaw | GM37531 | 26020450 |
| 15597 | Steering | Saginaw | GM37531 | 26020458 |
| 15598 | Steering | Saginaw | GM37531 | 26020642 |
| 15599 | Steering | Saginaw | GM37531 | 26020775 |
| 15600 | Steering | Saginaw | GM37531 | 26020787 |
| 15601 | Steering | Saginaw | GM37531 | 26020786 |
| 15602 | Steering | Saginaw | GM37531 | 26020802 |
| 15603 | Steering | Saginaw | GM37531 | 26020884 |
| 15604 | Steering | Saginaw | GM37531 | 26020908 |
| 15605 | Steering | Saginaw | GM37531 | 26021073 |
| 15606 | Steering | Saginaw | GM37531 | 26021112 |
| 15607 | Steering | Saginaw | GM37531 | 26021238 |
| 15608 | Steering | Saginaw | GM37531 | 26021306 |
| 15609 | Steering | Saginaw | GM37531 | 26021426 |
| 15610 | Steering | Saginaw | GM37531 | 26021409 |
| 15611 | Steering | Saginaw | GM37531 | 26021451 |
| 15612 | Steering | Saginaw | GM37531 | 26021465 |
| 15613 | Steering | Saginaw | GM37531 | 26021456 |
| 15614 | Steering | Saginaw | GM37531 | 26021485 |
| 15615 | Steering | Saginaw | GM37531 | 26021489 |
| 15616 | Steering | Saginaw | GM37531 | 26021515 |

238

**GM Contract Rejection Motion No. 1**  Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15611 | Steering | Saginaw | GM37531 | 26021557 |
| 15618 | Steering | Saginaw | GM37531 | 26021595 |
| 15619 | Steering | Saginaw | GM37531 | 26021989 |
| 15620 | Steering | Saginaw | GM37531 | 26021718 |
| 15621 | Steering | Saginaw | GM37531 | 26021722 |
| 15622 | Steering | Saginaw | GM37531 | 26021766 |
| 15623 | Steering | Saginaw | GM37531 | 26021767 |
| 15624 | Steering | Saginaw | GM37531 | 26021768 |
| 15625 | Steering | Saginaw | GM37531 | 26021769 |
| 15626 | Steering | Saginaw | GM37531 | 26021965 |
| 15627 | Steering | Saginaw | GM37531 | 26022267 |
| 15628 | Steering | Saginaw | GM37531 | 26022295 |
| 15629 | Steering | Saginaw | GM37531 | 26022408 |
| 15630 | Steering | Saginaw | GM37531 | 26022508 |
| 15631 | Steering | Saginaw | GM37531 | 26022660 |
| 15632 | Steering | Saginaw | GM37531 | 26022717 |
| 15633 | Steering | Saginaw | GM37531 | 26022802 |
| 15634 | Steering | Saginaw | GM37531 | 26022913 |
| 15635 | Steering | Saginaw | GM37531 | 26022939 |
| 15636 | Steering | Saginaw | GM37531 | 26023028 |
| 15637 | Steering | Saginaw | GM37531 | 26023029 |
| 15638 | Steering | Saginaw | GM37531 | 26023030 |
| 15639 | Steering | Saginaw | GM37531 | 26023051 |
| 15642 | Steering | Saginaw | GM37531 | 26023379 |
| 15643 | Steering | Saginaw | GM37531 | 26023388 |
| 15644 | Steering | Saginaw | GM37531 | 26023389 |
| 15645 | Steering | Saginaw | GM37531 | 26023411 |
| 15646 | Steering | Saginaw | GM37531 | 26023412 |
| 15647 | Steering | Saginaw | GM37531 | 26023446 |
| 15648 | Steering | Saginaw | GM37531 | 26023503 |
| 15650 | Steering | Saginaw | GM37531 | 26023550 |
| 15651 | Steering | Saginaw | GM37531 | 26023551 |
| 15652 | Steering | Saginaw | GM37531 | 26023552 |
| 15653 | Steering | Saginaw | GM37531 | 26023562 |
| 15654 | Steering | Saginaw | GM37531 | 26023767 |
| 15655 | Steering | Saginaw | GM37531 | 26023768 |
| 15656 | Steering | Saginaw | GM37531 | 26023883 |
| 15657 | Steering | Saginaw | GM37531 | 26023963 |
| 15658 | Steering | Saginaw | GM37531 | 26024030 |
| 15659 | Steering | Saginaw | GM37531 | 26024088 |
| 15660 | Steering | Saginaw | GM37531 | 26024153 |
| 15661 | Steering | Saginaw | GM37531 | 26024287 |
| 15662 | Steering | Saginaw | GM37531 | 26024660 |
| 15663 | Steering | Saginaw | GM37531 | 26024772 |
| 15664 | Steering | Saginaw | GM37531 | 26025371 |
| 15665 | Steering | Saginaw | GM37531 | 26025486 |
| 15666 | Steering | Saginaw | GM37531 | 26025497 |
| 15667 | Steering | Saginaw | GM37531 | 26025648 |
| 15668 | Steering | Saginaw | GM37531 | 26025709 |
| 15669 | Steering | Saginaw | GM37531 | 26025720 |
| 15670 | Steering | Saginaw | GM37531 | 26025721 |
| 15671 | Steering | Saginaw | GM37531 | 26025722 |
| 15672 | Steering | Saginaw | GM37531 | 26025784 |
| 15673 | Steering | Saginaw | GM37531 | 26025797 |
| 15674 | Steering | Saginaw | GM37531 | 26025801 |
| 15675 | Steering | Saginaw | GM37531 | 26025809 |
| 15676 | Steering | Saginaw | GM37531 | 26025960 |
| 15677 | Steering | Saginaw | GM37531 | 26025971 |
| 15678 | Steering | Saginaw | GM37531 | 26026062 |
| 15679 | Steering | Saginaw | GM37531 | 26026284 |
| 15680 | Steering | Saginaw | GM37531 | 26026408 |
| 15681 | Steering | Saginaw | GM37531 | 26026482 |
| 15682 | Steering | Saginaw | GM37531 | 26026490 |
|  | Steering | Saginaw | GM37531 | 26026508 |
|  | Steering | Saginaw | GM37531 | 26026544 |

239

**GM Contract Rejection Motion No. 1**  Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15683 | Steering | Saginaw | GM37531 | 26026546 |
| 15684 | Steering | Saginaw | GM37531 | 26026564 |
| 15685 | Steering | Saginaw | GM37531 | 26026582 |
| 15686 | Steering | Saginaw | GM37531 | 26026744 |
| 15687 | Steering | Saginaw | GM37531 | 26026745 |
| 15688 | Steering | Saginaw | GM37531 | 26026621 |
| 15689 | Steering | Saginaw | GM37531 | 26027111 |
| 15690 | Steering | Saginaw | GM37531 | 26027174 |
| 15691 | Steering | Saginaw | GM37531 | 26027184 |
| 15692 | Steering | Saginaw | GM37531 | 26027188 |
| 15693 | Steering | Saginaw | GM37531 | 26027259 |
| 15694 | Steering | Saginaw | GM37531 | 26027450 |
| 15695 | Steering | Saginaw | GM37531 | 26027459 |
| 15696 | Steering | Saginaw | GM37531 | 26027582 |
| 15697 | Steering | Saginaw | GM37531 | 26027584 |
| 15698 | Steering | Saginaw | GM37531 | 26027679 |
| 15699 | Steering | Saginaw | GM37531 | 26027680 |
| 15700 | Steering | Saginaw | GM37531 | 26027681 |
| 15701 | Steering | Saginaw | GM37531 | 26027729 |
| 15702 | Steering | Saginaw | GM37531 | 26027799 |
| 15703 | Steering | Saginaw | GM37531 | 26027842 |
| 15704 | Steering | Saginaw | GM37531 | 26027853 |
| 15705 | Steering | Saginaw | GM37531 | 26027895 |
| 15706 | Steering | Saginaw | GM37531 | 26027968 |
| 15707 | Steering | Saginaw | GM37531 | 26027964 |
| 15708 | Steering | Saginaw | GM37531 | 26028005 |
| 15709 | Steering | Saginaw | GM37531 | 26028006 |
| 15710 | Steering | Saginaw | GM37531 | 26028106 |
| 15711 | Steering | Saginaw | GM37531 | 26028157 |
| 15712 | Steering | Saginaw | GM37531 | 26028402 |
| 15713 | Steering | Saginaw | GM37531 | 26028680 |
| 15714 | Steering | Saginaw | GM37531 | 26028682 |
| 15715 | Steering | Saginaw | GM37531 | 26028683 |
| 15716 | Steering | Saginaw | GM37531 | 26028701 |
| 15717 | Steering | Saginaw | GM37531 | 26028718 |
| 15718 | Steering | Saginaw | GM37531 | 26028788 |
| 15719 | Steering | Saginaw | GM37531 | 26028822 |
| 15720 | Steering | Saginaw | GM37531 | 26028849 |
| 15721 | Steering | Saginaw | GM37531 | 26028940 |
| 15722 | Steering | Saginaw | GM37531 | 26028982 |
| 15723 | Steering | Saginaw | GM37531 | 26028982 |
| 15724 | Steering | Saginaw | GM37531 | 26029347 |
| 15725 | Steering | Saginaw | GM37531 | 26029249 |
| 15726 | Steering | Saginaw | GM37531 | 26029433 |
| 15727 | Steering | Saginaw | GM37531 | 26029442 |
| 15728 | Steering | Saginaw | GM37531 | 26029510 |
| 15729 | Steering | Saginaw | GM37531 | 26029513 |
| 15730 | Steering | Saginaw | GM37531 | 26029790 |
| 15731 | Steering | Saginaw | GM37531 | 26030722 |
| 15732 | Steering | Saginaw | GM37531 | 26030876 |
| 15733 | Steering | Saginaw | GM37531 | 26030994 |
| 15734 | Steering | Saginaw | GM37531 | 26030996 |
| 15735 | Steering | Saginaw | GM37531 | 26030904 |
| 15736 | Steering | Saginaw | GM37531 | 26030960 |
| 15737 | Steering | Saginaw | GM37531 | 26031031 |
| 15738 | Steering | Saginaw | GM37531 | 26031076 |
| 15739 | Steering | Saginaw | GM37531 | 26031077 |
| 15740 | Steering | Saginaw | GM37531 | 26031240 |
| 15741 | Steering | Saginaw | GM37531 | 26031241 |
| 15742 | Steering | Saginaw | GM37531 |  |
| 15743 | Steering | Saginaw | GM37531 |  |
| 15744 | Steering | Saginaw | GM37531 |  |
| 15745 | Steering | Saginaw | GM37531 |  |
| 15746 | Steering | Saginaw | GM37531 |  |
| 15747 | Steering | Saginaw | GM37531 |  |
| 15748 | Steering | Saginaw | GM37531 |  |

240

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15749 | Steering | Saginaw | GM37531 | 26031202 |
| 15750 | Steering | Saginaw | GM37531 | 26031402 |
| 15751 | Steering | Saginaw | GM37531 | 26031407 |
| 15752 | Steering | Saginaw | GM37531 | 26031435 |
| 15753 | Steering | Saginaw | GM37531 | 26031439 |
| 15754 | Steering | Saginaw | GM37531 | 26031469 |
| 15755 | Steering | Saginaw | GM37531 | 26031485 |
| 15756 | Steering | Saginaw | GM37531 | 26031489 |
| 15757 | Steering | Saginaw | GM37531 | 26031530 |
| 15758 | Steering | Saginaw | GM37531 | 26031574 |
| 15759 | Steering | Saginaw | GM37531 | 26031597 |
| 15760 | Steering | Saginaw | GM37531 | 26031605 |
| 15761 | Steering | Saginaw | GM37531 | 26031646 |
| 15762 | Steering | Saginaw | GM37531 | 26031683 |
| 15763 | Steering | Saginaw | GM37531 | 26031701 |
| 15764 | Steering | Saginaw | GM37531 | 26031747 |
| 15765 | Steering | Saginaw | GM37531 | 26031895 |
| 15766 | Steering | Saginaw | GM37531 | 26032106 |
| 15767 | Steering | Saginaw | GM37531 | 26032189 |
| 15768 | Steering | Saginaw | GM37531 | 26032220 |
| 15769 | Steering | Saginaw | GM37531 | 26032200 |
| 15770 | Steering | Saginaw | GM37531 | 26032294 |
| 15771 | Steering | Saginaw | GM37531 | 26032297 |
| 15772 | Steering | Saginaw | GM37531 | 26032779 |
| 15773 | Steering | Saginaw | GM37531 | 26032824 |
| 15774 | Steering | Saginaw | GM37531 | 26032859 |
| 15775 | Steering | Saginaw | GM37531 | 26032914 |
| 15776 | Steering | Saginaw | GM37531 | 26032915 |
| 15777 | Steering | Saginaw | GM37531 | 26032948 |
| 15778 | Steering | Saginaw | GM37531 | 26032950 |
| 15779 | Steering | Saginaw | GM37531 | 26033050 |
| 15780 | Steering | Saginaw | GM37531 | 26033097 |
| 15781 | Steering | Saginaw | GM37531 | 26033166 |
| 15782 | Steering | Saginaw | GM37531 | 26033170 |
| 15783 | Steering | Saginaw | GM37531 | 26033171 |
| 15784 | Steering | Saginaw | GM37531 | 26033187 |
| 15785 | Steering | Saginaw | GM37531 | 26033290 |
| 15786 | Steering | Saginaw | GM37531 | 26033524 |
| 15787 | Steering | Saginaw | GM37531 | 26033525 |
| 15788 | Steering | Saginaw | GM37531 | 26033565 |
| 15789 | Steering | Saginaw | GM37531 | 26033641 |
| 15790 | Steering | Saginaw | GM37531 | 26033644 |
| 15791 | Steering | Saginaw | GM37531 | 26033393 |
| 15792 | Steering | Saginaw | GM37531 | 26033873 |
| 15793 | Steering | Saginaw | GM37531 | 26034074 |
| 15794 | Steering | Saginaw | GM37531 | 26034092 |
| 15795 | Steering | Saginaw | GM37531 | 26034119 |
| 15796 | Steering | Saginaw | GM37531 | 26034381 |
| 15797 | Steering | Saginaw | GM37531 | 26034514 |
| 15798 | Steering | Saginaw | GM37531 | 26034521 |
| 15799 | Steering | Saginaw | GM37531 | 26034561 |
| 15800 | Steering | Saginaw | GM37531 | 26034645 |
| 15801 | Steering | Saginaw | GM37531 | 26034699 |
| 15802 | Steering | Saginaw | GM37531 | 26034742 |
| 15803 | Steering | Saginaw | GM37531 | 26034743 |
| 15804 | Steering | Saginaw | GM37531 | 26034793 |
| 15805 | Steering | Saginaw | GM37531 | 26034811 |
| 15806 | Steering | Saginaw | GM37531 | 26034896 |
| 15807 | Steering | Saginaw | GM37531 | 26034888 |
| 15808 | Steering | Saginaw | GM37531 | 26034929 |
| 15809 | Steering | Saginaw | GM37531 | 26034975 |
| 15810 | Steering | Saginaw | GM37531 | 26035041 |
| 15811 | Steering | Saginaw | GM37531 | 26035068 |
| 15812 | Steering | Saginaw | GM37531 | |
| 15813 | Steering | Saginaw | GM37531 | |
| 15814 | Steering | Saginaw | GM37531 | |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15815 | Steering | Saginaw | GM37531 | 26035185 |
| 15816 | Steering | Saginaw | GM37531 | 26035186 |
| 15817 | Steering | Saginaw | GM37531 | 26035237 |
| 15818 | Steering | Saginaw | GM37531 | 26035238 |
| 15819 | Steering | Saginaw | GM37531 | 26035239 |
| 15820 | Steering | Saginaw | GM37531 | 26035242 |
| 15821 | Steering | Saginaw | GM37531 | 26035244 |
| 15822 | Steering | Saginaw | GM37531 | 26035292 |
| 15823 | Steering | Saginaw | GM37531 | 26035293 |
| 15824 | Steering | Saginaw | GM37531 | 26035317 |
| 15825 | Steering | Saginaw | GM37531 | 26035319 |
| 15826 | Steering | Saginaw | GM37531 | 26035358 |
| 15827 | Steering | Saginaw | GM37531 | 26035374 |
| 15828 | Steering | Saginaw | GM37531 | 26035404 |
| 15829 | Steering | Saginaw | GM37531 | 26035508 |
| 15830 | Steering | Saginaw | GM37531 | 26035516 |
| 15831 | Steering | Saginaw | GM37531 | 26035562 |
| 15832 | Steering | Saginaw | GM37531 | 26035567 |
| 15833 | Steering | Saginaw | GM37531 | 26035681 |
| 15834 | Steering | Saginaw | GM37531 | 26035705 |
| 15835 | Steering | Saginaw | GM37531 | 26035079 |
| 15836 | Steering | Saginaw | GM37531 | 26036034 |
| 15837 | Steering | Saginaw | GM37531 | 26036050 |
| 15838 | Steering | Saginaw | GM37531 | 26036071 |
| 15839 | Steering | Saginaw | GM37531 | 26036203 |
| 15840 | Steering | Saginaw | GM37531 | 26036235 |
| 15841 | Steering | Saginaw | GM37531 | 26036311 |
| 15842 | Steering | Saginaw | GM37531 | 26036317 |
| 15843 | Steering | Saginaw | GM37531 | 26036327 |
| 15844 | Steering | Saginaw | GM37531 | 26036529 |
| 15845 | Steering | Saginaw | GM37531 | 26036369 |
| 15846 | Steering | Saginaw | GM37531 | 26036474 |
| 15847 | Steering | Saginaw | GM37531 | 26036495 |
| 15848 | Steering | Saginaw | GM37531 | 26036496 |
| 15849 | Steering | Saginaw | GM37531 | 26036498 |
| 15850 | Steering | Saginaw | GM37531 | 26036499 |
| 15851 | Steering | Saginaw | GM37531 | 26036502 |
| 15852 | Steering | Saginaw | GM37531 | 26036521 |
| 15853 | Steering | Saginaw | GM37531 | 26036523 |
| 15854 | Steering | Saginaw | GM37531 | 26036629 |
| 15855 | Steering | Saginaw | GM37531 | 26036630 |
| 15856 | Steering | Saginaw | GM37531 | 26036680 |
| 15857 | Steering | Saginaw | GM37531 | 26036700 |
| 15858 | Steering | Saginaw | GM37531 | 26036730 |
| 15859 | Steering | Saginaw | GM37531 | 26036788 |
| 15860 | Steering | Saginaw | GM37531 | 26036823 |
| 15861 | Steering | Saginaw | GM37531 | 26036826 |
| 15862 | Steering | Saginaw | GM37531 | 26036845 |
| 15863 | Steering | Saginaw | GM37531 | 26036875 |
| 15864 | Steering | Saginaw | GM37531 | 26036876 |
| 15865 | Steering | Saginaw | GM37531 | 26036913 |
| 15866 | Steering | Saginaw | GM37531 | 26036972 |
| 15867 | Steering | Saginaw | GM37531 | 26036974 |
| 15868 | Steering | Saginaw | GM37531 | 26036975 |
| 15869 | Steering | Saginaw | GM37531 | 26036976 |
| 15870 | Steering | Saginaw | GM37531 | 26036885 |
| 15871 | Steering | Saginaw | GM37531 | 27037027 |
| 15872 | Steering | Saginaw | GM37531 | 27037155 |
| 15873 | Steering | Saginaw | GM37531 | 27037270 |
| 15874 | Steering | Saginaw | GM37531 | 27037370 |
| 15875 | Steering | Saginaw | GM37531 | 27037271 |
| 15876 | Steering | Saginaw | GM37531 | 27037429 |
| 15877 | Steering | Saginaw | GM37531 | 27037449 |
| 15878 | Steering | Saginaw | GM37531 | 27037452 |
| 15879 | Steering | Saginaw | GM37531 | |
| 15880 | Steering | Saginaw | GM37531 | |

Pg 185 of 436

GM Contract Rejection Motion No. 1 Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15881 | Steering | Saginaw | GM37531 | 26037455 |
| 15882 | Steering | Saginaw | GM37531 | 26037472 |
| 15883 | Steering | Saginaw | GM37531 | 26037474 |
| 15884 | Steering | Saginaw | GM37531 | 26037509 |
| 15885 | Steering | Saginaw | GM37531 | 26037587 |
| 15886 | Steering | Saginaw | GM37531 | 26037601 |
| 15887 | Steering | Saginaw | GM37531 | 26037733 |
| 15888 | Steering | Saginaw | GM37531 | 26037734 |
| 15889 | Steering | Saginaw | GM37531 | 26037735 |
| 15890 | Steering | Saginaw | GM37531 | 26037771 |
| 15891 | Steering | Saginaw | GM37531 | 26037791 |
| 15892 | Steering | Saginaw | GM37531 | 26037948 |
| 15893 | Steering | Saginaw | GM37531 | 26037981 |
| 15894 | Steering | Saginaw | GM37531 | 26038049 |
| 15895 | Steering | Saginaw | GM37531 | 26038057 |
| 15896 | Steering | Saginaw | GM37531 | 26038090 |
| 15897 | Steering | Saginaw | GM37531 | 26038100 |
| 15898 | Steering | Saginaw | GM37531 | 26038251 |
| 15899 | Steering | Saginaw | GM37531 | 26038252 |
| 15900 | Steering | Saginaw | GM37531 | 26038253 |
| 15901 | Steering | Saginaw | GM37531 | 26038270 |
| 15902 | Steering | Saginaw | GM37531 | 26038343 |
| 15903 | Steering | Saginaw | GM37531 | 26038495 |
| 15904 | Steering | Saginaw | GM37531 | 26038756 |
| 15905 | Steering | Saginaw | GM37531 | 26038796 |
| 15906 | Steering | Saginaw | GM37531 | 26038797 |
| 15907 | Steering | Saginaw | GM37531 | 26038799 |
| 15908 | Steering | Saginaw | GM37531 | 26038814 |
| 15909 | Steering | Saginaw | GM37531 | 26038896 |
| 15910 | Steering | Saginaw | GM37531 | 26038897 |
| 15911 | Steering | Saginaw | GM37531 | 26038903 |
| 15912 | Steering | Saginaw | GM37531 | 26038924 |
| 15913 | Steering | Saginaw | GM37531 | 26038987 |
| 15914 | Steering | Saginaw | GM37531 | 26039152 |
| 15915 | Steering | Saginaw | GM37531 | 26039289 |
| 15916 | Steering | Saginaw | GM37531 | 26039394 |
| 15917 | Steering | Saginaw | GM37531 | 26039534 |
| 15918 | Steering | Saginaw | GM37531 | 26039592 |
| 15919 | Steering | Saginaw | GM37531 | 26039655 |
| 15920 | Steering | Saginaw | GM37531 | 26039839 |
| 15921 | Steering | Saginaw | GM37531 | 26039996 |
| 15922 | Steering | Saginaw | GM37531 | 26039998 |
| 15923 | Steering | Saginaw | GM37531 | 26040021 |
| 15924 | Steering | Saginaw | GM37531 | 26040039 |
| 15925 | Steering | Saginaw | GM37531 | 26040052 |
| 15926 | Steering | Saginaw | GM37531 | 26040053 |
| 15927 | Steering | Saginaw | GM37531 | 26040056 |
| 15928 | Steering | Saginaw | GM37531 | 26040144 |
| 15929 | Steering | Saginaw | GM37531 | 26040186 |
| 15930 | Steering | Saginaw | GM37531 | 26040373 |
| 15931 | Steering | Saginaw | GM37531 | 26040573 |
| 15932 | Steering | Saginaw | GM37531 | 26040608 |
| 15933 | Steering | Saginaw | GM37531 | 26040719 |
| 15934 | Steering | Saginaw | GM37531 | 26040765 |
| 15935 | Steering | Saginaw | GM37531 | 26040766 |
| 15936 | Steering | Saginaw | GM37531 | 26040767 |
| 15937 | Steering | Saginaw | GM37531 | 26040768 |
| 15938 | Steering | Saginaw | GM37531 | 26040769 |
| 15939 | Steering | Saginaw | GM37531 | 26040770 |
| 15940 | Steering | Saginaw | GM37531 | 26040771 |
| 15941 | Steering | Saginaw | GM37531 | 26041004 |
| 15942 | Steering | Saginaw | GM37531 | 26041005 |
| 15943 | Steering | Saginaw | GM37531 | 26041036 |
| 15944 | Steering | Saginaw | GM37531 | 26041197 |
| 15945 | Steering | Saginaw | GM37531 | 26041200 |
| 15946 | Steering | Saginaw | GM37531 | 26041316 |

243

GM Contract Rejection Motion No. 1 Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15947 | Steering | Saginaw | GM37531 | 26041335 |
| 15948 | Steering | Saginaw | GM37531 | 26041394 |
| 15949 | Steering | Saginaw | GM37531 | 26041396 |
| 15950 | Steering | Saginaw | GM37531 | 26041397 |
| 15951 | Steering | Saginaw | GM37531 | 26041420 |
| 15952 | Steering | Saginaw | GM37531 | 26041521 |
| 15953 | Steering | Saginaw | GM37531 | 26041524 |
| 15954 | Steering | Saginaw | GM37531 | 26041528 |
| 15955 | Steering | Saginaw | GM37531 | 26041631 |
| 15956 | Steering | Saginaw | GM37531 | 26041737 |
| 15957 | Steering | Saginaw | GM37531 | 26041738 |
| 15958 | Steering | Saginaw | GM37531 | 26041739 |
| 15959 | Steering | Saginaw | GM37531 | 26041742 |
| 15960 | Steering | Saginaw | GM37531 | 26041749 |
| 15961 | Steering | Saginaw | GM37531 | 26041751 |
| 15962 | Steering | Saginaw | GM37531 | 26041864 |
| 15963 | Steering | Saginaw | GM37531 | 26041868 |
| 15964 | Steering | Saginaw | GM37531 | 26041912 |
| 15965 | Steering | Saginaw | GM37531 | 26041913 |
| 15966 | Steering | Saginaw | GM37531 | 26041919 |
| 15967 | Steering | Saginaw | GM37531 | 26041952 |
| 15968 | Steering | Saginaw | GM37531 | 26041962 |
| 15969 | Steering | Saginaw | GM37531 | 26041981 |
| 15970 | Steering | Saginaw | GM37531 | 26041997 |
| 15971 | Steering | Saginaw | GM37531 | 26041998 |
| 15972 | Steering | Saginaw | GM37531 | 26042066 |
| 15973 | Steering | Saginaw | GM37531 | 26042088 |
| 15974 | Steering | Saginaw | GM37531 | 26042100 |
| 15975 | Steering | Saginaw | GM37531 | 26042114 |
| 15976 | Steering | Saginaw | GM37531 | 26042234 |
| 15977 | Steering | Saginaw | GM37531 | 26042242 |
| 15978 | Steering | Saginaw | GM37531 | 26042259 |
| 15979 | Steering | Saginaw | GM37531 | 26042308 |
| 15980 | Steering | Saginaw | GM37531 | 26042428 |
| 15981 | Steering | Saginaw | GM37531 | 26042429 |
| 15982 | Steering | Saginaw | GM37531 | 26042494 |
| 15983 | Steering | Saginaw | GM37531 | 26042498 |
| 15984 | Steering | Saginaw | GM37531 | 26042640 |
| 15985 | Steering | Saginaw | GM37531 | 26042645 |
| 15986 | Steering | Saginaw | GM37531 | 26042649 |
| 15987 | Steering | Saginaw | GM37531 | 26042712 |
| 15988 | Steering | Saginaw | GM37531 | 26042737 |
| 15989 | Steering | Saginaw | GM37531 | 26043060 |
| 15990 | Steering | Saginaw | GM37531 | 26043061 |
| 15991 | Steering | Saginaw | GM37531 | 26043111 |
| 15992 | Steering | Saginaw | GM37531 | 26043116 |
| 15993 | Steering | Saginaw | GM37531 | 26043117 |
| 15994 | Steering | Saginaw | GM37531 | 26043118 |
| 15995 | Steering | Saginaw | GM37531 | 26043119 |
| 15996 | Steering | Saginaw | GM37531 | 26043120 |
| 15997 | Steering | Saginaw | GM37531 | 26043121 |
| 15998 | Steering | Saginaw | GM37531 | 26043123 |
| 15999 | Steering | Saginaw | GM37531 | 26043124 |
| 16000 | Steering | Saginaw | GM37531 | 26043126 |
| 16001 | Steering | Saginaw | GM37531 | 26043140 |
| 16002 | Steering | Saginaw | GM37531 | 26043199 |
| 16003 | Steering | Saginaw | GM37531 | 26043366 |
| 16004 | Steering | Saginaw | GM37531 | 26043367 |
| 16005 | Steering | Saginaw | GM37531 | 26043370 |
| 16006 | Steering | Saginaw | GM37531 | 26043373 |
| 16007 | Steering | Saginaw | GM37531 | 26043412 |
| 16008 | Steering | Saginaw | GM37531 | 26043434 |
| 16009 | Steering | Saginaw | GM37531 | 26043467 |
| 16010 | Steering | Saginaw | GM37531 | 26043488 |
| 16011 | Steering | Saginaw | GM37531 | 26043489 |
| 16012 | Steering | Saginaw | GM37531 | 26043519 |

244

## Left table

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16013 | Steering | Saginaw | GM37531 | 26043757 |
| 16014 | Steering | Saginaw | GM37531 | 26044096 |
| 16015 | Steering | Saginaw | GM37531 | 26044259 |
| 16016 | Steering | Saginaw | GM37531 | 26044330 |
| 16017 | Steering | Saginaw | GM37531 | 26044332 |
| 16018 | Steering | Saginaw | GM37531 | 26044380 |
| 16019 | Steering | Saginaw | GM37531 | 26044381 |
| 16020 | Steering | Saginaw | GM37531 | 26044383 |
| 16021 | Steering | Saginaw | GM37531 | 26044384 |
| 16022 | Steering | Saginaw | GM37531 | 26044385 |
| 16023 | Steering | Saginaw | GM37531 | 26044386 |
| 16024 | Steering | Saginaw | GM37531 | 26044394 |
| 16025 | Steering | Saginaw | GM37531 | 26044398 |
| 16026 | Steering | Saginaw | GM37531 | 26044608 |
| 16027 | Steering | Saginaw | GM37531 | 26044410 |
| 16028 | Steering | Saginaw | GM37531 | 26044419 |
| 16029 | Steering | Saginaw | GM37531 | 26044547 |
| 16030 | Steering | Saginaw | GM37531 | 26044687 |
| 16031 | Steering | Saginaw | GM37531 | 26044730 |
| 16032 | Steering | Saginaw | GM37531 | 26044739 |
| 16033 | Steering | Saginaw | GM37531 | 26044840 |
| 16034 | Steering | Saginaw | GM37531 | 26044974 |
| 16035 | Steering | Saginaw | GM37531 | 26044976 |
| 16036 | Steering | Saginaw | GM37531 | 26045042 |
| 16037 | Steering | Saginaw | GM37531 | 26045043 |
| 16038 | Steering | Saginaw | GM37531 | 26045044 |
| 16039 | Steering | Saginaw | GM37531 | 26045049 |
| 16040 | Steering | Saginaw | GM37531 | 26045051 |
| 16041 | Steering | Saginaw | GM37531 | 26045097 |
| 16042 | Steering | Saginaw | GM37531 | 26045098 |
| 16043 | Steering | Saginaw | GM37531 | 26045104 |
| 16044 | Steering | Saginaw | GM37531 | 26045200 |
| 16045 | Steering | Saginaw | GM37531 | 26045201 |
| 16046 | Steering | Saginaw | GM37531 | 26045202 |
| 16047 | Steering | Saginaw | GM37531 | 26045203 |
| 16048 | Steering | Saginaw | GM37531 | 26045214 |
| 16049 | Steering | Saginaw | GM37531 | 26045389 |
| 16050 | Steering | Saginaw | GM37531 | 26045448 |
| 16051 | Steering | Saginaw | GM37531 | 26045505 |
| 16052 | Steering | Saginaw | GM37531 | 26045506 |
| 16053 | Steering | Saginaw | GM37531 | 26045564 |
| 16054 | Steering | Saginaw | GM37531 | 26045591 |
| 16055 | Steering | Saginaw | GM37531 | 26045594 |
| 16056 | Steering | Saginaw | GM37531 | 26046097 |
| 16057 | Steering | Saginaw | GM37531 | 26046098 |
| 16058 | Steering | Saginaw | GM37531 | 26046177 |
| 16059 | Steering | Saginaw | GM37531 | 26046375 |
| 16060 | Steering | Saginaw | GM37531 | 26046376 |
| 16061 | Steering | Saginaw | GM37531 | 26046405 |
| 16062 | Steering | Saginaw | GM37531 | 26046441 |
| 16063 | Steering | Saginaw | GM37531 | 26046601 |
| 16064 | Steering | Saginaw | GM37531 | 26046602 |
| 16065 | Steering | Saginaw | GM37531 | 26046603 |
| 16066 | Steering | Saginaw | GM37531 | 26046682 |
| 16067 | Steering | Saginaw | GM37531 | 26046703 |
| 16068 | Steering | Saginaw | GM37531 | 26046706 |
| 16069 | Steering | Saginaw | GM37531 | 26046753 |

245

## Right table

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16079 | Steering | Saginaw | GM37531 | 26043520 |
| 16080 | Steering | Saginaw | GM37531 | 26046797 |
| 16081 | Steering | Saginaw | GM37531 | 26048853 |
| 16082 | Steering | Saginaw | GM37531 | 26048898 |
| 16083 | Steering | Saginaw | GM37531 | 26046904 |
| 16084 | Steering | Saginaw | GM37531 | 26046910 |
| 16085 | Steering | Saginaw | GM37531 | 26046912 |
| 16086 | Steering | Saginaw | GM37531 | 26046913 |
| 16087 | Steering | Saginaw | GM37531 | 26046914 |
| 16088 | Steering | Saginaw | GM37531 | 26046937 |
| 16089 | Steering | Saginaw | GM37531 | 26046984 |
| 16090 | Steering | Saginaw | GM37531 | 26047073 |
| 16091 | Steering | Saginaw | GM37531 | 26047090 |
| 16092 | Steering | Saginaw | GM37531 | 26047145 |
| 16093 | Steering | Saginaw | GM37531 | 26047286 |
| 16094 | Steering | Saginaw | GM37531 | 26047232 |
| 16095 | Steering | Saginaw | GM37531 | 26047343 |
| 16096 | Steering | Saginaw | GM37531 | 26047344 |
| 16097 | Steering | Saginaw | GM37531 | 26047347 |
| 16098 | Steering | Saginaw | GM37531 | 26047350 |
| 16099 | Steering | Saginaw | GM37531 | 26047353 |
| 16100 | Steering | Saginaw | GM37531 | 26047377 |
| 16101 | Steering | Saginaw | GM37531 | 26047430 |
| 16102 | Steering | Saginaw | GM37531 | 26047453 |
| 16103 | Steering | Saginaw | GM37531 | 26047472 |
| 16104 | Steering | Saginaw | GM37531 | 26047663 |
| 16105 | Steering | Saginaw | GM37531 | 26047791 |
| 16106 | Steering | Saginaw | GM37531 | 26047809 |
| 16107 | Steering | Saginaw | GM37531 | 26047810 |
| 16108 | Steering | Saginaw | GM37531 | 26047881 |
| 16109 | Steering | Saginaw | GM37531 | 26047893 |
| 16110 | Steering | Saginaw | GM37531 | 26047898 |
| 16111 | Steering | Saginaw | GM37531 | 26047899 |
| 16112 | Steering | Saginaw | GM37531 | 26047906 |
| 16113 | Steering | Saginaw | GM37531 | 26047907 |
| 16114 | Steering | Saginaw | GM37531 | 26047914 |
| 16115 | Steering | Saginaw | GM37531 | 26047918 |
| 16116 | Steering | Saginaw | GM37531 | 26047923 |
| 16117 | Steering | Saginaw | GM37531 | 26047937 |
| 16118 | Steering | Saginaw | GM37531 | 26048006 |
| 16119 | Steering | Saginaw | GM37531 | 26048059 |
| 16120 | Steering | Saginaw | GM37531 | 26048061 |
| 16121 | Steering | Saginaw | GM37531 | 26048080 |
| 16122 | Steering | Saginaw | GM37531 | 26048269 |
| 16123 | Steering | Saginaw | GM37531 | 26048295 |
| 16124 | Steering | Saginaw | GM37531 | 26048291 |
| 16125 | Steering | Saginaw | GM37531 | 26048255 |
| 16126 | Steering | Saginaw | GM37531 | 26048449 |
| 16127 | Steering | Saginaw | GM37531 | 26048531 |
| 16128 | Steering | Saginaw | GM37531 | 26048580 |
| 16129 | Steering | Saginaw | GM37531 | 26048589 |
| 16130 | Steering | Saginaw | GM37531 | 26048608 |
| 16131 | Steering | Saginaw | GM37531 | 26048647 |
| 16132 | Steering | Saginaw | GM37531 | 26048727 |
| 16133 | Steering | Saginaw | GM37531 | 26048822 |
| 16134 | Steering | Saginaw | GM37531 | 26048831 |
| 16135 | Steering | Saginaw | GM37531 | 26048832 |
| 16136 | Steering | Saginaw | GM37531 | 26048965 |
| 16137 | Steering | Saginaw | GM37531 | 26048968 |
| 16138 | Steering | Saginaw | GM37531 | 26049196 |
| 16139 | Steering | Saginaw | GM37531 | 26049216 |
| 16140 | Steering | Saginaw | GM37531 | 26049287 |
| 16141 | Steering | Saginaw | GM37531 | 26049288 |
| 16142 | Steering | Saginaw | GM37531 | 26049289 |
| 16143 | Steering | Saginaw | GM37531 | 26049290 |
| 16144 | Steering | Saginaw | GM37531 | 26049433 |

246

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 16145 | Saginaw | Steering | GM37531 | 26034464 |
| 16146 | Saginaw | Steering | GM37531 | 26034602 |
| 16147 | Saginaw | Steering | GM37531 | 26034672 |
| 16148 | Saginaw | Steering | GM37531 | 26034702 |
| 16149 | Saginaw | Steering | GM37531 | 26034731 |
| 16150 | Saginaw | Steering | GM37531 | 26034818 |
| 16151 | Saginaw | Steering | GM37531 | 26050182 |
| 16152 | Saginaw | Steering | GM37531 | 26050222 |
| 16153 | Saginaw | Steering | GM37531 | 26050386 |
| 16154 | Saginaw | Steering | GM37531 | 26050684 |
| 16155 | Saginaw | Steering | GM37531 | 26050743 |
| 16156 | Saginaw | Steering | GM37531 | 26050811 |
| 16157 | Saginaw | Steering | GM37531 | 26050838 |
| 16158 | Saginaw | Steering | GM37531 | 26050872 |
| 16159 | Saginaw | Steering | GM37531 | 26050877 |
| 16160 | Saginaw | Steering | GM37531 | 26050878 |
| 16161 | Saginaw | Steering | GM37531 | 26050879 |
| 16162 | Saginaw | Steering | GM37531 | 26050912 |
| 16163 | Saginaw | Steering | GM37531 | 26051038 |
| 16164 | Saginaw | Steering | GM37531 | 26051041 |
| 16165 | Saginaw | Steering | GM37531 | 26051047 |
| 16166 | Saginaw | Steering | GM37531 | 26051136 |
| 16167 | Saginaw | Steering | GM37531 | 26051138 |
| 16168 | Saginaw | Steering | GM37531 | 26051145 |
| 16169 | Saginaw | Steering | GM37531 | 26051146 |
| 16170 | Saginaw | Steering | GM37531 | 26051171 |
| 16171 | Saginaw | Steering | GM37531 | 26051184 |
| 16172 | Saginaw | Steering | GM37531 | 26051197 |
| 16173 | Saginaw | Steering | GM37531 | 26051199 |
| 16174 | Saginaw | Steering | GM37531 | 26051244 |
| 16175 | Saginaw | Steering | GM37531 | 26051466 |
| 16176 | Saginaw | Steering | GM37531 | 26051476 |
| 16177 | Saginaw | Steering | GM37531 | 26051659 |
| 16178 | Saginaw | Steering | GM37531 | 26051831 |
| 16179 | Saginaw | Steering | GM37531 | 26051875 |
| 16180 | Saginaw | Steering | GM37531 | 26051884 |
| 16181 | Saginaw | Steering | GM37531 | 26051896 |
| 16182 | Saginaw | Steering | GM37531 | 26051930 |
| 16183 | Saginaw | Steering | GM37531 | 26051950 |
| 16184 | Saginaw | Steering | GM37531 | 26051968 |
| 16185 | Saginaw | Steering | GM37531 | 26051981 |
| 16186 | Saginaw | Steering | GM37531 | 26052056 |
| 16187 | Saginaw | Steering | GM37531 | 26052061 |
| 16188 | Saginaw | Steering | GM37531 | 26052085 |
| 16189 | Saginaw | Steering | GM37531 | 26052089 |
| 16190 | Saginaw | Steering | GM37531 | 26052092 |
| 16191 | Saginaw | Steering | GM37531 | 26052099 |
| 16192 | Saginaw | Steering | GM37531 | 26052177 |
| 16193 | Saginaw | Steering | GM37531 | 26052238 |
| 16194 | Saginaw | Steering | GM37531 | 26052366 |
| 16195 | Saginaw | Steering | GM37531 | 26052372 |
| 16196 | Saginaw | Steering | GM37531 | 26052392 |
| 16197 | Saginaw | Steering | GM37531 | 26052406 |
| 16198 | Saginaw | Steering | GM37531 | 26052408 |
| 16199 | Saginaw | Steering | GM37531 | 26052428 |
| 16200 | Saginaw | Steering | GM37531 | 26052663 |
| 16201 | Saginaw | Steering | GM37531 | 26052725 |
| 16202 | Saginaw | Steering | GM37531 | 26052751 |
| 16203 | Saginaw | Steering | GM37531 | 26052809 |
| 16204 | Saginaw | Steering | GM37531 | 26052885 |
| 16205 | Saginaw | Steering | GM37531 | 26052912 |
| 16206 | Saginaw | Steering | GM37531 | 26053128 |
| 16207 | Saginaw | Steering | GM37531 | 26053177 |
| 16208 | Saginaw | Steering | GM37531 | 26053237 |
| 16209 | Saginaw | Steering | GM37531 | 26053279 |
| 16210 | Saginaw | Steering | GM37531 | 26053383 |

247

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 16211 | Saginaw | Steering | GM37531 | 26053400 |
| 16212 | Saginaw | Steering | GM37531 | 26053451 |
| 16213 | Saginaw | Steering | GM37531 | 26053572 |
| 16214 | Saginaw | Steering | GM37531 | 26053572 |
| 16215 | Saginaw | Steering | GM37531 | 26053809 |
| 16216 | Saginaw | Steering | GM37531 | 26053825 |
| 16217 | Saginaw | Steering | GM37531 | 26054472 |
| 16218 | Saginaw | Steering | GM37531 | 26054373 |
| 16219 | Saginaw | Steering | GM37531 | 26054386 |
| 16220 | Saginaw | Steering | GM37531 | 26054397 |
| 16221 | Saginaw | Steering | GM37531 | 26054418 |
| 16222 | Saginaw | Steering | GM37531 | 26054529 |
| 16223 | Saginaw | Steering | GM37531 | 26054532 |
| 16224 | Saginaw | Steering | GM37531 | 26054534 |
| 16225 | Saginaw | Steering | GM37531 | 26054566 |
| 16226 | Saginaw | Steering | GM37531 | 26054579 |
| 16227 | Saginaw | Steering | GM37531 | 26054706 |
| 16228 | Saginaw | Steering | GM37531 | 26054721 |
| 16229 | Saginaw | Steering | GM37531 | 26054841 |
| 16230 | Saginaw | Steering | GM37531 | 26054914 |
| 16231 | Saginaw | Steering | GM37531 | 26054946 |
| 16232 | Saginaw | Steering | GM37531 | 26055042 |
| 16233 | Saginaw | Steering | GM37531 | 26055049 |
| 16234 | Saginaw | Steering | GM37531 | 26055051 |
| 16235 | Saginaw | Steering | GM37531 | 26055052 |
| 16236 | Saginaw | Steering | GM37531 | 26055053 |
| 16237 | Saginaw | Steering | GM37531 | 26055090 |
| 16238 | Saginaw | Steering | GM37531 | 26055105 |
| 16239 | Saginaw | Steering | GM37531 | 26055143 |
| 16240 | Saginaw | Steering | GM37531 | 26055144 |
| 16241 | Saginaw | Steering | GM37531 | 26055259 |
| 16242 | Saginaw | Steering | GM37531 | 26055390 |
| 16243 | Saginaw | Steering | GM37531 | 26055394 |
| 16244 | Saginaw | Steering | GM37531 | 26055468 |
| 16245 | Saginaw | Steering | GM37531 | 26055484 |
| 16246 | Saginaw | Steering | GM37531 | 26055735 |
| 16247 | Saginaw | Steering | GM37531 | 26055736 |
| 16248 | Saginaw | Steering | GM37531 | 26055808 |
| 16249 | Saginaw | Steering | GM37531 | 26055910 |
| 16250 | Saginaw | Steering | GM37531 | 26056052 |
| 16251 | Saginaw | Steering | GM37531 | 26056110 |
| 16252 | Saginaw | Steering | GM37531 | 26056116 |
| 16253 | Saginaw | Steering | GM37531 | 26056146 |
| 16254 | Saginaw | Steering | GM37531 | 26056147 |
| 16255 | Saginaw | Steering | GM37531 | 26056449 |
| 16256 | Saginaw | Steering | GM37531 | 26056154 |
| 16257 | Saginaw | Steering | GM37531 | 26056263 |
| 16258 | Saginaw | Steering | GM37531 | 26056367 |
| 16259 | Saginaw | Steering | GM37531 | 26056419 |
| 16260 | Saginaw | Steering | GM37531 | 26056422 |
| 16261 | Saginaw | Steering | GM37531 | 26056438 |
| 16262 | Saginaw | Steering | GM37531 | 26056498 |
| 16263 | Saginaw | Steering | GM37531 | 26056499 |
| 16264 | Saginaw | Steering | GM37531 | 26056501 |
| 16265 | Saginaw | Steering | GM37531 | 26056507 |
| 16266 | Saginaw | Steering | GM37531 | 26056695 |
| 16267 | Saginaw | Steering | GM37531 | 26056709 |
| 16268 | Saginaw | Steering | GM37531 | 26056710 |
| 16269 | Saginaw | Steering | GM37531 | 26056731 |
| 16270 | Saginaw | Steering | GM37531 | 26056744 |
| 16271 | Saginaw | Steering | GM37531 | 26056763 |
| 16272 | Saginaw | Steering | GM37531 | 26056764 |
| 16273 | Saginaw | Steering | GM37531 | 26056765 |
| 16274 | Saginaw | Steering | GM37531 | 26056777 |
| 16275 | Saginaw | Steering | GM37531 | 26056780 |
| 16276 | Saginaw | Steering | GM37531 | 26056787 |

248

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 16277 | Steering | Saginaw | GM37531 | 26056769 |
| 16278 | Steering | Saginaw | GM37531 | 26056803 |
| 16279 | Steering | Saginaw | GM37531 | 26056804 |
| 16280 | Steering | Saginaw | GM37531 | 26056821 |
| 16281 | Steering | Saginaw | GM37531 | 26056824 |
| 16282 | Steering | Saginaw | GM37531 | 26056831 |
| 16283 | Steering | Saginaw | GM37531 | 26056834 |
| 16284 | Steering | Saginaw | GM37531 | 26056856 |
| 16285 | Steering | Saginaw | GM37531 | 26056866 |
| 16286 | Steering | Saginaw | GM37531 | 26056868 |
| 16287 | Steering | Saginaw | GM37531 | 26056882 |
| 16288 | Steering | Saginaw | GM37531 | 26057065 |
| 16289 | Steering | Saginaw | GM37531 | 26057770 |
| 16290 | Steering | Saginaw | GM37531 | 26057715 |
| 16291 | Steering | Saginaw | GM37531 | 26057316 |
| 16292 | Steering | Saginaw | GM37531 | 26057323 |
| 16293 | Steering | Saginaw | GM37531 | 26057337 |
| 16294 | Steering | Saginaw | GM37531 | 26057339 |
| 16295 | Steering | Saginaw | GM37531 | 26057340 |
| 16296 | Steering | Saginaw | GM37531 | 26057342 |
| 16297 | Steering | Saginaw | GM37531 | 26057343 |
| 16298 | Steering | Saginaw | GM37531 | 26057639 |
| 16299 | Steering | Saginaw | GM37531 | 26057638 |
| 16300 | Steering | Saginaw | GM37531 | 26057639 |
| 16301 | Steering | Saginaw | GM37531 | 26057639 |
| 16302 | Steering | Saginaw | GM37531 | 26057691 |
| 16303 | Steering | Saginaw | GM37531 | 26057715 |
| 16304 | Steering | Saginaw | GM37531 | 26057733 |
| 16305 | Steering | Saginaw | GM37531 | 26057931 |
| 16306 | Steering | Saginaw | GM37531 | 26058125 |
| 16307 | Steering | Saginaw | GM37531 | 26058161 |
| 16308 | Steering | Saginaw | GM37531 | 26058182 |
| 16309 | Steering | Saginaw | GM37531 | 26058185 |
| 16310 | Steering | Saginaw | GM37531 | 26058286 |
| 16311 | Steering | Saginaw | GM37531 | 26058307 |
| 16312 | Steering | Saginaw | GM37531 | 26058504 |
| 16313 | Steering | Saginaw | GM37531 | 26058578 |
| 16314 | Steering | Saginaw | GM37531 | 26058620 |
| 16315 | Steering | Saginaw | GM37531 | 26058628 |
| 16316 | Steering | Saginaw | GM37531 | 26058635 |
| 16317 | Steering | Saginaw | GM37531 | 26058904 |
| 16318 | Steering | Saginaw | GM37531 | 26058904 |
| 16319 | Steering | Saginaw | GM37531 | 26059162 |
| 16320 | Steering | Saginaw | GM37531 | 26059650 |
| 16321 | Steering | Saginaw | GM37531 | 26059555 |
| 16322 | Steering | Saginaw | GM37531 | 26059555 |
| 16323 | Steering | Saginaw | GM37531 | 26059558 |
| 16324 | Steering | Saginaw | GM37531 | 26059660 |
| 16325 | Steering | Saginaw | GM37531 | 26059670 |
| 16326 | Steering | Saginaw | GM37531 | 26059671 |
| 16327 | Steering | Saginaw | GM37531 | 26059673 |
| 16328 | Steering | Saginaw | GM37531 | 26059674 |
| 16329 | Steering | Saginaw | GM37531 | 26059675 |
| 16330 | Steering | Saginaw | GM37531 | 26059677 |
| 16331 | Steering | Saginaw | GM37531 | 26059678 |
| 16332 | Steering | Saginaw | GM37531 | 26059701 |
| 16333 | Steering | Saginaw | GM37531 | 26059702 |
| 16334 | Steering | Saginaw | GM37531 | 26059703 |
| 16335 | Steering | Saginaw | GM37531 | 26059718 |
| 16336 | Steering | Saginaw | GM37531 | 26059720 |
| 16337 | Steering | Saginaw | GM37531 | 26059727 |
| 16338 | Steering | Saginaw | GM37531 | 26059728 |
| 16339 | Steering | Saginaw | GM37531 | 26059743 |
| 16340 | Steering | Saginaw | GM37531 | 26059743 |
| 16341 | Steering | Saginaw | GM37531 | 26059842 |
| 16342 | Steering | Saginaw | GM37531 | 26058945 |

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16343 | Saginaw | Steering | GM37531 | 26059759 |
| 16344 | Saginaw | Steering | GM37531 | 26059804 |
| 16344 | Saginaw | Steering | GM37531 | 26059865 |
| 16345 | Saginaw | Steering | GM37531 | 26059857 |
| 16346 | Saginaw | Steering | GM37531 | 26059860 |
| 16347 | Saginaw | Steering | GM37531 | 26059900 |
| 16348 | Saginaw | Steering | GM37531 | 26060001 |
| 16348 | Saginaw | Steering | GM37531 | 26060025 |
| 16349 | Saginaw | Steering | GM37531 | 26060112 |
| 16350 | Saginaw | Steering | GM37531 | 26060239 |
| 16351 | Saginaw | Steering | GM37531 | 26060409 |
| 16352 | Saginaw | Steering | GM37531 | 26060504 |
| 16353 | Saginaw | Steering | GM37531 | 26060053 |
| 16354 | Saginaw | Steering | GM37531 | 26060712 |
| 16355 | Saginaw | Steering | GM37531 | 26060713 |
| 16356 | Saginaw | Steering | GM37531 | 26060792 |
| 16357 | Saginaw | Steering | GM37531 | 26060840 |
| 16358 | Saginaw | Steering | GM37531 | 26060857 |
| 16359 | Saginaw | Steering | GM37531 | 26060862 |
| 16360 | Saginaw | Steering | GM37531 | 26060965 |
| 16361 | Saginaw | Steering | GM37531 | 26061021 |
| 16362 | Saginaw | Steering | GM37531 | 26061045 |
| 16363 | Saginaw | Steering | GM37531 | 26061094 |
| 16364 | Saginaw | Steering | GM37531 | 26061175 |
| 16365 | Saginaw | Steering | GM37531 | 26061179 |
| 16366 | Saginaw | Steering | GM37531 | 26061329 |
| 16371 | Saginaw | Steering | GM37531 | 26061330 |
| 16372 | Saginaw | Steering | GM37531 | 26061333 |
| 16373 | Saginaw | Steering | GM37531 | 26061342 |
| 16374 | Saginaw | Steering | GM37531 | 26061411 |
| 16375 | Saginaw | Steering | GM37531 | 26061451 |
| 16376 | Saginaw | Steering | GM37531 | 26061454 |
| 16377 | Saginaw | Steering | GM37531 | 26061468 |
| 16378 | Saginaw | Steering | GM37531 | 26061673 |
| 16379 | Saginaw | Steering | GM37531 | 26061676 |
| 16380 | Saginaw | Steering | GM37531 | 26061700 |
| 16381 | Saginaw | Steering | GM37531 | 26061964 |
| 16382 | Saginaw | Steering | GM37531 | 26061962 |
| 16383 | Saginaw | Steering | GM37531 | 26062013 |
| 16384 | Saginaw | Steering | GM37531 | 26062033 |
| 16385 | Saginaw | Steering | GM37531 | 26062035 |
| 16386 | Saginaw | Steering | GM37531 | 26062036 |
| 16387 | Saginaw | Steering | GM37531 | 26062077 |
| 16388 | Saginaw | Steering | GM37531 | 26062078 |
| 16388 | Saginaw | Steering | GM37531 | 26062163 |
| 16391 | Saginaw | Steering | GM37531 | 26062271 |
| 16392 | Saginaw | Steering | GM37531 | 26062171 |
| 16393 | Saginaw | Steering | GM37531 | 26062346 |
| 16394 | Saginaw | Steering | GM37531 | 26062351 |
| 16395 | Saginaw | Steering | GM37531 | 26062401 |
| 16396 | Saginaw | Steering | GM37531 | 26062032 |
| 16397 | Saginaw | Steering | GM37531 | 26062795 |
| 16398 | Saginaw | Steering | GM37531 | 26062883 |
| 16399 | Saginaw | Steering | GM37531 | 26062913 |
| 16400 | Saginaw | Steering | GM37531 | 26062814 |
| 16401 | Saginaw | Steering | GM37531 | 26062015 |
| 16402 | Saginaw | Steering | GM37531 | 26062016 |
| 16403 | Saginaw | Steering | GM37531 | 26062017 |
| 16404 | Saginaw | Steering | GM37531 | 26062018 |
| 16404 | Saginaw | Steering | GM37531 | 26062019 |
| 16405 | Saginaw | Steering | GM37531 | 26062795 |
| 16406 | Saginaw | Steering | GM37531 | 26063139 |
| 16407 | Saginaw | Steering | GM37531 | 26063189 |
| 16408 | Saginaw | Steering | GM37531 | 26063190 |
| 16408 | Saginaw | Steering | GM37531 | 26063203 |
| 16408 | Saginaw | Steering | GM37531 | 26063205 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16408 | Steering | Saginaw | GM37531 | 26043207 |
| 16410 | Steering | Saginaw | GM37531 | 26063303 |
| 16411 | Steering | Saginaw | GM37531 | 26063304 |
| 16412 | Steering | Saginaw | GM37531 | 26063305 |
| 16413 | Steering | Saginaw | GM37531 | 26063329 |
| 16414 | Steering | Saginaw | GM37531 | 26063381 |
| 16415 | Steering | Saginaw | GM37531 | 26063789 |
| 16416 | Steering | Saginaw | GM37531 | 26063821 |
| 16417 | Steering | Saginaw | GM37531 | 26063828 |
| 16418 | Steering | Saginaw | GM37531 | 26063859 |
| 16419 | Steering | Saginaw | GM37531 | 26063963 |
| 16420 | Steering | Saginaw | GM37531 | 26064129 |
| 16421 | Steering | Saginaw | GM37531 | 26064130 |
| 16422 | Steering | Saginaw | GM37531 | 26064183 |
| 16423 | Steering | Saginaw | GM37531 | 26064184 |
| 16424 | Steering | Saginaw | GM37531 | 26064185 |
| 16425 | Steering | Saginaw | GM37531 | 26064186 |
| 16426 | Steering | Saginaw | GM37531 | 26064187 |
| 16427 | Steering | Saginaw | GM37531 | 26064188 |
| 16428 | Steering | Saginaw | GM37531 | 26064190 |
| 16429 | Steering | Saginaw | GM37531 | 26064197 |
| 16430 | Steering | Saginaw | GM37531 | 26064241 |
| 16431 | Steering | Saginaw | GM37531 | 26064247 |
| 16432 | Steering | Saginaw | GM37531 | 26064250 |
| 16433 | Steering | Saginaw | GM37531 | 26064468 |
| 16434 | Steering | Saginaw | GM37531 | 26064471 |
| 16435 | Steering | Saginaw | GM37531 | 26064472 |
| 16436 | Steering | Saginaw | GM37531 | 26064544 |
| 16437 | Steering | Saginaw | GM37531 | 26064556 |
| 16438 | Steering | Saginaw | GM37531 | 26064593 |
| 16439 | Steering | Saginaw | GM37531 | 26064696 |
| 16440 | Steering | Saginaw | GM37531 | 26064796 |
| 16441 | Steering | Saginaw | GM37531 | 26065029 |
| 16442 | Steering | Saginaw | GM37531 | 26065126 |
| 16443 | Steering | Saginaw | GM37531 | 26065450 |
| 16444 | Steering | Saginaw | GM37531 | 26065644 |
| 16445 | Steering | Saginaw | GM37531 | 26065960 |
| 16446 | Steering | Saginaw | GM37531 | 26065821 |
| 16447 | Steering | Saginaw | GM37531 | 26066518 |
| 16448 | Steering | Saginaw | GM37531 | 26066561 |
| 16449 | Steering | Saginaw | GM37531 | 26066562 |
| 16450 | Steering | Saginaw | GM37531 | 26067031 |
| 16451 | Steering | Saginaw | GM37531 | 26067285 |
| 16452 | Steering | Saginaw | GM37531 | 26067526 |
| 16453 | Steering | Saginaw | GM37531 | 26067881 |
| 16454 | Steering | Saginaw | GM37531 | 26067689 |
| 16455 | Steering | Saginaw | GM37531 | 26067831 |
| 16456 | Steering | Saginaw | GM37531 | 26067832 |
| 16457 | Steering | Saginaw | GM37531 | 26067833 |
| 16458 | Steering | Saginaw | GM37531 | 26067835 |
| 16459 | Steering | Saginaw | GM37531 | 26067976 |
| 16460 | Steering | Saginaw | GM37531 | 26067988 |
| 16461 | Steering | Saginaw | GM37531 | 26068068 |
| 16462 | Steering | Saginaw | GM37531 | 26068108 |
| 16463 | Steering | Saginaw | GM37531 | 26068169 |
| 16464 | Steering | Saginaw | GM37531 | 26068224 |
| 16465 | Steering | Saginaw | GM37531 | 26068225 |
| 16466 | Steering | Saginaw | GM37531 | 26068265 |
| 16467 | Steering | Saginaw | GM37531 | 26068320 |
| 16468 | Steering | Saginaw | GM37531 | 26068526 |
| 16469 | Steering | Saginaw | GM37531 | 26068527 |
| 16470 | Steering | Saginaw | GM37531 | 26068561 |
| 16471 | Steering | Saginaw | GM37531 | 26068599 |
| 16472 | Steering | Saginaw | GM37531 | 26068609 |
| 16473 | Steering | Saginaw | GM37531 | 26068640 |
| 16474 | Steering | Saginaw | GM37531 | 26068736 |

251

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16475 | Steering | Saginaw | GM37531 | 26068745 |
| 16476 | Steering | Saginaw | GM37531 | 26068757 |
| 16477 | Steering | Saginaw | GM37531 | 26068759 |
| 16478 | Steering | Saginaw | GM37531 | 26068810 |
| 16479 | Steering | Saginaw | GM37531 | 26068830 |
| 16480 | Steering | Saginaw | GM37531 | 26068884 |
| 16481 | Steering | Saginaw | GM37531 | 26068934 |
| 16482 | Steering | Saginaw | GM37531 | 26068936 |
| 16483 | Steering | Saginaw | GM37531 | 26068964 |
| 16484 | Steering | Saginaw | GM37531 | 26068979 |
| 16485 | Steering | Saginaw | GM37531 | 26069024 |
| 16486 | Steering | Saginaw | GM37531 | 26069028 |
| 16487 | Steering | Saginaw | GM37531 | 26069030 |
| 16488 | Steering | Saginaw | GM37531 | 26069075 |
| 16489 | Steering | Saginaw | GM37531 | 26069199 |
| 16490 | Steering | Saginaw | GM37531 | 26069242 |
| 16491 | Steering | Saginaw | GM37531 | 26069243 |
| 16492 | Steering | Saginaw | GM37531 | 26069244 |
| 16493 | Steering | Saginaw | GM37531 | 26069245 |
| 16494 | Steering | Saginaw | GM37531 | 26069246 |
| 16495 | Steering | Saginaw | GM37531 | 26069514 |
| 16496 | Steering | Saginaw | GM37531 | 26069520 |
| 16497 | Steering | Saginaw | GM37531 | 26069649 |
| 16498 | Steering | Saginaw | GM37531 | 26069718 |
| 16499 | Steering | Saginaw | GM37531 | 26069719 |
| 16500 | Steering | Saginaw | GM37531 | 26069723 |
| 16501 | Steering | Saginaw | GM37531 | 26069769 |
| 16502 | Steering | Saginaw | GM37531 | 26069776 |
| 16503 | Steering | Saginaw | GM37531 | 26069823 |
| 16504 | Steering | Saginaw | GM37531 | 26069941 |
| 16505 | Steering | Saginaw | GM37531 | 26069955 |
| 16506 | Steering | Saginaw | GM37531 | 26069960 |
| 16507 | Steering | Saginaw | GM37531 | 26070077 |
| 16508 | Steering | Saginaw | GM37531 | 26070078 |
| 16509 | Steering | Saginaw | GM37531 | 26070092 |
| 16510 | Steering | Saginaw | GM37531 | 26070093 |
| 16511 | Steering | Saginaw | GM37531 | 26070099 |
| 16512 | Steering | Saginaw | GM37531 | 26070111 |
| 16513 | Steering | Saginaw | GM37531 | 26070113 |
| 16514 | Steering | Saginaw | GM37531 | 26070115 |
| 16515 | Steering | Saginaw | GM37531 | 26070138 |
| 16516 | Steering | Saginaw | GM37531 | 26070146 |
| 16517 | Steering | Saginaw | GM37531 | 26070225 |
| 16518 | Steering | Saginaw | GM37531 | 26070311 |
| 16519 | Steering | Saginaw | GM37531 | 26070466 |
| 16520 | Steering | Saginaw | GM37531 | 26070486 |
| 16521 | Steering | Saginaw | GM37531 | 26070508 |
| 16522 | Steering | Saginaw | GM37531 | 26070626 |
| 16523 | Steering | Saginaw | GM37531 | 26070723 |
| 16524 | Steering | Saginaw | GM37531 | 26070791 |
| 16525 | Steering | Saginaw | GM37531 | 26071314 |
| 16526 | Steering | Saginaw | GM37531 | 26071437 |
| 16527 | Steering | Saginaw | GM37531 | 26071517 |
| 16528 | Steering | Saginaw | GM37531 | 26071602 |
| 16529 | Steering | Saginaw | GM37531 | 26071603 |
| 16530 | Steering | Saginaw | GM37531 | 26071632 |
| 16531 | Steering | Saginaw | GM37531 | 26071633 |
| 16532 | Steering | Saginaw | GM37531 | 26071681 |
| 16533 | Steering | Saginaw | GM37531 | 26071652 |
| 16534 | Steering | Saginaw | GM37531 | 26071669 |
| 16535 | Steering | Saginaw | GM37531 | 26071670 |
| 16536 | Steering | Saginaw | GM37531 | 26071758 |
| 16537 | Steering | Saginaw | GM37531 | 26071766 |
| 16538 | Steering | Saginaw | GM37531 | 26071772 |
| 16539 | Steering | Saginaw | GM37531 | 26071775 |
| 16540 | Steering | Saginaw | GM37531 | 26071859 |
| 16541 | Steering | Saginaw | GM37531 | 26072134 |

252

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16541 | Steering | Saginaw | GM437531 | 26072135 |
| 16542 | Steering | Saginaw | GM437531 | 26072185 |
| 16543 | Steering | Saginaw | GM437531 | 26072258 |
| 16544 | Steering | Saginaw | GM437531 | 26072360 |
| 16545 | Steering | Saginaw | GM437531 | 26072366 |
| 16546 | Steering | Saginaw | GM437531 | 26072367 |
| 16547 | Steering | Saginaw | GM437531 | 26072368 |
| 16548 | Steering | Saginaw | GM437531 | 26072369 |
| 16549 | Steering | Saginaw | GM437531 | 26072370 |
| 16550 | Steering | Saginaw | GM437531 | 26072514 |
| 16551 | Steering | Saginaw | GM437531 | 26072516 |
| 16552 | Steering | Saginaw | GM437531 | 26072519 |
| 16553 | Steering | Saginaw | GM437531 | 26072559 |
| 16554 | Steering | Saginaw | GM437531 | 26072560 |
| 16555 | Steering | Saginaw | GM437531 | 26072653 |
| 16556 | Steering | Saginaw | GM437531 | 26072752 |
| 16557 | Steering | Saginaw | GM437531 | 26072753 |
| 16558 | Steering | Saginaw | GM437531 | 26072757 |
| 16559 | Steering | Saginaw | GM437531 | 26072979 |
| 16560 | Steering | Saginaw | GM437531 | 26072981 |
| 16561 | Steering | Saginaw | GM437531 | 26072982 |
| 16562 | Steering | Saginaw | GM437531 | 26072984 |
| 16563 | Steering | Saginaw | GM437531 | 26072993 |
| 16564 | Steering | Saginaw | GM437531 | 26072994 |
| 16565 | Steering | Saginaw | GM437531 | 26072997 |
| 16566 | Steering | Saginaw | GM437531 | 26072998 |
| 16567 | Steering | Saginaw | GM437531 | 26072999 |
| 16568 | Steering | Saginaw | GM437531 | 26073042 |
| 16569 | Steering | Saginaw | GM437531 | 26073045 |
| 16570 | Steering | Saginaw | GM437531 | 26073065 |
| 16571 | Steering | Saginaw | GM437531 | 26073099 |
| 16572 | Steering | Saginaw | GM437531 | 26073199 |
| 16573 | Steering | Saginaw | GM437531 | 26073200 |
| 16574 | Steering | Saginaw | GM437531 | 26073371 |
| 16575 | Steering | Saginaw | GM437531 | 26073372 |
| 16576 | Steering | Saginaw | GM437531 | 26073374 |
| 16577 | Steering | Saginaw | GM437531 | 26073376 |
| 16578 | Steering | Saginaw | GM437531 | 26073378 |
| 16579 | Steering | Saginaw | GM437531 | 26073379 |
| 16580 | Steering | Saginaw | GM437531 | 26073381 |
| 16581 | Steering | Saginaw | GM437531 | 26073382 |
| 16582 | Steering | Saginaw | GM437531 | 26073384 |
| 16583 | Steering | Saginaw | GM437531 | 26073385 |
| 16584 | Steering | Saginaw | GM437531 | 26073386 |
| 16585 | Steering | Saginaw | GM437531 | 26073387 |
| 16586 | Steering | Saginaw | GM437531 | 26073380 |
| 16587 | Steering | Saginaw | GM437531 | 26073391 |
| 16588 | Steering | Saginaw | GM437531 | 26073392 |
| 16589 | Steering | Saginaw | GM437531 | 26073395 |
| 16590 | Steering | Saginaw | GM437531 | 26073396 |
| 16591 | Steering | Saginaw | GM437531 | 26073398 |
| 16592 | Steering | Saginaw | GM437531 | 26073399 |
| 16593 | Steering | Saginaw | GM437531 | 26073968 |
| 16594 | Steering | Saginaw | GM437531 | 26073974 |
| 16595 | Steering | Saginaw | GM437531 | 26073984 |
| 16596 | Steering | Saginaw | GM437531 | 26073650 |
| 16597 | Steering | Saginaw | GM437531 | 26073715 |
| 16598 | Steering | Saginaw | GM437531 | 26073715 |
| 16599 | Steering | Saginaw | GM437531 | 26073716 |
| 16600 | Steering | Saginaw | GM437531 | 26073774 |
| 16601 | Steering | Saginaw | GM437531 | 26073775 |
| 16602 | Steering | Saginaw | GM437531 | 26073780 |
| 16603 | Steering | Saginaw | GM437531 | 26073801 |
| 16604 | Steering | Saginaw | GM437531 | 26073802 |
| 16605 | Steering | Saginaw | GM437531 | 26073813 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16607 | Steering | Saginaw | GM437531 | 26073830 |
| 16608 | Steering | Saginaw | GM437531 | 26073953 |
| 16609 | Steering | Saginaw | GM437531 | 26073959 |
| 16610 | Steering | Saginaw | GM437531 | 26073960 |
| 16611 | Steering | Saginaw | GM437531 | 26073802 |
| 16612 | Steering | Saginaw | GM437531 | 26074060 |
| 16613 | Steering | Saginaw | GM437531 | 26074096 |
| 16614 | Steering | Saginaw | GM437531 | 26074206 |
| 16615 | Steering | Saginaw | GM437531 | 26074283 |
| 16616 | Steering | Saginaw | GM437531 | 26074286 |
| 16617 | Steering | Saginaw | GM437531 | 26074288 |
| 16618 | Steering | Saginaw | GM437531 | 26074317 |
| 16619 | Steering | Saginaw | GM437531 | 26074656 |
| 16620 | Steering | Saginaw | GM437531 | 26074657 |
| 16621 | Steering | Saginaw | GM437531 | 26074947 |
| 16622 | Steering | Saginaw | GM437531 | 26075044 |
| 16623 | Steering | Saginaw | GM437531 | 26075068 |
| 16624 | Steering | Saginaw | GM437531 | 26075107 |
| 16625 | Steering | Saginaw | GM437531 | 26075133 |
| 16626 | Steering | Saginaw | GM437531 | 26075134 |
| 16627 | Steering | Saginaw | GM437531 | 26075181 |
| 16628 | Steering | Saginaw | GM437531 | 26075220 |
| 16629 | Steering | Saginaw | GM437531 | 26075225 |
| 16630 | Steering | Saginaw | GM437531 | 26075234 |
| 16631 | Steering | Saginaw | GM437531 | 26075307 |
| 16632 | Steering | Saginaw | GM437531 | 26075528 |
| 16633 | Steering | Saginaw | GM437531 | 26075529 |
| 16634 | Steering | Saginaw | GM437531 | 26075331 |
| 16635 | Steering | Saginaw | GM437531 | 26075333 |
| 16636 | Steering | Saginaw | GM437531 | 26075334 |
| 16637 | Steering | Saginaw | GM437531 | 26075536 |
| 16638 | Steering | Saginaw | GM437531 | 26075539 |
| 16639 | Steering | Saginaw | GM437531 | 26075342 |
| 16640 | Steering | Saginaw | GM437531 | 26075345 |
| 16641 | Steering | Saginaw | GM437531 | 26075347 |
| 16642 | Steering | Saginaw | GM437531 | 26075349 |
| 16643 | Steering | Saginaw | GM437531 | 26075350 |
| 16644 | Steering | Saginaw | GM437531 | 26075352 |
| 16645 | Steering | Saginaw | GM437531 | 26075362 |
| 16646 | Steering | Saginaw | GM437531 | 26075383 |
| 16647 | Steering | Saginaw | GM437531 | 26075423 |
| 16648 | Steering | Saginaw | GM437531 | 26075443 |
| 16649 | Steering | Saginaw | GM437531 | 26075444 |
| 16650 | Steering | Saginaw | GM437531 | 26075445 |
| 16651 | Steering | Saginaw | GM437531 | 26075446 |
| 16652 | Steering | Saginaw | GM437531 | 26075491 |
| 16653 | Steering | Saginaw | GM437531 | 26075585 |
| 16654 | Steering | Saginaw | GM437531 | 26075586 |
| 16655 | Steering | Saginaw | GM437531 | 26075588 |
| 16656 | Steering | Saginaw | GM437531 | 26075594 |
| 16657 | Steering | Saginaw | GM437531 | 26075596 |
| 16658 | Steering | Saginaw | GM437531 | 26075598 |
| 16659 | Steering | Saginaw | GM437531 | 26075599 |
| 16660 | Steering | Saginaw | GM437531 | 26075600 |
| 16661 | Steering | Saginaw | GM437531 | 26075601 |
| 16662 | Steering | Saginaw | GM437531 | 26075602 |
| 16663 | Steering | Saginaw | GM437531 | 26075603 |
| 16664 | Steering | Saginaw | GM437531 | 26075604 |
| 16665 | Steering | Saginaw | GM437531 | 26075670 |
| 16666 | Steering | Saginaw | GM437531 | 26075618 |
| 16667 | Steering | Saginaw | GM437531 | 26075670 |
| 16668 | Steering | Saginaw | GM437531 | 26075953 |
| 16669 | Steering | Saginaw | GM437531 | 26075957 |
| 16670 | Steering | Saginaw | GM437531 | 26075972 |
| 16671 | Steering | Saginaw | GM437531 | 26075991 |
| 16672 | Steering | Saginaw | GM437531 | 26075960 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16673 | Steering | Saginaw | GM37531 | 26079594 |
| 16674 | Steering | Saginaw | GM37531 | 26079565 |
| 16675 | Steering | Saginaw | GM37531 | 26076063 |
| 16676 | Steering | Saginaw | GM37531 | 26076105 |
| 16677 | Steering | Saginaw | GM37531 | 26076113 |
| 16678 | Steering | Saginaw | GM37531 | 26076122 |
| 16679 | Steering | Saginaw | GM37531 | 26076123 |
| 16680 | Steering | Saginaw | GM37531 | 26076125 |
| 16681 | Steering | Saginaw | GM37531 | 26076194 |
| 16682 | Steering | Saginaw | GM37531 | 26076241 |
| 16683 | Steering | Saginaw | GM37531 | 26076354 |
| 16684 | Steering | Saginaw | GM37531 | 26076544 |
| 16685 | Steering | Saginaw | GM37531 | 26076545 |
| 16686 | Steering | Saginaw | GM37531 | 26076601 |
| 16687 | Steering | Saginaw | GM37531 | 26076611 |
| 16688 | Steering | Saginaw | GM37531 | 26076669 |
| 16689 | Steering | Saginaw | GM37531 | 26076609 |
| 16690 | Steering | Saginaw | GM37531 | 26076680 |
| 16691 | Steering | Saginaw | GM37531 | 26076739 |
| 16692 | Steering | Saginaw | GM37531 | 26076768 |
| 16693 | Steering | Saginaw | GM37531 | 26076795 |
| 16694 | Steering | Saginaw | GM37531 | 26076766 |
| 16695 | Steering | Saginaw | GM37531 | 26076946 |
| 16696 | Steering | Saginaw | GM37531 | 26077017 |
| 16697 | Steering | Saginaw | GM37531 | 26077019 |
| 16698 | Steering | Saginaw | GM37531 | 26077124 |
| 16699 | Steering | Saginaw | GM37531 | 26077125 |
| 16700 | Steering | Saginaw | GM37531 | 26077126 |
| 16701 | Steering | Saginaw | GM37531 | 26077203 |
| 16702 | Steering | Saginaw | GM37531 | 26077223 |
| 16703 | Steering | Saginaw | GM37531 | 26077595 |
| 16704 | Steering | Saginaw | GM37531 | 26077661 |
| 16705 | Steering | Saginaw | GM37531 | 26077712 |
| 16706 | Steering | Saginaw | GM37531 | 26077728 |
| 16707 | Steering | Saginaw | GM37531 | 26077733 |
| 16708 | Steering | Saginaw | GM37531 | 26077751 |
| 16709 | Steering | Saginaw | GM37531 | 26077754 |
| 16710 | Steering | Saginaw | GM37531 | 26077758 |
| 16711 | Steering | Saginaw | GM37531 | 26077764 |
| 16712 | Steering | Saginaw | GM37531 | 26077908 |
| 16713 | Steering | Saginaw | GM37531 | 26078086 |
| 16714 | Steering | Saginaw | GM37531 | 26078023 |
| 16715 | Steering | Saginaw | GM37531 | 26078024 |
| 16716 | Steering | Saginaw | GM37531 | 26078026 |
| 16717 | Steering | Saginaw | GM37531 | 26078059 |
| 16718 | Steering | Saginaw | GM37531 | 26078063 |
| 16719 | Steering | Saginaw | GM37531 | 26078078 |
| 16720 | Steering | Saginaw | GM37531 | 26078079 |
| 16721 | Steering | Saginaw | GM37531 | 26078127 |
| 16722 | Steering | Saginaw | GM37531 | 26078129 |
| 16723 | Steering | Saginaw | GM37531 | 26078130 |
| 16724 | Steering | Saginaw | GM37531 | 26078155 |
| 16725 | Steering | Saginaw | GM37531 | 26078225 |
| 16726 | Steering | Saginaw | GM37531 | 26078240 |
| 16727 | Steering | Saginaw | GM37531 | 26078270 |
| 16728 | Steering | Saginaw | GM37531 | 26078309 |
| 16729 | Steering | Saginaw | GM37531 | 26078319 |
| 16730 | Steering | Saginaw | GM37531 | 26078535 |
| 16731 | Steering | Saginaw | GM37531 | 26078536 |
| 16732 | Steering | Saginaw | GM37531 | 26078537 |
| 16733 | Steering | Saginaw | GM37531 | 26078651 |
| 16734 | Steering | Saginaw | GM37531 | 26078885 |
| 16735 | Steering | Saginaw | GM37531 | 26078898 |
| 16736 | Steering | Saginaw | GM37531 | 26078899 |
| 16737 | Steering | Saginaw | GM37531 | 26079063 |
| 16738 | Steering | Saginaw | GM37531 | 26079064 |

255

Exhibit A

GM Contract Rejection Motion No. 1

| Line Number | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16738 | Steering | Saginaw | GM37531 | 26079042 |
| 16739 | Steering | Saginaw | GM37531 | 26079288 |
| 16740 | Steering | Saginaw | GM37531 | 26079289 |
| 16741 | Steering | Saginaw | GM37531 | 26079298 |
| 16742 | Steering | Saginaw | GM37531 | 26079296 |
| 16743 | Steering | Saginaw | GM37531 | 26079337 |
| 16744 | Steering | Saginaw | GM37531 | 26079354 |
| 16745 | Steering | Saginaw | GM37531 | 26079536 |
| 16746 | Steering | Saginaw | GM37531 | 26079786 |
| 16747 | Steering | Saginaw | GM37531 | 26079787 |
| 16748 | Steering | Saginaw | GM37531 | 26079789 |
| 16749 | Steering | Saginaw | GM37531 | 26079794 |
| 16750 | Steering | Saginaw | GM37531 | 26079801 |
| 16751 | Steering | Saginaw | GM37531 | 26079802 |
| 16752 | Steering | Saginaw | GM37531 | 26079912 |
| 16753 | Steering | Saginaw | GM37531 | 26079913 |
| 16754 | Steering | Saginaw | GM37531 | 26079915 |
| 16755 | Steering | Saginaw | GM37531 | 26079916 |
| 16756 | Steering | Saginaw | GM37531 | 26079917 |
| 16757 | Steering | Saginaw | GM37531 | 26079918 |
| 16758 | Steering | Saginaw | GM37531 | 26079929 |
| 16759 | Steering | Saginaw | GM37531 | 26079965 |
| 16760 | Steering | Saginaw | GM37531 | 26080058 |
| 16761 | Steering | Saginaw | GM37531 | 26080208 |
| 16762 | Steering | Saginaw | GM37531 | 26080253 |
| 16763 | Steering | Saginaw | GM37531 | 26080344 |
| 16764 | Steering | Saginaw | GM37531 | 26080365 |
| 16765 | Steering | Saginaw | GM37531 | 26080367 |
| 16766 | Steering | Saginaw | GM37531 | 26080380 |
| 16767 | Steering | Saginaw | GM37531 | 26080540 |
| 16768 | Steering | Saginaw | GM37531 | 26080562 |
| 16769 | Steering | Saginaw | GM37531 | 26080632 |
| 16770 | Steering | Saginaw | GM37531 | 26080633 |
| 16771 | Steering | Saginaw | GM37531 | 26080634 |
| 16772 | Steering | Saginaw | GM37531 | 26080635 |
| 16773 | Steering | Saginaw | GM37531 | 26080637 |
| 16774 | Steering | Saginaw | GM37531 | 26080725 |
| 16775 | Steering | Saginaw | GM37531 | 26080726 |
| 16776 | Steering | Saginaw | GM37531 | 26080962 |
| 16777 | Steering | Saginaw | GM37531 | 26081016 |
| 16778 | Steering | Saginaw | GM37531 | 26081203 |
| 16779 | Steering | Saginaw | GM37531 | 26081204 |
| 16780 | Steering | Saginaw | GM37531 | 26081253 |
| 16781 | Steering | Saginaw | GM37531 | 26081301 |
| 16782 | Steering | Saginaw | GM37531 | 26081363 |
| 16783 | Steering | Saginaw | GM37531 | 26081434 |
| 16784 | Steering | Saginaw | GM37531 | 26081472 |
| 16785 | Steering | Saginaw | GM37531 | 26081512 |
| 16786 | Steering | Saginaw | GM37531 | 26081600 |
| 16787 | Steering | Saginaw | GM37531 | 26081608 |
| 16788 | Steering | Saginaw | GM37531 | 26081619 |
| 16789 | Steering | Saginaw | GM37531 | 26081826 |
| 16790 | Steering | Saginaw | GM37531 | 26081830 |
| 16791 | Steering | Saginaw | GM37531 | 26081831 |
| 16792 | Steering | Saginaw | GM37531 | 26081832 |
| 16793 | Steering | Saginaw | GM37531 | 26082209 |
| 16794 | Steering | Saginaw | GM37531 | 26082059 |
| 16795 | Steering | Saginaw | GM37531 | 26082060 |
| 16796 | Steering | Saginaw | GM37531 | 26082130 |
| 16797 | Steering | Saginaw | GM37531 | 26082140 |
| 16798 | Steering | Saginaw | GM37531 | 26082169 |
| 16799 | Steering | Saginaw | GM37531 | 26082372 |
| 16800 | Steering | Saginaw | GM37531 | 26082566 |
| 16801 | Steering | Saginaw | GM37531 | 26082726 |
| 16802 | Steering | Saginaw | GM37531 | 26082742 |
| 16803 | Steering | Saginaw | GM37531 | 26082759 |
| 16804 | Steering | Saginaw | GM37531 | 26082803 |

256

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16565 | Steering | Saginaw | GM07531 | 26042824 |
| 16566 | Steering | Saginaw | GM07531 | 26042883 |
| 16567 | Steering | Saginaw | GM07531 | 26082984 |
| 16568 | Steering | Saginaw | GM07531 | 26083109 |
| 16569 | Steering | Saginaw | GM07531 | 26083154 |
| 16570 | Steering | Saginaw | GM07531 | 26083255 |
| 16571 | Steering | Saginaw | GM07531 | 26083256 |
| 16572 | Steering | Saginaw | GM07531 | 26083495 |
| 16573 | Steering | Saginaw | GM07531 | 26083496 |
| 16574 | Steering | Saginaw | GM07531 | 26083598 |
| 16575 | Steering | Saginaw | GM07531 | 26083607 |
| 16576 | Steering | Saginaw | GM07531 | 26083650 |
| 16577 | Steering | Saginaw | GM07531 | 26083654 |
| 16578 | Steering | Saginaw | GM07531 | 26083787 |
| 16579 | Steering | Saginaw | GM07531 | 26084158 |
| 16580 | Steering | Saginaw | GM07531 | 26084178 |
| 16581 | Steering | Saginaw | GM07531 | 26084248 |
| 16582 | Steering | Saginaw | GM07531 | 26084275 |
| 16583 | Steering | Saginaw | GM07531 | 26084316 |
| 16584 | Steering | Saginaw | GM07531 | 26084409 |
| 16585 | Steering | Saginaw | GM07531 | 26084464 |
| 16586 | Steering | Saginaw | GM07531 | 26084639 |
| 16587 | Steering | Saginaw | GM07531 | 26084659 |
| 16588 | Steering | Saginaw | GM07531 | 26084686 |
| 16589 | Steering | Saginaw | GM07531 | 26084848 |
| 16590 | Steering | Saginaw | GM07531 | 26084860 |
| 16591 | Steering | Saginaw | GM07531 | 26084908 |
| 16592 | Steering | Saginaw | GM07531 | 26084909 |
| 16593 | Steering | Saginaw | GM07531 | 26084968 |
| 16594 | Steering | Saginaw | GM07531 | 26085000 |
| 16595 | Steering | Saginaw | GM07531 | 26085009 |
| 16596 | Steering | Saginaw | GM07531 | 26085483 |
| 16597 | Steering | Saginaw | GM07531 | 26085484 |
| 16598 | Steering | Saginaw | GM07531 | 26085485 |
| 16599 | Steering | Saginaw | GM07531 | 26085488 |
| 16600 | Steering | Saginaw | GM07531 | 26085489 |
| 16601 | Steering | Saginaw | GM07531 | 26085492 |
| 16602 | Steering | Saginaw | GM07531 | 26085701 |
| 16603 | Steering | Saginaw | GM07531 | 26086061 |
| 16604 | Steering | Saginaw | GM07531 | 26086070 |
| 16605 | Steering | Saginaw | GM07531 | 26086073 |
| 16606 | Steering | Saginaw | GM07531 | 26086087 |
| 16607 | Steering | Saginaw | GM07531 | 26086099 |
| 16608 | Steering | Saginaw | GM07531 | 26086103 |
| 16609 | Steering | Saginaw | GM07531 | 26086107 |
| 16610 | Steering | Saginaw | GM07531 | 26086151 |
| 16611 | Steering | Saginaw | GM07531 | 26086158 |
| 16612 | Steering | Saginaw | GM07531 | 26086160 |
| 16613 | Steering | Saginaw | GM07531 | 26086165 |
| 16614 | Steering | Saginaw | GM07531 | 26086169 |
| 16615 | Steering | Saginaw | GM07531 | 26086181 |
| 16616 | Steering | Saginaw | GM07531 | 26086229 |
| 16617 | Steering | Saginaw | GM07531 | 26086237 |
| 16618 | Steering | Saginaw | GM07531 | 26086243 |
| 16619 | Steering | Saginaw | GM07531 | 26086317 |
| 16620 | Steering | Saginaw | GM07531 | 26086318 |
| 16621 | Steering | Saginaw | GM07531 | 26086329 |
| 16622 | Steering | Saginaw | GM07531 | 26086532 |
| 16623 | Steering | Saginaw | GM07531 | 26086578 |
| 16624 | Steering | Saginaw | GM07531 | 26086579 |
| 16625 | Steering | Saginaw | GM07531 | 26086580 |
| 16626 | Steering | Saginaw | GM07531 | 26086581 |
| 16627 | Steering | Saginaw | GM07531 | 26086614 |
| 16628 | Steering | Saginaw | GM07531 | 26086616 |

257

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16871 | Steering | Saginaw | GM07531 | 26086525 |
| 16872 | Steering | Saginaw | GM07531 | 26086628 |
| 16873 | Steering | Saginaw | GM07531 | 26086859 |
| 16874 | Steering | Saginaw | GM07531 | 26086978 |
| 16875 | Steering | Saginaw | GM07531 | 26086982 |
| 16876 | Steering | Saginaw | GM07531 | 26086983 |
| 16877 | Steering | Saginaw | GM07531 | 26086984 |
| 16878 | Steering | Saginaw | GM07531 | 26087020 |
| 16879 | Steering | Saginaw | GM07531 | 26087029 |
| 16880 | Steering | Saginaw | GM07531 | 26087030 |
| 16881 | Steering | Saginaw | GM07531 | 26087033 |
| 16882 | Steering | Saginaw | GM07531 | 26087034 |
| 16883 | Steering | Saginaw | GM07531 | 26087059 |
| 16884 | Steering | Saginaw | GM07531 | 26087060 |
| 16885 | Steering | Saginaw | GM07531 | 26087065 |
| 16886 | Steering | Saginaw | GM07531 | 26087066 |
| 16887 | Steering | Saginaw | GM07531 | 26087186 |
| 16888 | Steering | Saginaw | GM07531 | 26087207 |
| 16889 | Steering | Saginaw | GM07531 | 26087271 |
| 16890 | Steering | Saginaw | GM07531 | 26087272 |
| 16891 | Steering | Saginaw | GM07531 | 26087273 |
| 16892 | Steering | Saginaw | GM07531 | 26087275 |
| 16893 | Steering | Saginaw | GM07531 | 26087277 |
| 16894 | Steering | Saginaw | GM07531 | 26087281 |
| 16895 | Steering | Saginaw | GM07531 | 26087283 |
| 16896 | Steering | Saginaw | GM07531 | 26087286 |
| 16897 | Steering | Saginaw | GM07531 | 26087287 |
| 16898 | Steering | Saginaw | GM07531 | 26087288 |
| 16899 | Steering | Saginaw | GM07531 | 26087292 |
| 16900 | Steering | Saginaw | GM07531 | 26087295 |
| 16901 | Steering | Saginaw | GM07531 | 26087296 |
| 16902 | Steering | Saginaw | GM07531 | 26087297 |
| 16903 | Steering | Saginaw | GM07531 | 26087300 |
| 16904 | Steering | Saginaw | GM07531 | 26087302 |
| 16905 | Steering | Saginaw | GM07531 | 26087303 |
| 16906 | Steering | Saginaw | GM07531 | 26087304 |
| 16907 | Steering | Saginaw | GM07531 | 26087306 |
| 16908 | Steering | Saginaw | GM07531 | 26087308 |
| 16909 | Steering | Saginaw | GM07531 | 26087310 |
| 16910 | Steering | Saginaw | GM07531 | 26087312 |
| 16911 | Steering | Saginaw | GM07531 | 26087318 |
| 16912 | Steering | Saginaw | GM07531 | 26087354 |
| 16913 | Steering | Saginaw | GM07531 | 26087355 |
| 16914 | Steering | Saginaw | GM07531 | 26087356 |
| 16915 | Steering | Saginaw | GM07531 | 26087358 |
| 16916 | Steering | Saginaw | GM07531 | 26087359 |
| 16917 | Steering | Saginaw | GM07531 | 26087431 |
| 16918 | Steering | Saginaw | GM07531 | 26087520 |
| 16919 | Steering | Saginaw | GM07531 | 26087550 |
| 16920 | Steering | Saginaw | GM07531 | 26087551 |
| 16921 | Steering | Saginaw | GM07531 | 26087774 |
| 16922 | Steering | Saginaw | GM07531 | 26087761 |
| 16923 | Steering | Saginaw | GM07531 | 26087821 |
| 16924 | Steering | Saginaw | GM07531 | 26087822 |
| 16925 | Steering | Saginaw | GM07531 | 26087852 |
| 16926 | Steering | Saginaw | GM07531 | 26087856 |
| 16927 | Steering | Saginaw | GM07531 | 26087951 |
| 16928 | Steering | Saginaw | GM07531 | 26087952 |
| 16929 | Steering | Saginaw | GM07531 | 26087970 |
| 16930 | Steering | Saginaw | GM07531 | 26087972 |
| 16931 | Steering | Saginaw | GM07531 | 26087973 |
| 16932 | Steering | Saginaw | GM07531 | 26088111 |
| 16933 | Steering | Saginaw | GM07531 | 26088179 |
| 16934 | Steering | Saginaw | GM07531 | 26088372 |
| 16935 | Steering | Saginaw | GM07531 | 26088568 |
| 16936 | Steering | Saginaw | GM07531 | 26088662 |

258

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16937 | Steering | Saginaw | GM37531 | 26088774 |
| 16938 | Steering | Saginaw | GM37531 | 26088752 |
| 16939 | Steering | Saginaw | GM37531 | 26088760 |
| 16940 | Steering | Saginaw | GM37531 | 26088811 |
| 16941 | Steering | Saginaw | GM37531 | 26088827 |
| 16942 | Steering | Saginaw | GM37531 | 26088630 |
| 16943 | Steering | Saginaw | GM37531 | 26088623 |
| 16944 | Steering | Saginaw | GM37531 | 26089050 |
| 16945 | Steering | Saginaw | GM37531 | 26089108 |
| 16946 | Steering | Saginaw | GM37531 | 26089140 |
| 16947 | Steering | Saginaw | GM37531 | 26089141 |
| 16948 | Steering | Saginaw | GM37531 | 26089142 |
| 16949 | Steering | Saginaw | GM37531 | 26089143 |
| 16950 | Steering | Saginaw | GM37531 | 26089144 |
| 16951 | Steering | Saginaw | GM37531 | 26089145 |
| 16952 | Steering | Saginaw | GM37531 | 26089146 |
| 16953 | Steering | Saginaw | GM37531 | 26089704 |
| 16954 | Steering | Saginaw | GM37531 | 26089395 |
| 16955 | Steering | Saginaw | GM37531 | 26089405 |
| 16956 | Steering | Saginaw | GM37531 | 26089415 |
| 16957 | Steering | Saginaw | GM37531 | 26089432 |
| 16958 | Steering | Saginaw | GM37531 | 26089434 |
| 16959 | Steering | Saginaw | GM37531 | 26089461 |
| 16960 | Steering | Saginaw | GM37531 | 26089462 |
| 16961 | Steering | Saginaw | GM37531 | 26089463 |
| 16962 | Steering | Saginaw | GM37531 | 26089516 |
| 16963 | Steering | Saginaw | GM37531 | 26089530 |
| 16964 | Steering | Saginaw | GM37531 | 26089546 |
| 16965 | Steering | Saginaw | GM37531 | 26089591 |
| 16966 | Steering | Saginaw | GM37531 | 26089596 |
| 16967 | Steering | Saginaw | GM37531 | 26089597 |
| 16968 | Steering | Saginaw | GM37531 | 26089598 |
| 16969 | Steering | Saginaw | GM37531 | 26089801 |
| 16970 | Steering | Saginaw | GM37531 | 26089793 |
| 16971 | Steering | Saginaw | GM37531 | 26089806 |
| 16972 | Steering | Saginaw | GM37531 | 26089896 |
| 16973 | Steering | Saginaw | GM37531 | 26089928 |
| 16974 | Steering | Saginaw | GM37531 | 26089982 |
| 16975 | Steering | Saginaw | GM37531 | 26089983 |
| 16976 | Steering | Saginaw | GM37531 | 26089984 |
| 16977 | Steering | Saginaw | GM37531 | 26089655 |
| 16978 | Steering | Saginaw | GM37531 | 26090340 |
| 16979 | Steering | Saginaw | GM37531 | 26090114 |
| 16980 | Steering | Saginaw | GM37531 | 26090140 |
| 16981 | Steering | Saginaw | GM37531 | 26090202 |
| 16982 | Steering | Saginaw | GM37531 | 26090303 |
| 16983 | Steering | Saginaw | GM37531 | 26090316 |
| 16984 | Steering | Saginaw | GM37531 | 26090555 |
| 16985 | Steering | Saginaw | GM37531 | 26090356 |
| 16986 | Steering | Saginaw | GM37531 | 26090357 |
| 16987 | Steering | Saginaw | GM37531 | 26090546 |
| 16988 | Steering | Saginaw | GM37531 | 26090550 |
| 16989 | Steering | Saginaw | GM37531 | 26090504 |
| 16990 | Steering | Saginaw | GM37531 | 26090584 |
| 16991 | Steering | Saginaw | GM37531 | 26090585 |
| 16992 | Steering | Saginaw | GM37531 | 26090697 |
| 16993 | Steering | Saginaw | GM37531 | 26090703 |
| 16994 | Steering | Saginaw | GM37531 | 26090769 |
| 16995 | Steering | Saginaw | GM37531 | 26090770 |
| 16996 | Steering | Saginaw | GM37531 | 26090771 |
| 16997 | Steering | Saginaw | GM37531 | 26090772 |
| 16998 | Steering | Saginaw | GM37531 | 26090777 |
| 16999 | Steering | Saginaw | GM37531 | 26090778 |
| 17000 | Steering | Saginaw | GM37531 | 26090620 |
| 17001 | Steering | Saginaw | GM37531 | 26090621 |
| 17002 | Steering | Saginaw | GM37531 | 26090627 |

259

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17003 | Steering | Saginaw | GM37531 | 26090829 |
| 17004 | Steering | Saginaw | GM37531 | 26090830 |
| 17005 | Steering | Saginaw | GM37531 | 26090831 |
| 17006 | Steering | Saginaw | GM37531 | 26090838 |
| 17007 | Steering | Saginaw | GM37531 | 26090839 |
| 17008 | Steering | Saginaw | GM37531 | 26090892 |
| 17009 | Steering | Saginaw | GM37531 | 26090949 |
| 17010 | Steering | Saginaw | GM37531 | 26090960 |
| 17011 | Steering | Saginaw | GM37531 | 26091028 |
| 17012 | Steering | Saginaw | GM37531 | 26091076 |
| 17013 | Steering | Saginaw | GM37531 | 26091087 |
| 17014 | Steering | Saginaw | GM37531 | 26091088 |
| 17015 | Steering | Saginaw | GM37531 | 26091231 |
| 17016 | Steering | Saginaw | GM37531 | 26091246 |
| 17017 | Steering | Saginaw | GM37531 | 26091312 |
| 17018 | Steering | Saginaw | GM37531 | 26091313 |
| 17019 | Steering | Saginaw | GM37531 | 26091315 |
| 17020 | Steering | Saginaw | GM37531 | 26091316 |
| 17021 | Steering | Saginaw | GM37531 | 26091392 |
| 17022 | Steering | Saginaw | GM37531 | 26091393 |
| 17023 | Steering | Saginaw | GM37531 | 26091395 |
| 17024 | Steering | Saginaw | GM37531 | 26091452 |
| 17025 | Steering | Saginaw | GM37531 | 26091453 |
| 17026 | Steering | Saginaw | GM37531 | 26091454 |
| 17027 | Steering | Saginaw | GM37531 | 26091455 |
| 17028 | Steering | Saginaw | GM37531 | 26091457 |
| 17029 | Steering | Saginaw | GM37531 | 26091459 |
| 17030 | Steering | Saginaw | GM37531 | 26091587 |
| 17031 | Steering | Saginaw | GM37531 | 26091588 |
| 17032 | Steering | Saginaw | GM37531 | 26091590 |
| 17033 | Steering | Saginaw | GM37531 | 26091591 |
| 17034 | Steering | Saginaw | GM37531 | 26091609 |
| 17035 | Steering | Saginaw | GM37531 | 26091615 |
| 17036 | Steering | Saginaw | GM37531 | 26091670 |
| 17037 | Steering | Saginaw | GM37531 | 26091679 |
| 17038 | Steering | Saginaw | GM37531 | 26091682 |
| 17039 | Steering | Saginaw | GM37531 | 26091977 |
| 17040 | Steering | Saginaw | GM37531 | 26092202 |
| 17041 | Steering | Saginaw | GM37531 | 26092204 |
| 17042 | Steering | Saginaw | GM37531 | 26092218 |
| 17043 | Steering | Saginaw | GM37531 | 26092285 |
| 17044 | Steering | Saginaw | GM37531 | 26092319 |
| 17045 | Steering | Saginaw | GM37531 | 26092330 |
| 17046 | Steering | Saginaw | GM37531 | 26092332 |
| 17047 | Steering | Saginaw | GM37531 | 26092433 |
| 17048 | Steering | Saginaw | GM37531 | 26092433 |
| 17049 | Steering | Saginaw | GM37531 | 26092524 |
| 17050 | Steering | Saginaw | GM37531 | 26092742 |
| 17051 | Steering | Saginaw | GM37531 | 26092306 |
| 17052 | Steering | Saginaw | GM37531 | 26093030 |
| 17053 | Steering | Saginaw | GM37531 | 26093038 |
| 17054 | Steering | Saginaw | GM37531 | 26093170 |
| 17055 | Steering | Saginaw | GM37531 | 26093753 |
| 17056 | Steering | Saginaw | GM37531 | 26093782 |
| 17057 | Steering | Saginaw | GM37531 | 26093926 |
| 17058 | Steering | Saginaw | GM37531 | 26093966 |
| 17059 | Steering | Saginaw | GM37531 | 26093967 |
| 17060 | Steering | Saginaw | GM37531 | 26093968 |
| 17061 | Steering | Saginaw | GM37531 | 26094155 |
| 17062 | Steering | Saginaw | GM37531 | 26094201 |
| 17063 | Steering | Saginaw | GM37531 | 26094224 |
| 17064 | Steering | Saginaw | GM37531 | 26094232 |
| 17065 | Steering | Saginaw | GM37531 | 26094247 |
| 17066 | Steering | Saginaw | GM37531 | 26094250 |
| 17067 | Steering | Saginaw | GM37531 | 26094379 |
| 17068 | Steering | Saginaw | GM37531 | 26094382 |

260

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17069 | Steering | Saginaw | GM37531 | 26094424 |
| 17070 | Steering | Saginaw | GM37531 | 26094437 |
| 17071 | Steering | Saginaw | GM37531 | 26094443 |
| 17072 | Steering | Saginaw | GM37531 | 26094444 |
| 17073 | Steering | Saginaw | GM37531 | 26094446 |
| 17074 | Steering | Saginaw | GM37531 | 26094447 |
| 17075 | Steering | Saginaw | GM37531 | 26094620 |
| 17076 | Steering | Saginaw | GM37531 | 26094655 |
| 17077 | Steering | Saginaw | GM37531 | 26094741 |
| 17078 | Steering | Saginaw | GM37531 | 26094742 |
| 17079 | Steering | Saginaw | GM37531 | 26094743 |
| 17080 | Steering | Saginaw | GM37531 | 26094744 |
| 17081 | Steering | Saginaw | GM37531 | 26094748 |
| 17082 | Steering | Saginaw | GM37531 | 26094827 |
| 17083 | Steering | Saginaw | GM37531 | 26094840 |
| 17084 | Steering | Saginaw | GM37531 | 26094897 |
| 17085 | Steering | Saginaw | GM37531 | 26094879 |
| 17086 | Steering | Saginaw | GM37531 | 26095037 |
| 17087 | Steering | Saginaw | GM37531 | 26095038 |
| 17088 | Steering | Saginaw | GM37531 | 26095143 |
| 17089 | Steering | Saginaw | GM37531 | 26095155 |
| 17090 | Steering | Saginaw | GM37531 | 26095194 |
| 17091 | Steering | Saginaw | GM37531 | 26095239 |
| 17092 | Steering | Saginaw | GM37531 | 26095243 |
| 17093 | Steering | Saginaw | GM37531 | 26095254 |
| 17094 | Steering | Saginaw | GM37531 | 26095264 |
| 17095 | Steering | Saginaw | GM37531 | 26095266 |
| 17096 | Steering | Saginaw | GM37531 | 26095323 |
| 17097 | Steering | Saginaw | GM37531 | 26095324 |
| 17098 | Steering | Saginaw | GM37531 | 26095340 |
| 17099 | Steering | Saginaw | GM37531 | 26095380 |
| 17100 | Steering | Saginaw | GM37531 | 26095426 |
| 17101 | Steering | Saginaw | GM37531 | 26095456 |
| 17102 | Steering | Saginaw | GM37531 | 26095458 |
| 17103 | Steering | Saginaw | GM37531 | 26095459 |
| 17104 | Steering | Saginaw | GM37531 | 26095460 |
| 17105 | Steering | Saginaw | GM37531 | 26095461 |
| 17106 | Steering | Saginaw | GM37531 | 26095462 |
| 17107 | Steering | Saginaw | GM37531 | 26095470 |
| 17108 | Steering | Saginaw | GM37531 | 26095474 |
| 17109 | Steering | Saginaw | GM37531 | 26095475 |
| 17110 | Steering | Saginaw | GM37531 | 26095476 |
| 17111 | Steering | Saginaw | GM37531 | 26095478 |
| 17112 | Steering | Saginaw | GM37531 | 26095513 |
| 17113 | Steering | Saginaw | GM37531 | 26095515 |
| 17114 | Steering | Saginaw | GM37531 | 26095516 |
| 17115 | Steering | Saginaw | GM37531 | 26095538 |
| 17116 | Steering | Saginaw | GM37531 | 26095673 |
| 17117 | Steering | Saginaw | GM37531 | 26095710 |
| 17118 | Steering | Saginaw | GM37531 | 26095747 |
| 17119 | Steering | Saginaw | GM37531 | 26095749 |
| 17120 | Steering | Saginaw | GM37531 | 26095806 |
| 17121 | Steering | Saginaw | GM37531 | 26095809 |
| 17122 | Steering | Saginaw | GM37531 | 26095810 |
| 17123 | Steering | Saginaw | GM37531 | 26096011 |
| 17124 | Steering | Saginaw | GM37531 | 26096027 |
| 17125 | Steering | Saginaw | GM37531 | 26096182 |
| 17126 | Steering | Saginaw | GM37531 | 26096189 |
| 17127 | Steering | Saginaw | GM37531 | 26096190 |
| 17128 | Steering | Saginaw | GM37531 | 26096191 |
| 17129 | Steering | Saginaw | GM37531 | 26096192 |
| 17130 | Steering | Saginaw | GM37531 | 26096193 |
| 17131 | Steering | Saginaw | GM37531 | 26096194 |
| 17132 | Steering | Saginaw | GM37531 | 26096456 |
| 17133 | Steering | Saginaw | GM37531 | 26096501 |
| 17134 | Steering | Saginaw | GM37531 | |

261

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17135 | Steering | Saginaw | GM37531 | 26096702 |
| 17136 | Steering | Saginaw | GM37531 | 26096703 |
| 17137 | Steering | Saginaw | GM37531 | 26097061 |
| 17138 | Steering | Saginaw | GM37531 | 26097073 |
| 17139 | Steering | Saginaw | GM37531 | 26097097 |
| 17140 | Steering | Saginaw | GM37531 | 26097104 |
| 17141 | Steering | Saginaw | GM37531 | 26097105 |
| 17142 | Steering | Saginaw | GM37531 | 26097219 |
| 17143 | Steering | Saginaw | GM37531 | 26097220 |
| 17144 | Steering | Saginaw | GM37531 | 26097345 |
| 17145 | Steering | Saginaw | GM37531 | 26097458 |
| 17146 | Steering | Saginaw | GM37531 | 26097459 |
| 17147 | Steering | Saginaw | GM37531 | 26097517 |
| 17148 | Steering | Saginaw | GM37531 | 26097597 |
| 17149 | Steering | Saginaw | GM37531 | 26097599 |
| 17150 | Steering | Saginaw | GM37531 | 26097600 |
| 17151 | Steering | Saginaw | GM37531 | 26097979 |
| 17152 | Steering | Saginaw | GM37531 | 26097925 |
| 17153 | Steering | Saginaw | GM37531 | 26097961 |
| 17154 | Steering | Saginaw | GM37531 | 26097962 |
| 17155 | Steering | Saginaw | GM37531 | 26097963 |
| 17156 | Steering | Saginaw | GM37531 | 26098001 |
| 17157 | Steering | Saginaw | GM37531 | 26098127 |
| 17158 | Steering | Saginaw | GM37531 | 26098128 |
| 17159 | Steering | Saginaw | GM37531 | 26098152 |
| 17160 | Steering | Saginaw | GM37531 | 26098155 |
| 17161 | Steering | Saginaw | GM37531 | 26098189 |
| 17162 | Steering | Saginaw | GM37531 | 26098206 |
| 17163 | Steering | Saginaw | GM37531 | 26098277 |
| 17164 | Steering | Saginaw | GM37531 | 26098323 |
| 17165 | Steering | Saginaw | GM37531 | 26098380 |
| 17166 | Steering | Saginaw | GM37531 | 26098444 |
| 17167 | Steering | Saginaw | GM37531 | 26098502 |
| 17168 | Steering | Saginaw | GM37531 | 26098535 |
| 17169 | Steering | Saginaw | GM37531 | 26098683 |
| 17170 | Steering | Saginaw | GM37531 | 26098692 |
| 17171 | Steering | Saginaw | GM37531 | 26098897 |
| 17172 | Steering | Saginaw | GM37531 | 26098862 |
| 17173 | Steering | Saginaw | GM37531 | 26098863 |
| 17174 | Steering | Saginaw | GM37531 | 26098764 |
| 17175 | Steering | Saginaw | GM37531 | 26098765 |
| 17176 | Steering | Saginaw | GM37531 | 26098866 |
| 17177 | Steering | Saginaw | GM37531 | 26098921 |
| 17178 | Steering | Saginaw | GM37531 | 26098966 |
| 17179 | Steering | Saginaw | GM37531 | 26098975 |
| 17180 | Steering | Saginaw | GM37531 | 26099041 |
| 17181 | Steering | Saginaw | GM37531 | 26099571 |
| 17182 | Steering | Saginaw | GM37531 | 26099072 |
| 17183 | Steering | Saginaw | GM37531 | 26099179 |
| 17184 | Steering | Saginaw | GM37531 | 26099075 |
| 17185 | Steering | Saginaw | GM37531 | 26099076 |
| 17186 | Steering | Saginaw | GM37531 | 26099306 |
| 17187 | Steering | Saginaw | GM37531 | 26099571 |
| 17188 | Steering | Saginaw | GM37531 | 26099572 |
| 17189 | Steering | Saginaw | GM37531 | 26099618 |
| 17190 | Steering | Saginaw | GM37531 | 26099618 |
| 17191 | Steering | Saginaw | GM37531 | 26099977 |
| 17192 | Steering | Saginaw | GM37531 | 26099978 |
| 17193 | Steering | Saginaw | GM37531 | 26099979 |
| 17194 | Steering | Saginaw | GM37531 | 26100142 |
| 17195 | Steering | Saginaw | GM37531 | 26100148 |
| 17196 | Steering | Saginaw | GM37531 | 26100155 |
| 17197 | Steering | Saginaw | GM37531 | 26100270 |
| 17198 | Steering | Saginaw | GM37531 | 26100271 |
| 17199 | Steering | Saginaw | GM37531 | 26100285 |
| 17200 | Steering | Saginaw | GM37531 | |

262

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17201 | Steering | Saginaw | GM37531 | 26100286 |
| 17202 | Steering | Saginaw | GM37531 | 26100287 |
| 17203 | Steering | Saginaw | GM37531 | 26100288 |
| 17204 | Steering | Saginaw | GM37531 | 26100327 |
| 17205 | Steering | Saginaw | GM37531 | 26100328 |
| 17206 | Steering | Saginaw | GM37531 | 26100330 |
| 17207 | Steering | Saginaw | GM37531 | 26100333 |
| 17208 | Steering | Saginaw | GM37531 | 26100334 |
| 17209 | Steering | Saginaw | GM37531 | 26100337 |
| 17210 | Steering | Saginaw | GM37531 | 26100339 |
| 17211 | Steering | Saginaw | GM37531 | 26100341 |
| 17212 | Steering | Saginaw | GM37531 | 26100342 |
| 17213 | Steering | Saginaw | GM37531 | 26100343 |
| 17214 | Steering | Saginaw | GM37531 | 26100345 |
| 17215 | Steering | Saginaw | GM37531 | 26100346 |
| 17216 | Steering | Saginaw | GM37531 | 26100560 |
| 17217 | Steering | Saginaw | GM37531 | 26100637 |
| 17218 | Steering | Saginaw | GM37531 | 26100838 |
| 17219 | Steering | Saginaw | GM37531 | 26100839 |
| 17220 | Steering | Saginaw | GM37531 | 26100840 |
| 17221 | Steering | Saginaw | GM37531 | 26100852 |
| 17222 | Steering | Saginaw | GM37531 | 26100853 |
| 17223 | Steering | Saginaw | GM37531 | 26100863 |
| 17224 | Steering | Saginaw | GM37531 | 26100887 |
| 17225 | Steering | Saginaw | GM37531 | 26100885 |
| 17226 | Steering | Saginaw | GM37531 | 26100866 |
| 17227 | Steering | Saginaw | GM37531 | 26101021 |
| 17228 | Steering | Saginaw | GM37531 | 26101041 |
| 17229 | Steering | Saginaw | GM37531 | 26101042 |
| 17230 | Steering | Saginaw | GM37531 | 26101115 |
| 17231 | Steering | Saginaw | GM37531 | 26101257 |
| 17232 | Steering | Saginaw | GM37531 | 26101403 |
| 17233 | Steering | Saginaw | GM37531 | 26101416 |
| 17234 | Steering | Saginaw | GM37531 | 26101657 |
| 17235 | Steering | Saginaw | GM37531 | 26101680 |
| 17236 | Steering | Saginaw | GM37531 | 26101826 |
| 17237 | Steering | Saginaw | GM37531 | 26101828 |
| 17238 | Steering | Saginaw | GM37531 | 26101829 |
| 17239 | Steering | Saginaw | GM37531 | 26101830 |
| 17240 | Steering | Saginaw | GM37531 | 26101903 |
| 17241 | Steering | Saginaw | GM37531 | 26101906 |
| 17242 | Steering | Saginaw | GM37531 | 26101907 |
| 17243 | Steering | Saginaw | GM37531 | 26102151 |
| 17244 | Steering | Saginaw | GM37531 | 26102157 |
| 17245 | Steering | Saginaw | GM37531 | 26102158 |
| 17246 | Steering | Saginaw | GM37531 | 26102159 |
| 17247 | Steering | Saginaw | GM37531 | 26102337 |
| 17248 | Steering | Saginaw | GM37531 | 26102362 |
| 17249 | Steering | Saginaw | GM37531 | 26102706 |
| 17250 | Steering | Saginaw | GM37531 | 26102707 |
| 17251 | Steering | Saginaw | GM37531 | 26102708 |
| 17252 | Steering | Saginaw | GM37531 | 26102900 |
| 17253 | Steering | Saginaw | GM37531 | 26103102 |
| 17254 | Steering | Saginaw | GM37531 | 26103207 |
| 17255 | Steering | Saginaw | GM37531 | 26103368 |
| 17256 | Steering | Saginaw | GM37531 | 26103420 |
| 17257 | Steering | Saginaw | GM37531 | 26103421 |
| 17258 | Steering | Saginaw | GM37531 | 26103422 |
| 17259 | Steering | Saginaw | GM37531 | 26103812 |
| 17260 | Steering | Saginaw | GM37531 | 26104070 |
| 17261 | Steering | Saginaw | GM37531 | 26104930 |
| 17262 | Steering | Saginaw | GM37531 | 26104949 |
| 17263 | Steering | Saginaw | GM37531 | 26105059 |
| 17264 | Steering | Saginaw | GM37531 | 26105123 |
| 17265 | Steering | Saginaw | GM37531 | 26105770 |
| 17266 | Steering | Saginaw | GM37531 | 26105771 |

263

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17267 | Steering | Saginaw | GM37531 | 26105800 |
| 17268 | Steering | Saginaw | GM37531 | 26107969 |
| 17269 | Steering | Saginaw | GM37531 | 26108409 |
| 17270 | Steering | Saginaw | GM37531 | 26108641 |
| 17271 | Steering | Saginaw | GM37531 | 26108512 |
| 17272 | Steering | Saginaw | GM37531 | 26108513 |
| 17273 | Steering | Saginaw | GM37531 | 26108558 |
| 17274 | Steering | Saginaw | GM37531 | 26108739 |
| 17275 | Steering | Saginaw | GM37531 | 26108864 |
| 17276 | Steering | Saginaw | GM37531 | 26109034 |
| 17277 | Steering | Saginaw | GM37531 | 26109365 |
| 17278 | Steering | Saginaw | GM37531 | 26110238 |
| 17279 | Steering | Saginaw | GM37531 | 26110524 |
| 17280 | Steering | Saginaw | GM37531 | 26110535 |
| 17281 | Steering | Saginaw | GM37531 | 26110538 |
| 17282 | Steering | Saginaw | GM37531 | 26110568 |
| 17283 | Steering | Saginaw | GM37531 | 26110669 |
| 17284 | Steering | Saginaw | GM37531 | 26110836 |
| 17285 | Steering | Saginaw | GM37531 | 26110934 |
| 17286 | Steering | Saginaw | GM37531 | 26111202 |
| 17287 | Steering | Saginaw | GM37531 | 26112227 |
| 17288 | Steering | Saginaw | GM37531 | 26112229 |
| 17289 | Steering | Saginaw | GM37531 | 26890036 |
| 17290 | Steering | Saginaw | GM37531 | 26892522 |
| 17291 | Steering | Saginaw | GM37531 | 26893200 |
| 17292 | Steering | Saginaw | GM37531 | 26955420 |
| 17293 | Steering | Saginaw | GM37531 | 26955437 |
| 17294 | Steering | Saginaw | GM37531 | 26955438 |
| 17295 | Steering | Saginaw | GM37531 | 26955439 |
| 17296 | Steering | Saginaw | GM37531 | 26955443 |
| 17297 | Steering | Saginaw | GM37531 | 26955444 |
| 17298 | Steering | Saginaw | GM37531 | 26955447 |
| 17299 | Steering | Saginaw | GM37531 | 26955448 |
| 17300 | Steering | Saginaw | GM37531 | 26955449 |
| 17301 | Steering | Saginaw | GM37531 | 26955450 |
| 17302 | Steering | Saginaw | GM37531 | 26955465 |
| 17303 | Steering | Saginaw | GM37531 | 26955480 |
| 17304 | Steering | Saginaw | GM37531 | 26955485 |
| 17305 | Steering | Saginaw | GM37531 | 26955488 |
| 17306 | Steering | Saginaw | GM37531 | 26955489 |
| 17307 | Steering | Saginaw | GM37531 | 26955490 |
| 17308 | Steering | Saginaw | GM37531 | 26955546 |
| 17309 | Steering | Saginaw | GM37531 | 26957245 |
| 17310 | Steering | Saginaw | GM37531 | 26957360 |
| 17311 | Steering | Saginaw | GM37531 | 26963360 |
| 17312 | Steering | Saginaw | GM37531 | 26963397 |
| 17313 | Steering | Saginaw | GM37531 | 26963398 |
| 17314 | Steering | Saginaw | GM37531 | 26963401 |
| 17315 | Steering | Saginaw | GM37531 | 26963402 |
| 17316 | Steering | Saginaw | GM37531 | 26963405 |
| 17317 | Steering | Saginaw | GM37531 | 26963408 |
| 17318 | Steering | Saginaw | GM37531 | 26963410 |
| 17319 | Steering | Saginaw | GM37531 | 26963411 |
| 17320 | Steering | Saginaw | GM37531 | 26963413 |
| 17321 | Steering | Saginaw | GM37531 | 26963414 |
| 17322 | Steering | Saginaw | GM37531 | 26963419 |
| 17323 | Steering | Saginaw | GM37531 | 26963427 |
| 17324 | Steering | Saginaw | GM37531 | 26963429 |
| 17325 | Steering | Saginaw | GM37531 | 26963442 |
| 17326 | Steering | Saginaw | GM37531 | 26963473 |
| 17327 | Steering | Saginaw | GM37531 | 26963474 |
| 17328 | Steering | Saginaw | GM37531 | 26963483 |
| 17329 | Steering | Saginaw | GM37531 | 26963484 |
| 17330 | Steering | Saginaw | GM37531 | 26963494 |
| 17331 | Steering | Saginaw | GM37531 | 26963495 |
| 17332 | Steering | Saginaw | GM37531 | 26963501 |

264

**GM Contract Rejection Motion No. 1**

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17333 | Steering | Saginaw | GM37531 | 86963605 |
| 17334 | Steering | Saginaw | GM37531 | 86963608 |
| 17335 | Steering | Saginaw | GM37531 | 86963609 |
| 17336 | Steering | Saginaw | GM37531 | 86963600 |
| 17337 | Steering | Saginaw | GM37531 | 86963602 |
| 17338 | Steering | Saginaw | GM37531 | 86963603 |
| 17339 | Steering | Saginaw | GM37531 | 86963604 |
| 17340 | Steering | Saginaw | GM37531 | 86963605 |
| 17341 | Steering | Saginaw | GM37531 | 86963606 |
| 17342 | Steering | Saginaw | GM37531 | 86963607 |
| 17343 | Steering | Saginaw | GM37531 | 86963608 |
| 17344 | Steering | Saginaw | GM37531 | 86963609 |
| 17345 | Steering | Saginaw | GM37531 | 86963617 |
| 17346 | Steering | Saginaw | GM37531 | 86963618 |
| 17347 | Steering | Saginaw | GM37531 | 86963619 |
| 17348 | Steering | Saginaw | GM37531 | 86963620 |
| 17349 | Steering | Saginaw | GM37531 | 86963623 |
| 17350 | Steering | Saginaw | GM37531 | 86963625 |
| 17351 | Steering | Saginaw | GM37531 | 86963628 |
| 17352 | Steering | Saginaw | GM37531 | 86964159 |
| 17353 | Steering | Saginaw | GM37531 | 86964160 |
| 17354 | Steering | Saginaw | GM37531 | 86964161 |
| 17355 | Steering | Saginaw | GM37531 | 86964163 |
| 17356 | Steering | Saginaw | GM37531 | 86964314 |
| 17357 | Steering | Saginaw | GM37531 | 86964315 |
| 17358 | Steering | Saginaw | GM37531 | 86964316 |
| 17359 | Steering | Saginaw | GM37531 | 86964317 |
| 17360 | Steering | Saginaw | GM37531 | 86964318 |
| 17361 | Steering | Saginaw | GM37531 | 86964322 |
| 17362 | Steering | Saginaw | GM37531 | 86964340 |
| 17363 | Steering | Saginaw | GM37531 | 86964342 |
| 17364 | Steering | Saginaw | GM37531 | 86964343 |
| 17365 | Steering | Saginaw | GM37531 | 86964344 |
| 17366 | Steering | Saginaw | GM37531 | 86964352 |
| 17367 | Steering | Saginaw | GM37531 | 86964353 |
| 17368 | Steering | Saginaw | GM37531 | 86964354 |
| 17369 | Steering | Saginaw | GM37531 | 86964356 |
| 17370 | Steering | Saginaw | GM37531 | 86964359 |
| 17371 | Steering | Saginaw | GM37531 | 86964475 |
| 17372 | Steering | Saginaw | GM37531 | 86964480 |
| 17373 | Steering | Saginaw | GM37531 | 86964489 |
| 17374 | Steering | Saginaw | GM37531 | 86964529 |
| 17375 | Steering | Saginaw | GM37531 | 86964533 |
| 17376 | Steering | Saginaw | GM37531 | 86964542 |
| 17377 | Steering | Saginaw | GM37531 | 86964567 |
| 17378 | Steering | Saginaw | GM37531 | 86964568 |
| 17379 | Steering | Saginaw | GM37531 | 86964569 |
| 17380 | Steering | Saginaw | GM37531 | 86964571 |
| 17381 | Steering | Saginaw | GM37531 | 86964579 |
| 17382 | Steering | Saginaw | GM37531 | 86964580 |
| 17383 | Steering | Saginaw | GM37531 | 86964581 |
| 17384 | Steering | Saginaw | GM37531 | 86964582 |
| 17385 | Steering | Saginaw | GM37531 | 86964583 |
| 17386 | Steering | Saginaw | GM37531 | 86964585 |
| 17387 | Steering | Saginaw | GM37531 | 86964587 |
| 17388 | Steering | Saginaw | GM37531 | 86964588 |
| 17389 | Steering | Saginaw | GM37531 | 86964589 |
| 17390 | Steering | Saginaw | GM37531 | 86965327 |
| 17391 | Steering | Saginaw | GM37531 | 86965329 |
| 17392 | Steering | Saginaw | GM37531 | 86965331 |
| 17393 | Steering | Saginaw | GM37531 | 86965340 |
| 17394 | Steering | Saginaw | GM37531 | 86965341 |
| 17395 | Steering | Saginaw | GM37531 | 86965342 |
| 17396 | Steering | Saginaw | GM37531 | 86965343 |
| 17397 | Steering | Saginaw | GM37531 | 86965345 |
| 17398 | Steering | Saginaw | GM37531 | 86965355 |

**GM Contract Rejection Motion No. 1**

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17399 | Steering | Saginaw | GM37531 | 86963605 |
| 17400 | Steering | Saginaw | GM37531 | 86965483 |
| 17401 | Steering | Saginaw | GM37531 | 86965490 |
| 17402 | Steering | Saginaw | GM37531 | 86965494 |
| 17403 | Steering | Saginaw | GM37531 | 86965495 |
| 17404 | Steering | Saginaw | GM37531 | 86965496 |
| 17405 | Steering | Saginaw | GM37531 | 86965497 |
| 17406 | Steering | Saginaw | GM37531 | 86965498 |
| 17407 | Steering | Saginaw | GM37531 | 86965499 |
| 17408 | Steering | Saginaw | GM37531 | 86965500 |
| 17409 | Steering | Saginaw | GM37531 | 86965501 |
| 17409 | Steering | Saginaw | GM37531 | 86965502 |
| 17410 | Steering | Saginaw | GM37531 | 86965503 |
| 17411 | Steering | Saginaw | GM37531 | 86965504 |
| 17412 | Steering | Saginaw | GM37531 | 86965505 |
| 17413 | Steering | Saginaw | GM37531 | 86965509 |
| 17414 | Steering | Saginaw | GM37531 | 86965510 |
| 17415 | Steering | Saginaw | GM37531 | 86965511 |
| 17416 | Steering | Saginaw | GM37531 | 86965512 |
| 17417 | Steering | Saginaw | GM37531 | 86965519 |
| 17418 | Steering | Saginaw | GM37531 | 86965520 |
| 17419 | Steering | Saginaw | GM37531 | 86965524 |
| 17420 | Steering | Saginaw | GM37531 | 86965525 |
| 17421 | Steering | Saginaw | GM37531 | 86965526 |
| 17422 | Steering | Saginaw | GM37531 | 86965527 |
| 17423 | Steering | Saginaw | GM37531 | 86965529 |
| 17424 | Steering | Saginaw | GM37531 | 86965530 |
| 17425 | Steering | Saginaw | GM37531 | 86965536 |
| 17426 | Steering | Saginaw | GM37531 | 86965537 |
| 17427 | Steering | Saginaw | GM37531 | 86965539 |
| 17428 | Steering | Saginaw | GM37531 | 86965541 |
| 17429 | Steering | Saginaw | GM37531 | 86965543 |
| 17430 | Steering | Saginaw | GM37531 | 86965556 |
| 17431 | Steering | Saginaw | GM37531 | 86965657 |
| 17432 | Steering | Saginaw | GM37531 | 86965658 |
| 17433 | Steering | Saginaw | GM37531 | 86965659 |
| 17434 | Steering | Saginaw | GM37531 | 86965660 |
| 17435 | Steering | Saginaw | GM37531 | 86965661 |
| 17436 | Steering | Saginaw | GM37531 | 86965789 |
| 17437 | Steering | Saginaw | GM37531 | 86965790 |
| 17438 | Steering | Saginaw | GM37531 | 86965791 |
| 17439 | Steering | Saginaw | GM37531 | 86967179 |
| 17440 | Steering | Saginaw | GM37531 | 86967181 |
| 17441 | Steering | Saginaw | GM37531 | 86967182 |
| 17442 | Steering | Saginaw | GM37531 | 86967184 |
| 17444 | Steering | Saginaw | GM37531 | 86967185 |
| 17445 | Steering | Saginaw | GM37531 | 86967186 |
| 17446 | Steering | Saginaw | GM37531 | 86967189 |
| 17447 | Steering | Saginaw | GM37531 | 86967190 |
| 17448 | Steering | Saginaw | GM37531 | 86967191 |
| 17449 | Steering | Saginaw | GM37531 | 86967193 |
| 17450 | Steering | Saginaw | GM37531 | 86967194 |
| 17451 | Steering | Saginaw | GM37531 | 86967195 |
| 17452 | Steering | Saginaw | GM37531 | 86967241 |
| 17453 | Steering | Saginaw | GM37531 | 86967242 |
| 17454 | Steering | Saginaw | GM37531 | 86969953 |
| 17455 | Steering | Saginaw | GM37531 | 86969954 |
| 17456 | Steering | Saginaw | GM37531 | 86969955 |
| 17457 | Steering | Saginaw | GM37531 | 86969956 |
| 17458 | Steering | Saginaw | GM37531 | 86969957 |
| 17459 | Steering | Saginaw | GM37531 | 86969958 |
| 17460 | Steering | Saginaw | GM37531 | 86972675 |
| 17461 | Steering | Saginaw | GM37531 | 86972677 |
| 17462 | Steering | Saginaw | GM37531 | 86972679 |
| 17463 | Steering | Saginaw | GM37531 | 86972680 |
| 17464 | Steering | Saginaw | GM37531 | 86972707 |
| | Steering | Saginaw | GM37531 | 86972708 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17465 | Steering | Saginaw | GM37531 | 86972709 |
| 17466 | Steering | Saginaw | GM37531 | 86972711 |
| 17467 | Steering | Saginaw | GM37531 | 86972712 |
| 17468 | Steering | Saginaw | GM37531 | 86972714 |
| 17469 | Steering | Saginaw | GM37531 | 86972721 |
| 17470 | Steering | Saginaw | GM37531 | 86093453 |
| 17471 | Steering | Saginaw | GM37531 | 86093454 |
| 17472 | Steering | Saginaw | GM37531 | 86093455 |
| 17473 | Steering | Saginaw | GM37531 | 86940354 |
| 17474 | Steering | Saginaw | GM37531 | 86940355 |
| 17475 | Steering | Saginaw | GM37531 | 86047647 |
| 17476 | Steering | Saginaw | GM37531 | 86047648 |
| 17477 | Steering | Saginaw | GM37531 | 86047671 |
| 17478 | Steering | Saginaw | GM37531 | 86047673 |
| 17479 | Steering | Saginaw | GM37531 | 86047697 |
| 17480 | Steering | Saginaw | GM37531 | 86047698 |
| 17481 | Steering | Saginaw | GM37531 | 86047470 |
| 17482 | Steering | Saginaw | GM37531 | 86047756 |
| 17483 | Steering | Saginaw | GM37531 | 86047823 |
| 17484 | Steering | Saginaw | GM37531 | 86906244 |
| 17485 | Steering | Saginaw | GM37531 | 86906343 |
| 17486 | Steering | Saginaw | GM37531 | 86906580 |
| 17487 | Steering | Saginaw | GM37531 | 86906582 |
| 17488 | Steering | Saginaw | GM37531 | 86906589 |
| 17489 | Steering | Saginaw | GM37531 | 86906604 |
| 17490 | Steering | Saginaw | GM37531 | 86906605 |
| 17491 | Steering | Saginaw | GM37531 | 86906606 |
| 17492 | Steering | Saginaw | GM37531 | 86906607 |
| 17493 | Steering | Saginaw | GM37531 | 86906610 |
| 17494 | Steering | Saginaw | GM37531 | 86906612 |
| 17495 | Steering | Saginaw | GM37531 | 86906619 |
| 17496 | Steering | Saginaw | GM37531 | 86906621 |
| 17497 | Steering | Saginaw | GM37531 | 86906631 |
| 17498 | Steering | Saginaw | GM37531 | 86906632 |
| 17499 | Steering | Saginaw | GM37531 | 92720063 |
| 17500 | Steering | Saginaw | GM34520T | 86961779 |
| 17501 | Steering | Saginaw | GM34520T | 19113727 |
| 17502 | Steering | Saginaw | GM45662 | 19150135 |
| 17503 | Steering | Saginaw | GM45662 | 26366877 |
| 17504 | Steering | Saginaw | GM45662 | 26366978 |
| 17505 | Steering | Saginaw | GM45662 | 26366984 |
| 17506 | Steering | Saginaw | GM45662 | 26367029 |
| 17507 | Steering | Saginaw | GM45662 | 26367034 |
| 17508 | Steering | Saginaw | GM45662 | 26367039 |
| 17509 | Steering | Saginaw | GM45662 | 26367059 |
| 17510 | Steering | Saginaw | GM45662 | 26367070 |
| 17511 | Steering | Saginaw | GM45662 | 26367085 |
| 17512 | Steering | Saginaw | GM45662 | 26367086 |
| 17513 | Steering | Saginaw | GM45662 | 26399875 |
| 17514 | Steering | Saginaw | GM45662 | 26100333 |
| 17515 | Steering | Saginaw | GM45662 | 26100334 |
| 17516 | Steering | Saginaw | GM45662 | 26100337 |
| 17517 | Steering | Saginaw | GM45662 | 26100339 |
| 17518 | Steering | Saginaw | GM45662 | 26100341 |
| 17519 | Steering | Saginaw | GM45662 | 26100342 |
| 17520 | Steering | Saginaw | GM45662 | 26100343 |
| 17521 | Steering | Saginaw | GM45662 | 26100345 |
| 17522 | Steering | Saginaw | GM45662 | 26100346 |
| 17523 | Steering | Saginaw | GM45662 | 26104300 |
| 17524 | Steering | Saginaw | GM45662 | 26103069 |
| 17525 | Steering | Saginaw | GM45662 | 26110506 |
| 17526 | Steering | Saginaw | GM45662 | 26111636 |
| 17527 | Steering | Saginaw | GM45662 | 26110306 |
| 17528 | Steering | Saginaw | GM45663 | 88952530 |
| 17529 | Steering | Saginaw | GM45663 | 19133875 |
| 17530 | Steering | Saginaw | GM45663 | 26044940 |

267

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17531 | Steering | Saginaw | GM45663 | 26073200 |
| 17532 | Steering | Saginaw | GM45663 | 26073992 |
| 17533 | Steering | Saginaw | GM45663 | 26077017 |
| 17534 | Steering | Saginaw | GM45663 | 26077019 |
| 17535 | Steering | Saginaw | GM45663 | 26079794 |
| 17536 | Steering | Saginaw | GM45663 | 26079913 |
| 17537 | Steering | Saginaw | GM45663 | 26079915 |
| 17538 | Steering | Saginaw | GM45663 | 26079916 |
| 17539 | Steering | Saginaw | GM45663 | 26079917 |
| 17540 | Steering | Saginaw | GM45663 | 26079918 |
| 17541 | Steering | Saginaw | GM45663 | 26079929 |
| 17542 | Steering | Saginaw | GM45663 | 26089516 |
| 17543 | Steering | Saginaw | GM45663 | 26099972 |
| 17544 | Steering | Saginaw | GM45663 | 26099976 |
| 17545 | Steering | Saginaw | GM45663 | 26099977 |
| 17546 | Steering | Saginaw | GM45663 | 26099978 |
| 17547 | Steering | Saginaw | GM45663 | 07840097 |
| 17548 | Steering | Saginaw | GM45664 | 07840124 |
| 17549 | Steering | Saginaw | GM45664 | 07840125 |
| 17550 | Steering | Saginaw | GM45664 | 07840524 |
| 17551 | Steering | Saginaw | GM45664 | 07842203 |
| 17552 | Steering | Saginaw | GM45664 | 10325212 |
| 17553 | Steering | Saginaw | GM45664 | 15054905 |
| 17554 | Steering | Saginaw | GM45664 | 15076088 |
| 17555 | Steering | Saginaw | GM45664 | 15077368 |
| 17556 | Steering | Saginaw | GM45664 | 15077397 |
| 17557 | Steering | Saginaw | GM45664 | 16078157 |
| 17558 | Steering | Saginaw | GM45664 | 15087554 |
| 17559 | Steering | Saginaw | GM45664 | 15174447 |
| 17560 | Steering | Saginaw | GM45664 | 15186858 |
| 17561 | Steering | Saginaw | GM45664 | 15192791 |
| 17562 | Steering | Saginaw | GM45664 | 15216791 |
| 17563 | Steering | Saginaw | GM45664 | 15216792 |
| 17564 | Steering | Saginaw | GM45664 | 15234826 |
| 17565 | Steering | Saginaw | GM45664 | 15254060 |
| 17566 | Steering | Saginaw | GM45664 | 15267088 |
| 17567 | Steering | Saginaw | GM45664 | 15267670 |
| 17568 | Steering | Saginaw | GM45664 | 15267673 |
| 17569 | Steering | Saginaw | GM45664 | 15267674 |
| 17570 | Steering | Saginaw | GM45664 | 15267675 |
| 17571 | Steering | Saginaw | GM45664 | 15267676 |
| 17572 | Steering | Saginaw | GM45664 | 15270799 |
| 17573 | Steering | Saginaw | GM45664 | 22776755 |
| 17574 | Steering | Saginaw | GM45664 | 22729913 |
| 17575 | Steering | Saginaw | GM45664 | 15036860 |
| 17576 | Steering | Saginaw | GM45664 | 15775370 |
| 17577 | Steering | Saginaw | GM45664 | 15796702 |
| 17578 | Steering | Saginaw | GM45664 | 22637088 |
| 17579 | Steering | Saginaw | GM45664 | 22637089 |
| 17580 | Steering | Saginaw | GM45664 | 22637091 |
| 17581 | Steering | Saginaw | GM45664 | 22687711 |
| 17582 | Steering | Saginaw | GM45664 | 22706755 |
| 17583 | Steering | Saginaw | GM45664 | 26003161 |
| 17584 | Steering | Saginaw | GM45664 | 26016420 |
| 17585 | Steering | Saginaw | GM45664 | 26022316 |
| 17586 | Steering | Saginaw | GM45664 | 26041316 |
| 17587 | Steering | Saginaw | GM45664 | 26044359 |
| 17588 | Steering | Saginaw | GM45664 | 26048295 |
| 17589 | Steering | Saginaw | GM45664 | 26050075 |
| 17590 | Steering | Saginaw | GM45664 | 26070078 |
| 17591 | Steering | Saginaw | GM45664 | 26070099 |
| 17592 | Steering | Saginaw | GM45664 | 26081016 |
| 17593 | Steering | Saginaw | GM45664 | 26081800 |
| 17594 | Steering | Saginaw | GM45664 | 26084358 |
| 17595 | Steering | Saginaw | GM45664 | 26086859 |
| 17596 | Steering | Saginaw | GM45664 | 26091587 |

268

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17597 | Steering | Saginaw | GM45664 | 26091938 |
| 17598 | Steering | Saginaw | GM45664 | 26091590 |
| 17599 | Steering | Saginaw | GM45664 | 26091591 |
| 17600 | Steering | Saginaw | GM45664 | 26088360 |
| 17601 | Steering | Saginaw | GM45664 | 26103368 |
| 17602 | Steering | Saginaw | GM45664 | 26105123 |
| 17603 | Steering | Saginaw | GM45664 | 26108739 |
| 17604 | Steering | Saginaw | GM45664 | 26109078 |
| 17605 | Steering | Saginaw | GM45664 | 26109018 |
| 17606 | Steering | Saginaw | GM45664 | 88980036 |
| 17607 | Steering | Saginaw | GM45664 | 88955485 |
| 17608 | Steering | Saginaw | GM45664 | 88963416 |
| 17609 | Steering | Saginaw | GM45664 | 88963501 |
| 17610 | Steering | Saginaw | GM45664 | 88963503 |
| 17611 | Steering | Saginaw | GM45664 | 88963505 |
| 17612 | Steering | Saginaw | GM45664 | 88963508 |
| 17613 | Steering | Saginaw | GM45664 | 88963509 |
| 17614 | Steering | Saginaw | GM45664 | 88963600 |
| 17615 | Steering | Saginaw | GM45664 | 88963602 |
| 17616 | Steering | Saginaw | GM45664 | 88963603 |
| 17617 | Steering | Saginaw | GM45664 | 88963604 |
| 17618 | Steering | Saginaw | GM45664 | 88963605 |
| 17619 | Steering | Saginaw | GM45664 | 88963606 |
| 17620 | Steering | Saginaw | GM45664 | 88963607 |
| 17621 | Steering | Saginaw | GM45664 | 88963608 |
| 17622 | Steering | Saginaw | GM45664 | 88980609 |
| 17623 | Steering | Saginaw | GM45664 | 88964480 |
| 17624 | Steering | Saginaw | GM45664 | 88964484 |
| 17625 | Steering | Saginaw | GM45664 | 88964489 |
| 17626 | Steering | Saginaw | GM45664 | 88965491 |
| 17627 | Steering | Saginaw | GM45664 | 88967179 |
| 17628 | Steering | Saginaw | GM45664 | 88947897 |
| 17629 | Steering | Saginaw | GM45664 | 88947898 |
| 17630 | Steering | Saginaw | GM45664 | 88947749 |
| 17631 | Steering | Saginaw | GM45664 | 88947756 |
| 17632 | Steering | Saginaw | JFC003N | 15245160 |
| 17633 | Steering | Saginaw | JJB001G | 15203398 |
| 17634 | Steering | Saginaw | JJB001J | 15110375 |
| 17635 | Steering | Saginaw | JJB001R | 15142125 |
| 17636 | Steering | Saginaw | JJB001T | 15142126 |
| 17637 | Steering | Saginaw | JJB001X | 15142131 |
| 17638 | Steering | Saginaw | JJC045E | 15142124 |
| 17639 | Steering | Saginaw | JJD003V | 15110374 |
| 17640 | Steering | Saginaw | JJC000T | 28057295 |
| 17641 | Steering | Saginaw | M72001B | 28057297 |
| 17642 | Steering | Saginaw | M72002Z | 15185911 |
| 17643 | Steering | Saginaw | M72004B | 10367885 |
| 17644 | Steering | Saginaw | M72004C | 10367896 |
| 17645 | Steering | Saginaw | M72004D | 10367897 |
| 17646 | Steering | Saginaw | M72004F | 10367899 |
| 17647 | Steering | Saginaw | M72004G | 10367901 |
| 17648 | Steering | Saginaw | M72004J | 10367878 |
| 17649 | Steering | Saginaw | M72004K | 10367877 |
| 17650 | Steering | Saginaw | M72004L | 10367892 |
| 17651 | Steering | Saginaw | M72004M | 10367900 |
| 17652 | Steering | Saginaw | M72003S | 10367067 |
| 17653 | Steering | Saginaw | M72005Z | 10367890 |
| 17654 | Steering | Saginaw | M72004 | 10367891 |
| 17655 | Steering | Saginaw | M72060 | 15790373 |
| 17656 | Steering | Saginaw | M72003 | 10367893 |
| 17657 | Steering | Saginaw | M72004 | 15790374 |
| 17658 | Steering | Saginaw | M72005 | 15790375 |
| 17659 | Steering | Saginaw | M72006 | 15790376 |
| 17660 | Steering | Saginaw | M72008 | 15790377 |
| 17661 | Steering | Saginaw | M72009 | 15790378 |
| 17662 | Steering | Saginaw | M72004B | 15790379 |

269

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17663 | Steering | Saginaw | M72006C | 15790380 |
| 17664 | Steering | Saginaw | M72006C | 15790382 |
| 17665 | Steering | Saginaw | M72006D | 15790383 |
| 17666 | Steering | Saginaw | M72006F | 15790384 |
| 17667 | Steering | Saginaw | M72006K | 15936493 |
| 17668 | Steering | Saginaw | M72006L | 15936494 |
| 17669 | Steering | Saginaw | M72006R | 15936504 |
| 17670 | Steering | Saginaw | M72006V | 15936507 |
| 17671 | Steering | Saginaw | MW00019 | 10369424 |
| 17672 | Steering | Saginaw | MW00012 | 15207788 |
| 17673 | Steering | Saginaw | P2HN008 | 07818449 |
| 17674 | Steering | Saginaw | PPA0000 | 15009093 |
| 17675 | Steering | Saginaw | PPA0000 | 15009093 |
| 17676 | Steering | Saginaw | RHEFH | 23756520 |
| 17677 | Steering | Saginaw | RILILI | 21997702 |
| 17678 | Steering | Saginaw | RIVAL | 15190947 |
| 17679 | Steering | Saginaw | TCG735681 | 25772309 |
| 17680 | Steering | Saginaw | VG32648 | 22692213 |
| 17681 | Steering | Saginaw | VG32648 | 26051466 |
| 17682 | Steering | Saginaw | VNG0003F | 15078835 |
| 17683 | Steering | Saginaw | VNG0002K | 15059789 |
| 17684 | Steering | Saginaw | VNG0002R | 15078836 |
| 17685 | Steering | Saginaw | VNG0003C | 07827107 |
| 17686 | Steering | Saginaw | VNG0003D | 26047013 |
| 17687 | Steering | Saginaw | VNG0003F | 07816917 |
| 17688 | Steering | Saginaw | VNG0003H | 26058060 |
| 17689 | Steering | Saginaw | VNG0003J | 93720063 |
| 17690 | Steering | Saginaw | VNG0003K | 26055062 |
| 17691 | Steering | Saginaw | VNG0003L | 01959116 |
| 17692 | Steering | Saginaw | VNG0003M | 26006779 |
| 17693 | Steering | Saginaw | VNG0003N | 26042259 |
| 17694 | Steering | Saginaw | VNG0041 | 26055671 |
| 17695 | Steering | Saginaw | VNG0043 | 26012706 |
| 17696 | Steering | Saginaw | VNG0045 | 26026564 |
| 17697 | Steering | Saginaw | VNG0046 | 26029706 |
| 17698 | Steering | Saginaw | VNG0047 | 05617821 |
| 17699 | Steering | Saginaw | VNG0048 | 26042353 |
| 17700 | Steering | Saginaw | VNG0048 | 07809409 |
| 17701 | Steering | Saginaw | VNG0004C | 07836079 |
| 17702 | Steering | Saginaw | VNG0004K | 26019860 |
| 17703 | Steering | Saginaw | VNG0004P | 26058845 |
| 17704 | Steering | Saginaw | VNG000X | 26043117 |
| 17705 | Steering | Saginaw | VNG000AV | 05664586 |
| 17706 | Steering | Saginaw | VNG000AX | 26054988 |
| 17707 | Steering | Saginaw | VNG0042 | 15059789 |
| 17708 | Steering | Saginaw | VNG0050 | 26057638 |
| 17709 | Steering | Saginaw | VNG0053 | 07808408 |
| 17710 | Steering | Saginaw | VNG0057 | 26040233 |
| 17711 | Steering | Saginaw | VNG0058 | 26038814 |
| 17712 | Steering | Saginaw | VNG0003C | 07834284 |
| 17713 | Steering | Saginaw | VNG0005F | 07828565 |
| 17714 | Steering | Saginaw | VNG0005G | 26067744 |
| 17715 | Steering | Saginaw | VNG0094 | 26094999 |
| 17716 | Steering | Saginaw | VNG000SR | 26007313 |
| 17717 | Steering | Saginaw | X0VCH0003 | 26047841 |
| 17718 | Steering | Saginaw | X1CHP0001 | 05955742 |
| 17719 | Steering | Saginaw | X1CHP0000 | 8936884 |
| 17720 | Steering | Saginaw | X1CHP000C | 8961510 |
| 17721 | Steering | Saginaw | X1CH0000D | 8962516 |
| 17722 | Steering | Saginaw | X1CHP000F | 8962243 |
| 17723 | Steering | Saginaw | X1CHP0003 | 8962250 |
| 17724 | Steering | Saginaw | X1CHP000H | 32000169 |
| 17725 | Steering | Saginaw | X1CHP000K | 5170485 |
| 17726 | Steering | Saginaw | X1CHP000K | 5170493 |
| 17727 | Steering | Saginaw | X1CHP000M | 4647426 |
| 17728 | Steering | Saginaw | X1CHP000N | 4647442 |

270

## Left table (page 271)

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17729 | Steering | Saginaw | X1CHP000P | 4654530 |
| 17730 | Steering | Saginaw | X1CHP000W | 4104527 |
| 17731 | Steering | Saginaw | X1CHP000X | 4104766 |
| 17732 | Steering | Saginaw | X1CHP0012 | 8962227 |
| 17733 | Steering | Saginaw | X1CHP0013 | 4105573 |
| 17734 | Steering | Saginaw | X1CHP0015 | 4104501 |
| 17735 | Steering | Saginaw | X1CHP0016 | 4104014 |
| 17736 | Steering | Saginaw | X1CHP0017 | 4104048 |
| 17737 | Steering | Saginaw | X1CHP0018 | 4106613 |
| 17738 | Steering | Saginaw | X1CHP001L | 4105045 |
| 17739 | Steering | Saginaw | X1CHP001N | 4104463 |
| 17740 | Steering | Saginaw | X1CHP001P | 8993099 |
| 17741 | Steering | Saginaw | X1Z0000 | 26042222 |
| 17742 | Steering | Saginaw | X1Z0000 | 26094986 |
| 17743 | Steering | Saginaw | X1Z000257 | 26093257 |
| 17744 | Steering | Saginaw | X1Z00001M | 4104048 |
| 17745 | Steering | Saginaw | X1Z00024 | 26094985 |
| 17746 | Steering | Saginaw | X1Z000025 | 26094986 |
| 17747 | Steering | Saginaw | X2X0000X | 26094985 |
| 17748 | Steering | Saginaw | Z1KAQKA | 10374166 |
| 17749 | Steering | Saginaw | Z1KAQKU | 10374049 |
| 17750 | Steering | Saginaw | Z1KAR90Q | 26057297 |
| 17751 | Steering | Saginaw | Z1KARII | 10385160 |
| 17752 | Steering | Saginaw | Z1KAS80 | 15160847 |
| 17753 | Steering | Saginaw | ZZK00011 | 15111747 |
| 17754 | Steering | Saginaw | ZZK0003 | 15299676 |
| 17755 | T&I | Adrian | TFI00018 | 15748651 |
| 17756 | T&I | Adrian | TFI00020P | 15804834 |
| 17757 | T&I | Adrian | TFI00025 | 15804835 |
| 17758 | T&I | Adrian | TFI00028 | 15804835 |
| 17759 | T&I | Adrian | TFI0002V | 15804837 |
| 17760 | T&I | Adrian | TFI00026 | 15178707 |
| 17761 | T&I | Adrian | TFG00027 | 15178708 |
| 17762 | T&I | Adrian | TFI00028 | 15178709 |
| 17763 | T&I | Adrian | TFI00029 | 15178710 |
| 17764 | T&I | Adrian | TFG000UJ | 15804634 |
| 17765 | T&I | Adrian | CN 41675 | 15178707 |
| 17766 | T&I | Adrian | TFG00025 | 15176080 |
| 17767 | T&I | Adrian | TFI0002K | 15804604 |
| 17768 | T&I | Adrian | TFI00030 | 15178709 |
| 17769 | T&I | Adrian | TFI00031 | 15178710 |
| 17770 | T&I | Adrian | TFI00032 | 15178708 |
| 17771 | T&I | Adrian | TFI00033D | 15804834 |
| 17772 | T&I | Adrian | TFI00033F | 15804835 |
| 17773 | T&I | Adrian | TFI00033G | 15804835 |
| 17774 | T&I | Adrian | TFI00033H | 15804837 |
| 17775 | T&I | Adrian | CN 41675 | 15176080 |
| 17776 | T&I | Adrian | TFI0002J | 15042097 |
| 17777 | T&I | Adrian | CN 41676 | 15176084 |
| 17778 | T&I | Adrian | CN 41676 | 15176085 |
| 17779 | T&I | Adrian | CN 41676 | 15794133 |
| 17780 | T&I | Adrian | CN 41676 | 15794135 |
| 17781 | T&I | Adrian | TFI00033G | 15960261 |
| 17782 | T&I | Adrian | TFI00033G | 15960262 |
| 17783 | T&I | Adrian | TFI00033H | 15760304 |
| 17784 | T&I | Adrian | TFI00033K | 15244446 |
| 17785 | T&I | Adrian | DTF0002J | 15833354 |
| 17786 | T&I | Adrian | TFI0002J | 15244446 |
| 17787 | T&I | Adrian | DTF0002L | 15833353 |
| 17788 | T&I | Adrian | DTF0002K | 15833353 |
| 17789 | T&I | Adrian | DTF001R3 | 15833878 |
| 17790 | T&I | Adrian | DT001R4 | 15833879 |
| 17791 | T&I | Adrian | DT001R5 | 15833880 |
| 17792 | T&I | Adrian | DT001RD | 15833352 |
| 17793 | T&I | Adrian | DT001RF | 15833353 |
| 17794 | T&I | Adrian | DT001RG | 15833354 |

271

## Right table (page 272)

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17795 | T&I | Adrian | DT001RN | 15845804 |
| 17796 | T&I | Adrian | DT001RN | 15653749 |
| 17797 | T&I | Adrian | DT001T1 | 15653750 |
| 17798 | T&I | Adrian | DT001T2 | 15653751 |
| 17799 | T&I | Adrian | DT001T3 | 15653751 |
| 17800 | T&I | Adrian | DT001TH | 15877667 |
| 17801 | T&I | Adrian | DT001TJ | 15877668 |
| 17802 | T&I | Adrian | DT001TK | 15877669 |
| 17803 | T&I | Adrian | DT001TL | 15877670 |
| 17804 | T&I | Adrian | DT001V2 | 15653745 |
| 17805 | T&I | Adrian | DT001V3 | 15653746 |
| 17806 | T&I | Adrian | DT001V6 | 15869541 |
| 17807 | T&I | Adrian | DT001VB | 15992883 |
| 17808 | T&I | Adrian | DT001VC | 15992884 |
| 17809 | T&I | Adrian | DT001VR | 15693133 |
| 17810 | T&I | Adrian | DT001VT | 15993134 |
| 17811 | T&I | Adrian | DT001VV | 15993135 |
| 17812 | T&I | Adrian | DT001VW | 15993136 |
| 17813 | T&I | Adrian | GM 41676 | 14053876 |
| 17814 | T&I | Adrian | GM 41676 | 10373804 |
| 17815 | T&I | Adrian | GM 41676 | 10373805 |
| 17816 | T&I | Adrian | GM 41676 | 10373806 |
| 17817 | T&I | Adrian | GM 41676 | 15146297 |
| 17818 | T&I | Adrian | GM 41676 | 15207864 |
| 17819 | T&I | Adrian | GM 41676 | 15207866 |
| 17820 | T&I | Adrian | GM 41676 | 15244446 |
| 17821 | T&I | Adrian | GM 41676 | 15794132 |
| 17822 | T&I | Adrian | GM 41676 | 15794133 |
| 17823 | T&I | Adrian | GM 41676 | 15794134 |
| 17824 | T&I | Adrian | GM 41676 | 15794135 |
| 17825 | T&I | Adrian | GM 42125 | 15794135 |
| 17826 | T&I | Columbus | 103444 | 10347138 |
| 17827 | T&I | Columbus | 106145 | 10347137 |
| 17828 | T&I | Columbus | 106145 | 10352584 |
| 17829 | T&I | Columbus | 106145 | 15290781 |
| 17830 | T&I | Columbus | 106145 | 15393053 |
| 17831 | T&I | Columbus | 106145 | 15630054 |
| 17832 | T&I | Columbus | 106145 | 15630043 |
| 17833 | T&I | Columbus | 106145 | 15630696 |
| 17834 | T&I | Columbus | 40957 | 15630697 |
| 17835 | T&I | Columbus | 40957 | 21170003 |
| 17836 | T&I | Columbus | 40957 | 21172024 |
| 17837 | T&I | Columbus | 40957 | 21172027 |
| 17838 | T&I | Columbus | 40957 | 21172029 |
| 17839 | T&I | Columbus | 40957 | 88951045 |
| 17840 | T&I | Columbus | 40957 | 15107220 |
| 17841 | T&I | Columbus | 40957 | 15111447 |
| 17842 | T&I | Columbus | 40957 | 15111426 |
| 17843 | T&I | Columbus | 40957 | 16631626-SR |
| 17844 | T&I | Columbus | 40957 | 16637627 |
| 17845 | T&I | Columbus | 40957 | 20762046 |
| 17846 | T&I | Columbus | 40957 | 88950504 |
| 17847 | T&I | Columbus | BL00000H | 16631626 |
| 17848 | T&I | Columbus | BL00000K | 16631627 |
| 17849 | T&I | Columbus | BL00000L | 15588469 |
| 17850 | T&I | Columbus | BL00000T4 | 15084770 |
| 17851 | T&I | Columbus | BL00000G | 16633850 |
| 17852 | T&I | Columbus | BL00000W | 16638108 |
| 17853 | T&I | Columbus | BL00000Z | 22721425 |
| 17854 | T&I | Columbus | BL000084 | 15110050 |
| 17855 | T&I | Columbus | BL000085 | 15110051 |
| 17856 | T&I | Columbus | BL000088 | 15110046 |
| 17857 | T&I | Columbus | BL000089 | 15110047 |
| 17858 | T&I | Columbus | BL0008H | 15110041 |
| 17859 | T&I | Columbus | BL0008J | 15110942 |
| 17860 | T&I | Columbus | BL0008T | 10347742 |

272

**Left table (page 273)**

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17861 | T&I | Columbus | BL90007 | 15104043 |
| 17862 | T&I | Columbus | BL9006L | 15110645 |
| 17863 | T&I | Columbus | BL90099P | 25787962 |
| 17864 | T&I | Columbus | BL90009R | 15107220 |
| 17865 | T&I | Columbus | BL90009T | 15107221 |
| 17866 | T&I | Columbus | BL90009W | 15102682 |
| 17867 | T&I | Columbus | BL90009Z | 10352584 |
| 17868 | T&I | Columbus | BL90080G | 15107221 |
| 17869 | T&I | Columbus | BL90008X | 15235178 |
| 17870 | T&I | Columbus | BL90008Z | 15235180 |
| 17871 | T&I | Columbus | BL9000CG | 15235181 |
| 17872 | T&I | Columbus | BL9000C1 | 15235219 |
| 17873 | T&I | Columbus | BL9000C2 | 15203220 |
| 17874 | T&I | Columbus | BL9000C7 | 25279846 |
| 17875 | T&I | Columbus | BL9000C8 | 15279847 |
| 17876 | T&I | Columbus | BL9000C9 | 15785123 |
| 17877 | T&I | Columbus | BL9000C8 | 15785124 |
| 17878 | T&I | Columbus | BL9000CC | 15785129 |
| 17879 | T&I | Columbus | BL9000CG | 15785130 |
| 17880 | T&I | Columbus | BL9000CQ | 15877581 |
| 17881 | T&I | Columbus | BL9000N | 15877582 |
| 17882 | T&I | Columbus | BL9000N | 15821779 |
| 17883 | T&I | Columbus | BL90007 | 15588470 |
| 17884 | T&I | Columbus | BL90008 | 15588469 |
| 17885 | T&I | Columbus | BL90009 | 16637328 |
| 17886 | T&I | Columbus | BL9000C | 16631627 |
| 17887 | T&I | Columbus | BL90005R | 10304039 |
| 17888 | T&I | Columbus | BL9000CZ | 22721425 |
| 17889 | T&I | Columbus | BL90032 | 10347025 |
| 17890 | T&I | Columbus | BL800033 | 10347027 |
| 17891 | T&I | Columbus | BL90007 | 10347026 |
| 17892 | T&I | Columbus | BL90009 | 15110650 |
| 17893 | T&I | Columbus | BL90008 | 15110651 |
| 17894 | T&I | Columbus | BL9000C | 15110507 |
| 17895 | T&I | Columbus | BL9000D | 15110508 |
| 17896 | T&I | Columbus | BL9000DF | 15110509 |
| 17897 | T&I | Columbus | BL8000DG | 15110510 |
| 17898 | T&I | Columbus | BL8000DJ | 15110646 |
| 17899 | T&I | Columbus | BL9000DK | 15110647 |
| 17900 | T&I | Columbus | BL90007 | 15110041 |
| 17901 | T&I | Columbus | BL80007 | 15110042 |
| 17902 | T&I | Columbus | BL8000FK | 15110643 |
| 17903 | T&I | Columbus | BL80000 | 15110510 |
| 17904 | T&I | Columbus | BL80007 | 15110645 |
| 17905 | T&I | Columbus | BL800G1 | 25787961 |
| 17906 | T&I | Columbus | BL80008 | 15107220 |
| 17907 | T&I | Columbus | BL80005D | 15107221 |
| 17908 | T&I | Columbus | BL8000GF | 15102682 |
| 17909 | T&I | Columbus | BL8000GH | 10352584 |
| 17910 | T&I | Columbus | BL8000GM | 15107221 |
| 17911 | T&I | Columbus | BL8000GN | 15132517 |
| 17912 | T&I | Columbus | BL8000GT | 10347137 |
| 17913 | T&I | Columbus | BL8000T | 25279846 |
| 17914 | T&I | Columbus | BL8000J | 15279847 |
| 17915 | T&I | Columbus | BL8000AV | 15606252 |
| 17916 | T&I | Columbus | BL8000AX | 15606253 |
| 17917 | T&I | Columbus | BL8000JZ | 15606258 |
| 17918 | T&I | Columbus | BL8000ND | 15606257 |
| 17919 | T&I | Columbus | BL8000NG | 15817924 |
| 17920 | T&I | Columbus | BL8000N1 | 15840460 |
| 17921 | T&I | Columbus | BL8000NB | 15817923 |
| 17922 | T&I | Columbus | BL8000ZZ | 22721425 |
| 17923 | T&I | Columbus | BLC0012T | 15606500 |
| 17924 | T&I | Columbus | BLC0013G | 15110172 |
| 17925 | T&I | Columbus | BLC0013J | 15110172 |
| 17926 | T&I | Columbus | BLC0013K | 15110173 |

274

**Right table (page 274)**

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17927 | T&I | Columbus | BLC0003L | 15110600 |
| 17928 | T&I | Columbus | BLC0003M | 15110505 |
| 17929 | T&I | Columbus | BLC0003N | 15110506 |
| 17930 | T&I | Columbus | BLC0003P | 15110507 |
| 17931 | T&I | Columbus | BLC0003R | 15110508 |
| 17932 | T&I | Columbus | BLC0003T | 15110509 |
| 17933 | T&I | Columbus | BLC0003V | 15110511 |
| 17934 | T&I | Columbus | BLC0040 | 15110646 |
| 17935 | T&I | Columbus | BLC0041 | 15110647 |
| 17936 | T&I | Columbus | BLC0042 | 15110648 |
| 17937 | T&I | Columbus | BLC0043 | 15110649 |
| 17938 | T&I | Columbus | BLC0048 | 15110170 |
| 17939 | T&I | Columbus | BLC0049 | 15110171 |
| 17940 | T&I | Columbus | BLC0014L | 15110641 |
| 17941 | T&I | Columbus | BLC004M | 15110642 |
| 17942 | T&I | Columbus | BLC004N | 15111433 |
| 17943 | T&I | Columbus | BLC004P | 25702666 |
| 17944 | T&I | Columbus | BLC004R | 25702666 |
| 17945 | T&I | Columbus | BLC00150 | 10347137 |
| 17946 | T&I | Columbus | BLC00153 | 10347137 |
| 17947 | T&I | Columbus | BLC00154 | 10347138 |
| 17948 | T&I | Columbus | BLC00155 | 10347139 |
| 17949 | T&I | Columbus | BLC00156 | 10347140 |
| 17950 | T&I | Columbus | BLC00157 | 15111455 |
| 17951 | T&I | Columbus | BLC0015L | 15111456 |
| 17952 | T&I | Columbus | BLC0015M | 15114600 |
| 17953 | T&I | Columbus | BLC0015N | 15111481 |
| 17954 | T&I | Columbus | BLC0015X | 10347143 |
| 17955 | T&I | Columbus | BLC00152 | 10347144 |
| 17956 | T&I | Columbus | BLC00161 | 15115643 |
| 17957 | T&I | Columbus | BLC0016C | 15111457 |
| 17958 | T&I | Columbus | BLC0016D | 15111458 |
| 17959 | T&I | Columbus | BLC0016H | 15110510 |
| 17960 | T&I | Columbus | BLC0016J | 15110645 |
| 17961 | T&I | Columbus | BLC0016K | 10347322 |
| 17962 | T&I | Columbus | BLC0016N | 25787961 |
| 17963 | T&I | Columbus | BLC0016P | 25787962 |
| 17964 | T&I | Columbus | BLC0016R | 10633050 |
| 17965 | T&I | Columbus | BLC0070 | 15107220 |
| 17966 | T&I | Columbus | BLC0071 | 15107221 |
| 17967 | T&I | Columbus | BLC0074 | 15102682 |
| 17968 | T&I | Columbus | BLC0078 | 10352584 |
| 17969 | T&I | Columbus | BLC0079 | 15132517 |
| 17970 | T&I | Columbus | BLC007M | 15147114 |
| 17971 | T&I | Columbus | BLC007W | 15268353 |
| 17972 | T&I | Columbus | BLC007U | 15279846 |
| 17973 | T&I | Columbus | BLC0C3 | 15279847 |
| 17974 | T&I | Columbus | BLC0C4 | 20753244 |
| 17975 | T&I | Columbus | BLC0C4 | 20753216 |
| 17976 | T&I | Columbus | BLC0CH | 15765123 |
| 17977 | T&I | Columbus | BLC0CJ | 15765124 |
| 17978 | T&I | Columbus | BLC0CK | 15765127 |
| 17979 | T&I | Columbus | BLC0CL | 15765128 |
| 17980 | T&I | Columbus | BLC0CM | 15765129 |
| 17981 | T&I | Columbus | BLC0CN | 15765130 |
| 17982 | T&I | Columbus | BLC0CT | 15817924 |
| 17983 | T&I | Columbus | BLC0CX | 15838271 |
| 17984 | T&I | Columbus | BLC0C2 | 15819962 |
| 17985 | T&I | Columbus | BLC0D0 | 15838272 |
| 17986 | T&I | Columbus | BLC0D4 | 15827181 |
| 17987 | T&I | Columbus | BLC0D1 | 15840460 |
| 17988 | T&I | Columbus | BLC0D5 | 15819936 |
| 17989 | T&I | Columbus | BLC0P | 15837327 |
| 17990 | T&I | Columbus | BLC0DR | 15837328 |
| 17991 | T&I | Columbus | BLC0DT | 15837329 |

274

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17993 | TxI | Columbus | BLC001DV | 15637530 |
| 17994 | TxI | Columbus | BLC001DV | 15637531 |
| 17995 | TxI | Columbus | BLC001DV | 15977581 |
| 17996 | TxI | Columbus | BLC001FJ | 15977582 |
| 17997 | TxI | Columbus | BLC001FJ | 10340748 |
| 17998 | TxI | Columbus | CN 40967 | 10340749 |
| 17999 | TxI | Columbus | CN 40967 | 10340750 |
| 18000 | TxI | Columbus | CN 40967 | 10302584 |
| 18001 | TxI | Columbus | CN 40967 | 15086159 |
| 18002 | TxI | Columbus | CN 40967 | 15100942 |
| 18003 | TxI | Columbus | CN 40967 | 15110909 |
| 18004 | TxI | Columbus | CN 40967 | 15110511 |
| 18005 | TxI | Columbus | CN 40967 | 15110650 |
| 18006 | TxI | Columbus | CN 40967 | 15110651 |
| 18007 | TxI | Columbus | CN 40967 | 15111441 |
| 18008 | TxI | Columbus | CN 40967 | 15111444 |
| 18009 | TxI | Columbus | CN 40967 | 15111448 |
| 18010 | TxI | Columbus | CN 40967 | 15111453 |
| 18011 | TxI | Columbus | CN 40967 | 15223369 |
| 18012 | TxI | Columbus | CN 40967 | 15260942 |
| 18013 | TxI | Columbus | CN 40967 | 15588469 |
| 18014 | TxI | Columbus | CN 40967 | 15759543 |
| 18015 | TxI | Columbus | CN 40967 | 16029724 |
| 18016 | TxI | Columbus | CN 40967 | 16629726 |
| 18017 | TxI | Columbus | CN 40967 | 16633042 |
| 18018 | TxI | Columbus | CN 40967 | 16631026 |
| 18019 | TxI | Columbus | CN 40967 | 16631627 |
| 18020 | TxI | Columbus | CN 40967 | 16638574 |
| 18021 | TxI | Columbus | CN 40967 | 16636575 |
| 18022 | TxI | Columbus | CN 40967 | 16637063 |
| 18023 | TxI | Columbus | CN 40967 | 16638520 |
| 18024 | TxI | Columbus | CN 40967 | 25567110 |
| 18025 | TxI | Columbus | CN 40967 | 25763941 |
| 18026 | TxI | Columbus | CN 40959 | 25767962 |
| 18027 | TxI | Columbus | CN 40959 | 10340741 |
| 18028 | TxI | Columbus | CN 44530 | 15086503 |
| 18029 | TxI | Columbus | CN 44530 | 10313973 |
| 18030 | TxI | Columbus | CN 44530 | 10313974 |
| 18031 | TxI | Columbus | CN 44530 | 10314381 |
| 18032 | TxI | Columbus | CN 44530 | 10314382 |
| 18033 | TxI | Columbus | CN 44530 | 10322520 |
| 18034 | TxI | Columbus | CN 44530 | 10340749 |
| 18035 | TxI | Columbus | CN 44530 | 10347027 |
| 18036 | TxI | Columbus | CN 44530 | 10347137 |
| 18037 | TxI | Columbus | CN 44530 | 10347138 |
| 18038 | TxI | Columbus | CN 44530 | 10347139 |
| 18039 | TxI | Columbus | CN 44530 | 10347140 |
| 18040 | TxI | Columbus | CN 44530 | 10347141 |
| 18041 | TxI | Columbus | CN 44530 | 10347142 |
| 18042 | TxI | Columbus | CN 44530 | 10347145 |
| 18043 | TxI | Columbus | CN 44530 | 15083272 |
| 18044 | TxI | Columbus | CN 44530 | 15063273 |
| 18045 | TxI | Columbus | CN 44530 | 15066140 |
| 18046 | TxI | Columbus | CN 44530 | 15066142 |
| 18047 | TxI | Columbus | CN 44530 | 15073563 |
| 18048 | TxI | Columbus | CN 44530 | 15100806 |
| 18049 | TxI | Columbus | CN 44530 | 15100945 |
| 18050 | TxI | Columbus | CN 44530 | 15100906 |
| 18051 | TxI | Columbus | CN 44530 | 15110507 |
| 18052 | TxI | Columbus | CN 44530 | 15110508 |
| 18053 | TxI | Columbus | CN 44530 | 15110510 |
| 18054 | TxI | Columbus | CN 44530 | 15110641 |
| 18055 | TxI | Columbus | CN 44530 | 15110643 |
| 18056 | TxI | Columbus | CN 44530 | 15110644 |
| 18057 | TxI | Columbus | CN 44530 | 15110645 |
| 18058 | TxI | Columbus | CN 44530 | 15110646 |

275

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18059 | TxI | Columbus | CN 44530 | 15110647 |
| 18060 | TxI | Columbus | CN 44530 | 15111433 |
| 18061 | TxI | Columbus | CN 44530 | 15111446 |
| 18062 | TxI | Columbus | CN 44530 | 15111447 |
| 18063 | TxI | Columbus | CN 44530 | 15111457 |
| 18064 | TxI | Columbus | CN 44530 | 15111460 |
| 18065 | TxI | Columbus | CN 44530 | 15111461 |
| 18066 | TxI | Columbus | CN 44530 | 15120582 |
| 18067 | TxI | Columbus | CN 44530 | 15132517 |
| 18068 | TxI | Columbus | CN 44530 | 16619960 |
| 18069 | TxI | Columbus | CN 44530 | 16629762 |
| 18070 | TxI | Columbus | CN 44530 | 16630056 |
| 18071 | TxI | Columbus | CN 44530 | 16630067 |
| 18072 | TxI | Columbus | CN 44530 | 16632812 |
| 18073 | TxI | Columbus | CN 44530 | 16634607 |
| 18074 | TxI | Columbus | CN 44530 | 16634688 |
| 18075 | TxI | Columbus | CN 44530 | 16636576 |
| 18076 | TxI | Columbus | CN 44530 | 16636579 |
| 18077 | TxI | Columbus | CN 44530 | 16637249 |
| 18078 | TxI | Columbus | CN 44530 | 16637320 |
| 18079 | TxI | Columbus | CN 44530 | 16637321 |
| 18080 | TxI | Columbus | CN 44530 | 16637786 |
| 18081 | TxI | Columbus | CN 44530 | 16637787 |
| 18082 | TxI | Columbus | CN 44530 | 16638936 |
| 18083 | TxI | Columbus | CN 44530 | 16640270 |
| 18084 | TxI | Columbus | CN 44530 | 16640948 |
| 18085 | TxI | Columbus | CN 44530 | 16640853 |
| 18086 | TxI | Columbus | CN 44530 | 16972627 |
| 18087 | TxI | Columbus | CN 44530 | 22702139 |
| 18088 | TxI | Columbus | CN 44530 | 22723562 |
| 18089 | TxI | Columbus | CN 44530 | 22723575 |
| 18090 | TxI | Columbus | CN 44530 | 22723576 |
| 18091 | TxI | Columbus | CN 44530 | 22723785 |
| 18092 | TxI | Columbus | CN 44530 | 22723796 |
| 18093 | TxI | Columbus | CN 44530 | 22723800 |
| 18094 | TxI | Columbus | CN 44530 | 25717076 |
| 18095 | TxI | Columbus | CN 44530 | 25765067 |
| 18096 | TxI | Columbus | CN 44530 | 88985509 |
| 18097 | TxI | Columbus | CN 44530 | 88981041 |
| 18098 | TxI | Columbus | CN 44530 | 15245793 |
| 18099 | TxI | Columbus | QM 40957 | 10325520 |
| 18100 | TxI | Columbus | QM 40957 | 10322764 |
| 18101 | TxI | Columbus | QM 40957 | 10322786 |
| 18102 | TxI | Columbus | QM 40957 | 10331566 |
| 18103 | TxI | Columbus | QM 40957 | 10346749 |
| 18104 | TxI | Columbus | QM 40957 | 10346750 |
| 18105 | TxI | Columbus | QM 40957 | 10347135 |
| 18106 | TxI | Columbus | QM 40957 | 10347136 |
| 18107 | TxI | Columbus | QM 40957 | 10347137 |
| 18108 | TxI | Columbus | QM 40957 | 10347138 |
| 18109 | TxI | Columbus | QM 40957 | 10347141 |
| 18110 | TxI | Columbus | QM 40957 | 10352585 |
| 18111 | TxI | Columbus | QM 40957 | 10441844 |
| 18112 | TxI | Columbus | QM 40957 | 15066132 |
| 18113 | TxI | Columbus | QM 40957 | 15100945 |
| 18114 | TxI | Columbus | QM 40957 | 15110505 |
| 18115 | TxI | Columbus | QM 40957 | 15110507 |
| 18116 | TxI | Columbus | QM 40957 | 15110508 |
| 18117 | TxI | Columbus | QM 40957 | 15110510 |
| 18118 | TxI | Columbus | QM 40957 | 15110511 |
| 18119 | TxI | Columbus | QM 40957 | 15110643 |
| 18120 | TxI | Columbus | QM 40957 | 15110647 |
| 18121 | TxI | Columbus | QM 40957 | 15110648 |
| 18122 | TxI | Columbus | QM 40957 | 15110649 |
| 18123 | TxI | Columbus | QM 40957 | 15110650 |
| 18124 | TxI | Columbus | QM 40957 | 15110651 |

276

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18125 | TBI | Columbus | GM 40957 | 15111441 |
| 18126 | TBI | Columbus | GM 40957 | 15111447 |
| 18127 | TBI | Columbus | GM 40957 | 15111453 |
| 18128 | TBI | Columbus | GM 40957 | 15111461 |
| 18129 | TBI | Columbus | GM 40957 | 15120582 |
| 18130 | TBI | Columbus | GM 40957 | 15220707 |
| 18131 | TBI | Columbus | GM 40957 | 15220708 |
| 18132 | TBI | Columbus | GM 40957 | 15220709 |
| 18133 | TBI | Columbus | GM 40957 | 15225366 |
| 18134 | TBI | Columbus | GM 40957 | 15225367 |
| 18135 | TBI | Columbus | GM 40957 | 15225368 |
| 18136 | TBI | Columbus | GM 40957 | 15225369 |
| 18137 | TBI | Columbus | GM 40957 | 15245703 |
| 18138 | TBI | Columbus | GM 40957 | 15245795 |
| 18139 | TBI | Columbus | GM 40957 | 15266942 |
| 18140 | TBI | Columbus | GM 40957 | 15290781 |
| 18141 | TBI | Columbus | GM 40957 | 15588469 |
| 18142 | TBI | Columbus | GM 40957 | 15588470 |
| 18143 | TBI | Columbus | GM 40957 | 15655595 |
| 18144 | TBI | Columbus | GM 40957 | 15709797 |
| 18145 | TBI | Columbus | GM 40957 | 15709798 |
| 18146 | TBI | Columbus | GM 40957 | 15766943 |
| 18147 | TBI | Columbus | GM 40957 | 16621670 |
| 18148 | TBI | Columbus | GM 40957 | 16621671 |
| 18149 | TBI | Columbus | GM 40957 | 16626002 |
| 18150 | TBI | Columbus | GM 40957 | 16626042 |
| 18151 | TBI | Columbus | GM 40957 | 16629724 |
| 18152 | TBI | Columbus | GM 40957 | 16629988 |
| 18153 | TBI | Columbus | GM 40957 | 16630042 |
| 18154 | TBI | Columbus | GM 40957 | 16638122 |
| 18155 | TBI | Columbus | GM 40957 | 16639124 |
| 18156 | TBI | Columbus | GM 40957 | 16639125 |
| 18157 | TBI | Columbus | GM 40957 | 16639132 |
| 18158 | TBI | Columbus | GM 40957 | 22695933 |
| 18159 | TBI | Columbus | GM 40957 | 22702143 |
| 18160 | TBI | Columbus | GM 40957 | 22702144 |
| 18161 | TBI | Columbus | GM 40957 | 22723296 |
| 18162 | TBI | Columbus | GM 40957 | 22723590 |
| 18163 | TBI | Columbus | GM 40957 | 25691023 |
| 18164 | TBI | Columbus | GM 40957 | 25702420 |
| 18165 | TBI | Columbus | GM 40957 | 25762646 |
| 18166 | TBI | Columbus | GM 40957 | 25765987 |
| 18167 | TBI | Columbus | GM 40957 | 25765988 |
| 18168 | TBI | Columbus | GM 40958 | 10313979 |
| 18169 | TBI | Columbus | GM 40958 | 25767802 |
| 18170 | TBI | Columbus | GM 40959 | 10332584 |
| 18171 | TBI | Columbus | GM 40959 | 10439271 |
| 18172 | TBI | Columbus | GM 40959 | 15066137 |
| 18173 | TBI | Columbus | GM 40959 | 15066144 |
| 18174 | TBI | Columbus | GM 40959 | 15088503 |
| 18175 | TBI | Columbus | GM 44530 | 10306904 |
| 18176 | TBI | Columbus | GM 44530 | 10310974 |
| 18177 | TBI | Columbus | GM 44530 | 10314361 |
| 18178 | TBI | Columbus | GM 44530 | 10314382 |
| 18179 | TBI | Columbus | GM 44530 | 10340748 |
| 18180 | TBI | Columbus | GM 44530 | 10347027 |
| 18181 | TBI | Columbus | GM 44530 | 10347139 |
| 18182 | TBI | Columbus | GM 44530 | 10347140 |
| 18183 | TBI | Columbus | GM 44530 | 10347142 |
| 18184 | TBI | Columbus | GM 44530 | 10347145 |
| 18185 | TBI | Columbus | GM 44530 | 10340741 |
| 18186 | TBI | Columbus | GM 44530 | 10445389 |
| 18187 | TBI | Columbus | GM 44530 | 15063272 |
| 18188 | TBI | Columbus | GM 44530 | 15066131 |
| 18189 | TBI | Columbus | GM 44530 | 15066139 |
| 18190 | TBI | Columbus | GM 44530 | 15066140 |

277

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18191 | TBI | Columbus | GM 44530 | 15066142 |
| 18192 | TBI | Columbus | GM 44530 | 15075563 |
| 18193 | TBI | Columbus | GM 44530 | 15105606 |
| 18194 | TBI | Columbus | GM 44530 | 15105042 |
| 18195 | TBI | Columbus | GM 44530 | 15110173 |
| 18196 | TBI | Columbus | GM 44530 | 15110909 |
| 18197 | TBI | Columbus | GM 44530 | 15110941 |
| 18198 | TBI | Columbus | GM 44530 | 15110944 |
| 18199 | TBI | Columbus | GM 44530 | 15110945 |
| 18200 | TBI | Columbus | GM 44530 | 15110946 |
| 18201 | TBI | Columbus | GM 44530 | 15111433 |
| 18202 | TBI | Columbus | GM 44530 | 15111439 |
| 18203 | TBI | Columbus | GM 44530 | 15111444 |
| 18204 | TBI | Columbus | GM 44530 | 15111446 |
| 18205 | TBI | Columbus | GM 44530 | 15111448 |
| 18206 | TBI | Columbus | GM 44530 | 15111456 |
| 18207 | TBI | Columbus | GM 44530 | 15111458 |
| 18208 | TBI | Columbus | GM 44530 | 15111460 |
| 18209 | TBI | Columbus | GM 44530 | 15132517 |
| 18210 | TBI | Columbus | GM 44530 | 15175176 |
| 18211 | TBI | Columbus | GM 44530 | 15235180 |
| 18212 | TBI | Columbus | GM 44530 | 15235181 |
| 18213 | TBI | Columbus | GM 44530 | 15245794 |
| 18214 | TBI | Columbus | GM 44530 | 15277799 |
| 18215 | TBI | Columbus | GM 44530 | 15806249 |
| 18216 | TBI | Columbus | GM 44530 | 15806252 |
| 18217 | TBI | Columbus | GM 44530 | 15806253 |
| 18218 | TBI | Columbus | GM 44530 | 15806255 |
| 18219 | TBI | Columbus | GM 44530 | 15806258 |
| 18220 | TBI | Columbus | GM 44530 | 15839055 |
| 18221 | TBI | Columbus | GM 44530 | 15977581 |
| 18222 | TBI | Columbus | GM 44530 | 15977582 |
| 18223 | TBI | Columbus | GM 44530 | 16005040 |
| 18224 | TBI | Columbus | GM 44530 | 16608231 |
| 18225 | TBI | Columbus | GM 44530 | 16619980 |
| 18226 | TBI | Columbus | GM 44530 | 16620726 |
| 18227 | TBI | Columbus | GM 44530 | 16629762 |
| 18228 | TBI | Columbus | GM 44530 | 16629831 |
| 18229 | TBI | Columbus | GM 44530 | 16629978 |
| 18230 | TBI | Columbus | GM 44530 | 16630050 |
| 18231 | TBI | Columbus | GM 44530 | 16630066 |
| 18232 | TBI | Columbus | GM 44530 | 16631526 |
| 18233 | TBI | Columbus | GM 44530 | 16631627 |
| 18234 | TBI | Columbus | GM 44530 | 16633726 |
| 18235 | TBI | Columbus | GM 44530 | 16634482 |
| 18236 | TBI | Columbus | GM 44530 | 16634583 |
| 18237 | TBI | Columbus | GM 44530 | 16634606 |
| 18238 | TBI | Columbus | GM 44530 | 16634607 |
| 18239 | TBI | Columbus | GM 44530 | 16634668 |
| 18240 | TBI | Columbus | GM 44530 | 16634756 |
| 18241 | TBI | Columbus | GM 44530 | 16635366 |
| 18242 | TBI | Columbus | GM 44530 | 16635575 |
| 18243 | TBI | Columbus | GM 44530 | 16636578 |
| 18244 | TBI | Columbus | GM 44530 | 16636579 |
| 18245 | TBI | Columbus | GM 44530 | 16637054 |
| 18246 | TBI | Columbus | GM 44530 | 16637790 |
| 18247 | TBI | Columbus | GM 44530 | 16637806 |
| 18248 | TBI | Columbus | GM 44530 | 16638366 |
| 18249 | TBI | Columbus | GM 44530 | 16638667 |
| 18250 | TBI | Columbus | GM 44530 | 16638868 |
| 18251 | TBI | Columbus | GM 44530 | 16638889 |
| 18252 | TBI | Columbus | GM 44530 | 16640270 |
| 18253 | TBI | Columbus | GM 44530 | 16640346 |
| 18254 | TBI | Columbus | GM 44530 | 16640348 |
| 18255 | TBI | Columbus | GM 44530 | 16640949 |

278

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18257 | TBI | Columbus | GM 44530 | 16040853 |
| 18258 | TBI | Columbus | GM 44530 | 16672627 |
| 18259 | TBI | Columbus | GM 44530 | 22723562 |
| 18260 | TBI | Columbus | GM 44530 | 22723575 |
| 18261 | TBI | Columbus | GM 44530 | 22723576 |
| 18262 | TBI | Columbus | GM 44530 | 22723795 |
| 18263 | TBI | Columbus | GM 44530 | 25771075 |
| 18264 | TBI | Columbus | GM 44530 | 25771076 |
| 18265 | TBI | Columbus | GM 44530 | 25769080 |
| 18266 | TBI | Columbus | GM 44530 | 25769591 |
| 18267 | TBI | Columbus | GM 44530 | 86981041 |
| 18268 | TBI | Columbus | GM 44530 | 89044525 |
| 18269 | TBI | Columbus | GM 44530 | 89044526 |
| 18270 | TBI | Columbus | GM 44896 | 16639860 |
| 18271 | TBI | Columbus | GM 44957 | 15110506 |
| 18272 | TBI | Columbus | GM 44957 | 16631627 |
| 18273 | TBI | Columbus | GM 44957 | 16630574 |
| 18274 | TBI | Columbus | GM 44957 | 16637320 |
| 18275 | TBI | Columbus | GM 44957 | 86980509 |
| 18276 | TBI | Columbus | GM 44958 | 15063273 |
| 18277 | TBI | Columbus | GM 44958 | 16629727 |
| 18278 | TBI | Columbus | GM 44958 | 22066934 |
| 18279 | TBI | Columbus | GM 44530 | 16637249 |
| 18280 | TBI | Columbus | GM 44896 | 16872414 |
| 18281 | TBI | Columbus | GM 44957 | 15092627 |
| 18282 | TBI | Columbus | GM 44957 | 15063563 |
| 18283 | TBI | Columbus | NNN00010 | 16634372 |
| 18284 | TBI | Columbus | NNN00017 | 25767951 |
| 18285 | TBI | Columbus | VLVW0000X | 16631908 |
| 18286 | TBI | Columbus | VLVW0000X | 16631627 |
| 18287 | TBI | Columbus | VLVW0000T | 15111642 |
| 18288 | TBI | Columbus | VLVW0004B | 15111443 |
| 18289 | TBI | Columbus | VLVW0004B | 15111444 |
| 18290 | TBI | Columbus | VLVW0004C | 15111445 |
| 18291 | TBI | Columbus | VLVW0004D | 15111446 |
| 18292 | TBI | Columbus | VLVW0004F | 15111447 |
| 18293 | TBI | Columbus | VLVW0004L | 15111753 |
| 18294 | TBI | Columbus | VLVW0004M | 15111754 |
| 18295 | TBI | Columbus | VLVW0054 | 25767962 |
| 18296 | TBI | Control Heads | 000K0005C | 16759060 |
| 18297 | TBI | Control Heads | 000K0005D | 16759068 |
| 18298 | TBI | Control Heads | 8307465 | 8307465 |
| 18299 | TBI | Control Heads | 8307465 | 8307465 |
| 18300 | TBI | Control Heads | 00MD001K | 16192579 |
| 18301 | TBI | Control Heads | 02KR001F | 8307806 |
| 18302 | TBI | Control Heads | 02KR001F | 16159770 |
| 18303 | TBI | Control Heads | 07R47002 | 25733977 |
| 18304 | TBI | Control Heads | 0F7W0004 | 25733977 |
| 18305 | TBI | Control Heads | 0F7W0014 | 10352069 |
| 18306 | TBI | Control Heads | 0F7W0016 | 15139467 |
| 18307 | TBI | Control Heads | 0F7W0019 | 10359470 |
| 18308 | TBI | Control Heads | 0F7W0018 | 10359471 |
| 18309 | TBI | Control Heads | 0F7X001T | 16157575 |
| 18310 | TBI | Control Heads | 0H8IO001 | 16240135 |
| 18311 | TBI | Control Heads | 0H8DO01G | 8076775 |
| 18312 | TBI | Control Heads | 0H8DO01F | 8076775 |
| 18313 | TBI | Control Heads | 0H8DO01G | 15098964 |
| 18314 | TBI | Control Heads | 0H8DO01T | 15098966 |
| 18315 | TBI | Control Heads | 0H8DO02P | 15222482 |
| 18316 | TBI | Control Heads | 0H8DO03T | 15118311 |
| 18317 | TBI | Control Heads | 0H8DO03X | 10399657 |
| 18318 | TBI | Control Heads | 0H8DO042 | 15222481 |
| 18319 | TBI | Control Heads | 0H8DO043 | 15222482 |
| 18320 | TBI | Control Heads | 0H8DO120 | 10397020 |
| 18321 | TBI | Control Heads | 0H8PO016 | 16167575 |
| 18322 | TBI | Control Heads | 0H8PO029 | 15175656 |

279

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18323 | TBI | Control Heads | 0H8PO02N | 15222481 |
| 18324 | TBI | Control Heads | 0H8PO02F | 15222482 |
| 18325 | TBI | Control Heads | 0H8PO02D | 93602104 |
| 18326 | TBI | Control Heads | 0P9D000H | 10353755 |
| 18327 | TBI | Control Heads | 0P9D001B | 16255640 |
| 18328 | TBI | Control Heads | 0P9D001M | 16626200 |
| 18329 | TBI | Control Heads | 0P7HO01J | 15224017 |
| 18330 | TBI | Control Heads | 0P7HO01L | 15217881 |
| 18331 | TBI | Control Heads | 0WV0002 | 16223818 |
| 18332 | TBI | Control Heads | 103703 | 16124567 |
| 18333 | TBI | Control Heads | 103703 | 16139165 |
| 18334 | TBI | Control Heads | 103703 | 21030712 |
| 18335 | TBI | Control Heads | 103703 | 21030866 |
| 18336 | TBI | Control Heads | 103703 | 21030866 |
| 18337 | TBI | Control Heads | 103703 | 21031071 |
| 18338 | TBI | Control Heads | 103703 | 21031429 |
| 18339 | TBI | Control Heads | 103703 | 21031458 |
| 18340 | TBI | Control Heads | 103703 | 3054692 |
| 18341 | TBI | Control Heads | 103730 | 10363492 |
| 18342 | TBI | Control Heads | 17GK000B | 15213132 |
| 18343 | TBI | Control Heads | 17GK000J | 15283517 |
| 18344 | TBI | Control Heads | 17GK000K | 15283518 |
| 18345 | TBI | Control Heads | 17GK000L | 15283519 |
| 18346 | TBI | Control Heads | 17GK000N | 15629485 |
| 18347 | TBI | Control Heads | 17GK000P | 15629407 |
| 18348 | TBI | Control Heads | 17GK000R | 15629486 |
| 18349 | TBI | Control Heads | 181K0003 | 15222526 |
| 18350 | TBI | Control Heads | 181K0004 | 15235202 |
| 18351 | TBI | Control Heads | 181K0006 | 15271009 |
| 18352 | TBI | Control Heads | 181K000F | 15602837 |
| 18353 | TBI | Control Heads | 194J000 | 15206639 |
| 18354 | TBI | Control Heads | 194J001 | 15205640 |
| 18355 | TBI | Control Heads | 1DNL0003 | 15112018 |
| 18356 | TBI | Control Heads | 1DNL0005 | 15112019 |
| 18357 | TBI | Control Heads | 1DNL0006 | 15112020 |
| 18358 | TBI | Control Heads | 1DNL0007 | 15112021 |
| 18359 | TBI | Control Heads | 1DNL0008 | 15112022 |
| 18360 | TBI | Control Heads | 1DNL0009 | 15112023 |
| 18361 | TBI | Control Heads | 1DNL000F | 21997590 |
| 18362 | TBI | Control Heads | 1DNL000G | 15130567 |
| 18363 | TBI | Control Heads | 1DNL000H | 15130568 |
| 18364 | TBI | Control Heads | 1DNL000J | 15130569 |
| 18365 | TBI | Control Heads | 1DNL000K | 15130570 |
| 18366 | TBI | Control Heads | 1DNL000L | 15191307 |
| 18367 | TBI | Control Heads | 1DNL000M | 15191308 |
| 18368 | TBI | Control Heads | 1DNL001M | 15834005 |
| 18369 | TBI | Control Heads | 1DNL001K | 15214766 |
| 18370 | TBI | Control Heads | 1DNL001N | 15842630 |
| 18371 | TBI | Control Heads | 1DNL001X | 15763369 |
| 18372 | TBI | Control Heads | 1DNL0028 | 10369311 |
| 18373 | TBI | Control Heads | 1DNL0028 | 15665385 |
| 18374 | TBI | Control Heads | 1DNL002D | 15852532 |
| 18375 | TBI | Control Heads | 1DNL002F | 15852533 |
| 18376 | TBI | Control Heads | 1DNL002H | 15665385 |
| 18377 | TBI | Control Heads | 1DNL002K | 15840093 |
| 18378 | TBI | Control Heads | 1DNL002R | 15866023 |
| 18379 | TBI | Control Heads | 1DNL002R | 15866025 |
| 18380 | TBI | Control Heads | 1DNL0035 | 15956000 |
| 18381 | TBI | Control Heads | 1DNL0036 | 15855707 |
| 18382 | TBI | Control Heads | 1DNL0037 | 15855707 |
| 18383 | TBI | Control Heads | 1DNL0038 | 15880757 |

280

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18389 | T&I | Control Heads | 1DNL2G5M | 15880780 |
| 18390 | T&I | Control Heads | 1DNL2G3N | 15880782 |
| 18391 | T&I | Control Heads | 15112018 | 15112018 |
| 18392 | T&I | Control Heads | 1DTB0001 | 15112019 |
| 18393 | T&I | Control Heads | 1DTB0002 | 15112020 |
| 18394 | T&I | Control Heads | 1DTB0003 | 15112021 |
| 18395 | T&I | Control Heads | 1DTB0004 | 15112022 |
| 18396 | T&I | Control Heads | 1DTB0005 | 15112023 |
| 18397 | T&I | Control Heads | 1DTB0009 | 21997590 |
| 18398 | T&I | Control Heads | 15222481 | 15222481 |
| 18399 | T&I | Control Heads | 1DTB000G | 10367041 |
| 18400 | T&I | Control Heads | 1DTB000H | 10370033 |
| 18401 | T&I | Control Heads | 1DTB0011 | 15040405 |
| 18402 | T&I | Control Heads | 1DTB0015 | 15162353 |
| 18403 | T&I | Control Heads | 1DTB0021 | 15880757 |
| 18404 | T&I | Control Heads | 1DTB0023 | 15880763 |
| 18405 | T&I | Control Heads | 50020591 | 15213133 |
| 18406 | T&I | Control Heads | 86H00198 | 25750599 |
| 18407 | T&I | Control Heads | CN 36355 | 15929485 |
| 18408 | T&I | Control Heads | CN 37362 | 16016473 |
| 18409 | T&I | Control Heads | CN 37362 | 16016575 |
| 18410 | T&I | Control Heads | CN 37362 | 16205775 |
| 18411 | T&I | Control Heads | CN 37362 | 15221985 |
| 18412 | T&I | Control Heads | CN 37362 | 16228930 |
| 18413 | T&I | Control Heads | CN 37362 | 16040784 |
| 18414 | T&I | Control Heads | CN 37362 | 15380265 |
| 18415 | T&I | Control Heads | CN 37363 | 15191310 |
| 18416 | T&I | Control Heads | CN 37363 | 15207612 |
| 18417 | T&I | Control Heads | CN 37363 | 15207613 |
| 18418 | T&I | Control Heads | CN 37363 | 16242871 |
| 18419 | T&I | Control Heads | CN 37385 | 15756178 |
| 18420 | T&I | Control Heads | CN 37365 | 16144475 |
| 18421 | T&I | Control Heads | CN 37365 | 15032059 |
| 18422 | T&I | Control Heads | CN 37366 | 10367041 |
| 18423 | T&I | Control Heads | CN 37366 | 15423485 |
| 18424 | T&I | Control Heads | CN 37366 | 10300519 |
| 18425 | T&I | Control Heads | CN 37366 | 10300721 |
| 18426 | T&I | Control Heads | CN 37366 | 10345283 |
| 18427 | T&I | Control Heads | CN 37366 | 15352069 |
| 18428 | T&I | Control Heads | CN 37366 | 10358092 |
| 18429 | T&I | Control Heads | CN 37366 | 10358093 |
| 18430 | T&I | Control Heads | CN 37366 | 10356470 |
| 18431 | T&I | Control Heads | CN 37366 | 10367042 |
| 18432 | T&I | Control Heads | CN 37366 | 10370033 |
| 18433 | T&I | Control Heads | CN 37366 | 10370034 |
| 18434 | T&I | Control Heads | CN 37366 | 10363535 |
| 18435 | T&I | Control Heads | CN 37366 | 10384770 |
| 18436 | T&I | Control Heads | CN 37366 | 10432939 |
| 18437 | T&I | Control Heads | CN 37366 | 10425639 |
| 18438 | T&I | Control Heads | CN 37366 | 10435568 |
| 18439 | T&I | Control Heads | CN 37366 | 12035116 |
| 18440 | T&I | Control Heads | CN 37366 | 12214171 |
| 18441 | T&I | Control Heads | CN 37366 | 12214962 |
| 18442 | T&I | Control Heads | CN 37366 | 12229132 |
| 18443 | T&I | Control Heads | CN 37366 | 14014540 |
| 18444 | T&I | Control Heads | CN 37366 | 15054697 |
| 18445 | T&I | Control Heads | CN 37366 | 15064698 |
| 18446 | T&I | Control Heads | CN 37366 | 15095235 |
| 18447 | T&I | Control Heads | CN 37366 | 15098963 |
| 18448 | T&I | Control Heads | CN 37366 | 15098965 |
| 18449 | T&I | Control Heads | CN 37366 | 15098866 |
| 18450 | T&I | Control Heads | CN 37366 | 15126603 |
| 18451 | T&I | Control Heads | CN 37366 | 15126604 |
| 18452 | T&I | Control Heads | CN 37366 | 15126606 |
| 18453 | T&I | Control Heads | CN 37366 | 15130958 |
| 18454 | T&I | Control Heads | CN 37366 | 15130959 |

281

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18455 | T&I | Control Heads | CN 37366 | 15139452 |
| 18456 | T&I | Control Heads | CN 37366 | 15139458 |
| 18457 | T&I | Control Heads | CN 37366 | 15169225 |
| 18458 | T&I | Control Heads | CN 37366 | 15220318 |
| 18459 | T&I | Control Heads | CN 37366 | 15220319 |
| 18460 | T&I | Control Heads | CN 37366 | 15221922 |
| 18461 | T&I | Control Heads | CN 37366 | 15222482 |
| 18462 | T&I | Control Heads | CN 37366 | 15255570 |
| 18463 | T&I | Control Heads | CN 37366 | 15255571 |
| 18464 | T&I | Control Heads | CN 37366 | 15283518 |
| 18465 | T&I | Control Heads | CN 37366 | 15286525 |
| 18466 | T&I | Control Heads | CN 37366 | 15298854 |
| 18467 | T&I | Control Heads | CN 37366 | 15298055 |
| 18468 | T&I | Control Heads | CN 37366 | 15763059 |
| 18469 | T&I | Control Heads | CN 37366 | 15820486 |
| 18470 | T&I | Control Heads | CN 37366 | 16022146 |
| 18471 | T&I | Control Heads | CN 37366 | 16030400 |
| 18472 | T&I | Control Heads | CN 37366 | 16033815 |
| 18473 | T&I | Control Heads | CN 37366 | 16047875 |
| 18474 | T&I | Control Heads | CN 37366 | 16124674 |
| 18475 | T&I | Control Heads | CN 37366 | 16124932 |
| 18476 | T&I | Control Heads | CN 37366 | 16156770 |
| 18477 | T&I | Control Heads | CN 37366 | 16157905 |
| 18478 | T&I | Control Heads | CN 37366 | 16171488 |
| 18479 | T&I | Control Heads | CN 37366 | 16175537 |
| 18480 | T&I | Control Heads | CN 37366 | 16179578 |
| 18481 | T&I | Control Heads | CN 37366 | 16180230 |
| 18482 | T&I | Control Heads | CN 37366 | 16181412 |
| 18483 | T&I | Control Heads | CN 37366 | 16192066 |
| 18484 | T&I | Control Heads | CN 37366 | 16189578 |
| 18485 | T&I | Control Heads | CN 37366 | 16192099 |
| 18486 | T&I | Control Heads | CN 37366 | 16195300 |
| 18487 | T&I | Control Heads | CN 37366 | 16202941 |
| 18488 | T&I | Control Heads | CN 37366 | 16231496 |
| 18489 | T&I | Control Heads | CN 37366 | 16233143 |
| 18490 | T&I | Control Heads | CN 37366 | 16233213 |
| 18491 | T&I | Control Heads | CN 37366 | 16240435 |
| 18492 | T&I | Control Heads | CN 37366 | 16236434 |
| 18493 | T&I | Control Heads | CN 37366 | 19131601 |
| 18494 | T&I | Control Heads | CN 37366 | 21997350 |
| 18495 | T&I | Control Heads | CN 37366 | 21997352 |
| 18496 | T&I | Control Heads | CN 37366 | 21999159 |
| 18497 | T&I | Control Heads | CN 37366 | 22894984 |
| 18498 | T&I | Control Heads | CN 37366 | 22724323 |
| 18499 | T&I | Control Heads | CN 37366 | 25771349 |
| 18500 | T&I | Control Heads | CN 37366 | 25771350 |
| 18501 | T&I | Control Heads | CN 37366 | 9350534 |
| 18502 | T&I | Control Heads | CN 37366 | 9363337 |
| 18503 | T&I | Control Heads | CN 37366 | 9376653 |
| 18504 | T&I | Control Heads | CN 37366 | 9376423 |
| 18505 | T&I | Control Heads | CN 37366 | 9376433 |
| 18506 | T&I | Control Heads | CN 37366 | 9376178 |
| 18507 | T&I | Control Heads | CN 37366 | 9378180 |
| 18508 | T&I | Control Heads | CN 37366 | 9378805 |
| 18509 | T&I | Control Heads | CN 37366 | 9378815 |
| 18510 | T&I | Control Heads | CN 37366 | 9393151 |
| 18511 | T&I | Control Heads | CN 376366 | 16148972 |
| 18512 | T&I | Control Heads | CN 38983 | 1226566 |
| 18513 | T&I | Control Heads | CN 38983 | 1228855 |
| 18514 | T&I | Control Heads | CN 38984 | 1228735 |
| 18515 | T&I | Control Heads | CN 38984 | 1235511 |
| 18516 | T&I | Control Heads | CN 38984 | 1228880 |
| 18517 | T&I | Control Heads | CN 38984 | 16148157 |
| 18518 | T&I | Control Heads | CN 38984 | 16177488 |
| 18519 | T&I | Control Heads | CN 38984 | 88960975 |
| 18520 | T&I | Control Heads | CN 38983 | 1235514 |
| | | | | 1227753 |

282

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18521 | T&I | Control Heads | CN 38083 | 16143606 |
| 18522 | T&I | Control Heads | GM 37363 | 15294285 |
| 18523 | T&I | Control Heads | GM 37363 | 15294286 |
| 18524 | T&I | Control Heads | GM 37363 | 16171192 |
| 18525 | T&I | Control Heads | GM 37363 | 16171488 |
| 18526 | T&I | Control Heads | GM 37363 | 16197664 |
| 18527 | T&I | Control Heads | GM 37363 | 16202967 |
| 18528 | T&I | Control Heads | GM 37364 | 10305470 |
| 18529 | T&I | Control Heads | GM 37364 | 10309471 |
| 18530 | T&I | Control Heads | GM 37364 | 10370033 |
| 18531 | T&I | Control Heads | GM 37364 | 10370034 |
| 18532 | T&I | Control Heads | GM 37364 | 15748174 |
| 18533 | T&I | Control Heads | GM 37364 | 15748175 |
| 18534 | T&I | Control Heads | GM 37365 | 16124874 |
| 18535 | T&I | Control Heads | GM 37365 | 16135912 |
| 18536 | T&I | Control Heads | GM 37365 | 16140406 |
| 18537 | T&I | Control Heads | GM 37365 | 16145214 |
| 18538 | T&I | Control Heads | GM 37365 | 16145862 |
| 18539 | T&I | Control Heads | GM 37365 | 16146093 |
| 18540 | T&I | Control Heads | GM 37365 | 16146865 |
| 18541 | T&I | Control Heads | GM 37365 | 16148154 |
| 18542 | T&I | Control Heads | GM 37365 | 16157905 |
| 18543 | T&I | Control Heads | GM 37365 | 16303154 |
| 18544 | T&I | Control Heads | GM 37365 | 9356081 |
| 18545 | T&I | Control Heads | GM 37365 | 9374567 |
| 18546 | T&I | Control Heads | GM 37365 | 9378805 |
| 18547 | T&I | Control Heads | GM 37365 | 9378815 |
| 18548 | T&I | Control Heads | GM 37366 | 10367041 |
| 18549 | T&I | Control Heads | GM 37366 | 10272727 |
| 18550 | T&I | Control Heads | GM 37366 | 10305119 |
| 18551 | T&I | Control Heads | GM 37366 | 10308120 |
| 18552 | T&I | Control Heads | GM 37366 | 10308121 |
| 18553 | T&I | Control Heads | GM 37366 | 10343253 |
| 18554 | T&I | Control Heads | GM 37366 | 10352069 |
| 18555 | T&I | Control Heads | GM 37366 | 10353755 |
| 18556 | T&I | Control Heads | GM 37366 | 10355082 |
| 18557 | T&I | Control Heads | GM 37366 | 10356083 |
| 18558 | T&I | Control Heads | GM 37366 | 10356084 |
| 18559 | T&I | Control Heads | GM 37366 | 10367041 |
| 18560 | T&I | Control Heads | GM 37366 | 10367042 |
| 18561 | T&I | Control Heads | GM 37366 | 10383811 |
| 18562 | T&I | Control Heads | GM 37366 | 10383535 |
| 18563 | T&I | Control Heads | GM 37366 | 10383537 |
| 18564 | T&I | Control Heads | GM 37366 | 10384769 |
| 18565 | T&I | Control Heads | GM 37366 | 10384770 |
| 18566 | T&I | Control Heads | GM 37366 | 10395426 |
| 18567 | T&I | Control Heads | GM 37366 | 10395427 |
| 18568 | T&I | Control Heads | GM 37366 | 10399606 |
| 18569 | T&I | Control Heads | GM 37366 | 10399607 |
| 18570 | T&I | Control Heads | GM 37366 | 10400098 |
| 18571 | T&I | Control Heads | GM 37366 | 10435239 |
| 18572 | T&I | Control Heads | GM 37366 | 10435588 |
| 18573 | T&I | Control Heads | GM 37366 | 10442504 |
| 18574 | T&I | Control Heads | GM 37366 | 10447468 |
| 18575 | T&I | Control Heads | GM 37366 | 10447471 |
| 18576 | T&I | Control Heads | GM 37366 | 10449412 |
| 18577 | T&I | Control Heads | GM 37366 | 10449413 |
| 18578 | T&I | Control Heads | GM 37366 | 12205116 |
| 18579 | T&I | Control Heads | GM 37366 | 12214171 |
| 18580 | T&I | Control Heads | GM 37366 | 12214652 |
| 18581 | T&I | Control Heads | GM 37366 | 12216308 |
| 18582 | T&I | Control Heads | GM 37366 | 12229132 |
| 18583 | T&I | Control Heads | GM 37366 | 12224062 |
| 18584 | T&I | Control Heads | GM 37366 | 12232809 |
| 18585 | T&I | Control Heads | GM 37366 | 1228343 |
| 18586 | T&I | Control Heads | GM 37366 | 1228452 |

283

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18587 | T&I | Control Heads | GM 37366 | 1222604 |
| 18588 | T&I | Control Heads | GM 37366 | 14014540 |
| 18589 | T&I | Control Heads | GM 37366 | 14014541 |
| 18590 | T&I | Control Heads | GM 37366 | 15054697 |
| 18591 | T&I | Control Heads | GM 37366 | 15054698 |
| 18592 | T&I | Control Heads | GM 37366 | 16066235 |
| 18593 | T&I | Control Heads | GM 37366 | 16066964 |
| 18594 | T&I | Control Heads | GM 37366 | 15090965 |
| 18595 | T&I | Control Heads | GM 37366 | 16096906 |
| 18596 | T&I | Control Heads | GM 37366 | 15112018 |
| 18597 | T&I | Control Heads | GM 37366 | 15112019 |
| 18598 | T&I | Control Heads | GM 37366 | 15112020 |
| 18599 | T&I | Control Heads | GM 37366 | 15112021 |
| 18600 | T&I | Control Heads | GM 37366 | 15112022 |
| 18601 | T&I | Control Heads | GM 37366 | 15112023 |
| 18602 | T&I | Control Heads | GM 37366 | 15126603 |
| 18603 | T&I | Control Heads | GM 37366 | 15126604 |
| 18604 | T&I | Control Heads | GM 37366 | 15126605 |
| 18605 | T&I | Control Heads | GM 37366 | 15126606 |
| 18606 | T&I | Control Heads | GM 37366 | 15130957 |
| 18607 | T&I | Control Heads | GM 37366 | 15130958 |
| 18608 | T&I | Control Heads | GM 37366 | 15130959 |
| 18609 | T&I | Control Heads | GM 37366 | 15132070 |
| 18610 | T&I | Control Heads | GM 37366 | 15132072 |
| 18611 | T&I | Control Heads | GM 37366 | 15139457 |
| 18612 | T&I | Control Heads | GM 37366 | 15139458 |
| 18613 | T&I | Control Heads | GM 37366 | 15140590 |
| 18614 | T&I | Control Heads | GM 37366 | 15169225 |
| 18615 | T&I | Control Heads | GM 37366 | 15176979 |
| 18616 | T&I | Control Heads | GM 37366 | 15176980 |
| 18617 | T&I | Control Heads | GM 37366 | 15176981 |
| 18618 | T&I | Control Heads | GM 37366 | 15191307 |
| 18619 | T&I | Control Heads | GM 37366 | 15191308 |
| 18620 | T&I | Control Heads | GM 37366 | 15191309 |
| 18621 | T&I | Control Heads | GM 37366 | 15191310 |
| 18622 | T&I | Control Heads | GM 37366 | 15195332 |
| 18623 | T&I | Control Heads | GM 37366 | 15205294 |
| 18624 | T&I | Control Heads | GM 37366 | 15207612 |
| 18625 | T&I | Control Heads | GM 37366 | 15207613 |
| 18626 | T&I | Control Heads | GM 37366 | 15209090 |
| 18627 | T&I | Control Heads | GM 37366 | 15209091 |
| 18628 | T&I | Control Heads | GM 37366 | 15214766 |
| 18629 | T&I | Control Heads | GM 37366 | 15217879 |
| 18630 | T&I | Control Heads | GM 37366 | 15221881 |
| 18631 | T&I | Control Heads | GM 37366 | 15220316 |
| 18632 | T&I | Control Heads | GM 37366 | 15220317 |
| 18633 | T&I | Control Heads | GM 37366 | 15220318 |
| 18634 | T&I | Control Heads | GM 37366 | 15221622 |
| 18635 | T&I | Control Heads | GM 37366 | 15221623 |
| 18636 | T&I | Control Heads | GM 37366 | 15221924 |
| 18637 | T&I | Control Heads | GM 37366 | 15221940 |
| 18638 | T&I | Control Heads | GM 37366 | 15222481 |
| 18639 | T&I | Control Heads | GM 37366 | 15222482 |
| 18640 | T&I | Control Heads | GM 37366 | 15235202 |
| 18641 | T&I | Control Heads | GM 37366 | 15255568 |
| 18642 | T&I | Control Heads | GM 37366 | 15255569 |
| 18643 | T&I | Control Heads | GM 37366 | 15255570 |
| 18644 | T&I | Control Heads | GM 37366 | 15255571 |
| 18645 | T&I | Control Heads | GM 37366 | 15271009 |
| 18646 | T&I | Control Heads | GM 37366 | 15283518 |
| 18647 | T&I | Control Heads | GM 37366 | 15283519 |
| 18648 | T&I | Control Heads | GM 37366 | 15286525 |
| 18649 | T&I | Control Heads | GM 37366 | 15298054 |
| 18650 | T&I | Control Heads | GM 37366 | 15298055 |
| 18651 | T&I | Control Heads | GM 37366 | 15299606 |
| 18652 | T&I | Control Heads | GM 37366 | 15748170 |

284

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18653 | T&I | Control Heads | GM 37366 | 15748177 |
| 18654 | T&I | Control Heads | GM 37366 | 15748172 |
| 18655 | T&I | Control Heads | GM 37366 | 15748176 |
| 18656 | T&I | Control Heads | GM 37366 | 15796177 |
| 18657 | T&I | Control Heads | GM 37366 | 15796178 |
| 18658 | T&I | Control Heads | GM 37366 | 15796179 |
| 18659 | T&I | Control Heads | GM 37366 | 15763059 |
| 18660 | T&I | Control Heads | GM 37366 | 15763453 |
| 18661 | T&I | Control Heads | GM 37366 | 15763549 |
| 18662 | T&I | Control Heads | GM 37366 | 15862637 |
| 18663 | T&I | Control Heads | GM 37366 | 15814151 |
| 18664 | T&I | Control Heads | GM 37366 | 15814152 |
| 18665 | T&I | Control Heads | GM 37366 | 15929485 |
| 18666 | T&I | Control Heads | GM 37366 | 15929486 |
| 18667 | T&I | Control Heads | GM 37366 | 15929487 |
| 18668 | T&I | Control Heads | GM 37366 | 15931509 |
| 18669 | T&I | Control Heads | GM 37366 | 15940077 |
| 18670 | T&I | Control Heads | GM 37366 | 15955707 |
| 18671 | T&I | Control Heads | GM 37366 | 15980057 |
| 18672 | T&I | Control Heads | GM 37366 | 16001570 |
| 18673 | T&I | Control Heads | GM 37366 | 16007776 |
| 18674 | T&I | Control Heads | GM 37366 | 16015256 |
| 18675 | T&I | Control Heads | GM 37366 | 16016473 |
| 18676 | T&I | Control Heads | GM 37366 | 16016587 |
| 18677 | T&I | Control Heads | GM 37366 | 16022546 |
| 18678 | T&I | Control Heads | GM 37366 | 16022156 |
| 18679 | T&I | Control Heads | GM 37366 | 16024521 |
| 18680 | T&I | Control Heads | GM 37366 | 16022395 |
| 18681 | T&I | Control Heads | GM 37366 | 16032460 |
| 18682 | T&I | Control Heads | GM 37366 | 16033615 |
| 18683 | T&I | Control Heads | GM 37366 | 16034591 |
| 18684 | T&I | Control Heads | GM 37366 | 16034650 |
| 18685 | T&I | Control Heads | GM 37366 | 16034640 |
| 18686 | T&I | Control Heads | GM 37366 | 16037745 |
| 18687 | T&I | Control Heads | GM 37366 | 16037759 |
| 18688 | T&I | Control Heads | GM 37366 | 16037777 |
| 18689 | T&I | Control Heads | GM 37366 | 16037778 |
| 18690 | T&I | Control Heads | GM 37366 | 16038533 |
| 18691 | T&I | Control Heads | GM 37366 | 16041949 |
| 18692 | T&I | Control Heads | GM 37366 | 16043535 |
| 18693 | T&I | Control Heads | GM 37366 | 16045672 |
| 18694 | T&I | Control Heads | GM 37366 | 16045911 |
| 18695 | T&I | Control Heads | GM 37366 | 16047526 |
| 18696 | T&I | Control Heads | GM 37366 | 16047864 |
| 18697 | T&I | Control Heads | GM 37366 | 16047875 |
| 18698 | T&I | Control Heads | GM 37366 | 16047877 |
| 18699 | T&I | Control Heads | GM 37366 | 16050183 |
| 18700 | T&I | Control Heads | GM 37366 | 16050184 |
| 18701 | T&I | Control Heads | GM 37366 | 16050742 |
| 18702 | T&I | Control Heads | GM 37366 | 16050938 |
| 18703 | T&I | Control Heads | GM 37366 | 16050959 |
| 18704 | T&I | Control Heads | GM 37366 | 16062001 |
| 18705 | T&I | Control Heads | GM 37366 | 16069591 |
| 18706 | T&I | Control Heads | GM 37366 | 16072265 |
| 18707 | T&I | Control Heads | GM 37366 | 16073060 |
| 18708 | T&I | Control Heads | GM 37366 | 16073053 |
| 18709 | T&I | Control Heads | GM 37366 | 16074175 |
| 18710 | T&I | Control Heads | GM 37366 | 16084935 |
| 18711 | T&I | Control Heads | GM 37366 | 16087511 |
| 18712 | T&I | Control Heads | GM 37366 | 16089611 |
| 18713 | T&I | Control Heads | GM 37366 | 16120721 |
| 18714 | T&I | Control Heads | GM 37366 | 16123101 |
| 18715 | T&I | Control Heads | GM 37366 | 16124746 |
| 18716 | T&I | Control Heads | GM 37366 | 16124832 |
| 18717 | T&I | Control Heads | GM 37366 | 16124942 |

285

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18718 | T&I | Control Heads | GM 37366 | 16125031 |
| 18720 | T&I | Control Heads | GM 37366 | 16126126 |
| 18721 | T&I | Control Heads | GM 37366 | 16126335 |
| 18722 | T&I | Control Heads | GM 37366 | 16125011 |
| 18723 | T&I | Control Heads | GM 37366 | 16129001 |
| 18724 | T&I | Control Heads | GM 37366 | 16131280 |
| 18725 | T&I | Control Heads | GM 37366 | 16133856 |
| 18726 | T&I | Control Heads | GM 37366 | 16134180 |
| 18727 | T&I | Control Heads | GM 37366 | 16134812 |
| 18728 | T&I | Control Heads | GM 37366 | 16137528 |
| 18729 | T&I | Control Heads | GM 37366 | 16137533 |
| 18730 | T&I | Control Heads | GM 37366 | 16137601 |
| 18731 | T&I | Control Heads | GM 37366 | 16140074 |
| 18732 | T&I | Control Heads | GM 37366 | 16140076 |
| 18733 | T&I | Control Heads | GM 37366 | 16141522 |
| 18734 | T&I | Control Heads | GM 37366 | 16142542 |
| 18735 | T&I | Control Heads | GM 37366 | 16143566 |
| 18736 | T&I | Control Heads | GM 37366 | 16144475 |
| 18737 | T&I | Control Heads | GM 37366 | 16144476 |
| 18738 | T&I | Control Heads | GM 37366 | 16146955 |
| 18739 | T&I | Control Heads | GM 37366 | 16147455 |
| 18740 | T&I | Control Heads | GM 37366 | 16150332 |
| 18741 | T&I | Control Heads | GM 37366 | 16150573 |
| 18742 | T&I | Control Heads | GM 37366 | 16152191 |
| 18743 | T&I | Control Heads | GM 37366 | 16153736 |
| 18744 | T&I | Control Heads | GM 37366 | 16156162 |
| 18745 | T&I | Control Heads | GM 37366 | 16159770 |
| 18746 | T&I | Control Heads | GM 37366 | 16159954 |
| 18747 | T&I | Control Heads | GM 37366 | 16165496 |
| 18748 | T&I | Control Heads | GM 37366 | 16166074 |
| 18749 | T&I | Control Heads | GM 37366 | 16167575 |
| 18750 | T&I | Control Heads | GM 37366 | 16168025 |
| 18751 | T&I | Control Heads | GM 37366 | 16169797 |
| 18752 | T&I | Control Heads | GM 37366 | 16171224 |
| 18753 | T&I | Control Heads | GM 37366 | 16171244 |
| 18754 | T&I | Control Heads | GM 37366 | 16171487 |
| 18755 | T&I | Control Heads | GM 37366 | 16171742 |
| 18756 | T&I | Control Heads | GM 37366 | 16176242 |
| 18757 | T&I | Control Heads | GM 37366 | 16176557 |
| 18758 | T&I | Control Heads | GM 37366 | 16176723 |
| 18759 | T&I | Control Heads | GM 37366 | 16176521 |
| 18760 | T&I | Control Heads | GM 37366 | 16176862 |
| 18761 | T&I | Control Heads | GM 37366 | 16176873 |
| 18762 | T&I | Control Heads | GM 37366 | 16176978 |
| 18763 | T&I | Control Heads | GM 37366 | 16180466 |
| 18764 | T&I | Control Heads | GM 37366 | 16180786 |
| 18765 | T&I | Control Heads | GM 37366 | 16181175 |
| 18766 | T&I | Control Heads | GM 37366 | 16181185 |
| 18767 | T&I | Control Heads | GM 37366 | 16181412 |
| 18768 | T&I | Control Heads | GM 37366 | 16182288 |
| 18769 | T&I | Control Heads | GM 37366 | 16182387 |
| 18770 | T&I | Control Heads | GM 37366 | 16182704 |
| 18771 | T&I | Control Heads | GM 37366 | 16182715 |
| 18772 | T&I | Control Heads | GM 37366 | 16182984 |
| 18773 | T&I | Control Heads | GM 37366 | 16182965 |
| 18774 | T&I | Control Heads | GM 37366 | 16183154 |
| 18775 | T&I | Control Heads | GM 37366 | 16183792 |
| 18776 | T&I | Control Heads | GM 37366 | 16183811 |
| 18777 | T&I | Control Heads | GM 37366 | 16183912 |
| 18778 | T&I | Control Heads | GM 37366 | 16184272 |
| 18779 | T&I | Control Heads | GM 37366 | 16184571 |
| 18780 | T&I | Control Heads | GM 37366 | 16184572 |
| 18781 | T&I | Control Heads | GM 37366 | 16184627 |
| 18782 | T&I | Control Heads | GM 37366 | 16186963 |
| 18783 | T&I | Control Heads | GM 37366 | 16186983 |
| 18784 | T&I | Control Heads | GM 37366 | 16189531 |

286

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18785 | T&I | Control Heads | GM 37366 | 16195678 |
| 18786 | T&I | Control Heads | GM 37366 | 16195680 |
| 18787 | T&I | Control Heads | GM 37366 | 16190411 |
| 18788 | T&I | Control Heads | GM 37366 | 16190421 |
| 18789 | T&I | Control Heads | GM 37366 | 16190561 |
| 18790 | T&I | Control Heads | GM 37366 | 16192059 |
| 18791 | T&I | Control Heads | GM 37366 | 16192891 |
| 18792 | T&I | Control Heads | GM 37366 | 16194103 |
| 18793 | T&I | Control Heads | GM 37366 | 16195500 |
| 18794 | T&I | Control Heads | GM 37366 | 16198912 |
| 18795 | T&I | Control Heads | GM 37366 | 16198927 |
| 18796 | T&I | Control Heads | GM 37366 | 16199511 |
| 18797 | T&I | Control Heads | GM 37366 | 16201203 |
| 18798 | T&I | Control Heads | GM 37366 | 16201274 |
| 18799 | T&I | Control Heads | GM 37366 | 16202941 |
| 18800 | T&I | Control Heads | GM 37366 | 16204603 |
| 18801 | T&I | Control Heads | GM 37366 | 16205053 |
| 18802 | T&I | Control Heads | GM 37366 | 16205775 |
| 18803 | T&I | Control Heads | GM 37366 | 16205785 |
| 18804 | T&I | Control Heads | GM 37366 | 16206632 |
| 18805 | T&I | Control Heads | GM 37366 | 16206803 |
| 18806 | T&I | Control Heads | GM 37366 | 16206039 |
| 18807 | T&I | Control Heads | GM 37366 | 16206035 |
| 18808 | T&I | Control Heads | GM 37366 | 16206045 |
| 18809 | T&I | Control Heads | GM 37366 | 16214474 |
| 18810 | T&I | Control Heads | GM 37366 | 16214484 |
| 18811 | T&I | Control Heads | GM 37366 | 16215864 |
| 18812 | T&I | Control Heads | GM 37366 | 16215866 |
| 18813 | T&I | Control Heads | GM 37366 | 16216451 |
| 18814 | T&I | Control Heads | GM 37366 | 16216461 |
| 18815 | T&I | Control Heads | GM 37366 | 16216462 |
| 18816 | T&I | Control Heads | GM 37366 | 16219973 |
| 18817 | T&I | Control Heads | GM 37366 | 16219983 |
| 18818 | T&I | Control Heads | GM 37366 | 16220102 |
| 18819 | T&I | Control Heads | GM 37366 | 16220027 |
| 18820 | T&I | Control Heads | GM 37366 | 16220305 |
| 18821 | T&I | Control Heads | GM 37366 | 16220635 |
| 18822 | T&I | Control Heads | GM 37366 | 16221685 |
| 18823 | T&I | Control Heads | GM 37366 | 16222836 |
| 18824 | T&I | Control Heads | GM 37366 | 16222276 |
| 18825 | T&I | Control Heads | GM 37366 | 16222850 |
| 18826 | T&I | Control Heads | GM 37366 | 16223005 |
| 18827 | T&I | Control Heads | GM 37366 | 16220007 |
| 18828 | T&I | Control Heads | GM 37366 | 16222603 |
| 18829 | T&I | Control Heads | GM 37366 | 16223486 |
| 18830 | T&I | Control Heads | GM 37366 | 16231496 |
| 18831 | T&I | Control Heads | GM 37366 | 16233142 |
| 18832 | T&I | Control Heads | GM 37366 | 16233143 |
| 18833 | T&I | Control Heads | GM 37366 | 16233213 |
| 18834 | T&I | Control Heads | GM 37366 | 16233465 |
| 18835 | T&I | Control Heads | GM 37366 | 16233475 |
| 18836 | T&I | Control Heads | GM 37366 | 16240705 |
| 18837 | T&I | Control Heads | GM 37366 | 16242202 |
| 18838 | T&I | Control Heads | GM 37366 | 16242871 |
| 18839 | T&I | Control Heads | GM 37366 | 16243803 |
| 18840 | T&I | Control Heads | GM 37366 | 16245688 |
| 18841 | T&I | Control Heads | GM 37366 | 16248131 |
| 18842 | T&I | Control Heads | GM 37366 | 16252706 |
| 18843 | T&I | Control Heads | GM 37366 | 16254311 |
| 18844 | T&I | Control Heads | GM 37366 | 16255602 |
| 18845 | T&I | Control Heads | GM 37366 | 16258382 |
| 18846 | T&I | Control Heads | GM 37366 | 16258433 |
| 18847 | T&I | Control Heads | GM 37366 | 16258434 |
| 18848 | T&I | Control Heads | GM 37366 | 16258642 |
| 18849 | T&I | Control Heads | GM 37366 | 16258642 |
| 18850 | T&I | Control Heads | GM 37366 | 16268644 |

287

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18851 | T&I | Control Heads | GM 37366 | 16200082 |
| 18852 | T&I | Control Heads | GM 37366 | 19131601 |
| 18853 | T&I | Control Heads | GM 37366 | 21997350 |
| 18854 | T&I | Control Heads | GM 37366 | 21997352 |
| 18855 | T&I | Control Heads | GM 37366 | 21997426 |
| 18856 | T&I | Control Heads | GM 37366 | 21997427 |
| 18857 | T&I | Control Heads | GM 37366 | 21997590 |
| 18858 | T&I | Control Heads | GM 37366 | 21999159 |
| 18859 | T&I | Control Heads | GM 37366 | 21999160 |
| 18860 | T&I | Control Heads | GM 37366 | 21999161 |
| 18861 | T&I | Control Heads | GM 37366 | 21999162 |
| 18862 | T&I | Control Heads | GM 37366 | 21999163 |
| 18863 | T&I | Control Heads | GM 37366 | 22604064 |
| 18864 | T&I | Control Heads | GM 37366 | 22716306 |
| 18865 | T&I | Control Heads | GM 37366 | 22716307 |
| 18866 | T&I | Control Heads | GM 37366 | 22724323 |
| 18867 | T&I | Control Heads | GM 37366 | 22730745 |
| 18868 | T&I | Control Heads | GM 37366 | 22732043 |
| 18869 | T&I | Control Heads | GM 37366 | 22732044 |
| 18870 | T&I | Control Heads | GM 37366 | 22750599 |
| 18871 | T&I | Control Heads | GM 37366 | 22753625 |
| 18872 | T&I | Control Heads | GM 37366 | 22753628 |
| 18873 | T&I | Control Heads | GM 37366 | 22753629 |
| 18874 | T&I | Control Heads | GM 37366 | 22753630 |
| 18875 | T&I | Control Heads | GM 37366 | 22771360 |
| 18876 | T&I | Control Heads | GM 37366 | 7897420 |
| 18877 | T&I | Control Heads | GM 37366 | 88990915 |
| 18878 | T&I | Control Heads | GM 37366 | 88990916 |
| 18879 | T&I | Control Heads | GM 37366 | 89047135 |
| 18880 | T&I | Control Heads | GM 37366 | 9348049 |
| 18881 | T&I | Control Heads | GM 37366 | 9350703 |
| 18882 | T&I | Control Heads | GM 37366 | 9350715 |
| 18883 | T&I | Control Heads | GM 37366 | 9351325 |
| 18884 | T&I | Control Heads | GM 37366 | 9351335 |
| 18885 | T&I | Control Heads | GM 37366 | 9351461 |
| 18886 | T&I | Control Heads | GM 37366 | 9351481 |
| 18887 | T&I | Control Heads | GM 37366 | 9351492 |
| 18888 | T&I | Control Heads | GM 37366 | 9350033 |
| 18889 | T&I | Control Heads | GM 37366 | 9350204 |
| 18890 | T&I | Control Heads | GM 37366 | 9350269 |
| 18891 | T&I | Control Heads | GM 37366 | 9350175 |
| 18892 | T&I | Control Heads | GM 37366 | 9356185 |
| 18893 | T&I | Control Heads | GM 37366 | 9360784 |
| 18894 | T&I | Control Heads | GM 37366 | 9363337 |
| 18895 | T&I | Control Heads | GM 37366 | 9364211 |
| 18896 | T&I | Control Heads | GM 37366 | 9364259 |
| 18897 | T&I | Control Heads | GM 37366 | 9364289 |
| 18898 | T&I | Control Heads | GM 37366 | 9364647 |
| 18899 | T&I | Control Heads | GM 37366 | 9376632 |
| 18900 | T&I | Control Heads | GM 37366 | 9375765 |
| 18901 | T&I | Control Heads | GM 37366 | 9375775 |
| 18902 | T&I | Control Heads | GM 37366 | 9376423 |
| 18903 | T&I | Control Heads | GM 37366 | 9376433 |
| 18904 | T&I | Control Heads | GM 37366 | 9378178 |
| 18905 | T&I | Control Heads | GM 37366 | 9378180 |
| 18906 | T&I | Control Heads | GM 37366 | 9378805 |
| 18907 | T&I | Control Heads | GM 37366 | 9378815 |
| 18908 | T&I | Control Heads | GM 37366 | 9380045 |
| 18909 | T&I | Control Heads | GM 37366 | 9380205 |
| 18910 | T&I | Control Heads | GM 37366 | 9391122 |
| 18911 | T&I | Control Heads | GM 37366 | 9393151 |
| 18912 | T&I | Control Heads | GM 38883 | 1225511 |
| 18913 | T&I | Control Heads | GM 38883 | 1225514 |
| 18914 | T&I | Control Heads | GM 38883 | 1226666 |
| 18915 | T&I | Control Heads | GM 38883 | 1227743 |
| 18916 | T&I | Control Heads | GM 38883 | 1227753 |

288

## Left table

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18917 | TBI | Control Heads | GM 38983 | 12278902 |
| 18918 | TBI | Control Heads | GM 38983 | 1228705 |
| 18919 | TBI | Control Heads | GM 38983 | 1228880 |
| 18920 | TBI | Control Heads | GM 38983 | 16124860 |
| 18921 | TBI | Control Heads | GM 38983 | 16123712 |
| 18922 | TBI | Control Heads | jpn 38983 | 16110944 |
| 18923 | TBI | Control Heads | GM 38983 | 16103885 |
| 18924 | TBI | Control Heads | GM 38983 | 16137609 |
| 18925 | TBI | Control Heads | GM 38983 | 16143686 |
| 18926 | TBI | Control Heads | GM 38983 | 16149157 |
| 18927 | TBI | Control Heads | GM 38983 | 16152159 |
| 18928 | TBI | Control Heads | GM 38983 | 16165979 |
| 18929 | TBI | Control Heads | GM 38983 | 16169707 |
| 18930 | TBI | Control Heads | GM 38983 | 16171488 |
| 18931 | TBI | Control Heads | GM 38983 | 16183309 |
| 18932 | TBI | Control Heads | GM 38983 | 16183314 |
| 18933 | TBI | Control Heads | GM 38983 | 16183315 |
| 18934 | TBI | Control Heads | GM 38983 | 16183316 |
| 18935 | TBI | Control Heads | GM 38983 | 16184132 |
| 18936 | TBI | Control Heads | GM 38983 | 16190468 |
| 18937 | TBI | Control Heads | GM 38983 | 16192606 |
| 18938 | TBI | Control Heads | GM 38983 | 16196661 |
| 18939 | TBI | Control Heads | GM 38983 | 16199663 |
| 18940 | TBI | Control Heads | GM 38983 | 16191778 |
| 18941 | TBI | Control Heads | GM 38983 | 16191781 |
| 18942 | TBI | Control Heads | jpn 38983 | 16204867 |
| 18943 | TBI | Control Heads | GM 38983 | 16207566 |
| 18944 | TBI | Control Heads | GM 38983 | 16218947 |
| 18945 | TBI | Control Heads | GM 38983 | 16218954 |
| 18946 | TBI | Control Heads | GM 38983 | 16265173 |
| 18947 | TBI | Control Heads | GM 38983 | 88960915 |
| 18948 | TBI | Control Heads | GM 38983 | 88960977 |
| 18949 | TBI | Control Heads | GM 38983 | 90007013 |
| 18950 | TBI | Control Heads | GM 38985 | 16140190 |
| 18951 | TBI | Control Heads | GM 44885 | 16171487 |
| 18952 | TBI | Control Heads | GM 37365 | 15175656 |
| 18953 | TBI | Control Heads | GM 37366 | 15220319 |
| 18954 | TBI | Control Heads | GM 37366 | 90378177 |
| 18955 | TBI | Control Heads | LV1200058 | 16245379 |
| 18956 | TBI | Control Heads | LKU00040 | 15783039 |
| 18957 | TBI | Control Heads | LKU010 | 15783036 |
| 18958 | TBI | Control Heads | fkm00156d | 90395425 |
| 18959 | TBI | Control Heads | LKU001GK | 90395426 |
| 18960 | TBI | Control Heads | LKA00015V | 15220319 |
| 18961 | TBI | Control Heads | LKA00015T | 15220316 |
| 18962 | TBI | Control Heads | LKA00015V | 15220317 |
| 18963 | TBI | Control Heads | LKA00015W | 15220318 |
| 18964 | TBI | Control Heads | LKA001RD | 15243673 |
| 18965 | TBI | Control Heads | LKA001RD | 15367041 |
| 18966 | TBI | Control Heads | LKA00174 | 15265925 |
| 18967 | TBI | Control Heads | LKA00174 | 15283624 |
| 18968 | TBI | Control Heads | LKA0017M | 15914152 |
| 18969 | TBI | Control Heads | LKA0018B | 15914151 |
| 18970 | TBI | Control Heads | LKA0016b | 15217881 |
| 18971 | TBI | Control Heads | Off7400 1L | 15578259 |
| 18972 | TBI | Control Heads | PH8000UZ | 15760269 |
| 18973 | TBI | Control Heads | PH8000UT | 15367041 |
| 18974 | TBI | Control Heads | PH8000JT | 15370033 |
| 18975 | TBI | Control Heads | PH8000C | 15220034 |
| 18976 | TBI | Control Heads | PH8000G | 15220319 |
| 18977 | TBI | Control Heads | PH8000RJ | 15914152 |
| 18978 | TBI | Control Heads | VXV000TL | 16177412 |

289

## Right table

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18983 | TBI | Control Heads | WV0007P | 16164475 |
| 18984 | TBI | Control Heads | WV0008S | 16237169 |
| 18985 | TBI | Control Heads | WV00095 | 9357475 |
| 18986 | TBI | Control Heads | WV0009H | 16237169 |
| 18987 | TBI | Control Heads | WV0008B | 16102659 |
| 18988 | TBI | Lockport | GGDR005P | 10380465 |
| 18989 | TBI | Lockport | 01/C002F | 25732327 |
| 18990 | TBI | Lockport | 01/C0073 | 15174320 |
| 18991 | TBI | Lockport | 01/C008L | 15103067 |
| 18992 | TBI | Lockport | 01/C0086 | 15122709 |
| 18993 | TBI | Lockport | 01/C0087 | 15122710 |
| 18994 | TBI | Lockport | 01/C008M | 15122720 |
| 18995 | TBI | Lockport | 01/C008X | 15122721 |
| 18996 | TBI | Lockport | 01/C008B | 10377020 |
| 18997 | TBI | Lockport | 01/C00F8 | 10370068 |
| 18998 | TBI | Lockport | 01/C00FB | 15234607 |
| 18999 | TBI | Lockport | 01/C00FC | 15234608 |
| 19000 | TBI | Lockport | 01/C00FR | 15240860 |
| 19001 | TBI | Lockport | 01/C00FX | 15238207 |
| 19002 | TBI | Lockport | 01/C00G0 | 15250113 |
| 19003 | TBI | Lockport | 01/C0051 | 15250114 |
| 19004 | TBI | Lockport | 01/C0052 | 15250115 |
| 19005 | TBI | Lockport | 01/C0063 | 15250116 |
| 19006 | TBI | Lockport | 01/C0043 | 15797072 |
| 19007 | TBI | Lockport | 01/C0046 | 15797074 |
| 19008 | TBI | Lockport | 01/C00G0 | 15794525 |
| 19009 | TBI | Lockport | 01/C00F | 15794526 |
| 19010 | TBI | Lockport | 01/C00JX | 15842818 |
| 19011 | TBI | Lockport | 01/C00JZ | 15971139 |
| 19012 | TBI | Lockport | 01/C00N0 | 15842820 |
| 19013 | TBI | Lockport | 01/C00KC | 15826950 |
| 19014 | TBI | Lockport | 01/C00D | 15847241 |
| 19015 | TBI | Lockport | 01/C00KL | 15971139 |
| 19016 | TBI | Lockport | 01/C00KP | 15871141 |
| 19017 | TBI | Lockport | 04RV004F | 15172143 |
| 19018 | TBI | Lockport | 04RV0044 | 15172144 |
| 19019 | TBI | Lockport | 04RV0043 | 15824800 |
| 19020 | TBI | Lockport | 04RV009C | 15250113 |
| 19021 | TBI | Lockport | 04RV009D | 15250114 |
| 19022 | TBI | Lockport | 04RV009F | 15250115 |
| 19023 | TBI | Lockport | 04RV009G | 15842820 |
| 19024 | TBI | Lockport | 04RV008N | 15842820 |
| 19025 | TBI | Lockport | 04RV00C0 | 15826950 |
| 19026 | TBI | Lockport | 04RV00C2 | 15850272 |
| 19027 | TBI | Lockport | 09C1003J | 15172503 |
| 19028 | TBI | Lockport | 09C10076 | 15110367 |
| 19029 | TBI | Lockport | 09C10051 | 15105368 |
| 19030 | TBI | Lockport | 09C1005N | 15144784 |
| 19031 | TBI | Lockport | 09C1005P | 10373373 |
| 19032 | TBI | Lockport | 09C10031 | 10377030 |
| 19033 | TBI | Lockport | 09C1003V | 15250113 |
| 19034 | TBI | Lockport | 09C1004C | 15794525 |
| 19035 | TBI | Lockport | 09C1006W | 15794525 |
| 19036 | TBI | Lockport | 09C1006X | 15794526 |
| 19037 | TBI | Lockport | 09C100KX | 15842832 |
| 19038 | TBI | Lockport | GGDR000M | 10386464 |
| 19039 | TBI | Lockport | GGDR000W | 15677645 |
| 19040 | TBI | Lockport | IJC00H | 10386464 |
| 19041 | TBI | Lockport | IJC0002U | 10380465 |
| 19042 | TBI | Lockport | ILL9000B | 10397968 |
| 19043 | TBI | Lockport | ILL9000D | 15253773 |
| 19044 | TBI | Lockport | ILL9000F | 15253774 |
| 19045 | TBI | Lockport | INX9000T | 10397967 |
| 19046 | TBI | Lockport | NMX90001 | 52486602 |
| 19047 | TBI | Lockport | IN0240001 | 52486602 |
| 19048 | TBI | Lockport | 0PB00007 | 22733934 |

290

**Exhibit A**

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19049 | T&I | Lockport | 0P6B00008 | 22733035 |
| 19050 | T&I | Lockport | 0P6B00009 | 22733936 |
| 19051 | T&I | Lockport | 0P6B000B | 22733937 |
| 19052 | T&I | Lockport | 0P6B000C | 10368532 |
| 19053 | T&I | Lockport | 0P6B000D | 22732462 |
| 19054 | T&I | Lockport | 0P6B000E | 22732461 |
| 19055 | T&I | Lockport | 0P6N000R | 86018413 |
| 19056 | T&I | Lockport | 0RGK000J | 10346846 |
| 19057 | T&I | Lockport | 0RGK000M | 10346847 |
| 19058 | T&I | Lockport | 0RGK000R | 10346648 |
| 19059 | T&I | Lockport | 0RGK000X | 15298531 |
| 19060 | T&I | Lockport | 0RGK000Z | 15802026 |
| 19061 | T&I | Lockport | 0RGK0010 | 15805146 |
| 19062 | T&I | Lockport | 0RGK0012 | 15805147 |
| 19063 | T&I | Lockport | 0RGK0015 | 15806667 |
| 19064 | T&I | Lockport | 0ZIT0019 | 15777880 |
| 19065 | T&I | Lockport | 0ZIT001B | 15777881 |
| 19066 | T&I | Lockport | 0ZIT001C | 15777882 |
| 19067 | T&I | Lockport | 0ZIT001D | 15777883 |
| 19068 | T&I | Lockport | 103444 | 10368833 |
| 19069 | T&I | Lockport | 103444 | 15295351 |
| 19070 | T&I | Lockport | 103444 | 15226315 |
| 19071 | T&I | Lockport | 103444 | 15224613 |
| 19072 | T&I | Lockport | 103444 | 15296847 |
| 19073 | T&I | Lockport | 103444 | 15841774 |
| 19074 | T&I | Lockport | 103444 | 21030534 |
| 19075 | T&I | Lockport | 103444 | 21030349 |
| 19076 | T&I | Lockport | 103444 | 21030515 |
| 19077 | T&I | Lockport | 103444 | 21035087 |
| 19078 | T&I | Lockport | 103444 | 21031221 |
| 19079 | T&I | Lockport | 103444 | 21031326 |
| 19080 | T&I | Lockport | 103444 | 21031332 |
| 19081 | T&I | Lockport | 103444 | 21031433 |
| 19082 | T&I | Lockport | 103444 | 22895585 |
| 19083 | T&I | Lockport | 103444 | 22696010 |
| 19084 | T&I | Lockport | 103444 | 22697713 |
| 19085 | T&I | Lockport | 103444 | 21782921 |
| 19086 | T&I | Lockport | 103444 | 22718765 |
| 19087 | T&I | Lockport | 103444 | 22720231 |
| 19088 | T&I | Lockport | 103444 | 22722277 |
| 19089 | T&I | Lockport | 103444 | 22721217 |
| 19090 | T&I | Lockport | 103444 | 22721541 |
| 19091 | T&I | Lockport | 103444 | 52454736 |
| 19092 | T&I | Lockport | 103444 | 52455830 |
| 19093 | T&I | Lockport | 103444 | 52476876 |
| 19094 | T&I | Lockport | 103444 | 52482167 |
| 19095 | T&I | Lockport | 103444 | 52482167 |
| 19096 | T&I | Lockport | 103444 | 52480010 |
| 19097 | T&I | Lockport | 103444 | 52480804 |
| 19098 | T&I | Lockport | 103444 | 52483319 |
| 19099 | T&I | Lockport | 103444 | 52483483 |
| 19100 | T&I | Lockport | 103444 | 52495750 |
| 19101 | T&I | Lockport | 13144 | 22876953 |
| 19102 | T&I | Lockport | 13144 | 52476725 |
| 19103 | T&I | Lockport | 17J3000C | 15795488 |
| 19104 | T&I | Lockport | 17J3000D | 15795489 |
| 19105 | T&I | Lockport | 17J3000F | 15795490 |
| 19106 | T&I | Lockport | 17J3000G | 15795491 |
| 19107 | T&I | Lockport | 17J3000J | 15795492 |
| 19108 | T&I | Lockport | 17J3000U | 15795493 |
| 19109 | T&I | Lockport | 17J3000K | 15825657 |
| 19110 | T&I | Lockport | 1DJ4000C | 15873464 |
| 19111 | T&I | Lockport | 1DJ4000D | 15873465 |
| 19112 | T&I | Lockport | 43001966 | 15272258 |
| 19113 | T&I | Lockport | 43001966 | 52463428 |
| 19114 | T&I | Lockport | 43001966 | 52463721 |

**Exhibit A**

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19155 | T&I | Lockport | 43001966 | 52497018 |
| 19156 | T&I | Lockport | 43001966 | 52470156 |
| 19157 | T&I | Lockport | 43001966 | 52473322 |
| 19158 | T&I | Lockport | 43024700 | 15196385 |
| 19159 | T&I | Lockport | 43024361 | 52473628 |
| 19160 | T&I | Lockport | 43024381 | 52494386 |
| 19161 | T&I | Lockport | 51000284/08 | 15250114 |
| 19162 | T&I | Lockport | 585134 | 52495949 |
| 19163 | T&I | Lockport | BC2000GH | 15193106 |
| 19164 | T&I | Lockport | BC2000GV | 93601908 |
| 19165 | T&I | Lockport | BC2000F1 | 93601972 |
| 19166 | T&I | Lockport | BC2000FT | 15252943 |
| 19167 | T&I | Lockport | BC2000GX | 15841904 |
| 19168 | T&I | Lockport | BC2000H0 | 15849916 |
| 19169 | T&I | Lockport | BC2000H1 | 15849917 |
| 19170 | T&I | Lockport | BD1000FH | 52477032 |
| 19171 | T&I | Lockport | BD1000NP | 93601964 |
| 19172 | T&I | Lockport | BD1000KR | 93601966 |
| 19173 | T&I | Lockport | BD1000KV | 93601968 |
| 19174 | T&I | Lockport | BD1000KX | 93601972 |
| 19175 | T&I | Lockport | BD1000KT | 15790358 |
| 19176 | T&I | Lockport | BD1000NN | 15828628 |
| 19177 | T&I | Lockport | BD1000NP | 15828629 |
| 19178 | T&I | Lockport | BD1000N2 | 15841569 |
| 19179 | T&I | Lockport | BD1000P1 | 15841571 |
| 19180 | T&I | Lockport | BD1000P3 | 15750062 |
| 19181 | T&I | Lockport | BD2000VG | 10442882 |
| 19182 | T&I | Lockport | BD2000X1 | 10442273 |
| 19183 | T&I | Lockport | BD2000ZC | 15196305 |
| 19184 | T&I | Lockport | BD2000ZD | 15196386 |
| 19185 | T&I | Lockport | BD200013 | 15107008 |
| 19186 | T&I | Lockport | BD20012K | 15193705 |
| 19187 | T&I | Lockport | BD20012 | 15107007 |
| 19188 | T&I | Lockport | BD20013P | 10353389 |
| 19189 | T&I | Lockport | BD20013R | 10353890 |
| 19190 | T&I | Lockport | BD20013T | 21996495 |
| 19191 | T&I | Lockport | BD200147 | 15145946 |
| 19192 | T&I | Lockport | BD200156 | 15252938 |
| 19193 | T&I | Lockport | BD20015F | 15262532 |
| 19194 | T&I | Lockport | BD20015G | 15262433 |
| 19195 | T&I | Lockport | BD20015R | 15104017 |
| 19196 | T&I | Lockport | BD200162 | 15790358 |
| 19197 | T&I | Lockport | BD200164 | 15790359 |
| 19198 | T&I | Lockport | BD200177 | 15829429 |
| 19199 | T&I | Lockport | BD20017P | 15829430 |
| 19200 | T&I | Lockport | BD200178 | 15841568 |
| 19201 | T&I | Lockport | BD20017D | 15841569 |
| 19202 | T&I | Lockport | BD20017F | 15841570 |
| 19203 | T&I | Lockport | BD20017G | 15841570 |
| 19204 | T&I | Lockport | BD20017J | 15841571 |
| 19205 | T&I | Lockport | BD20017K | 15841572 |
| 19206 | T&I | Lockport | BD20017M | 15841574 |
| 19207 | T&I | Lockport | BD20017N | 15841575 |
| 19208 | T&I | Lockport | BD20017P | 15841576 |
| 19209 | T&I | Lockport | BD20017R | 15841583 |
| 19210 | T&I | Lockport | CN 37424 | 10316577 |
| 19211 | T&I | Lockport | CN 37424 | 10316667 |
| 19212 | T&I | Lockport | CN 37424 | 10316868 |
| 19213 | T&I | Lockport | CN 37424 | 10324029 |
| 19214 | T&I | Lockport | CN 37424 | 10324031 |
| 19215 | T&I | Lockport | CN 37424 | 10324032 |
| 19216 | T&I | Lockport | CN 37424 | 10324033 |
| 19217 | T&I | Lockport | CN 37424 | 10324034 |
| 19218 | T&I | Lockport | CN 37424 | 10332900 |
| 19219 | T&I | Lockport | CN 37424 | 10335283 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19181 | TSI | Lockport | CN 37424 | 10345309 |
| 19182 | TSI | Lockport | CN 37424 | 10366910 |
| 19183 | TSI | Lockport | CN 37424 | 10368797 |
| 19184 | TSI | Lockport | CN 37424 | 10380798 |
| 19185 | TSI | Lockport | CN 37424 | 10381354 |
| 19186 | TSI | Lockport | CN 37424 | 10387446 |
| 19187 | TSI | Lockport | CN 37424 | 10393212 |
| 19188 | TSI | Lockport | CN 37424 | 10393237 |
| 19189 | TSI | Lockport | CN 37424 | 10393238 |
| 19190 | TSI | Lockport | CN 37424 | 10398065 |
| 19191 | TSI | Lockport | CN 37424 | 15107009 |
| 19192 | TSI | Lockport | CN 37424 | 15120548 |
| 19193 | TSI | Lockport | CN 37424 | 15120549 |
| 19194 | TSI | Lockport | CN 37424 | 15124630 |
| 19195 | TSI | Lockport | CN 37424 | 15124631 |
| 19196 | TSI | Lockport | CN 37424 | 15124833 |
| 19197 | TSI | Lockport | CN 37424 | 15140505 |
| 19198 | TSI | Lockport | CN 37424 | 15140906 |
| 19199 | TSI | Lockport | CN 37424 | 15140992 |
| 19200 | TSI | Lockport | CN 37424 | 15143515 |
| 19201 | TSI | Lockport | CN 37424 | 15180003 |
| 19202 | TSI | Lockport | CN 37424 | 15189401 |
| 19203 | TSI | Lockport | CN 37424 | 15192538 |
| 19204 | TSI | Lockport | CN 37424 | 15192540 |
| 19205 | TSI | Lockport | CN 37424 | 15193835 |
| 19206 | TSI | Lockport | CN 37424 | 15196386 |
| 19207 | TSI | Lockport | CN 37424 | 15199308 |
| 19208 | TSI | Lockport | CN 37424 | 15226311 |
| 19209 | TSI | Lockport | CN 37424 | 15252538 |
| 19210 | TSI | Lockport | CN 37424 | 15262642 |
| 19211 | TSI | Lockport | CN 37424 | 15762434 |
| 19212 | TSI | Lockport | CN 37424 | 15762435 |
| 19213 | TSI | Lockport | CN 37424 | 15762438 |
| 19214 | TSI | Lockport | CN 37424 | 15769914 |
| 19215 | TSI | Lockport | CN 37424 | 15769917 |
| 19216 | TSI | Lockport | CN 37424 | 15819910 |
| 19217 | TSI | Lockport | CN 37424 | 21987087 |
| 19218 | TSI | Lockport | CN 37424 | 22086459 |
| 19219 | TSI | Lockport | CN 37424 | 22091394 |
| 19220 | TSI | Lockport | CN 37424 | 22098053 |
| 19221 | TSI | Lockport | CN 37424 | 22088135 |
| 19222 | TSI | Lockport | CN 37424 | 22724325 |
| 19223 | TSI | Lockport | CN 37424 | 22731217 |
| 19224 | TSI | Lockport | CN 37424 | 22734262 |
| 19225 | TSI | Lockport | CN 37424 | 22737138 |
| 19226 | TSI | Lockport | CN 37424 | 22737139 |
| 19227 | TSI | Lockport | CN 37424 | 22737140 |
| 19228 | TSI | Lockport | CN 37424 | 22737141 |
| 19229 | TSI | Lockport | CN 37424 | 22737143 |
| 19230 | TSI | Lockport | CN 37424 | 22737146 |
| 19231 | TSI | Lockport | CN 37424 | 30073133 |
| 19232 | TSI | Lockport | CN 37424 | 30033079 |
| 19233 | TSI | Lockport | CN 37424 | 30036687 |
| 19234 | TSI | Lockport | CN 37424 | 30037506 |
| 19235 | TSI | Lockport | CN 37424 | 30078209 |
| 19236 | TSI | Lockport | CN 37424 | 30041336 |
| 19237 | TSI | Lockport | CN 37424 | 30034596 |
| 19238 | TSI | Lockport | CN 37424 | 30040915 |
| 19239 | TSI | Lockport | CN 37424 | 30049652 |
| 19240 | TSI | Lockport | CN 37424 | 3050451 |
| 19241 | TSI | Lockport | CN 37424 | 30050908 |
| 19242 | TSI | Lockport | CN 37424 | 30052605 |
| 19243 | TSI | Lockport | CN 37424 | 30054104 |
| 19244 | TSI | Lockport | CN 37424 | 3054952 |

293

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19247 | TSI | Lockport | CN 37424 | 3055234 |
| 19248 | TSI | Lockport | CN 37424 | 3055840 |
| 19249 | TSI | Lockport | CN 37424 | 3055922 |
| 19250 | TSI | Lockport | CN 37424 | 3056323 |
| 19251 | TSI | Lockport | CN 37424 | 3056324 |
| 19252 | TSI | Lockport | CN 37424 | 3056342 |
| 19253 | TSI | Lockport | CN 37424 | 3056645 |
| 19254 | TSI | Lockport | CN 37424 | 3056858 |
| 19255 | TSI | Lockport | CN 37424 | 3056860 |
| 19256 | TSI | Lockport | CN 37424 | 3058130 |
| 19257 | TSI | Lockport | CN 37424 | 3060062 |
| 19258 | TSI | Lockport | CN 37424 | 3060063 |
| 19259 | TSI | Lockport | CN 37424 | 3090271 |
| 19260 | TSI | Lockport | CN 37424 | 3091061 |
| 19261 | TSI | Lockport | CN 37424 | 3092099 |
| 19262 | TSI | Lockport | CN 37424 | 3092197 |
| 19263 | TSI | Lockport | CN 37424 | 3092202 |
| 19264 | TSI | Lockport | CN 37424 | 3092205 |
| 19265 | TSI | Lockport | CN 37424 | 3092212 |
| 19266 | TSI | Lockport | CN 37424 | 3092236 |
| 19267 | TSI | Lockport | CN 37424 | 3092406 |
| 19268 | TSI | Lockport | CN 37424 | 3092972 |
| 19269 | TSI | Lockport | CN 37424 | 3093285 |
| 19270 | TSI | Lockport | CN 37424 | 3093394 |
| 19271 | TSI | Lockport | CN 37424 | 3093584 |
| 19272 | TSI | Lockport | CN 37424 | 3094154 |
| 19273 | TSI | Lockport | CN 37424 | 3094155 |
| 19274 | TSI | Lockport | CN 37424 | 3094196 |
| 19275 | TSI | Lockport | CN 37424 | 3094616 |
| 19276 | TSI | Lockport | CN 37424 | 3095064 |
| 19277 | TSI | Lockport | CN 37424 | 3095760 |
| 19278 | TSI | Lockport | CN 37424 | 3096022 |
| 19279 | TSI | Lockport | CN 37424 | 3096043 |
| 19280 | TSI | Lockport | CN 37424 | 3096608 |
| 19281 | TSI | Lockport | CN 37424 | 3096612 |
| 19282 | TSI | Lockport | CN 37424 | 3240408 |
| 19283 | TSI | Lockport | CN 37424 | 3240424 |
| 19284 | TSI | Lockport | CN 37424 | 3240425 |
| 19285 | TSI | Lockport | CN 37424 | 3240671 |
| 19286 | TSI | Lockport | CN 37424 | 3240710 |
| 19287 | TSI | Lockport | CN 37424 | 3240826 |
| 19288 | TSI | Lockport | CN 37424 | 3240239 |
| 19289 | TSI | Lockport | CN 37424 | 3240698 |
| 19290 | TSI | Lockport | CN 37424 | 3240552 |
| 19291 | TSI | Lockport | CN 37424 | 3240782 |
| 19292 | TSI | Lockport | CN 37424 | 3240766 |
| 19293 | TSI | Lockport | CN 37424 | 3251048 |
| 19294 | TSI | Lockport | CN 37424 | 3251180 |
| 19295 | TSI | Lockport | CN 37424 | 3252179 |
| 19296 | TSI | Lockport | CN 37424 | 3252943 |
| 19297 | TSI | Lockport | CN 37424 | 3253344 |
| 19298 | TSI | Lockport | CN 37424 | 3253514 |
| 19299 | TSI | Lockport | CN 37424 | 3252918 |
| 19300 | TSI | Lockport | CN 37424 | 3253878 |
| 19301 | TSI | Lockport | CN 37424 | 3252921 |
| 19302 | TSI | Lockport | CN 37424 | 3253912 |
| 19303 | TSI | Lockport | CN 37424 | 3253544 |
| 19304 | TSI | Lockport | CN 37424 | 3253514 |
| 19305 | TSI | Lockport | CN 37424 | 3252918 |
| 19306 | TSI | Lockport | CN 37424 | 3253578 |
| 19307 | TSI | Lockport | CN 37424 | 3253912 |
| 19308 | TSI | Lockport | CN 37424 | 3253788 |
| 19309 | TSI | Lockport | CN 37424 | 3255356 |
| 19310 | TSI | Lockport | CN 37424 | 3255358 |
| 19311 | TSI | Lockport | CN 37424 | 3255600 |
| 19312 | TSI | Lockport | CN 37424 | 3255718 |

294

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19313 | T&I | Lockport | CN 37424 | S2455719 |
| 19314 | T&I | Lockport | CN 37424 | S2455724 |
| 19315 | T&I | Lockport | CN 37424 | S2455725 |
| 19316 | T&I | Lockport | CN 37424 | S2455732 |
| 19317 | T&I | Lockport | CN 37424 | S2455842 |
| 19318 | T&I | Lockport | CN 37424 | S2455893 |
| 19319 | T&I | Lockport | CN 37424 | S2456123 |
| 19320 | T&I | Lockport | CN 37424 | S2456222 |
| 19321 | T&I | Lockport | CN 37424 | S2456326 |
| 19322 | T&I | Lockport | CN 37424 | S2456440 |
| 19323 | T&I | Lockport | CN 37424 | S2456513 |
| 19324 | T&I | Lockport | CN 37424 | S2456523 |
| 19325 | T&I | Lockport | CN 37424 | S2456547 |
| 19326 | T&I | Lockport | CN 37424 | S2457218 |
| 19327 | T&I | Lockport | CN 37424 | S2457451 |
| 19328 | T&I | Lockport | CN 37424 | S2457549 |
| 19329 | T&I | Lockport | CN 37424 | S2457606 |
| 19330 | T&I | Lockport | CN 37424 | S2457704 |
| 19331 | T&I | Lockport | CN 37424 | S2457705 |
| 19332 | T&I | Lockport | CN 37424 | S2457909 |
| 19333 | T&I | Lockport | CN 37424 | S2458092 |
| 19334 | T&I | Lockport | CN 37424 | S2458310 |
| 19335 | T&I | Lockport | CN 37424 | S2458322 |
| 19336 | T&I | Lockport | CN 37424 | S2458567 |
| 19337 | T&I | Lockport | CN 37424 | S2458570 |
| 19338 | T&I | Lockport | CN 37424 | S2458592 |
| 19339 | T&I | Lockport | CN 37424 | S2458689 |
| 19340 | T&I | Lockport | CN 37424 | S2458698 |
| 19341 | T&I | Lockport | CN 37424 | S2458638 |
| 19342 | T&I | Lockport | CN 37424 | S2459628 |
| 19343 | T&I | Lockport | CN 37424 | S2460437 |
| 19344 | T&I | Lockport | CN 37424 | S2460448 |
| 19345 | T&I | Lockport | CN 37424 | S2460608 |
| 19346 | T&I | Lockport | CN 37424 | S2460727 |
| 19347 | T&I | Lockport | CN 37424 | S2460742 |
| 19348 | T&I | Lockport | CN 37424 | S2460883 |
| 19349 | T&I | Lockport | CN 37424 | S2460884 |
| 19350 | T&I | Lockport | CN 37424 | S2460895 |
| 19351 | T&I | Lockport | CN 37424 | S2460909 |
| 19352 | T&I | Lockport | CN 37424 | S2460930 |
| 19353 | T&I | Lockport | CN 37424 | S2460964 |
| 19354 | T&I | Lockport | CN 37424 | S2460965 |
| 19355 | T&I | Lockport | CN 37424 | S2461108 |
| 19356 | T&I | Lockport | CN 37424 | S2461109 |
| 19357 | T&I | Lockport | CN 37424 | S2461111 |
| 19358 | T&I | Lockport | CN 37424 | S2461111 |
| 19359 | T&I | Lockport | CN 37424 | S2461116 |
| 19360 | T&I | Lockport | CN 37424 | S2461459 |
| 19361 | T&I | Lockport | CN 37424 | S2461750 |
| 19362 | T&I | Lockport | CN 37424 | S2461751 |
| 19363 | T&I | Lockport | CN 37424 | S2461802 |
| 19364 | T&I | Lockport | CN 37424 | S2461815 |
| 19365 | T&I | Lockport | CN 37424 | S2461917 |
| 19366 | T&I | Lockport | CN 37424 | S2462548 |
| 19367 | T&I | Lockport | CN 37424 | S2462610 |
| 19368 | T&I | Lockport | CN 37424 | S2462611 |
| 19369 | T&I | Lockport | CN 37424 | S2462890 |
| 19370 | T&I | Lockport | CN 37424 | S2462893 |
| 19371 | T&I | Lockport | CN 37424 | S2463362 |
| 19372 | T&I | Lockport | CN 37424 | S2463428 |
| 19373 | T&I | Lockport | CN 37424 | S2463451 |
| 19374 | T&I | Lockport | CN 37424 | S2463582 |
| 19375 | T&I | Lockport | CN 37424 | S2463706 |
| 19376 | T&I | Lockport | CN 37424 | S2463721 |
| 19377 | T&I | Lockport | CN 37424 | S2463741 |
| 19378 | T&I | Lockport | CN 37424 | |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19379 | T&I | Lockport | CN 37424 | S2463746 |
| 19380 | T&I | Lockport | CN 37424 | S2463751 |
| 19381 | T&I | Lockport | CN 37424 | S2463824 |
| 19382 | T&I | Lockport | CN 37424 | S2463867 |
| 19383 | T&I | Lockport | CN 37424 | S2463800 |
| 19384 | T&I | Lockport | CN 37424 | S2463894 |
| 19385 | T&I | Lockport | CN 37424 | S2463914 |
| 19386 | T&I | Lockport | CN 37424 | S2464036 |
| 19387 | T&I | Lockport | CN 37424 | S2464049 |
| 19388 | T&I | Lockport | CN 37424 | S2464051 |
| 19389 | T&I | Lockport | CN 37424 | S2464082 |
| 19390 | T&I | Lockport | CN 37424 | S2464128 |
| 19391 | T&I | Lockport | CN 37424 | S2464137 |
| 19392 | T&I | Lockport | CN 37424 | S2464174 |
| 19393 | T&I | Lockport | CN 37424 | S2464926 |
| 19394 | T&I | Lockport | CN 37424 | S2465664 |
| 19395 | T&I | Lockport | CN 37424 | S2465673 |
| 19396 | T&I | Lockport | CN 37424 | S2465904 |
| 19397 | T&I | Lockport | CN 37424 | S2466004 |
| 19398 | T&I | Lockport | CN 37424 | S2466062 |
| 19399 | T&I | Lockport | CN 37424 | S2466101 |
| 19400 | T&I | Lockport | CN 37424 | S2467017 |
| 19401 | T&I | Lockport | CN 37424 | S2467018 |
| 19402 | T&I | Lockport | CN 37424 | S2467041 |
| 19403 | T&I | Lockport | CN 37424 | S2467060 |
| 19404 | T&I | Lockport | CN 37424 | S2467073 |
| 19405 | T&I | Lockport | CN 37424 | S2467073 |
| 19406 | T&I | Lockport | CN 37424 | S2467127 |
| 19407 | T&I | Lockport | CN 37424 | S2467128 |
| 19408 | T&I | Lockport | CN 37424 | S2467135 |
| 19409 | T&I | Lockport | CN 37424 | S2467203 |
| 19410 | T&I | Lockport | CN 37424 | S2467204 |
| 19411 | T&I | Lockport | CN 37424 | S2467288 |
| 19412 | T&I | Lockport | CN 37424 | S2467269 |
| 19413 | T&I | Lockport | CN 37424 | S2467271 |
| 19414 | T&I | Lockport | CN 37424 | S2467277 |
| 19415 | T&I | Lockport | CN 37424 | S2467279 |
| 19416 | T&I | Lockport | CN 37424 | S2467280 |
| 19417 | T&I | Lockport | CN 37424 | S2467281 |
| 19418 | T&I | Lockport | CN 37424 | S2467813 |
| 19419 | T&I | Lockport | CN 37424 | S2467853 |
| 19420 | T&I | Lockport | CN 37424 | S2468010 |
| 19421 | T&I | Lockport | CN 37424 | S2468039 |
| 19422 | T&I | Lockport | CN 37424 | S2468041 |
| 19423 | T&I | Lockport | CN 37424 | S2468053 |
| 19424 | T&I | Lockport | CN 37424 | S2468054 |
| 19425 | T&I | Lockport | CN 37424 | S2468055 |
| 19426 | T&I | Lockport | CN 37424 | S2468057 |
| 19427 | T&I | Lockport | CN 37424 | S2468058 |
| 19428 | T&I | Lockport | CN 37424 | S2468059 |
| 19429 | T&I | Lockport | CN 37424 | S2468107 |
| 19430 | T&I | Lockport | CN 37424 | S2468112 |
| 19431 | T&I | Lockport | CN 37424 | S2468225 |
| 19432 | T&I | Lockport | CN 37424 | S2468226 |
| 19433 | T&I | Lockport | CN 37424 | S2468277 |
| 19434 | T&I | Lockport | CN 37424 | S2468304 |
| 19435 | T&I | Lockport | CN 37424 | S2468308 |
| 19436 | T&I | Lockport | CN 37424 | S2468323 |
| 19437 | T&I | Lockport | CN 37424 | S2468324 |
| 19438 | T&I | Lockport | CN 37424 | S2468359 |
| 19439 | T&I | Lockport | CN 37424 | S2468360 |
| 19440 | T&I | Lockport | CN 37424 | S2468396 |
| 19441 | T&I | Lockport | CN 37424 | S2468461 |
| 19442 | T&I | Lockport | CN 37424 | S2468407 |
| 19443 | T&I | Lockport | CN 37424 | S2468967 |
| 19444 | T&I | Lockport | CN 37424 | S2469149 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19445 | TBI | Lockport | CN 37424 | 52469151 |
| 19446 | TBI | Lockport | CN 37424 | 52469153 |
| 19447 | TBI | Lockport | CN 37424 | 52469251 |
| 19448 | TBI | Lockport | CN 37424 | 52469301 |
| 19449 | TBI | Lockport | CN 37424 | 52469304 |
| 19450 | TBI | Lockport | CN 37424 | 52469400 |
| 19451 | TBI | Lockport | CN 37424 | 52469401 |
| 19452 | TBI | Lockport | CN 37424 | 52469402 |
| 19453 | TBI | Lockport | CN 37424 | 52469406 |
| 19454 | TBI | Lockport | CN 37424 | 52469407 |
| 19455 | TBI | Lockport | CN 37424 | 52469411 |
| 19456 | TBI | Lockport | CN 37424 | 52469412 |
| 19457 | TBI | Lockport | CN 37424 | 52469414 |
| 19458 | TBI | Lockport | CN 37424 | 52469416 |
| 19459 | TBI | Lockport | CN 37424 | 52469502 |
| 19460 | TBI | Lockport | CN 37424 | 52469507 |
| 19461 | TBI | Lockport | CN 37424 | 52469674 |
| 19462 | TBI | Lockport | CN 37424 | 52469675 |
| 19463 | TBI | Lockport | CN 37424 | 52469683 |
| 19464 | TBI | Lockport | CN 37424 | 52469746 |
| 19465 | TBI | Lockport | CN 37424 | 52469747 |
| 19466 | TBI | Lockport | CN 37424 | 52469748 |
| 19467 | TBI | Lockport | CN 37424 | 52469750 |
| 19468 | TBI | Lockport | CN 37424 | 52469960 |
| 19469 | TBI | Lockport | CN 37424 | 52469961 |
| 19470 | TBI | Lockport | CN 37424 | 52470044 |
| 19471 | TBI | Lockport | CN 37424 | 52470045 |
| 19472 | TBI | Lockport | CN 37424 | 52470119 |
| 19473 | TBI | Lockport | CN 37424 | 52470154 |
| 19474 | TBI | Lockport | CN 37424 | 52470155 |
| 19475 | TBI | Lockport | CN 37424 | 52470156 |
| 19476 | TBI | Lockport | CN 37424 | 52470223 |
| 19477 | TBI | Lockport | CN 37424 | 52470336 |
| 19478 | TBI | Lockport | CN 37424 | 52470337 |
| 19479 | TBI | Lockport | CN 37424 | 52470426 |
| 19480 | TBI | Lockport | CN 37424 | 52470518 |
| 19481 | TBI | Lockport | CN 37424 | 52470569 |
| 19482 | TBI | Lockport | CN 37424 | 52470573 |
| 19483 | TBI | Lockport | CN 37424 | 52470606 |
| 19484 | TBI | Lockport | CN 37424 | 52470671 |
| 19485 | TBI | Lockport | CN 37424 | 52470694 |
| 19486 | TBI | Lockport | CN 37424 | 52470705 |
| 19487 | TBI | Lockport | CN 37424 | 52470731 |
| 19488 | TBI | Lockport | CN 37424 | 52470785 |
| 19489 | TBI | Lockport | CN 37424 | 52470790 |
| 19490 | TBI | Lockport | CN 37424 | 52470791 |
| 19491 | TBI | Lockport | CN 37424 | 52470821 |
| 19492 | TBI | Lockport | CN 37424 | 52471072 |
| 19493 | TBI | Lockport | CN 37424 | 52471300 |
| 19494 | TBI | Lockport | CN 37424 | 52471363 |
| 19495 | TBI | Lockport | CN 37424 | 52470864 |
| 19496 | TBI | Lockport | CN 37424 | 52470905 |
| 19497 | TBI | Lockport | CN 37424 | 52471036 |
| 19498 | TBI | Lockport | CN 37424 | 52411038 |
| 19499 | TBI | Lockport | CN 37424 | 52471072 |
| 19500 | TBI | Lockport | CN 37424 | 52471300 |
| 19501 | TBI | Lockport | CN 37424 | 52471363 |
| 19502 | TBI | Lockport | CN 37424 | 52471561 |
| 19503 | TBI | Lockport | CN 37424 | 52472209 |
| 19504 | TBI | Lockport | CN 37424 | 52472465 |
| 19505 | TBI | Lockport | CN 37424 | 52472466 |
| 19506 | TBI | Lockport | CN 37424 | 52472511 |
| 19507 | TBI | Lockport | CN 37424 | 52472695 |
| 19508 | TBI | Lockport | CN 37424 | 52472781 |
| 19509 | TBI | Lockport | CN 37424 | 52472791 |
| 19510 | TBI | Lockport | CN 37424 | 52472821 |

297

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19511 | TBI | Lockport | CN 37424 | 52472833 |
| 19512 | TBI | Lockport | CN 37424 | 52472865 |
| 19513 | TBI | Lockport | CN 37424 | 52473132 |
| 19514 | TBI | Lockport | CN 37424 | 52473139 |
| 19515 | TBI | Lockport | CN 37424 | 52473177 |
| 19516 | TBI | Lockport | CN 37424 | 52473178 |
| 19517 | TBI | Lockport | CN 37424 | 52473259 |
| 19518 | TBI | Lockport | CN 37424 | 52473260 |
| 19519 | TBI | Lockport | CN 37424 | 52473307 |
| 19520 | TBI | Lockport | CN 37424 | 52473318 |
| 19521 | TBI | Lockport | CN 37424 | 52473322 |
| 19522 | TBI | Lockport | CN 37424 | 52473325 |
| 19523 | TBI | Lockport | CN 37424 | 52473326 |
| 19524 | TBI | Lockport | CN 37424 | 52473346 |
| 19525 | TBI | Lockport | CN 37424 | 52473356 |
| 19526 | TBI | Lockport | CN 37424 | 52473567 |
| 19527 | TBI | Lockport | CN 37424 | 52473589 |
| 19528 | TBI | Lockport | CN 37424 | 52473611 |
| 19529 | TBI | Lockport | CN 37424 | 52473960 |
| 19530 | TBI | Lockport | CN 37424 | 52473911 |
| 19531 | TBI | Lockport | CN 37424 | 52473912 |
| 19532 | TBI | Lockport | CN 37424 | 52474351 |
| 19533 | TBI | Lockport | CN 37424 | 52474385 |
| 19534 | TBI | Lockport | CN 37424 | 52474386 |
| 19535 | TBI | Lockport | CN 37424 | 52474389 |
| 19536 | TBI | Lockport | CN 37424 | 52474397 |
| 19537 | TBI | Lockport | CN 37424 | 52474409 |
| 19538 | TBI | Lockport | CN 37424 | 52474437 |
| 19539 | TBI | Lockport | CN 37424 | 52474440 |
| 19540 | TBI | Lockport | CN 37424 | 52474457 |
| 19541 | TBI | Lockport | CN 37424 | 52474493 |
| 19542 | TBI | Lockport | CN 37424 | 52474531 |
| 19543 | TBI | Lockport | CN 37424 | 52474533 |
| 19544 | TBI | Lockport | CN 37424 | 52474642 |
| 19545 | TBI | Lockport | CN 37424 | 52474647 |
| 19546 | TBI | Lockport | CN 37424 | 52474721 |
| 19547 | TBI | Lockport | CN 37424 | 52474910 |
| 19548 | TBI | Lockport | CN 37424 | 52474945 |
| 19549 | TBI | Lockport | CN 37424 | 52474959 |
| 19550 | TBI | Lockport | CN 37424 | 52474961 |
| 19551 | TBI | Lockport | CN 37424 | 52474962 |
| 19552 | TBI | Lockport | CN 37424 | 52474996 |
| 19553 | TBI | Lockport | CN 37424 | 52475012 |
| 19554 | TBI | Lockport | CN 37424 | 52475578 |
| 19555 | TBI | Lockport | CN 37424 | 52475790 |
| 19556 | TBI | Lockport | CN 37424 | 52476560 |
| 19557 | TBI | Lockport | CN 37424 | 52476725 |
| 19558 | TBI | Lockport | CN 37424 | 52476717 |
| 19559 | TBI | Lockport | CN 37424 | 52476843 |
| 19560 | TBI | Lockport | CN 37424 | 52476888 |
| 19561 | TBI | Lockport | CN 37424 | 52476910 |
| 19562 | TBI | Lockport | CN 37424 | 52476928 |
| 19563 | TBI | Lockport | CN 37424 | 52476953 |
| 19564 | TBI | Lockport | CN 37424 | 52476954 |
| 19565 | TBI | Lockport | CN 37424 | 52476974 |
| 19566 | TBI | Lockport | CN 37424 | 52476999 |
| 19567 | TBI | Lockport | CN 37424 | 52477004 |
| 19568 | TBI | Lockport | CN 37424 | 52477090 |
| 19569 | TBI | Lockport | CN 37424 | 52477190 |
| 19570 | TBI | Lockport | CN 37424 | 52477185 |
| 19571 | TBI | Lockport | CN 37424 | 52477221 |
| 19572 | TBI | Lockport | CN 37424 | 52477251 |
| 19573 | TBI | Lockport | CN 37424 | 52477309 |
| 19574 | TBI | Lockport | CN 37424 | 52477424 |
| 19575 | TBI | Lockport | CN 37424 | 52477455 |
| 19576 | TBI | Lockport | CN 37424 | 52477456 |

298

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19577 | T&I | Lockport | CN 37424 | 52477595 |
| 19578 | T&I | Lockport | CN 37424 | 52477613 |
| 19579 | T&I | Lockport | CN 37424 | 52477699 |
| 19580 | T&I | Lockport | CN 37424 | 52477728 |
| 19581 | T&I | Lockport | CN 37424 | 52477782 |
| 19582 | T&I | Lockport | CN 37424 | 52477792 |
| 19583 | T&I | Lockport | CN 37424 | 52477944 |
| 19584 | T&I | Lockport | CN 37424 | 52478155 |
| 19585 | T&I | Lockport | CN 37424 | 52478146 |
| 19586 | T&I | Lockport | CN 37424 | 52478147 |
| 19587 | T&I | Lockport | CN 37424 | 52478294 |
| 19588 | T&I | Lockport | CN 37424 | 52478813 |
| 19589 | T&I | Lockport | CN 37424 | 52478818 |
| 19590 | T&I | Lockport | CN 37424 | 52478863 |
| 19591 | T&I | Lockport | CN 37424 | 52478864 |
| 19592 | T&I | Lockport | CN 37424 | 52478923 |
| 19593 | T&I | Lockport | CN 37424 | 52478924 |
| 19594 | T&I | Lockport | CN 37424 | 52479539 |
| 19595 | T&I | Lockport | CN 37424 | 52479551 |
| 19596 | T&I | Lockport | CN 37424 | 52479552 |
| 19597 | T&I | Lockport | CN 37424 | 52479617 |
| 19598 | T&I | Lockport | CN 37424 | 52479971 |
| 19599 | T&I | Lockport | CN 37424 | 52480034 |
| 19600 | T&I | Lockport | CN 37424 | 52480042 |
| 19601 | T&I | Lockport | CN 37424 | 52480002 |
| 19602 | T&I | Lockport | CN 37424 | 52480055 |
| 19603 | T&I | Lockport | CN 37424 | 52480131 |
| 19604 | T&I | Lockport | CN 37424 | 52480206 |
| 19605 | T&I | Lockport | CN 37424 | 52480211 |
| 19606 | T&I | Lockport | CN 37424 | 52480215 |
| 19607 | T&I | Lockport | CN 37424 | 52480221 |
| 19608 | T&I | Lockport | CN 37424 | 52480222 |
| 19609 | T&I | Lockport | CN 37424 | 52480241 |
| 19610 | T&I | Lockport | CN 37424 | 52480284 |
| 19611 | T&I | Lockport | CN 37424 | 52481016 |
| 19612 | T&I | Lockport | CN 37424 | 52481030 |
| 19613 | T&I | Lockport | CN 37424 | 52481081 |
| 19614 | T&I | Lockport | CN 37424 | 52481248 |
| 19615 | T&I | Lockport | CN 37424 | 52481253 |
| 19616 | T&I | Lockport | CN 37424 | 52481442 |
| 19617 | T&I | Lockport | CN 37424 | 52481444 |
| 19618 | T&I | Lockport | CN 37424 | 52481507 |
| 19619 | T&I | Lockport | CN 37424 | 52481508 |
| 19620 | T&I | Lockport | CN 37424 | 52481509 |
| 19621 | T&I | Lockport | CN 37424 | 52481510 |
| 19622 | T&I | Lockport | CN 37424 | 52481609 |
| 19623 | T&I | Lockport | CN 37424 | 52481615 |
| 19624 | T&I | Lockport | CN 37424 | 52481619 |
| 19625 | T&I | Lockport | CN 37424 | 52481650 |
| 19626 | T&I | Lockport | CN 37424 | 52481670 |
| 19627 | T&I | Lockport | CN 37424 | 52481694 |
| 19628 | T&I | Lockport | CN 37424 | 52481750 |
| 19629 | T&I | Lockport | CN 37424 | 52481751 |
| 19630 | T&I | Lockport | CN 37424 | 52481828 |
| 19631 | T&I | Lockport | CN 37424 | 52481840 |
| 19632 | T&I | Lockport | CN 37424 | 52481842 |
| 19633 | T&I | Lockport | CN 37424 | 52481873 |
| 19634 | T&I | Lockport | CN 37424 | 52482103 |
| 19635 | T&I | Lockport | CN 37424 | 52482105 |
| 19636 | T&I | Lockport | CN 37424 | 52482163 |
| 19637 | T&I | Lockport | CN 37424 | 52482211 |
| 19638 | T&I | Lockport | CN 37424 | 52482868 |
| 19639 | T&I | Lockport | CN 37424 | 52482890 |
| 19640 | T&I | Lockport | CN 37424 | 52482894 |
| 19641 | T&I | Lockport | CN 37424 | 52482916 |
| 19642 | T&I | Lockport | CN 37424 | 52482923 |

299

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19643 | T&I | Lockport | CN 37424 | 52484076 |
| 19644 | T&I | Lockport | CN 37424 | 52484078 |
| 19645 | T&I | Lockport | CN 37424 | 52484139 |
| 19646 | T&I | Lockport | CN 37424 | 52484142 |
| 19647 | T&I | Lockport | CN 37424 | 52484143 |
| 19648 | T&I | Lockport | CN 37424 | 52484205 |
| 19649 | T&I | Lockport | CN 37424 | 52484206 |
| 19650 | T&I | Lockport | CN 37424 | 52484723 |
| 19651 | T&I | Lockport | CN 37424 | 52484737 |
| 19652 | T&I | Lockport | CN 37424 | 52484739 |
| 19653 | T&I | Lockport | CN 37424 | 52484819 |
| 19654 | T&I | Lockport | CN 37424 | 52484892 |
| 19655 | T&I | Lockport | CN 37424 | 52484906 |
| 19656 | T&I | Lockport | CN 37424 | 52488375 |
| 19657 | T&I | Lockport | CN 37424 | 52486531 |
| 19658 | T&I | Lockport | CN 37424 | 52486601 |
| 19659 | T&I | Lockport | CN 37424 | 52486602 |
| 19660 | T&I | Lockport | CN 37424 | 52486810 |
| 19661 | T&I | Lockport | CN 37424 | 52486987 |
| 19662 | T&I | Lockport | CN 37424 | 52487016 |
| 19663 | T&I | Lockport | CN 37424 | 52487080 |
| 19664 | T&I | Lockport | CN 37424 | 52487052 |
| 19665 | T&I | Lockport | CN 37424 | 52487082 |
| 19666 | T&I | Lockport | CN 37424 | 52487083 |
| 19667 | T&I | Lockport | CN 37424 | 52487084 |
| 19668 | T&I | Lockport | CN 37424 | 52487088 |
| 19669 | T&I | Lockport | CN 37424 | 52487131 |
| 19670 | T&I | Lockport | CN 37424 | 52487132 |
| 19671 | T&I | Lockport | CN 37424 | 52487191 |
| 19672 | T&I | Lockport | CN 37424 | 52487242 |
| 19673 | T&I | Lockport | CN 37424 | 52487553 |
| 19674 | T&I | Lockport | CN 37424 | 52487557 |
| 19675 | T&I | Lockport | CN 37424 | 52487574 |
| 19676 | T&I | Lockport | CN 37424 | 52487593 |
| 19677 | T&I | Lockport | CN 37424 | 52487602 |
| 19678 | T&I | Lockport | CN 37424 | 52487742 |
| 19679 | T&I | Lockport | CN 37424 | 52487750 |
| 19680 | T&I | Lockport | CN 37424 | 52488132 |
| 19681 | T&I | Lockport | CN 37424 | 52489164 |
| 19682 | T&I | Lockport | CN 37424 | 52489321 |
| 19683 | T&I | Lockport | CN 37424 | 52489322 |
| 19684 | T&I | Lockport | CN 37424 | 52489323 |
| 19685 | T&I | Lockport | CN 37424 | 52489324 |
| 19686 | T&I | Lockport | CN 37424 | 52489325 |
| 19687 | T&I | Lockport | CN 37424 | 52489326 |
| 19688 | T&I | Lockport | CN 37424 | 52489406 |
| 19689 | T&I | Lockport | CN 37424 | 52489408 |
| 19690 | T&I | Lockport | CN 37424 | 52489409 |
| 19691 | T&I | Lockport | CN 37424 | 52489416 |
| 19692 | T&I | Lockport | CN 37424 | 52489417 |
| 19693 | T&I | Lockport | CN 37424 | 52489523 |
| 19694 | T&I | Lockport | CN 37424 | 52489524 |
| 19695 | T&I | Lockport | CN 37424 | 52489548 |
| 19696 | T&I | Lockport | CN 37424 | 52489551 |
| 19697 | T&I | Lockport | CN 37424 | 52491621 |
| 19698 | T&I | Lockport | CN 37424 | 52491622 |
| 19699 | T&I | Lockport | CN 37424 | 52491623 |
| 19700 | T&I | Lockport | CN 37424 | 52491628 |
| 19701 | T&I | Lockport | CN 37424 | 52491734 |
| 19702 | T&I | Lockport | CN 37424 | 52493008 |
| 19703 | T&I | Lockport | CN 37424 | 52493406 |
| 19704 | T&I | Lockport | CN 37424 | 52493483 |
| 19705 | T&I | Lockport | CN 37424 | 52493583 |
| 19706 | T&I | Lockport | CN 37424 | 52494089 |
| 19707 | T&I | Lockport | CN 37424 | 52494087 |
| 19708 | T&I | Lockport | CN 37424 | 52494116 |

300

**GM Contract Rejection Motion No. 1**                                   Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19709 | T&I | Lockport | CN 37424 | 52484147 |
| 19710 | T&I | Lockport | CN 37424 | 52484181 |
| 19711 | T&I | Lockport | CN 37424 | 52484197 |
| 19712 | T&I | Lockport | CN 37424 | 52484344 |
| 19713 | T&I | Lockport | CN 37424 | 52484367 |
| 19714 | T&I | Lockport | CN 37424 | 52484386 |
| 19715 | T&I | Lockport | CN 37424 | 52484507 |
| 19716 | T&I | Lockport | CN 37424 | 52484707 |
| 19717 | T&I | Lockport | CN 37424 | 52484775 |
| 19718 | T&I | Lockport | CN 37424 | 52485482 |
| 19719 | T&I | Lockport | CN 37424 | 52465460 |
| 19720 | T&I | Lockport | CN 37424 | 52465501 |
| 19721 | T&I | Lockport | CN 37424 | 52465721 |
| 19722 | T&I | Lockport | CN 37424 | 52465729 |
| 19723 | T&I | Lockport | CN 37424 | 52465769 |
| 19724 | T&I | Lockport | CN 37424 | 52465812 |
| 19725 | T&I | Lockport | CN 37424 | 52465849 |
| 19726 | T&I | Lockport | CN 37424 | 52467512 |
| 19727 | T&I | Lockport | CN 37424 | 52467546 |
| 19728 | T&I | Lockport | CN 37424 | 52467562 |
| 19729 | T&I | Lockport | CN 37424 | 52467604 |
| 19730 | T&I | Lockport | CN 37424 | 52467686 |
| 19731 | T&I | Lockport | CN 37424 | 52467687 |
| 19732 | T&I | Lockport | CN 37424 | 52467753 |
| 19733 | T&I | Lockport | CN 37424 | 52468583 |
| 19734 | T&I | Lockport | CN 37424 | 52468584 |
| 19735 | T&I | Lockport | CN 37424 | 52468589 |
| 19736 | T&I | Lockport | CN 37424 | 52468590 |
| 19737 | T&I | Lockport | CN 37424 | 52468633 |
| 19738 | T&I | Lockport | CN 37424 | 52468635 |
| 19739 | T&I | Lockport | CN 37424 | 52468713 |
| 19740 | T&I | Lockport | CN 37424 | 52468869 |
| 19741 | T&I | Lockport | CN 37424 | 52468870 |
| 19742 | T&I | Lockport | CN 37424 | 52468871 |
| 19743 | T&I | Lockport | CN 37424 | 52468873 |
| 19744 | T&I | Lockport | CN 37424 | 52468876 |
| 19745 | T&I | Lockport | CN 37424 | 52468878 |
| 19746 | T&I | Lockport | CN 37424 | 52468879 |
| 19747 | T&I | Lockport | CN 37424 | 52468884 |
| 19748 | T&I | Lockport | CN 37424 | 52468916 |
| 19749 | T&I | Lockport | CN 37424 | 52468985 |
| 19750 | T&I | Lockport | CN 37424 | 52468987 |
| 19751 | T&I | Lockport | CN 37424 | 88927326 |
| 19752 | T&I | Lockport | CN 37424 | 88956585 |
| 19753 | T&I | Lockport | CN 37424 | 88956587 |
| 19754 | T&I | Lockport | CN 37424 | 88957433 |
| 19755 | T&I | Lockport | CN 37424 | 88957434 |
| 19756 | T&I | Lockport | CN 37424 | 88957437 |
| 19757 | T&I | Lockport | CN 37424 | 88957446 |
| 19758 | T&I | Lockport | CN 37424 | 88970292 |
| 19759 | T&I | Lockport | CN 37424 | 89016229 |
| 19760 | T&I | Lockport | CN 37424 | 89016230 |
| 19761 | T&I | Lockport | CN 37424 | 89016232 |
| 19762 | T&I | Lockport | CN 37424 | 89016234 |
| 19763 | T&I | Lockport | CN 37424 | 89016235 |
| 19764 | T&I | Lockport | CN 37424 | 89016236 |
| 19765 | T&I | Lockport | CN 37424 | 89016239 |
| 19766 | T&I | Lockport | CN 37424 | 89016240 |
| 19767 | T&I | Lockport | CN 37424 | 89016241 |
| 19768 | T&I | Lockport | CN 37424 | 89016242 |
| 19769 | T&I | Lockport | CN 37424 | 89016243 |
| 19770 | T&I | Lockport | CN 37424 | 89016265 |
| 19771 | T&I | Lockport | CN 37424 | 89016241 |
| 19772 | T&I | Lockport | CN 37424 | 89016242 |
| 19773 | T&I | Lockport | CN 37424 | 89016243 |
| 19774 | T&I | Lockport | CN 37424 | 89016265 |

301

**GM Contract Rejection Motion No. 1**                                   Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19775 | T&I | Lockport | CN 37424 | 89016270 |
| 19776 | T&I | Lockport | CN 37424 | 89016283 |
| 19777 | T&I | Lockport | CN 37424 | 89016297 |
| 19778 | T&I | Lockport | CN 37424 | 89016301 |
| 19779 | T&I | Lockport | CN 37424 | 89016311 |
| 19780 | T&I | Lockport | CN 37424 | 89016316 |
| 19781 | T&I | Lockport | CN 37424 | 89016317 |
| 19782 | T&I | Lockport | CN 37424 | 89016318 |
| 19783 | T&I | Lockport | CN 37424 | 89016356 |
| 19784 | T&I | Lockport | CN 37424 | 89016357 |
| 19785 | T&I | Lockport | CN 37424 | 89016359 |
| 19786 | T&I | Lockport | CN 37424 | 89016365 |
| 19787 | T&I | Lockport | CN 37424 | 89016367 |
| 19788 | T&I | Lockport | CN 37424 | 89016368 |
| 19789 | T&I | Lockport | CN 37424 | 89016369 |
| 19790 | T&I | Lockport | CN 37424 | 89016370 |
| 19791 | T&I | Lockport | CN 37424 | 89016372 |
| 19792 | T&I | Lockport | CN 37424 | 89016373 |
| 19793 | T&I | Lockport | CN 37424 | 89016374 |
| 19794 | T&I | Lockport | CN 37424 | 89016375 |
| 19795 | T&I | Lockport | CN 37424 | 89016377 |
| 19796 | T&I | Lockport | CN 37424 | 89016378 |
| 19797 | T&I | Lockport | CN 37424 | 89016381 |
| 19798 | T&I | Lockport | CN 37424 | 89016382 |
| 19799 | T&I | Lockport | CN 37424 | 89016383 |
| 19800 | T&I | Lockport | CN 37424 | 89016384 |
| 19801 | T&I | Lockport | CN 37424 | 89016385 |
| 19802 | T&I | Lockport | CN 37424 | 89016386 |
| 19803 | T&I | Lockport | CN 37424 | 89016411 |
| 19804 | T&I | Lockport | CN 37424 | 89016413 |
| 19805 | T&I | Lockport | CN 37424 | 89016432 |
| 19806 | T&I | Lockport | CN 37424 | 89016435 |
| 19807 | T&I | Lockport | CN 37424 | 89016436 |
| 19808 | T&I | Lockport | CN 37424 | 89016442 |
| 19809 | T&I | Lockport | CN 37424 | 89016444 |
| 19810 | T&I | Lockport | CN 37424 | 89016514 |
| 19811 | T&I | Lockport | CN 37424 | 89016520 |
| 19812 | T&I | Lockport | CN 37424 | 89016521 |
| 19813 | T&I | Lockport | CN 37424 | 89016525 |
| 19814 | T&I | Lockport | CN 37424 | 89016531 |
| 19815 | T&I | Lockport | CN 37424 | 89016532 |
| 19816 | T&I | Lockport | CN 37424 | 89016537 |
| 19817 | T&I | Lockport | CN 37424 | 89016539 |
| 19818 | T&I | Lockport | CN 37424 | 89016542 |
| 19819 | T&I | Lockport | CN 37424 | 89016545 |
| 19820 | T&I | Lockport | CN 37424 | 89016546 |
| 19821 | T&I | Lockport | CN 37424 | 89016596 |
| 19822 | T&I | Lockport | CN 37424 | 89016597 |
| 19823 | T&I | Lockport | CN 37424 | 89016604 |
| 19824 | T&I | Lockport | CN 37424 | 89016626 |
| 19825 | T&I | Lockport | CN 37424 | 89016633 |
| 19826 | T&I | Lockport | CN 37424 | 89016638 |
| 19827 | T&I | Lockport | CN 37424 | 89016643 |
| 19828 | T&I | Lockport | CN 37424 | 89016644 |
| 19829 | T&I | Lockport | CN 37424 | 89016653 |
| 19830 | T&I | Lockport | CN 37424 | 89016660 |
| 19831 | T&I | Lockport | CN 37424 | 89016747 |
| 19832 | T&I | Lockport | CN 37424 | 89016758 |
| 19833 | T&I | Lockport | CN 37424 | 89016849 |
| 19834 | T&I | Lockport | CN 37424 | 89022052 |
| 19835 | T&I | Lockport | CN 37424 | 89040307 |
| 19836 | T&I | Lockport | CN 37424 | 9350482 |
| 19837 | T&I | Lockport | CN 37424 | 9350611 |
| 19838 | T&I | Lockport | CN 37424 | 93501964 |
| 19839 | T&I | Lockport | CN 37424 | 93501972 |
| 19840 | T&I | Lockport | CN 37424 | 93503635 |

302

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16841 | T&I | Lockport | CN 37424 | 93003836 |
| 16842 | T&I | Lockport | CN 43787 | 52402839 |
| 16843 | T&I | Lockport | CN 43787 | 52402840 |
| 16844 | T&I | Lockport | CN 43787 | 52402929 |
| 16845 | T&I | Lockport | CN 43787 | 52403513 |
| 16846 | T&I | Lockport | CN 43787 | 52403319 |
| 16847 | T&I | Lockport | cn 37424 | 3990358 |
| 16848 | T&I | Lockport | CN 37424 | 52489533 |
| 16849 | T&I | Lockport | GM 15771 | 3936687 |
| 16850 | T&I | Lockport | GM 15771 | 3037508 |
| 16851 | T&I | Lockport | GM 15771 | 3035665 |
| 16852 | T&I | Lockport | GM 15771 | 3035679 |
| 16853 | T&I | Lockport | GM 15771 | 3036399 |
| 16854 | T&I | Lockport | GM 15771 | 3092229 |
| 16855 | T&I | Lockport | GM 15771 | 3092733 |
| 16856 | T&I | Lockport | GM 15771 | 3093455 |
| 16857 | T&I | Lockport | GM 15771 | 52450502 |
| 16858 | T&I | Lockport | GM 15771 | 52450945 |
| 16859 | T&I | Lockport | GM 15771 | 52452789 |
| 16860 | T&I | Lockport | GM 15771 | 52455719 |
| 16861 | T&I | Lockport | GM 15771 | 52455656 |
| 16862 | T&I | Lockport | GM 15771 | 52456222 |
| 16863 | T&I | Lockport | GM 15771 | 52456407 |
| 16864 | T&I | Lockport | GM 15771 | 52461111 |
| 16865 | T&I | Lockport | GM 15771 | 52461373 |
| 16866 | T&I | Lockport | GM 15771 | 52467269 |
| 16867 | T&I | Lockport | GM 15771 | 52467272 |
| 16868 | T&I | Lockport | GM 15771 | 52468041 |
| 16869 | T&I | Lockport | GM 15771 | 52469110 |
| 16870 | T&I | Lockport | GM 15771 | 52469411 |
| 16871 | T&I | Lockport | GM 15771 | 52469412 |
| 16872 | T&I | Lockport | GM 15771 | 52469415 |
| 16873 | T&I | Lockport | GM 15771 | 52469416 |
| 16874 | T&I | Lockport | GM 15771 | 52469888 |
| 16875 | T&I | Lockport | GM 15771 | 52469887 |
| 16876 | T&I | Lockport | GM 15771 | 52469889 |
| 16877 | T&I | Lockport | GM 15771 | 52469880 |
| 16878 | T&I | Lockport | GM 15771 | 52470045 |
| 16879 | T&I | Lockport | GM 15771 | 52470336 |
| 16880 | T&I | Lockport | GM 15771 | 52470337 |
| 16881 | T&I | Lockport | GM 15771 | 52470781 |
| 16882 | T&I | Lockport | GM 15771 | 52470783 |
| 16883 | T&I | Lockport | GM 15771 | 52470785 |
| 16884 | T&I | Lockport | GM 15771 | 52471028 |
| 16885 | T&I | Lockport | GM 15771 | 52471122 |
| 16886 | T&I | Lockport | GM 15771 | 52471650 |
| 16887 | T&I | Lockport | GM 15771 | 52472803 |
| 16888 | T&I | Lockport | GM 15771 | 52472900 |
| 16889 | T&I | Lockport | GM 15771 | 52472868 |
| 16890 | T&I | Lockport | GM 15771 | 52472983 |
| 16891 | T&I | Lockport | GM 15771 | 52474945 |
| 16892 | T&I | Lockport | GM 15771 | 52474959 |
| 16893 | T&I | Lockport | GM 15771 | 52475012 |
| 16894 | T&I | Lockport | GM 15771 | 52477899 |
| 16895 | T&I | Lockport | GM 15771 | 52477899 |
| 16896 | T&I | Lockport | GM 15771 | 52478866 |
| 16897 | T&I | Lockport | GM 15771 | 52479032 |
| 16898 | T&I | Lockport | GM 15771 | 52480056 |
| 16899 | T&I | Lockport | GM 15771 | 52480057 |
| 16900 | T&I | Lockport | GM 15771 | 52480211 |
| 16901 | T&I | Lockport | GM 15771 | 52481030 |
| 16902 | T&I | Lockport | GM 15771 | 52481041 |
| 16903 | T&I | Lockport | GM 15771 | 52481062 |
| 16904 | T&I | Lockport | GM 15771 | 52481066 |
| 16905 | T&I | Lockport | GM 15771 | 52481443 |
| 16906 | T&I | Lockport | GM 15771 | 52481509 |

303

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16907 | T&I | Lockport | GM 15771 | 52481570 |
| 16908 | T&I | Lockport | GM 15771 | 52481511 |
| 16909 | T&I | Lockport | GM 15771 | 52481841 |
| 16910 | T&I | Lockport | GM 15771 | 52481842 |
| 16911 | T&I | Lockport | GM 15771 | 52482830 |
| 16912 | T&I | Lockport | GM 15771 | 52482894 |
| 16913 | T&I | Lockport | GM 15771 | 52484010 |
| 16914 | T&I | Lockport | GM 15771 | 52484011 |
| 16915 | T&I | Lockport | GM 15771 | 52484145 |
| 16916 | T&I | Lockport | GM 15771 | 52484902 |
| 16917 | T&I | Lockport | GM 15771 | 52484932 |
| 16918 | T&I | Lockport | GM 15771 | 52485038 |
| 16919 | T&I | Lockport | GM 15771 | 52485610 |
| 16920 | T&I | Lockport | GM 15771 | 52485628 |
| 16921 | T&I | Lockport | GM 15771 | 52486951 |
| 16922 | T&I | Lockport | GM 15771 | 52487041 |
| 16923 | T&I | Lockport | GM 15771 | 52487062 |
| 16924 | T&I | Lockport | GM 15771 | 52489134 |
| 16925 | T&I | Lockport | GM 15771 | 52489322 |
| 16926 | T&I | Lockport | GM 15771 | 52489324 |
| 16927 | T&I | Lockport | GM 15771 | 52489325 |
| 16928 | T&I | Lockport | GM 15771 | 52489326 |
| 16929 | T&I | Lockport | GM 15771 | 52489408 |
| 16930 | T&I | Lockport | GM 15771 | 52489469 |
| 16931 | T&I | Lockport | GM 15771 | 52489411 |
| 16932 | T&I | Lockport | GM 15771 | 52489620 |
| 16933 | T&I | Lockport | GM 15771 | 52489650 |
| 16934 | T&I | Lockport | GM 15771 | 52491734 |
| 16935 | T&I | Lockport | GM 15771 | 52491972 |
| 16936 | T&I | Lockport | GM 15771 | 52493050 |
| 16937 | T&I | Lockport | GM 15771 | 52493122 |
| 16938 | T&I | Lockport | GM 15771 | 52493124 |
| 16939 | T&I | Lockport | GM 15771 | 52494181 |
| 16940 | T&I | Lockport | GM 15771 | 52494550 |
| 16941 | T&I | Lockport | GM 15771 | 52456682 |
| 16942 | T&I | Lockport | GM 37424 | 1015577 |
| 16943 | T&I | Lockport | GM 37424 | 1015687 |
| 16944 | T&I | Lockport | GM 37424 | 10316668 |
| 16945 | T&I | Lockport | GM 37424 | 10324029 |
| 16946 | T&I | Lockport | GM 37424 | 10324031 |
| 16947 | T&I | Lockport | GM 37424 | 10324032 |
| 16948 | T&I | Lockport | GM 37424 | 10324033 |
| 16949 | T&I | Lockport | GM 37424 | 10324034 |
| 16950 | T&I | Lockport | GM 37424 | 10325389 |
| 16951 | T&I | Lockport | GM 37424 | 10325390 |
| 16952 | T&I | Lockport | GM 37424 | 10325391 |
| 16953 | T&I | Lockport | GM 37424 | 10325392 |
| 16954 | T&I | Lockport | GM 37424 | 10325404 |
| 16955 | T&I | Lockport | GM 37424 | 10325510 |
| 16956 | T&I | Lockport | GM 37424 | 10332373 |
| 16957 | T&I | Lockport | GM 37424 | 10332900 |
| 16958 | T&I | Lockport | GM 37424 | 10335282 |
| 16959 | T&I | Lockport | GM 37424 | 10335283 |
| 16960 | T&I | Lockport | GM 37424 | 10344419 |
| 16961 | T&I | Lockport | GM 37424 | 10344426 |
| 16962 | T&I | Lockport | GM 37424 | 10345269 |
| 16963 | T&I | Lockport | GM 37424 | 10347106 |
| 16964 | T&I | Lockport | GM 37424 | 10347107 |
| 16965 | T&I | Lockport | GM 37424 | 10349583 |
| 16966 | T&I | Lockport | GM 37424 | 10353889 |
| 16967 | T&I | Lockport | GM 37424 | 10353890 |
| 16968 | T&I | Lockport | GM 37424 | 10356893 |
| 16969 | T&I | Lockport | GM 37424 | 10356896 |
| 16970 | T&I | Lockport | GM 37424 | 10356910 |
| 16971 | T&I | Lockport | GM 37424 | 10368707 |
| 16972 | T&I | Lockport | GM 37424 | 10368798 |

304

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19973 | T&I | Lockport | GM 37424 | 10388833 |
| 19974 | T&I | Lockport | GM 37424 | 10377809 |
| 19975 | T&I | Lockport | GM 37424 | 10377810 |
| 19976 | T&I | Lockport | GM 37424 | 10377811 |
| 19977 | T&I | Lockport | GM 37424 | 10381084 |
| 19978 | T&I | Lockport | GM 37424 | 10387446 |
| 19979 | T&I | Lockport | GM 37424 | 10393075 |
| 19980 | T&I | Lockport | GM 37424 | 10393212 |
| 19981 | T&I | Lockport | GM 37424 | 10393237 |
| 19982 | T&I | Lockport | GM 37424 | 10393238 |
| 19983 | T&I | Lockport | GM 37424 | 10393279 |
| 19984 | T&I | Lockport | GM 37424 | 10398085 |
| 19985 | T&I | Lockport | GM 37424 | 10404273 |
| 19986 | T&I | Lockport | GM 37424 | 10449531 |
| 19987 | T&I | Lockport | GM 37424 | 15004060 |
| 19988 | T&I | Lockport | GM 37424 | 15056256 |
| 19989 | T&I | Lockport | GM 37424 | 15056257 |
| 19990 | T&I | Lockport | GM 37424 | 15056258 |
| 19991 | T&I | Lockport | GM 37424 | 15107007 |
| 19992 | T&I | Lockport | GM 37424 | 15107008 |
| 19993 | T&I | Lockport | GM 37424 | 15107009 |
| 19994 | T&I | Lockport | GM 37424 | 15112272 |
| 19995 | T&I | Lockport | GM 37424 | 15120548 |
| 19996 | T&I | Lockport | GM 37424 | 15120549 |
| 19997 | T&I | Lockport | GM 37424 | 15120992 |
| 19998 | T&I | Lockport | GM 37424 | 15124630 |
| 19999 | T&I | Lockport | GM 37424 | 15124631 |
| 20000 | T&I | Lockport | GM 37424 | 15124653 |
| 20001 | T&I | Lockport | GM 37424 | 15139641 |
| 20002 | T&I | Lockport | GM 37424 | 15139812 |
| 20003 | T&I | Lockport | GM 37424 | 15140505 |
| 20004 | T&I | Lockport | GM 37424 | 15140506 |
| 20005 | T&I | Lockport | GM 37424 | 15140585 |
| 20006 | T&I | Lockport | GM 37424 | 15140587 |
| 20007 | T&I | Lockport | GM 37424 | 15140592 |
| 20008 | T&I | Lockport | GM 37424 | 15142056 |
| 20009 | T&I | Lockport | GM 37424 | 15143515 |
| 20010 | T&I | Lockport | GM 37424 | 15145946 |
| 20011 | T&I | Lockport | GM 37424 | 15160073 |
| 20012 | T&I | Lockport | GM 37424 | 15189401 |
| 20013 | T&I | Lockport | GM 37424 | 15189402 |
| 20014 | T&I | Lockport | GM 37424 | 15190249 |
| 20015 | T&I | Lockport | GM 37424 | 15190413 |
| 20016 | T&I | Lockport | GM 37424 | 15190908 |
| 20017 | T&I | Lockport | GM 37424 | 15192538 |
| 20018 | T&I | Lockport | GM 37424 | 15192540 |
| 20019 | T&I | Lockport | GM 37424 | 15193107 |
| 20020 | T&I | Lockport | GM 37424 | 15193113 |
| 20021 | T&I | Lockport | GM 37424 | 15193115 |
| 20022 | T&I | Lockport | GM 37424 | 15196385 |
| 20023 | T&I | Lockport | GM 37424 | 15196386 |
| 20024 | T&I | Lockport | GM 37424 | 15197204 |
| 20025 | T&I | Lockport | GM 37424 | 15199908 |
| 20026 | T&I | Lockport | GM 37424 | 15225865 |
| 20027 | T&I | Lockport | GM 37424 | 15225890 |
| 20028 | T&I | Lockport | GM 37424 | 15225891 |
| 20029 | T&I | Lockport | GM 37424 | 15252511 |
| 20030 | T&I | Lockport | GM 37424 | 15252624 |
| 20031 | T&I | Lockport | GM 37424 | 15252625 |
| 20032 | T&I | Lockport | GM 37424 | 15252638 |
| 20033 | T&I | Lockport | GM 37424 | 15252639 |
| 20034 | T&I | Lockport | GM 37424 | 15252642 |
| 20035 | T&I | Lockport | GM 37424 | 15252643 |
| 20036 | T&I | Lockport | GM 37424 | 15252942 |
| 20037 | T&I | Lockport | GM 37424 | 15282433 |
| 20038 | T&I | Lockport | GM 37424 | 15286587 |

305

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20039 | T&I | Lockport | GM 37424 | 15744721 |
| 20040 | T&I | Lockport | GM 37424 | 15749198 |
| 20041 | T&I | Lockport | GM 37424 | 15749199 |
| 20042 | T&I | Lockport | GM 37424 | 15762434 |
| 20043 | T&I | Lockport | GM 37424 | 15762438 |
| 20044 | T&I | Lockport | GM 37424 | 15762441 |
| 20045 | T&I | Lockport | GM 37424 | 15766913 |
| 20046 | T&I | Lockport | GM 37424 | 15766914 |
| 20047 | T&I | Lockport | GM 37424 | 15766917 |
| 20048 | T&I | Lockport | GM 37424 | 15780375 |
| 20049 | T&I | Lockport | GM 37424 | 15806669 |
| 20050 | T&I | Lockport | GM 37424 | 15818910 |
| 20051 | T&I | Lockport | GM 37424 | 19998001 |
| 20052 | T&I | Lockport | GM 37424 | 21030787 |
| 20053 | T&I | Lockport | GM 37424 | 21996466 |
| 20054 | T&I | Lockport | GM 37424 | 21996497 |
| 20055 | T&I | Lockport | GM 37424 | 22606409 |
| 20056 | T&I | Lockport | GM 37424 | 22676953 |
| 20057 | T&I | Lockport | GM 37424 | 22682467 |
| 20058 | T&I | Lockport | GM 37424 | 22682471 |
| 20059 | T&I | Lockport | GM 37424 | 22688135 |
| 20060 | T&I | Lockport | GM 37424 | 22691384 |
| 20061 | T&I | Lockport | GM 37424 | 22696345 |
| 20062 | T&I | Lockport | GM 37424 | 22696346 |
| 20063 | T&I | Lockport | GM 37424 | 22696347 |
| 20064 | T&I | Lockport | GM 37424 | 22696348 |
| 20065 | T&I | Lockport | GM 37424 | 22696351 |
| 20066 | T&I | Lockport | GM 37424 | 22696353 |
| 20067 | T&I | Lockport | GM 37424 | 22696355 |
| 20068 | T&I | Lockport | GM 37424 | 22696363 |
| 20069 | T&I | Lockport | GM 37424 | 22697114 |
| 20070 | T&I | Lockport | GM 37424 | 22697715 |
| 20071 | T&I | Lockport | GM 37424 | 22713067 |
| 20072 | T&I | Lockport | GM 37424 | 22717621 |
| 20073 | T&I | Lockport | GM 37424 | 22720231 |
| 20074 | T&I | Lockport | GM 37424 | 22724325 |
| 20075 | T&I | Lockport | GM 37424 | 22724327 |
| 20076 | T&I | Lockport | GM 37424 | 22724333 |
| 20077 | T&I | Lockport | GM 37424 | 22727366 |
| 20078 | T&I | Lockport | GM 37424 | 22731217 |
| 20079 | T&I | Lockport | GM 37424 | 22737143 |
| 20080 | T&I | Lockport | GM 37424 | 22734282 |
| 20081 | T&I | Lockport | GM 37424 | 22737136 |
| 20082 | T&I | Lockport | GM 37424 | 22737138 |
| 20083 | T&I | Lockport | GM 37424 | 22737139 |
| 20084 | T&I | Lockport | GM 37424 | 22737140 |
| 20085 | T&I | Lockport | GM 37424 | 22737141 |
| 20086 | T&I | Lockport | GM 37424 | 22737143 |
| 20087 | T&I | Lockport | GM 37424 | 22737144 |
| 20088 | T&I | Lockport | GM 37424 | 22737146 |
| 20089 | T&I | Lockport | GM 37424 | 22737148 |
| 20090 | T&I | Lockport | GM 37424 | 22737149 |
| 20091 | T&I | Lockport | GM 37424 | 22737150 |
| 20092 | T&I | Lockport | GM 37424 | 25731389 |
| 20093 | T&I | Lockport | GM 37424 | 25731390 |
| 20094 | T&I | Lockport | GM 37424 | 30071153 |
| 20095 | T&I | Lockport | GM 37424 | 3015545 |
| 20096 | T&I | Lockport | GM 37424 | 3015635 |
| 20097 | T&I | Lockport | GM 37424 | 3018179 |
| 20098 | T&I | Lockport | GM 37424 | 3018715 |
| 20099 | T&I | Lockport | GM 37424 | 3025867 |
| 20100 | T&I | Lockport | GM 37424 | 3025868 |
| 20101 | T&I | Lockport | GM 37424 | 3031995 |
| 20102 | T&I | Lockport | GM 37424 | 3033979 |
| 20103 | T&I | Lockport | GM 37424 | 3033932 |
| 20104 | T&I | Lockport | GM 37424 | 3034749 |

306

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20105 | TI | Lockport | GM 37424 | 3034643 |
| 20106 | TI | Lockport | GM 37424 | 3035192 |
| 20107 | TI | Lockport | GM 37424 | 3036870 |
| 20108 | TI | Lockport | GM 37424 | 3037080 |
| 20109 | TI | Lockport | GM 37424 | 3037399 |
| 20110 | TI | Lockport | GM 37424 | 3037503 |
| 20111 | TI | Lockport | GM 37424 | 3037517 |
| 20112 | TI | Lockport | GM 37424 | 3037541 |
| 20113 | TI | Lockport | GM 37424 | 3037629 |
| 20114 | TI | Lockport | GM 37424 | 3037790 |
| 20115 | TI | Lockport | GM 37424 | 3039791 |
| 20116 | TI | Lockport | GM 37424 | 3040503 |
| 20117 | TI | Lockport | GM 37424 | 3041236 |
| 20118 | TI | Lockport | GM 37424 | 3041336 |
| 20119 | TI | Lockport | GM 37424 | 3041338 |
| 20120 | TI | Lockport | GM 37424 | 3041596 |
| 20121 | TI | Lockport | GM 37424 | 3042578 |
| 20122 | TI | Lockport | GM 37424 | 3042746 |
| 20123 | TI | Lockport | GM 37424 | 3042887 |
| 20124 | TI | Lockport | GM 37424 | 3043072 |
| 20125 | TI | Lockport | GM 37424 | 3048669 |
| 20126 | TI | Lockport | GM 37424 | 3049295 |
| 20127 | TI | Lockport | GM 37424 | 3049615 |
| 20128 | TI | Lockport | GM 37424 | 3049852 |
| 20129 | TI | Lockport | GM 37424 | 3050246 |
| 20130 | TI | Lockport | GM 37424 | 3050451 |
| 20131 | TI | Lockport | GM 37424 | 3050652 |
| 20132 | TI | Lockport | GM 37424 | 3052506 |
| 20133 | TI | Lockport | GM 37424 | 3052735 |
| 20134 | TI | Lockport | GM 37424 | 3052790 |
| 20135 | TI | Lockport | GM 37424 | 3052805 |
| 20136 | TI | Lockport | GM 37424 | 3052918 |
| 20137 | TI | Lockport | GM 37424 | 3053477 |
| 20138 | TI | Lockport | GM 37424 | 3053482 |
| 20139 | TI | Lockport | GM 37424 | 3053502 |
| 20140 | TI | Lockport | GM 37424 | 3054104 |
| 20141 | TI | Lockport | GM 37424 | 3054652 |
| 20142 | TI | Lockport | GM 37424 | 3055072 |
| 20143 | TI | Lockport | GM 37424 | 3055840 |
| 20144 | TI | Lockport | GM 37424 | 3056313 |
| 20145 | TI | Lockport | GM 37424 | 3056279 |
| 20146 | TI | Lockport | GM 37424 | 3056322 |
| 20147 | TI | Lockport | GM 37424 | 3056323 |
| 20148 | TI | Lockport | GM 37424 | 3056524 |
| 20149 | TI | Lockport | GM 37424 | 3056570 |
| 20150 | TI | Lockport | GM 37424 | 3056639 |
| 20151 | TI | Lockport | GM 37424 | 3056645 |
| 20152 | TI | Lockport | GM 37424 | 3056858 |
| 20153 | TI | Lockport | GM 37424 | 3057733 |
| 20154 | TI | Lockport | GM 37424 | 3058083 |
| 20155 | TI | Lockport | GM 37424 | 3059150 |
| 20156 | TI | Lockport | GM 37424 | 3059176 |
| 20157 | TI | Lockport | GM 37424 | 3059209 |
| 20158 | TI | Lockport | GM 37424 | 3059764 |
| 20159 | TI | Lockport | GM 37424 | 3059788 |
| 20160 | TI | Lockport | GM 37424 | 3060155 |
| 20161 | TI | Lockport | GM 37424 | 3060337 |
| 20162 | TI | Lockport | GM 37424 | 3060358 |
| 20163 | TI | Lockport | GM 37424 | 3060462 |
| 20164 | TI | Lockport | GM 37424 | 3060588 |
| 20165 | TI | Lockport | GM 37424 | 3060672 |
| 20166 | TI | Lockport | GM 37424 | 3060721 |
| 20167 | TI | Lockport | GM 37424 | 3080977 |
| 20168 | TI | Lockport | GM 37424 | 3091056 |
| 20169 | TI | Lockport | GM 37424 | 3091056 |
| 20170 | TI | Lockport | GM 37424 | 3091061 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20171 | TI | Lockport | GM 37424 | 3091088 |
| 20172 | TI | Lockport | GM 37424 | 3091071 |
| 20173 | TI | Lockport | GM 37424 | 3091160 |
| 20174 | TI | Lockport | GM 37424 | 3091161 |
| 20175 | TI | Lockport | GM 37424 | 3091171 |
| 20176 | TI | Lockport | GM 37424 | 3091179 |
| 20177 | TI | Lockport | GM 37424 | 3091211 |
| 20178 | TI | Lockport | GM 37424 | 3091351 |
| 20179 | TI | Lockport | GM 37424 | 3092064 |
| 20180 | TI | Lockport | GM 37424 | 3092086 |
| 20181 | TI | Lockport | GM 37424 | 3092099 |
| 20182 | TI | Lockport | GM 37424 | 3092195 |
| 20183 | TI | Lockport | GM 37424 | 3092197 |
| 20184 | TI | Lockport | GM 37424 | 3092202 |
| 20185 | TI | Lockport | GM 37424 | 3092205 |
| 20186 | TI | Lockport | GM 37424 | 3092212 |
| 20187 | TI | Lockport | GM 37424 | 3092236 |
| 20188 | TI | Lockport | GM 37424 | 3092732 |
| 20189 | TI | Lockport | GM 37424 | 3092972 |
| 20190 | TI | Lockport | GM 37424 | 3093143 |
| 20191 | TI | Lockport | GM 37424 | 3093285 |
| 20192 | TI | Lockport | GM 37424 | 3093394 |
| 20193 | TI | Lockport | GM 37424 | 3093594 |
| 20194 | TI | Lockport | GM 37424 | 3093606 |
| 20195 | TI | Lockport | GM 37424 | 3094154 |
| 20196 | TI | Lockport | GM 37424 | 3094155 |
| 20197 | TI | Lockport | GM 37424 | 3094156 |
| 20198 | TI | Lockport | GM 37424 | 3094181 |
| 20199 | TI | Lockport | GM 37424 | 3094219 |
| 20200 | TI | Lockport | GM 37424 | 3094237 |
| 20201 | TI | Lockport | GM 37424 | 3094616 |
| 20202 | TI | Lockport | GM 37424 | 3094990 |
| 20203 | TI | Lockport | GM 37424 | 3095064 |
| 20204 | TI | Lockport | GM 37424 | 3095723 |
| 20205 | TI | Lockport | GM 37424 | 3095760 |
| 20206 | TI | Lockport | GM 37424 | 3096022 |
| 20207 | TI | Lockport | GM 37424 | 3096043 |
| 20208 | TI | Lockport | GM 37424 | 3096608 |
| 20209 | TI | Lockport | GM 37424 | 3096512 |
| 20210 | TI | Lockport | GM 37424 | 3116370 |
| 20211 | TI | Lockport | GM 37424 | 3116837 |
| 20212 | TI | Lockport | GM 37424 | 52400408 |
| 20213 | TI | Lockport | GM 37424 | 52400424 |
| 20214 | TI | Lockport | GM 37424 | 52400425 |
| 20215 | TI | Lockport | GM 37424 | 52400171 |
| 20216 | TI | Lockport | GM 37424 | 52401710 |
| 20217 | TI | Lockport | GM 37424 | 52401716 |
| 20218 | TI | Lockport | GM 37424 | 52401736 |
| 20219 | TI | Lockport | GM 37424 | 52401755 |
| 20220 | TI | Lockport | GM 37424 | 52401826 |
| 20221 | TI | Lockport | GM 37424 | 52402289 |
| 20222 | TI | Lockport | GM 37424 | 52406098 |
| 20223 | TI | Lockport | GM 37424 | 52413202 |
| 20224 | TI | Lockport | GM 37424 | 52450026 |
| 20225 | TI | Lockport | GM 37424 | 52450069 |
| 20226 | TI | Lockport | GM 37424 | 52450277 |
| 20227 | TI | Lockport | GM 37424 | 52450279 |
| 20228 | TI | Lockport | GM 37424 | 52450308 |
| 20229 | TI | Lockport | GM 37424 | 52450314 |
| 20230 | TI | Lockport | GM 37424 | 52450316 |
| 20231 | TI | Lockport | GM 37424 | 52450547 |
| 20232 | TI | Lockport | GM 37424 | 52450550 |
| 20233 | TI | Lockport | GM 37424 | 52450782 |
| 20234 | TI | Lockport | GM 37424 | 52450766 |
| 20235 | TI | Lockport | GM 37424 | 52451080 |
| 20236 | TI | Lockport | GM 37424 | 52451140 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20237 | TBI | Lockport | GM 37424 | 52451183 |
| 20238 | TBI | Lockport | GM 37424 | 52451308 |
| 20239 | TBI | Lockport | GM 37424 | 52451506 |
| 20240 | TBI | Lockport | GM 37424 | 52452130 |
| 20241 | TBI | Lockport | GM 37424 | 52452131 |
| 20242 | TBI | Lockport | GM 37424 | 52452135 |
| 20243 | TBI | Lockport | GM 37424 | 52452136 |
| 20244 | TBI | Lockport | GM 37424 | 52452179 |
| 20245 | TBI | Lockport | GM 37424 | 52452786 |
| 20246 | TBI | Lockport | GM 37424 | 52452787 |
| 20247 | TBI | Lockport | GM 37424 | 52452788 |
| 20248 | TBI | Lockport | GM 37424 | 52453837 |
| 20249 | TBI | Lockport | GM 37424 | 52453838 |
| 20250 | TBI | Lockport | GM 37424 | 52453943 |
| 20251 | TBI | Lockport | GM 37424 | 52453844 |
| 20252 | TBI | Lockport | GM 37424 | 52453918 |
| 20253 | TBI | Lockport | GM 37424 | 52453921 |
| 20254 | TBI | Lockport | GM 37424 | 52453960 |
| 20255 | TBI | Lockport | GM 37424 | 52452961 |
| 20256 | TBI | Lockport | GM 37424 | 52453065 |
| 20257 | TBI | Lockport | GM 37424 | 52453631 |
| 20258 | TBI | Lockport | GM 37424 | 52453184 |
| 20259 | TBI | Lockport | GM 37424 | 52453514 |
| 20260 | TBI | Lockport | GM 37424 | 52453578 |
| 20261 | TBI | Lockport | GM 37424 | 52453638 |
| 20262 | TBI | Lockport | GM 37424 | 52453612 |
| 20263 | TBI | Lockport | GM 37424 | 52453621 |
| 20264 | TBI | Lockport | GM 37424 | 52453624 |
| 20265 | TBI | Lockport | GM 37424 | 52453642 |
| 20266 | TBI | Lockport | GM 37424 | 52453655 |
| 20267 | TBI | Lockport | GM 37424 | 52453659 |
| 20268 | TBI | Lockport | GM 37424 | 52453780 |
| 20269 | TBI | Lockport | GM 37424 | 52453788 |
| 20270 | TBI | Lockport | GM 37424 | 52453826 |
| 20271 | TBI | Lockport | GM 37424 | 52453829 |
| 20272 | TBI | Lockport | GM 37424 | 52453835 |
| 20273 | TBI | Lockport | GM 37424 | 52454628 |
| 20274 | TBI | Lockport | GM 37424 | 52454605 |
| 20275 | TBI | Lockport | GM 37424 | 52454626 |
| 20276 | TBI | Lockport | GM 37424 | 52454428 |
| 20277 | TBI | Lockport | GM 37424 | 52454664 |
| 20278 | TBI | Lockport | GM 37424 | 52454668 |
| 20279 | TBI | Lockport | GM 37424 | 52454670 |
| 20280 | TBI | Lockport | GM 37424 | 52454671 |
| 20281 | TBI | Lockport | GM 37424 | 52454675 |
| 20282 | TBI | Lockport | GM 37424 | 52454678 |
| 20283 | TBI | Lockport | GM 37424 | 52454682 |
| 20284 | TBI | Lockport | GM 37424 | 52454664 |
| 20285 | TBI | Lockport | GM 37424 | 52454668 |
| 20286 | TBI | Lockport | GM 37424 | 52455670 |
| 20287 | TBI | Lockport | GM 37424 | 52455671 |
| 20288 | TBI | Lockport | GM 37424 | 52455675 |
| 20289 | TBI | Lockport | GM 37424 | 52455678 |
| 20290 | TBI | Lockport | GM 37424 | 52455718 |
| 20291 | TBI | Lockport | GM 37424 | 52455723 |
| 20292 | TBI | Lockport | GM 37424 | 52455724 |
| 20293 | TBI | Lockport | GM 37424 | 52455732 |
| 20294 | TBI | Lockport | GM 37424 | 52455790 |
| 20295 | TBI | Lockport | GM 37424 | 52455842 |
| 20296 | TBI | Lockport | GM 37424 | 52455893 |
| 20297 | TBI | Lockport | GM 37424 | 52456012 |
| 20298 | TBI | Lockport | GM 37424 | 52456123 |
| 20299 | TBI | Lockport | GM 37424 | 52456132 |
| 20300 | TBI | Lockport | GM 37424 | 52456153 |
| 20301 | TBI | Lockport | GM 37424 | 52456153 |
| 20302 | TBI | Lockport | GM 37424 | 52456154 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20303 | TBI | Lockport | GM 37424 | 52456157 |
| 20304 | TBI | Lockport | GM 37424 | 52456162 |
| 20305 | TBI | Lockport | GM 37424 | 52456176 |
| 20306 | TBI | Lockport | GM 37424 | 52456199 |
| 20307 | TBI | Lockport | GM 37424 | 52456276 |
| 20308 | TBI | Lockport | GM 37424 | 52456281 |
| 20309 | TBI | Lockport | GM 37424 | 52456283 |
| 20310 | TBI | Lockport | GM 37424 | 52456326 |
| 20311 | TBI | Lockport | GM 37424 | 52456347 |
| 20312 | TBI | Lockport | GM 37424 | 52456440 |
| 20313 | TBI | Lockport | GM 37424 | 52456450 |
| 20314 | TBI | Lockport | GM 37424 | 52456451 |
| 20315 | TBI | Lockport | GM 37424 | 52456456 |
| 20316 | TBI | Lockport | GM 37424 | 52456459 |
| 20317 | TBI | Lockport | GM 37424 | 52456466 |
| 20318 | TBI | Lockport | GM 37424 | 52456513 |
| 20319 | TBI | Lockport | GM 37424 | 52456523 |
| 20320 | TBI | Lockport | GM 37424 | 52456547 |
| 20321 | TBI | Lockport | GM 37424 | 52456560 |
| 20322 | TBI | Lockport | GM 37424 | 52456637 |
| 20323 | TBI | Lockport | GM 37424 | 52456651 |
| 20324 | TBI | Lockport | GM 37424 | 52457218 |
| 20325 | TBI | Lockport | GM 37424 | 52457248 |
| 20326 | TBI | Lockport | GM 37424 | 52457309 |
| 20327 | TBI | Lockport | GM 37424 | 52457342 |
| 20328 | TBI | Lockport | GM 37424 | 52457380 |
| 20329 | TBI | Lockport | GM 37424 | 52457451 |
| 20330 | TBI | Lockport | GM 37424 | 52457459 |
| 20331 | TBI | Lockport | GM 37424 | 52457494 |
| 20332 | TBI | Lockport | GM 37424 | 52457549 |
| 20333 | TBI | Lockport | GM 37424 | 52457556 |
| 20334 | TBI | Lockport | GM 37424 | 52457908 |
| 20335 | TBI | Lockport | GM 37424 | 52457936 |
| 20336 | TBI | Lockport | GM 37424 | 52457960 |
| 20337 | TBI | Lockport | GM 37424 | 52457975 |
| 20338 | TBI | Lockport | GM 37424 | 52457979 |
| 20339 | TBI | Lockport | GM 37424 | 52457704 |
| 20340 | TBI | Lockport | GM 37424 | 52457706 |
| 20341 | TBI | Lockport | GM 37424 | 52457755 |
| 20342 | TBI | Lockport | GM 37424 | 52457767 |
| 20343 | TBI | Lockport | GM 37424 | 52457909 |
| 20344 | TBI | Lockport | GM 37424 | 52457920 |
| 20345 | TBI | Lockport | GM 37424 | 52458292 |
| 20346 | TBI | Lockport | GM 37424 | 52458310 |
| 20347 | TBI | Lockport | GM 37424 | 52458302 |
| 20348 | TBI | Lockport | GM 37424 | 52458477 |
| 20349 | TBI | Lockport | GM 37424 | 52458499 |
| 20350 | TBI | Lockport | GM 37424 | 52458576 |
| 20351 | TBI | Lockport | GM 37424 | 52458577 |
| 20352 | TBI | Lockport | GM 37424 | 52458537 |
| 20353 | TBI | Lockport | GM 37424 | 52458539 |
| 20354 | TBI | Lockport | GM 37424 | 52458556 |
| 20355 | TBI | Lockport | GM 37424 | 52458563 |
| 20356 | TBI | Lockport | GM 37424 | 52458567 |
| 20357 | TBI | Lockport | GM 37424 | 52458568 |
| 20358 | TBI | Lockport | GM 37424 | 52458570 |
| 20359 | TBI | Lockport | GM 37424 | 52458577 |
| 20360 | TBI | Lockport | GM 37424 | 52458586 |
| 20361 | TBI | Lockport | GM 37424 | 52458588 |
| 20362 | TBI | Lockport | GM 37424 | 52458590 |
| 20363 | TBI | Lockport | GM 37424 | 52458591 |
| 20364 | TBI | Lockport | GM 37424 | 52458592 |
| 20365 | TBI | Lockport | GM 37424 | 52458593 |
| 20366 | TBI | Lockport | GM 37424 | 52458604 |
| 20367 | TBI | Lockport | GM 37424 | 52458699 |
| 20368 | TBI | Lockport | GM 37424 | 52458698 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20369 | T&I | Lockport | GM 37424 | 52458709 |
| 20370 | T&I | Lockport | GM 37424 | 52458712 |
| 20371 | T&I | Lockport | GM 37424 | 52458713 |
| 20372 | T&I | Lockport | GM 37424 | 52458714 |
| 20373 | T&I | Lockport | GM 37424 | 52458719 |
| 20374 | T&I | Lockport | GM 37424 | 52458767 |
| 20375 | T&I | Lockport | GM 37424 | 52458776 |
| 20376 | T&I | Lockport | GM 37424 | 52458793 |
| 20377 | T&I | Lockport | GM 37424 | 52458888 |
| 20378 | T&I | Lockport | GM 37424 | 52458911 |
| 20379 | T&I | Lockport | GM 37424 | 52458941 |
| 20380 | T&I | Lockport | GM 37424 | 52458960 |
| 20381 | T&I | Lockport | GM 37424 | 52458981 |
| 20382 | T&I | Lockport | GM 37424 | 52458985 |
| 20383 | T&I | Lockport | GM 37424 | 52458968 |
| 20384 | T&I | Lockport | GM 37424 | 52458970 |
| 20385 | T&I | Lockport | GM 37424 | 52459328 |
| 20386 | T&I | Lockport | GM 37424 | 52458973 |
| 20387 | T&I | Lockport | GM 37424 | 52459628 |
| 20388 | T&I | Lockport | GM 37424 | 52460416 |
| 20389 | T&I | Lockport | GM 37424 | 52460407 |
| 20390 | T&I | Lockport | GM 37424 | 52460428 |
| 20391 | T&I | Lockport | GM 37424 | 52460449 |
| 20392 | T&I | Lockport | GM 37424 | 52460488 |
| 20393 | T&I | Lockport | GM 37424 | 52460727 |
| 20394 | T&I | Lockport | GM 37424 | 52460742 |
| 20395 | T&I | Lockport | GM 37424 | 52460744 |
| 20396 | T&I | Lockport | GM 37424 | 52460794 |
| 20397 | T&I | Lockport | GM 37424 | 52460883 |
| 20398 | T&I | Lockport | GM 37424 | 52460884 |
| 20399 | T&I | Lockport | GM 37424 | 52460886 |
| 20400 | T&I | Lockport | GM 37424 | 52460888 |
| 20401 | T&I | Lockport | GM 37424 | 52460902 |
| 20402 | T&I | Lockport | GM 37424 | 52460884 |
| 20403 | T&I | Lockport | GM 37424 | 52460909 |
| 20404 | T&I | Lockport | GM 37424 | 52460930 |
| 20405 | T&I | Lockport | GM 37424 | 52461014 |
| 20406 | T&I | Lockport | GM 37424 | 52460952 |
| 20407 | T&I | Lockport | GM 37424 | 52460953 |
| 20408 | T&I | Lockport | GM 37424 | 52460954 |
| 20409 | T&I | Lockport | GM 37424 | 52460955 |
| 20410 | T&I | Lockport | GM 37424 | 52461105 |
| 20411 | T&I | Lockport | GM 37424 | 52461106 |
| 20412 | T&I | Lockport | GM 37424 | 52461108 |
| 20413 | T&I | Lockport | GM 37424 | 52461110 |
| 20414 | T&I | Lockport | GM 37424 | 52461115 |
| 20415 | T&I | Lockport | GM 37424 | 52461115 |
| 20416 | T&I | Lockport | GM 37424 | 52461141 |
| 20417 | T&I | Lockport | GM 37424 | 52461142 |
| 20418 | T&I | Lockport | GM 37424 | 52461295 |
| 20419 | T&I | Lockport | GM 37424 | 52461329 |
| 20420 | T&I | Lockport | GM 37424 | 52461332 |
| 20421 | T&I | Lockport | GM 37424 | 52461346 |
| 20422 | T&I | Lockport | GM 37424 | 52461372 |
| 20423 | T&I | Lockport | GM 37424 | 52461459 |
| 20424 | T&I | Lockport | GM 37424 | 52461468 |
| 20425 | T&I | Lockport | GM 37424 | 52461492 |
| 20426 | T&I | Lockport | GM 37424 | 52461533 |
| 20427 | T&I | Lockport | GM 37424 | 52461633 |
| 20428 | T&I | Lockport | GM 37424 | 52461637 |
| 20429 | T&I | Lockport | GM 37424 | 52461711 |
| 20430 | T&I | Lockport | GM 37424 | 52461750 |
| 20431 | T&I | Lockport | GM 37424 | 52461751 |
| 20432 | T&I | Lockport | GM 37424 | 52461802 |
| 20433 | T&I | Lockport | GM 37424 | 52461814 |
| 20434 | T&I | Lockport | GM 37424 | 52461815 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20435 | T&I | Lockport | GM 37424 | 52461818 |
| 20436 | T&I | Lockport | GM 37424 | 52461917 |
| 20437 | T&I | Lockport | GM 37424 | 52462500 |
| 20438 | T&I | Lockport | GM 37424 | 52462541 |
| 20439 | T&I | Lockport | GM 37424 | 52462548 |
| 20440 | T&I | Lockport | GM 37424 | 52462561 |
| 20441 | T&I | Lockport | GM 37424 | 52462562 |
| 20442 | T&I | Lockport | GM 37424 | 52462610 |
| 20443 | T&I | Lockport | GM 37424 | 52462611 |
| 20444 | T&I | Lockport | GM 37424 | 52462631 |
| 20445 | T&I | Lockport | GM 37424 | 52462677 |
| 20446 | T&I | Lockport | GM 37424 | 52462690 |
| 20447 | T&I | Lockport | GM 37424 | 52462693 |
| 20448 | T&I | Lockport | GM 37424 | 52463349 |
| 20449 | T&I | Lockport | GM 37424 | 52463361 |
| 20450 | T&I | Lockport | GM 37424 | 52463382 |
| 20451 | T&I | Lockport | GM 37424 | 52463428 |
| 20452 | T&I | Lockport | GM 37424 | 52463444 |
| 20453 | T&I | Lockport | GM 37424 | 52463451 |
| 20454 | T&I | Lockport | GM 37424 | 52463524 |
| 20455 | T&I | Lockport | GM 37424 | 52463564 |
| 20456 | T&I | Lockport | GM 37424 | 52463582 |
| 20457 | T&I | Lockport | GM 37424 | 52463696 |
| 20458 | T&I | Lockport | GM 37424 | 52463697 |
| 20459 | T&I | Lockport | GM 37424 | 52463706 |
| 20460 | T&I | Lockport | GM 37424 | 52463721 |
| 20461 | T&I | Lockport | GM 37424 | 52463723 |
| 20462 | T&I | Lockport | GM 37424 | 52463724 |
| 20463 | T&I | Lockport | GM 37424 | 52463741 |
| 20464 | T&I | Lockport | GM 37424 | 52463745 |
| 20465 | T&I | Lockport | GM 37424 | 52463746 |
| 20466 | T&I | Lockport | GM 37424 | 52463750 |
| 20467 | T&I | Lockport | GM 37424 | 52463751 |
| 20468 | T&I | Lockport | GM 37424 | 52463754 |
| 20469 | T&I | Lockport | GM 37424 | 52463785 |
| 20470 | T&I | Lockport | GM 37424 | 52463824 |
| 20471 | T&I | Lockport | GM 37424 | 52463826 |
| 20472 | T&I | Lockport | GM 37424 | 52463867 |
| 20473 | T&I | Lockport | GM 37424 | 52463889 |
| 20474 | T&I | Lockport | GM 37424 | 52463891 |
| 20475 | T&I | Lockport | GM 37424 | 52463893 |
| 20476 | T&I | Lockport | GM 37424 | 52463894 |
| 20477 | T&I | Lockport | GM 37424 | 52463914 |
| 20478 | T&I | Lockport | GM 37424 | 52463932 |
| 20479 | T&I | Lockport | GM 37424 | 52463938 |
| 20480 | T&I | Lockport | GM 37424 | 52464024 |
| 20481 | T&I | Lockport | GM 37424 | 52464026 |
| 20482 | T&I | Lockport | GM 37424 | 52464028 |
| 20483 | T&I | Lockport | GM 37424 | 52464049 |
| 20484 | T&I | Lockport | GM 37424 | 52464051 |
| 20485 | T&I | Lockport | GM 37424 | 52464079 |
| 20486 | T&I | Lockport | GM 37424 | 52464082 |
| 20487 | T&I | Lockport | GM 37424 | 52464128 |
| 20488 | T&I | Lockport | GM 37424 | 52464137 |
| 20489 | T&I | Lockport | GM 37424 | 52464174 |
| 20490 | T&I | Lockport | GM 37424 | 52464180 |
| 20491 | T&I | Lockport | GM 37424 | 52464925 |
| 20492 | T&I | Lockport | GM 37424 | 52464950 |
| 20493 | T&I | Lockport | GM 37424 | 52464968 |
| 20494 | T&I | Lockport | GM 37424 | 52465283 |
| 20495 | T&I | Lockport | GM 37424 | 52465333 |
| 20496 | T&I | Lockport | GM 37424 | 52465337 |
| 20497 | T&I | Lockport | GM 37424 | 52465502 |
| 20498 | T&I | Lockport | GM 37424 | 52465564 |
| 20499 | T&I | Lockport | GM 37424 | 52465673 |
| 20500 | T&I | Lockport | GM 37424 | 52465709 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20501 | TSI | Lockport | GM 37424 | 52465531 |
| 20502 | TSI | Lockport | GM 37424 | 52465904 |
| 20503 | TSI | Lockport | GM 37424 | 52465909 |
| 20504 | TSI | Lockport | GM 37424 | 52465911 |
| 20505 | TSI | Lockport | GM 37424 | 52465940 |
| 20506 | TSI | Lockport | GM 37424 | 52466055 |
| 20507 | TSI | Lockport | GM 37424 | 52466056 |
| 20508 | TSI | Lockport | GM 37424 | 52466062 |
| 20509 | TSI | Lockport | GM 37424 | 52466073 |
| 20510 | TSI | Lockport | GM 37424 | 52466084 |
| 20511 | TSI | Lockport | GM 37424 | 52466101 |
| 20512 | TSI | Lockport | GM 37424 | 52466109 |
| 20513 | TSI | Lockport | GM 37424 | 52466226 |
| 20514 | TSI | Lockport | GM 37424 | 52466336 |
| 20515 | TSI | Lockport | GM 37424 | 52466472 |
| 20516 | TSI | Lockport | GM 37424 | 52466484 |
| 20517 | TSI | Lockport | GM 37424 | 52467017 |
| 20518 | TSI | Lockport | GM 37424 | 52467018 |
| 20519 | TSI | Lockport | GM 37424 | 52467038 |
| 20520 | TSI | Lockport | GM 37424 | 52467039 |
| 20521 | TSI | Lockport | GM 37424 | 52467040 |
| 20522 | TSI | Lockport | GM 37424 | 52467041 |
| 20523 | TSI | Lockport | GM 37424 | 52467060 |
| 20524 | TSI | Lockport | GM 37424 | 52467073 |
| 20525 | TSI | Lockport | GM 37424 | 52467271 |
| 20526 | TSI | Lockport | GM 37424 | 52467127 |
| 20527 | TSI | Lockport | GM 37424 | 52467128 |
| 20528 | TSI | Lockport | GM 37424 | 52467129 |
| 20529 | TSI | Lockport | GM 37424 | 52467135 |
| 20530 | TSI | Lockport | GM 37424 | 52467203 |
| 20531 | TSI | Lockport | GM 37424 | 52467204 |
| 20532 | TSI | Lockport | GM 37424 | 52467268 |
| 20533 | TSI | Lockport | GM 37424 | 52467271 |
| 20534 | TSI | Lockport | GM 37424 | 52467277 |
| 20535 | TSI | Lockport | GM 37424 | 52467279 |
| 20536 | TSI | Lockport | GM 37424 | 52467280 |
| 20537 | TSI | Lockport | GM 37424 | 52467281 |
| 20538 | TSI | Lockport | GM 37424 | 52467813 |
| 20539 | TSI | Lockport | GM 37424 | 52467853 |
| 20540 | TSI | Lockport | GM 37424 | 52468010 |
| 20541 | TSI | Lockport | GM 37424 | 52468064 |
| 20542 | TSI | Lockport | GM 37424 | 52468065 |
| 20543 | TSI | Lockport | GM 37424 | 52468053 |
| 20544 | TSI | Lockport | GM 37424 | 52468054 |
| 20545 | TSI | Lockport | GM 37424 | 52468055 |
| 20546 | TSI | Lockport | GM 37424 | 52468058 |
| 20547 | TSI | Lockport | GM 37424 | 52468059 |
| 20548 | TSI | Lockport | GM 37424 | 52468096 |
| 20549 | TSI | Lockport | GM 37424 | 52468099 |
| 20550 | TSI | Lockport | GM 37424 | 52468103 |
| 20551 | TSI | Lockport | GM 37424 | 52468104 |
| 20552 | TSI | Lockport | GM 37424 | 52468105 |
| 20553 | TSI | Lockport | GM 37424 | 52468107 |
| 20554 | TSI | Lockport | GM 37424 | 52468108 |
| 20555 | TSI | Lockport | GM 37424 | 52468112 |
| 20556 | TSI | Lockport | GM 37424 | 52468122 |
| 20557 | TSI | Lockport | GM 37424 | 52468225 |
| 20558 | TSI | Lockport | GM 37424 | 52468226 |
| 20559 | TSI | Lockport | GM 37424 | 52468227 |
| 20560 | TSI | Lockport | GM 37424 | 52468228 |
| 20561 | TSI | Lockport | GM 37424 | 52468229 |
| 20562 | TSI | Lockport | GM 37424 | 52468232 |
| 20563 | TSI | Lockport | GM 37424 | 52468235 |
| 20564 | TSI | Lockport | GM 37424 | 52468277 |

313

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20567 | TSI | Lockport | GM 37424 | 52468531 |
| 20568 | TSI | Lockport | GM 37424 | 52468304 |
| 20569 | TSI | Lockport | GM 37424 | 52468308 |
| 20570 | TSI | Lockport | GM 37424 | 52468323 |
| 20571 | TSI | Lockport | GM 37424 | 52468324 |
| 20572 | TSI | Lockport | GM 37424 | 52468355 |
| 20573 | TSI | Lockport | GM 37424 | 52468359 |
| 20574 | TSI | Lockport | GM 37424 | 52468360 |
| 20575 | TSI | Lockport | GM 37424 | 52468366 |
| 20576 | TSI | Lockport | GM 37424 | 52468401 |
| 20577 | TSI | Lockport | GM 37424 | 52468407 |
| 20578 | TSI | Lockport | GM 37424 | 52469047 |
| 20579 | TSI | Lockport | GM 37424 | 52469067 |
| 20580 | TSI | Lockport | GM 37424 | 52469090 |
| 20581 | TSI | Lockport | GM 37424 | 52469091 |
| 20582 | TSI | Lockport | GM 37424 | 52469144 |
| 20583 | TSI | Lockport | GM 37424 | 52469145 |
| 20584 | TSI | Lockport | GM 37424 | 52469146 |
| 20585 | TSI | Lockport | GM 37424 | 52469147 |
| 20586 | TSI | Lockport | GM 37424 | 52469148 |
| 20587 | TSI | Lockport | GM 37424 | 52469149 |
| 20588 | TSI | Lockport | GM 37424 | 52469151 |
| 20589 | TSI | Lockport | GM 37424 | 52469153 |
| 20590 | TSI | Lockport | GM 37424 | 52469155 |
| 20591 | TSI | Lockport | GM 37424 | 52469156 |
| 20592 | TSI | Lockport | GM 37424 | 52469158 |
| 20593 | TSI | Lockport | GM 37424 | 52469159 |
| 20594 | TSI | Lockport | GM 37424 | 52469160 |
| 20595 | TSI | Lockport | GM 37424 | 52469161 |
| 20596 | TSI | Lockport | GM 37424 | 52469236 |
| 20597 | TSI | Lockport | GM 37424 | 52469239 |
| 20598 | TSI | Lockport | GM 37424 | 52469251 |
| 20599 | TSI | Lockport | GM 37424 | 52469263 |
| 20600 | TSI | Lockport | GM 37424 | 52469301 |
| 20601 | TSI | Lockport | GM 37424 | 52469304 |
| 20602 | TSI | Lockport | GM 37424 | 52469318 |
| 20603 | TSI | Lockport | GM 37424 | 52469319 |
| 20604 | TSI | Lockport | GM 37424 | 52469320 |
| 20605 | TSI | Lockport | GM 37424 | 52469403 |
| 20606 | TSI | Lockport | GM 37424 | 52469345 |
| 20607 | TSI | Lockport | GM 37424 | 52469349 |
| 20608 | TSI | Lockport | GM 37424 | 52469350 |
| 20609 | TSI | Lockport | GM 37424 | 52469351 |
| 20610 | TSI | Lockport | GM 37424 | 52469354 |
| 20611 | TSI | Lockport | GM 37424 | 52469400 |
| 20612 | TSI | Lockport | GM 37424 | 52469401 |
| 20613 | TSI | Lockport | GM 37424 | 52469402 |
| 20614 | TSI | Lockport | GM 37424 | 52469434 |
| 20615 | TSI | Lockport | GM 37424 | 52469404 |
| 20616 | TSI | Lockport | GM 37424 | 52469406 |
| 20617 | TSI | Lockport | GM 37424 | 52469407 |
| 20618 | TSI | Lockport | GM 37424 | 52469408 |
| 20619 | TSI | Lockport | GM 37424 | 52469414 |
| 20620 | TSI | Lockport | GM 37424 | 52469417 |
| 20621 | TSI | Lockport | GM 37424 | 52469418 |
| 20622 | TSI | Lockport | GM 37424 | 52469419 |
| 20623 | TSI | Lockport | GM 37424 | 52469544 |
| 20624 | TSI | Lockport | GM 37424 | 52469545 |
| 20625 | TSI | Lockport | GM 37424 | 52469557 |
| 20626 | TSI | Lockport | GM 37424 | 52469559 |
| 20627 | TSI | Lockport | GM 37424 | 52469621 |
| 20628 | TSI | Lockport | GM 37424 | 52469622 |
| 20629 | TSI | Lockport | GM 37424 | 52469623 |
| 20630 | TSI | Lockport | GM 37424 | 52469632 |
| 20631 | TSI | Lockport | GM 37424 | 52469675 |
| 20632 | TSI | Lockport | GM 37424 | 52469683 |

314

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20053 | TSi | Lockport | GM 37424 | S2469694 |
| 20054 | TSi | Lockport | GM 37424 | S2469722 |
| 20055 | TSi | Lockport | GM 37424 | S2469746 |
| 20056 | TSi | Lockport | GM 37424 | S2469747 |
| 20057 | TSi | Lockport | GM 37424 | S2469748 |
| 20058 | TSi | Lockport | GM 37424 | S2469749 |
| 20059 | TSi | Lockport | GM 37424 | S2469750 |
| 20060 | TSi | Lockport | GM 37424 | S2469752 |
| 20061 | TSi | Lockport | GM 37424 | S2469753 |
| 20062 | TSi | Lockport | GM 37424 | S2469755 |
| 20063 | TSi | Lockport | GM 37424 | S2469864 |
| 20064 | TSi | Lockport | GM 37424 | S2469866 |
| 20065 | TSi | Lockport | GM 37424 | S2469867 |
| 20066 | TSi | Lockport | GM 37424 | S2469876 |
| 20067 | TSi | Lockport | GM 37424 | S2469888 |
| 20068 | TSi | Lockport | GM 37424 | S2469891 |
| 20069 | TSi | Lockport | GM 37424 | S2470031 |
| 20070 | TSi | Lockport | GM 37424 | S2470040 |
| 20071 | TSi | Lockport | GM 37424 | S2470041 |
| 20072 | TSi | Lockport | GM 37424 | S2470042 |
| 20073 | TSi | Lockport | GM 37424 | S2470043 |
| 20074 | TSi | Lockport | GM 37424 | S2470044 |
| 20075 | TSi | Lockport | GM 37424 | S2470119 |
| 20076 | TSi | Lockport | GM 37424 | S2470154 |
| 20077 | TSi | Lockport | GM 37424 | S2470155 |
| 20078 | TSi | Lockport | GM 37424 | S2470156 |
| 20079 | TSi | Lockport | GM 37424 | S2470163 |
| 20080 | TSi | Lockport | GM 37424 | S2470164 |
| 20081 | TSi | Lockport | GM 37424 | S2470203 |
| 20082 | TSi | Lockport | GM 37424 | S2470220 |
| 20083 | TSi | Lockport | GM 37424 | S2470229 |
| 20084 | TSi | Lockport | GM 37424 | S2470233 |
| 20085 | TSi | Lockport | GM 37424 | S2470237 |
| 20086 | TSi | Lockport | GM 37424 | S2470330 |
| 20087 | TSi | Lockport | GM 37424 | S2470332 |
| 20088 | TSi | Lockport | GM 37424 | S2470343 |
| 20089 | TSi | Lockport | GM 37424 | S2470347 |
| 20090 | TSi | Lockport | GM 37424 | S2470348 |
| 20091 | TSi | Lockport | GM 37424 | S2470349 |
| 20092 | TSi | Lockport | GM 37424 | S2470398 |
| 20093 | TSi | Lockport | GM 37424 | S2470401 |
| 20094 | TSi | Lockport | GM 37424 | S2470605 |
| 20095 | TSi | Lockport | GM 37424 | S2470606 |
| 20096 | TSi | Lockport | GM 37424 | S2470655 |
| 20097 | TSi | Lockport | GM 37424 | S2470671 |
| 20098 | TSi | Lockport | GM 37424 | S2470704 |
| 20099 | TSi | Lockport | GM 37424 | S2470705 |
| 20100 | TSi | Lockport | GM 37424 | S2470736 |
| 20101 | TSi | Lockport | GM 37424 | S2470742 |
| 20102 | TSi | Lockport | GM 37424 | S2470751 |
| 20103 | TSi | Lockport | GM 37424 | S2470754 |
| 20104 | TSi | Lockport | GM 37424 | S2470764 |
| 20105 | TSi | Lockport | GM 37424 | S2470773 |
| 20106 | TSi | Lockport | GM 37424 | S2470774 |
| 20107 | TSi | Lockport | GM 37424 | S2470784 |
| 20108 | TSi | Lockport | GM 37424 | S2470786 |
| 20109 | TSi | Lockport | GM 37424 | S2470788 |
| 20110 | TSi | Lockport | GM 37424 | S2470790 |
| 20111 | TSi | Lockport | GM 37424 | S2470791 |
| 20112 | TSi | Lockport | GM 37424 | S2470821 |
| 20113 | TSi | Lockport | GM 37424 | S2470824 |

315

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20699 | TSi | Lockport | GM 37424 | S2470825 |
| 20700 | TSi | Lockport | GM 37424 | S2470828 |
| 20701 | TSi | Lockport | GM 37424 | S2470839 |
| 20702 | TSi | Lockport | GM 37424 | S2470853 |
| 20703 | TSi | Lockport | GM 37424 | S2470854 |
| 20704 | TSi | Lockport | GM 37424 | S2470855 |
| 20705 | TSi | Lockport | GM 37424 | S2470856 |
| 20706 | TSi | Lockport | GM 37424 | S2470857 |
| 20707 | TSi | Lockport | GM 37424 | S2470867 |
| 20708 | TSi | Lockport | GM 37424 | S2470925 |
| 20709 | TSi | Lockport | GM 37424 | S2471036 |
| 20710 | TSi | Lockport | GM 37424 | S2471037 |
| 20711 | TSi | Lockport | GM 37424 | S2471072 |
| 20712 | TSi | Lockport | GM 37424 | S2471086 |
| 20713 | TSi | Lockport | GM 37424 | S2471175 |
| 20714 | TSi | Lockport | GM 37424 | S2471180 |
| 20715 | TSi | Lockport | GM 37424 | S2471241 |
| 20716 | TSi | Lockport | GM 37424 | S2471300 |
| 20717 | TSi | Lockport | GM 37424 | S2471356 |
| 20718 | TSi | Lockport | GM 37424 | S2471357 |
| 20719 | TSi | Lockport | GM 37424 | S2471362 |
| 20720 | TSi | Lockport | GM 37424 | S2471363 |
| 20721 | TSi | Lockport | GM 37424 | S2471437 |
| 20722 | TSi | Lockport | GM 37424 | S2471442 |
| 20723 | TSi | Lockport | GM 37424 | S2471447 |
| 20724 | TSi | Lockport | GM 37424 | S2471561 |
| 20725 | TSi | Lockport | GM 37424 | S2471615 |
| 20726 | TSi | Lockport | GM 37424 | S2471637 |
| 20727 | TSi | Lockport | GM 37424 | S2471651 |
| 20728 | TSi | Lockport | GM 37424 | S2471653 |
| 20729 | TSi | Lockport | GM 37424 | S2471654 |
| 20730 | TSi | Lockport | GM 37424 | S2471655 |
| 20731 | TSi | Lockport | GM 37424 | S2471658 |
| 20732 | TSi | Lockport | GM 37424 | S2472161 |
| 20733 | TSi | Lockport | GM 37424 | S2472170 |
| 20734 | TSi | Lockport | GM 37424 | S2472171 |
| 20735 | TSi | Lockport | GM 37424 | S2472172 |
| 20736 | TSi | Lockport | GM 37424 | S2472173 |
| 20737 | TSi | Lockport | GM 37424 | S2472176 |
| 20738 | TSi | Lockport | GM 37424 | S2472177 |
| 20739 | TSi | Lockport | GM 37424 | S2472178 |
| 20740 | TSi | Lockport | GM 37424 | S2472239 |
| 20741 | TSi | Lockport | GM 37424 | S2472296 |
| 20742 | TSi | Lockport | GM 37424 | S2472426 |
| 20743 | TSi | Lockport | GM 37424 | S2472465 |
| 20744 | TSi | Lockport | GM 37424 | S2472466 |
| 20745 | TSi | Lockport | GM 37424 | S2472473 |
| 20746 | TSi | Lockport | GM 37424 | S2472511 |
| 20747 | TSi | Lockport | GM 37424 | S2472532 |
| 20748 | TSi | Lockport | GM 37424 | S2472633 |
| 20749 | TSi | Lockport | GM 37424 | S2472695 |
| 20750 | TSi | Lockport | GM 37424 | S2472759 |
| 20751 | TSi | Lockport | GM 37424 | S2472781 |
| 20752 | TSi | Lockport | GM 37424 | S2472783 |
| 20753 | TSi | Lockport | GM 37424 | S2472798 |
| 20754 | TSi | Lockport | GM 37424 | S2472821 |
| 20755 | TSi | Lockport | GM 37424 | S2472853 |
| 20756 | TSi | Lockport | GM 37424 | S2472865 |
| 20757 | TSi | Lockport | GM 37424 | S2472942 |
| 20758 | TSi | Lockport | GM 37424 | S2472964 |
| 20759 | TSi | Lockport | GM 37424 | S2472991 |
| 20760 | TSi | Lockport | GM 37424 | S2472997 |
| 20761 | TSi | Lockport | GM 37424 | S2473083 |
| 20762 | TSi | Lockport | GM 37424 | S2473134 |
| 20763 | TSi | Lockport | GM 37424 | S2473139 |

316

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20765 | T&I | Lockport | GM 37424 | S2473164 |
| 20766 | T&I | Lockport | GM 37424 | S2473177 |
| 20767 | T&I | Lockport | GM 37424 | S2473178 |
| 20768 | T&I | Lockport | GM 37424 | S2473192 |
| 20769 | T&I | Lockport | GM 37424 | S2473204 |
| 20770 | T&I | Lockport | GM 37424 | S2473259 |
| 20771 | T&I | Lockport | GM 37424 | S2473280 |
| 20772 | T&I | Lockport | GM 37424 | S2473307 |
| 20773 | T&I | Lockport | GM 37424 | S2473312 |
| 20774 | T&I | Lockport | GM 37424 | S2473322 |
| 20775 | T&I | Lockport | GM 37424 | S2473325 |
| 20776 | T&I | Lockport | GM 37424 | S2473326 |
| 20777 | T&I | Lockport | GM 37424 | S2473344 |
| 20778 | T&I | Lockport | GM 37424 | S2473346 |
| 20779 | T&I | Lockport | GM 37424 | S2473356 |
| 20780 | T&I | Lockport | GM 37424 | S2473406 |
| 20781 | T&I | Lockport | GM 37424 | S2473484 |
| 20782 | T&I | Lockport | GM 37424 | S2473529 |
| 20783 | T&I | Lockport | GM 37424 | S2473567 |
| 20784 | T&I | Lockport | GM 37424 | S2473589 |
| 20785 | T&I | Lockport | GM 37424 | S2473591 |
| 20786 | T&I | Lockport | GM 37424 | S2473645 |
| 20787 | T&I | Lockport | GM 37424 | S2473650 |
| 20788 | T&I | Lockport | GM 37424 | S2473651 |
| 20789 | T&I | Lockport | GM 37424 | S2473657 |
| 20790 | T&I | Lockport | GM 37424 | S2473660 |
| 20791 | T&I | Lockport | GM 37424 | S2473684 |
| 20792 | T&I | Lockport | GM 37424 | S2473695 |
| 20793 | T&I | Lockport | GM 37424 | S2473866 |
| 20794 | T&I | Lockport | GM 37424 | S2473890 |
| 20795 | T&I | Lockport | GM 37424 | S2473911 |
| 20796 | T&I | Lockport | GM 37424 | S2473912 |
| 20797 | T&I | Lockport | GM 37424 | S2474385 |
| 20798 | T&I | Lockport | GM 37424 | S2474353 |
| 20799 | T&I | Lockport | GM 37424 | S2474385 |
| 20800 | T&I | Lockport | GM 37424 | S2474388 |
| 20801 | T&I | Lockport | GM 37424 | S2474389 |
| 20802 | T&I | Lockport | GM 37424 | S2474390 |
| 20803 | T&I | Lockport | GM 37424 | S2474391 |
| 20804 | T&I | Lockport | GM 37424 | S2474392 |
| 20805 | T&I | Lockport | GM 37424 | S2474393 |
| 20806 | T&I | Lockport | GM 37424 | S2474394 |
| 20807 | T&I | Lockport | GM 37424 | S2474396 |
| 20808 | T&I | Lockport | GM 37424 | S2474397 |
| 20809 | T&I | Lockport | GM 37424 | S2474399 |
| 20810 | T&I | Lockport | GM 37424 | S2474531 |
| 20811 | T&I | Lockport | GM 37424 | S2474532 |
| 20812 | T&I | Lockport | GM 37424 | S2474533 |
| 20813 | T&I | Lockport | GM 37424 | S2474562 |
| 20814 | T&I | Lockport | GM 37424 | S2474642 |
| 20815 | T&I | Lockport | GM 37424 | S2474647 |
| 20816 | T&I | Lockport | GM 37424 | S2474688 |
| 20817 | T&I | Lockport | GM 37424 | S2474697 |
| 20818 | T&I | Lockport | GM 37424 | S2474713 |
| 20819 | T&I | Lockport | GM 37424 | S2474721 |
| 20820 | T&I | Lockport | GM 37424 | S2474722 |
| 20821 | T&I | Lockport | GM 37424 | S2474797 |
| 20822 | T&I | Lockport | GM 37424 | S2474800 |
| 20823 | T&I | Lockport | GM 37424 | S2474810 |
| 20824 | T&I | Lockport | GM 37424 | S2474812 |

317

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20831 | T&I | Lockport | GM 37424 | S2474574 |
| 20832 | T&I | Lockport | GM 37424 | S2474623 |
| 20833 | T&I | Lockport | GM 37424 | S2474624 |
| 20834 | T&I | Lockport | GM 37424 | S2474646 |
| 20835 | T&I | Lockport | GM 37424 | S2474649 |
| 20836 | T&I | Lockport | GM 37424 | S2474652 |
| 20837 | T&I | Lockport | GM 37424 | S2474672 |
| 20838 | T&I | Lockport | GM 37424 | S2474673 |
| 20839 | T&I | Lockport | GM 37424 | S2474676 |
| 20840 | T&I | Lockport | GM 37424 | S2474680 |
| 20841 | T&I | Lockport | GM 37424 | S2474893 |
| 20842 | T&I | Lockport | GM 37424 | S2474914 |
| 20843 | T&I | Lockport | GM 37424 | S2474918 |
| 20844 | T&I | Lockport | GM 37424 | S2474919 |
| 20845 | T&I | Lockport | GM 37424 | S2474920 |
| 20846 | T&I | Lockport | GM 37424 | S2474927 |
| 20847 | T&I | Lockport | GM 37424 | S2474941 |
| 20848 | T&I | Lockport | GM 37424 | S2474946 |
| 20849 | T&I | Lockport | GM 37424 | S2474961 |
| 20850 | T&I | Lockport | GM 37424 | S2474962 |
| 20851 | T&I | Lockport | GM 37424 | S2474963 |
| 20852 | T&I | Lockport | GM 37424 | S2474973 |
| 20853 | T&I | Lockport | GM 37424 | S2474996 |
| 20854 | T&I | Lockport | GM 37424 | S2475279 |
| 20855 | T&I | Lockport | GM 37424 | S2475500 |
| 20856 | T&I | Lockport | GM 37424 | S2475570 |
| 20857 | T&I | Lockport | GM 37424 | S2475278 |
| 20858 | T&I | Lockport | GM 37424 | S2475279 |
| 20859 | T&I | Lockport | GM 37424 | S2475560 |
| 20860 | T&I | Lockport | GM 37424 | S2475563 |
| 20861 | T&I | Lockport | GM 37424 | S2475994 |
| 20862 | T&I | Lockport | GM 37424 | S2476553 |
| 20863 | T&I | Lockport | GM 37424 | S2476569 |
| 20864 | T&I | Lockport | GM 37424 | S2476569 |
| 20865 | T&I | Lockport | GM 37424 | S2476570 |
| 20866 | T&I | Lockport | GM 37424 | S2476687 |
| 20867 | T&I | Lockport | GM 37424 | S2476719 |
| 20868 | T&I | Lockport | GM 37424 | S2476725 |
| 20869 | T&I | Lockport | GM 37424 | S2476817 |
| 20870 | T&I | Lockport | GM 37424 | S2476843 |
| 20871 | T&I | Lockport | GM 37424 | S2476855 |
| 20872 | T&I | Lockport | GM 37424 | S2476875 |
| 20873 | T&I | Lockport | GM 37424 | S2476886 |
| 20874 | T&I | Lockport | GM 37424 | S2476887 |
| 20875 | T&I | Lockport | GM 37424 | S2476888 |
| 20876 | T&I | Lockport | GM 37424 | S2476910 |
| 20877 | T&I | Lockport | GM 37424 | S2476936 |
| 20878 | T&I | Lockport | GM 37424 | S2476937 |
| 20879 | T&I | Lockport | GM 37424 | S2476955 |
| 20880 | T&I | Lockport | GM 37424 | S2476964 |
| 20881 | T&I | Lockport | GM 37424 | S2476972 |
| 20882 | T&I | Lockport | GM 37424 | S2476973 |
| 20883 | T&I | Lockport | GM 37424 | S2476974 |
| 20884 | T&I | Lockport | GM 37424 | S2476975 |
| 20885 | T&I | Lockport | GM 37424 | S2476976 |
| 20886 | T&I | Lockport | GM 37424 | S2476977 |
| 20887 | T&I | Lockport | GM 37424 | S2476978 |
| 20888 | T&I | Lockport | GM 37424 | S2476997 |
| 20889 | T&I | Lockport | GM 37424 | S2476999 |
| 20890 | T&I | Lockport | GM 37424 | S2477004 |
| 20891 | T&I | Lockport | GM 37424 | S2477014 |
| 20892 | T&I | Lockport | GM 37424 | S2477029 |
| 20893 | T&I | Lockport | GM 37424 | S2477090 |
| 20894 | T&I | Lockport | GM 37424 | S2477160 |
| 20895 | T&I | Lockport | GM 37424 | S2477172 |
| 20896 | T&I | Lockport | GM 37424 | S2477185 |
| 20897 | T&I | Lockport | GM 37424 | S2477221 |

318

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20987 | TBI | Lockport | GM 37424 | 52477253 |
| 20988 | TBI | Lockport | GM 37424 | 52477254 |
| 20989 | TBI | Lockport | GM 37424 | 52477295 |
| 20990 | TBI | Lockport | GM 37424 | 52477296 |
| 20991 | TBI | Lockport | GM 37424 | 52477297 |
| 20992 | TBI | Lockport | GM 37424 | 52477298 |
| 20993 | TBI | Lockport | GM 37424 | 52477300 |
| 20994 | TBI | Lockport | GM 37424 | 52477309 |
| 20995 | TBI | Lockport | GM 37424 | 52477360 |
| 20996 | TBI | Lockport | GM 37424 | 52477361 |
| 20997 | TBI | Lockport | GM 37424 | 52477363 |
| 20998 | TBI | Lockport | GM 37424 | 52477387 |
| 20999 | TBI | Lockport | GM 37424 | 52477376 |
| 21000 | TBI | Lockport | GM 37424 | 52477414 |
| 21001 | TBI | Lockport | GM 37424 | 52477424 |
| 21002 | TBI | Lockport | GM 37424 | 52477426 |
| 21003 | TBI | Lockport | GM 37424 | 52477455 |
| 21004 | TBI | Lockport | GM 37424 | 52477456 |
| 21005 | TBI | Lockport | GM 37424 | 52477477 |
| 21006 | TBI | Lockport | GM 37424 | 52477521 |
| 21007 | TBI | Lockport | GM 37424 | 52477579 |
| 21008 | TBI | Lockport | GM 37424 | 52477592 |
| 21009 | TBI | Lockport | GM 37424 | 52477611 |
| 21010 | TBI | Lockport | GM 37424 | 52477613 |
| 21011 | TBI | Lockport | GM 37424 | 52477615 |
| 21012 | TBI | Lockport | GM 37424 | 52477616 |
| 21013 | TBI | Lockport | GM 37424 | 52477644 |
| 21014 | TBI | Lockport | GM 37424 | 52477662 |
| 21015 | TBI | Lockport | GM 37424 | 52477682 |
| 21016 | TBI | Lockport | GM 37424 | 52477772 |
| 21017 | TBI | Lockport | GM 37424 | 52477775 |
| 21018 | TBI | Lockport | GM 37424 | 52477776 |
| 21019 | TBI | Lockport | GM 37424 | 52477777 |
| 21020 | TBI | Lockport | GM 37424 | 52477782 |
| 21021 | TBI | Lockport | GM 37424 | 52477792 |
| 21022 | TBI | Lockport | GM 37424 | 52477813 |
| 21023 | TBI | Lockport | GM 37424 | 52477843 |
| 21024 | TBI | Lockport | GM 37424 | 52477905 |
| 21025 | TBI | Lockport | GM 37424 | 52477944 |
| 21026 | TBI | Lockport | GM 37424 | 52477977 |
| 21027 | TBI | Lockport | GM 37424 | 52478135 |
| 21028 | TBI | Lockport | GM 37424 | 52478146 |
| 21029 | TBI | Lockport | GM 37424 | 52478147 |
| 21030 | TBI | Lockport | GM 37424 | 52478149 |
| 21031 | TBI | Lockport | GM 37424 | 52478185 |
| 21032 | TBI | Lockport | GM 37424 | 52478198 |
| 21033 | TBI | Lockport | GM 37424 | 52478199 |
| 21034 | TBI | Lockport | GM 37424 | 52478281 |
| 21035 | TBI | Lockport | GM 37424 | 52478283 |
| 21036 | TBI | Lockport | GM 37424 | 52478284 |
| 21037 | TBI | Lockport | GM 37424 | 52478294 |
| 21038 | TBI | Lockport | GM 37424 | 52478313 |
| 21039 | TBI | Lockport | GM 37424 | 52478317 |
| 21040 | TBI | Lockport | GM 37424 | 52478318 |
| 21041 | TBI | Lockport | GM 37424 | 52478348 |
| 21042 | TBI | Lockport | GM 37424 | 52478363 |
| 21043 | TBI | Lockport | GM 37424 | 52478864 |
| 21044 | TBI | Lockport | GM 37424 | 52478893 |
| 21045 | TBI | Lockport | GM 37424 | 52478894 |
| 21046 | TBI | Lockport | GM 37424 | 52478897 |
| 21047 | TBI | Lockport | GM 37424 | 52478923 |
| 21048 | TBI | Lockport | GM 37424 | 52478924 |
| 21049 | TBI | Lockport | GM 37424 | 52478946 |
| 21050 | TBI | Lockport | GM 37424 | 52479539 |
| 21051 | TBI | Lockport | GM 37424 | 52479551 |
| 21052 | TBI | Lockport | GM 37424 | 52479552 |
| 21053 | TBI | Lockport | GM 37424 | 52479554 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20963 | TBI | Lockport | GM 37424 | 52479939 |
| 20964 | TBI | Lockport | GM 37424 | 52479613 |
| 20965 | TBI | Lockport | GM 37424 | 52479966 |
| 20966 | TBI | Lockport | GM 37424 | 52479968 |
| 20967 | TBI | Lockport | GM 37424 | 52479785 |
| 20968 | TBI | Lockport | GM 37424 | 52479791 |
| 20969 | TBI | Lockport | GM 37424 | 52479798 |
| 20970 | TBI | Lockport | GM 37424 | 52479816 |
| 20971 | TBI | Lockport | GM 37424 | 52479817 |
| 20972 | TBI | Lockport | GM 37424 | 52479971 |
| 20973 | TBI | Lockport | GM 37424 | 52480034 |
| 20974 | TBI | Lockport | GM 37424 | 52480042 |
| 20975 | TBI | Lockport | GM 37424 | 52480052 |
| 20976 | TBI | Lockport | GM 37424 | 52480055 |
| 20977 | TBI | Lockport | GM 37424 | 52480061 |
| 20978 | TBI | Lockport | GM 37424 | 52480062 |
| 20979 | TBI | Lockport | GM 37424 | 52480072 |
| 20980 | TBI | Lockport | GM 37424 | 52480085 |
| 20981 | TBI | Lockport | GM 37424 | 52480129 |
| 20982 | TBI | Lockport | GM 37424 | 52480131 |
| 20983 | TBI | Lockport | GM 37424 | 52480206 |
| 20984 | TBI | Lockport | GM 37424 | 52480208 |
| 20985 | TBI | Lockport | GM 37424 | 52480209 |
| 20986 | TBI | Lockport | GM 37424 | 52480214 |
| 20987 | TBI | Lockport | GM 37424 | 52480215 |
| 20988 | TBI | Lockport | GM 37424 | 52480219 |
| 20989 | TBI | Lockport | GM 37424 | 52480220 |
| 20990 | TBI | Lockport | GM 37424 | 52480221 |
| 20991 | TBI | Lockport | GM 37424 | 52480222 |
| 20992 | TBI | Lockport | GM 37424 | 52480231 |
| 20993 | TBI | Lockport | GM 37424 | 52480232 |
| 20994 | TBI | Lockport | GM 37424 | 52480233 |
| 20995 | TBI | Lockport | GM 37424 | 52480241 |
| 20996 | TBI | Lockport | GM 37424 | 52480242 |
| 20997 | TBI | Lockport | GM 37424 | 52480244 |
| 20998 | TBI | Lockport | GM 37424 | 52480245 |
| 20999 | TBI | Lockport | GM 37424 | 52480246 |
| 21000 | TBI | Lockport | GM 37424 | 52480251 |
| 21001 | TBI | Lockport | GM 37424 | 52480252 |
| 21002 | TBI | Lockport | GM 37424 | 52480283 |
| 21003 | TBI | Lockport | GM 37424 | 52480284 |
| 21004 | TBI | Lockport | GM 37424 | 52480291 |
| 21005 | TBI | Lockport | GM 37424 | 52480305 |
| 21006 | TBI | Lockport | GM 37424 | 52480306 |
| 21007 | TBI | Lockport | GM 37424 | 52480428 |
| 21008 | TBI | Lockport | GM 37424 | 52480470 |
| 21009 | TBI | Lockport | GM 37424 | 52480471 |
| 21010 | TBI | Lockport | GM 37424 | 52481016 |
| 21011 | TBI | Lockport | GM 37424 | 52481046 |
| 21012 | TBI | Lockport | GM 37424 | 52481053 |
| 21013 | TBI | Lockport | GM 37424 | 52481073 |
| 21014 | TBI | Lockport | GM 37424 | 52481081 |
| 21015 | TBI | Lockport | GM 37424 | 52481097 |
| 21016 | TBI | Lockport | GM 37424 | 52481157 |
| 21017 | TBI | Lockport | GM 37424 | 52481248 |
| 21018 | TBI | Lockport | GM 37424 | 52481253 |
| 21019 | TBI | Lockport | GM 37424 | 52481380 |
| 21020 | TBI | Lockport | GM 37424 | 52481317 |
| 21021 | TBI | Lockport | GM 37424 | 52481439 |
| 21022 | TBI | Lockport | GM 37424 | 52481442 |
| 21023 | TBI | Lockport | GM 37424 | 52481444 |
| 21024 | TBI | Lockport | GM 37424 | 52481471 |
| 21025 | TBI | Lockport | GM 37424 | 52481507 |
| 21026 | TBI | Lockport | GM 37424 | 52481508 |
| 21027 | TBI | Lockport | GM 37424 | 52481512 |
| 21028 | TBI | Lockport | GM 37424 | 52481514 |
| 21029 | TBI | Lockport | GM 37424 | 52481609 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21029 | T&I | Lockport | GM 37424 | 52481615 |
| 21030 | T&I | Lockport | GM 37424 | 52481618 |
| 21031 | T&I | Lockport | GM 37424 | 52481619 |
| 21032 | T&I | Lockport | GM 37424 | 52481621 |
| 21033 | T&I | Lockport | GM 37424 | 52481660 |
| 21034 | T&I | Lockport | GM 37424 | 52481670 |
| 21035 | T&I | Lockport | GM 37424 | 52481684 |
| 21036 | T&I | Lockport | GM 37424 | 52481685 |
| 21037 | T&I | Lockport | GM 37424 | 52481688 |
| 21038 | T&I | Lockport | GM 37424 | 52481709 |
| 21039 | T&I | Lockport | GM 37424 | 52481715 |
| 21040 | T&I | Lockport | GM 37424 | 52481716 |
| 21041 | T&I | Lockport | GM 37424 | 52481730 |
| 21042 | T&I | Lockport | GM 37424 | 52481731 |
| 21043 | T&I | Lockport | GM 37424 | 52481828 |
| 21044 | T&I | Lockport | GM 37424 | 52481840 |
| 21045 | T&I | Lockport | GM 37424 | 52481845 |
| 21046 | T&I | Lockport | GM 37424 | 52481873 |
| 21047 | T&I | Lockport | GM 37424 | 52462006 |
| 21048 | T&I | Lockport | GM 37424 | 52462008 |
| 21049 | T&I | Lockport | GM 37424 | 52462016 |
| 21050 | T&I | Lockport | GM 37424 | 52462103 |
| 21051 | T&I | Lockport | GM 37424 | 52462105 |
| 21052 | T&I | Lockport | GM 37424 | 52462183 |
| 21053 | T&I | Lockport | GM 37424 | 52462185 |
| 21054 | T&I | Lockport | GM 37424 | 52462210 |
| 21055 | T&I | Lockport | GM 37424 | 52462211 |
| 21056 | T&I | Lockport | GM 37424 | 52462212 |
| 21057 | T&I | Lockport | GM 37424 | 52462268 |
| 21058 | T&I | Lockport | GM 37424 | 52462272 |
| 21059 | T&I | Lockport | GM 37424 | 52462845 |
| 21060 | T&I | Lockport | GM 37424 | 52462885 |
| 21061 | T&I | Lockport | GM 37424 | 52462886 |
| 21062 | T&I | Lockport | GM 37424 | 52462888 |
| 21063 | T&I | Lockport | GM 37424 | 52462889 |
| 21064 | T&I | Lockport | GM 37424 | 52462890 |
| 21065 | T&I | Lockport | GM 37424 | 52462918 |
| 21066 | T&I | Lockport | GM 37424 | 52462921 |
| 21067 | T&I | Lockport | GM 37424 | 52462922 |
| 21068 | T&I | Lockport | GM 37424 | 52462923 |
| 21069 | T&I | Lockport | GM 37424 | 52462924 |
| 21070 | T&I | Lockport | GM 37424 | 52462925 |
| 21071 | T&I | Lockport | GM 37424 | 52464073 |
| 21072 | T&I | Lockport | GM 37424 | 52464078 |
| 21073 | T&I | Lockport | GM 37424 | 52464080 |
| 21074 | T&I | Lockport | GM 37424 | 52464090 |
| 21075 | T&I | Lockport | GM 37424 | 52464138 |
| 21076 | T&I | Lockport | GM 37424 | 52464139 |
| 21077 | T&I | Lockport | GM 37424 | 52464141 |
| 21078 | T&I | Lockport | GM 37424 | 52464142 |
| 21079 | T&I | Lockport | GM 37424 | 52464143 |
| 21080 | T&I | Lockport | GM 37424 | 52464146 |
| 21081 | T&I | Lockport | GM 37424 | 52464205 |
| 21082 | T&I | Lockport | GM 37424 | 52464722 |
| 21083 | T&I | Lockport | GM 37424 | 52464723 |
| 21084 | T&I | Lockport | GM 37424 | 52464737 |
| 21085 | T&I | Lockport | GM 37424 | 52464801 |
| 21086 | T&I | Lockport | GM 37424 | 52464802 |
| 21087 | T&I | Lockport | GM 37424 | 52464807 |
| 21088 | T&I | Lockport | GM 37424 | 52464819 |
| 21089 | T&I | Lockport | GM 37424 | 52464899 |
| 21090 | T&I | Lockport | GM 37424 | 52465606 |
| 21091 | T&I | Lockport | GM 37424 | 52465608 |
| 21092 | T&I | Lockport | GM 37424 | 52465649 |
| 21093 | T&I | Lockport | GM 37424 | |
| 21094 | T&I | Lockport | GM 37424 | |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21095 | T&I | Lockport | GM 37424 | 52465657 |
| 21096 | T&I | Lockport | GM 37424 | 52465661 |
| 21097 | T&I | Lockport | GM 37424 | 52465664 |
| 21098 | T&I | Lockport | GM 37424 | 52465682 |
| 21099 | T&I | Lockport | GM 37424 | 52466208 |
| 21100 | T&I | Lockport | GM 37424 | 52466375 |
| 21101 | T&I | Lockport | GM 37424 | 52466385 |
| 21102 | T&I | Lockport | GM 37424 | 52466388 |
| 21103 | T&I | Lockport | GM 37424 | 52466389 |
| 21104 | T&I | Lockport | GM 37424 | 52466390 |
| 21105 | T&I | Lockport | GM 37424 | 52466391 |
| 21106 | T&I | Lockport | GM 37424 | 52466531 |
| 21107 | T&I | Lockport | GM 37424 | 52466601 |
| 21108 | T&I | Lockport | GM 37424 | 52466609 |
| 21109 | T&I | Lockport | GM 37424 | 52466810 |
| 21110 | T&I | Lockport | GM 37424 | 52466866 |
| 21111 | T&I | Lockport | GM 37424 | 52466868 |
| 21112 | T&I | Lockport | GM 37424 | 52466869 |
| 21113 | T&I | Lockport | GM 37424 | 52466939 |
| 21114 | T&I | Lockport | GM 37424 | 52466940 |
| 21115 | T&I | Lockport | GM 37424 | 52466942 |
| 21116 | T&I | Lockport | GM 37424 | 52466949 |
| 21117 | T&I | Lockport | GM 37424 | 52466950 |
| 21118 | T&I | Lockport | GM 37424 | 52466986 |
| 21119 | T&I | Lockport | GM 37424 | 52466987 |
| 21120 | T&I | Lockport | GM 37424 | 52467008 |
| 21121 | T&I | Lockport | GM 37424 | 52467009 |
| 21122 | T&I | Lockport | GM 37424 | 52467015 |
| 21123 | T&I | Lockport | GM 37424 | 52467016 |
| 21124 | T&I | Lockport | GM 37424 | 52467030 |
| 21125 | T&I | Lockport | GM 37424 | 52467082 |
| 21126 | T&I | Lockport | GM 37424 | 52467083 |
| 21127 | T&I | Lockport | GM 37424 | 52467084 |
| 21128 | T&I | Lockport | GM 37424 | 52467088 |
| 21129 | T&I | Lockport | GM 37424 | 52467129 |
| 21130 | T&I | Lockport | GM 37424 | 52467131 |
| 21131 | T&I | Lockport | GM 37424 | 52467132 |
| 21132 | T&I | Lockport | GM 37424 | 52467146 |
| 21133 | T&I | Lockport | GM 37424 | 52467149 |
| 21134 | T&I | Lockport | GM 37424 | 52467150 |
| 21135 | T&I | Lockport | GM 37424 | 52467182 |
| 21136 | T&I | Lockport | GM 37424 | 52467191 |
| 21137 | T&I | Lockport | GM 37424 | 52467242 |
| 21138 | T&I | Lockport | GM 37424 | 52467361 |
| 21139 | T&I | Lockport | GM 37424 | 52467637 |
| 21140 | T&I | Lockport | GM 37424 | 52467682 |
| 21141 | T&I | Lockport | GM 37424 | 52467693 |
| 21142 | T&I | Lockport | GM 37424 | 52467653 |
| 21143 | T&I | Lockport | GM 37424 | 52467657 |
| 21144 | T&I | Lockport | GM 37424 | 52467574 |
| 21145 | T&I | Lockport | GM 37424 | 52467593 |
| 21146 | T&I | Lockport | GM 37424 | 52467602 |
| 21147 | T&I | Lockport | GM 37424 | 52467607 |
| 21148 | T&I | Lockport | GM 37424 | 52467637 |
| 21149 | T&I | Lockport | GM 37424 | 52467732 |
| 21150 | T&I | Lockport | GM 37424 | 52467733 |
| 21151 | T&I | Lockport | GM 37424 | 52467740 |
| 21152 | T&I | Lockport | GM 37424 | 52467741 |
| 21153 | T&I | Lockport | GM 37424 | 52467742 |
| 21154 | T&I | Lockport | GM 37424 | 52467750 |
| 21155 | T&I | Lockport | GM 37424 | 52467754 |
| 21156 | T&I | Lockport | GM 37424 | 52467840 |
| 21157 | T&I | Lockport | GM 37424 | 52467847 |
| 21158 | T&I | Lockport | GM 37424 | 52467948 |
| 21159 | T&I | Lockport | GM 37424 | 52467949 |
| 21160 | T&I | Lockport | GM 37424 | 52467850 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21161 | T&I | Lockport | GM 37424 | 52467851 |
| 21162 | T&I | Lockport | GM 37424 | 52467852 |
| 21163 | T&I | Lockport | GM 37424 | 52467854 |
| 21164 | T&I | Lockport | GM 37424 | 52467912 |
| 21165 | T&I | Lockport | GM 37424 | 52467914 |
| 21166 | T&I | Lockport | GM 37424 | 52467915 |
| 21167 | T&I | Lockport | GM 37424 | 52467917 |
| 21168 | T&I | Lockport | GM 37424 | 52469026 |
| 21169 | T&I | Lockport | GM 37424 | 52469132 |
| 21170 | T&I | Lockport | GM 37424 | 52469164 |
| 21171 | T&I | Lockport | GM 37424 | 52469169 |
| 21172 | T&I | Lockport | GM 37424 | 52469280 |
| 21173 | T&I | Lockport | GM 37424 | 52489321 |
| 21174 | T&I | Lockport | GM 37424 | 52489323 |
| 21175 | T&I | Lockport | GM 37424 | 52489330 |
| 21176 | T&I | Lockport | GM 37424 | 52489379 |
| 21177 | T&I | Lockport | GM 37424 | 52489406 |
| 21178 | T&I | Lockport | GM 37424 | 52489410 |
| 21179 | T&I | Lockport | GM 37424 | 52489412 |
| 21180 | T&I | Lockport | GM 37424 | 52489416 |
| 21181 | T&I | Lockport | GM 37424 | 52489417 |
| 21182 | T&I | Lockport | GM 37424 | 52489422 |
| 21183 | T&I | Lockport | GM 37424 | 52489426 |
| 21184 | T&I | Lockport | GM 37424 | 52489451 |
| 21185 | T&I | Lockport | GM 37424 | 52489507 |
| 21186 | T&I | Lockport | GM 37424 | 52489531 |
| 21187 | T&I | Lockport | GM 37424 | 52489532 |
| 21188 | T&I | Lockport | GM 37424 | 52489533 |
| 21189 | T&I | Lockport | GM 37424 | 52489548 |
| 21190 | T&I | Lockport | GM 37424 | 52489551 |
| 21191 | T&I | Lockport | GM 37424 | 52489578 |
| 21192 | T&I | Lockport | GM 37424 | 52489579 |
| 21193 | T&I | Lockport | GM 37424 | 52489580 |
| 21194 | T&I | Lockport | GM 37424 | 52489582 |
| 21195 | T&I | Lockport | GM 37424 | 52489584 |
| 21196 | T&I | Lockport | GM 37424 | 52489602 |
| 21197 | T&I | Lockport | GM 37424 | 52489607 |
| 21198 | T&I | Lockport | GM 37424 | 52491621 |
| 21199 | T&I | Lockport | GM 37424 | 52491622 |
| 21200 | T&I | Lockport | GM 37424 | 52491623 |
| 21201 | T&I | Lockport | GM 37424 | 52491625 |
| 21202 | T&I | Lockport | GM 37424 | 52491626 |
| 21203 | T&I | Lockport | GM 37424 | 52491627 |
| 21204 | T&I | Lockport | GM 37424 | 52491723 |
| 21205 | T&I | Lockport | GM 37424 | 52491775 |
| 21206 | T&I | Lockport | GM 37424 | 52491781 |
| 21207 | T&I | Lockport | GM 37424 | 52491785 |
| 21208 | T&I | Lockport | GM 37424 | 52491797 |
| 21209 | T&I | Lockport | GM 37424 | 52491810 |
| 21210 | T&I | Lockport | GM 37424 | 52491852 |
| 21211 | T&I | Lockport | GM 37424 | 52491853 |
| 21212 | T&I | Lockport | GM 37424 | 52491854 |
| 21213 | T&I | Lockport | GM 37424 | 52491855 |
| 21214 | T&I | Lockport | GM 37424 | 52491856 |
| 21215 | T&I | Lockport | GM 37424 | 52491859 |
| 21216 | T&I | Lockport | GM 37424 | 52491871 |
| 21217 | T&I | Lockport | GM 37424 | 52491875 |
| 21218 | T&I | Lockport | GM 37424 | 52491876 |
| 21219 | T&I | Lockport | GM 37424 | 52491903 |
| 21220 | T&I | Lockport | GM 37424 | 52491904 |
| 21221 | T&I | Lockport | GM 37424 | 52491905 |
| 21222 | T&I | Lockport | GM 37424 | 52491906 |
| 21223 | T&I | Lockport | GM 37424 | 52491908 |
| 21224 | T&I | Lockport | GM 37424 | 52491918 |
| 21225 | T&I | Lockport | GM 37424 | 52491919 |
| 21226 | T&I | Lockport | GM 37424 | 52491920 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21227 | T&I | Lockport | GM 37424 | 52493083 |
| 21228 | T&I | Lockport | GM 37424 | 52492934 |
| 21229 | T&I | Lockport | GM 37424 | 52492938 |
| 21230 | T&I | Lockport | GM 37424 | 52492981 |
| 21231 | T&I | Lockport | GM 37424 | 52493303 |
| 21232 | T&I | Lockport | GM 37424 | 52493006 |
| 21233 | T&I | Lockport | GM 37424 | 52493057 |
| 21234 | T&I | Lockport | GM 37424 | 52493058 |
| 21235 | T&I | Lockport | GM 37424 | 52493120 |
| 21236 | T&I | Lockport | GM 37424 | 52493121 |
| 21237 | T&I | Lockport | GM 37424 | 52493125 |
| 21238 | T&I | Lockport | GM 37424 | 52493126 |
| 21239 | T&I | Lockport | GM 37424 | 52493127 |
| 21240 | T&I | Lockport | GM 37424 | 52493320 |
| 21241 | T&I | Lockport | GM 37424 | 52493325 |
| 21242 | T&I | Lockport | GM 37424 | 52493347 |
| 21243 | T&I | Lockport | GM 37424 | 52493383 |
| 21244 | T&I | Lockport | GM 37424 | 52493406 |
| 21245 | T&I | Lockport | GM 37424 | 52493483 |
| 21246 | T&I | Lockport | GM 37424 | 52493544 |
| 21247 | T&I | Lockport | GM 37424 | 52493545 |
| 21248 | T&I | Lockport | GM 37424 | 52493548 |
| 21249 | T&I | Lockport | GM 37424 | 52493553 |
| 21250 | T&I | Lockport | GM 37424 | 52494006 |
| 21251 | T&I | Lockport | GM 37424 | 52494020 |
| 21252 | T&I | Lockport | GM 37424 | 52494022 |
| 21253 | T&I | Lockport | GM 37424 | 52494033 |
| 21254 | T&I | Lockport | GM 37424 | 52494034 |
| 21255 | T&I | Lockport | GM 37424 | 52494035 |
| 21256 | T&I | Lockport | GM 37424 | 52494038 |
| 21257 | T&I | Lockport | GM 37424 | 52494039 |
| 21258 | T&I | Lockport | GM 37424 | 52494040 |
| 21259 | T&I | Lockport | GM 37424 | 52494041 |
| 21260 | T&I | Lockport | GM 37424 | 52494069 |
| 21261 | T&I | Lockport | GM 37424 | 52494086 |
| 21262 | T&I | Lockport | GM 37424 | 52494087 |
| 21263 | T&I | Lockport | GM 37424 | 52494108 |
| 21264 | T&I | Lockport | GM 37424 | 52494116 |
| 21265 | T&I | Lockport | GM 37424 | 52494132 |
| 21266 | T&I | Lockport | GM 37424 | 52494147 |
| 21267 | T&I | Lockport | GM 37424 | 52494197 |
| 21268 | T&I | Lockport | GM 37424 | 52494286 |
| 21269 | T&I | Lockport | GM 37424 | 52494287 |
| 21270 | T&I | Lockport | GM 37424 | 52494326 |
| 21271 | T&I | Lockport | GM 37424 | 52494441 |
| 21272 | T&I | Lockport | GM 37424 | 52494344 |
| 21273 | T&I | Lockport | GM 37424 | 52494357 |
| 21274 | T&I | Lockport | GM 37424 | 52494359 |
| 21275 | T&I | Lockport | GM 37424 | 52494371 |
| 21276 | T&I | Lockport | GM 37424 | 52494386 |
| 21277 | T&I | Lockport | GM 37424 | 52494487 |
| 21278 | T&I | Lockport | GM 37424 | 52494484 |
| 21279 | T&I | Lockport | GM 37424 | 52494491 |
| 21280 | T&I | Lockport | GM 37424 | 52494493 |
| 21281 | T&I | Lockport | GM 37424 | 52494507 |
| 21282 | T&I | Lockport | GM 37424 | 52494547 |
| 21283 | T&I | Lockport | GM 37424 | 52494548 |
| 21284 | T&I | Lockport | GM 37424 | 52494549 |
| 21285 | T&I | Lockport | GM 37424 | 52494593 |
| 21286 | T&I | Lockport | GM 37424 | 52494707 |
| 21287 | T&I | Lockport | GM 37424 | 52494720 |
| 21288 | T&I | Lockport | GM 37424 | 52494723 |
| 21289 | T&I | Lockport | GM 37424 | 52494732 |
| 21290 | T&I | Lockport | GM 37424 | 52494775 |
| 21291 | T&I | Lockport | GM 37424 | 52494841 |
| 21292 | T&I | Lockport | GM 37424 | 52494848 |

## Left Table

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21293 | TBI | Lockport | GM 37424 | 52484942 |
| 21294 | TBI | Lockport | GM 37424 | 52484943 |
| 21295 | TBI | Lockport | GM 37424 | 52484952 |
| 21296 | TBI | Lockport | GM 37424 | 52484482 |
| 21297 | TBI | Lockport | GM 37424 | 52484460 |
| 21298 | TBI | Lockport | GM 37424 | 52485501 |
| 21299 | TBI | Lockport | GM 37424 | 52485601 |
| 21300 | TBI | Lockport | GM 37424 | 52485602 |
| 21301 | TBI | Lockport | GM 37424 | 52485721 |
| 21302 | TBI | Lockport | GM 37424 | 52485729 |
| 21303 | TBI | Lockport | GM 37424 | 52485743 |
| 21304 | TBI | Lockport | GM 37424 | 52485744 |
| 21305 | TBI | Lockport | GM 37424 | 52485769 |
| 21306 | TBI | Lockport | GM 37424 | 52485812 |
| 21307 | TBI | Lockport | GM 37424 | 52485849 |
| 21308 | TBI | Lockport | GM 37424 | 52485862 |
| 21309 | TBI | Lockport | GM 37424 | 52485909 |
| 21310 | TBI | Lockport | GM 37424 | 52485921 |
| 21311 | TBI | Lockport | GM 37424 | 52485923 |
| 21312 | TBI | Lockport | GM 37424 | 52485942 |
| 21313 | TBI | Lockport | GM 37424 | 52485943 |
| 21314 | TBI | Lockport | GM 37424 | 52485947 |
| 21315 | TBI | Lockport | GM 37424 | 52487488 |
| 21316 | TBI | Lockport | GM 37424 | 52487512 |
| 21317 | TBI | Lockport | GM 37424 | 52487546 |
| 21318 | TBI | Lockport | GM 37424 | 52487562 |
| 21319 | TBI | Lockport | GM 37424 | 52487684 |
| 21320 | TBI | Lockport | GM 37424 | 52487685 |
| 21321 | TBI | Lockport | GM 37424 | 52487703 |
| 21322 | TBI | Lockport | GM 37424 | 52487687 |
| 21323 | TBI | Lockport | GM 37424 | 52487715 |
| 21324 | TBI | Lockport | GM 37424 | 52487753 |
| 21325 | TBI | Lockport | GM 37424 | 52487703 |
| 21326 | TBI | Lockport | GM 37424 | 52487804 |
| 21327 | TBI | Lockport | GM 37424 | 52488583 |
| 21328 | TBI | Lockport | GM 37424 | 52488584 |
| 21329 | TBI | Lockport | GM 37424 | 52488585 |
| 21330 | TBI | Lockport | GM 37424 | 52488589 |
| 21331 | TBI | Lockport | GM 37424 | 52488590 |
| 21332 | TBI | Lockport | GM 37424 | 52488633 |
| 21333 | TBI | Lockport | GM 37424 | 52488635 |
| 21334 | TBI | Lockport | GM 37424 | 52488713 |
| 21335 | TBI | Lockport | GM 37424 | 52488787 |
| 21336 | TBI | Lockport | GM 37424 | 52488869 |
| 21337 | TBI | Lockport | GM 37424 | 52488870 |
| 21338 | TBI | Lockport | GM 37424 | 52488871 |
| 21339 | TBI | Lockport | GM 37424 | 52488873 |
| 21340 | TBI | Lockport | GM 37424 | 52488876 |
| 21341 | TBI | Lockport | GM 37424 | 52488877 |
| 21342 | TBI | Lockport | GM 37424 | 52488878 |
| 21343 | TBI | Lockport | GM 37424 | 52488879 |
| 21344 | TBI | Lockport | GM 37424 | 52488884 |
| 21345 | TBI | Lockport | GM 37424 | 52488916 |
| 21346 | TBI | Lockport | GM 37424 | 52488951 |
| 21347 | TBI | Lockport | GM 37424 | 52488952 |
| 21348 | TBI | Lockport | GM 37424 | 52488964 |
| 21349 | TBI | Lockport | GM 37424 | 52488976 |
| 21350 | TBI | Lockport | GM 37424 | 52488980 |
| 21351 | TBI | Lockport | GM 37424 | 52488981 |
| 21352 | TBI | Lockport | GM 37424 | 52488982 |
| 21353 | TBI | Lockport | GM 37424 | 88927326 |
| 21354 | TBI | Lockport | GM 37424 | 88956882 |
| 21355 | TBI | Lockport | GM 37424 | 88956885 |
| 21356 | TBI | Lockport | GM 37424 | 88956886 |
| 21357 | TBI | Lockport | GM 37424 | 88956887 |
| 21358 | TBI | Lockport | GM 37424 | 88956888 |

325

## Right Table

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21359 | TBI | Lockport | GM 37424 | 88957433 |
| 21360 | TBI | Lockport | GM 37424 | 88957434 |
| 21361 | TBI | Lockport | GM 37424 | 88957437 |
| 21362 | TBI | Lockport | GM 37424 | 88957446 |
| 21363 | TBI | Lockport | GM 37424 | 88970292 |
| 21364 | TBI | Lockport | GM 37424 | 88972200 |
| 21365 | TBI | Lockport | GM 37424 | 88972215 |
| 21366 | TBI | Lockport | GM 37424 | 88972217 |
| 21367 | TBI | Lockport | GM 37424 | 88972218 |
| 21368 | TBI | Lockport | GM 37424 | 89016226 |
| 21369 | TBI | Lockport | GM 37424 | 89016227 |
| 21370 | TBI | Lockport | GM 37424 | 89016229 |
| 21371 | TBI | Lockport | GM 37424 | 89016230 |
| 21372 | TBI | Lockport | GM 37424 | 89016232 |
| 21373 | TBI | Lockport | GM 37424 | 89016233 |
| 21374 | TBI | Lockport | GM 37424 | 89016234 |
| 21375 | TBI | Lockport | GM 37424 | 89016235 |
| 21376 | TBI | Lockport | GM 37424 | 89016236 |
| 21377 | TBI | Lockport | GM 37424 | 89016238 |
| 21378 | TBI | Lockport | GM 37424 | 89016239 |
| 21379 | TBI | Lockport | GM 37424 | 89016240 |
| 21380 | TBI | Lockport | GM 37424 | 89016241 |
| 21381 | TBI | Lockport | GM 37424 | 89016242 |
| 21382 | TBI | Lockport | GM 37424 | 89016243 |
| 21383 | TBI | Lockport | GM 37424 | 89016246 |
| 21384 | TBI | Lockport | GM 37424 | 89016247 |
| 21385 | TBI | Lockport | GM 37424 | 89016248 |
| 21386 | TBI | Lockport | GM 37424 | 89016249 |
| 21387 | TBI | Lockport | GM 37424 | 89016250 |
| 21388 | TBI | Lockport | GM 37424 | 89016251 |
| 21389 | TBI | Lockport | GM 37424 | 89016252 |
| 21390 | TBI | Lockport | GM 37424 | 89016253 |
| 21391 | TBI | Lockport | GM 37424 | 89016255 |
| 21392 | TBI | Lockport | GM 37424 | 89016257 |
| 21393 | TBI | Lockport | GM 37424 | 89016258 |
| 21394 | TBI | Lockport | GM 37424 | 89016259 |
| 21395 | TBI | Lockport | GM 37424 | 89016260 |
| 21396 | TBI | Lockport | GM 37424 | 89016261 |
| 21397 | TBI | Lockport | GM 37424 | 89016263 |
| 21398 | TBI | Lockport | GM 37424 | 89016265 |
| 21399 | TBI | Lockport | GM 37424 | 89016266 |
| 21400 | TBI | Lockport | GM 37424 | 89016267 |
| 21401 | TBI | Lockport | GM 37424 | 89016270 |
| 21402 | TBI | Lockport | GM 37424 | 89016272 |
| 21403 | TBI | Lockport | GM 37424 | 89016283 |
| 21404 | TBI | Lockport | GM 37424 | 89016287 |
| 21405 | TBI | Lockport | GM 37424 | 89016288 |
| 21406 | TBI | Lockport | GM 37424 | 89016289 |
| 21407 | TBI | Lockport | GM 37424 | 89016290 |
| 21408 | TBI | Lockport | GM 37424 | 89016291 |
| 21409 | TBI | Lockport | GM 37424 | 89016292 |
| 21410 | TBI | Lockport | GM 37424 | 89016294 |
| 21411 | TBI | Lockport | GM 37424 | 89016295 |
| 21412 | TBI | Lockport | GM 37424 | 89016297 |
| 21413 | TBI | Lockport | GM 37424 | 89016298 |
| 21414 | TBI | Lockport | GM 37424 | 89016299 |
| 21415 | TBI | Lockport | GM 37424 | 89016300 |
| 21416 | TBI | Lockport | GM 37424 | 89016301 |
| 21417 | TBI | Lockport | GM 37424 | 89016302 |
| 21418 | TBI | Lockport | GM 37424 | 89016303 |
| 21419 | TBI | Lockport | GM 37424 | 89016304 |
| 21420 | TBI | Lockport | GM 37424 | 89016305 |
| 21421 | TBI | Lockport | GM 37424 | 89016306 |
| 21422 | TBI | Lockport | GM 37424 | 89016307 |
| 21423 | TBI | Lockport | GM 37424 | 89016311 |
| 21424 | TBI | Lockport | GM 37424 | 89016315 |

326

## Exhibit A (page 327)

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21425 | TBI | Lockport | GM 37424 | 89016316 |
| 21426 | TBI | Lockport | GM 37424 | 89016317 |
| 21427 | TBI | Lockport | GM 37424 | 89016318 |
| 21428 | TBI | Lockport | GM 37424 | 89016323 |
| 21429 | TBI | Lockport | GM 37424 | 89016356 |
| 21430 | TBI | Lockport | GM 37424 | 89016357 |
| 21431 | TBI | Lockport | GM 37424 | 89016358 |
| 21432 | TBI | Lockport | GM 37424 | 89016359 |
| 21433 | TBI | Lockport | GM 37424 | 89016365 |
| 21434 | TBI | Lockport | GM 37424 | 89016367 |
| 21435 | TBI | Lockport | GM 37424 | 89016368 |
| 21436 | TBI | Lockport | GM 37424 | 89016369 |
| 21437 | TBI | Lockport | GM 37424 | 89016370 |
| 21438 | TBI | Lockport | GM 37424 | 89016371 |
| 21439 | TBI | Lockport | GM 37424 | 89016372 |
| 21440 | TBI | Lockport | GM 37424 | 89016373 |
| 21441 | TBI | Lockport | GM 37424 | 89016374 |
| 21442 | TBI | Lockport | GM 37424 | 89016375 |
| 21443 | TBI | Lockport | GM 37424 | 89016376 |
| 21444 | TBI | Lockport | GM 37424 | 89016377 |
| 21445 | TBI | Lockport | GM 37424 | 89016378 |
| 21446 | TBI | Lockport | GM 37424 | 89016380 |
| 21447 | TBI | Lockport | GM 37424 | 89016381 |
| 21448 | TBI | Lockport | GM 37424 | 89016382 |
| 21449 | TBI | Lockport | GM 37424 | 89016383 |
| 21450 | TBI | Lockport | GM 37424 | 89016384 |
| 21451 | TBI | Lockport | GM 37424 | 89016395 |
| 21452 | TBI | Lockport | GM 37424 | 89016396 |
| 21453 | TBI | Lockport | GM 37424 | 89016411 |
| 21454 | TBI | Lockport | GM 37424 | 89016413 |
| 21455 | TBI | Lockport | GM 37424 | 89016432 |
| 21456 | TBI | Lockport | GM 37424 | 89016434 |
| 21457 | TBI | Lockport | GM 37424 | 89016436 |
| 21458 | TBI | Lockport | GM 37424 | 89016438 |
| 21459 | TBI | Lockport | GM 37424 | 89016440 |
| 21460 | TBI | Lockport | GM 37424 | 89016441 |
| 21461 | TBI | Lockport | GM 37424 | 89016442 |
| 21462 | TBI | Lockport | GM 37424 | 89016443 |
| 21463 | TBI | Lockport | GM 37424 | 89016444 |
| 21464 | TBI | Lockport | GM 37424 | 89016505 |
| 21465 | TBI | Lockport | GM 37424 | 89016519 |
| 21466 | TBI | Lockport | GM 37424 | 89016520 |
| 21467 | TBI | Lockport | GM 37424 | 89016521 |
| 21468 | TBI | Lockport | GM 37424 | 89016531 |
| 21469 | TBI | Lockport | GM 37424 | 89016532 |
| 21470 | TBI | Lockport | GM 37424 | 89016537 |
| 21471 | TBI | Lockport | GM 37424 | 89016539 |
| 21472 | TBI | Lockport | GM 37424 | 89016542 |
| 21473 | TBI | Lockport | GM 37424 | 89016543 |
| 21474 | TBI | Lockport | GM 37424 | 89016545 |
| 21475 | TBI | Lockport | GM 37424 | 89016546 |
| 21476 | TBI | Lockport | GM 37424 | 89016593 |
| 21477 | TBI | Lockport | GM 37424 | 89016596 |
| 21478 | TBI | Lockport | GM 37424 | 89016597 |
| 21479 | TBI | Lockport | GM 37424 | 89016615 |
| 21480 | TBI | Lockport | GM 37424 | 89016626 |
| 21481 | TBI | Lockport | GM 37424 | 89016631 |
| 21482 | TBI | Lockport | GM 37424 | 89016633 |
| 21483 | TBI | Lockport | GM 37424 | 89016638 |
| 21484 | TBI | Lockport | GM 37424 | 89016639 |
| 21485 | TBI | Lockport | GM 37424 | 89016643 |
| 21486 | TBI | Lockport | GM 37424 | 89016644 |
| 21487 | TBI | Lockport | GM 37424 | 89016652 |

## Exhibit A (page 328)

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21491 | TBI | Lockport | GM 37424 | 89016653 |
| 21492 | TBI | Lockport | GM 37424 | 89016660 |
| 21493 | TBI | Lockport | GM 37424 | 89018717 |
| 21494 | TBI | Lockport | GM 37424 | 89018746 |
| 21495 | TBI | Lockport | GM 37424 | 89018747 |
| 21496 | TBI | Lockport | GM 37424 | 89018758 |
| 21497 | TBI | Lockport | GM 37424 | 89018761 |
| 21498 | TBI | Lockport | GM 37424 | 89018849 |
| 21499 | TBI | Lockport | GM 37424 | 89022552 |
| 21500 | TBI | Lockport | GM 37424 | 89022553 |
| 21501 | TBI | Lockport | GM 37424 | 89022555 |
| 21502 | TBI | Lockport | GM 37424 | 89040307 |
| 21503 | TBI | Lockport | GM 37424 | 89040309 |
| 21504 | TBI | Lockport | GM 37424 | 89040310 |
| 21505 | TBI | Lockport | GM 37424 | 93441305 |
| 21506 | TBI | Lockport | GM 37424 | 9350482 |
| 21507 | TBI | Lockport | GM 37424 | 9350621 |
| 21508 | TBI | Lockport | GM 37424 | 93601908 |
| 21509 | TBI | Lockport | GM 37424 | 93601964 |
| 21510 | TBI | Lockport | GM 37424 | 93601986 |
| 21511 | TBI | Lockport | GM 37424 | 93601987 |
| 21512 | TBI | Lockport | GM 37424 | 93601972 |
| 21513 | TBI | Lockport | GM 37424 | 93603635 |
| 21514 | TBI | Lockport | GM 37424 | 93603636 |
| 21515 | TBI | Lockport | GM 37424 | 52475205 |
| 21516 | TBI | Lockport | GM 42053 | 9350651 |
| 21517 | TBI | Lockport | GM 43787 | 52482839 |
| 21518 | TBI | Lockport | GM 43787 | 52482940 |
| 21519 | TBI | Lockport | GM 43787 | 52452542 |
| 21520 | TBI | Lockport | GM 43787 | 52492929 |
| 21521 | TBI | Lockport | GM 43787 | 52485513 |
| 21522 | TBI | Lockport | GM 43787 | 52493319 |
| 21523 | TBI | Lockport | GM 46090 | 52495983 |
| 21524 | TBI | Lockport | GM 15571 | 52497916 |
| 21525 | TBI | Lockport | GM 15771 | 3090363 |
| 21526 | TBI | Lockport | GM 15771 | 52498404 |
| 21527 | TBI | Lockport | GM 15771 | 52471049 |
| 21528 | TBI | Lockport | GM 15771 | 52473318 |
| 21529 | TBI | Lockport | GM 15771 | 52475956 |
| 21530 | TBI | Lockport | GM 15771 | 52474942 |
| 21531 | TBI | Lockport | GM 15771 | 52484500 |
| 21532 | TBI | Lockport | GM 37424 | 52486487 |
| 21533 | TBI | Lockport | GM 37424 | 52486602 |
| 21534 | TBI | Lockport | GM 46090 | 3050611 |
| 21535 | TBI | Lockport | GM 37424 | 11523160 |
| 21536 | TBI | Lockport | GM 37424 | 22722290 |
| 21537 | TBI | Lockport | GM 37424 | 3053652 |
| 21538 | TBI | Lockport | GM 37424 | 3064258 |
| 21539 | TBI | Lockport | GM 37424 | 52458587 |
| 21540 | TBI | Lockport | GM 37424 | 52470286 |
| 21541 | TBI | Lockport | GM 37424 | 52470925 |
| 21542 | TBI | Lockport | GM 37424 | 52476953 |
| 21543 | TBI | Lockport | GM 37424 | 52489550 |
| 21544 | TBI | Lockport | GM 37424 | 88970275 |
| 21545 | TBI | Lockport | GM 37424 | 89016759 |
| 21546 | TBI | Lockport | GM 46132 | 93601970 |
| 21547 | TBI | Lockport | GM 46132 | 88956881 |
| 21548 | TBI | Lockport | GM 46132 | 88987271 |
| 21549 | TBI | Lockport | GM 46132 | 88987272 |
| 21550 | TBI | Lockport | GM 46132 | 88987273 |
| 21551 | TBI | Lockport | GM 37424 | 52457314 |
| 21552 | TBI | Lockport | VRF000W | 93399235 |
| 21553 | TBI | Lockport | VRF00092 | 3052805 |
| 21554 | TBI | Thermal System Components | VRF00094 | 93329402 |
| 21555 | TBI | Components | DYP70000 | 1153323 |

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21556 | T&I | Thermal System Components | 0CFL0003 | 92175482 |
| 21557 | T&I | Thermal System Components | 0LL5000D | 15099146 |
| 21558 | T&I | Thermal System Components | 0LL5000F | 15099147 |
| 21559 | T&I | Thermal System Components | 0LL70009 | 15099146 |
| 21560 | T&I | Thermal System Components | 0LL70008 | 15099147 |
| 21561 | T&I | Thermal System Components | 0M8B000F | 22717008 |
| 21562 | T&I | Thermal System Components | 0M8B000L | 22718758 |
| 21563 | T&I | Thermal System Components | 0M8B000M | 22718759 |
| 21564 | T&I | Thermal System Components | 0M8B000P | 22718761 |
| 21565 | T&I | Thermal System Components | 0M8B0012 | 22733960 |
| 21566 | T&I | Thermal System Components | 0M8B0015 | 22733962 |
| 21567 | T&I | Thermal System Components | 0M8B0016 | 22734712 |
| 21568 | T&I | Thermal System Components | 0M8B0017 | 10358374 |
| 21569 | T&I | Thermal System Components | 0M8B0018 | 15143150 |
| 21570 | T&I | Thermal System Components | 0M8B0019 | 15142947 |
| 21571 | T&I | Thermal System Components | 0M8B001B | 10358376 |
| 21572 | T&I | Thermal System Components | 0M8B001K | 22727181 |
| 21573 | T&I | Thermal System Components | 0M8B001R | 15251171 |
| 21574 | T&I | Thermal System Components | 0M8B001W | 15271970 |
| 21575 | T&I | Thermal System Components | 0M8B001X | 15283106 |
| 21576 | T&I | Thermal System Components | 0M8B0012 | 15280438 |
| 21577 | T&I | Thermal System Components | 0M8P0009 | 22899882 |
| 21578 | T&I | Thermal System Components | 0M8G0006 | 15263239 |
| 21579 | T&I | Thermal System Components | 0M8G0007 | 15284799 |
| 21580 | T&I | Thermal System Components | 0M8H0007 | 15800521 |
| 21581 | T&I | Thermal System Components | 0M8K0005 | 21999287 |
| 21582 | T&I | Thermal System Components | 0M8K0006 | 21999286 |
| 21583 | T&I | Thermal System Components | 0M4F0002 | 10368831 |
| 21584 | T&I | Thermal System Components | 0M4G0002 | 22718757 |
| 21585 | T&I | Thermal System Components | 0MHG0004 | 22730629 |
| 21586 | T&I | Thermal System Components | 0MW20004 | 15162315 |
| 21587 | T&I | Thermal System Components | 0MW20001 | 15162216 |
| 21588 | T&I | Thermal System Components | 0MW30002 | 15162217 |
| 21589 | T&I | Thermal System Components | 0MW30001 | 15162218 |
| 21590 | T&I | Thermal System Components | 0MX00003 | 22627220 |
| 21591 | T&I | Thermal System Components | 0MX00005 | 22627222 |
| 21592 | T&I | Thermal System Components | 0MX00007 | 22627225 |

329

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21593 | T&I | Thermal System Components | 0MX00009 | 22627227 |
| 21594 | T&I | Thermal System Components | 0MX000D | 22627240 |
| 21595 | T&I | Thermal System Components | 0MX000K | 22687259 |
| 21596 | T&I | Thermal System Components | 0MX000M | 22687267 |
| 21597 | T&I | Thermal System Components | 0MX0018 | 15223712 |
| 21598 | T&I | Thermal System Components | 0MX0001G | 15218703 |
| 21599 | T&I | Thermal System Components | 0MX0001H | 15218704 |
| 21600 | T&I | Thermal System Components | 0MX0001J | 15218705 |
| 21601 | T&I | Thermal System Components | 0MX0001K | 15218706 |
| 21602 | T&I | Thermal System Components | 0MX0001L | 15218707 |
| 21603 | T&I | Thermal System Components | 0MX0001M | 15218708 |
| 21604 | T&I | Thermal System Components | 0MX0001N | 15776974 |
| 21605 | T&I | Thermal System Components | 0MX0001T | 15792970 |
| 21606 | T&I | Thermal System Components | 0MX0001V | 15602560 |
| 21607 | T&I | Thermal System Components | 0MX0021 | 15557946 |
| 21608 | T&I | Thermal System Components | 0MX000J | 10319218 |
| 21609 | T&I | Thermal System Components | 0MX000N | 22687281 |
| 21610 | T&I | Thermal System Components | 0MX000P | 22710194 |
| 21611 | T&I | Thermal System Components | 0MX0007 | 10303831 |
| 21612 | T&I | Thermal System Components | 0MX000W | 10303834 |
| 21613 | T&I | Thermal System Components | 0MX0011 | 10352108 |
| 21614 | T&I | Thermal System Components | 0MX0014 | 10346304 |
| 21615 | T&I | Thermal System Components | 0MX0015 | 10346305 |
| 21616 | T&I | Thermal System Components | 0MX0018 | 10338247 |
| 21617 | T&I | Thermal System Components | 0MX0019 | 10376865 |
| 21618 | T&I | Thermal System Components | 0MX0018 | 10376866 |
| 21619 | T&I | Thermal System Components | 0MX001D | 15212981 |
| 21620 | T&I | Thermal System Components | 0MX001F | 15212982 |
| 21621 | T&I | Thermal System Components | 0MX001V | 10345999 |
| 21622 | T&I | Thermal System Components | 0MX001W | 10352105 |
| 21623 | T&I | Thermal System Components | 0MX0021 | 10388524 |
| 21624 | T&I | Thermal System Components | 0MX0021 | 15254072 |
| 21625 | T&I | Thermal System Components | 0MX0024 | 15254073 |
| 21626 | T&I | Thermal System Components | 0MX0027 | 15140409 |
| 21627 | T&I | Thermal System Components | 0MX0028 | 15140410 |
| 21628 | T&I | Thermal System Components | 0MX002K | 15603994 |
| 21629 | T&I | Thermal System Components | 0MX002P | 15848590 |

330

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21630 | T&I | Thermal System Components | 0N040004 | 10348350 |
| 21631 | T&I | Thermal System Components | 0N040006 | 10304487 |
| 21632 | T&I | Thermal System Components | 0N060008 | 15272085 |
| 21633 | T&I | Thermal System Components | 0N100H | 10365067 |
| 21634 | T&I | Thermal System Components | 0N100U | 10365068 |
| 21635 | T&I | Thermal System Components | 0N100M | 15760287 |
| 21636 | T&I | Thermal System Components | 0N100P | 15842730 |
| 21637 | T&I | Thermal System Components | 0N100P | 10348191 |
| 21638 | T&I | Thermal System Components | 0N100K | 15820109 |
| 21639 | T&I | Thermal System Components | 0N100L | 15820110 |
| 21640 | T&I | Thermal System Components | 0N100P | 15622510 |
| 21641 | T&I | Thermal System Components | 0P480ZK | 15218701 |
| 21642 | T&I | Thermal System Components | 0P480ZL | 15218702 |
| 21643 | T&I | Thermal System Components | 0P480ZM | 15218700 |
| 21644 | T&I | Thermal System Components | 0P480ZP | 15801385 |
| 21645 | T&I | Thermal System Components | 0P480ZR | 15801386 |
| 21646 | T&I | Thermal System Components | 0P480ZT | 15801505 |
| 21647 | T&I | Thermal System Components | 0P480ZV | 15801506 |
| 21648 | T&I | Thermal System Components | 0P480ZW | 15801579 |
| 21649 | T&I | Thermal System Components | 0P480ZX | 15801580 |
| 21650 | T&I | Thermal System Components | 0P480022 | 15801597 |
| 21651 | T&I | Thermal System Components | 0P480030 | 15801598 |
| 21652 | T&I | Thermal System Components | 0P480031 | 15801504 |
| 21653 | T&I | Thermal System Components | 0P480035 | 15820165 |
| 21654 | T&I | Thermal System Components | 0P480036 | 15820166 |
| 21655 | T&I | Thermal System Components | 0P480037 | 15820167 |
| 21656 | T&I | Thermal System Components | 0P480038 | 15820168 |
| 21657 | T&I | Thermal System Components | 0P480039 | 15820169 |
| 21658 | T&I | Thermal System Components | 0P48003B | 15820170 |
| 21659 | T&I | Thermal System Components | 0P48003C | 15820171 |
| 21660 | T&I | Thermal System Components | 0P48003G | 15945609 |
| 21661 | T&I | Thermal System Components | 0P480L | 15967411 |
| 21662 | T&I | Thermal System Components | 0P480044 | 15583338 |
| 21663 | T&I | Thermal System Components | 0P480045 | 15583339 |
| 21664 | T&I | Thermal System Components | 0P480046 | 15584443 |
| 21665 | T&I | Thermal System Components | 0P6V0000 | 15762482 |
| 21666 | T&I | Thermal System Components | 0P6V0001 | 15762753 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21667 | T&I | Thermal System Components | 0P6V0002 | 15762754 |
| 21668 | T&I | Thermal System Components | 0P6V0003 | 15762755 |
| 21669 | T&I | Thermal System Components | 0P6V0004 | 15762756 |
| 21670 | T&I | Thermal System Components | 0P6V0005 | 15256414 |
| 21671 | T&I | Thermal System Components | 0P6W0000 | 15762482 |
| 21672 | T&I | Thermal System Components | 0P6W0001 | 15762753 |
| 21673 | T&I | Thermal System Components | 0P6W0003 | 15762755 |
| 21674 | T&I | Thermal System Components | 0P6W0004 | 15762756 |
| 21675 | T&I | Thermal System Components | 0P6W0005 | 15256414 |
| 21676 | T&I | Thermal System Components | 0P6X0000 | 15762482 |
| 21677 | T&I | Thermal System Components | 0P6X0001 | 15762753 |
| 21678 | T&I | Thermal System Components | 0P6X0003 | 15762755 |
| 21679 | T&I | Thermal System Components | 0P6X0004 | 15762756 |
| 21680 | T&I | Thermal System Components | 0P6X0005 | 15256414 |
| 21681 | T&I | Thermal System Components | 0P6R0004 | 10399654 |
| 21682 | T&I | Thermal System Components | 0P810003 | 22627184 |
| 21683 | T&I | Thermal System Components | 0P810004 | 22627185 |
| 21684 | T&I | Thermal System Components | 0P810W | 15199571 |
| 21685 | T&I | Thermal System Components | 0P6A0004 | 15226536 |
| 21686 | T&I | Thermal System Components | 0P6A0006 | 15216663 |
| 21687 | T&I | Thermal System Components | 0P6A000C | 15793368 |
| 21688 | T&I | Thermal System Components | 0P6A000D | 15217408 |
| 21689 | T&I | Thermal System Components | 0P6K0002 | 22687283 |
| 21690 | T&I | Thermal System Components | 0P6K0003 | 22713870 |
| 21691 | T&I | Thermal System Components | 0P6K0004 | 22713871 |
| 21692 | T&I | Thermal System Components | 0P2K000K | 22724966 |
| 21693 | T&I | Thermal System Components | 0P2K000M | 22737039 |
| 21694 | T&I | Thermal System Components | 0P2K000N | 22737040 |
| 21695 | T&I | Thermal System Components | 0P0L0000 | 22632577 |
| 21696 | T&I | Thermal System Components | 0P6U0007 | 15222109 |
| 21697 | T&I | Thermal System Components | 0P6U001V | 15250411 |
| 21698 | T&I | Thermal System Components | 0P6U001W | 15250411 |
| 21699 | T&I | Thermal System Components | 0P6U001X | 15251673 |
| 21700 | T&I | Thermal System Components | 0P6U0022 | 10385363 |
| 21701 | T&I | Thermal System Components | 0P6U0024 | 15251792 |
| 21702 | T&I | Thermal System Components | 0P6U002H | 15285493 |
| 21703 | T&I | Thermal System Components | 0P6U002L | 15788206 |

Exhibit A

## GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21704 | T&I | Thermal System Components | 0PGU002M | 15796693 |
| 21705 | T&I | Thermal System Components | 0PGU002N | 15796694 |
| 21706 | T&I | Thermal System Components | 0PGR0000 | 10442891 |
| 21707 | T&I | Thermal System Components | 0PGR0001 | 10442894 |
| 21708 | T&I | Thermal System Components | 0PH00000 | 22631627 |
| 21709 | T&I | Thermal System Components | 0PH00001 | 22631628 |
| 21710 | T&I | Thermal System Components | 0PH00002 | 22631629 |
| 21711 | T&I | Thermal System Components | 0PH00003 | 22631630 |
| 21712 | T&I | Thermal System Components | 0PH00004 | 22631631 |
| 21713 | T&I | Thermal System Components | 0PH00008 | 22701082 |
| 21714 | T&I | Thermal System Components | 0PHVH0001 | 10345066 |
| 21715 | T&I | Thermal System Components | 0PHVH0002 | 15661929 |
| 21716 | T&I | Thermal System Components | 0RGG0001 | 10442894 |
| 21717 | T&I | Thermal System Components | 0RGP0000 | 10370166 |
| 21718 | T&I | Thermal System Components | 0RGP000H | 10370167 |
| 21719 | T&I | Thermal System Components | 0RGP000R | 15258005 |
| 21720 | T&I | Thermal System Components | 0RGP0019 | 15801689 |
| 21721 | T&I | Thermal System Components | 0RGP001J | 15285164 |
| 21722 | T&I | Thermal System Components | 0X530000 | 10317876 |
| 21723 | T&I | Thermal System Components | 0X9H0000 | 10444260 |
| 21724 | T&I | Thermal System Components | 0X9H0001 | 10444281 |
| 21725 | T&I | Thermal System Components | 0X9H0002 | 10444262 |
| 21726 | T&I | Thermal System Components | 0X9H0003 | 10444264 |
| 21727 | T&I | Thermal System Components | 0X9H0005 | 10444266 |
| 21728 | T&I | Thermal System Components | 0X9H0006 | 10444267 |
| 21729 | T&I | Thermal System Components | 0X9H0009 | 10346781 |
| 21730 | T&I | Thermal System Components | 0X9H0008 | 10346762 |
| 21731 | T&I | Thermal System Components | 0X9H000F | 10310966 |
| 21732 | T&I | Thermal System Components | 0X9H000J | 10310967 |
| 21733 | T&I | Thermal System Components | 0X9H000H | 10310968 |
| 21734 | T&I | Thermal System Components | 0X9H000J | 10310969 |
| 21735 | T&I | Thermal System Components | 0XGZ00C | 10336674 |
| 21736 | T&I | Thermal System Components | 0XGZ000D | 10336681 |
| 21737 | T&I | Thermal System Components | 0XGZ000H | 10368625 |
| 21738 | T&I | Thermal System Components | 0XGZ000J | 10368626 |
| 21739 | T&I | Thermal System Components | 0XGZ000K | 10374159 |
| 21740 | T&I | Thermal System Components | 0XGZ000L | 10387715 |

Exhibit A

## GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21741 | T&I | Thermal System Components | 0XGZ0018 | 15621186 |
| 21742 | T&I | Thermal System Components | 0XGZ001D | 15621188 |
| 21743 | T&I | Thermal System Components | 0XGZ001G | 15844237 |
| 21744 | T&I | Thermal System Components | 0XGZ001H | 15844239 |
| 21745 | T&I | Thermal System Components | 0Z9A0000 | 22711205 |
| 21746 | T&I | Thermal System Components | 0Z940001 | 22711206 |
| 21747 | T&I | Thermal System Components | 0Z940001 | 22698973 |
| 21748 | T&I | Thermal System Components | 0Z940006 | 15824655 |
| 21749 | T&I | Thermal System Components | 0Z940004 | 10441360 |
| 21750 | T&I | Thermal System Components | 0Z940004 | 10441374 |
| 21751 | T&I | Thermal System Components | 0Z940007 | 10305345 |
| 21752 | T&I | Thermal System Components | 0Z9400B | 10305352 |
| 21753 | T&I | Thermal System Components | 0Z9400C | 10305553 |
| 21754 | T&I | Thermal System Components | 0Z9400H | 10354454 |
| 21755 | T&I | Thermal System Components | 0Z9400N | 15146129 |
| 21756 | T&I | Thermal System Components | 0Z9400W | 15216121 |
| 21757 | T&I | Thermal System Components | 0Z9400X | 15218122 |
| 21758 | T&I | Thermal System Components | 0Z900001 | 21995582 |
| 21759 | T&I | Thermal System Components | 0ZJR000L | 10356376 |
| 21760 | T&I | Thermal System Components | 0ZJR000T | 22727189 |
| 21761 | T&I | Thermal System Components | 0ZJR000V | 22727190 |
| 21762 | T&I | Thermal System Components | 0ZJR000W | 22727181 |
| 21763 | T&I | Thermal System Components | 0ZJR0018 | 15251171 |
| 21764 | T&I | Thermal System Components | 0ZJR001D | 15247278 |
| 21765 | T&I | Thermal System Components | 0ZJR001H | 15275758 |
| 21766 | T&I | Thermal System Components | 0ZJR001J | 15777072 |
| 21767 | T&I | Thermal System Components | 0ZJR001K | 15777073 |
| 21768 | T&I | Thermal System Components | 0ZJR001M | 15271970 |
| 21769 | T&I | Thermal System Components | 0ZJT0002 | 22715343 |
| 21770 | T&I | Thermal System Components | 0Z9S0000 | 22698897 |
| 21771 | T&I | Thermal System Components | 0Z9S0003 | 22718757 |
| 21772 | T&I | Thermal System Components | 0Z9S0009 | 15817966 |
| 21773 | T&I | Thermal System Components | 0Z9S0008 | 15818057 |
| 21774 | T&I | Thermal System Components | 0Z9S000C | 15818057 |
| 21775 | T&I | Thermal System Components | 0ZKL0009 | 15778440 |
| 21776 | T&I | Thermal System Components | 0ZKL000F | 15813823 |
| 21777 | T&I | Thermal System Components | 103444 | 10263796 |
| 21777 | T&I | Thermal System Components | 103444 | 10368831 |

Exhibit A

## GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21778 | T&I | Thermal System Components | 103444 | 15263239 |
| 21779 | T&I | Thermal System Components | 103444 | 15264799 |
| 21780 | T&I | Thermal System Components | 103444 | 15794206 |
| 21781 | T&I | Thermal System Components | 103444 | 15806520 |
| 21782 | T&I | Thermal System Components | 103444 | 15806521 |
| 21783 | T&I | Thermal System Components | 103444 | 21969287 |
| 21784 | T&I | Thermal System Components | 103444 | 22932575 |
| 21785 | T&I | Thermal System Components | 103444 | 22932577 |
| 21786 | T&I | Thermal System Components | 103444 | 22933443 |
| 21787 | T&I | Thermal System Components | 103444 | 22973550 |
| 21788 | T&I | Thermal System Components | 103444 | 22982477 |
| 21789 | T&I | Thermal System Components | 103444 | 22982479 |
| 21790 | T&I | Thermal System Components | 103444 | 22982481 |
| 21791 | T&I | Thermal System Components | 103444 | 22982483 |
| 21792 | T&I | Thermal System Components | 103444 | 22982485 |
| 21793 | T&I | Thermal System Components | 103444 | 22983716 |
| 21794 | T&I | Thermal System Components | 103444 | 22708949 |
| 21795 | T&I | Thermal System Components | 103444 | 22718757 |
| 21796 | T&I | Thermal System Components | 103444 | 22718971 |
| 21797 | T&I | Thermal System Components | 103444 | 22720829 |
| 21798 | T&I | Thermal System Components | 123Q0000 | 22899860 |
| 21799 | T&I | Thermal System Components | 123Q0003 | 22899863 |
| 21800 | T&I | Thermal System Components | 123Q0004 | 22899864 |
| 21801 | T&I | Thermal System Components | 123Q0005 | 22899865 |
| 21802 | T&I | Thermal System Components | 123Q0006 | 22899866 |
| 21803 | T&I | Thermal System Components | 123Q0007 | 22899867 |
| 21804 | T&I | Thermal System Components | 123Q0008 | 22899868 |
| 21805 | T&I | Thermal System Components | 123Q0009 | 22707515 |
| 21806 | T&I | Thermal System Components | 123Q000B | 22707588 |
| 21807 | T&I | Thermal System Components | 123Q0007 | 15811831 |
| 21808 | T&I | Thermal System Components | 12CJ0000 | 15064269 |
| 21809 | T&I | Thermal System Components | 12C50000 | 15064269 |
| 21810 | T&I | Thermal System Components | 12CL0000 | 15064269 |
| 21811 | T&I | Thermal System Components | 12PW0000 | 15099146 |
| 21812 | T&I | Thermal System Components | 12PW0001 | 15099147 |
| 21813 | T&I | Thermal System Components | 12PW0003 | 22716296 |
| 21814 | T&I | Thermal System Components | 12PW0004 | 22716297 |

335

Exhibit A

## GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21815 | T&I | Thermal System Components | 12PW0008 | 22716295 |
| 21816 | T&I | Thermal System Components | 13CV0000 | 22692415 |
| 21817 | T&I | Thermal System Components | 13CV0001 | 22707611 |
| 21818 | T&I | Thermal System Components | 13Q22015 | 15247537 |
| 21819 | T&I | Thermal System Components | 13Q2201D | 15776162 |
| 21820 | T&I | Thermal System Components | 13Q2201F | 15776161 |
| 21821 | T&I | Thermal System Components | 13Q2201H | 15288393 |
| 21822 | T&I | Thermal System Components | 13Q2201J | 15288394 |
| 21823 | T&I | Thermal System Components | 13Q2201X | 15270508 |
| 21824 | T&I | Thermal System Components | 13Q22020 | 15830278 |
| 21825 | T&I | Thermal System Components | 13XAM0004 | 10325794 |
| 21826 | T&I | Thermal System Components | 13XAM0007 | 10350357 |
| 21827 | T&I | Thermal System Components | 13XAM003M | 15264588 |
| 21828 | T&I | Thermal System Components | 13XAM0009 | 15264589 |
| 21829 | T&I | Thermal System Components | 13XAM009P | 15264590 |
| 21830 | T&I | Thermal System Components | 13XAM00R | 15264597 |
| 21831 | T&I | Thermal System Components | 14310000 | 10351408 |
| 21832 | T&I | Thermal System Components | 14NG0001 | 10341786 |
| 21833 | T&I | Thermal System Components | 14NG0002 | 10346650 |
| 21834 | T&I | Thermal System Components | 14NG0003 | 10346649 |
| 21835 | T&I | Thermal System Components | 15HG0009 | 15247537 |
| 21836 | T&I | Thermal System Components | 15HQ00C | 15776142 |
| 21837 | T&I | Thermal System Components | 15N20000 | 22715317 |
| 21838 | T&I | Thermal System Components | 15PW0000 | 22715339 |
| 21839 | T&I | Thermal System Components | 15N30003 | 15270015 |
| 21840 | T&I | Thermal System Components | 16380006 | 15218874 |
| 21841 | T&I | Thermal System Components | 16380007 | 15226842 |
| 21842 | T&I | Thermal System Components | 16380008 | 15260150 |
| 21843 | T&I | Thermal System Components | 16680001 | 22699873 |
| 21844 | T&I | Thermal System Components | 17GF0002 | 15817298 |
| 21845 | T&I | Thermal System Components | 17M0O000 | 22627224 |
| 21846 | T&I | Thermal System Components | 18TD0001 | 15817233 |
| 21847 | T&I | Thermal System Components | 19NV8002 | 15603358 |
| 21848 | T&I | Thermal System Components | 1B1M0007 | 15270254 |
| 21849 | T&I | Thermal System Components | 1B1M0009 | 15760989 |
| 21850 | T&I | Thermal System Components | 1B1M0008 | 15760960 |
| 21851 | T&I | Thermal System Components | 1B1M00C | 15618247 |

336

Exhibit A

**GM Contract Rejection Motion No. 1**

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21852 | T&I | Thermal System Components | CN 37424 | 10333862 |
| 21853 | T&I | Thermal System Components | CN 37424 | 10333863 |
| 21854 | T&I | Thermal System Components | CN 37424 | 10340010 |
| 21855 | T&I | Thermal System Components | CN 37424 | 15120548 |
| 21856 | T&I | Thermal System Components | CN 37424 | 88956883 |
| 21857 | T&I | Thermal System Components | CN 44247 | 10346641 |
| 21858 | T&I | Thermal System Components | CN 44247 | 10346642 |
| 21859 | T&I | Thermal System Components | CN 44247 | 10370165 |
| 21860 | T&I | Thermal System Components | CN 44247 | 10370166 |
| 21861 | T&I | Thermal System Components | CN 44247 | 10370167 |
| 21862 | T&I | Thermal System Components | CN 44247 | 10390414 |
| 21863 | T&I | Thermal System Components | CN 44247 | 15222108 |
| 21864 | T&I | Thermal System Components | CN 44247 | 15239827 |
| 21865 | T&I | Thermal System Components | CN 44247 | 15264588 |
| 21866 | T&I | Thermal System Components | CN 44247 | 15286586 |
| 21867 | T&I | Thermal System Components | CN 44247 | 15286611 |
| 21868 | T&I | Thermal System Components | CN 44247 | 15286612 |
| 21869 | T&I | Thermal System Components | CN 44247 | 15793365 |
| 21870 | T&I | Thermal System Components | CN 44247 | 15793367 |
| 21871 | T&I | Thermal System Components | CN 44247 | 22724420 |
| 21872 | T&I | Thermal System Components | CN 45960 | 15255948 |
| 21873 | T&I | Thermal System Components | CN 45910 | 15902561 |
| 21874 | T&I | Thermal System Components | CN 45910 | 15902562 |
| 21875 | T&I | Thermal System Components | CN 45910 | 15902563 |
| 21876 | T&I | Thermal System Components | CN 45985 | 10308631 |
| 21877 | T&I | Thermal System Components | GM 37424 | 10319218 |
| 21878 | T&I | Thermal System Components | GM 37424 | 10333862 |
| 21879 | T&I | Thermal System Components | GM 37424 | 10333863 |
| 21880 | T&I | Thermal System Components | GM 37424 | 10337611 |
| 21881 | T&I | Thermal System Components | GM 37424 | 10337612 |
| 21882 | T&I | Thermal System Components | GM 37424 | 10343434 |
| 21883 | T&I | Thermal System Components | GM 37424 | 10344008 |
| 21884 | T&I | Thermal System Components | GM 37424 | 10345732 |
| 21885 | T&I | Thermal System Components | GM 37424 | 10346060 |
| 21886 | T&I | Thermal System Components | GM 37424 | 10346350 |
| 21887 | T&I | Thermal System Components | GM 37424 | 10346516 |
| 21888 | T&I | Thermal System Components | GM 37424 | 10346761 |

Exhibit A

**GM Contract Rejection Motion No. 1**

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21889 | T&I | Thermal System Components | GM 37424 | 10346762 |
| 21890 | T&I | Thermal System Components | GM 37424 | 10441363 |
| 21891 | T&I | Thermal System Components | GM 37424 | 10441364 |
| 21892 | T&I | Thermal System Components | GM 37424 | 10442897 |
| 21893 | T&I | Thermal System Components | GM 37424 | 10444280 |
| 21894 | T&I | Thermal System Components | GM 37424 | 10444281 |
| 21895 | T&I | Thermal System Components | GM 37424 | 10444282 |
| 21896 | T&I | Thermal System Components | GM 37424 | 10444264 |
| 21897 | T&I | Thermal System Components | GM 37424 | 10444266 |
| 21898 | T&I | Thermal System Components | GM 37424 | 10444267 |
| 21899 | T&I | Thermal System Components | GM 37424 | 15120548 |
| 21900 | T&I | Thermal System Components | GM 37424 | 21996592 |
| 21901 | T&I | Thermal System Components | GM 37424 | 88956883 |
| 21902 | T&I | Thermal System Components | GM 44247 | 10303083 |
| 21903 | T&I | Thermal System Components | GM 44247 | 10303767 |
| 21904 | T&I | Thermal System Components | GM 44247 | 10303831 |
| 21905 | T&I | Thermal System Components | GM 44247 | 10304487 |
| 21906 | T&I | Thermal System Components | GM 44247 | 10304476 |
| 21907 | T&I | Thermal System Components | GM 44247 | 10304977 |
| 21908 | T&I | Thermal System Components | GM 44247 | 10310096 |
| 21909 | T&I | Thermal System Components | GM 44247 | 10310098 |
| 21910 | T&I | Thermal System Components | GM 44247 | 10310999 |
| 21911 | T&I | Thermal System Components | GM 44247 | 10315847 |
| 21912 | T&I | Thermal System Components | GM 44247 | 10330965 |
| 21913 | T&I | Thermal System Components | GM 44247 | 10337613 |
| 21914 | T&I | Thermal System Components | GM 44247 | 10344009 |
| 21915 | T&I | Thermal System Components | GM 44247 | 10344010 |
| 21916 | T&I | Thermal System Components | GM 44247 | 10346641 |
| 21917 | T&I | Thermal System Components | GM 44247 | 10346642 |
| 21918 | T&I | Thermal System Components | GM 44247 | 10350356 |
| 21919 | T&I | Thermal System Components | GM 44247 | 10353392 |
| 21920 | T&I | Thermal System Components | GM 44247 | 10353636 |
| 21921 | T&I | Thermal System Components | GM 44247 | 10368626 |
| 21922 | T&I | Thermal System Components | GM 44247 | 10368631 |
| 21923 | T&I | Thermal System Components | GM 44247 | 10369654 |
| 21924 | T&I | Thermal System Components | GM 44247 | 10370165 |
| 21925 | T&I | Thermal System Components | GM 44247 | 10370166 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21926 | T&I | Thermal System Components | GM 44247 | 10370167 |
| 21927 | T&I | Thermal System Components | GM 44247 | 10370955 |
| 21928 | T&I | Thermal System Components | GM 44247 | 10370966 |
| 21929 | T&I | Thermal System Components | GM 44247 | 10378597 |
| 21930 | T&I | Thermal System Components | GM 44247 | 10378598 |
| 21931 | T&I | Thermal System Components | GM 44247 | 10384207 |
| 21932 | T&I | Thermal System Components | GM 44247 | 10384208 |
| 21933 | T&I | Thermal System Components | GM 44247 | 10365067 |
| 21934 | T&I | Thermal System Components | GM 44247 | 10365068 |
| 21935 | T&I | Thermal System Components | GM 44247 | 10387715 |
| 21936 | T&I | Thermal System Components | GM 44247 | 10390414 |
| 21937 | T&I | Thermal System Components | GM 44247 | 10394794 |
| 21938 | T&I | Thermal System Components | GM 44247 | 10397349 |
| 21939 | T&I | Thermal System Components | GM 44247 | 10397350 |
| 21940 | T&I | Thermal System Components | GM 44247 | 10397351 |
| 21941 | T&I | Thermal System Components | GM 44247 | 10441358 |
| 21942 | T&I | Thermal System Components | GM 44247 | 10441359 |
| 21943 | T&I | Thermal System Components | GM 44247 | 10441362 |
| 21944 | T&I | Thermal System Components | GM 44247 | 10441373 |
| 21945 | T&I | Thermal System Components | GM 44247 | 10441374 |
| 21946 | T&I | Thermal System Components | GM 44247 | 10442893 |
| 21947 | T&I | Thermal System Components | GM 44247 | 15099146 |
| 21948 | T&I | Thermal System Components | GM 44247 | 15099147 |
| 21949 | T&I | Thermal System Components | GM 44247 | 15144030 |
| 21950 | T&I | Thermal System Components | GM 44247 | 15146129 |
| 21951 | T&I | Thermal System Components | GM 44247 | 15212981 |
| 21952 | T&I | Thermal System Components | GM 44247 | 15222108 |
| 21953 | T&I | Thermal System Components | GM 44247 | 15222109 |
| 21954 | T&I | Thermal System Components | GM 44247 | 15222128 |
| 21955 | T&I | Thermal System Components | GM 44247 | 15222129 |
| 21956 | T&I | Thermal System Components | GM 44247 | 15241777 |
| 21957 | T&I | Thermal System Components | GM 44247 | 15241778 |
| 21958 | T&I | Thermal System Components | GM 44247 | 15241782 |
| 21959 | T&I | Thermal System Components | GM 44247 | 15247538 |
| 21960 | T&I | Thermal System Components | GM 44247 | 15264588 |
| 21961 | T&I | Thermal System Components | GM 44247 | 15270253 |
| 21962 | T&I | Thermal System Components | GM 44247 | 15270255 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21963 | T&I | Thermal System Components | GM 44247 | 15286585 |
| 21964 | T&I | Thermal System Components | GM 44247 | 15286586 |
| 21965 | T&I | Thermal System Components | GM 44247 | 15286597 |
| 21966 | T&I | Thermal System Components | GM 44247 | 15286605 |
| 21967 | T&I | Thermal System Components | GM 44247 | 15286611 |
| 21968 | T&I | Thermal System Components | GM 44247 | 15286612 |
| 21969 | T&I | Thermal System Components | GM 44247 | 15776163 |
| 21970 | T&I | Thermal System Components | GM 44247 | 15776164 |
| 21971 | T&I | Thermal System Components | GM 44247 | 15780267 |
| 21972 | T&I | Thermal System Components | GM 44247 | 15792071 |
| 21973 | T&I | Thermal System Components | GM 44247 | 15793365 |
| 21974 | T&I | Thermal System Components | GM 44247 | 15793366 |
| 21975 | T&I | Thermal System Components | GM 44247 | 15793367 |
| 21976 | T&I | Thermal System Components | GM 44247 | 15796048 |
| 21977 | T&I | Thermal System Components | GM 44247 | 15796049 |
| 21978 | T&I | Thermal System Components | GM 44247 | 15796050 |
| 21979 | T&I | Thermal System Components | GM 44247 | 22627181 |
| 21980 | T&I | Thermal System Components | GM 44247 | 22627195 |
| 21981 | T&I | Thermal System Components | GM 44247 | 22627196 |
| 21982 | T&I | Thermal System Components | GM 44247 | 22675682 |
| 21983 | T&I | Thermal System Components | GM 44247 | 22685059 |
| 21984 | T&I | Thermal System Components | GM 44247 | 22685060 |
| 21985 | T&I | Thermal System Components | GM 44247 | 22685141 |
| 21986 | T&I | Thermal System Components | GM 44247 | 22685142 |
| 21987 | T&I | Thermal System Components | GM 44247 | 22685143 |
| 21988 | T&I | Thermal System Components | GM 44247 | 22685144 |
| 21989 | T&I | Thermal System Components | GM 44247 | 22685587 |
| 21990 | T&I | Thermal System Components | GM 44247 | 22690078 |
| 21991 | T&I | Thermal System Components | GM 44247 | 22697069 |
| 21992 | T&I | Thermal System Components | GM 44247 | 22698986 |
| 21993 | T&I | Thermal System Components | GM 44247 | 22698972 |
| 21994 | T&I | Thermal System Components | GM 44247 | 22698979 |
| 21995 | T&I | Thermal System Components | GM 44247 | 22705428 |
| 21996 | T&I | Thermal System Components | GM 44247 | 22705429 |
| 21997 | T&I | Thermal System Components | GM 44247 | 22705430 |
| 21998 | T&I | Thermal System Components | GM 44247 | 22708846 |
| 21999 | T&I | Thermal System Components | GM 44247 | 22708847 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 22000 | T&I | Thermal System Components | GM 44247 | 22709850 |
| 22001 | T&I | Thermal System Components | GM 44247 | 22709960 |
| 22002 | T&I | Thermal System Components | GM 44247 | 22711838 |
| 22003 | T&I | Thermal System Components | GM 44247 | 22715318 |
| 22004 | T&I | Thermal System Components | GM 44247 | 22716296 |
| 22005 | T&I | Thermal System Components | GM 44247 | 22717980 |
| 22006 | T&I | Thermal System Components | GM 44247 | 22717583 |
| 22007 | T&I | Thermal System Components | GM 44247 | 22726953 |
| 22008 | T&I | Thermal System Components | GM 44247 | 22728074 |
| 22009 | T&I | Thermal System Components | GM 44247 | 22728075 |
| 22010 | T&I | Thermal System Components | GM 44247 | 22728076 |
| 22011 | T&I | Thermal System Components | GM 44247 | 22728077 |
| 22012 | T&I | Thermal System Components | GM 44247 | 22728078 |
| 22013 | T&I | Thermal System Components | GM 44247 | 22728085 |
| 22014 | T&I | Thermal System Components | GM 44247 | 22728086 |
| 22015 | T&I | Thermal System Components | GM 44247 | 22728088 |
| 22016 | T&I | Thermal System Components | GM 44247 | 22728090 |
| 22017 | T&I | Thermal System Components | GM 44247 | 22728091 |
| 22018 | T&I | Thermal System Components | GM 44247 | 22728101 |
| 22019 | T&I | Thermal System Components | GM 44247 | 22728102 |
| 22020 | T&I | Thermal System Components | GM 45632 | 89024923 |
| 22021 | T&I | Thermal System Components | GM 45890 | 15259948 |
| 22022 | T&I | Thermal System Components | GM 45890 | 15803864 |
| 22023 | T&I | Thermal System Components | GM 45910 | 15218711 |
| 22024 | T&I | Thermal System Components | GM 45910 | 15218712 |
| 22025 | T&I | Thermal System Components | GM 45910 | 15218716 |
| 22026 | T&I | Thermal System Components | GM 45910 | 15218717 |
| 22027 | T&I | Thermal System Components | GM 45910 | 15218718 |
| 22028 | T&I | Thermal System Components | GM 45910 | 15802561 |
| 22029 | T&I | Thermal System Components | GM 45910 | 15802562 |
| 22030 | T&I | Thermal System Components | GM 45910 | 15802563 |
| 22031 | T&I | Thermal System Components | GM 45910 | 15845674 |
| 22032 | T&I | Thermal System Components | GM 45910 | 15845682 |
| 22033 | T&I | Thermal System Components | GM 45910 | 15857947 |
| 22034 | T&I | Thermal System Components | GM 45985 | 22734420 |
| 22035 | T&I | Thermal System Components | GM 45888 | 15819952 |
| 22036 | T&I | Thermal System Components | GM 46018 | 15270509 |

341

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 22037 | T&I | Thermal System Components | GM 46018 | 15270510 |
| 22038 | T&I | Thermal System Components | GM 46018 | 15270511 |
| 22039 | T&I | Thermal System Components | GM 45509 | 15813824 |
| 22040 | T&I | Thermal System Components | GM 44247 | 10393175 |
| 22041 | T&I | Thermal System Components | GM 44247 | 10435305 |
| 22042 | T&I | Thermal System Components | GM 45832 | 15239527 |
| 22043 | T&I | Thermal System Components | GM 45942 | 10346066 |

342

Exhibit B

Rejection Notice

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                                         :
             In re                                       :     Chapter 11
                                                         :
DELPHI CORPORATION, et al.,                              :     Case No. 05-44481 (RDD)
                                                         :
                                  Debtors.               :     (Jointly Administered)
                                                         :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF REJECTION OF CERTAIN CONTRACTS
WITH GENERAL MOTORS CORPORATION

1.    ORDER APPROVING REJECTION OF CONTRACTS

        On May ●, 2006, the United States Bankruptcy Court for the Southern District of New
York entered an Order Under 11 U.S.C. § 365 And Fed. R. Bankr. P. 6006 Authorizing
Rejection Of Certain Executory Contracts With General Motors Corporation (the "Order," a copy
of which is attached hereto as Exhibit 1).  The Order authorized the above-captioned debtors and
debtors-in-possession (the "Debtors") to reject the contracts (the "GM Contracts") listed on
Exhibit A to the Order.  Pursuant to the Order, the Debtors hereby serve notice of the rejection of
the contracts listed on Exhibit 2 hereto.

2.    REJECTION DATE

        The rejection of the GM Contracts shall become effective on [●] (the "Rejection Date").

3.    <u>DEADLINE TO FILE PROOFS OF CLAIM</u>

General Motors Corporation shall have until the later of the general bar date established
in these cases for filing prepetition general unsecured claims or 30 days from the Rejection Date
to file a proof of claim for damages arising from rejection of any contract listed on <u>Exhibit 2</u>.
Any claims not timely filed will be forever barred.

Dated:      New York, New York
            ●, 2006

                              SKADDEN, ARPS, SLATE, MEAGHER
                              & FLOM LLP

                              By:    _____
                                     John Wm. Butler, Jr. (JB 4711)
                                     John K. Lyons (JL 4951)
                                     Ron E. Meisler (RM 3026)
                              333 West Wacker Drive, Suite 2100
                              Chicago, Illinois 60606
                              (312) 407-0700

                                          - and -

                              By:    _____
                                     Kayalyn A. Marafioti (KM 9632)
                                     Thomas J. Matz (TM 5986)
                              Four Times Square
                              New York, New York 10036
                              (212) 735-3000

                              Attorneys for Delphi Corporation, <u>et al.</u>,
                                Debtors and Debtors-in-Possession

**Hearing Date and Time: May 12, 2006 at 10:00 a.m.**
**Objection Deadline: May 5, 2006 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
David E. Springer (DS 9331)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtor and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:   (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
            In re                         :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF MOTION FOR ORDER UNDER 11 U.S.C. § 365 AND
FED. R. BANKR. P. 6006 AUTHORIZING REJECTION OF CERTAIN
EXECUTORY CONTRACTS WITH GENERAL MOTORS CORPORATION

PLEASE TAKE NOTICE that on March 31, 2006, Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), filed a Motion For Order Under 11 U.S.C. § 365 And Fed. R. Bankr. P. 6006 Authorizing Rejection Of Certain Executory Contracts With General Motors Corporation (the "Motion").

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Motion will be held on May 12, 2006, at 10:00 a.m. (Prevailing Eastern Time) (the "Hearing") before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Motion must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Second Supplemental Order Under 11 U.S.C. §§ 102(1) and 105 and Fed. R. Bankr. P. 2002(m), 9006, 9007, and 9014 Establishing Omnibus Hearing Dates and Certain Notice, Case Management, and Administrative Procedures (the "Second Supplemental Case Management Order") (Docket No. 2995), (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and David E. Springer), (iii) counsel for the agent under the Debtors' prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Att'n: Kenneth S. Ziman), (iv) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Marlane

2

Melican), (v) counsel for the Official Committee of Unsecured Creditors, Latham & Watkins

LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A.

Broude), and (vi) the Office of the United States Trustee for the Southern District of New York,

33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Alicia M. Leonhard), in

each case so as to be **received** no later than **4:00 p.m. (Prevailing Eastern Time)** on **May 5,**

**2006** (the "Objection Deadline").

          PLEASE TAKE FURTHER NOTICE that only those objections made as set forth

herein and in accordance with the Second Supplemental Case Management Order will be

considered by the Bankruptcy Court at the Hearing.  If no objections to the Motion are timely

filed and served in accordance with the procedures set forth herein and in the Second

Supplemental Case Management Order, the Bankruptcy Court may enter a final order granting

the Motion without further notice

Dated: New York, New York
      March 31, 2006

                         SKADDEN, ARPS, SLATE, MEAGHER &
                         FLOM LLP

                         By:/s/ John Wm. Butler, Jr.
                           John Wm. Butler, Jr. (JB 4711)
                           John K. Lyons (JL 4951)
                           Ron E. Meisler (RM 3026)
                         333 West Wacker Drive, Suite 2100
                         Chicago, Illinois  60606
                         (312) 407-0700

                         By:/s/ Kayalyn A. Marafioti
                           Kayalyn A. Marafioti (KM 9632)
                           Thomas J. Matz (TM 5986)
                         Four Times Square
                         New York, New York 10036
                         (212) 735-3000

                         Attorneys for Delphi Corporation, et al.,
                           Debtors and Debtors-in-Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                         :
In re                       :     Chapter 11
                         :
DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                         :
               Debtors.    :     (Jointly Administered)
                         :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER UNDER 11 U.S.C. § 365 AND FED. R. BANKR. P. 6006
AUTHORIZING REJECTION OF CERTAIN EXECUTORY CONTRACTS
WITH GENERAL MOTORS CORPORATION

("GM CONTRACT REJECTION ORDER NO. 1")

           Upon the motion, dated March 31, 2006 (the "Motion"), of Delphi Corporation

("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"), for an order (the "Order") under 11 U.S.C.

§ 365(a) and Fed. R. of Bank. P. 6006 authorizing the Debtors to reject certain executory supply

contracts between the Debtors and General Motors Corporation (the "GM Loss Contracts"); and

upon the record of the hearing held on the Motion; and this Court having determined that the relief

requested in the Motion is in the best interests of the Debtors, their estates, their creditors, and other

parties-in-interest; and it appearing that proper and adequate notice of the Motion has been given and

that no other or further notice is necessary; and after due deliberation thereon; and good and

sufficient cause appearing therefor, it is hereby

           ORDERED, ADJUDGED, AND DECREED THAT:

       1.       The Motion is GRANTED.

       2.       The Debtors be, and they hereby are, authorized but not directed to reject

each of the GM Loss Contracts listed on Exhibit A to this Order upon service of the form of

notice attached hereto as <u>Exhibit B</u> (a "Rejection Notice").  The rejection of each of the GM Loss

Contracts shall be effective as of ten days following the issuance by the Debtors of a Rejection

Notice indicating which GM Loss Contracts are to be rejected.  The Debtors shall serve any such

Rejection Notices by e-mail, facsimile, overnight delivery, or hand delivery, along with a copy of

this Order, on General Motors Corporation ("GM"), counsel to GM, and  counsel for the Official

Committee of Unsecured Creditors.

        3.     GM shall have until the later of the general bar date for filing prepetition

general unsecured claims as may be established in these cases, or 30 days from the issuance of

any Rejection Notice relating to the rejection of some or all of the GM Loss Contracts, to file a

proof of claim for damages arising from the rejection of any such GM Loss Contracts.  The

Debtors reserve their right to object to any such claim(s) filed by GM.  Any claims not timely

filed shall be forever barred.

        4.     Nothing in this Order shall prevent the Debtors, in their sole and absolute

discretion, from seeking Bankruptcy Court approval at any time for the rejection of any

additional executory contracts with GM, upon notice and a hearing.

        5.     The form of notice attached hereto as <u>Exhibit B</u> is hereby approved.

        6.     This Court shall retain jurisdiction to hear and determine all matters

arising from the implementation of this Order.

7.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Motion.

Dated:      New York, New York
            May __, 2006


_____
    UNITED STATES BANKRUPTCY JUDGE

<u>Exhibit A</u>

GM Loss Contracts

GM Contract Rejection Motion No. 1

Exhibit A

**Phase One Contracts**

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1 | AHG | Home Ave. | 103272 | 21011751, 21011762, 21011783, 21011784 |
| 2 | AHG | Home Ave. | 104181 | 21010039, 21011155, 21011326 |
| 3 | AHG | Home Ave. | 01840017 | 15135296 |
| 4 | AHG | Home Ave. | 7N800002G | 22113465 |
| 5 | AHG | Home Ave. | 7N800000V | 17999969 |
| 6 | AHG | Home Ave. | 7N80001T | 22113479 |
| 7 | AHG | Home Ave. | 7N80001V | 22113480 |
| 8 | AHG | Home Ave. | 7N80001W | 22113491 |
| 9 | AHG | Home Ave. | 7N80001X | 22113492 |
| 10 | AHG | Home Ave. | 7N80002C | 22708929 |
| 11 | AHG | Home Ave. | 7N80002F | 15101916 |
| 12 | AHG | Home Ave. | 7N80002G | 15101917 |
| 13 | AHG | Home Ave. | 7N80002L | 15102328 |
| 14 | AHG | Home Ave. | 7N80002M | 15102329 |
| 15 | AHG | Home Ave. | 7N80002N | 15102330 |
| 16 | AHG | Home Ave. | 7N80002P | 15102331 |
| 17 | AHG | Home Ave. | 7N80002Q | 15196560 |
| 18 | AHG | Home Ave. | 7N800031 | 15196561 |
| 19 | AHG | Home Ave. | 7N800032 | 21999051 |
| 20 | AHG | Home Ave. | 7N800033 | 21999052 |
| 21 | AHG | Home Ave. | 7N800034 | 21999053 |
| 22 | AHG | Home Ave. | 7N800037 | 21999057 |
| 23 | AHG | Home Ave. | 7N800038 | 21999058 |
| 24 | AHG | Home Ave. | 7N80003B | 15102360 |
| 25 | AHG | Home Ave. | 7N80003C | 21999054 |
| 26 | AHG | Home Ave. | 7N80003F | 22761552 |
| 27 | AHG | Home Ave. | 7N80003G | 15218119 |
| 28 | AHG | Home Ave. | 7N80003H | 15219320 |
| 29 | AHG | Home Ave. | 7N80003R | 15268026 |
| 30 | AHG | Home Ave. | 7N80003T | 94665588 |
| 31 | AHG | Home Ave. | 7N80003V | 94665589 |
| 32 | AHG | Home Ave. | 7N800044 | 94665595 |
| 33 | AHG | Home Ave. | 7N800045 | 94665598 |
| 34 | AHG | Home Ave. | 7N800046 | 94665597 |
| 35 | AHG | Home Ave. | 7N800241 | 22163414 |
| 36 | AHG | Home Ave. | 7N800242 | 22163577 |
| 37 | AHG | Home Ave. | 7N800246 | 22163788 |
| 38 | AHG | Home Ave. | 7N80001X | 22163799 |
| 39 | AHG | Home Ave. | 7N80003N | 10329413 |
| 40 | AHG | Home Ave. | 7N80003V | 10329412 |
| 41 | AHG | Home Ave. | 7N800041 | 15101916 |
| 42 | AHG | Home Ave. | 7N800242 | 15101917 |
| 43 | AHG | Home Ave. | 7N80003F | 15102328 |
| 44 | AHG | Home Ave. | 7N800246 | 15102329 |
| 45 | AHG | Home Ave. | 7N80004L | 10365663 |
| 46 | AHG | Home Ave. | 7N80004M | 10365664 |
| 47 | AHG | Home Ave. | 7N80003N | 15196658 |
| 48 | AHG | Home Ave. | 7N80004T | 10372502 |
| 49 | AHG | Home Ave. | 7N800050 | 15196559 |
| 50 | AHG | Home Ave. | 7N800051 | 15198560 |
| 51 | AHG | Home Ave. | 7N800046 | 15196561 |
| 52 | AHG | Home Ave. | 7N800053 | 10372503 |
| 53 | AHG | Home Ave. | 7N80005J | 21999053 |
| 54 | AHG | Home Ave. | 7N80005F | 21999054 |
| 55 | AHG | Home Ave. | 7N80005P | 15238806 |
| 56 | AHG | Home Ave. | 7N80005L | 15238807 |
| 57 | AHG | Home Ave. | 7N80005M | 15238612 |
| 58 | AHG | Home Ave. | 7N80005N | 15238613 |
| 59 | AHG | Home Ave. | 7N80005X | 10338873 |
| 60 | AHG | Home Ave. | 7N80005Z | 10338874 |
| 61 | AHG | Home Ave. | 7N800060 | 10338865 |
| 62 | AHG | Home Ave. | 7N800061 | 10338866 |
| 63 | AHG | Home Ave. | 7N800063 | 10305063 |
| 64 | AHG | Home Ave. | 7N800068 | 10305064 |
| 65 | AHG | Home Ave. | 7N800069 | 21999055 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 66 | AHG | Home Ave. | 7N800068 | 21999056 |
| 67 | AHG | Home Ave. | 7N800069 | 21999057 |
| 68 | AHG | Home Ave. | 7N80006C | 21999058 |
| 69 | AHG | Home Ave. | 7N800016 | 22163868 |
| 70 | AHG | Home Ave. | 7N800028 | 17999904 |
| 71 | AHG | Home Ave. | 7N80002H | 22113466 |
| 72 | AHG | Home Ave. | 7N800031 | 15158650 |
| 73 | AHG | Home Ave. | 7N800034 | 15158649 |
| 74 | AHG | Home Ave. | 7N80003U | 22163865 |
| 75 | AHG | Home Ave. | 7N80003K | 22163886 |
| 76 | AHG | Home Ave. | 7N800066 | 10305063 |
| 77 | AHG | Home Ave. | 7N800067 | 10305064 |
| 78 | AHG | Home Ave. | 7N80006F | 10335069 |
| 79 | AHG | Home Ave. | 7N800089 | 23752973 |
| 80 | AHG | Home Ave. | 7N800094 | 23752974 |
| 81 | AHG | Home Ave. | 7N800095 | 23752975 |
| 82 | AHG | Home Ave. | 7N800096 | 23752976 |
| 83 | AHG | Home Ave. | 7N800099 | 22708929 |
| 84 | AHG | Home Ave. | 7N80009D | 22708930 |
| 85 | AHG | Home Ave. | 7N80009N | 15101916 |
| 86 | AHG | Home Ave. | 7N80009P | 15101917 |
| 87 | AHG | Home Ave. | 7N80009R | 15101920 |
| 88 | AHG | Home Ave. | 7N80009T | 15101929 |
| 89 | AHG | Home Ave. | 7N80009V | 15101930 |
| 90 | AHG | Home Ave. | 7N80009W | 15102328 |
| 91 | AHG | Home Ave. | 7N80009X | 15102329 |
| 92 | AHG | Home Ave. | 7N80009Z | 15102331 |
| 93 | AHG | Home Ave. | 7N800081 | 15101922 |
| 94 | AHG | Home Ave. | 7N80008C | 15102358 |
| 95 | AHG | Home Ave. | 7N80008D | 15102360 |
| 96 | AHG | Home Ave. | 7N80008K | 15196558 |
| 97 | AHG | Home Ave. | 7N80008F | 15102361 |
| 98 | AHG | Home Ave. | 7N80008L | 15107401 |
| 99 | AHG | Home Ave. | 7N80008N | 15117109 |
| 100 | AHG | Home Ave. | 7N8000CC | 15196558 |
| 101 | AHG | Home Ave. | 7N8000CD | 15196559 |
| 102 | AHG | Home Ave. | 7N8000CF | 15196560 |
| 103 | AHG | Home Ave. | 7N8000CK | 10366100 |
| 104 | AHG | Home Ave. | 7N8000DD | 10366101 |
| 105 | AHG | Home Ave. | 7N8000D1 | 10372502 |
| 106 | AHG | Home Ave. | 7N8000DT | 10372503 |
| 107 | AHG | Home Ave. | 7N8000DX | 15141245 |
| 108 | AHG | Home Ave. | 7N8000DK | 15141246 |
| 109 | AHG | Home Ave. | 7N8000DL | 21999051 |
| 110 | AHG | Home Ave. | 7N8000F1 | 21999054 |
| 111 | AHG | Home Ave. | 7N8000G3 | 15270143 |
| 112 | AHG | Home Ave. | 7N8000GK | 15238026 |
| 113 | AHG | Home Ave. | 7N8000H3 | 21999055 |
| 114 | AHG | Home Ave. | 7N800044 | 21999056 |
| 115 | AHG | Home Ave. | 7N8000H5 | 21999057 |
| 116 | AHG | Home Ave. | 7N8000H6 | 10340690 |
| 117 | AHG | Home Ave. | 7N8000H7 | 10345960 |
| 118 | AHG | Home Ave. | 7N8000HK | 15141241 |
| 119 | AHG | Home Ave. | 7N8000F0 | 15141242 |
| 120 | AHG | Home Ave. | 7N8000GK | 21999054 |
| 121 | AHG | Home Ave. | 7N800094 | 21999055 |
| 122 | AHG | Home Ave. | 7N800044 | 21999056 |
| 123 | AHG | Home Ave. | 7N8000H5 | 21999057 |
| 124 | AHG | Home Ave. | 7N8000H6 | 21999058 |
| 125 | AHG | Home Ave. | 7N8000HT | 15780130 |
| 126 | AHG | Home Ave. | 7N8000HV | 15785131 |
| 127 | AHG | Home Ave. | 7N800034 | 15602377 |
| 128 | AHG | Home Ave. | 7N8000U5 | 15602278 |
| 129 | AHG | Home Ave. | 7N8000JC | 15623409 |
| 130 | AHG | Home Ave. | 7N8000JD | 15623480 |
| 131 | AHG | Home Ave. | 7N8000JF | 15623490 |

## GM Contract Rejection Motion No. 1 — Exhibit A (left table)

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 132 | AHG | Home Ave. | 7N0000GH | 15523478 |
| 133 | AHG | Home Ave. | 7N0000GL | 15523492 |
| 134 | AHG | Home Ave. | 7N0000JN | 15523491 |
| 135 | AHG | Home Ave. | 7N0000Z | 15102330 |
| 136 | AHG | Home Ave. | CG9R0000I | 22193762 |
| 137 | AHG | Home Ave. | CG9R000L | 9754378 |
| 138 | AHG | Home Ave. | CG9R0000M | 9766435 |
| 139 | AHG | Home Ave. | CN-37677 | 10448574, 15138286, 15141594, 22146688, 22146735, 22174912, 22178707, 22188145, 22201143 |
| 140 | AHG | Home Ave. | CN-38362 | 10372504, 10372505, 15000293, 15101916, 15101917, 15102328, 15102330, 15102331, 15189649, 15158650, 17999713, 21995053, 22111979, 22112403, 22112404, 22112622, 22113224, 22113225, 22113486, 22114445, 22114812, 22114813, 22115496, 22124861, 22131481, 22132405, 22146340, 22146341, 22163599, 22163600, 22163608, 22163639, 22163799, 22184621, 22187920, 22208930, 9766421, 9766452, 17980562, 17999117, 22113159, 22157319, 22157320 |
| 141 | AHG | Home Ave. | GM-37677 | 330973, 10303747, 10448574, 10448575, 10448683, 15046252, 15072636, 15138296, 15141593, 15141594, 15224107, 15529450, 15529485, 15761271, 15767166, 15767658, 15767659, 15767866, 15768333, 21998155, 21998157, 22143387, 22144407, 22145944, 22146739, 22146749, 22146990, 22148302, 22146920, 22146688, 22146735, 22168734, 22146735, 22146962, 22146933, 22146994, 22171539, 22171740, 22173130, 22173251, 22174912, 22174970, 22178707, 22178707, 22193782, 22155081, 22178776, 22178776, 22179266, 22179304, 22179307, 22179987, 22188145, 22188340, 22188349, 22196561, 15225807, 15228472, 15234908, 15234908, 22201116, 22201116, 22201140, 22207322, 15134291, 15134292, 15854541, 17981101, 17983994, 17990776, 17990857, 17996514, 17998566, 22146520, 22706433 |
| 142 | AHG | Home Ave. | GM-38362 | 9766127, 9766144, 10305084, 10329841, 10336605, 10336606, 10349588, 10361002, 10366583, 10384801, 10372750, 10382249, 10383861, 10384889, 15101916, 15003294, 15006287, 15073550, 15073604, 10089630, 15101916, 15101917, 15101917, 15101919, 15102326, 15102330, 15102331, 15102331, 15103287, 15103286, 15103287, 15103325, 15103328, 15124477, 15139482, 15158650, 15190550, 15190562, 15244147, 15190559, 15196561, 15223507, 15225598, 15236807, 15244147, 15283841, 15283582, 10870130, 15790130, 17996620, 17999060, 17999663, 17999906, 22111979, 22111979, 17924556, 18017064, 18021581, 18031010, 18037292, 22112403, 22112404, 22125405, 22125540, 22139451, 22130476, 22131343, 22131492, 22113225, 22131562, 22146340, 22146341, 22163639, 22183386, 22183407, 22196021, 22193617, 22194542, 22196368, 22163794, 22163745, 22183749, 22193417, 22196622, 22700923, 22706506, 25752075, 25752076, 15102490 |

## GM Contract Rejection Motion No. 1 — Exhibit A (continued)

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 143 | AHG | Home Ave. | K9N30303 | 22145847 |
| 144 | AHG | Home Ave. | KH600001 | 15529452 |
| 145 | AHG | Home Ave. | KH600003 | 22145447 |
| 146 | AHG | Home Ave. | KH60003D | 22171740 |
| 147 | AHG | Home Ave. | KH600115 | 15350648 |
| 148 | AHG | Home Ave. | KH60001H | 15768333 |
| 149 | AHG | Home Ave. | KH60001K | 15761786 |
| 150 | AHG | Home Ave. | KH60003N | 10448575 |
| 151 | AHG | Home Ave. | KH60001X | 10448575 |
| 152 | AHG | Home Ave. | KH60001Y | 22174912 |
| 153 | AHG | Home Ave. | KH70012 | 15753648 |
| 154 | AHG | Home Ave. | KH70002B | 10448575 |
| 155 | AHG | Home Ave. | KH70002Q | 15790989 |
| 156 | AHG | Home Ave. | KH70003K | 15768333 |
| 157 | AHG | Home Ave. | KH70003L | 10446601 |
| 158 | AHG | Home Ave. | KH70003L | 10370351 |
| 159 | AHG | Home Ave. | KH60002I | 22057622 |
| 160 | AHG | Home Ave. | KH60003X | 15753648 |
| 161 | AHG | Home Ave. | KH60003Y | 15761786 |
| 162 | AHG | Home Ave. | KH600070 | 10448575 |
| 163 | AHG | Home Ave. | KH600074 | 15767669 |
| 164 | AHG | Home Ave. | KH60008K | 15768333 |
| 165 | AHG | Home Ave. | KH60008D | 10448683 |
| 166 | AHG | Home Ave. | KH60008J | 15752421 |
| 167 | AHG | Home Ave. | KH60008X | 15142681 |
| 168 | AHG | Home Ave. | KH60008M | 15134284 |
| 169 | AHG | Home Ave. | KH60008V | 21998156 |

## GM Contract Rejection Motion No. 1 — Exhibit A (right table)

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 170 | AHG | Home Ave. | KH60008W | 21998157 |
| 171 | AHG | Home Ave. | KH6000CK | 22733042 |
| 172 | AHG | Home Ave. | KH6000CL | 22733043 |
| 173 | AHG | Home Ave. | KH6000CM | 22733044 |
| 174 | AHG | Home Ave. | KH6000D3 | 22708433 |
| 175 | AHG | Home Ave. | KH6000DF | 15196505 |
| 176 | AHG | Home Ave. | KH6000DU | 15196507 |
| 177 | AHG | Home Ave. | KH6000DL | 15196509 |
| 178 | AHG | Home Ave. | KH6000F | 22140706 |
| 179 | AHG | Home Ave. | KH6000FM | 15637373 |
| 180 | AHG | Home Ave. | KH6000FP | 15637375 |
| 181 | AHG | Home Ave. | KH6000G4 | 15854541 |
| 182 | AHG | Home Ave. | KH6000GD | 15256609 |
| 183 | AHG | Home Ave. | NM6000GF | 10372502 |
| 184 | AHG | Home Ave. | NM6000GF | 10372503 |
| 185 | AHG | Nextmore | 103272 | 21010181, 21010529, 21010580, 21010596, 21013184, 21013186, 21013198 |
| 186 | AHG | Nextmore | 113604 | 22686734, 22686735, 22686737 |
| 187 | AHG | Nextmore | 1840311 | 18024593 |
| 188 | AHG | Nextmore | 3200000408 | 18060086 |
| 189 | AHG | Nextmore | 3200000428 | 5468767, 18010965, 18014760, 18017239, 18023377, 18023781, 18024924, 18024932, 16025354, 18028605, 18029860, 18029999, 18041762, 18043346, 18043537, 18047622, 18047632, 18045351, 18045381, 18045391, 18045398, 18046442, 18047327, 18047882, 18045651, 18060268, 18060177, 18060788, 18060792 |
| 190 | AHG | Nextmore | 01840094 | 18040241 |
| 191 | AHG | Nextmore | 0184001D | 18040240 |
| 192 | AHG | Nextmore | 0OBP0009 | 18026274 |
| 193 | AHG | Nextmore | 0OBP000J | 18029970 |
| 194 | AHG | Nextmore | 0OBP000P | 18021624 |
| 195 | AHG | Nextmore | 0OBP000T | 18023667 |
| 196 | AHG | Nextmore | 0OBP001B | 18060787 |
| 197 | AHG | Nextmore | 0OBP001N | 18023526 |
| 198 | AHG | Nextmore | 0OBP001T | 15237771 |
| 199 | AHG | Nextmore | 0OBP001V | 18056060 |
| 200 | AHG | Nextmore | 0OBP0012 | 18022006 |
| 201 | AHG | Nextmore | 0OBP0021 | 18042801 |
| 202 | AHG | Nextmore | 0OBP0023 | 18047512 |
| 203 | AHG | Nextmore | 0OBP0024 | 18047519 |
| 204 | AHG | Nextmore | 0OBP0025 | 18047040 |
| 205 | AHG | Nextmore | 0OBP0027 | 18060788 |
| 206 | AHG | Nextmore | 0OBP0028 | 18060791 |
| 207 | AHG | Nextmore | 0OBP0029 | 18060793 |
| 208 | AHG | Nextmore | 0F6H000B | 10317947 |
| 209 | AHG | Nextmore | 0F6H000D | 10317050 |
| 210 | AHG | Nextmore | 0F6H00002 | 10325550 |
| 211 | AHG | Nextmore | 0F6H001W | 15024717 |
| 212 | AHG | Nextmore | 0F6H002R | 10327632 |
| 213 | AHG | Nextmore | 0F6H0022 | 15065846 |
| 214 | AHG | Nextmore | 0F6H0032 | 15183323 |
| 215 | AHG | Nextmore | 0F6H0053 | 10318237 |
| 216 | AHG | Nextmore | 0F6H0054 | 10386036 |
| 217 | AHG | Nextmore | 0F6H004C | 10337906 |
| 218 | AHG | Nextmore | 0F6H004D | 10382902 |
| 219 | AHG | Nextmore | 0F6H004F | 10337904 |
| 220 | AHG | Nextmore | 0F6H004H | 15254601 |
| 221 | AHG | Nextmore | 0F6H004J | 15253026 |
| 222 | AHG | Nextmore | 0F6H004Z | 15237771 |
| 223 | AHG | Nextmore | 0F6H0053 | 15244717 |
| 224 | AHG | Nextmore | 0F6H0054 | 15247618 |
| 225 | AHG | Nextmore | 0F6H005C | 15821285 |
| 226 | AHG | Nextmore | 0F6H005D | 15142479 |
| 227 | AHG | Nextmore | 0F6H005F | 10337004 |
| 228 | AHG | Nextmore | 1840007 | 18022005 |
| 229 | AHG | Nextmore | 0KP0027 | 18684119 |
| 230 | AHG | Nextmore | 0KP0028 | 18060018 |
| 231 | AHG | Nextmore | 0KP0029 | 18060090 |
| 232 | AHG | Nextmore | 0KP002L | 18060160 |

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 233 | AHG | Needstone | 9KP000GM | 16543333 |
| 234 | AHG | Needstone | 9KR0997 | 15183323 |
| 235 | AHG | Needstone | CN-37463 | 18014750, 18015268, 18017226, 18019985, 18020402, 18022319, 18023377, 18024913, 18024931, 18024932, 18024936, 18025354, 18026208, 18026786, 18028832, 18029963, 18029972, 18034837, 18043969, 18045360, 18048652, 18060007, 18060018, 18060092, 18060093, 18061160, 18069572, 15813610, 18029925 |
| 236 | AHG | Needstone | CN-40048 | 5461986, 5472328, 5472407, 5472488, 18270202, 15270202, 18020399, 18020724, 18012283, 18012426, 18014469, 18014750, 18015206, 18016790, 18017156, 18017226, 18017993, 18017932, 18017744, 18015317, 18018624, 18019273, 18019985, 18020035, 18021281, 18022003, 18022050, 18022219, 18022337, 18024601, 18024807, 18024906, 18024808, 18024913, 18024915, 18024919, 18024924, 18024931, 18024633, 18024935, 18024904, 18024905, 18025354, 18026208, 18025305, 18026180, 18026081, 18026786, 18025382, 18026615, 18026281, 18026629, 18026958, 18026862, 18026871, 18028937, 18029941, 18029944, 18029969, 18029965, 18029990, 18029959, 18042283, 18042801, 18046182, 18046142, 18047527, 18047640, 18047831, 18047697, 18047741, 18047760, 18049341, 18047801, 18047850, 18047912, 18047515, 18047528, 18047527, 18047529, 18060788, 18060793, 89055806 |
| 237 | AHG | Needstone | GA4-37463 | 357888, 357930, 10382217, 15012259, 18021940, 18023761, 18023503, 18025226, 16022206, 16022201, 18023377, 18024913, 18024931, 18024939, 18015268, 18018790, 18015256, 18016790, 18017156, 18017226, 18017790, 18017993, 18020940, 18029941, 18029970, 18042801, 18046142, 18047527, 18047640, 18047831, 18046500, 18060111, 18060780, 18060787, 18060788, 89055806, 18022006, 18060162, 18060108, 22888728, 22888737, 22888753, 88967233, 88967259, 89087243 |
| 238 | AHG | Needstone | GA4-40048 | 18060756, 18060757, 18060753, 18060760, 18060762, 18060766 |
| 239 | AHG | Needstone | GM-40511 | 18029754, 18029755 |
| 240 | AHG | Needstone | TTW00013 | 18302709 |
| 241 | AHG | Needstone | TTW00012 | 19307543 |
| 242 | AHG | Needstone | TTW00026 | 18303070 |
| 243 | AHG | Needstone | TTW00029 | 18041348 |
| 244 | AHG | Needstone | TTW0002K | 22086023 |
| 245 | AHG | Needstone | TTW0002M | 22086024 |
| 246 | AHG | Needstone | TTW0002P | 22086542 |
| 247 | AHG | Needstone | TTW000ZL | 15056987 |
| 248 | AHG | Needstone | TTW00032 | 22075985 |
| 249 | AHG | Needstone | TTW00037 | 15956946 |
| 250 | AHG | Needstone | TTW00033 | 15751441 |
| 251 | AHG | Needstone | TTW00037 | 15182262 |
| 252 | AHG | Needstone | TTW00043 | 15189863 |
| 253 | AHG | Needstone | TTW0004K | 15197914 |
| 254 | AHG | Needstone | TTW0004M | 22081430 |
| 255 | AHG | Needstone | TTW00037 | 22705905 |
| 256 | AHG | Needstone | TTW000SM | 22705905 |
| 257 | AHG | Needstone | TTW000SN | 22705926 |
| 258 | AHG | Needstone | TTW000SP | 15115138 |
| 259 | AHG | Needstone | TTW000S2 | 15105508 |
| 260 | AHG | Needstone | TTW00066 | 22715702 |
| 261 | AHG | Needstone | TTW00069 | 15131042 |
| 262 | AHG | Needstone | TTW0006B | 22721987 |
| 263 | AHG | Needstone | TTW0006C | 22721987 |
| 264 | AHG | Needstone | TTW0006F | 10354220 |
| 265 | AHG | Needstone | TTW0006G | 10354222 |

5

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 233 | AHG | Needstone | 1009F901 | 10357901 |
| 267 | AHG | Needstone | TTW0080X | 10367962 |
| 268 | AHG | Needstone | TTW0006X | 10396942 |
| 269 | AHG | Needstone | TTW00073 | 10372512 |
| 270 | AHG | Needstone | TTW00077 | 10382962 |
| 271 | AHG | Needstone | TTW0007B | 10254601 |
| 272 | AHG | Needstone | TTW0007P | 15235435 |
| 273 | AHG | Needstone | TTW0007V | 15235435 |
| 274 | AHG | Needstone | TTW0007W | 15235436 |
| 275 | AHG | Needstone | TTW00072 | 15237320 |
| 276 | AHG | Needstone | TTW00085 | 15247618 |
| 277 | AHG | Needstone | TTW00086 | 15261541 |
| 278 | AHG | Needstone | TTW00088 | 15289560 |
| 279 | AHG | Needstone | TTW00089 | 15289947 |
| 280 | AHG | Needstone | TTW0008K | 15142479 |
| 281 | AHG | Needstone | TTW0008R | 15221998 |
| 282 | AHG | Needstone | TTW0008T | 15764206 |
| 283 | AHG | Needstone | TTW00094 | 15804785 |
| 284 | AHG | Needstone | TTW00096 | 15821285 |
| 285 | AHG | Needstone | TTW0009B | 15142479 |
| 286 | E&C | Saginaw | 103272 | 20311502, 21011102, 21011110, 21011900, 21011903, 21012317, 2101222165, 21012726, 21012880, 21013465 |
| 287 | E&C | Saginaw | 106868 | 22667248, 22667249 |
| 288 | E&C | Saginaw | 117469 | 20192240, 21019252, 21019253, 22702812, 88964169, 88964176, 88964176, 88967259 |
| 289 | E&C | Saginaw | 3200000408 | 18014746, 18014749, 18023607, 18048601, 18060210, 18060216, 18060220, 18060238 |
| 290 | E&C | Saginaw | 84D00111 | 18014746 |
| 291 | E&C | Saginaw | 93001HP | 15294228 |
| 292 | E&C | Saginaw | 9D01003V | 18060563 |
| 293 | E&C | Saginaw | 9D01003W | 18060564 |
| 294 | E&C | Saginaw | 9D01004P | 18060222 |
| 295 | E&C | Saginaw | 9D01007J | 22710059 |
| 296 | E&C | Saginaw | 9D01007K | 22710060 |
| 297 | E&C | Saginaw | 9D01007X | 18048601 |
| 298 | E&C | Saginaw | 9D10086 | 15112419 |
| 299 | E&C | Saginaw | 9D10087 | 15112420 |
| 300 | E&C | Saginaw | 9D10088 | 15112364 |
| 301 | E&C | Saginaw | 9D10089 | 15112385 |
| 302 | E&C | Saginaw | 9D10008D | 15233116 |
| 303 | E&C | Saginaw | 9D1008J | 15233117 |
| 304 | E&C | Saginaw | 9D10008Q | 15259081 |
| 305 | E&C | Saginaw | 9D10008R | 15259082 |
| 306 | E&C | Saginaw | 9D1008U | 15259095 |
| 307 | E&C | Saginaw | 9D1008K | 15259208 |
| 308 | E&C | Saginaw | 9D20004W | 15112420 |
| 309 | E&C | Saginaw | 9D200047 | 22710059 |
| 310 | E&C | Saginaw | 9D200048 | 15112419 |
| 311 | E&C | Saginaw | 9D200021 | 10350648 |
| 312 | E&C | Saginaw | 9D200022 | 10350651 |
| 313 | E&C | Saginaw | 9D20003J | 21998160 |
| 314 | E&C | Saginaw | 9D20004H | 21998161 |
| 315 | E&C | Saginaw | 9D20004J | 21998162 |
| 316 | E&C | Saginaw | 9D20004K | 21998163 |
| 317 | E&C | Saginaw | 9D200J0L | 21998164 |
| 318 | E&C | Saginaw | 9D200JM | 21998167 |
| 319 | E&C | Saginaw | 9D200JN | 15134582 |
| 320 | E&C | Saginaw | 9D200J0 | 15134583 |
| 321 | E&C | Saginaw | 9D200JP | 15134583 |
| 322 | E&C | Saginaw | 9D200J6 | 15215971 |
| 323 | E&C | Saginaw | 9D2000K7 | 15215972 |
| 324 | E&C | Saginaw | 9D2000KD | 15130854 |
| 325 | E&C | Saginaw | 9D2000KF | 15130855 |
| 326 | E&C | Saginaw | 9D2000KG | 15130856 |
| 327 | E&C | Saginaw | 9D2000KH | 15130856 |
| 328 | E&C | Saginaw | 9D2000LB | 15233122 |
| 329 | E&C | Saginaw | 9D2000LC | 15233123 |

6

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 330 | E&C | Saginaw | 903000LH | 10300022 |
| 331 | E&C | Saginaw | 903000J | 15259082 |
| 332 | E&C | Saginaw | 903000JK | 15259085 |
| 333 | E&C | Saginaw | 903000LL | 15269066 |
| 334 | E&C | Saginaw | 903000JX | 15269061 |
| 335 | E&C | Saginaw | 903000LP | 15253542 |
| 336 | E&C | Saginaw | 903000LW | 15268722 |
| 337 | E&C | Saginaw | 903000LX | 15268723 |
| 338 | E&C | Saginaw | 903000LZ | 15268725 |
| 339 | E&C | Saginaw | 903000M0 | 15268726 |
| 340 | E&C | Saginaw | 903000MC | 15203543 |
| 341 | E&C | Saginaw | 903000I6 | 18922401 |
| 342 | E&C | Saginaw | 903000M2 | 25714000 |
| 343 | E&C | Saginaw | 903000M7 | 25762048 |
| 344 | E&C | Saginaw | 903000M8 | 25762049 |
| 345 | E&C | Saginaw | 903000RB | 25714901 |
| 346 | E&C | Saginaw | 903000I7 | 25739384 |
| 347 | E&C | Saginaw | 903000T8 | 25739395 |
| 348 | E&C | Saginaw | 903000P | 22704206 |
| 349 | E&C | Saginaw | 903000I8 | 22704207 |
| 350 | E&C | Saginaw | 903000I0 | 15183021 |
| 351 | E&C | Saginaw | 903000IZ1 | 15183922 |
| 352 | E&C | Saginaw | 903000I22 | 15183925 |
| 353 | E&C | Saginaw | 903000IZ3 | 15183926 |
| 354 | E&C | Saginaw | 903000IZ7 | 22274578 |
| 355 | E&C | Saginaw | 903000127 | 22274579 |
| 356 | E&C | Saginaw | 903000I2V | 25764299 |
| 357 | E&C | Saginaw | 903000I2W | 25764300 |
| 358 | E&C | Saginaw | 903000I3X | 25764303 |
| 359 | E&C | Saginaw | 903000I32 | 25764305 |
| 360 | E&C | Saginaw | 903000I33 | 25764306 |
| 361 | E&C | Saginaw | 903000I3D | 22714162 |
| 362 | E&C | Saginaw | 903000I3F | 22714163 |
| 363 | E&C | Saginaw | 903000I3R | 22764304 |
| 364 | E&C | Saginaw | 903000I3T | 22764301 |
| 365 | E&C | Saginaw | 903000I3V | 25764302 |
| 366 | E&C | Saginaw | 903000I4D | 25762624 |
| 367 | E&C | Saginaw | 903000I4V | 25762828 |
| 368 | E&C | Saginaw | 903000I4W | 25762829 |
| 369 | E&C | Saginaw | 903000I48 | 15199889 |
| 370 | E&C | Saginaw | 903000I6G | 15129385 |
| 371 | E&C | Saginaw | 903000I6C | 15112384 |
| 372 | E&C | Saginaw | 903000I6N | 15112420 |
| 373 | E&C | Saginaw | 903000I6P | 15112419 |
| 374 | E&C | Saginaw | 903000I6X | 15112423 |
| 375 | E&C | Saginaw | 903000I6Z | 15112426 |
| 376 | E&C | Saginaw | 903000I70 | 15112440 |
| 377 | E&C | Saginaw | 903000I71 | 15112441 |
| 378 | E&C | Saginaw | 903000I74 | 15112444 |
| 379 | E&C | Saginaw | 903000I75 | 15112445 |
| 380 | E&C | Saginaw | 903000I76 | 15112446 |
| 381 | E&C | Saginaw | 903000I77 | 15112447 |
| 382 | E&C | Saginaw | 903000I78 | 15112448 |
| 383 | E&C | Saginaw | 903000I79 | 15112449 |
| 384 | E&C | Saginaw | 903000I87 | 10354607 |
| 385 | E&C | Saginaw | 903000I88 | 10354608 |
| 386 | E&C | Saginaw | 903000I8M | 21956735 |
| 387 | E&C | Saginaw | 903000I8K | 25773414 |
| 388 | E&C | Saginaw | 903000I8P | 21956737 |
| 389 | E&C | Saginaw | 903000I8T | 21956739 |
| 390 | E&C | Saginaw | 903000I8W | 21956741 |
| 391 | E&C | Saginaw | 903000I90 | 15183457 |
| 392 | E&C | Saginaw | 903000I91 | 15183458 |
| 393 | E&C | Saginaw | 903000I92 | 15183461 |
| 394 | E&C | Saginaw | 903000I93 | 15183462 |
| 395 | E&C | Saginaw | 903000I93 | 15183462 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 396 | E&C | Saginaw | 903000I94 | 15138400 |
| 397 | E&C | Saginaw | 903000I95 | 15138464 |
| 398 | E&C | Saginaw | 903000I96 | 15138459 |
| 399 | E&C | Saginaw | 903000I97 | 15138460 |
| 400 | E&C | Saginaw | 903000I98 | 15138523 |
| 401 | E&C | Saginaw | 903000I99 | 15138524 |
| 402 | E&C | Saginaw | 903000I9R | 15134582 |
| 403 | E&C | Saginaw | 903000I9T | 15134583 |
| 404 | E&C | Saginaw | 903000I9V | 10358103 |
| 405 | E&C | Saginaw | 903000I9W | 10358104 |
| 406 | E&C | Saginaw | 903000I82 | 15147626 |
| 407 | E&C | Saginaw | 903000I83 | 15147627 |
| 408 | E&C | Saginaw | 903000I8N | 10989083 |
| 409 | E&C | Saginaw | 903000I8P | 10989084 |
| 410 | E&C | Saginaw | 903000IG0 | 15215971 |
| 411 | E&C | Saginaw | 903000IC1 | 15215972 |
| 412 | E&C | Saginaw | 903000IC2 | 15215973 |
| 413 | E&C | Saginaw | 903000IC3 | 15215974 |
| 414 | E&C | Saginaw | 903000IC6 | 15225205 |
| 415 | E&C | Saginaw | 903000IC7 | 15225206 |
| 416 | E&C | Saginaw | 903000IC8 | 15225207 |
| 417 | E&C | Saginaw | 903000IC9 | 15225208 |
| 418 | E&C | Saginaw | 903000ICJ | 15130854 |
| 419 | E&C | Saginaw | 903000ICK | 15130855 |
| 420 | E&C | Saginaw | 903000ICW | 15225832 |
| 421 | E&C | Saginaw | 903000ICX | 15225833 |
| 422 | E&C | Saginaw | 903000ICS | 15211862 |
| 423 | E&C | Saginaw | 903000ID5 | 15211863 |
| 424 | E&C | Saginaw | 903000IDC | 15225681 |
| 425 | E&C | Saginaw | 903000IDD | 15225682 |
| 426 | E&C | Saginaw | 903000IDF | 15225683 |
| 427 | E&C | Saginaw | 903000IDG | 15225684 |
| 428 | E&C | Saginaw | 903000IDH | 15225685 |
| 429 | E&C | Saginaw | 903000IDJ | 15225686 |
| 430 | E&C | Saginaw | 903000IDK | 15225687 |
| 431 | E&C | Saginaw | 903000IDL | 15225688 |
| 432 | E&C | Saginaw | 903000IDM | 15225002 |
| 433 | E&C | Saginaw | 903000IDN | 15235503 |
| 434 | E&C | Saginaw | 903000IDP | 15235004 |
| 435 | E&C | Saginaw | 903000IDR | 15235005 |
| 436 | E&C | Saginaw | 903000IDT | 15235006 |
| 437 | E&C | Saginaw | 903000IDV | 15235007 |
| 438 | E&C | Saginaw | 903000IDW | 15235008 |
| 439 | E&C | Saginaw | 903000IDX | 15235009 |
| 440 | E&C | Saginaw | 903000IDZ | 15235010 |
| 441 | E&C | Saginaw | 903000IF | 20762625 |
| 442 | E&C | Saginaw | 903000IF0 | 15235011 |
| 443 | E&C | Saginaw | 903000IFS | 21993790 |
| 444 | E&C | Saginaw | 903000IF9 | 10367922 |
| 445 | E&C | Saginaw | 903000IFB | 10367623 |
| 446 | E&C | Saginaw | 903000IFD | 15394016 |
| 447 | E&C | Saginaw | 903000IFL | 15198888 |
| 448 | E&C | Saginaw | 903000IFM | 15235544 |
| 449 | E&C | Saginaw | 903000IFN | 15235545 |
| 450 | E&C | Saginaw | 903000IFT | 15233116 |
| 451 | E&C | Saginaw | 903000IFV | 15233117 |
| 452 | E&C | Saginaw | 903000IFW | 15233122 |
| 453 | E&C | Saginaw | 903000IFX | 15233123 |
| 454 | E&C | Saginaw | 903000IFZ | 10367079 |
| 455 | E&C | Saginaw | 903000IG0 | 10367080 |
| 456 | E&C | Saginaw | 903000IG1 | 10367081 |
| 457 | E&C | Saginaw | 903000IG2 | 10367082 |
| 458 | E&C | Saginaw | 903000IG3 | 15235534 |
| 459 | E&C | Saginaw | 903000IG4 | 15235535 |
| 460 | E&C | Saginaw | 903000IG5 | 15235536 |
| 461 | E&C | Saginaw | 903000IG6 | 15235537 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 462 | E&C | Saginaw | 9D30001G7 | 15235538 |
| 463 | E&C | Saginaw | 9D30001G7 | 15235539 |
| 464 | E&C | Saginaw | 9D30001G9 | 15235540 |
| 465 | E&C | Saginaw | 9D30001GB | 15235541 |
| 466 | E&C | Saginaw | 9D30001GD | 15235542 |
| 467 | E&C | Saginaw | 9D30001GG | 15235543 |
| 468 | E&C | Saginaw | 9D30001GH | 15235081 |
| 469 | E&C | Saginaw | 9D30001GJ | 15235546 |
| 470 | E&C | Saginaw | 9D30001GK | 15235082 |
| 471 | E&C | Saginaw | 9D30001GL | 15235547 |
| 472 | E&C | Saginaw | 9D30001GM | 15235083 |
| 473 | E&C | Saginaw | 9D30001GN | 15235084 |
| 474 | E&C | Saginaw | 9D30001GR | 15235086 |
| 475 | E&C | Saginaw | 9D30001GT | 15235087 |
| 476 | E&C | Saginaw | 9D30001GV | 15235088 |
| 477 | E&C | Saginaw | 9D30001H4 | 15235275 |
| 478 | E&C | Saginaw | 9D30001H5 | 15235276 |
| 479 | E&C | Saginaw | 9D30001H6 | 15286699 |
| 480 | E&C | Saginaw | 9D30001H7 | 15286700 |
| 481 | E&C | Saginaw | 9D30001H8 | 15235273 |
| 482 | E&C | Saginaw | 9D30001HC | 15235274 |
| 483 | E&C | Saginaw | 9D30001HJ | 15276644 |
| 484 | E&C | Saginaw | 9D30001HK | 15276645 |
| 485 | E&C | Saginaw | 9D30001HN | 15294227 |
| 486 | E&C | Saginaw | 9D30001HT | 15284617 |
| 487 | E&C | Saginaw | 9D30001HV | 15284614 |
| 488 | E&C | Saginaw | 9D30001HW | 15284615 |
| 489 | E&C | Saginaw | 9D30001J7 | 15793335 |
| 490 | E&C | Saginaw | 9D30001J8 | 15793336, 15793214 |
| 491 | E&C | Saginaw | 9D30001JC | 15803210 |
| 492 | E&C | Saginaw | 9D30001JD | 15803211 |
| 493 | E&C | Saginaw | 9D30001JF | 15803212 |
| 494 | E&C | Saginaw | 9D30001JG | 15793215 |
| 495 | E&C | Saginaw | 9D30001JH | 15793216 |
| 496 | E&C | Saginaw | 9D30001JJ | 15793217 |
| 497 | E&C | Saginaw | 9D30001JK | 15803209 |
| 498 | E&C | Saginaw | 9D30001JL | 15803205 |
| 499 | E&C | Saginaw | 9D30001JM | 15803206 |
| 500 | E&C | Saginaw | 9D30001JN | 15803207 |
| 501 | E&C | Saginaw | 9D30001JP | 15803208 |
| 502 | E&C | Saginaw | 9D30001K3 | 15525710 |
| 503 | E&C | Saginaw | 9D30001K4 | 15823711 |
| 504 | E&C | Saginaw | NR11001D | 15215973 |
| 505 | E&C | Saginaw | NR11001F | 15241037 |
| 506 | E&C | Sandusky | 103272 | 15241041 |
| 507 | E&C | Sandusky | 111749 | 15830806 |
| 508 | E&C | Sandusky | 12000004X3 | 15830650, 15830651, 21012566, 21013003, 22701516, 22701520 |
| 509 | E&C | Sandusky | 84C00008 | 7470511, 7470819, 22715554, 22715555 |
| 510 | E&C | Sandusky | 84C000GR | 7470511, 7470671, 7470807, 7470925, 7471001, 7471009, 12413037, 88957259 |
| 511 | E&C | Sandusky | 84C000SU | 93070R |
| 512 | E&C | Sandusky | 84C00017 | 7467157 |
| 513 | E&C | Sandusky | 84C0001P | 7467181 |
| 514 | E&C | Sandusky | T8F00000 | 22703028 |
| 515 | E&C | Sandusky | VXP0000L | 929060 |
|  |  |  |  | 12413045 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| **Phase Two Contracts** |  |  |  |  |
| 516 | AHG | Anderson Ignition | 02MN0009 | 10457978 |
| 517 | AHG | Anderson Ignition | 02MN000D | 10457979 |
| 518 | AHG | Anderson Ignition | 02MN0012 | 10452458 |
| 519 | AHG | Anderson Ignition | 02MN0016 | 10472401 |
| 520 | AHG | Anderson Ignition | 02MN0018 | 10478155 |
| 521 | AHG | Anderson Ignition | 02MN001R | 63441559 |
| 522 | AHG | Anderson Ignition | 02MN001T | 12498965 |
| 523 | AHG | Anderson Ignition | 0LVP0006 | 1972943 |
| 524 | AHG | Anderson Ignition | 0LVP0006 | 1973739 |
| 525 | AHG | Anderson Ignition | 15109 | 10452457 |
| 526 | AHG | Anderson Ignition | 566012 | 10457109 |
| 527 | AHG | Anderson Ignition | CN 37267 | 10452457 |
| 528 | AHG | Anderson Ignition | CN 37267 | 10452458 |
| 529 | AHG | Anderson Ignition | CN 37267 | 10452459 |
| 530 | AHG | Anderson Ignition | CN 37267 | 10456476 |
| 531 | AHG | Anderson Ignition | CN 37267 | 10457109 |
| 532 | AHG | Anderson Ignition | CN 37267 | 10457293 |
| 533 | AHG | Anderson Ignition | CN 37267 | 10457396 |
| 534 | AHG | Anderson Ignition | CN 37267 | 10467214 |
| 535 | AHG | Anderson Ignition | CN 37267 | 10467353 |
| 536 | AHG | Anderson Ignition | CN 37267 | 10470758 |
| 537 | AHG | Anderson Ignition | CN 37267 | 10472601 |
| 538 | AHG | Anderson Ignition | CN 37267 | 10476237 |
| 539 | AHG | Anderson Ignition | CN 37267 | 10477182 |
| 540 | AHG | Anderson Ignition | CN 37267 | 10477219 |
| 541 | AHG | Anderson Ignition | CN 37267 | 10477276 |
| 542 | AHG | Anderson Ignition | CN 37267 | 10477602 |
| 543 | AHG | Anderson Ignition | CN 37267 | 10477941 |
| 544 | AHG | Anderson Ignition | CN 37267 | 10485432 |
| 545 | AHG | Anderson Ignition | CN 37267 | 10487425 |
| 546 | AHG | Anderson Ignition | CN 37267 | 10488259 |
| 547 | AHG | Anderson Ignition | CN 37267 | 10489421 |
| 548 | AHG | Anderson Ignition | CN 37267 | 10489422 |
| 549 | AHG | Anderson Ignition | CN 37267 | 10494012 |
| 550 | AHG | Anderson Ignition | CN 37267 | 10496766 |
| 551 | AHG | Anderson Ignition | CN 37267 | 10497452 |
| 552 | AHG | Anderson Ignition | CN 37267 | 10509913 |
| 553 | AHG | Anderson Ignition | CN 37267 | 12098210 |
| 554 | AHG | Anderson Ignition | CN 37267 | 99052845 |
| 555 | AHG | Anderson Ignition | CN 37267 | 10456413 |
| 556 | AHG | Anderson Ignition | CN 37267 | 10467473 |
| 557 | AHG | Anderson Ignition | CN 37267 | 10457046 |
| 558 | AHG | Anderson Ignition | CN 37267 | 10474055 |
| 559 | AHG | Anderson Ignition | CN 37267 | 10487716 |
| 560 | AHG | Anderson Ignition | CN 37267 | 10456798 |
| 561 | AHG | Anderson Ignition | CN 37267 | 10449865 |
| 562 | AHG | Anderson Ignition | CN 38763 | 1104059 |
| 563 | AHG | Anderson Ignition | GM 37267 | 10452457 |
| 564 | AHG | Anderson Ignition | GM 37267 | 10452458 |
| 565 | AHG | Anderson Ignition | GM 37267 | 10454059 |
| 566 | AHG | Anderson Ignition | GM 37267 | 10456478 |
| 567 | AHG | Anderson Ignition | GM 37267 | 10457109 |
| 568 | AHG | Anderson Ignition | GM 37267 | 10457153 |
| 569 | AHG | Anderson Ignition | GM 37267 | 10457237 |
| 570 | AHG | Anderson Ignition | GM 37267 | 10457293 |
| 571 | AHG | Anderson Ignition | GM 37267 | 10457396 |
| 572 | AHG | Anderson Ignition | GM 37267 | 10457702 |
| 573 | AHG | Anderson Ignition | GM 37267 | 10457730 |
| 574 | AHG | Anderson Ignition | GM 37267 | 10457735 |
| 575 | AHG | Anderson Ignition | GM 37267 | 10457816 |
| 576 | AHG | Anderson Ignition | GM 37267 | 10467067 |
| 577 | AHG | Anderson Ignition | GM 37267 | 10467908 |
| 578 | AHG | Anderson Ignition | GM 37267 | 10467214 |
| 579 | AHG | Anderson Ignition | GM 37267 | 10467353 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 580 | AWG | Anderson Ignition | GM 37367 | 10467473 |
| 581 | AWG | Anderson Ignition | GM 37367 | 10467546 |
| 582 | AWG | Anderson Ignition | GM 37367 | 10467716 |
| 583 | AWG | Anderson Ignition | GM 37367 | 10467717 |
| 584 | AWG | Anderson Ignition | GM 37367 | 10467695 |
| 585 | AWG | Anderson Ignition | GM 37367 | 10463367 |
| 586 | AWG | Anderson Ignition | GM 37367 | 10469468 |
| 587 | AWG | Anderson Ignition | GM 37367 | 10469868 |
| 588 | AWG | Anderson Ignition | GM 37367 | 10469867 |
| 589 | AWG | Anderson Ignition | GM 37367 | 10470897 |
| 590 | AWG | Anderson Ignition | GM 37367 | 10470794 |
| 591 | AWG | Anderson Ignition | GM 37367 | 10470905 |
| 592 | AWG | Anderson Ignition | GM 37367 | 10471138 |
| 593 | AWG | Anderson Ignition | GM 37367 | 10472052 |
| 594 | AWG | Anderson Ignition | GM 37367 | 10472401 |
| 595 | AWG | Anderson Ignition | GM 37367 | 10474000 |
| 596 | AWG | Anderson Ignition | GM 37367 | 10474166 |
| 597 | AWG | Anderson Ignition | GM 37367 | 10474609 |
| 598 | AWG | Anderson Ignition | GM 37367 | 10474855 |
| 599 | AWG | Anderson Ignition | GM 37367 | 10476155 |
| 600 | AWG | Anderson Ignition | GM 37367 | 10476257 |
| 601 | AWG | Anderson Ignition | GM 37367 | 10477182 |
| 602 | AWG | Anderson Ignition | GM 37367 | 10477208 |
| 603 | AWG | Anderson Ignition | GM 37367 | 10477219 |
| 604 | AWG | Anderson Ignition | GM 37367 | 10477276 |
| 605 | AWG | Anderson Ignition | GM 37367 | 10477963 |
| 606 | AWG | Anderson Ignition | GM 37367 | 10477902 |
| 607 | AWG | Anderson Ignition | GM 37367 | 10477941 |
| 608 | AWG | Anderson Ignition | GM 37367 | 10477944 |
| 609 | AWG | Anderson Ignition | GM 37367 | 10485432 |
| 610 | AWG | Anderson Ignition | GM 37367 | 10487425 |
| 611 | AWG | Anderson Ignition | GM 37367 | 10487716 |
| 612 | AWG | Anderson Ignition | GM 37367 | 10487927 |
| 613 | AWG | Anderson Ignition | GM 37367 | 10489418 |
| 614 | AWG | Anderson Ignition | GM 37367 | 10489421 |
| 615 | AWG | Anderson Ignition | GM 37367 | 10489422 |
| 616 | AWG | Anderson Ignition | GM 37367 | 10490903 |
| 617 | AWG | Anderson Ignition | GM 37367 | 10490872 |
| 618 | AWG | Anderson Ignition | GM 37367 | 10494012 |
| 619 | AWG | Anderson Ignition | GM 37367 | 10495089 |
| 620 | AWG | Anderson Ignition | GM 37367 | 10495768 |
| 621 | AWG | Anderson Ignition | GM 37367 | 10495802 |
| 622 | AWG | Anderson Ignition | GM 37367 | 10495804 |
| 623 | AWG | Anderson Ignition | GM 37367 | 10496145 |
| 624 | AWG | Anderson Ignition | GM 37367 | 10496455 |
| 625 | AWG | Anderson Ignition | GM 37367 | 10496783 |
| 626 | AWG | Anderson Ignition | GM 37367 | 10496786 |
| 627 | AWG | Anderson Ignition | GM 37367 | 10496798 |
| 628 | AWG | Anderson Ignition | GM 37367 | 10497251 |
| 629 | AWG | Anderson Ignition | GM 37367 | 10497252 |
| 630 | AWG | Anderson Ignition | GM 37367 | 10497450 |
| 631 | AWG | Anderson Ignition | GM 37367 | 10497452 |
| 632 | AWG | Anderson Ignition | GM 37367 | 10497407 |
| 633 | AWG | Anderson Ignition | GM 37367 | 10493207 |
| 634 | AWG | Anderson Ignition | GM 37367 | 10490813 |
| 635 | AWG | Anderson Ignition | GM 37367 | 11103782 |
| 636 | AWG | Anderson Ignition | GM 37367 | 11100048 |
| 637 | AWG | Anderson Ignition | GM 37367 | 12489865 |
| 638 | AWG | Anderson Ignition | GM 37367 | 12593353 |
| 639 | AWG | Anderson Ignition | GM 37367 | 1876153 |
| 640 | AWG | Anderson Ignition | GM 37367 | 1876232 |
| 641 | AWG | Anderson Ignition | GM 37367 | 1892222 |
| 642 | AWG | Anderson Ignition | GM 37367 | 1893524 |
| 643 | AWG | Anderson Ignition | GM 37367 | 1893602 |
| 644 | AWG | Anderson Ignition | GM 37367 | 1894333 |
| 645 | AWG | Anderson Ignition | GM 37367 | 1995564 |

11

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 646 | AWG | Anderson Ignition | GM 37367 | 1975587 |
| 647 | AWG | Anderson Ignition | GM 37367 | 1976909 |
| 648 | AWG | Anderson Ignition | GM 37367 | 1977774 |
| 649 | AWG | Anderson Ignition | GM 37367 | 1977937 |
| 650 | AWG | Anderson Ignition | GM 37367 | 1978162 |
| 651 | AWG | Anderson Ignition | GM 37367 | 1989109 |
| 652 | AWG | Anderson Ignition | GM 37367 | 1989579 |
| 653 | AWG | Anderson Ignition | GM 37367 | 1989612 |
| 654 | AWG | Anderson Ignition | GM 37367 | 1989977 |
| 655 | AWG | Anderson Ignition | GM 37367 | 93441558 |
| 656 | AWG | Anderson Ignition | GM 37367 | 10498731 |
| 657 | AWG | Anderson Ignition | GM 45689 | 93442429 |
| 658 | AWG | Anderson Ignition | GM 45689 | 93904306 |
| 659 | AWG | Anderson Ignition | GM37367 | 10457730 |
| 660 | AWG | Anderson Ignition | GM37367 | 10457979 |
| 661 | AWG | Anderson Ignition | GM37367 | 10469205 |
| 662 | AWG | Anderson Ignition | GM37367 | 10472208 |
| 663 | AWG | Anderson Ignition | GM37367 | 10477944 |
| 664 | AWG | Anderson Ignition | GM37367 | 10496802 |
| 665 | AWG | Anderson Ignition | GMB5E8/639 | 10497546 |
| 666 | AWG | Anderson Ignition | NF0000001 | 11154911 |
| 667 | AWG | Anderson Ignition | NF0000006 | 1103782 |
| 668 | AWG | Anderson Ignition | NF0000JJ | 12568466 |
| 669 | AWG | Anderson Ignition | NF0000MM | 10452458 |
| 670 | AWG | Anderson Ignition | NF0000P | 10470768 |
| 671 | AWG | Anderson Ignition | NF0000T | 10457109 |
| 672 | AWG | Anderson Ignition | NF0000V | 10472401 |
| 673 | AWG | Anderson Ignition | NF00002 | 10477941 |
| 674 | AWG | Anderson Ignition | NF00002 | 10477944 |
| 675 | AWG | Anderson Ignition | NF00013 | 1103952 |
| 676 | AWG | Anderson Ignition | NF00015 | 93441558 |
| 677 | AWG | Anderson Ignition | NF00016 | 10490072 |
| 678 | AWG | Anderson Ignition | NF00022 | 1104059 |
| 679 | AWG | Anderson Ignition | NF00025 | 10452457 |
| 680 | AWG | Anderson Ignition | NF0002G | 10452429 |
| 681 | AWG | Anderson Ignition | NF0002H | 93904306 |
| 682 | AWG | Anderson Ignition | NF20002O | 1103961 |
| 683 | AWG | Anderson Ignition | NG100002 | 1115499 |
| 684 | AWG | Anderson Ignition | NF00003 | 1115498 |
| 685 | AWG | Anderson Ignition | NG10000B | 1104060 |
| 686 | AWG | Anderson Ignition | NG10001J | 12568466 |
| 687 | AWG | Anderson Ignition | NG10001K | 1103617 |
| 688 | AWG | Anderson Ignition | NG10001T | 1103993 |
| 689 | AWG | Anderson Ignition | NG10001V | 1103946 |
| 690 | AWG | Anderson Ignition | NG10000W | 1103861 |
| 691 | AWG | Anderson Ignition | NG100018 | 1115491 |
| 692 | AWG | Anderson Ignition | NG100018 | 1104065 |
| 693 | AWG | Anderson Ignition | ng100019 | 1106010 |
| 694 | AWG | Anderson Ignition | XOLVP0000 | 12593353 |
| 695 | AWG | Anderson Ignition | XOLVP000F | 12568466 |
| 696 | AWG | Anderson Ignition | XOLVP001K | 12593352 |
| 697 | AWG | Anderson Ignition | XOLVP001V | 93441558 |
| 698 | AWG | Anderson Ignition | XOLVP001W | 12592210 |
| 699 | AWG | Anderson Ignition | XOLVP000W | 10469206 |
| 700 | AWG | Anderson Ignition | 103270 | 1986359 |
| 701 | AWG | Anderson Ignition | 103270 | 10496212 |
| 702 | AWG | Anderson Ignition | 103270 | 1976603 |
| 703 | AWG | Athens | 103270 | 10472401 |
| 704 | AWG | Athens | 103270 | 10457021 |
| 705 | AWG | Athens | 103270 | 93841558 |
| 706 | AWG | Athens | 103270 | 10786276 |
| 707 | AWG | Athens | 103270 | 21012228 |
| 708 | AWG | Athens | 103270 | 21012453 |
| 709 | AWG | Athens | 103270 | 21012899 |
| 710 | AWG | Athens | 103270 | 21012942 |
| 711 | AWG | Athens | 103270 | 21012944 |
|  | AWG | Athens | 103270 | 21013040 |

12

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 712 | AWG | Athens | 103270 | 21013251 |
| 713 | AWG | Athens | 103270 | 21013348 |
| 714 | AWG | Athens | 103270 | 26001594 |
| 715 | AWG | Athens | 5700000142 | 15970941 |
| 716 | AWG | Athens | 5700000142 | 26040059 |
| 717 | AWG | Athens | 6000002219 | 19149105 |
| 718 | AWG | Athens | 6000002826 | 19149105 |
| 719 | AWG | Athens | 6000002826 | 89060582 |
| 720 | AWG | Athens | 6000003183 | 19149105 |
| 721 | AWG | Athens | 6000003183 | 89060582 |
| 722 | AWG | Athens | 6000003524 | 89060582 |
| 723 | AWG | Athens | 6000003816 | 26053458 |
| 724 | AWG | Athens | 6000003816 | 26060001 |
| 725 | AWG | Athens | 6000003816 | 89060582 |
| 726 | AWG | Athens | 6000003836 | 19149105 |
| 727 | AWG | Athens | 6000003836 | 26033170 |
| 728 | AWG | Athens | 6000003836 | 26053458 |
| 729 | AWG | Athens | 6000003836 | 26060001 |
| 730 | AWG | Athens | 6000003836 | 26061451 |
| 731 | AWG | Athens | 6000003836 | 26078079 |
| 732 | AWG | Athens | 6000003836 | 89060582 |
| 733 | AWG | Athens | 6000004029 | 19149105 |
| 734 | AWG | Athens | 6000004029 | 26033170 |
| 735 | AWG | Athens | 6000004029 | 26053458 |
| 736 | AWG | Athens | 6000004029 | 26060001 |
| 737 | AWG | Athens | 6000004029 | 26078079 |
| 738 | AWG | Athens | 6000004029 | 89060582 |
| 739 | AWG | Athens | 6000004029 | 19149105 |
| 740 | AWG | Athens | 6000004307 | 26033170 |
| 741 | AWG | Athens | 6000004307 | 89060582 |
| 742 | AWG | Athens | 6000004407 | 26016285 |
| 743 | AWG | Athens | 6000004407 | 26047286 |
| 744 | AWG | Athens | 6000004407 | 89060582 |
| 745 | AWG | Athens | 6000004553 | 19149105 |
| 746 | AWG | Athens | 6000004554 | 89060582 |
| 747 | AWG | Athens | 6000004599 | 19149105 |
| 748 | AWG | Athens | 6000004758 | 19149105 |
| 749 | AWG | Athens | 6000004758 | 89060582 |
| 750 | AWG | Athens | 6000004758 | 26101416 |
| 751 | AWG | Athens | 6000004728 | 89060582 |
| 752 | AWG | Athens | 6000005160 | 26051950 |
| 753 | AWG | Athens | 6000005160 | 26013512 |
| 754 | AWG | Athens | 6000005160 | 26033170 |
| 755 | AWG | Athens | 6000005160 | 26101416 |
| 756 | AWG | Athens | 6000005160 | 05061651 |
| 757 | AWG | Athens | 6000005322 | 26013512 |
| 758 | AWG | Athens | 6000005322 | 26013512 |
| 759 | AWG | Athens | 6000005467 | 26016285 |
| 760 | AWG | Athens | 6000005458 | 26053458 |
| 761 | AWG | Athens | 6000005467 | 26101416 |
| 762 | AWG | Athens | 6000005531 | 26051950 |
| 763 | AWG | Athens | 6000005710 | 26013512 |
| 764 | AWG | Athens | 6000005710 | 26033170 |
| 765 | AWG | Athens | 6000005938 | 26016264 |
| 766 | AWG | Athens | 6000006146 | 26013512 |
| 767 | AWG | Athens | 6000006146 | 26016285 |
| 768 | AWG | Athens | 6000006146 | 26051950 |
| 769 | AWG | Athens | 6000006146 | 26053458 |
| 770 | AWG | Athens | 6000006146 | 26101416 |
| 771 | AWG | Athens | 6000006335 | 26013159 |
| 772 | AWG | Athens | 6000006335 | 26016264 |
| 773 | AWG | Athens | 6000006335 | 26051950 |
| 774 | AWG | Athens | 6000006382 | 26013512 |
| 775 | AWG | Athens | 6000006382 | 26033170 |
| 776 | AWG | Athens | 6000006715 | 26013159 |
| 777 | AWG | Athens | 6000006715 | 26047286 |

13

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 778 | AWG | Athens | 6000006715 | 26001594 |
| 779 | AWG | Athens | 6000036976 | 15764127 |
| 780 | AWG | Athens | 6000037377 | 15077523 |
| 781 | AWG | Athens | 6000037377 | 15094588 |
| 782 | AWG | Athens | 6000037377 | 15764127 |
| 783 | AWG | Athens | 6000037377 | 26020642 |
| 784 | AWG | Athens | 6000037377 | 26033170 |
| 785 | AWG | Athens | 6000037377 | 26061451 |
| 786 | AWG | Athens | 6000037377 | 15764127 |
| 787 | AWG | Athens | 6000037836 | 26033170 |
| 788 | AWG | Athens | 6000037726 | 26060001 |
| 789 | AWG | Athens | 6000037936 | 26053458 |
| 790 | AWG | Athens | 6000037986 | 15094588 |
| 791 | AWG | Athens | 6000038207 | 15764127 |
| 792 | AWG | Athens | 6000038358 | 26060001 |
| 793 | AWG | Athens | 6000038358 | 26078079 |
| 794 | AWG | Athens | 6000038399 | 26033170 |
| 795 | AWG | Athens | 6000038399 | 26061451 |
| 796 | AWG | Athens | 6000038572 | 05671921 |
| 797 | AWG | Athens | 6000038572 | 26047286 |
| 798 | AWG | Athens | 6000038572 | 26053458 |
| 799 | AWG | Athens | 77X00017 | 26051189 |
| 800 | AWG | Athens | 77X0001C | 15764127 |
| 801 | AWG | Athens | 77X00023 | 15077529 |
| 802 | AWG | Athens | 77Z00020 | 21993042 |
| 803 | AWG | Athens | 7V7000TL | 15077529 |
| 804 | AWG | Athens | 907000JD | 26013512 |
| 805 | AWG | Athens | 907000KF | 26033170 |
| 806 | AWG | Athens | 907000LM | 26041917 |
| 807 | AWG | Athens | 907000MS | 26044821 |
| 808 | AWG | Athens | 907000MU | 26046096 |
| 809 | AWG | Athens | 907000N1 | 26053458 |
| 810 | AWG | Athens | 907000NJ | 26094163 |
| 811 | AWG | Athens | 907000NP | 26095979 |
| 812 | AWG | Athens | 907000W8 | 26054185 |
| 813 | AWG | Athens | 907000WD | 26078078 |
| 814 | AWG | Athens | 907000Z5 | 26072062 |
| 815 | AWG | Athens | 907000ZH | 26079912 |
| 816 | AWG | Athens | 907010Z | 26058098 |
| 817 | AWG | Athens | 907010J0 | 26015359 |
| 818 | AWG | Athens | 907012N | 89060582 |
| 819 | AWG | Athens | 907010130 | 26051594 |
| 820 | AWG | Athens | AE35069 | 8972416 |
| 821 | AWG | Athens | AE3506900 | 8972416 |
| 822 | AWG | Athens | AE3506900 | 5170495 |
| 823 | AWG | Athens | AE3508400 | 30557107 |
| 824 | AWG | Athens | CG150ZB | 26054185 |
| 825 | AWG | Athens | CN37531 | 05671921 |
| 826 | AWG | Athens | CN37531 | 05675186 |
| 827 | AWG | Athens | CN37531 | 05688037 |
| 828 | AWG | Athens | CN37531 | 07803432 |
| 829 | AWG | Athens | CN37531 | 07809409 |
| 830 | AWG | Athens | CN37531 | 07809409 |
| 831 | AWG | Athens | CN37531 | 07811023 |
| 832 | AWG | Athens | CN37531 | 07816991 |
| 833 | AWG | Athens | CN37531 | 07817404 |
| 834 | AWG | Athens | CN37531 | 07829495 |
| 835 | AWG | Athens | CN37531 | 07833283 |
| 836 | AWG | Athens | CN37531 | 07840235 |
| 837 | AWG | Athens | CN37531 | 07846092 |
| 838 | AWG | Athens | CN37531 | 07845165 |
| 839 | AWG | Athens | CN37531 | 07846473 |
| 840 | AWG | Athens | CN37531 | 07846864 |
| 841 | AWG | Athens | CN37531 | 07848860 |
| 842 | AWG | Athens | CN37531 | 07848882 |
| 843 | AWG | Athens | CN37531 | 07849172 |

14

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 844 | AWG | Athens | CN37531 | 07040160 |
| 845 | AWG | Athens | CN37531 | 10311289 |
| 846 | AWG | Athens | CN37531 | 10367811 |
| 847 | AWG | Athens | CN37531 | 10376428 |
| 848 | AWG | Athens | CN37531 | 10376429 |
| 849 | AWG | Athens | CN37531 | 10376430 |
| 850 | AWG | Athens | CN37531 | 11561875 |
| 851 | AWG | Athens | CN37531 | 15062625 |
| 852 | AWG | Athens | CN37531 | 15077523 |
| 853 | AWG | Athens | CN37531 | 15077529 |
| 854 | AWG | Athens | CN37531 | 15094088 |
| 855 | AWG | Athens | CN37531 | 15095939 |
| 856 | AWG | Athens | CN37531 | 15099420 |
| 857 | AWG | Athens | CN37531 | 15113471 |
| 858 | AWG | Athens | CN37531 | 15148375 |
| 859 | AWG | Athens | CN37531 | 15148376 |
| 860 | AWG | Athens | CN37531 | 15241800 |
| 861 | AWG | Athens | CN37531 | 15241801 |
| 862 | AWG | Athens | CN37531 | 15241802 |
| 863 | AWG | Athens | CN37531 | 15241803 |
| 864 | AWG | Athens | CN37531 | 15749200 |
| 865 | AWG | Athens | CN37531 | 15764127 |
| 866 | AWG | Athens | CN37531 | 15770019 |
| 867 | AWG | Athens | CN37531 | 15772436 |
| 868 | AWG | Athens | CN37531 | 15833876 |
| 869 | AWG | Athens | CN37531 | 19149105 |
| 870 | AWG | Athens | CN37531 | 19149157 |
| 871 | AWG | Athens | CN37531 | 21190942 |
| 872 | AWG | Athens | CN37531 | 22074060 |
| 873 | AWG | Athens | CN37531 | 22885424 |
| 874 | AWG | Athens | CN37531 | 25761642 |
| 875 | AWG | Athens | CN37531 | 26001594 |
| 876 | AWG | Athens | CN37531 | 26000806 |
| 877 | AWG | Athens | CN37531 | 26013159 |
| 878 | AWG | Athens | CN37531 | 26015359 |
| 879 | AWG | Athens | CN37531 | 26015420 |
| 880 | AWG | Athens | CN37531 | 26015779 |
| 881 | AWG | Athens | CN37531 | 26021585 |
| 882 | AWG | Athens | CN37531 | 26021985 |
| 883 | AWG | Athens | CN37531 | 26027729 |
| 884 | AWG | Athens | CN37531 | 26028050 |
| 885 | AWG | Athens | CN37531 | 26033170 |
| 886 | AWG | Athens | CN37531 | 26040765 |
| 887 | AWG | Athens | CN37531 | 26040766 |
| 888 | AWG | Athens | CN37531 | 26040767 |
| 889 | AWG | Athens | CN37531 | 26040768 |
| 890 | AWG | Athens | CN37531 | 26040769 |
| 891 | AWG | Athens | CN37531 | 26042259 |
| 892 | AWG | Athens | CN37531 | 26040966 |
| 893 | AWG | Athens | CN37531 | 26048822 |
| 894 | AWG | Athens | CN37531 | 26051184 |
| 895 | AWG | Athens | CN37531 | 26051950 |
| 896 | AWG | Athens | CN37531 | 26053458 |
| 897 | AWG | Athens | CN37531 | 26054534 |
| 898 | AWG | Athens | CN37531 | 26056116 |
| 899 | AWG | Athens | CN37531 | 26056438 |
| 900 | AWG | Athens | CN37531 | 26900001 |
| 901 | AWG | Athens | CN37531 | 26064183 |
| 902 | AWG | Athens | CN37531 | 26064185 |
| 903 | AWG | Athens | CN37531 | 26064197 |
| 904 | AWG | Athens | CN37531 | 26064250 |
| 905 | AWG | Athens | CN37531 | 26066518 |
| 906 | AWG | Athens | CN37531 | 26068979 |
| 907 | AWG | Athens | CN37531 | 26069069 |
| 908 | AWG | Athens | CN37531 | 26071517 |
| 909 | AWG | Athens | CN37531 | 26071989 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 910 | AWG | Athens | CN37531 | 26073584 |
| 911 | AWG | Athens | CN37531 | 26073982 |
| 912 | AWG | Athens | CN37531 | 26074056 |
| 913 | AWG | Athens | CN37531 | 26075066 |
| 914 | AWG | Athens | CN37531 | 26078078 |
| 915 | AWG | Athens | CN37531 | 26078079 |
| 916 | AWG | Athens | CN37531 | 26079288 |
| 917 | AWG | Athens | CN37531 | 26079289 |
| 918 | AWG | Athens | CN37531 | 26079912 |
| 919 | AWG | Athens | CN37531 | 26079965 |
| 920 | AWG | Athens | CN37531 | 26080380 |
| 921 | AWG | Athens | CN37531 | 26080540 |
| 922 | AWG | Athens | CN37531 | 26083500 |
| 923 | AWG | Athens | CN37531 | 26087856 |
| 924 | AWG | Athens | CN37531 | 89060582 |
| 925 | AWG | Athens | CN40050 | 15077523 |
| 926 | AWG | Athens | CN40063 | 26072962 |
| 927 | AWG | Athens | CN45663 | 26079912 |
| 928 | AWG | Athens | DJR00000 | 26015359 |
| 929 | AWG | Athens | DJR00001 | 26008098 |
| 930 | AWG | Athens | DJR00015 | 26078078 |
| 931 | AWG | Athens | DJR0001B | 26079965 |
| 932 | AWG | Athens | DJR00020 | 26048822 |
| 933 | AWG | Athens | DJR00021 | 26061451 |
| 934 | AWG | Athens | DJR00022 | 26015779 |
| 935 | AWG | Athens | DJR0002D | 26071669 |
| 936 | AWG | Athens | DJR0002M | 15770019 |
| 937 | AWG | Athens | DJR0002N | 15772436 |
| 938 | AWG | Athens | DJR0002W | 10315306 |
| 939 | AWG | Athens | DJR00036 | 23870490 |
| 940 | AWG | Athens | DJR00038 | 15077523 |
| 941 | AWG | Athens | DJR00039 | 15077529 |
| 942 | AWG | Athens | DJR00048 | 10347482 |
| 943 | AWG | Athens | DJR0004C | 10347485 |
| 944 | AWG | Athens | DJR0004H | 26051184 |
| 945 | AWG | Athens | DJR0004M | 26079289 |
| 946 | AWG | Athens | DJR0004S | 26080540 |
| 947 | AWG | Athens | DJR0005M | 26080540 |
| 948 | AWG | Athens | DJR0005P | 26051189 |
| 949 | AWG | Athens | DJR0005T | 15764127 |
| 950 | AWG | Athens | DJR0006K | 26061860 |
| 951 | AWG | Athens | DLV0001K | 26078078 |
| 952 | AWG | Athens | DLV0001T | 26051184 |
| 953 | AWG | Athens | DLV00027 | 26058525 |
| 954 | AWG | Athens | DLV00028 | 26058525 |
| 955 | AWG | Athens | DLV00029 | 26058523 |
| 956 | AWG | Athens | DLV00028 | 26058524 |
| 957 | AWG | Athens | DLV00031 | 26060968 |
| 958 | AWG | Athens | DLV00032 | 26079079 |
| 959 | AWG | Athens | DLV0003G | 26080540 |
| 960 | AWG | Athens | DLV00048 | 26092064 |
| 961 | AWG | Athens | DLV0004G | 15770019 |
| 962 | AWG | Athens | DLV0004H | 26071669 |
| 963 | AWG | Athens | DLV0004J | 15772436 |
| 964 | AWG | Athens | DLV00079 | 15148375 |
| 965 | AWG | Athens | DLV0007B | 15148376 |
| 966 | AWG | Athens | DLV0007C | 10399685 |
| 967 | AWG | Athens | DLV0007D | 10399684 |
| 968 | AWG | Athens | DLV0007F | 10399686 |
| 969 | AWG | Athens | DLV0007G | 10399683 |
| 970 | AWG | Athens | DLV0007L | 10399687 |
| 971 | AWG | Athens | DLV00002 | 26078079 |
| 972 | AWG | Athens | DLV0003B | 26042259 |
| 973 | AWG | Athens | DLV0002M | 26051189 |
| 974 | AWG | Athens | DLV0002P | 26051184 |
| 975 | AWG | Athens | DLV0002X | 26051950 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 976 | AWG | Athens | DLW00033 | 26026097 |
| 977 | AWG | Athens | DLW00034 | 26056088 |
| 978 | AWG | Athens | DLW00035 | 26076078 |
| 979 | AWG | Athens | DLW00047 | 26073594 |
| 980 | AWG | Athens | DLW00047AP | 26080879 |
| 981 | AWG | Athens | DLW00055B | 26060984 |
| 982 | AWG | Athens | DLW00057N | 26060985 |
| 983 | AWG | Athens | DLW0007P | 26060986 |
| 984 | AWG | Athens | DLW00309L | 26080540 |
| 985 | AWG | Athens | DLW0030EN | 26076088 |
| 986 | AWG | Athens | DLW00088 | 26071669 |
| 987 | AWG | Athens | DLW0008H | 26087220 |
| 988 | AWG | Athens | DLW00082 | 15704727 |
| 989 | AWG | Athens | DLW000C4 | 15062825 |
| 990 | AWG | Athens | DLW000CC | 15772436 |
| 991 | AWG | Athens | DLW000CD | 15772019 |
| 992 | AWG | Athens | DLW000CT | 26083206 |
| 993 | AWG | Athens | DLW000DZ | 10311306 |
| 994 | AWG | Athens | DLW000FJ | 15748920 |
| 995 | AWG | Athens | DLW000GK | 15094588 |
| 996 | AWG | Athens | DLW000HD | 10311309 |
| 997 | AWG | Athens | DLW000J2 | 15077523 |
| 998 | AWG | Athens | DLW000J3 | 15077529 |
| 999 | AWG | Athens | DLW000K6 | 25758479 |
| 1000 | AWG | Athens | DLW000K8 | 15094646 |
| 1001 | AWG | Athens | DLW000KJ | 25761642 |
| 1002 | AWG | Athens | DLW000L3 | 15113471 |
| 1003 | AWG | Athens | DLW000L9 | 22097200 |
| 1004 | AWG | Athens | DLW000LB | 22097201 |
| 1005 | AWG | Athens | DLW000LT | 10347482 |
| 1006 | AWG | Athens | DLW000LV | 10347485 |
| 1007 | AWG | Athens | DLW000LW | 10347486 |
| 1008 | AWG | Athens | DLW000MH | 10373300 |
| 1009 | AWG | Athens | DLW000MN | 10384763 |
| 1010 | AWG | Athens | DLW000N1 | 10390862 |
| 1011 | AWG | Athens | DLW000N2 | 10371745 |
| 1012 | AWG | Athens | DLW000N3 | 15189559 |
| 1013 | AWG | Athens | DLW000NG | 10399690 |
| 1014 | AWG | Athens | DLW000NH | 10399689 |
| 1015 | AWG | Athens | DLW000NL | 10399694 |
| 1016 | AWG | Athens | DLW000NS | 10399693 |
| 1017 | AWG | Athens | DLW000P1 | 15101380 |
| 1018 | AWG | Athens | DLW000P5 | 15256084 |
| 1019 | AWG | Athens | DLW000P6 | 15056436 |
| 1020 | AWG | Athens | DLW000TU | 15056457 |
| 1021 | AWG | Athens | DLW000PP | 15241800 |
| 1022 | AWG | Athens | DLW000PB | 15241801 |
| 1023 | AWG | Athens | DLW000PC | 15241802 |
| 1024 | AWG | Athens | DLW000PD | 05987628 |
| 1025 | AWG | Athens | DLW000PL | 05671921 |
| 1026 | AWG | Athens | DLW000PX | 15756781 |
| 1027 | AWG | Athens | DLW000PX | 15084965 |
| 1028 | AWG | Athens | DLW000TU | 15077529 |
| 1029 | AWG | Athens | GM37531 | 03826275 |
| 1030 | AWG | Athens | GM37531 | 03826276 |
| 1031 | AWG | Athens | GM37531 | 03832277 |
| 1032 | AWG | Athens | GM37531 | 05987628 |
| 1033 | AWG | Athens | GM37531 | 05671921 |
| 1034 | AWG | Athens | GM37531 | 05671566 |
| 1035 | AWG | Athens | GM37531 | 06668037 |
| 1036 | AWG | Athens | GM37531 | 07803432 |
| 1037 | AWG | Athens | GM37531 | 07803408 |
| 1038 | AWG | Athens | GM37531 | 07803409 |
| 1039 | AWG | Athens | GM37531 | 07811923 |
| 1040 | AWG | Athens | GM37531 | 07816991 |
| 1041 | AWG | Athens | GM37531 | 07817454 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1042 | AWG | Athens | GM37531 | 07828470 |
| 1043 | AWG | Athens | GM37531 | 07828473 |
| 1044 | AWG | Athens | GM37531 | 07829495 |
| 1045 | AWG | Athens | GM37531 | 07530239 |
| 1046 | AWG | Athens | GM37531 | 07530962 |
| 1047 | AWG | Athens | GM37531 | 07531234 |
| 1048 | AWG | Athens | GM37531 | 07531388 |
| 1049 | AWG | Athens | GM37531 | 07531570 |
| 1050 | AWG | Athens | GM37531 | 07533293 |
| 1051 | AWG | Athens | GM37531 | 07838049 |
| 1052 | AWG | Athens | GM37531 | 07837093 |
| 1053 | AWG | Athens | GM37531 | 07837086 |
| 1054 | AWG | Athens | GM37531 | 07837366 |
| 1055 | AWG | Athens | GM37531 | 07840206 |
| 1056 | AWG | Athens | GM37531 | 07842145 |
| 1057 | AWG | Athens | GM37531 | 07842146 |
| 1058 | AWG | Athens | GM37531 | 07842386 |
| 1059 | AWG | Athens | GM37531 | 07844092 |
| 1060 | AWG | Athens | GM37531 | 07844100 |
| 1061 | AWG | Athens | GM37531 | 07844424 |
| 1062 | AWG | Athens | GM37531 | 07845165 |
| 1063 | AWG | Athens | GM37531 | 07846473 |
| 1064 | AWG | Athens | GM37531 | 07846716 |
| 1065 | AWG | Athens | GM37531 | 07846884 |
| 1066 | AWG | Athens | GM37531 | 07848880 |
| 1067 | AWG | Athens | GM37531 | 07848902 |
| 1068 | AWG | Athens | GM37531 | 07849179 |
| 1069 | AWG | Athens | GM37531 | 07849180 |
| 1070 | AWG | Athens | GM37531 | 07849530 |
| 1071 | AWG | Athens | GM37531 | 10311306 |
| 1072 | AWG | Athens | GM37531 | 10376430 |
| 1073 | AWG | Athens | GM37531 | 10376811 |
| 1074 | AWG | Athens | GM37531 | 10376428 |
| 1075 | AWG | Athens | GM37531 | 10376429 |
| 1076 | AWG | Athens | GM37531 | 10376430 |
| 1077 | AWG | Athens | GM37531 | 10388037 |
| 1078 | AWG | Athens | GM37531 | 10399689 |
| 1079 | AWG | Athens | GM37531 | 10399690 |
| 1080 | AWG | Athens | GM37531 | 10399694 |
| 1081 | AWG | Athens | GM37531 | 11561675 |
| 1082 | AWG | Athens | GM37531 | 15062325 |
| 1083 | AWG | Athens | GM37531 | 15077523 |
| 1084 | AWG | Athens | GM37531 | 15077529 |
| 1085 | AWG | Athens | GM37531 | 15094046 |
| 1086 | AWG | Athens | GM37531 | 15094388 |
| 1087 | AWG | Athens | GM37531 | 15095639 |
| 1088 | AWG | Athens | GM37531 | 15098420 |
| 1089 | AWG | Athens | GM37531 | 15101390 |
| 1090 | AWG | Athens | GM37531 | 15113471 |
| 1091 | AWG | Athens | GM37531 | 15148375 |
| 1092 | AWG | Athens | GM37531 | 15188859 |
| 1093 | AWG | Athens | GM37531 | 15221061 |
| 1094 | AWG | Athens | GM37531 | 15241801 |
| 1095 | AWG | Athens | GM37531 | 15241800 |
| 1096 | AWG | Athens | GM37531 | 15241802 |
| 1097 | AWG | Athens | GM37531 | 15241803 |
| 1098 | AWG | Athens | GM37531 | 15748916 |
| 1099 | AWG | Athens | GM37531 | 15764127 |
| 1100 | AWG | Athens | GM37531 | 15770019 |
| 1101 | AWG | Athens | GM37531 | 15772436 |
| 1102 | AWG | Athens | GM37531 | 15772903 |
| 1103 | AWG | Athens | GM37531 | 15775942 |
| 1104 | AWG | Athens | GM37531 | 15776747 |
| 1105 | AWG | Athens | GM37531 | 15786679 |
| 1106 | AWG | Athens | GM37531 | 15812964 |
| 1107 | AWG | Athens | GM37531 | 15836875 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1108 | AHG | Athens | GM37531 | 15535876 |
| 1109 | AHG | Athens | GM37531 | 15851685 |
| 1110 | AHG | Athens | GM37531 | 19133698 |
| 1111 | AHG | Athens | GM37531 | 19149105 |
| 1112 | AHG | Athens | GM37531 | 19149155 |
| 1113 | AHG | Athens | GM37531 | 19149156 |
| 1114 | AHG | Athens | GM37531 | 19149157 |
| 1115 | AHG | Athens | GM37531 | 21993942 |
| 1116 | AHG | Athens | GM37531 | 21993843 |
| 1117 | AHG | Athens | GM37531 | 21993944 |
| 1118 | AHG | Athens | GM37531 | 22985424 |
| 1119 | AHG | Athens | GM37531 | 22992213 |
| 1120 | AHG | Athens | GM37531 | 25137038 |
| 1121 | AHG | Athens | GM37531 | 25758479 |
| 1122 | AHG | Athens | GM37531 | 25761642 |
| 1123 | AHG | Athens | GM37531 | 25766430 |
| 1124 | AHG | Athens | GM37531 | 26031904 |
| 1125 | AHG | Athens | GM37531 | 26005047 |
| 1126 | AHG | Athens | GM37531 | 26007174 |
| 1127 | AHG | Athens | GM37531 | 26007439 |
| 1128 | AHG | Athens | GM37531 | 26030606 |
| 1129 | AHG | Athens | GM37531 | 26009624 |
| 1130 | AHG | Athens | GM37531 | 26012706 |
| 1131 | AHG | Athens | GM37531 | 26013159 |
| 1132 | AHG | Athens | GM37531 | 26013512 |
| 1133 | AHG | Athens | GM37531 | 26015359 |
| 1134 | AHG | Athens | GM37531 | 26015420 |
| 1135 | AHG | Athens | GM37531 | 26015538 |
| 1136 | AHG | Athens | GM37531 | 26015539 |
| 1137 | AHG | Athens | GM37531 | 26015779 |
| 1138 | AHG | Athens | GM37531 | 26016284 |
| 1139 | AHG | Athens | GM37531 | 26016285 |
| 1140 | AHG | Athens | GM37531 | 26016933 |
| 1141 | AHG | Athens | GM37531 | 26017287 |
| 1142 | AHG | Athens | GM37531 | 26019447 |
| 1143 | AHG | Athens | GM37531 | 26019448 |
| 1144 | AHG | Athens | GM37531 | 26020642 |
| 1145 | AHG | Athens | GM37531 | 26021112 |
| 1146 | AHG | Athens | GM37531 | 26021485 |
| 1147 | AHG | Athens | GM37531 | 26021595 |
| 1148 | AHG | Athens | GM37531 | 26021695 |
| 1149 | AHG | Athens | GM37531 | 26023030 |
| 1150 | AHG | Athens | GM37531 | 26027729 |
| 1151 | AHG | Athens | GM37531 | 26027895 |
| 1152 | AHG | Athens | GM37531 | 26030076 |
| 1153 | AHG | Athens | GM37531 | 26033050 |
| 1154 | AHG | Athens | GM37531 | 26033170 |
| 1155 | AHG | Athens | GM37531 | 26033197 |
| 1156 | AHG | Athens | GM37531 | 26038823 |
| 1157 | AHG | Athens | GM37531 | 26038826 |
| 1158 | AHG | Athens | GM37531 | 26038756 |
| 1159 | AHG | Athens | GM37531 | 26038909 |
| 1160 | AHG | Athens | GM37531 | 26040166 |
| 1161 | AHG | Athens | GM37531 | 26040573 |
| 1162 | AHG | Athens | GM37531 | 26040765 |
| 1163 | AHG | Athens | GM37531 | 26040766 |
| 1164 | AHG | Athens | GM37531 | 26040767 |
| 1165 | AHG | Athens | GM37531 | 26040768 |
| 1166 | AHG | Athens | GM37531 | 26040769 |
| 1167 | AHG | Athens | GM37531 | 26040770 |
| 1168 | AHG | Athens | GM37531 | 26040771 |
| 1169 | AHG | Athens | GM37531 | 26042088 |
| 1170 | AHG | Athens | GM37531 | 26042259 |
| 1171 | AHG | Athens | GM37531 | 26043020 |
| 1172 | AHG | Athens | GM37531 | 26043467 |
| 1173 | AHG | Athens | GM37531 | 26045389 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1174 | AHG | Athens | GM37531 | 26046906 |
| 1175 | AHG | Athens | GM37531 | 26046501 |
| 1176 | AHG | Athens | GM37531 | 26046706 |
| 1177 | AHG | Athens | GM37531 | 26046853 |
| 1178 | AHG | Athens | GM37531 | 26047266 |
| 1179 | AHG | Athens | GM37531 | 26047683 |
| 1180 | AHG | Athens | GM37531 | 26048580 |
| 1181 | AHG | Athens | GM37531 | 26048822 |
| 1182 | AHG | Athens | GM37531 | 26049216 |
| 1183 | AHG | Athens | GM37531 | 26051184 |
| 1184 | AHG | Athens | GM37531 | 26051187 |
| 1185 | AHG | Athens | GM37531 | 26051189 |
| 1186 | AHG | Athens | GM37531 | 26051406 |
| 1187 | AHG | Athens | GM37531 | 26051950 |
| 1188 | AHG | Athens | GM37531 | 26051961 |
| 1189 | AHG | Athens | GM37531 | 26053279 |
| 1190 | AHG | Athens | GM37531 | 26054300 |
| 1191 | AHG | Athens | GM37531 | 26053451 |
| 1192 | AHG | Athens | GM37531 | 26053458 |
| 1193 | AHG | Athens | GM37531 | 26054534 |
| 1194 | AHG | Athens | GM37531 | 26054706 |
| 1195 | AHG | Athens | GM37531 | 26056116 |
| 1196 | AHG | Athens | GM37531 | 26056438 |
| 1197 | AHG | Athens | GM37531 | 26056779 |
| 1198 | AHG | Athens | GM37531 | 26056780 |
| 1199 | AHG | Athens | GM37531 | 26056856 |
| 1200 | AHG | Athens | GM37531 | 26057342 |
| 1201 | AHG | Athens | GM37531 | 26060001 |
| 1202 | AHG | Athens | GM37531 | 26060172 |
| 1203 | AHG | Athens | GM37531 | 26060713 |
| 1204 | AHG | Athens | GM37531 | 26061451 |
| 1205 | AHG | Athens | GM37531 | 26064183 |
| 1206 | AHG | Athens | GM37531 | 26064185 |
| 1207 | AHG | Athens | GM37531 | 26064197 |
| 1208 | AHG | Athens | GM37531 | 26064250 |
| 1209 | AHG | Athens | GM37531 | 26066518 |
| 1210 | AHG | Athens | GM37531 | 26066979 |
| 1211 | AHG | Athens | GM37531 | 26069769 |
| 1212 | AHG | Athens | GM37531 | 26071314 |
| 1213 | AHG | Athens | GM37531 | 26071317 |
| 1214 | AHG | Athens | GM37531 | 26071669 |
| 1215 | AHG | Athens | GM37531 | 26073594 |
| 1216 | AHG | Athens | GM37531 | 26073982 |
| 1217 | AHG | Athens | GM37531 | 26074283 |
| 1218 | AHG | Athens | GM37531 | 26074606 |
| 1219 | AHG | Athens | GM37531 | 26075068 |
| 1220 | AHG | Athens | GM37531 | 26076125 |
| 1221 | AHG | Athens | GM37531 | 26076679 |
| 1222 | AHG | Athens | GM37531 | 26076079 |
| 1223 | AHG | Athens | GM37531 | 26079288 |
| 1224 | AHG | Athens | GM37531 | 26079289 |
| 1225 | AHG | Athens | GM37531 | 26079912 |
| 1226 | AHG | Athens | GM37531 | 26079965 |
| 1227 | AHG | Athens | GM37531 | 26080380 |
| 1228 | AHG | Athens | GM37531 | 26080540 |
| 1229 | AHG | Athens | GM37531 | 26081819 |
| 1230 | AHG | Athens | GM37531 | 26083650 |
| 1231 | AHG | Athens | GM37531 | 26087866 |
| 1232 | AHG | Athens | JFC0001 | 26088111 |
| 1233 | AHG | Athens | GM37531 | 26104416 |
| 1234 | AHG | Athens | GM37531 | 26109409 |
| 1235 | AHG | Athens | GM37531 | 89065582 |
| 1236 | AHG | Athens | JFC0003 | 26073992 |
| 1237 | AHG | Athens | JFC0001 | 23737426 |
| 1238 | AHG | Athens | JFC0003 | 23737838 |
| 1239 | AHG | Athens | JFC0005 | 23741418 |

## Left Table (page 21)

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1240 | AHG | Athens | JFG20090 | 25144419 |
| 1241 | AHG | Athens | JFG201H | 15191912 |
| 1242 | AHG | Athens | JFG201U | 15196862 |
| 1243 | AHG | Athens | JFG2012 | 22735637 |
| 1244 | AHG | Athens | JFG2020 | 25173821 |
| 1245 | AHG | Athens | JFG2027 | 25756906 |
| 1246 | AHG | Athens | JFG2028 | 25756507 |
| 1247 | AHG | Athens | JFG2029 | 25756519 |
| 1248 | AHG | Athens | JFG2035 | 15217081 |
| 1249 | AHG | Athens | JFG2036 | 10304000 |
| 1250 | AHG | Athens | JFG2037 | 15214639 |
| 1251 | AHG | Athens | JFG203H | 15240866 |
| 1252 | AHG | Athens | JFG203K | 10292081 |
| 1253 | AHG | Athens | JFG2047 | 15778703 |
| 1254 | AHG | Athens | JFG2048 | 15782107 |
| 1255 | AHG | Athens | JFG204B | 15795476 |
| 1256 | AHG | Athens | JFG204M | 15815446 |
| 1257 | AHG | Athens | JFG204W | 15815447 |
| 1258 | AHG | Athens | JFG2053 | 15942271 |
| 1259 | AHG | Athens | M2N00041 | 26064863 |
| 1260 | AHG | Athens | M2W001H | 22727761 |
| 1261 | AHG | Athens | M7Z001F | 26078079 |
| 1262 | AHG | Athens | MWG0010 | 15146133 |
| 1263 | AHG | Athens | MWG0014 | 15146137 |
| 1264 | AHG | Athens | MWG001C | 10309626 |
| 1265 | AHG | Athens | MWG001F | 10369423 |
| 1266 | AHG | Athens | MWG001L | 15217081 |
| 1267 | AHG | Athens | MWG001M | 15222272 |
| 1268 | AHG | Athens | MWG001N | 15222007 |
| 1269 | AHG | Athens | MWG001P | 15222273 |
| 1270 | AHG | Athens | MWG001R | 15214613 |
| 1271 | AHG | Athens | MWG001V | 15240866 |
| 1272 | AHG | Athens | MWG001W | 15245469 |
| 1273 | AHG | Athens | MWG0022 | 15277742 |
| 1274 | AHG | Athens | MWG0023 | 15277743 |
| 1275 | AHG | Athens | MWG0024 | 15277746 |
| 1276 | AHG | Athens | MWG0026 | 15277777 |
| 1277 | AHG | Athens | MWG0026 | 15276826 |
| 1278 | AHG | Athens | MWG0027 | 15777864 |
| 1279 | AHG | Athens | R1SSX | 15214639 |
| 1280 | AHG | Athens | V022648 | 22892213 |
| 1281 | AHG | Athens | V022648 | 26051466 |
| 1282 | AHG | Athens | VN00003N | 26042259 |
| 1283 | AHG | Athens | VN00043 | 26021756 |
| 1284 | AHG | Athens | VN00047 | 05616761 |
| 1285 | AHG | Athens | VN00048 | 07809409 |
| 1286 | AHG | Athens | VN000053 | 07809408 |
| 1287 | AHG | Athens | XCHP0001 | 58065742 |
| 1288 | AHG | Athens | XCHP0009 | 8936684 |
| 1289 | AHG | Athens | XCHP000C | 8961310 |
| 1290 | AHG | Athens | XCHP000K | 5170485 |
| 1291 | AHG | Athens | XCHP000L | 5170493 |
| 1292 | AHG | Athens | XCHP0015 | 4104014 |
| 1293 | AHG | Athens | XCHP0017 | 4104048 |
| 1294 | AHG | Athens | XZ0001M | 4104048 |
| 1295 | AHG | Athens | Z1HATC0V | 1382731 |
| 1296 | AHG | Athens | 0KMU006K | 1445917 |
| 1297 | AHG | First Clusters | 0KMK0069 | 15135668 |
| 1298 | AHG | First Clusters | 0KMK006K | 15135675 |
| 1299 | AHG | First Clusters | 0KMK008V | 15224141 |
| 1300 | AHG | First Clusters | 0L1T0034 | 15224148 |
| 1301 | AHG | First Clusters | 0L1T0034 | 15135668 |
| 1302 | AHG | First Clusters | 1DB2731 | 15135668 |
| 1303 | AHG | First Clusters | 1F9H00DR | 10302035 |
| 1304 | AHG | First Clusters | 1F9H00DR | 15105691 |
| 1305 | AHG | First Clusters | 1GR00002 | 16207075 |

21

## Right Table (page 22)

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1306 | AHG | First Clusters | 1GR00006 | 9375450 |
| 1307 | AHG | First Clusters | G1B00005 | 16206085 |
| 1308 | AHG | First Clusters | G1B0005S | 9377745 |
| 1309 | AHG | First Clusters | G1B0006G | 9377806 |
| 1310 | AHG | First Clusters | G1B000LU | 15804599 |
| 1311 | AHG | First Clusters | G1B000MJ | 15650982 |
| 1312 | AHG | First Clusters | G1B000NV | 15808302 |
| 1313 | AHG | First Clusters | G1C0004B | 16207045 |
| 1314 | AHG | First Clusters | G1C0004D | 16206085 |
| 1315 | AHG | First Clusters | G1C00004 | 10306205 |
| 1316 | AHG | First Clusters | G1C0005S | 10306206 |
| 1317 | AHG | First Clusters | G1C00056 | 10306207 |
| 1318 | AHG | First Clusters | G1C00057 | 10306208 |
| 1319 | AHG | First Clusters | G1C00058 | 10306209 |
| 1320 | AHG | First Clusters | G1C00059 | 10306210 |
| 1321 | AHG | First Clusters | G1C0005B | 10306211 |
| 1322 | AHG | First Clusters | G1C0005C | 10306212 |
| 1323 | AHG | First Clusters | G1C000P5 | 10346787 |
| 1324 | AHG | First Clusters | G1C000P6 | 10346788 |
| 1325 | AHG | First Clusters | G1C000RC | 15135666 |
| 1326 | AHG | First Clusters | G1C000RF | 15135675 |
| 1327 | AHG | First Clusters | G1C000T5 | 15135667 |
| 1328 | AHG | First Clusters | G1C000V0 | 15224139 |
| 1329 | AHG | First Clusters | G1C000V1 | 15224140 |
| 1330 | AHG | First Clusters | G1C000V2 | 15224141 |
| 1331 | AHG | First Clusters | G1C000V3 | 15224148 |
| 1332 | AHG | First Clusters | G1C000V7 | 15241770 |
| 1333 | AHG | First Clusters | G1C000V8 | 10337798 |
| 1334 | AHG | First Clusters | G1C000V9 | 10337799 |
| 1335 | AHG | First Clusters | G1C000VB | 10337800 |
| 1336 | AHG | First Clusters | G1C000VC | 10337802 |
| 1337 | AHG | First Clusters | G1C000VD | 15221946 |
| 1338 | AHG | First Clusters | G1C000VT | 15238346 |
| 1339 | AHG | First Clusters | G1C000W7 | 10357114 |
| 1340 | AHG | First Clusters | G1C000W8 | 15105686 |
| 1341 | AHG | First Clusters | G1C000W9 | 15105686 |
| 1342 | AHG | First Clusters | G1C000WC | 15105684 |
| 1343 | AHG | First Clusters | G1C000WL | 15140621 |
| 1344 | AHG | First Clusters | G1C000WX | 15294272 |
| 1345 | AHG | First Clusters | G1C000WZ | 15294273 |
| 1346 | AHG | First Clusters | G1C000W0 | 15294274 |
| 1347 | AHG | First Clusters | G1C000X1 | 15294275 |
| 1348 | AHG | First Clusters | G1C000X2 | 15294276 |
| 1349 | AHG | First Clusters | G1C000X3 | 15294277 |
| 1350 | AHG | First Clusters | G1C000XX | 10339238 |
| 1351 | AHG | First Clusters | G1C000XC | 10357116 |
| 1352 | AHG | First Clusters | G1C000XK | 15782339 |
| 1353 | AHG | First Clusters | G1C000XP | 15782340 |
| 1354 | AHG | First Clusters | G1C000XR | 15782341 |
| 1355 | AHG | First Clusters | G1C000XT | 15782342 |
| 1356 | AHG | First Clusters | G1C000XV | 15782343 |
| 1357 | AHG | First Clusters | G1C000XW | 15782315 |
| 1358 | AHG | First Clusters | G1C000XX | 15782338 |
| 1359 | AHG | First Clusters | G1C0002S | 15806463 |
| 1360 | AHG | First Clusters | G1C00026 | 15806464 |
| 1361 | AHG | First Clusters | G1C00027 | 15806465 |
| 1362 | AHG | First Clusters | G1C00028 | 15806466 |
| 1363 | AHG | First Clusters | G1C00029 | 15806467 |
| 1364 | AHG | First Clusters | G1C0002B | 15806462 |
| 1365 | AHG | First Clusters | G1C0002C | 15105681 |
| 1366 | AHG | First Clusters | G1C0002J | 15105687 |
| 1367 | AHG | First Clusters | G1C0002K | 15105688 |
| 1368 | AHG | First Clusters | G1C0002L | 15105682 |
| 1369 | AHG | First Clusters | G1C0002S | 16226462 |
| 1370 | AHG | First Clusters | G1C00093 | 16236794 |
| 1371 | AHG | First Clusters | G1X000KG | 16255825 |

22

## Left Table

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1372 | AHG | Flint Clusters | G100000KH | 16268655 |
| 1373 | AHG | Flint Clusters | G100000KI | 16268645 |
| 1374 | AHG | Flint Clusters | G100000KZ | 9391512 |
| 1375 | AHG | Flint Clusters | G100000L0 | 9391522 |
| 1376 | AHG | Flint Clusters | G100000L3 | 9092162 |
| 1377 | AHG | Flint Clusters | G100000L4 | 9092162 |
| 1378 | AHG | Flint Clusters | G100000XM | 25735881 |
| 1379 | AHG | Flint Clusters | G100002Z6 | 25735401 |
| 1380 | AHG | Flint Clusters | G100002Z7 | 25735402 |
| 1381 | AHG | Flint Clusters | G100002Z8 | 25735403 |
| 1382 | AHG | Flint Clusters | G100002Z9 | 25735404 |
| 1383 | AHG | Flint Clusters | G100007TK | 15105818 |
| 1384 | AHG | Flint Clusters | G100007TX | 15105820 |
| 1385 | AHG | Flint Clusters | G1000019S | 15118884 |
| 1386 | AHG | Flint Clusters | G100019L | 93442607 |
| 1387 | AHG | Flint Clusters | G100019M | 93442608 |
| 1388 | AHG | Flint Clusters | G100019N | 93442609 |
| 1389 | AHG | Flint Clusters | G100019P | 93442610 |
| 1390 | AHG | Flint Clusters | G100019T | 93442612 |
| 1391 | AHG | Flint Clusters | G100019V | 93442613 |
| 1392 | AHG | Flint Clusters | G100019W | 93442614 |
| 1393 | AHG | Flint Clusters | G100019X | 93442615 |
| 1394 | AHG | Flint Clusters | G100019Z | 93442616 |
| 1395 | AHG | Flint Clusters | G1000190 | 93442617 |
| 1396 | AHG | Flint Clusters | G1000193 | 93442618 |
| 1397 | AHG | Flint Clusters | G1000194 | 15124215 |
| 1398 | AHG | Flint Clusters | G1000185 | 25764388 |
| 1399 | AHG | Flint Clusters | G1000186 | 25764389 |
| 1400 | AHG | Flint Clusters | G100018C | 15124764 |
| 1401 | AHG | Flint Clusters | G10001C0 | 15132449 |
| 1402 | AHG | Flint Clusters | G10001C4 | 15132450 |
| 1403 | AHG | Flint Clusters | G10001C9 | 15135966 |
| 1404 | AHG | Flint Clusters | G10001CB | 15135967 |
| 1405 | AHG | Flint Clusters | G10001CD | 15135672 |
| 1406 | AHG | Flint Clusters | G10001CG | 10356657 |
| 1407 | AHG | Flint Clusters | G10001CH | 10356658 |
| 1408 | AHG | Flint Clusters | G10001CI | 10356659 |
| 1409 | AHG | Flint Clusters | G10001CR | 10356665 |
| 1410 | AHG | Flint Clusters | G10001CT | 10356666 |
| 1411 | AHG | Flint Clusters | G10001CV | 10356667 |
| 1412 | AHG | Flint Clusters | G10001CX | 10356668 |
| 1413 | AHG | Flint Clusters | G1000102 | 15115559 |
| 1414 | AHG | Flint Clusters | G10001F0 | 10378184 |
| 1415 | AHG | Flint Clusters | G10001F1 | 10378185 |
| 1416 | AHG | Flint Clusters | G10001G1 | 15224139 |
| 1417 | AHG | Flint Clusters | G10001G2 | 15224140 |
| 1418 | AHG | Flint Clusters | G10001G4 | 15224145 |
| 1419 | AHG | Flint Clusters | G10001G7 | 15140404 |
| 1420 | AHG | Flint Clusters | G10001G8 | 15241707 |
| 1421 | AHG | Flint Clusters | G10001G9 | 15241708 |
| 1422 | AHG | Flint Clusters | G10001GB | 15241709 |
| 1423 | AHG | Flint Clusters | G10001GD | 15238340 |
| 1424 | AHG | Flint Clusters | G10001H3 | 15238341 |
| 1425 | AHG | Flint Clusters | G10001H4 | 15238342 |
| 1426 | AHG | Flint Clusters | G10001H5 | 15238343 |
| 1427 | AHG | Flint Clusters | G10001H6 | 15238344 |
| 1428 | AHG | Flint Clusters | G10001H7 | 15238345 |
| 1429 | AHG | Flint Clusters | G10001H8 | 15238346 |
| 1430 | AHG | Flint Clusters | G10001H9 | 15238347 |
| 1431 | AHG | Flint Clusters | G10001HB | 15238348 |
| 1432 | AHG | Flint Clusters | G10001HC | 15238349 |
| 1433 | AHG | Flint Clusters | G10001HD | 15238350 |
| 1434 | AHG | Flint Clusters | G10001HJ | 15238354 |
| 1435 | AHG | Flint Clusters | G10001HK | 15238355 |
| 1436 | AHG | Flint Clusters | G10001HL | 15139728 |
| 1437 | AHG | Flint Clusters | G10001HM | 15139729 |

23

## Right Table

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1438 | AHG | Flint Clusters | G10001HR | 15105806 |
| 1439 | AHG | Flint Clusters | G10001HT | 15105686 |
| 1440 | AHG | Flint Clusters | G10001HW | 15105691 |
| 1441 | AHG | Flint Clusters | G10001HX | 15105694 |
| 1442 | AHG | Flint Clusters | G10001HZ | 15140915 |
| 1443 | AHG | Flint Clusters | G10001I0 | 15140019 |
| 1444 | AHG | Flint Clusters | G10001I1 | 15140620 |
| 1445 | AHG | Flint Clusters | G10001I2 | 15140621 |
| 1446 | AHG | Flint Clusters | G10001I3 | 15140622 |
| 1447 | AHG | Flint Clusters | G10001I4 | 15140623 |
| 1448 | AHG | Flint Clusters | G10001I5 | 15140624 |
| 1449 | AHG | Flint Clusters | G10001I6 | 15140625 |
| 1450 | AHG | Flint Clusters | G10001I8 | 15140627 |
| 1451 | AHG | Flint Clusters | G10001IB | 15140916 |
| 1452 | AHG | Flint Clusters | G10001IC | 15140017 |
| 1453 | AHG | Flint Clusters | G10001ID | 15140918 |
| 1454 | AHG | Flint Clusters | G10001IL | 15101850 |
| 1455 | AHG | Flint Clusters | G10001LM | 15101852 |
| 1456 | AHG | Flint Clusters | G10001LN | 15101853 |
| 1457 | AHG | Flint Clusters | G10001LP | 15101854 |
| 1458 | AHG | Flint Clusters | G10001LR | 15101855 |
| 1459 | AHG | Flint Clusters | G10001LT | 15101856 |
| 1460 | AHG | Flint Clusters | G10001LV | 15105688 |
| 1461 | AHG | Flint Clusters | G10001LX | 15105689 |
| 1462 | AHG | Flint Clusters | G10001LZ | 15129449 |
| 1463 | AHG | Flint Clusters | G10001M0 | 15129441 |
| 1464 | AHG | Flint Clusters | G10001M1 | 15129442 |
| 1465 | AHG | Flint Clusters | G10001M2 | 15129443 |
| 1466 | AHG | Flint Clusters | G10001M3 | 15105697 |
| 1467 | AHG | Flint Clusters | G10001M4 | 15105698 |
| 1468 | AHG | Flint Clusters | G10001M5 | 15105692 |
| 1469 | AHG | Flint Clusters | G10001M6 | 15105695 |
| 1470 | AHG | Flint Clusters | G10001M7 | 15112350 |
| 1471 | AHG | Flint Clusters | G10001M8 | 94665993 |
| 1472 | AHG | Flint Clusters | G10001M9 | 94665994 |
| 1473 | AHG | Flint Clusters | G10001MB | 94665991 |
| 1474 | AHG | Flint Clusters | G10001MC | 94665992 |
| 1475 | AHG | Flint Clusters | G10001MF | 94665996 |
| 1476 | AHG | Flint Clusters | G10001MG | 94665997 |
| 1477 | AHG | Flint Clusters | G10001MH | 94665998 |
| 1478 | AHG | Flint Clusters | G10001MI | 94665999 |
| 1479 | AHG | Flint Clusters | G10001MK | 94666000 |
| 1480 | AHG | Flint Clusters | G10001ML | 94666001 |
| 1481 | AHG | Flint Clusters | G10001MZ | 18536459 |
| 1482 | AHG | Flint East | G10001N0 | 18536460 |
| 1483 | AHG | Flint East | G10001P6 | 15650082 |
| 1484 | AHG | Flint East | G10001P7 | 15650083 |
| 1485 | AHG | Flint East | G10001R1 | 15690302 |
| 1486 | AHG | Flint East | G10001R2 | 15690303 |
| 1487 | AHG | Flint East | G10001RL | 15699917 |
| 1488 | AHG | Flint East | S996A | 25163148 |
| 1489 | AHG | Flint East | 0HVL00GF | 12689190 |
| 1490 | AHG | Flint East | 0HVL000F | 22704047 |
| 1491 | AHG | Flint East | 0HVL000H | 12599232 |
| 1492 | AHG | Flint East | 02JW00H | 25002138 |
| 1493 | AHG | Flint East | 02JW001F | 25082259 |
| 1494 | AHG | Flint East | 02X90000 | 25168491 |
| 1495 | AHG | Flint East | 02X90001 | 15900023 |
| 1496 | AHG | Flint East | 02X90002 | 15900023 |
| 1497 | AHG | Flint East | 10422 | 25029607 |
| 1498 | AHG | Flint East | 108908 | 10349461 |
| 1499 | AHG | Flint East | 108908 | 12599190 |
| 1500 | AHG | Flint East | 108908 | 12599232 |
| 1501 | AHG | Flint East | 108908 | 19123552 |
| 1502 | AHG | Flint East | 108908 | 88965904 |
| 1503 | AHG | Flint East | 117194 | 25014006 |

24

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1504 | AWG | FleetEast | 1177194 | 2514652 |
| 1505 | AWG | FleetEast | 120750 | 21981025 |
| 1506 | AWG | FleetEast | 120750 | 22704047 |
| 1507 | AWG | FleetEast | 179K0001 | 55557008 |
| 1508 | AWG | FleetEast | S2019 | 25574906 |
| 1509 | AWG | FleetEast | TD000007 | 25092138 |
| 1510 | AWG | FleetEast | SOG00007 | 25170842 |
| 1511 | AWG | FleetEast | SOG0001J | 25014006 |
| 1512 | AWG | FleetEast | SOG0001K | 25013759 |
| 1513 | AWG | FleetEast | SOG0002Z | 25321617 |
| 1514 | AWG | FleetEast | SOG00028 | 25325669 |
| 1515 | AWG | FleetEast | SOG0002T | 15040901 |
| 1516 | AWG | FleetEast | SOG0003S | 25149081 |
| 1517 | AWG | FleetEast | SOG0003C | 25083008 |
| 1518 | AWG | FleetEast | SOG0003W | 25094633 |
| 1519 | AWG | FleetEast | SOG0003X | 25115162 |
| 1520 | AWG | FleetEast | SOG0004O | 25112067 |
| 1521 | AWG | FleetEast | SOG0004C | 25163473 |
| 1522 | AWG | FleetEast | SOG0004D | 25164048 |
| 1523 | AWG | FleetEast | SOG0004M | 25166719 |
| 1524 | AWG | FleetEast | SOG00052 | 25030033 |
| 1525 | AWG | FleetEast | SOG00-052 | 25160363 |
| 1526 | AWG | FleetEast | SOG0-055 | 25312201 |
| 1527 | AWG | FleetEast | SOG0005B | 25314335 |
| 1528 | AWG | FleetEast | SOG0005C | 25314352 |
| 1529 | AWG | FleetEast | SOG0005D | 25314353 |
| 1530 | AWG | FleetEast | SOG0005G | 25314655 |
| 1531 | AWG | FleetEast | SOG0005H | 25517984 |
| 1532 | AWG | FleetEast | SOG0005R | 5614224 |
| 1533 | AWG | FleetEast | SOG0005V | 5614238 |
| 1534 | AWG | FleetEast | SOG0005S | 25147169 |
| 1535 | AWG | FleetEast | SOG0006D | 25013765 |
| 1536 | AWG | FleetEast | SOG00072 | 25092623 |
| 1537 | AWG | FleetEast | SOG007C | 15090968 |
| 1538 | AWG | FleetEast | SOG007R | 25028383 |
| 1539 | AWG | FleetEast | SOG0-07J | 25013841 |
| 1540 | AWG | FleetEast | SOG0087 | 25170343 |
| 1541 | AWG | FleetEast | SOG0089 | 25169302 |
| 1542 | AWG | FleetEast | SOG0089 | 25179711 |
| 1543 | AWG | FleetEast | SOG0008C | 25333808 |
| 1544 | AWG | FleetEast | SOG0008D | 25314145 |
| 1545 | AWG | FleetEast | SOG0008G | 25344810 |
| 1546 | AWG | FleetEast | SOG0-08L | 25178863 |
| 1547 | AWG | FleetEast | SOG0-08M | 25253233 |
| 1548 | AWG | FleetEast | SOG0-08T | 8808422676 |
| 1549 | AWG | FleetEast | SOG0009S | 25332424 |
| 1550 | AWG | FleetEast | SOG0097 | 25345024 |
| 1551 | AWG | FleetEast | SOG0099 | 25369597 |
| 1552 | AWG | FleetEast | SOG0009H | 25314040 |
| 1553 | AWG | FleetEast | SOG0009J | 83441804 |
| 1554 | AWG | FleetEast | SOG0008L | 25323086 |
| 1555 | AWG | FleetEast | SOG008N | 21997680 |
| 1556 | AWG | FleetEast | SOG0009R | 25315207 |
| 1557 | AWG | FleetEast | SOG0008T | 25163148 |
| 1558 | AWG | FleetEast | SOG0008V | 25165715 |
| 1559 | AWG | FleetEast | SOG0008W | 21997981 |
| 1560 | AWG | FleetEast | SOG0008X | 25315208 |
| 1561 | AWG | FleetEast | SOG000C0 | 15144471 |
| 1562 | AWG | FleetEast | SOG000C3 | 25364814 |
| 1563 | AWG | FleetEast | SOG000C8 | 58133967 |
| 1564 | AWG | FleetEast | SOG000CH | 25014812 |
| 1565 | AWG | FleetEast | SOG000CJ | 15279283 |
| 1566 | AWG | FleetEast | SOG000CL | 15279285 |
| 1567 | AWG | FleetEast | SOG000KH | 15270284 |
| 1568 | AWG | FleetEast | SOG000KL | 12399232 |
| 1569 | AWG | FleetEast | SOG000KN | 86017863 |

25

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1570 | AWG | FleetEast | SOK000KR | 56143814 |
| 1571 | AWG | FleetEast | SOK000CR | 15640810 |
| 1572 | AWG | FleetEast | SOK000CV | 12571989 |
| 1573 | AWG | FleetEast | SOK000CX | 12569707 |
| 1574 | AWG | FleetEast | SOK000CZ | 25355074 |
| 1575 | AWG | FleetEast | SOK00000 | 25369312 |
| 1576 | AWG | FleetEast | SOK00001 | 25344812 |
| 1577 | AWG | FleetEast | SOK00006 | 15164043 |
| 1578 | AWG | FleetEast | SOK00007 | 15164044 |
| 1579 | AWG | FleetEast | SOK00008 | 15293526 |
| 1580 | AWG | FleetEast | SOK00009 | 15640069 |
| 1581 | AWG | FleetEast | SOK0000B | 88965373 |
| 1582 | AWG | FleetEast | SOK0000C | 88965431 |
| 1583 | AWG | FleetEast | SOK0000D | 89047825 |
| 1584 | AWG | FleetEast | SOK0000F | 15640811 |
| 1585 | AWG | FleetEast | SOK000P | 5614283 |
| 1586 | AWG | FleetEast | WGL0000B | 25014006 |
| 1587 | AWG | FleetEast | WGL0000K | 25315345 |
| 1588 | AWG | FleetEast | WGL0001B | 25170843 |
| 1589 | AWG | FleetEast | WGL00026 | 25031866 |
| 1590 | AWG | FleetEast | WGL00033 | 25090440 |
| 1591 | AWG | FleetEast | WGL0002J | 25099299 |
| 1592 | AWG | FleetEast | WGL0002N | 25094004 |
| 1593 | AWG | FleetEast | WGL00041 | 15747865 |
| 1594 | AWG | FleetEast | WGL00057 | 25325669 |
| 1595 | AWG | FleetEast | WGL00052 | 15090968 |
| 1596 | AWG | FleetEast | WGL00065 | 25014612 |
| 1597 | AWG | FleetEast | WGL0006K | 25179235 |
| 1598 | AWG | FleetEast | WGL0006L | 25313205 |
| 1599 | AWG | FleetEast | WGL0006N | 25323842 |
| 1600 | AWG | FleetEast | WGL0006W | 15174073 |
| 1601 | AWG | FleetEast | WGL00062 | 25322178 |
| 1602 | AWG | FleetEast | WGL00073 | 93441804 |
| 1603 | AWG | FleetEast | WGL00077 | 21997980 |
| 1604 | AWG | FleetEast | WGL00079 | 21997981 |
| 1605 | AWG | FleetEast | WGL0007B | 25170842 |
| 1606 | AWG | FleetEast | WGL0007D | 15144471 |
| 1607 | AWG | FleetEast | WGL0007J | 15279283 |
| 1608 | AWG | FleetEast | WGL0007K | 15279285 |
| 1609 | AWG | FleetEast | WGL0007N | 15279284 |
| 1610 | AWG | FleetEast | WGL0007X | 15640810 |
| 1611 | AWG | FleetEast | WGL0007Z | 15640811 |
| 1612 | AWG | FleetEast | WGL00081 | 25314330 |
| 1613 | AWG | FleetEast | WGL00007 | 25315208 |
| 1614 | AWG | FleetEast | WGL00078 | 25168491 |
| 1615 | AWG | FleetEast | WGL00079 | 25014812 |
| 1616 | AWG | FleetEast | WGL0008C | 25014006 |
| 1617 | AWG | FleetEast | WGL0008L | 25031866 |
| 1618 | AWG | FleetEast | WGL0008M | 25170842 |
| 1619 | AWG | FleetEast | WGL0008V | 25170843 |
| 1620 | AWG | FleetEast | WGL0008X | 25170844 |
| 1621 | AWG | FleetEast | WGL0008K | 51705404 |
| 1622 | AWG | FleetEast | WGL0007Z | 25099299 |
| 1623 | AWG | FleetEast | WGL00078 | 25168491 |
| 1624 | AWG | FleetEast | WGL00079 | 25094004 |
| 1625 | AWG | FleetEast | WGL0007D | 25014051 |
| 1626 | AWG | FleetEast | WGL0008C | 25325669 |
| 1627 | AWG | FleetEast | WGL0008F | 15747865 |
| 1628 | AWG | FleetEast | WGL00099 | 15040901 |
| 1629 | AWG | FleetEast | WGL00091 | 25328264 |
| 1630 | AWG | FleetEast | WGL00097 | 12565521 |
| 1631 | AWG | FleetEast | WGL00099 | 12565523 |
| 1632 | AWG | FleetEast | WGL0008I | 25013765 |
| 1633 | AWG | FleetEast | WGL0008B | 12569707 |
| 1634 | AWG | FleetEast | WGL0008H | 22859983 |
| 1635 | AWG | FleetEast | WGL0008N | 25571130 |

26

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1636 | AWG | Flint East | XOA000C5 | 16520698 |
| 1637 | AWG | Flint East | XOA000CC | 22663099 |
| 1638 | AWG | Flint East | XOA000CJ | 22663211 |
| 1639 | AWG | Flint East | XOA000CZ | 15171412 |
| 1640 | AWG | Flint East | XOA000D4 | 15174873 |
| 1641 | AWG | Flint East | XOA000D8 | 12576953 |
| 1642 | AWG | Flint East | XOA000D9 | 22669633 |
| 1643 | AWG | Flint East | XOA000DC | 22669624 |
| 1644 | AWG | Flint East | XOA000DF | 12574383 |
| 1645 | AWG | Flint East | XOA000FK | TW569190 |
| 1646 | AWG | Flint East | XOA000FT | 93441804 |
| 1647 | AWG | Flint East | XOA000G5 | 21097980 |
| 1648 | AWG | Flint East | XOA000G7 | 21097981 |
| 1649 | AWG | Flint East | XOA000GB | 10360725 |
| 1650 | AWG | Flint East | XOA000GF | 15214584 |
| 1651 | AWG | Flint East | XOA000GG | 15144471 |
| 1652 | AWG | Flint East | XOA000GH | 22722592 |
| 1653 | AWG | Flint East | XOA000GJ | 2532101B |
| 1654 | AWG | Flint East | XOA000GM | 15233215 |
| 1655 | AWG | Flint East | XOA000GP | 15268964 |
| 1656 | AWG | Flint East | XOA000GR | 15269965 |
| 1657 | AWG | Flint East | XOA000GV | 15057436 |
| 1658 | AWG | Flint East | XOA000GW | 22669633 |
| 1659 | AWG | Flint East | XOA000H1 | 12598382 |
| 1660 | AWG | Flint East | XOA000H3 | 15117967 |
| 1661 | AWG | Flint East | XOA000H4 | 15269864 |
| 1662 | AWG | Flint East | XOA000H5 | 15268965 |
| 1663 | AWG | Flint East | XOA000H9 | 12599232 |
| 1664 | AWG | Flint East | XOA000HC | TW069032 |
| 1665 | AWG | Flint East | XOA000HD | 15279285 |
| 1666 | AWG | Flint East | XOA000HL | 10358023 |
| 1667 | AWG | Flint East | XOA000HM | 10372793 |
| 1668 | AWG | Flint East | XOA000HN | 25755100 |
| 1669 | AWG | Flint East | XOA000HP | 15279284 |
| 1670 | AWG | Flint East | XOA000HR | 15601086 |
| 1671 | AWG | Flint East | XOA000HX | 15164044 |
| 1672 | AWG | Flint East | XOA000J2 | 15164043 |
| 1673 | AWG | Flint East | XOA000J3 | 15293826 |
| 1674 | AWG | Flint East | XOA000J3 | 15812424 |
| 1675 | AWG | Flint East | XOA000J5 | 15918882 |
| 1676 | AWG | Flint East | XOA000J7 | 25348697 |
| 1677 | AWG | Flint East | XOA000KX | 15940809 |
| 1678 | AWG | Flint East | XOA000LM | 15840810 |
| 1679 | AWG | Flint East | AG585 | 28115SC-105 |
| 1680 | AWG | Flint East | AG595 | 28184DC-090 |
| 1681 | AWG | Flint East | CM37249 | 25323841 |
| 1682 | AWG | Flint East | CM03336-2086R | 25371178 |
| 1683 | AWG | Flint East | CN 37249 | 12360521 |
| 1684 | AWG | Flint East | ACR12 | 12574221 |
| 1685 | AWG | Flint East | ACR12 | 25175274 |
| 1686 | AWG | Flint East | ACR12 | 25317551 |
| 1687 | AWG | Flint East | ACR12 | 25348552 |
| 1688 | AWG | Flint East | CN 37249 | 25346553 |
| 1689 | AWG | Flint East | CN 37249 | 25324860 |
| 1690 | AWG | Flint East | CN 37249 | 12574221 |
| 1691 | AWG | Flint East | CN 37249 | 12574221 |
| 1692 | AWG | Flint East | CN 37249 | 25501812 |
| 1693 | AWG | Flint East | CN 37249 | 25002687 |
| 1694 | AWG | Flint East | CN 37249 | 25024124 |
| 1695 | AWG | Flint East | CN 37249 | 25026732 |
| 1696 | AWG | Flint East | CN 37249 | 25027046 |
| 1697 | AWG | Flint East | CN 37249 | 25027547 |
| 1698 | AWG | Flint East | CN 37249 | 25027568 |
| 1699 | AWG | Flint East | CN 37249 | 25027572 |
| 1700 | AWG | Flint East | CN 37249 | 25027657 |
| 1701 | AWG | Flint East | CN 37249 | 25028124 |

27

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1702 | AWG | Flint East | CN 37249 | 25028282 |
| 1703 | AWG | Flint East | CN 37249 | 25028327 |
| 1704 | AWG | Flint East | CN 37249 | 25028349 |
| 1705 | AWG | Flint East | CN 37249 | 25028359 |
| 1706 | AWG | Flint East | CN 37249 | 25028611 |
| 1707 | AWG | Flint East | CN 37249 | 25028613 |
| 1708 | AWG | Flint East | CN 37249 | 25028725 |
| 1709 | AWG | Flint East | CN 37249 | 25028811 |
| 1710 | AWG | Flint East | CN 37249 | 25028845 |
| 1711 | AWG | Flint East | CN 37249 | 25028889 |
| 1712 | AWG | Flint East | CN 37249 | 25028951 |
| 1713 | AWG | Flint East | CN 37249 | 25028955 |
| 1714 | AWG | Flint East | CN 37249 | 25028136 |
| 1715 | AWG | Flint East | CN 37249 | 25092727 |
| 1716 | AWG | Flint East | CN 37249 | 25093773 |
| 1717 | AWG | Flint East | CN 37249 | 25094553 |
| 1718 | AWG | Flint East | CN 37249 | 25098708 |
| 1719 | AWG | Flint East | CN 37249 | 25098617 |
| 1720 | AWG | Flint East | CN 37249 | 25099801 |
| 1721 | AWG | Flint East | CN 37249 | 25147169 |
| 1722 | AWG | Flint East | CN 37249 | 25162304 |
| 1723 | AWG | Flint East | CN 37249 | 25162589 |
| 1724 | AWG | Flint East | CN 37249 | 25163341 |
| 1725 | AWG | Flint East | CN 37249 | 25168316 |
| 1726 | AWG | Flint East | CN 37249 | 25173902 |
| 1727 | AWG | Flint East | CN 37249 | 25172185 |
| 1728 | AWG | Flint East | CN 37249 | 25173763 |
| 1729 | AWG | Flint East | CN 37249 | 25174701 |
| 1730 | AWG | Flint East | CN 37249 | 25174702 |
| 1731 | AWG | Flint East | CN 37249 | 25177976 |
| 1732 | AWG | Flint East | CN 37249 | 25178860 |
| 1733 | AWG | Flint East | CN 37249 | 25178862 |
| 1734 | AWG | Flint East | CN 37249 | 25179803 |
| 1735 | AWG | Flint East | CN 37249 | 25179741 |
| 1736 | AWG | Flint East | CN 37249 | 25179741 |
| 1737 | AWG | Flint East | CN 37249 | 25312201 |
| 1738 | AWG | Flint East | CN 37249 | 25312212 |
| 1739 | AWG | Flint East | CN 37249 | 25312215 |
| 1740 | AWG | Flint East | CN 37249 | 25315809 |
| 1741 | AWG | Flint East | CN 37249 | 25316320 |
| 1742 | AWG | Flint East | CN 37249 | 25322533 |
| 1743 | AWG | Flint East | CN 37249 | 25345026 |
| 1744 | AWG | Flint East | CN 37249 | 25347145 |
| 1745 | AWG | Flint East | CN 37249 | 25347147 |
| 1746 | AWG | Flint East | CN 37249 | 25350857 |
| 1747 | AWG | Flint East | CN 37249 | 25350288 |
| 1748 | AWG | Flint East | CN 37249 | 6428164 |
| 1749 | AWG | Flint East | CN 37249 | 6428845 |
| 1750 | AWG | Flint East | CN 37250 | 25606308 |
| 1751 | AWG | Flint East | CN 37250 | 25177520 |
| 1752 | AWG | Flint East | CN 37250 | 25179711 |
| 1753 | AWG | Flint East | CN 37250 | 25180046 |
| 1754 | AWG | Flint East | CN 37250 | 25180303 |
| 1755 | AWG | Flint East | CN 37251 | 25001183 |
| 1756 | AWG | Flint East | CN 37251 | 25028422 |
| 1757 | AWG | Flint East | CN 37251 | 25028733 |
| 1758 | AWG | Flint East | CN 37251 | 25028621 |
| 1759 | AWG | Flint East | CN 37251 | 25116162 |
| 1760 | AWG | Flint East | CN 37251 | 25116163 |

28

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1768 | AWG | Flint East | CN 37251 | 25116164 |
| 1769 | AWG | Flint East | CN 37251 | 25116062 |
| 1770 | AWG | Flint East | CN 37251 | 25117021 |
| 1771 | AWG | Flint East | CN 37251 | 25117339 |
| 1772 | AWG | Flint East | CN 37251 | 25160300 |
| 1773 | AWG | Flint East | CN 37251 | 25160304 |
| 1774 | AWG | Flint East | CN 37251 | 25160338 |
| 1775 | AWG | Flint East | CN 37251 | 25163463 |
| 1776 | AWG | Flint East | CN 37251 | 25163464 |
| 1777 | AWG | Flint East | CN 37251 | 25163468 |
| 1778 | AWG | Flint East | CN 37251 | 25163472 |
| 1779 | AWG | Flint East | CN 37251 | 25163473 |
| 1780 | AWG | Flint East | CN 37251 | 25163477 |
| 1781 | AWG | Flint East | CN 37251 | 25163488 |
| 1782 | AWG | Flint East | CN 37251 | 25163489 |
| 1783 | AWG | Flint East | CN 37251 | 25163529 |
| 1784 | AWG | Flint East | CN 37251 | 25163531 |
| 1785 | AWG | Flint East | CN 37251 | 25164292 |
| 1786 | AWG | Flint East | CN 37251 | 25164375 |
| 1787 | AWG | Flint East | CN 37251 | 25164521 |
| 1788 | AWG | Flint East | CN 37251 | 25164848 |
| 1789 | AWG | Flint East | CN 37251 | 25166710 |
| 1790 | AWG | Flint East | CN 37251 | 25166735 |
| 1791 | AWG | Flint East | CN 37251 | 25167089 |
| 1792 | AWG | Flint East | CN 37251 | 25168506 |
| 1793 | AWG | Flint East | CN 37251 | 25168719 |
| 1794 | AWG | Flint East | CN 37251 | 25168804 |
| 1795 | AWG | Flint East | CN 37251 | 25169303 |
| 1796 | AWG | Flint East | CN 37251 | 25167659 |
| 1797 | AWG | Flint East | CN 37251 | 25174408 |
| 1798 | AWG | Flint East | CN 37251 | 25178729 |
| 1799 | AWG | Flint East | CN 37251 | 25178731 |
| 1800 | AWG | Flint East | CN 37251 | 25178736 |
| 1801 | AWG | Flint East | CN 37251 | 25178846 |
| 1802 | AWG | Flint East | CN 37251 | 25170345 |
| 1803 | AWG | Flint East | CN 37251 | 25180736 |
| 1804 | AWG | Flint East | CN 37251 | 25210191 |
| 1805 | AWG | Flint East | CN 37251 | 25312206 |
| 1806 | AWG | Flint East | CN 37251 | 25314020 |
| 1807 | AWG | Flint East | CN 37251 | 25314022 |
| 1808 | AWG | Flint East | CN 37251 | 25314023 |
| 1809 | AWG | Flint East | CN 37251 | 25314319 |
| 1810 | AWG | Flint East | CN 37251 | 25314352 |
| 1811 | AWG | Flint East | CN 37251 | 25314321 |
| 1812 | AWG | Flint East | CN 37251 | 25314327 |
| 1813 | AWG | Flint East | CN 37251 | 25314329 |
| 1814 | AWG | Flint East | CN 37251 | 25314333 |
| 1815 | AWG | Flint East | CN 37251 | 25314335 |
| 1816 | AWG | Flint East | CN 37251 | 25314337 |
| 1817 | AWG | Flint East | CN 37251 | 25314339 |
| 1818 | AWG | Flint East | CN 37251 | 25314341 |
| 1819 | AWG | Flint East | CN 37251 | 25314352 |
| 1820 | AWG | Flint East | CN 37251 | 25314353 |
| 1821 | AWG | Flint East | CN 37251 | 25314356 |
| 1822 | AWG | Flint East | CN 37251 | 25314357 |
| 1823 | AWG | Flint East | CN 37251 | 25314655 |
| 1824 | AWG | Flint East | CN 37251 | 25314777 |
| 1825 | AWG | Flint East | CN 37251 | 25315217 |
| 1826 | AWG | Flint East | CN 37251 | 25315683 |
| 1827 | AWG | Flint East | CN 37251 | 25315800 |
| 1828 | AWG | Flint East | CN 37251 | 25317746 |
| 1829 | AWG | Flint East | CN 37251 | 25317747 |
| 1830 | AWG | Flint East | CN 37251 | 25317748 |
| 1831 | AWG | Flint East | CN 37251 | 25317764 |
| 1832 | AWG | Flint East | CN 37251 | 25318656 |
| 1833 | AWG | Flint East | CN 37251 | 25322662 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1834 | AWG | Flint East | CN 37251 | 25323631 |
| 1835 | AWG | Flint East | CN 37251 | 25325702 |
| 1836 | AWG | Flint East | CN 37251 | 25326603 |
| 1837 | AWG | Flint East | CN 37251 | 25330717 |
| 1838 | AWG | Flint East | CN 37251 | 8472698 |
| 1839 | AWG | Flint East | CN 37251 | 23345138 |
| 1840 | AWG | Flint East | CN 37252 | 88694276 |
| 1841 | AWG | Flint East | CN 37252 | 88694277 |
| 1842 | AWG | Flint East | CN 37252 | 88060671 |
| 1843 | AWG | Flint East | CN 37254 | 25610792 |
| 1844 | AWG | Flint East | CN 37254 | 25013765 |
| 1845 | AWG | Flint East | CN 37254 | 25014006 |
| 1846 | AWG | Flint East | CN 37254 | 25014748 |
| 1847 | AWG | Flint East | CN 37254 | 25096002 |
| 1848 | AWG | Flint East | CN 37254 | 25097359 |
| 1849 | AWG | Flint East | CN 37254 | 25097453 |
| 1850 | AWG | Flint East | CN 37254 | 25096403 |
| 1851 | AWG | Flint East | CN 37254 | 25098522 |
| 1852 | AWG | Flint East | CN 37254 | 25096949 |
| 1853 | AWG | Flint East | CN 37254 | 23170511 |
| 1854 | AWG | Flint East | CN 37254 | 23313348 |
| 1855 | AWG | Flint East | CN 37254 | 23313349 |
| 1856 | AWG | Flint East | CN 37254 | 23332443 |
| 1857 | AWG | Flint East | CN 37255 | 23319906 |
| 1858 | AWG | Flint East | CN 37255 | 25092424 |
| 1859 | AWG | Flint East | CN 37255 | 23331861 |
| 1860 | AWG | Flint East | CN 37255 | 23335918 |
| 1861 | AWG | Flint East | CN 37255 | 25335565 |
| 1862 | AWG | Flint East | CN 37255 | 25335056 |
| 1863 | AWG | Flint East | CN 37256 | 23163148 |
| 1864 | AWG | Flint East | CN 37256 | 23164048 |
| 1865 | AWG | Flint East | CN 37256 | 23164639 |
| 1866 | AWG | Flint East | CN 37256 | 23164640 |
| 1867 | AWG | Flint East | CN 37256 | 23164641 |
| 1868 | AWG | Flint East | CN 37256 | 23164642 |
| 1869 | AWG | Flint East | CN 37256 | 23164643 |
| 1870 | AWG | Flint East | CN 37256 | 23164644 |
| 1871 | AWG | Flint East | CN 37256 | 23165715 |
| 1872 | AWG | Flint East | CN 37256 | 25168621 |
| 1873 | AWG | Flint East | CN 37256 | 23171346 |
| 1874 | AWG | Flint East | CN 37256 | 23171347 |
| 1875 | AWG | Flint East | CN 37256 | 23171348 |
| 1876 | AWG | Flint East | CN 37256 | 23171349 |
| 1877 | AWG | Flint East | CN 37256 | 23176637 |
| 1878 | AWG | Flint East | CN 37256 | 23320206 |
| 1879 | AWG | Flint East | CN 37256 | 23332627 |
| 1880 | AWG | Flint East | CN 37256 | 25332828 |
| 1881 | AWG | Flint East | CN 37256 | 25333328 |
| 1882 | AWG | Flint East | CN 37256 | 25334145 |
| 1883 | AWG | Flint East | CN 37256 | 23357927 |
| 1884 | AWG | Flint East | CN 37256 | 5613324 |
| 1885 | AWG | Flint East | CN 37256 | 5613205 |
| 1886 | AWG | Flint East | CN 37256 | 5613354 |
| 1887 | AWG | Flint East | CN 37256 | 5613438 |
| 1888 | AWG | Flint East | CN 37256 | 5613611 |
| 1889 | AWG | Flint East | CN 37256 | 5613717 |
| 1890 | AWG | Flint East | CN 37256 | 5613867 |
| 1891 | AWG | Flint East | CN 37256 | 5613875 |
| 1892 | AWG | Flint East | CN 37256 | 5613906 |
| 1893 | AWG | Flint East | CN 37256 | 5613935 |
| 1894 | AWG | Flint East | CN 37256 | 5614029 |
| 1895 | AWG | Flint East | CN 37256 | 5614046 |
| 1896 | AWG | Flint East | CN 37256 | 5614155 |
| 1897 | AWG | Flint East | CN 37256 | 5614108 |
| 1898 | AWG | Flint East | CN 37256 | 5614224 |
| 1899 | AWG | Flint East | CN 37256 | 5614238 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1900 | AWG | Flint East | CN 37256 | 5614243 |
| 1901 | AWG | Flint East | CN 37256 | 5614248 |
| 1902 | AWG | Flint East | CN 37256 | 5614281 |
| 1903 | AWG | Flint East | CN 37256 | 5614283 |
| 1904 | AWG | Flint East | CN 37256 | 5614284 |
| 1905 | AWG | Flint East | CN 37256 | 5614288 |
| 1906 | AWG | Flint East | CN 37256 | 5614355 |
| 1907 | AWG | Flint East | CN 37256 | 8689283J4 |
| 1908 | AWG | Flint East | CN 37249 | 10327709 |
| 1909 | AWG | Flint East | CN 37249 | 10374162 |
| 1910 | AWG | Flint East | CN 37249 | 10374163 |
| 1911 | AWG | Flint East | CN 37249 | 1237991 |
| 1912 | AWG | Flint East | CN 37249 | 12078063 |
| 1913 | AWG | Flint East | CN 37249 | 55263190 |
| 1914 | AWG | Flint East | CN 37249 | 5776147 |
| 1915 | AWG | Flint East | CN 37249 | 5779786 |
| 1916 | AWG | Flint East | CN 37249 | 5779787 |
| 1917 | AWG | Flint East | CN 37249 | 5776984 |
| 1918 | AWG | Flint East | CN 37249 | 15939508 |
| 1919 | AWG | Flint East | CN 37249 | 1584485I |
| 1920 | AWG | Flint East | CN 37249 | 1584486I |
| 1921 | AWG | Flint East | CN 37249 | 19121350 |
| 1922 | AWG | Flint East | CN 37249 | 19121352 |
| 1923 | AWG | Flint East | CN 37249 | 19121630 |
| 1924 | AWG | Flint East | CN 37249 | 19121634 |
| 1925 | AWG | Flint East | CN 37249 | 19133449 |
| 1926 | AWG | Flint East | CN 37249 | 19133450 |
| 1927 | AWG | Flint East | CN 37249 | 19133452 |
| 1928 | AWG | Flint East | CN 37249 | 19133453 |
| 1929 | AWG | Flint East | CN 37249 | 19133455 |
| 1930 | AWG | Flint East | CN 37249 | 19133456 |
| 1931 | AWG | Flint East | CN 37249 | 19133458 |
| 1932 | AWG | Flint East | CN 37249 | 19133459 |
| 1933 | AWG | Flint East | CN 37249 | 19133461 |
| 1934 | AWG | Flint East | CN 37249 | 19133462 |
| 1935 | AWG | Flint East | CN 37249 | 19133464 |
| 1936 | AWG | Flint East | CN 37249 | 19133465 |
| 1937 | AWG | Flint East | CN 37249 | 19133466 |
| 1938 | AWG | Flint East | CN 37249 | 19133468 |
| 1939 | AWG | Flint East | CN 37249 | 19133469 |
| 1940 | AWG | Flint East | CN 37249 | 19133471 |
| 1941 | AWG | Flint East | CN 37249 | 19133472 |
| 1942 | AWG | Flint East | CN 37249 | 19133474 |
| 1943 | AWG | Flint East | CN 37249 | 19133475 |
| 1944 | AWG | Flint East | CN 37249 | 19133480 |
| 1945 | AWG | Flint East | CN 37249 | 19133481 |
| 1946 | AWG | Flint East | CN 37249 | 19133483 |
| 1947 | AWG | Flint East | CN 37249 | 19133484 |
| 1948 | AWG | Flint East | CN 37249 | 19133486 |
| 1949 | AWG | Flint East | CN 37249 | 19133487 |
| 1950 | AWG | Flint East | CN 37249 | 19133489 |
| 1951 | AWG | Flint East | CN 37249 | 19133491 |
| 1952 | AWG | Flint East | CN 37249 | 19133492 |
| 1953 | AWG | Flint East | CN 37249 | 19133496 |
| 1954 | AWG | Flint East | CN 37249 | 19133502 |
| 1955 | AWG | Flint East | CN 37249 | 19133507 |
| 1956 | AWG | Flint East | CN 37249 | 19133508 |
| 1957 | AWG | Flint East | CN 37249 | 19133511 |
| 1958 | AWG | Flint East | CN 37249 | 19133515 |
| 1959 | AWG | Flint East | CN 37249 | 19133516 |
| 1960 | AWG | Flint East | CN 37249 | 19133519 |
| 1961 | AWG | Flint East | CN 37249 | 19133534 |
| 1962 | AWG | Flint East | CN 37249 | 19133536 |
| 1963 | AWG | Flint East | CN 37249 | 19133538 |
| 1964 | AWG | Flint East | CN 37249 | 19133541 |
| 1965 | AWG | Flint East | CN 37249 | 19133560 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1966 | AWG | Flint East | CN 37249 | 19133582 |
| 1967 | AWG | Flint East | CN 37249 | 19133584 |
| 1968 | AWG | Flint East | CN 37249 | 19133585 |
| 1969 | AWG | Flint East | CN 37249 | 19133587 |
| 1970 | AWG | Flint East | CN 37249 | 19133596 |
| 1971 | AWG | Flint East | CN 37249 | 25000306 |
| 1972 | AWG | Flint East | CN 37249 | 25000309 |
| 1973 | AWG | Flint East | CN 37249 | 25000599 |
| 1974 | AWG | Flint East | CN 37249 | 25000610 |
| 1975 | AWG | Flint East | CN 37249 | 25000932 |
| 1976 | AWG | Flint East | CN 37249 | 25002212 |
| 1977 | AWG | Flint East | CN 37249 | 25003279 |
| 1978 | AWG | Flint East | CN 37249 | 25004006 |
| 1979 | AWG | Flint East | CN 37249 | 25004112 |
| 1980 | AWG | Flint East | CN 37249 | 25014612 |
| 1981 | AWG | Flint East | CN 37249 | 25027221 |
| 1982 | AWG | Flint East | CN 37249 | 25027332 |
| 1983 | AWG | Flint East | CN 37249 | 25027459 |
| 1984 | AWG | Flint East | CN 37249 | 25028199 |
| 1985 | AWG | Flint East | CN 37249 | 25028580 |
| 1986 | AWG | Flint East | CN 37249 | 25028772 |
| 1987 | AWG | Flint East | CN 37249 | 25028957 |
| 1988 | AWG | Flint East | CN 37249 | 25028959 |
| 1989 | AWG | Flint East | CN 37249 | 25029080 |
| 1990 | AWG | Flint East | CN 37249 | 25091503 |
| 1991 | AWG | Flint East | CN 37249 | 25092748 |
| 1992 | AWG | Flint East | CN 37249 | 25092972 |
| 1993 | AWG | Flint East | CN 37249 | 25093783 |
| 1994 | AWG | Flint East | CN 37249 | 25094114 |
| 1995 | AWG | Flint East | CN 37249 | 25094266 |
| 1996 | AWG | Flint East | CN 37249 | 25094457 |
| 1997 | AWG | Flint East | CN 37249 | 25094483 |
| 1998 | AWG | Flint East | CN 37249 | 25094509 |
| 1999 | AWG | Flint East | CN 37249 | 25094633 |
| 2000 | AWG | Flint East | CN 37249 | 25094641 |
| 2001 | AWG | Flint East | CN 37249 | 25094683 |
| 2002 | AWG | Flint East | CN 37249 | 25094625 |
| 2003 | AWG | Flint East | CN 37249 | 25094630 |
| 2004 | AWG | Flint East | CN 37249 | 25094981 |
| 2005 | AWG | Flint East | CN 37249 | 25099176 |
| 2006 | AWG | Flint East | CN 37249 | 25099299 |
| 2007 | AWG | Flint East | CN 37249 | 25099478 |
| 2008 | AWG | Flint East | CN 37249 | 25099500 |
| 2009 | AWG | Flint East | CN 37249 | 25117765 |
| 2010 | AWG | Flint East | CN 37249 | 25160326 |
| 2011 | AWG | Flint East | CN 37249 | 25160424 |
| 2012 | AWG | Flint East | CN 37249 | 25162242 |
| 2013 | AWG | Flint East | CN 37249 | 25162476 |
| 2014 | AWG | Flint East | CN 37249 | 25163483 |
| 2015 | AWG | Flint East | CN 37249 | 25163484 |
| 2016 | AWG | Flint East | CN 37249 | 25163532 |
| 2017 | AWG | Flint East | CN 37249 | 25163907 |
| 2018 | AWG | Flint East | CN 37249 | 25164882 |
| 2019 | AWG | Flint East | CN 37249 | 25171690 |
| 2020 | AWG | Flint East | CN 37249 | 25175051 |
| 2021 | AWG | Flint East | CN 37249 | 25175306 |
| 2022 | AWG | Flint East | CN 37249 | 25176481 |
| 2023 | AWG | Flint East | CN 37249 | 25176860 |
| 2024 | AWG | Flint East | CN 37249 | 25176861 |
| 2025 | AWG | Flint East | CN 37249 | 25319808 |
| 2026 | AWG | Flint East | CN 37249 | 25320420 |
| 2027 | AWG | Flint East | CN 37249 | 25322505 |
| 2028 | AWG | Flint East | CN 37249 | 25344810 |
| 2029 | AWG | Flint East | CN 37249 | 25344872 |
| 2030 | AWG | Flint East | CN 37249 | 25344814 |
| 2031 | AWG | Flint East | CN 37249 | 25345017 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2033 | AWG | Flint East | CN 37249 | 25349524 |
| 2034 | AWG | Flint East | CN 37249 | 25347143 |
| 2035 | AWG | Flint East | CN 37249 | 25348810 |
| 2036 | AWG | Flint East | CN 37249 | 25350791 |
| 2037 | AWG | Flint East | CN 37249 | 25351380 |
| 2038 | AWG | Flint East | CN 37249 | 25359055 |
| 2039 | AWG | Flint East | CN 37249 | 25359058 |
| 2040 | AWG | Flint East | CN 37249 | 25361156 |
| 2041 | AWG | Flint East | CN 37249 | 25361361 |
| 2042 | AWG | Flint East | CN 37249 | 25361982 |
| 2043 | AWG | Flint East | CN 37249 | 25363308 |
| 2044 | AWG | Flint East | CN 37249 | 25369309 |
| 2045 | AWG | Flint East | CN 37249 | 25369310 |
| 2046 | AWG | Flint East | CN 37249 | 25369311 |
| 2047 | AWG | Flint East | CN 37249 | 25369312 |
| 2048 | AWG | Flint East | CN 37249 | 25761811 |
| 2049 | AWG | Flint East | CN 37249 | 25761812 |
| 2050 | AWG | Flint East | CN 37249 | 6428973 |
| 2051 | AWG | Flint East | CN 37249 | 6428034 |
| 2052 | AWG | Flint East | CN 37249 | 6426361 |
| 2053 | AWG | Flint East | CN 37249 | 88962471 |
| 2054 | AWG | Flint East | CN 37249 | 88962472 |
| 2055 | AWG | Flint East | CN 37249 | 88962473 |
| 2056 | AWG | Flint East | CN 37249 | 88962474 |
| 2057 | AWG | Flint East | CN 37249 | 88962476 |
| 2058 | AWG | Flint East | CN 37249 | 88963640 |
| 2059 | AWG | Flint East | CN 37249 | 88963641 |
| 2060 | AWG | Flint East | CN 37249 | 88963643 |
| 2061 | AWG | Flint East | CN 37249 | 88963644 |
| 2062 | AWG | Flint East | CN 37249 | 88963645 |
| 2063 | AWG | Flint East | CN 37249 | 88963646 |
| 2064 | AWG | Flint East | CN 37249 | 88963648 |
| 2065 | AWG | Flint East | CN 37249 | 88963649 |
| 2066 | AWG | Flint East | CN 37249 | 88964526 |
| 2067 | AWG | Flint East | CN 37249 | 88964527 |
| 2068 | AWG | Flint East | CN 37249 | 88965377 |
| 2069 | AWG | Flint East | CN 37249 | 88965381 |
| 2070 | AWG | Flint East | CN 37249 | 88965391 |
| 2071 | AWG | Flint East | CN 37249 | 88965392 |
| 2072 | AWG | Flint East | CN 37249 | 88965395 |
| 2073 | AWG | Flint East | CN 37249 | 88965397 |
| 2074 | AWG | Flint East | CN 37249 | 88965402 |
| 2075 | AWG | Flint East | CN 37249 | 88965411 |
| 2076 | AWG | Flint East | CN 37249 | 88965413 |
| 2077 | AWG | Flint East | CN 37249 | 88965414 |
| 2078 | AWG | Flint East | CN 37249 | 88965416 |
| 2079 | AWG | Flint East | CN 37249 | 88965420 |
| 2080 | AWG | Flint East | CN 37249 | 88965427 |
| 2081 | AWG | Flint East | CN 37249 | 88965564 |
| 2082 | AWG | Flint East | CN 37249 | 88965565 |
| 2083 | AWG | Flint East | CN 37249 | 88965574 |
| 2084 | AWG | Flint East | CN 37249 | 88966966 |
| 2085 | AWG | Flint East | CN 37249 | 88966968 |
| 2086 | AWG | Flint East | CN 37249 | 88967154 |
| 2087 | AWG | Flint East | CN 37249 | 93441804 |
| 2088 | AWG | Flint East | CN 37250 | 25031740 |
| 2089 | AWG | Flint East | CN 37250 | 25027120 |
| 2090 | AWG | Flint East | CN 37251 | 25163724 |
| 2091 | AWG | Flint East | CN 37251 | 25117164 |
| 2092 | AWG | Flint East | CN 37251 | 25117164 |
| 2093 | AWG | Flint East | CN 37251 | 25121207 |
| 2094 | AWG | Flint East | CN 37251 | 25161153 |
| 2095 | AWG | Flint East | CN 37251 | 25162346 |
| 2096 | AWG | Flint East | CN 37251 | 25162347 |
| 2097 | AWG | Flint East | CN 37251 | 25163466 |

33

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2098 | AWG | Flint East | CN 37251 | 25166179 |
| 2099 | AWG | Flint East | CN 37251 | 25167249 |
| 2100 | AWG | Flint East | CN 37251 | 25169302 |
| 2101 | AWG | Flint East | CN 37251 | 25160704 |
| 2102 | AWG | Flint East | CN 37251 | 25312959 |
| 2103 | AWG | Flint East | CN 37251 | 25314325 |
| 2104 | AWG | Flint East | CN 37251 | 25318411 |
| 2105 | AWG | Flint East | CN 37251 | 25319351 |
| 2106 | AWG | Flint East | CN 37251 | 25323629 |
| 2107 | AWG | Flint East | CN 37251 | 25326141 |
| 2108 | AWG | Flint East | CN 37251 | 25326760 |
| 2109 | AWG | Flint East | CN 37251 | 25338726 |
| 2110 | AWG | Flint East | CN 37251 | 25338963 |
| 2111 | AWG | Flint East | CN 37252 | 10318959 |
| 2112 | AWG | Flint East | CN 37252 | 10320476 |
| 2113 | AWG | Flint East | CN 37252 | 10320479 |
| 2114 | AWG | Flint East | CN 37252 | 10342023 |
| 2115 | AWG | Flint East | CN 37252 | 10360725 |
| 2116 | AWG | Flint East | CN 37252 | 10366900 |
| 2117 | AWG | Flint East | CN 37252 | 12565522 |
| 2118 | AWG | Flint East | CN 37252 | 12567571 |
| 2119 | AWG | Flint East | CN 37252 | 12574383 |
| 2120 | AWG | Flint East | CN 37252 | 15282802 |
| 2121 | AWG | Flint East | CN 37252 | 15282803 |
| 2122 | AWG | Flint East | CN 37252 | 15747996 |
| 2123 | AWG | Flint East | CN 37252 | 15812424 |
| 2124 | AWG | Flint East | CN 37252 | 22659983 |
| 2125 | AWG | Flint East | CN 37252 | 22704047 |
| 2126 | AWG | Flint East | CN 37252 | 22716097 |
| 2127 | AWG | Flint East | CN 37252 | 25013895 |
| 2128 | AWG | Flint East | CN 37252 | 25099149 |
| 2129 | AWG | Flint East | CN 37252 | 25161467 |
| 2130 | AWG | Flint East | CN 37252 | 25171130 |
| 2131 | AWG | Flint East | CN 37232 | 25177519 |
| 2132 | AWG | Flint East | CN 37232 | 25179742 |
| 2133 | AWG | Flint East | CN 37252 | 25327088 |
| 2134 | AWG | Flint East | CN 37252 | 25354079 |
| 2135 | AWG | Flint East | CN 37252 | 25355074 |
| 2136 | AWG | Flint East | CN 37252 | 88884009 |
| 2137 | AWG | Flint East | CN 37252 | 88964146 |
| 2138 | AWG | Flint East | CN 37252 | 88964147 |
| 2139 | AWG | Flint East | CN 37252 | 89047613 |
| 2140 | AWG | Flint East | CN 37256 | 89047525 |
| 2141 | AWG | Flint East | CN 37254 | 89017683 |
| 2142 | AWG | Flint East | CN 37254 | 10340478 |
| 2143 | AWG | Flint East | CN 37256 | 10349461 |
| 2144 | AWG | Flint East | CN 37256 | 12571989 |
| 2145 | AWG | Flint East | CN 43479 | 18840812 |
| 2146 | AWG | Flint East | CN 43479 | 18840813 |
| 2147 | AWG | Flint East | CN 43564 | 89060639 |
| 2148 | AWG | Flint East | CN 43943 | 89060041 |
| 2149 | AWG | Flint East | CN 07249 | 25026661 |
| 2150 | AWG | Flint East | CN 07249 | 25028229 |
| 2151 | AWG | Flint East | CN 07249 | 25028231 |
| 2152 | AWG | Flint East | CN 07249 | 25028874 |
| 2153 | AWG | Flint East | CN 07249 | 25029441 |
| 2154 | AWG | Flint East | CN 07249 | 25029783 |
| 2155 | AWG | Flint East | CN 07249 | 25098524 |

34

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2164 | AWG | Flint East | CN37240 | 25140424 |
| 2165 | AWG | Flint East | CN37249 | 25164186 |
| 2166 | AWG | Flint East | CN37249 | 25164520 |
| 2167 | AWG | Flint East | CN37249 | 25170361 |
| 2168 | AWG | Flint East | CN37249 | 25313068 |
| 2169 | AWG | Flint East | CN37249 | 25318805 |
| 2170 | AWG | Flint East | CN37249 | 25344945 |
| 2171 | AWG | Flint East | CN37249 | 25344966 |
| 2172 | AWG | Flint East | CN37249 | 25348313 |
| 2173 | AWG | Flint East | CN37249 | 12073350 |
| 2174 | AWG | Flint East | CN37249 | 25000357 |
| 2175 | AWG | Flint East | CN37249 | 25000611 |
| 2176 | AWG | Flint East | CN37249 | 25000602 |
| 2177 | AWG | Flint East | CN37249 | 25000613 |
| 2178 | AWG | Flint East | CN37249 | 25000614 |
| 2179 | AWG | Flint East | CN37249 | 25001076 |
| 2180 | AWG | Flint East | CN37249 | 25001413 |
| 2181 | AWG | Flint East | CN37249 | 25001484 |
| 2182 | AWG | Flint East | CN37249 | 25001613 |
| 2183 | AWG | Flint East | CN37249 | 25002007 |
| 2184 | AWG | Flint East | CN37249 | 25002009 |
| 2185 | AWG | Flint East | CN37249 | 25002010 |
| 2186 | AWG | Flint East | CN37249 | 25002019 |
| 2187 | AWG | Flint East | CN37249 | 25002213 |
| 2188 | AWG | Flint East | CN37249 | 25002276 |
| 2189 | AWG | Flint East | CN37249 | 25002574 |
| 2190 | AWG | Flint East | CN37249 | 25002575 |
| 2191 | AWG | Flint East | CN37249 | 25001153 |
| 2192 | AWG | Flint East | CN37249 | 25003303 |
| 2193 | AWG | Flint East | CN37249 | 25004083 |
| 2194 | AWG | Flint East | CN37249 | 25004091 |
| 2195 | AWG | Flint East | CN37249 | 25004698 |
| 2196 | AWG | Flint East | CN37249 | 25004826 |
| 2197 | AWG | Flint East | CN37249 | 25027211 |
| 2198 | AWG | Flint East | CN37249 | 25027290 |
| 2199 | AWG | Flint East | CN37249 | 25027758 |
| 2200 | AWG | Flint East | CN37249 | 25027938 |
| 2201 | AWG | Flint East | CN37249 | 25028268 |
| 2202 | AWG | Flint East | CN37249 | 25028383 |
| 2203 | AWG | Flint East | CN37249 | 25028386 |
| 2204 | AWG | Flint East | CN37249 | 25028446 |
| 2205 | AWG | Flint East | CN37249 | 25028674 |
| 2206 | AWG | Flint East | CN37249 | 25028714 |
| 2207 | AWG | Flint East | CN37249 | 25028760 |
| 2208 | AWG | Flint East | CN37249 | 25028949 |
| 2209 | AWG | Flint East | CN37249 | 25028953 |
| 2210 | AWG | Flint East | CN37249 | 25028982 |
| 2211 | AWG | Flint East | CN37249 | 25029738 |
| 2212 | AWG | Flint East | CN37249 | 25029811 |
| 2213 | AWG | Flint East | CN37249 | 25092108 |
| 2214 | AWG | Flint East | CN37249 | 25092484 |
| 2215 | AWG | Flint East | CN37249 | 25092742 |
| 2216 | AWG | Flint East | CN37249 | 25092940 |
| 2217 | AWG | Flint East | CN37249 | 25093289 |
| 2218 | AWG | Flint East | CN37249 | 25093484 |
| 2219 | AWG | Flint East | CN37249 | 25093498 |
| 2220 | AWG | Flint East | CN37249 | 25093908 |
| 2221 | AWG | Flint East | CN37249 | 25093924 |
| 2222 | AWG | Flint East | CN37249 | 25094460 |
| 2223 | AWG | Flint East | CN37249 | 25094639 |
| 2224 | AWG | Flint East | CN37249 | 25361136 |
| 2225 | AWG | Flint East | CN37249 | 25361361 |
| 2226 | AWG | Flint East | CN37249 | 25363855 |
| 2227 | AWG | Flint East | CN37249 | 6642425 |
| 2228 | AWG | Flint East | CN37249 | 6428035 |
| 2229 | AWG | Flint East | CN37249 | 6428057 |

35

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2230 | AWG | Flint East | CN37249 | 6428082 |
| 2231 | AWG | Flint East | CN37249 | 6428065 |
| 2232 | AWG | Flint East | CN37249 | 6428084 |
| 2233 | AWG | Flint East | CN37249 | 6428271 |
| 2234 | AWG | Flint East | CN37249 | 6428609 |
| 2235 | AWG | Flint East | CN37249 | 6428837 |
| 2236 | AWG | Flint East | CN37249 | 6429285 |
| 2237 | AWG | Flint East | CN37251 | 88965073 |
| 2238 | AWG | Flint East | CN37252 | 25098892 |
| 2239 | AWG | Flint East | CN37252 | 25168620 |
| 2240 | AWG | Flint East | CN37252 | 25166944 |
| 2241 | AWG | Flint East | CN37252 | 25176541 |
| 2242 | AWG | Flint East | CN37252 | 25180639 |
| 2243 | AWG | Flint East | CN37773 | 25312191 |
| 2244 | AWG | Flint East | CN37773 | 25312201 |
| 2245 | AWG | Flint East | CN37773 | 25313206 |
| 2246 | AWG | Flint East | CN37773 | 25315809 |
| 2247 | AWG | Flint East | FG20001H | 25313206 |
| 2248 | AWG | Flint East | FG20001J | 25315809 |
| 2249 | AWG | Flint East | GEP100677 | 25166841 |
| 2250 | AWG | Flint East | GEP520337 | GEP520014006 |
| 2251 | AWG | Flint East | GM 37249 | 12566521 |
| 2252 | AWG | Flint East | GM 37249 | 12574221 |
| 2253 | AWG | Flint East | GM 37249 | 25000308 |
| 2254 | AWG | Flint East | GM 37249 | 25000309 |
| 2255 | AWG | Flint East | GM 37249 | 25000357 |
| 2256 | AWG | Flint East | GM 37249 | 25000610 |
| 2257 | AWG | Flint East | GM 37249 | 25000611 |
| 2258 | AWG | Flint East | GM 37249 | 25000612 |
| 2259 | AWG | Flint East | GM 37249 | 25000613 |
| 2260 | AWG | Flint East | GM 37249 | 25000614 |
| 2261 | AWG | Flint East | GM 37249 | 25001076 |
| 2262 | AWG | Flint East | GM 37249 | 25001413 |
| 2263 | AWG | Flint East | GM 37249 | 25001484 |
| 2264 | AWG | Flint East | GM 37249 | 25001612 |
| 2265 | AWG | Flint East | GM 37249 | 25001613 |
| 2266 | AWG | Flint East | GM 37249 | 25002007 |
| 2267 | AWG | Flint East | GM 37249 | 25002010 |
| 2268 | AWG | Flint East | GM 37249 | 25002019 |
| 2269 | AWG | Flint East | GM 37249 | 25002252 |
| 2270 | AWG | Flint East | GM 37249 | 25002213 |
| 2271 | AWG | Flint East | GM 37249 | 25002276 |
| 2272 | AWG | Flint East | GM 37249 | 25002574 |
| 2273 | AWG | Flint East | GM 37249 | 25002575 |
| 2274 | AWG | Flint East | GM 37249 | 25003153 |
| 2275 | AWG | Flint East | GM 37249 | 25003279 |
| 2276 | AWG | Flint East | GM 37249 | 25004083 |
| 2277 | AWG | Flint East | GM 37249 | 25004085 |
| 2278 | AWG | Flint East | GM 37249 | 25004091 |
| 2279 | AWG | Flint East | GM 37249 | 25004112 |
| 2280 | AWG | Flint East | GM 37249 | 25004124 |
| 2281 | AWG | Flint East | GM 37249 | 25004158 |
| 2282 | AWG | Flint East | GM 37249 | 25004698 |
| 2283 | AWG | Flint East | GM 37249 | 25013895 |
| 2284 | AWG | Flint East | GM 37249 | 25026861 |
| 2285 | AWG | Flint East | GM 37249 | 25026728 |
| 2286 | AWG | Flint East | GM 37249 | 25026732 |
| 2287 | AWG | Flint East | GM 37249 | 25027046 |
| 2288 | AWG | Flint East | GM 37249 | 25027211 |
| 2289 | AWG | Flint East | GM 37249 | 25027221 |
| 2290 | AWG | Flint East | GM 37249 | 25027290 |
| 2291 | AWG | Flint East | GM 37249 | 25027459 |
| 2292 | AWG | Flint East | GM 37249 | 25027332 |
| 2293 | AWG | Flint East | GM 37249 | 25027490 |
| 2294 | AWG | Flint East | GM 37249 | 25027510 |
| 2295 | AWG | Flint East | GM 37249 | 25027547 |

36

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2296 | AWG | Flint East | GM 37249 | 25027572 |
| 2297 | AWG | Flint East | GM 37249 | 25027657 |
| 2298 | AWG | Flint East | GM 37249 | 25027758 |
| 2299 | AWG | Flint East | GM 37249 | 25027771 |
| 2300 | AWG | Flint East | GM 37249 | 25028124 |
| 2301 | AWG | Flint East | GM 37249 | 25028229 |
| 2302 | AWG | Flint East | GM 37249 | 25028231 |
| 2303 | AWG | Flint East | GM 37249 | 25028268 |
| 2304 | AWG | Flint East | GM 37249 | 25028271 |
| 2305 | AWG | Flint East | GM 37249 | 25028282 |
| 2306 | AWG | Flint East | GM 37249 | 25028327 |
| 2307 | AWG | Flint East | GM 37249 | 25028349 |
| 2308 | AWG | Flint East | GM 37249 | 25028359 |
| 2309 | AWG | Flint East | GM 37249 | 25028363 |
| 2310 | AWG | Flint East | GM 37249 | 25028386 |
| 2311 | AWG | Flint East | GM 37249 | 25028446 |
| 2312 | AWG | Flint East | GM 37249 | 25028580 |
| 2313 | AWG | Flint East | GM 37249 | 25028611 |
| 2314 | AWG | Flint East | GM 37249 | 25028613 |
| 2315 | AWG | Flint East | GM 37249 | 25028674 |
| 2316 | AWG | Flint East | GM 37249 | 25028725 |
| 2317 | AWG | Flint East | GM 37249 | 25028811 |
| 2318 | AWG | Flint East | GM 37249 | 25028849 |
| 2319 | AWG | Flint East | GM 37249 | 25028945 |
| 2320 | AWG | Flint East | GM 37249 | 25028951 |
| 2321 | AWG | Flint East | GM 37249 | 25028953 |
| 2322 | AWG | Flint East | GM 37249 | 25028955 |
| 2323 | AWG | Flint East | GM 37249 | 25028957 |
| 2324 | AWG | Flint East | GM 37249 | 25028959 |
| 2325 | AWG | Flint East | GM 37249 | 25028962 |
| 2326 | AWG | Flint East | GM 37249 | 25029606 |
| 2327 | AWG | Flint East | GM 37249 | 25029685 |
| 2328 | AWG | Flint East | GM 37249 | 25029738 |
| 2329 | AWG | Flint East | GM 37249 | 25029811 |
| 2330 | AWG | Flint East | GM 37249 | 25029980 |
| 2331 | AWG | Flint East | GM 37249 | 25050846 |
| 2332 | AWG | Flint East | GM 37249 | 25091156 |
| 2333 | AWG | Flint East | GM 37249 | 25091444 |
| 2334 | AWG | Flint East | GM 37249 | 25091503 |
| 2335 | AWG | Flint East | GM 37249 | 25092484 |
| 2336 | AWG | Flint East | GM 37249 | 25092710 |
| 2337 | AWG | Flint East | GM 37249 | 25092727 |
| 2338 | AWG | Flint East | GM 37249 | 25092742 |
| 2339 | AWG | Flint East | GM 37249 | 25092940 |
| 2340 | AWG | Flint East | GM 37249 | 25093059 |
| 2341 | AWG | Flint East | GM 37249 | 25093084 |
| 2342 | AWG | Flint East | GM 37249 | 25093498 |
| 2343 | AWG | Flint East | GM 37249 | 25093521 |
| 2344 | AWG | Flint East | GM 37249 | 25094539 |
| 2345 | AWG | Flint East | GM 37249 | 25094460 |
| 2346 | AWG | Flint East | GM 37249 | 25093921 |
| 2347 | AWG | Flint East | GM 37249 | 25093773 |
| 2348 | AWG | Flint East | GM 37249 | 25093783 |
| 2349 | AWG | Flint East | GM 37249 | 25093908 |
| 2350 | AWG | Flint East | GM 37249 | 25093914 |
| 2351 | AWG | Flint East | GM 37249 | 25093919 |
| 2352 | AWG | Flint East | GM 37249 | 25093924 |
| 2353 | AWG | Flint East | GM 37249 | 25094114 |
| 2354 | AWG | Flint East | GM 37249 | 25094453 |
| 2355 | AWG | Flint East | GM 37249 | 25094457 |
| 2356 | AWG | Flint East | GM 37249 | 25094460 |
| 2357 | AWG | Flint East | GM 37249 | 25094539 |
| 2358 | AWG | Flint East | GM 37249 | 25094653 |
| 2359 | AWG | Flint East | GM 37249 | 25094609 |
| 2360 | AWG | Flint East | GM 37249 | 25094633 |
| 2361 | AWG | Flint East | GM 37249 | 25094641 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2362 | AWG | Flint East | GM 37249 | 25094663 |
| 2363 | AWG | Flint East | GM 37249 | 25094732 |
| 2364 | AWG | Flint East | GM 37249 | 25094830 |
| 2365 | AWG | Flint East | GM 37249 | 25098524 |
| 2366 | AWG | Flint East | GM 37249 | 25098708 |
| 2367 | AWG | Flint East | GM 37249 | 25098835 |
| 2368 | AWG | Flint East | GM 37249 | 25098836 |
| 2369 | AWG | Flint East | GM 37249 | 25098917 |
| 2370 | AWG | Flint East | GM 37249 | 25098801 |
| 2371 | AWG | Flint East | GM 37249 | 25098902 |
| 2372 | AWG | Flint East | GM 37249 | 25147169 |
| 2373 | AWG | Flint East | GM 37249 | 25147318 |
| 2374 | AWG | Flint East | GM 37249 | 25160326 |
| 2375 | AWG | Flint East | GM 37249 | 25161284 |
| 2376 | AWG | Flint East | GM 37249 | 25162242 |
| 2377 | AWG | Flint East | GM 37249 | 25162589 |
| 2378 | AWG | Flint East | GM 37249 | 25163341 |
| 2379 | AWG | Flint East | GM 37249 | 25163532 |
| 2380 | AWG | Flint East | GM 37249 | 25164136 |
| 2381 | AWG | Flint East | GM 37249 | 25168316 |
| 2382 | AWG | Flint East | GM 37249 | 25168620 |
| 2383 | AWG | Flint East | GM 37249 | 25168621 |
| 2384 | AWG | Flint East | GM 37249 | 25170361 |
| 2385 | AWG | Flint East | GM 37249 | 25171130 |
| 2386 | AWG | Flint East | GM 37249 | 25171392 |
| 2387 | AWG | Flint East | GM 37249 | 25172185 |
| 2388 | AWG | Flint East | GM 37249 | 25175585 |
| 2389 | AWG | Flint East | GM 37249 | 25174701 |
| 2390 | AWG | Flint East | GM 37249 | 25174702 |
| 2391 | AWG | Flint East | GM 37249 | 25175541 |
| 2392 | AWG | Flint East | GM 37249 | 25177976 |
| 2393 | AWG | Flint East | GM 37249 | 25177980 |
| 2394 | AWG | Flint East | GM 37249 | 25178081 |
| 2395 | AWG | Flint East | GM 37249 | 25178982 |
| 2396 | AWG | Flint East | GM 37249 | 25178863 |
| 2397 | AWG | Flint East | GM 37249 | 25179741 |
| 2398 | AWG | Flint East | GM 37249 | 25179742 |
| 2399 | AWG | Flint East | GM 37249 | 25180055 |
| 2400 | AWG | Flint East | GM 37249 | 25180039 |
| 2401 | AWG | Flint East | GM 37249 | 25312201 |
| 2402 | AWG | Flint East | GM 37249 | 25312312 |
| 2403 | AWG | Flint East | GM 37249 | 25312315 |
| 2404 | AWG | Flint East | GM 37249 | 25314814 |
| 2405 | AWG | Flint East | GM 37249 | 25315809 |
| 2406 | AWG | Flint East | GM 37249 | 25315957 |
| 2407 | AWG | Flint East | GM 37249 | 25316320 |
| 2408 | AWG | Flint East | GM 37249 | 25322533 |
| 2409 | AWG | Flint East | GM 37249 | 25322935 |
| 2410 | AWG | Flint East | GM 37249 | 25322937 |
| 2411 | AWG | Flint East | GM 37249 | 25328814 |
| 2412 | AWG | Flint East | GM 37249 | 25329396 |
| 2413 | AWG | Flint East | GM 37249 | 25336067 |
| 2414 | AWG | Flint East | GM 37249 | 25338671 |
| 2415 | AWG | Flint East | GM 37249 | 25341604 |
| 2416 | AWG | Flint East | GM 37249 | 25344812 |
| 2417 | AWG | Flint East | GM 37249 | 25344816 |
| 2418 | AWG | Flint East | GM 37249 | 25344818 |
| 2419 | AWG | Flint East | GM 37249 | 25344847 |
| 2420 | AWG | Flint East | GM 37249 | 25344945 |
| 2421 | AWG | Flint East | GM 37249 | 25344964 |
| 2422 | AWG | Flint East | GM 37249 | 25344988 |
| 2423 | AWG | Flint East | GM 37249 | 25345015 |
| 2424 | AWG | Flint East | GM 37249 | 25345017 |
| 2425 | AWG | Flint East | GM 37249 | 25345022 |
| 2426 | AWG | Flint East | GM 37249 | 25345024 |
| 2427 | AWG | Flint East | GM 37249 | 25345026 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2428 | AWG | Flint East | GM 37249 | 2534928 |
| 2429 | AWG | Flint East | GM 37249 | 25347147 |
| 2430 | AWG | Flint East | GM 37249 | 25350284 |
| 2431 | AWG | Flint East | GM 37249 | 25350288 |
| 2432 | AWG | Flint East | GM 37249 | 9642725 |
| 2433 | AWG | Flint East | GM 37249 | 6428034 |
| 2434 | AWG | Flint East | GM 37249 | 6428035 |
| 2435 | AWG | Flint East | GM 37249 | 6428057 |
| 2436 | AWG | Flint East | GM 37249 | 6428058 |
| 2437 | AWG | Flint East | GM 37249 | 6428065 |
| 2438 | AWG | Flint East | GM 37249 | 6428084 |
| 2439 | AWG | Flint East | GM 37249 | 6428164 |
| 2440 | AWG | Flint East | GM 37249 | 6426271 |
| 2441 | AWG | Flint East | GM 37249 | 6428381 |
| 2442 | AWG | Flint East | GM 37249 | 6428629 |
| 2443 | AWG | Flint East | GM 37249 | 9428837 |
| 2444 | AWG | Flint East | GM 37249 | 6428646 |
| 2445 | AWG | Flint East | GM 37249 | 6428285 |
| 2446 | AWG | Flint East | GM 37250 | 12567571 |
| 2447 | AWG | Flint East | GM 37250 | 25500308 |
| 2448 | AWG | Flint East | GM 37250 | 25175063 |
| 2449 | AWG | Flint East | GM 37250 | 25175064 |
| 2450 | AWG | Flint East | GM 37250 | 25175065 |
| 2451 | AWG | Flint East | GM 37250 | 25177020 |
| 2452 | AWG | Flint East | GM 37250 | 25178622 |
| 2453 | AWG | Flint East | GM 37250 | 25179711 |
| 2454 | AWG | Flint East | GM 37250 | 25180048 |
| 2455 | AWG | Flint East | GM 37250 | 25180303 |
| 2456 | AWG | Flint East | GM 37250 | 25201088 |
| 2457 | AWG | Flint East | GM 37250 | 25001183 |
| 2458 | AWG | Flint East | GM 37251 | 25028422 |
| 2459 | AWG | Flint East | GM 37251 | 25020733 |
| 2460 | AWG | Flint East | GM 37251 | 25028901 |
| 2461 | AWG | Flint East | GM 37251 | 25028941 |
| 2462 | AWG | Flint East | GM 37251 | 25029763 |
| 2463 | AWG | Flint East | GM 37251 | 25094086 |
| 2464 | AWG | Flint East | GM 37251 | 25116162 |
| 2465 | AWG | Flint East | GM 37251 | 25116163 |
| 2466 | AWG | Flint East | GM 37251 | 25116164 |
| 2467 | AWG | Flint East | GM 37251 | 25110285 |
| 2468 | AWG | Flint East | GM 37251 | 25115321 |
| 2469 | AWG | Flint East | GM 37251 | 25117339 |
| 2470 | AWG | Flint East | GM 37251 | 25160330 |
| 2471 | AWG | Flint East | GM 37251 | 25160334 |
| 2472 | AWG | Flint East | GM 37251 | 25161515 |
| 2473 | AWG | Flint East | GM 37251 | 25163464 |
| 2474 | AWG | Flint East | GM 37251 | 25163468 |
| 2475 | AWG | Flint East | GM 37251 | 25163472 |
| 2476 | AWG | Flint East | GM 37251 | 25163473 |
| 2477 | AWG | Flint East | GM 37251 | 25163486 |
| 2478 | AWG | Flint East | GM 37251 | 25163487 |
| 2479 | AWG | Flint East | GM 37251 | 25163488 |
| 2480 | AWG | Flint East | GM 37251 | 25163489 |
| 2481 | AWG | Flint East | GM 37251 | 25163529 |
| 2482 | AWG | Flint East | GM 37251 | 25163531 |
| 2483 | AWG | Flint East | GM 37251 | 25164166 |
| 2484 | AWG | Flint East | GM 37251 | 25164292 |
| 2485 | AWG | Flint East | GM 37251 | 25164374 |
| 2486 | AWG | Flint East | GM 37251 | 25164375 |
| 2487 | AWG | Flint East | GM 37251 | 25164520 |
| 2488 | AWG | Flint East | GM 37251 | 25164521 |
| 2489 | AWG | Flint East | GM 37251 | 25165366 |
| 2490 | AWG | Flint East | GM 37251 | 25166179 |
| 2491 | AWG | Flint East | GM 37251 | 25165671 |
| 2492 | AWG | Flint East | GM 37251 | 25166848 |
| 2493 | AWG | Flint East | GM 37251 | 25166710 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2494 | AWG | Flint East | GM 37255 | 25168735 |
| 2495 | AWG | Flint East | GM 37255 | 25167089 |
| 2496 | AWG | Flint East | GM 37255 | 25167249 |
| 2497 | AWG | Flint East | GM 37255 | 25168405 |
| 2498 | AWG | Flint East | GM 37255 | 25168719 |
| 2499 | AWG | Flint East | GM 37255 | 25168924 |
| 2500 | AWG | Flint East | GM 37255 | 25169302 |
| 2501 | AWG | Flint East | GM 37255 | 25169303 |
| 2502 | AWG | Flint East | GM 37255 | 25175001 |
| 2503 | AWG | Flint East | GM 37255 | 25176789 |
| 2504 | AWG | Flint East | GM 37255 | 25176729 |
| 2505 | AWG | Flint East | GM 37255 | 25178731 |
| 2506 | AWG | Flint East | GM 37255 | 25178706 |
| 2507 | AWG | Flint East | GM 37255 | 25178846 |
| 2508 | AWG | Flint East | GM 37255 | 25179345 |
| 2509 | AWG | Flint East | GM 37255 | 25180704 |
| 2510 | AWG | Flint East | GM 37255 | 25180736 |
| 2511 | AWG | Flint East | GM 37255 | 25312191 |
| 2512 | AWG | Flint East | GM 37255 | 25312206 |
| 2513 | AWG | Flint East | GM 37255 | 25312669 |
| 2514 | AWG | Flint East | GM 37255 | 25313068 |
| 2515 | AWG | Flint East | GM 37255 | 25314020 |
| 2516 | AWG | Flint East | GM 37255 | 25314022 |
| 2517 | AWG | Flint East | GM 37255 | 25314023 |
| 2518 | AWG | Flint East | GM 37255 | 25314319 |
| 2519 | AWG | Flint East | GM 37255 | 25314321 |
| 2520 | AWG | Flint East | GM 37255 | 25314325 |
| 2521 | AWG | Flint East | GM 37255 | 25314327 |
| 2522 | AWG | Flint East | GM 37255 | 25314329 |
| 2523 | AWG | Flint East | GM 37255 | 25314333 |
| 2524 | AWG | Flint East | GM 37255 | 25314335 |
| 2525 | AWG | Flint East | GM 37255 | 25314337 |
| 2526 | AWG | Flint East | GM 37255 | 25314339 |
| 2527 | AWG | Flint East | GM 37255 | 25314341 |
| 2528 | AWG | Flint East | GM 37255 | 25314352 |
| 2529 | AWG | Flint East | GM 37255 | 25314353 |
| 2530 | AWG | Flint East | GM 37255 | 25314356 |
| 2531 | AWG | Flint East | GM 37255 | 25314357 |
| 2532 | AWG | Flint East | GM 37255 | 25314655 |
| 2533 | AWG | Flint East | GM 37255 | 25314777 |
| 2534 | AWG | Flint East | GM 37255 | 25315277 |
| 2535 | AWG | Flint East | GM 37255 | 25315983 |
| 2536 | AWG | Flint East | GM 37255 | 25319308 |
| 2537 | AWG | Flint East | GM 37255 | 25317746 |
| 2538 | AWG | Flint East | GM 37255 | 25317747 |
| 2539 | AWG | Flint East | GM 37255 | 25317748 |
| 2540 | AWG | Flint East | GM 37255 | 25317984 |
| 2541 | AWG | Flint East | GM 37255 | 25318411 |
| 2542 | AWG | Flint East | GM 37255 | 25318656 |
| 2543 | AWG | Flint East | GM 37255 | 25318805 |
| 2544 | AWG | Flint East | GM 37255 | 25319351 |
| 2545 | AWG | Flint East | GM 37255 | 25319808 |
| 2546 | AWG | Flint East | GM 37255 | 25322082 |
| 2547 | AWG | Flint East | GM 37255 | 25323829 |
| 2548 | AWG | Flint East | GM 37255 | 25323831 |
| 2549 | AWG | Flint East | GM 37255 | 25323941 |
| 2550 | AWG | Flint East | GM 37255 | 25325702 |
| 2551 | AWG | Flint East | GM 37251 | 25326140 |
| 2552 | AWG | Flint East | GM 37255 | 25326141 |
| 2553 | AWG | Flint East | GM 37255 | 25326142 |
| 2554 | AWG | Flint East | GM 37255 | 25326793 |
| 2555 | AWG | Flint East | GM 37255 | 25330970 |
| 2556 | AWG | Flint East | GM 37255 | 25338726 |
| 2557 | AWG | Flint East | GM 37255 | 25338963 |
| 2558 | AWG | Flint East | GM 37255 | 6472066 |
| 2559 | AWG | Flint East | GM 37252 | 10308922 |
| | | | GM 37252 | 10308923 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2560 | AHG | Flint East | GM 37252 | 12035322 |
| 2561 | AHG | Flint East | GM 37252 | 15747866 |
| 2562 | AHG | Flint East | GM 37252 | 25090992 |
| 2563 | AHG | Flint East | GM 37252 | 25090935 |
| 2564 | AHG | Flint East | GM 37252 | 25169644 |
| 2565 | AHG | Flint East | GM 37252 | 25345138 |
| 2566 | AHG | Flint East | GM 37252 | 88894009 |
| 2567 | AHG | Flint East | GM 37252 | 88894010 |
| 2568 | AHG | Flint East | GM 37252 | 88894276 |
| 2569 | AHG | Flint East | GM 37252 | 88894277 |
| 2570 | AHG | Flint East | GM 37254 | 25013765 |
| 2571 | AHG | Flint East | GM 37254 | 25014006 |
| 2572 | AHG | Flint East | GM 37254 | 25014684 |
| 2573 | AHG | Flint East | GM 37254 | 25014748 |
| 2574 | AHG | Flint East | GM 37254 | 25090932 |
| 2575 | AHG | Flint East | GM 37254 | 25097359 |
| 2576 | AHG | Flint East | GM 37254 | 25097463 |
| 2577 | AHG | Flint East | GM 37254 | 25090463 |
| 2578 | AHG | Flint East | GM 37254 | 25098522 |
| 2579 | AHG | Flint East | GM 37254 | 25099149 |
| 2580 | AHG | Flint East | GM 37254 | 25099909 |
| 2581 | AHG | Flint East | GM 37254 | 25170511 |
| 2582 | AHG | Flint East | GM 37254 | 25313348 |
| 2583 | AHG | Flint East | GM 37254 | 25313349 |
| 2584 | AHG | Flint East | GM 37254 | 25324343 |
| 2585 | AHG | Flint East | GM 37255 | 12369707 |
| 2586 | AHG | Flint East | GM 37255 | 25319806 |
| 2587 | AHG | Flint East | GM 37255 | 25329424 |
| 2588 | AHG | Flint East | GM 37255 | 25331981 |
| 2589 | AHG | Flint East | GM 37255 | 25335918 |
| 2590 | AHG | Flint East | GM 37255 | 25335955 |
| 2591 | AHG | Flint East | GM 37255 | 25335956 |
| 2592 | AHG | Flint East | GM 37259 | 25003303 |
| 2593 | AHG | Flint East | GM 37259 | 25163148 |
| 2594 | AHG | Flint East | GM 37259 | 25164048 |
| 2595 | AHG | Flint East | GM 37259 | 25164639 |
| 2596 | AHG | Flint East | GM 37259 | 25164640 |
| 2597 | AHG | Flint East | GM 37259 | 25164641 |
| 2598 | AHG | Flint East | GM 37259 | 25164842 |
| 2599 | AHG | Flint East | GM 37259 | 25164843 |
| 2600 | AHG | Flint East | GM 37259 | 25164844 |
| 2601 | AHG | Flint East | GM 37259 | 25165715 |
| 2602 | AHG | Flint East | GM 37259 | 25165821 |
| 2603 | AHG | Flint East | GM 37259 | 25171346 |
| 2604 | AHG | Flint East | GM 37259 | 25171347 |
| 2605 | AHG | Flint East | GM 37259 | 25171348 |
| 2606 | AHG | Flint East | GM 37259 | 25171349 |
| 2607 | AHG | Flint East | GM 37259 | 25178637 |
| 2608 | AHG | Flint East | GM 37259 | 25202006 |
| 2609 | AHG | Flint East | GM 37259 | 25332827 |
| 2610 | AHG | Flint East | GM 37259 | 25332828 |
| 2611 | AHG | Flint East | GM 37259 | 25334145 |
| 2612 | AHG | Flint East | GM 37259 | 5613326 |
| 2613 | AHG | Flint East | GM 37259 | 5613325 |
| 2614 | AHG | Flint East | GM 37259 | 5613354 |
| 2615 | AHG | Flint East | GM 37259 | 5613458 |
| 2616 | AHG | Flint East | GM 37259 | 5613611 |
| 2617 | AHG | Flint East | GM 37259 | 5613717 |
| 2618 | AHG | Flint East | GM 37259 | 5613867 |
| 2619 | AHG | Flint East | GM 37259 | 5613869 |
| 2620 | AHG | Flint East | GM 37259 | 5613875 |
| 2621 | AHG | Flint East | GM 37259 | 5613877 |
| 2622 | AHG | Flint East | GM 37259 | 5613906 |
| 2623 | AHG | Flint East | GM 37259 | 5614029 |
| 2624 | AHG | Flint East | GM 37259 | 5614046 |
| 2625 | AHG | Flint East | GM 37259 | 5614155 |

41

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2626 | AHG | Flint East | GM 37259 | 5614180 |
| 2627 | AHG | Flint East | GM 37259 | 5614224 |
| 2628 | AHG | Flint East | GM 37259 | 5614235 |
| 2629 | AHG | Flint East | GM 37259 | 5614243 |
| 2630 | AHG | Flint East | GM 37259 | 5614244 |
| 2631 | AHG | Flint East | GM 37259 | 5614281 |
| 2632 | AHG | Flint East | GM 37259 | 5614283 |
| 2633 | AHG | Flint East | GM 37259 | 5614284 |
| 2634 | AHG | Flint East | GM 37259 | 5614308 |
| 2635 | AHG | Flint East | GM 37259 | 5614355 |
| 2636 | AHG | Flint East | GM 37249 | 88892634 |
| 2637 | AHG | Flint East | GM 37249 | 10372789 |
| 2638 | AHG | Flint East | GM 37249 | 10374162 |
| 2639 | AHG | Flint East | GM 37249 | 10374163 |
| 2640 | AHG | Flint East | GM 37249 | 12571991 |
| 2641 | AHG | Flint East | GM 37249 | 12573350 |
| 2642 | AHG | Flint East | GM 37249 | 12578603 |
| 2643 | AHG | Flint East | GM 37249 | 15263190 |
| 2644 | AHG | Flint East | GM 37249 | 15776147 |
| 2645 | AHG | Flint East | GM 37249 | 15779786 |
| 2646 | AHG | Flint East | GM 37249 | 15779787 |
| 2647 | AHG | Flint East | GM 37249 | 15786684 |
| 2648 | AHG | Flint East | GM 37249 | 15839508 |
| 2649 | AHG | Flint East | GM 37249 | 15944851 |
| 2650 | AHG | Flint East | GM 37249 | 15944856 |
| 2651 | AHG | Flint East | GM 37249 | 19121350 |
| 2652 | AHG | Flint East | GM 37249 | 19121352 |
| 2653 | AHG | Flint East | GM 37249 | 19121630 |
| 2654 | AHG | Flint East | GM 37249 | 19121624 |
| 2655 | AHG | Flint East | GM 37249 | 19133449 |
| 2656 | AHG | Flint East | GM 37249 | 19133450 |
| 2657 | AHG | Flint East | GM 37249 | 19133452 |
| 2658 | AHG | Flint East | GM 37249 | 19133453 |
| 2659 | AHG | Flint East | GM 37249 | 19133455 |
| 2660 | AHG | Flint East | GM 37249 | 19133456 |
| 2661 | AHG | Flint East | GM 37249 | 19133458 |
| 2662 | AHG | Flint East | GM 37249 | 19133459 |
| 2663 | AHG | Flint East | GM 37249 | 19133481 |
| 2664 | AHG | Flint East | GM 37249 | 19133462 |
| 2665 | AHG | Flint East | GM 37249 | 19133464 |
| 2666 | AHG | Flint East | GM 37249 | 19133465 |
| 2667 | AHG | Flint East | GM 37249 | 19133466 |
| 2668 | AHG | Flint East | GM 37249 | 19133488 |
| 2669 | AHG | Flint East | GM 37249 | 19133469 |
| 2670 | AHG | Flint East | GM 37249 | 19133471 |
| 2671 | AHG | Flint East | GM 37249 | 19133472 |
| 2672 | AHG | Flint East | GM 37249 | 19133474 |
| 2673 | AHG | Flint East | GM 37249 | 19133475 |
| 2674 | AHG | Flint East | GM 37249 | 19133480 |
| 2675 | AHG | Flint East | GM 37249 | 19133481 |
| 2676 | AHG | Flint East | GM 37249 | 19133483 |
| 2677 | AHG | Flint East | GM 37249 | 19133484 |
| 2678 | AHG | Flint East | GM 37249 | 19133486 |
| 2679 | AHG | Flint East | GM 37249 | 19133487 |
| 2680 | AHG | Flint East | GM 37249 | 19133489 |
| 2681 | AHG | Flint East | GM 37249 | 19133491 |
| 2682 | AHG | Flint East | GM 37249 | 19133492 |
| 2683 | AHG | Flint East | GM 37249 | 19133496 |
| 2684 | AHG | Flint East | GM 37249 | 19133502 |
| 2685 | AHG | Flint East | GM 37249 | 19133505 |
| 2686 | AHG | Flint East | GM 37249 | 19133507 |
| 2687 | AHG | Flint East | GM 37249 | 19133508 |
| 2688 | AHG | Flint East | GM 37249 | 19133511 |
| 2689 | AHG | Flint East | GM 37249 | 19133515 |
| 2690 | AHG | Flint East | GM 37249 | 19133516 |
| 2691 | AHG | Flint East | GM 37249 | 19133519 |

42

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2683 | AWG | Flint East | GM 37249 | 19133534 |
| 2684 | AWG | Flint East | GM 37249 | 19133536 |
| 2685 | AWG | Flint East | GM 37249 | 19133541 |
| 2686 | AWG | Flint East | GM 37249 | 19133580 |
| 2687 | AWG | Flint East | GM 37249 | 19133582 |
| 2688 | AWG | Flint East | GM 37249 | 19133584 |
| 2689 | AWG | Flint East | GM 37249 | 19133585 |
| 2700 | AWG | Flint East | GM 37249 | 19133587 |
| 2701 | AWG | Flint East | GM 37249 | 19133586 |
| 2702 | AWG | Flint East | GM 37249 | 25000308 |
| 2703 | AWG | Flint East | GM 37249 | 25000599 |
| 2704 | AWG | Flint East | GM 37249 | 25000802 |
| 2705 | AWG | Flint East | GM 37249 | 25002009 |
| 2706 | AWG | Flint East | GM 37249 | 25002213 |
| 2707 | AWG | Flint East | GM 37249 | 25002687 |
| 2708 | AWG | Flint East | GM 37249 | 25003533 |
| 2709 | AWG | Flint East | GM 37249 | 25014051 |
| 2710 | AWG | Flint East | GM 37249 | 25014612 |
| 2711 | AWG | Flint East | GM 37249 | 25027454 |
| 2712 | AWG | Flint East | GM 37249 | 25028088 |
| 2713 | AWG | Flint East | GM 37249 | 25028099 |
| 2714 | AWG | Flint East | GM 37249 | 25028377 |
| 2715 | AWG | Flint East | GM 37249 | 25028674 |
| 2716 | AWG | Flint East | GM 37249 | 25028712 |
| 2717 | AWG | Flint East | GM 37249 | 25028920 |
| 2718 | AWG | Flint East | GM 37249 | 25028963 |
| 2719 | AWG | Flint East | GM 37249 | 25091140 |
| 2720 | AWG | Flint East | GM 37249 | 25092108 |
| 2721 | AWG | Flint East | GM 37249 | 25092727 |
| 2722 | AWG | Flint East | GM 37249 | 25092748 |
| 2723 | AWG | Flint East | GM 37249 | 25092972 |
| 2724 | AWG | Flint East | GM 37249 | 25093486 |
| 2725 | AWG | Flint East | GM 37249 | 25094463 |
| 2726 | AWG | Flint East | GM 37249 | 25099176 |
| 2727 | AWG | Flint East | GM 37249 | 25099209 |
| 2728 | AWG | Flint East | GM 37249 | 25099302 |
| 2729 | AWG | Flint East | GM 37249 | 25099476 |
| 2730 | AWG | Flint East | GM 37249 | 25099500 |
| 2731 | AWG | Flint East | GM 37249 | 25099973 |
| 2732 | AWG | Flint East | GM 37249 | 25160424 |
| 2733 | AWG | Flint East | GM 37249 | 25162675 |
| 2734 | AWG | Flint East | GM 37249 | 25163483 |
| 2735 | AWG | Flint East | GM 37249 | 25163907 |
| 2736 | AWG | Flint East | GM 37249 | 25164196 |
| 2737 | AWG | Flint East | GM 37249 | 25168282 |
| 2738 | AWG | Flint East | GM 37249 | 25167749 |
| 2739 | AWG | Flint East | GM 37249 | 25170361 |
| 2740 | AWG | Flint East | GM 37249 | 25171690 |
| 2741 | AWG | Flint East | GM 37249 | 25171838 |
| 2742 | AWG | Flint East | GM 37249 | 25174681 |
| 2743 | AWG | Flint East | GM 37249 | 25180005 |
| 2744 | AWG | Flint East | GM 37249 | 25181818 |
| 2745 | AWG | Flint East | GM 37249 | 25344810 |
| 2746 | AWG | Flint East | GM 37249 | 25344814 |
| 2747 | AWG | Flint East | GM 37249 | 25348313 |
| 2748 | AWG | Flint East | GM 37249 | 25350791 |
| 2749 | AWG | Flint East | GM 37249 | 25351390 |
| 2750 | AWG | Flint East | GM 37249 | 25350055 |
| 2751 | AWG | Flint East | GM 37249 | 25350658 |
| 2752 | AWG | Flint East | GM 37249 | 25361136 |
| 2753 | AWG | Flint East | GM 37249 | 25361882 |
| 2754 | AWG | Flint East | GM 37249 | 25363855 |
| 2755 | AWG | Flint East | GM 37249 | 25369308 |
| 2756 | AWG | Flint East | GM 37249 | 25369309 |
| 2757 | AWG | Flint East | GM 37249 | 25369310 |

43

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2758 | AWG | Flint East | GM 37249 | 25369312 |
| 2759 | AWG | Flint East | GM 37249 | 25761811 |
| 2760 | AWG | Flint East | GM 37249 | 25761812 |
| 2761 | AWG | Flint East | GM 37249 | 6426973 |
| 2762 | AWG | Flint East | GM 37249 | 6428084 |
| 2763 | AWG | Flint East | GM 37249 | 6428837 |
| 2764 | AWG | Flint East | GM 37249 | 88962471 |
| 2765 | AWG | Flint East | GM 37249 | 88962472 |
| 2766 | AWG | Flint East | GM 37249 | 88962473 |
| 2767 | AWG | Flint East | GM 37249 | 88962474 |
| 2768 | AWG | Flint East | GM 37249 | 88962475 |
| 2769 | AWG | Flint East | GM 37249 | 88962476 |
| 2770 | AWG | Flint East | GM 37249 | 88963640 |
| 2771 | AWG | Flint East | GM 37249 | 88963641 |
| 2772 | AWG | Flint East | GM 37249 | 88963643 |
| 2773 | AWG | Flint East | GM 37249 | 88963644 |
| 2774 | AWG | Flint East | GM 37249 | 88963645 |
| 2775 | AWG | Flint East | GM 37249 | 88963646 |
| 2776 | AWG | Flint East | GM 37249 | 88963648 |
| 2777 | AWG | Flint East | GM 37249 | 88963649 |
| 2778 | AWG | Flint East | GM 37249 | 88964526 |
| 2779 | AWG | Flint East | GM 37249 | 88964527 |
| 2780 | AWG | Flint East | GM 37249 | 88965573 |
| 2781 | AWG | Flint East | GM 37249 | 88965377 |
| 2782 | AWG | Flint East | GM 37249 | 88965391 |
| 2783 | AWG | Flint East | GM 37249 | 88965392 |
| 2784 | AWG | Flint East | GM 37249 | 88965396 |
| 2785 | AWG | Flint East | GM 37249 | 88965397 |
| 2786 | AWG | Flint East | GM 37249 | 88965402 |
| 2787 | AWG | Flint East | GM 37249 | 88965411 |
| 2788 | AWG | Flint East | GM 37249 | 88965413 |
| 2789 | AWG | Flint East | GM 37249 | 88965414 |
| 2790 | AWG | Flint East | GM 37249 | 88965416 |
| 2791 | AWG | Flint East | GM 37249 | 88965420 |
| 2792 | AWG | Flint East | GM 37249 | 88965427 |
| 2793 | AWG | Flint East | GM 37249 | 88965564 |
| 2794 | AWG | Flint East | GM 37249 | 88965565 |
| 2795 | AWG | Flint East | GM 37249 | 88965574 |
| 2796 | AWG | Flint East | GM 37249 | 88965666 |
| 2797 | AWG | Flint East | GM 37249 | 88965668 |
| 2798 | AWG | Flint East | GM 37249 | 88907154 |
| 2799 | AWG | Flint East | GM 37249 | 93441804 |
| 2800 | AWG | Flint East | GM 37250 | 6426605 |
| 2801 | AWG | Flint East | GM 37250 | 25037740 |
| 2802 | AWG | Flint East | GM 37250 | 25117765 |
| 2803 | AWG | Flint East | GM 37250 | 25166724 |
| 2804 | AWG | Flint East | GM 37250 | 25177914 |
| 2805 | AWG | Flint East | GM 37250 | 25177915 |
| 2806 | AWG | Flint East | GM 37250 | 25347143 |
| 2807 | AWG | Flint East | GM 37251 | 25027120 |
| 2808 | AWG | Flint East | GM 37251 | 25116562 |
| 2809 | AWG | Flint East | GM 37251 | 25117564 |
| 2810 | AWG | Flint East | GM 37251 | 25117339 |
| 2811 | AWG | Flint East | GM 37251 | 25121207 |
| 2812 | AWG | Flint East | GM 37251 | 25161285 |
| 2813 | AWG | Flint East | GM 37251 | 25162346 |
| 2814 | AWG | Flint East | GM 37251 | 25162247 |
| 2815 | AWG | Flint East | GM 37251 | 25163463 |
| 2816 | AWG | Flint East | GM 37251 | 25164292 |
| 2817 | AWG | Flint East | GM 37251 | 25166924 |
| 2818 | AWG | Flint East | GM 37251 | 25178408 |
| 2819 | AWG | Flint East | GM 37251 | 25315800 |
| 2820 | AWG | Flint East | GM 37251 | 25315817 |
| 2821 | AWG | Flint East | GM 37251 | 25330717 |
| 2822 | AWG | Flint East | GM 37251 | 25338726 |
| 2823 | AWG | Flint East | GM 37251 | 88965573 |

44

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 2824 | Flint East | AWG | GM37252 | 10310559 |
| 2825 | Flint East | AWG | GM37252 | 10320478 |
| 2826 | Flint East | AWG | GM37252 | 10320479 |
| 2827 | Flint East | AWG | GM37252 | 10342023 |
| 2828 | Flint East | AWG | GM37254 | 10360725 |
| 2829 | Flint East | AWG | GM37252 | 10369900 |
| 2830 | Flint East | AWG | GM37252 | 12567571 |
| 2831 | Flint East | AWG | GM37252 | 12974393 |
| 2832 | Flint East | AWG | GM37252 | 15282802 |
| 2833 | Flint East | AWG | GM37252 | 15282803 |
| 2834 | Flint East | AWG | GM37252 | 15812424 |
| 2835 | Flint East | AWG | GM37252 | 22095983 |
| 2836 | Flint East | AWG | GM37252 | 22700047 |
| 2837 | Flint East | AWG | GM37252 | 22716897 |
| 2838 | Flint East | AWG | GM37252 | 25161467 |
| 2839 | Flint East | AWG | GM37252 | 25173763 |
| 2840 | Flint East | AWG | GM37252 | 25173779 |
| 2841 | Flint East | AWG | GM37252 | 25336597 |
| 2842 | Flint East | AWG | GM37252 | 25344078 |
| 2843 | Flint East | AWG | GM37252 | 25355074 |
| 2844 | Flint East | AWG | GM37252 | 88964009 |
| 2845 | Flint East | AWG | GM37252 | 88964146 |
| 2846 | Flint East | AWG | GM37252 | 88964147 |
| 2847 | Flint East | AWG | GM37252 | 89047813 |
| 2848 | Flint East | AWG | GM37252 | 89047825 |
| 2849 | Flint East | AWG | GM37252 | 89060671 |
| 2850 | Flint East | AWG | GM37254 | 25010792 |
| 2851 | Flint East | AWG | GM37254 | 25011206 |
| 2852 | Flint East | AWG | GM37254 | 25013759 |
| 2853 | Flint East | AWG | GM37255 | 25302420 |
| 2854 | Flint East | AWG | GM37256 | 5613367 |
| 2855 | Flint East | AWG | GM37259 | 12559232 |
| 2856 | Flint East | AWG | GM37259 | 25333938 |
| 2857 | Flint East | AWG | GM37259 | 5613877 |
| 2858 | Flint East | AWG | GM37259 | 5613935 |
| 2859 | Flint East | AWG | GM37259 | 5613956 |
| 2860 | Flint East | AWG | GM37259 | 5613937 |
| 2861 | Flint East | AWG | GM37259 | 5614238 |
| 2862 | Flint East | AWG | GM37259 | 5614248 |
| 2863 | Flint East | AWG | GM37259 | 89061983 |
| 2864 | Flint East | AWG | GM37259 | 25343181 |
| 2865 | Flint East | AWG | GM43844 | 25312191 |
| 2866 | Flint East | AWG | GM43843 | 25512206 |
| 2867 | Flint East | AWG | GM43773 | 25509909 |
| 2868 | Flint East | AWG | GM43773 | 25103809 |
| 2869 | Flint East | AWG | GM43479 | 10304078 |
| 2870 | Flint East | AWG | GM43479 | 10346481 |
| 2871 | Flint East | AWG | GM43479 | 12571989 |
| 2872 | Flint East | AWG | GM43479 | 15840812 |
| 2873 | Flint East | AWG | GM43544 | 15840813 |
| 2874 | Flint East | AWG | GM43843 | 89060639 |
| 2875 | Flint East | AWG | GM43249 | 89060961 |
| 2876 | Flint East | AWG | GM37249 | 25027308 |
| 2877 | Flint East | AWG | GM37249 | 25027416 |
| 2878 | Flint East | AWG | GM37249 | 25028422 |
| 2879 | Flint East | AWG | GM37249 | 25028580 |
| 2880 | Flint East | AWG | GM37249 | 25090912 |
| 2881 | Flint East | AWG | GM37249 | 25091444 |
| 2882 | Flint East | AWG | GM37249 | 25092241 |
| 2883 | Flint East | AWG | GM37249 | 25093914 |
| 2884 | Flint East | AWG | GM37249 | 25094453 |
| 2885 | Flint East | AWG | GM37249 | 25094732 |
| 2886 | Flint East | AWG | GM37249 | 25094783 |
| 2887 | Flint East | AWG | GM37249 | 25094825 |
| 2888 | Flint East | AWG | GM37249 | 25094981 |
| 2889 | Flint East | AWG | GM37249 | 25116162 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 2890 | Flint East | AWG | GM37249 | 25116285 |
| 2891 | Flint East | AWG | GM37249 | 25117339 |
| 2892 | Flint East | AWG | GM37249 | 25147156 |
| 2893 | Flint East | AWG | GM37249 | 25160326 |
| 2894 | Flint East | AWG | GM37249 | 25160308 |
| 2895 | Flint East | AWG | GM37249 | 25162242 |
| 2896 | Flint East | AWG | GM37249 | 25163484 |
| 2897 | Flint East | AWG | GM37249 | 25163488 |
| 2898 | Flint East | AWG | GM37249 | 25164092 |
| 2899 | Flint East | AWG | GM37249 | 25166724 |
| 2900 | Flint East | AWG | GM37249 | 25167249 |
| 2901 | Flint East | AWG | GM37249 | 25168405 |
| 2902 | Flint East | AWG | GM37249 | 25169645 |
| 2903 | Flint East | AWG | GM37249 | 25178846 |
| 2904 | Flint East | AWG | GM37249 | 25176981 |
| 2905 | Flint East | AWG | GM37249 | 25311783 |
| 2906 | Flint East | AWG | GM37249 | 25314776 |
| 2907 | Flint East | AWG | GM37249 | 25314818 |
| 2908 | Flint East | AWG | GM37249 | 25319986 |
| 2909 | Flint East | AWG | GM37249 | 25319806 |
| 2910 | Flint East | AWG | GM37249 | 25322062 |
| 2911 | Flint East | AWG | GM37249 | 25326603 |
| 2912 | Flint East | AWG | GM37249 | 25330070 |
| 2913 | Flint East | AWG | GM37249 | 25330726 |
| 2914 | Flint East | AWG | GM37249 | 25344818 |
| 2915 | Flint East | AWG | GM37249 | 25345015 |
| 2916 | Flint East | AWG | GM37249 | 25345028 |
| 2917 | Flint East | AWG | GM37249 | 25347745 |
| 2918 | Flint East | AWG | GM37249 | 25348010 |
| 2919 | Flint East | AWG | GM37252 | 10308922 |
| 2920 | Flint East | AWG | GM37252 | 25014694 |
| 2921 | Flint East | AWG | GM37252 | 25098502 |
| 2922 | Flint East | AWG | GM37252 | 25147764 |
| 2923 | Flint East | AWG | GM37252 | 25160841 |
| 2924 | Flint East | AWG | GM37252 | 25170511 |
| 2925 | Flint East | AWG | GM37252 | 25176542 |
| 2926 | Flint East | AWG | GM37252 | 25330698 |
| 2927 | Flint East | AWG | GM37259 | 25337472 |
| 2928 | Flint East | AWG | GM-38773 | 25312201 |
| 2929 | Flint East | AWG | GM8SE809 | 25094453 |
| 2930 | Flint East | AWG | GM8SE809 | 25095892 |
| 2931 | Flint East | AWG | H3AA062005-01 | 28164-0C100 |
| 2932 | Flint East | AWG | OD-C2001N | 25178988 |
| 2933 | Flint East | AWG | P-00001446536 | 81012-04 |
| 2934 | Flint East | AWG | P-00001446536 | 81011-04 |
| 2935 | Flint East | AWG | P-00001446536 | 81013-04 |
| 2936 | Flint East | AWG | P-00001446536 | 81016-04 |
| 2937 | Flint East | AWG | P-00001446536 | 81013-04A |
| 2938 | Flint East | AWG | P-00001446536 | 73255-04 |
| 2939 | Flint East | AWG | P-00014-44636 | 73254-04 |
| 2940 | Flint East | AWG | P50161 | 12102600A |
| 2941 | Flint East | AWG | P50162 | 12106Y1HA |
| 2942 | Flint East | AWG | P50166 | 12106Y2EA |
| 2943 | Flint East | AWG | P50190 | 12106Y2FA |
| 2944 | Flint East | AWG | P50191 | 12106Y3FA |
| 2945 | Flint East | AWG | P50192 | 12106Y4FA |
| 2946 | Flint East | AWG | P50207 | V12100Y1FA |
| 2947 | Flint East | AWG | P50226 | 12106Y2HA |
| 2948 | Flint East | AWG | P50227 | 12106Y3HA |
| 2949 | Flint East | AWG | P50228 | 12106Y4HA |
| 2950 | Flint East | AWG | P50230 | 12106Y3EA |
| 2951 | Flint East | AWG | P50231 | 12106Y4JA |
| 2952 | Flint East | AWG | P50232 | 12106Y3FA |
| 2953 | Flint East | AWG | P50233 | 12106Y3JA |
| 2954 | Flint East | AWG | P50234 | 12106Y2JA |
| 2955 | Flint East | AWG | P50242 | V12100Y1GA |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2956 | AHG | Flint East | P50250 | 12108130A |
| 2957 | AHG | Flint East | P50251 | 12108135A |
| 2958 | AHG | Flint East | P50252 | 12108346A |
| 2959 | AHG | Flint East | P50253 | 12108325A |
| 2960 | AHG | Flint East | PO10104 | 2514707A |
| 2961 | AHG | Flint East | PO10104 | 25168461 |
| 2962 | AHG | Flint East | PO10104 | 25169408 |
| 2963 | AHG | Flint East | PO10104 | 25315352 |
| 2964 | AHG | Flint East | PO10104 | 25371178 |
| 2965 | AHG | Flint East | PO10104 | 25371179 |
| 2966 | AHG | Flint East | PO43179 | 22128 |
| 2967 | AHG | Flint East | PO43179 | 25171042 |
| 2968 | AHG | Flint East | PO43179 | 25169491 |
| 2969 | AHG | Flint East | PO7743 | 25014832 |
| 2970 | AHG | Flint East | RD8065 | 25014832 |
| 2971 | AHG | Flint East | SU217933 | 8251796640 |
| 2972 | AHG | Flint East | SU220135 | 8251796640 |
| 2973 | AHG | Flint East | SU221733 | 8251796640 |
| 2974 | AHG | Flint East | SU222835 | 8251796640 |
| 2975 | AHG | Flint East | SU224824 | 8251796640 |
| 2976 | AHG | Flint East | SU225508 | 8251796640 |
| 2977 | AHG | Flint East | SU227729 | 8251796640 |
| 2978 | AHG | Flint East | SU231227 | 8250080100 |
| 2979 | AHG | Flint East | SU231227 | 8251780970 |
| 2980 | AHG | Flint East | VNC00001 | 25031666 |
| 2981 | AHG | Flint East | VNC00016 | 25069463 |
| 2982 | AHG | Flint East | VNC00019 | 25031740 |
| 2983 | AHG | Flint East | VNC0001G | 25090524 |
| 2984 | AHG | Flint East | VNC0001G | 25192566 |
| 2985 | AHG | Flint East | VNC0001K | 25096932 |
| 2986 | AHG | Flint East | VNC0001L | 25099149 |
| 2987 | AHG | Flint East | VNC0001M | 25313348 |
| 2988 | AHG | Flint East | X72N000001 | 25093259 |
| 2989 | AHG | Home Avenue | 0184001T | 15138296 |
| 2990 | AHG | Home Avenue | 0C4400P | 15243254 |
| 2991 | AHG | Home Avenue | 0C44000R | 21991661 |
| 2992 | AHG | Home Avenue | 0P90002 | 22216552 |
| 2993 | AHG | Home Avenue | 0R4J0008 | 15107377 |
| 2994 | AHG | Home Avenue | 0R4J0008 | 15107376 |
| 2995 | AHG | Home Avenue | 0R4J000P | 15107376 |
| 2996 | AHG | Home Avenue | 0R4J000R | 15107377 |
| 2997 | AHG | Home Avenue | 0R4J001B | 15107376 |
| 2998 | AHG | Home Avenue | 0R4J0003 | 25776786 |
| 2999 | AHG | Home Avenue | 103272 | 22710914 |
| 3000 | AHG | Home Avenue | 103272 | 22615629 |
| 3001 | AHG | Home Avenue | 103272 | 21011783 |
| 3002 | AHG | Home Avenue | 103272 | 21011784 |
| 3003 | AHG | Home Avenue | 103272 | 22613873 |
| 3004 | AHG | Home Avenue | 103272 | 22700789 |
| 3005 | AHG | Home Avenue | 103272 | 22710914 |
| 3006 | AHG | Home Avenue | 103272 | 22716552 |
| 3007 | AHG | Home Avenue | 1045181 | 21001009 |
| 3008 | AHG | Home Avenue | 1045181 | 21011155 |
| 3009 | AHG | Home Avenue | 1045181 | 21011222 |
| 3010 | AHG | Home Avenue | 1045181 | 21011326 |
| 3011 | AHG | Home Avenue | 1045181 | 21011572 |
| 3012 | AHG | Home Avenue | 1045181 | 21011722 |
| 3013 | AHG | Home Avenue | 1045181 | 21012185 |
| 3014 | AHG | Home Avenue | 108898 | 8896414D |
| 3015 | AHG | Home Avenue | 1GNP0000 | 15854659 |
| 3016 | AHG | Home Avenue | 1GNP0002 | 15854941 |
| 3017 | AHG | Home Avenue | 1GNP0003 | 15854659 |
| 3018 | AHG | Home Avenue | 1GNP0005 | 15854941 |
| 3019 | AHG | Home Avenue | 1GTN0002 | 15854941 |
| 3020 | AHG | Home Avenue | 1GTN0005 | 15854941 |
| 3021 | AHG | Home Avenue | 5000030317 | 15713542 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3022 | AHG | Home Avenue | 5000030317 | 22163226 |
| 3023 | AHG | Home Avenue | TN800000D | 22113465 |
| 3024 | AHG | Home Avenue | TN800000V | 17999969 |
| 3025 | AHG | Home Avenue | TN800001T | 22113479 |
| 3026 | AHG | Home Avenue | TN800001V | 22113480 |
| 3027 | AHG | Home Avenue | TN800001W | 22113481 |
| 3028 | AHG | Home Avenue | TN800001X | 22113492 |
| 3029 | AHG | Home Avenue | TN800002C | 22709509 |
| 3030 | AHG | Home Avenue | TN800002F | 15101916 |
| 3031 | AHG | Home Avenue | TN800002G | 15101917 |
| 3032 | AHG | Home Avenue | TN800002L | 15102328 |
| 3033 | AHG | Home Avenue | TN800002M | 15102329 |
| 3034 | AHG | Home Avenue | TN800002N | 15102330 |
| 3035 | AHG | Home Avenue | TN800002P | 15102331 |
| 3036 | AHG | Home Avenue | TN800002R | 15102352 |
| 3037 | AHG | Home Avenue | TN800003G | 15196560 |
| 3038 | AHG | Home Avenue | TN800031 | 15196561 |
| 3039 | AHG | Home Avenue | TN800032 | 21999051 |
| 3040 | AHG | Home Avenue | TN800033 | 21999052 |
| 3041 | AHG | Home Avenue | TN800033 | 15102330 |
| 3042 | AHG | Home Avenue | TN800035 | 21999055 |
| 3043 | AHG | Home Avenue | TN800038 | 21999056 |
| 3044 | AHG | Home Avenue | TN800037 | 15218120 |
| 3045 | AHG | Home Avenue | TN800037 | 21999057 |
| 3046 | AHG | Home Avenue | TN800038 | 21999058 |
| 3047 | AHG | Home Avenue | TN800039 | 21999053 |
| 3048 | AHG | Home Avenue | TN80003D | 21999054 |
| 3049 | AHG | Home Avenue | TN80003F | 22716552 |
| 3050 | AHG | Home Avenue | TN800053 | 15218119 |
| 3051 | AHG | Home Avenue | TN80003J | 15180171 |
| 3052 | AHG | Home Avenue | TN80003K | 15180172 |
| 3053 | AHG | Home Avenue | TN80003P | 15281575 |
| 3054 | AHG | Home Avenue | TN80003R | 15298006 |
| 3055 | AHG | Home Avenue | TN80003T | 94665588 |
| 3056 | AHG | Home Avenue | TN80003V | 94665589 |
| 3057 | AHG | Home Avenue | TN800044 | 94665585 |
| 3058 | AHG | Home Avenue | TN800045 | 94665586 |
| 3059 | AHG | Home Avenue | TN800046 | 94665587 |
| 3060 | AHG | Home Avenue | TN80000V | 22163414 |
| 3061 | AHG | Home Avenue | TNC2001C | 22163397 |
| 3062 | AHG | Home Avenue | TNC2001W | 22163398 |
| 3063 | AHG | Home Avenue | TNC2001X | 22163799 |
| 3064 | AHG | Home Avenue | TNC2003N | 10328413 |
| 3065 | AHG | Home Avenue | TNC2003P | 10328412 |
| 3066 | AHG | Home Avenue | TNC2004L | 15101918 |
| 3067 | AHG | Home Avenue | TNC2004J | 15101917 |
| 3068 | AHG | Home Avenue | TNC2004M | 15102328 |
| 3069 | AHG | Home Avenue | TNC2004T | 15102329 |
| 3070 | AHG | Home Avenue | TNC2004G | 10339605 |
| 3071 | AHG | Home Avenue | TNC2004H | 10339606 |
| 3072 | AHG | Home Avenue | TNC2004J | 10339607 |
| 3073 | AHG | Home Avenue | TNC2004K | 10339608 |
| 3074 | AHG | Home Avenue | TNC2004L | 10356963 |
| 3075 | AHG | Home Avenue | TNC2004M | 10356964 |
| 3076 | AHG | Home Avenue | TNC2004M | 15196558 |
| 3077 | AHG | Home Avenue | TNC2004T | 10372502 |
| 3078 | AHG | Home Avenue | TNC2050 | 15196559 |
| 3079 | AHG | Home Avenue | TNC2053 | 15196560 |
| 3080 | AHG | Home Avenue | TNC2055 | 15196561 |
| 3081 | AHG | Home Avenue | TNC2005F | 15714755 |
| 3082 | AHG | Home Avenue | TNC2005F | 21999053 |
| 3083 | AHG | Home Avenue | TNC2005D | 21999054 |
| 3084 | AHG | Home Avenue | TNC2005K | 15238606 |
| 3085 | AHG | Home Avenue | TNC2005K | 15238607 |
| 3086 | AHG | Home Avenue | TNC2005L | 15238612 |
| 3087 | AHG | Home Avenue | TNC2005M | 15238612 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3088 | AHG | Home Avenue | 7N20000N | 15239013 |
| 3089 | AHG | Home Avenue | 7N20000X | 10308873 |
| 3090 | AHG | Home Avenue | 7N20000Z | 10308874 |
| 3091 | AHG | Home Avenue | 7N200060 | 10308865 |
| 3092 | AHG | Home Avenue | 7N200061 | 10308866 |
| 3093 | AHG | Home Avenue | 7N200082 | 15242629 |
| 3094 | AHG | Home Avenue | 7N200083 | 15242630 |
| 3095 | AHG | Home Avenue | 7N200084 | 15242631 |
| 3096 | AHG | Home Avenue | 7N200085 | 15242632 |
| 3097 | AHG | Home Avenue | 7N200087 | 10305083 |
| 3098 | AHG | Home Avenue | 7N200088 | 10305084 |
| 3099 | AHG | Home Avenue | 7N200089 | 21999055 |
| 3100 | AHG | Home Avenue | 7N200056 | 21999056 |
| 3101 | AHG | Home Avenue | 7N20009C | 21999057 |
| 3102 | AHG | Home Avenue | 7N20009D | 21999058 |
| 3103 | AHG | Home Avenue | 7N20009W | 15917952 |
| 3104 | AHG | Home Avenue | 7N20009X | 15917953 |
| 3105 | AHG | Home Avenue | 7N200012 | 22163464 |
| 3106 | AHG | Home Avenue | 7N200016 | 22163868 |
| 3107 | AHG | Home Avenue | 7N200025 | 17999936 |
| 3108 | AHG | Home Avenue | 7N200026 | 17999904 |
| 3109 | AHG | Home Avenue | 7N20002H | 22113466 |
| 3110 | AHG | Home Avenue | 7N200031 | 15158850 |
| 3111 | AHG | Home Avenue | 7N200034 | 15158649 |
| 3112 | AHG | Home Avenue | 7N200038 | 22163884 |
| 3113 | AHG | Home Avenue | 7N20003J | 22163885 |
| 3114 | AHG | Home Avenue | 7N20003K | 22163886 |
| 3115 | AHG | Home Avenue | 7N20003X | 22163923 |
| 3116 | AHG | Home Avenue | 7N20004V | 25724247 |
| 3117 | AHG | Home Avenue | 7N20004W | 25724248 |
| 3118 | AHG | Home Avenue | 7N200066 | 10305083 |
| 3119 | AHG | Home Avenue | 7N200067 | 10305084 |
| 3120 | AHG | Home Avenue | 7N20006P | 10305089 |
| 3121 | AHG | Home Avenue | 7N20007R | 10307426 |
| 3122 | AHG | Home Avenue | 7N20007T | 10307426 |
| 3123 | AHG | Home Avenue | 7N200089 | 25752973 |
| 3124 | AHG | Home Avenue | 7N200094 | 25752974 |
| 3125 | AHG | Home Avenue | 7N200095 | 25752975 |
| 3126 | AHG | Home Avenue | 7N200096 | 25752976 |
| 3127 | AHG | Home Avenue | 7N200099 | 22708829 |
| 3128 | AHG | Home Avenue | 7N20009A | 22652930 |
| 3129 | AHG | Home Avenue | 7N20009K | 22716552 |
| 3130 | AHG | Home Avenue | 7N20009N | 15101916 |
| 3131 | AHG | Home Avenue | 7N20009P | 15101917 |
| 3132 | AHG | Home Avenue | 7N20009R | 15101920 |
| 3133 | AHG | Home Avenue | 7N20009T | 15101929 |
| 3134 | AHG | Home Avenue | 7N20009V | 15101930 |
| 3135 | AHG | Home Avenue | 7N200200 | 15102328 |
| 3136 | AHG | Home Avenue | 7N200089 | 15102329 |
| 3137 | AHG | Home Avenue | 7N200092 | 15102330 |
| 3138 | AHG | Home Avenue | 7N2000B0 | 15102331 |
| 3139 | AHG | Home Avenue | 7N2000B1 | 15102332 |
| 3140 | AHG | Home Avenue | 7N2000B3 | 25764282 |
| 3141 | AHG | Home Avenue | 7N2000B4 | 25764283 |
| 3142 | AHG | Home Avenue | 7N2000B5 | 15102352 |
| 3143 | AHG | Home Avenue | 7N2000B9 | 15101925 |
| 3144 | AHG | Home Avenue | 7N2000B9 | 15101926 |
| 3145 | AHG | Home Avenue | 7N2000BL | 15102359 |
| 3146 | AHG | Home Avenue | 7N2000BM | 15107401 |
| 3147 | AHG | Home Avenue | 7N2000BF | 15107401 |
| 3148 | AHG | Home Avenue | 7N2000BL | 15117109 |
| 3149 | AHG | Home Avenue | 7N2000BN | 15198558 |
| 3150 | AHG | Home Avenue | 7N2000CB | 15198559 |
| 3151 | AHG | Home Avenue | 7N2000CC | 15198560 |
| 3152 | AHG | Home Avenue | 7N2000CD | 15198560 |
| 3153 | AHG | Home Avenue | 7N2000CF | 15198561 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3154 | AHG | Home Avenue | 7N2000CK | 10346700 |
| 3155 | AHG | Home Avenue | 7N2000D0 | 10366101 |
| 3156 | AHG | Home Avenue | 7N2000D1 | 10372502 |
| 3157 | AHG | Home Avenue | 7N2000D2 | 10372503 |
| 3158 | AHG | Home Avenue | 7N2000DF | 15134755 |
| 3159 | AHG | Home Avenue | 7N2000DG | 15218119 |
| 3160 | AHG | Home Avenue | 7N2000DH | 15218120 |
| 3161 | AHG | Home Avenue | 7N2000DJ | 15141245 |
| 3162 | AHG | Home Avenue | 7N2000DK | 15141246 |
| 3163 | AHG | Home Avenue | 7N2000DL | 21999051 |
| 3164 | AHG | Home Avenue | 7N2000DM | 21999052 |
| 3165 | AHG | Home Avenue | 7N2000DN | 21999049 |
| 3166 | AHG | Home Avenue | 7N2000DP | 21999050 |
| 3167 | AHG | Home Avenue | 7N2000DR | 10345989 |
| 3168 | AHG | Home Avenue | 7N2000DT | 10345990 |
| 3169 | AHG | Home Avenue | 7N2000DV | 15141241 |
| 3170 | AHG | Home Avenue | 7N2000DZ | 15141242 |
| 3171 | AHG | Home Avenue | 7N2000F0 | 21999053 |
| 3172 | AHG | Home Avenue | 7N2000F1 | 21999054 |
| 3173 | AHG | Home Avenue | 7N2000F2 | 15222937 |
| 3174 | AHG | Home Avenue | 7N2000F3 | 15222938 |
| 3175 | AHG | Home Avenue | 7N2000F7 | 15242988 |
| 3176 | AHG | Home Avenue | 7N2000F8 | 15242999 |
| 3177 | AHG | Home Avenue | 7N2000FL | 15252906 |
| 3178 | AHG | Home Avenue | 7N2000FM | 15252907 |
| 3179 | AHG | Home Avenue | 7N2000FW | 15180171 |
| 3180 | AHG | Home Avenue | 7N2000FX | 15180172 |
| 3181 | AHG | Home Avenue | 7N2000FZ | 15233249 |
| 3182 | AHG | Home Avenue | 7N2000G3 | 15270143 |
| 3183 | AHG | Home Avenue | 7N2000G4 | 15270144 |
| 3184 | AHG | Home Avenue | 7N2000GK | 15298926 |
| 3185 | AHG | Home Avenue | 7N2000GV | 15230029 |
| 3186 | AHG | Home Avenue | 7N2000GW | 15230030 |
| 3187 | AHG | Home Avenue | 7N2000GX | 15230036 |
| 3188 | AHG | Home Avenue | 7N2000GZ | 15230037 |
| 3189 | AHG | Home Avenue | 7N2000H3 | 21999055 |
| 3190 | AHG | Home Avenue | 7N2000H4 | 21999056 |
| 3191 | AHG | Home Avenue | 7N2000H5 | 21999057 |
| 3192 | AHG | Home Avenue | 7N2000H6 | 21999058 |
| 3193 | AHG | Home Avenue | 7N2000H7 | 15778428 |
| 3194 | AHG | Home Avenue | 7N2000H8 | 15235007 |
| 3195 | AHG | Home Avenue | 7N2000HL | 15778429 |
| 3196 | AHG | Home Avenue | 7N2000HL | 15785379 |
| 3197 | AHG | Home Avenue | 7N2000HM | 15785380 |
| 3198 | AHG | Home Avenue | 7N2000HT | 15780130 |
| 3199 | AHG | Home Avenue | 7N2000HV | 15780131 |
| 3200 | AHG | Home Avenue | 7N2000HZ | 15298527 |
| 3201 | AHG | Home Avenue | 7N2000J0 | 15283581 |
| 3202 | AHG | Home Avenue | 7N2000J1 | 15283582 |
| 3203 | AHG | Home Avenue | 7N2000J2 | 15802375 |
| 3204 | AHG | Home Avenue | 7N2000J3 | 15802376 |
| 3205 | AHG | Home Avenue | 7N2000J4 | 15802377 |
| 3206 | AHG | Home Avenue | 7N2000J5 | 15802378 |
| 3207 | AHG | Home Avenue | 7N2000J8 | 15824981 |
| 3208 | AHG | Home Avenue | 7N2000J9 | 15824976 |
| 3209 | AHG | Home Avenue | 7N2000JB | 15824477 |
| 3210 | AHG | Home Avenue | 7N2000JC | 15822479 |
| 3211 | AHG | Home Avenue | 7N2000JD | 15823480 |
| 3212 | AHG | Home Avenue | 7N2000JF | 15822480 |
| 3213 | AHG | Home Avenue | 7N2000JH | 15822478 |
| 3214 | AHG | Home Avenue | 7N2000JJ | 15823481 |
| 3215 | AHG | Home Avenue | 7N2000JK | 15823482 |
| 3216 | AHG | Home Avenue | 7N2000JL | 15823492 |
| 3217 | AHG | Home Avenue | 7N2000JM | 15823490 |
| 3218 | AHG | Home Avenue | 7N2000JN | 15823491 |
| 3219 | AHG | Home Avenue | 7N2000J8 | 15917948 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3220 | AWG | Home Avenue | 7N0000K0 | 15517949 |
| 3221 | AWG | Home Avenue | 7N0000KB | 15517952 |
| 3222 | AWG | Home Avenue | 7N0000KC | 15517953 |
| 3223 | AWG | Home Avenue | 7NF00002 | 22163235 |
| 3224 | AWG | Home Avenue | 7NF00005 | 15713642 |
| 3225 | AWG | Home Avenue | CGR00001 | 22156762 |
| 3226 | AWG | Home Avenue | CGR000L | 9764378 |
| 3227 | AWG | Home Avenue | CGR000M | 9766435 |
| 3228 | AWG | Home Avenue | CN 37483 | 22113464 |
| 3229 | AWG | Home Avenue | CN 37677 | 10448574 |
| 3230 | AWG | Home Avenue | CN 37677 | 15134283 |
| 3231 | AWG | Home Avenue | CN 37677 | 15134285 |
| 3232 | AWG | Home Avenue | CN 37677 | 15130266 |
| 3233 | AWG | Home Avenue | CN 37677 | 15141594 |
| 3234 | AWG | Home Avenue | CN 37677 | 22146888 |
| 3235 | AWG | Home Avenue | CN 37677 | 22146735 |
| 3236 | AWG | Home Avenue | CN 37677 | 22174912 |
| 3237 | AWG | Home Avenue | CN 37677 | 22178707 |
| 3238 | AWG | Home Avenue | CN 37677 | 22185145 |
| 3239 | AWG | Home Avenue | CN 37677 | 22195284 |
| 3240 | AWG | Home Avenue | CN 37677 | 22201410 |
| 3241 | AWG | Home Avenue | CN 37677 | 22708433 |
| 3242 | AWG | Home Avenue | CN 37677 | 25731375 |
| 3243 | AWG | Home Avenue | CN 37677 | 25759405 |
| 3244 | AWG | Home Avenue | CN 37677 | 10305064 |
| 3245 | AWG | Home Avenue | CN 38362 | 10372504 |
| 3246 | AWG | Home Avenue | CN 38362 | 10372505 |
| 3247 | AWG | Home Avenue | CN 38362 | 15000293 |
| 3248 | AWG | Home Avenue | CN 38362 | 15019316 |
| 3249 | AWG | Home Avenue | CN 38362 | 15101917 |
| 3250 | AWG | Home Avenue | CN 38362 | 15102328 |
| 3251 | AWG | Home Avenue | CN 38362 | 15102329 |
| 3252 | AWG | Home Avenue | CN 38362 | 15102330 |
| 3253 | AWG | Home Avenue | CN 38362 | 15102331 |
| 3254 | AWG | Home Avenue | CN 38362 | 15102353 |
| 3255 | AWG | Home Avenue | CN 38362 | 15158849 |
| 3256 | AWG | Home Avenue | CN 38362 | 15158850 |
| 3257 | AWG | Home Avenue | CN 38362 | 15186561 |
| 3258 | AWG | Home Avenue | CN 38362 | 17699712 |
| 3259 | AWG | Home Avenue | CN 38362 | 17699713 |
| 3260 | AWG | Home Avenue | CN 38362 | 17699714 |
| 3261 | AWG | Home Avenue | CN 38362 | 17699669 |
| 3262 | AWG | Home Avenue | CN 38362 | 21990653 |
| 3263 | AWG | Home Avenue | CN 38362 | 22111978 |
| 3264 | AWG | Home Avenue | CN 38362 | 22113119 |
| 3265 | AWG | Home Avenue | CN 38362 | 22113471 |
| 3266 | AWG | Home Avenue | CN 38362 | 22112403 |
| 3267 | AWG | Home Avenue | CN 38362 | 22112404 |
| 3268 | AWG | Home Avenue | CN 38362 | 22112922 |
| 3269 | AWG | Home Avenue | CN 38362 | 22112234 |
| 3270 | AWG | Home Avenue | CN 38362 | 22113235 |
| 3271 | AWG | Home Avenue | CN 38362 | 22113463 |
| 3272 | AWG | Home Avenue | CN 38362 | 22113465 |
| 3273 | AWG | Home Avenue | CN 38362 | 22113466 |
| 3274 | AWG | Home Avenue | CN 38362 | 22113471 |
| 3275 | AWG | Home Avenue | CN 38362 | 22113472 |
| 3276 | AWG | Home Avenue | CN 38362 | 22113474 |
| 3277 | AWG | Home Avenue | CN 38362 | 22113479 |
| 3278 | AWG | Home Avenue | CN 38362 | 22113480 |
| 3279 | AWG | Home Avenue | CN 38362 | 22113484 |
| 3280 | AWG | Home Avenue | CN 38362 | 22113491 |
| 3281 | AWG | Home Avenue | CN 38362 | 22113492 |
| 3282 | AWG | Home Avenue | CN 38362 | 22163414 |
| 3283 | AWG | Home Avenue | CN 38362 | 22163422 |
| 3284 | AWG | Home Avenue | CN 38362 | 22163428 |
| 3285 | AWG | Home Avenue | CN 38362 | 22163451 |

51

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3286 | AWG | Home Avenue | CN 38362 | 22163402 |
| 3287 | AWG | Home Avenue | CN 38362 | 22163464 |
| 3288 | AWG | Home Avenue | CN 38362 | 22163514 |
| 3289 | AWG | Home Avenue | CN 38362 | 22163577 |
| 3290 | AWG | Home Avenue | CN 38362 | 22163599 |
| 3291 | AWG | Home Avenue | CN 38362 | 22163605 |
| 3292 | AWG | Home Avenue | CN 38362 | 22163606 |
| 3293 | AWG | Home Avenue | CN 38362 | 22163652 |
| 3294 | AWG | Home Avenue | CN 38362 | 22163658 |
| 3295 | AWG | Home Avenue | CN 38362 | 22163798 |
| 3296 | AWG | Home Avenue | CN 38362 | 22163799 |
| 3297 | AWG | Home Avenue | CN 38362 | 22163885 |
| 3298 | AWG | Home Avenue | CN 38362 | 22163908 |
| 3299 | AWG | Home Avenue | CN 38362 | 22164520 |
| 3300 | AWG | Home Avenue | CN 38362 | 22164521 |
| 3301 | AWG | Home Avenue | CN 38362 | 22708809 |
| 3302 | AWG | Home Avenue | CN 38362 | 22720930 |
| 3303 | AWG | Home Avenue | CN 38362 | 22716552 |
| 3304 | AWG | Home Avenue | CN 38363 | 17980952 |
| 3305 | AWG | Home Avenue | CN 38363 | 17998117 |
| 3306 | AWG | Home Avenue | CN 38363 | 22113159 |
| 3307 | AWG | Home Avenue | CN 38363 | 22157319 |
| 3308 | AWG | Home Avenue | CN 38363 | 22157320 |
| 3309 | AWG | Home Avenue | CN 38363 | 9763021 |
| 3310 | AWG | Home Avenue | CN 38363 | 9766424 |
| 3311 | AWG | Home Avenue | CN 44209 | 15243254 |
| 3312 | AWG | Home Avenue | CN 44209 | 88664140 |
| 3313 | AWG | Home Avenue | GM 37677 | 22112626 |
| 3314 | AWG | Home Avenue | GM 37677 | 10303747 |
| 3315 | AWG | Home Avenue | GM 37677 | 10340740 |
| 3316 | AWG | Home Avenue | GM 37677 | 10346601 |
| 3317 | AWG | Home Avenue | GM 37677 | 10348602 |
| 3318 | AWG | Home Avenue | GM 37677 | 10370300 |
| 3319 | AWG | Home Avenue | GM 37677 | 10448574 |
| 3320 | AWG | Home Avenue | GM 37677 | 10448576 |
| 3321 | AWG | Home Avenue | GM 37677 | 10448883 |
| 3322 | AWG | Home Avenue | GM 37677 | 14080020 |
| 3323 | AWG | Home Avenue | GM 37677 | 15058252 |
| 3324 | AWG | Home Avenue | GM 37677 | 15072626 |
| 3325 | AWG | Home Avenue | GM 37677 | 15107376 |
| 3326 | AWG | Home Avenue | GM 37677 | 15107277 |
| 3327 | AWG | Home Avenue | GM 37677 | 15134281 |
| 3328 | AWG | Home Avenue | GM 37677 | 15134282 |
| 3329 | AWG | Home Avenue | GM 37677 | 15134283 |
| 3330 | AWG | Home Avenue | GM 37677 | 15134284 |
| 3331 | AWG | Home Avenue | GM 37677 | 15134285 |
| 3332 | AWG | Home Avenue | GM 37677 | 15134286 |
| 3333 | AWG | Home Avenue | GM 37677 | 15141593 |
| 3334 | AWG | Home Avenue | GM 37677 | 15141594 |
| 3335 | AWG | Home Avenue | GM 37677 | 15143640 |
| 3336 | AWG | Home Avenue | GM 37677 | 15524107 |
| 3337 | AWG | Home Avenue | GM 37677 | 15520450 |
| 3338 | AWG | Home Avenue | GM 37677 | 15529452 |
| 3339 | AWG | Home Avenue | GM 37677 | 15731280 |
| 3340 | AWG | Home Avenue | GM 37677 | 15761271 |
| 3341 | AWG | Home Avenue | GM 37677 | 15761786 |
| 3342 | AWG | Home Avenue | GM 37677 | 15767858 |
| 3343 | AWG | Home Avenue | GM 37677 | 15767859 |
| 3344 | AWG | Home Avenue | GM 37677 | 15767866 |
| 3345 | AWG | Home Avenue | GM 37677 | 15768333 |
| 3346 | AWG | Home Avenue | GM 37677 | 15854939 |
| 3347 | AWG | Home Avenue | GM 37677 | 15854941 |
| 3348 | AWG | Home Avenue | GM 37677 | 17981101 |
| 3349 | AWG | Home Avenue | GM 37677 | 17982949 |
| 3350 | AWG | Home Avenue | GM 37677 | 17983984 |
| 3351 | AWG | Home Avenue | GM 37677 | 17994499 |

52

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3353 | AWG | Home Avenue | GM 37677 | 17590770 |
| 3354 | AWG | Home Avenue | GM 37677 | 17990057 |
| 3354 | AWG | Home Avenue | GM 37677 | 17990014 |
| 3355 | AWG | Home Avenue | GM 37677 | 17990418 |
| 3356 | AWG | Home Avenue | GM 37677 | 17997163 |
| 3357 | AWG | Home Avenue | GM 37677 | 17959056 |
| 3358 | AWG | Home Avenue | GM 37677 | 17999338 |
| 3359 | AWG | Home Avenue | GM 37677 | 21988155 |
| 3360 | AWG | Home Avenue | GM 37677 | 21988157 |
| 3361 | AWG | Home Avenue | GM 37677 | 22112481 |
| 3362 | AWG | Home Avenue | GM 37677 | 22112485 |
| 3363 | AWG | Home Avenue | GM 37677 | 22112595 |
| 3364 | AWG | Home Avenue | GM 37677 | 22113236 |
| 3365 | AWG | Home Avenue | GM 37677 | 22113436 |
| 3366 | AWG | Home Avenue | GM 37677 | 22113440 |
| 3367 | AWG | Home Avenue | GM 37677 | 22145387 |
| 3368 | AWG | Home Avenue | GM 37677 | 22145547 |
| 3369 | AWG | Home Avenue | GM 37677 | 22145644 |
| 3370 | AWG | Home Avenue | GM 37677 | 22145766 |
| 3371 | AWG | Home Avenue | GM 37677 | 22145960 |
| 3372 | AWG | Home Avenue | GM 37677 | 22146012 |
| 3373 | AWG | Home Avenue | GM 37677 | 22146013 |
| 3374 | AWG | Home Avenue | GM 37677 | 22146162 |
| 3375 | AWG | Home Avenue | GM 37677 | 22146265 |
| 3376 | AWG | Home Avenue | GM 37677 | 22146266 |
| 3377 | AWG | Home Avenue | GM 37677 | 22146269 |
| 3378 | AWG | Home Avenue | GM 37677 | 22146349 |
| 3379 | AWG | Home Avenue | GM 37677 | 22146441 |
| 3380 | AWG | Home Avenue | GM 37677 | 22146520 |
| 3381 | AWG | Home Avenue | GM 37677 | 22146561 |
| 3382 | AWG | Home Avenue | GM 37677 | 22146562 |
| 3383 | AWG | Home Avenue | GM 37677 | 22146628 |
| 3384 | AWG | Home Avenue | GM 37677 | 22146688 |
| 3385 | AWG | Home Avenue | GM 37677 | 22146734 |
| 3386 | AWG | Home Avenue | GM 37677 | 22146735 |
| 3387 | AWG | Home Avenue | GM 37677 | 22146738 |
| 3388 | AWG | Home Avenue | GM 37677 | 22146893 |
| 3389 | AWG | Home Avenue | GM 37677 | 22146934 |
| 3390 | AWG | Home Avenue | GM 37677 | 22171539 |
| 3391 | AWG | Home Avenue | GM 37677 | 22171983 |
| 3392 | AWG | Home Avenue | GM 37677 | 22175102 |
| 3393 | AWG | Home Avenue | GM 37677 | 22175154 |
| 3393 | AWG | Home Avenue | GM 37677 | 22173130 |
| 3394 | AWG | Home Avenue | GM 37677 | 22173251 |
| 3395 | AWG | Home Avenue | GM 37677 | 22174912 |
| 3396 | AWG | Home Avenue | GM 37677 | 22174833 |
| 3397 | AWG | Home Avenue | GM 37677 | 22174970 |
| 3398 | AWG | Home Avenue | GM 37677 | 22174975 |
| 3399 | AWG | Home Avenue | GM 37677 | 22175702 |
| 3400 | AWG | Home Avenue | GM 37677 | 22175154 |
| 3401 | AWG | Home Avenue | GM 37677 | 22173307 |
| 3402 | AWG | Home Avenue | GM 37677 | 22178708 |
| 3403 | AWG | Home Avenue | GM 37677 | 22178759 |
| 3404 | AWG | Home Avenue | GM 37677 | 22178776 |
| 3405 | AWG | Home Avenue | GM 37677 | 22178939 |
| 3406 | AWG | Home Avenue | GM 37677 | 22179940 |
| 3407 | AWG | Home Avenue | GM 37677 | 22179245 |
| 3408 | AWG | Home Avenue | GM 37677 | 22179288 |
| 3409 | AWG | Home Avenue | GM 37677 | 22179376 |
| 3410 | AWG | Home Avenue | GM 37677 | 22179377 |
| 3411 | AWG | Home Avenue | GM 37677 | 22180825 |
| 3412 | AWG | Home Avenue | GM 37677 | 22181104 |
| 3413 | AWG | Home Avenue | GM 37677 | 22188109 |
| 3414 | AWG | Home Avenue | GM 37677 | 22183128 |
| 3415 | AWG | Home Avenue | GM 37677 | 22188145 |
| 3416 | AWG | Home Avenue | GM 37677 | 22188174 |
| 3417 | AWG | Home Avenue | GM 37677 | 22188284 |

53

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3418 | AWG | Home Avenue | GM 37677 | 22188200 |
| 3419 | AWG | Home Avenue | GM 37677 | 22188363 |
| 3420 | AWG | Home Avenue | GM 37677 | 22188390 |
| 3421 | AWG | Home Avenue | GM 37677 | 22188407 |
| 3422 | AWG | Home Avenue | GM 37677 | 22188497 |
| 3423 | AWG | Home Avenue | GM 37677 | 22188637 |
| 3424 | AWG | Home Avenue | GM 37677 | 22188659 |
| 3425 | AWG | Home Avenue | GM 37677 | 22188799 |
| 3426 | AWG | Home Avenue | GM 37677 | 22188804 |
| 3427 | AWG | Home Avenue | GM 37677 | 22188522 |
| 3428 | AWG | Home Avenue | GM 37677 | 22188826 |
| 3429 | AWG | Home Avenue | GM 37677 | 22188849 |
| 3430 | AWG | Home Avenue | GM 37677 | 22188869 |
| 3431 | AWG | Home Avenue | GM 37677 | 22188970 |
| 3432 | AWG | Home Avenue | GM 37677 | 22201112 |
| 3433 | AWG | Home Avenue | GM 37677 | 22201113 |
| 3434 | AWG | Home Avenue | GM 37677 | 22201114 |
| 3435 | AWG | Home Avenue | GM 37677 | 22201115 |
| 3436 | AWG | Home Avenue | GM 37677 | 22201116 |
| 3437 | AWG | Home Avenue | GM 37677 | 22201140 |
| 3438 | AWG | Home Avenue | GM 37677 | 22657322 |
| 3439 | AWG | Home Avenue | GM 37677 | 22706433 |
| 3440 | AWG | Home Avenue | GM 37677 | 25662258 |
| 3441 | AWG | Home Avenue | GM 37677 | 25691733 |
| 3442 | AWG | Home Avenue | GM 37677 | 29715770 |
| 3443 | AWG | Home Avenue | GM 37677 | 29731375 |
| 3444 | AWG | Home Avenue | GM 37677 | 29759455 |
| 3445 | AWG | Home Avenue | GM 37677 | 29771880 |
| 3446 | AWG | Home Avenue | GM 37677 | 330973 |
| 3447 | AWG | Home Avenue | GM 37677 | 93802093 |
| 3448 | AWG | Home Avenue | GM 38361 | 10366100 |
| 3449 | AWG | Home Avenue | GM 38361 | 10366101 |
| 3450 | AWG | Home Avenue | GM 38361 | 10102328 |
| 3451 | AWG | Home Avenue | GM 38362 | 10305083 |
| 3452 | AWG | Home Avenue | GM 38362 | 10305084 |
| 3453 | AWG | Home Avenue | GM 38362 | 10307425 |
| 3454 | AWG | Home Avenue | GM 38362 | 10307426 |
| 3455 | AWG | Home Avenue | GM 38362 | 10328412 |
| 3456 | AWG | Home Avenue | GM 38362 | 10328413 |
| 3457 | AWG | Home Avenue | GM 38362 | 10333772 |
| 3458 | AWG | Home Avenue | GM 38362 | 10333773 |
| 3459 | AWG | Home Avenue | GM 38362 | 10336605 |
| 3460 | AWG | Home Avenue | GM 38362 | 10336606 |
| 3461 | AWG | Home Avenue | GM 38362 | 10336907 |
| 3462 | AWG | Home Avenue | GM 38362 | 10336908 |
| 3463 | AWG | Home Avenue | GM 38362 | 10343466 |
| 3464 | AWG | Home Avenue | GM 38362 | 10345989 |
| 3465 | AWG | Home Avenue | GM 38362 | 10345990 |
| 3466 | AWG | Home Avenue | GM 38362 | 10356563 |
| 3467 | AWG | Home Avenue | GM 38362 | 10356564 |
| 3468 | AWG | Home Avenue | GM 38362 | 10361010 |
| 3469 | AWG | Home Avenue | GM 38362 | 10372502 |
| 3470 | AWG | Home Avenue | GM 38362 | 10372503 |
| 3471 | AWG | Home Avenue | GM 38362 | 10372504 |
| 3472 | AWG | Home Avenue | GM 38362 | 10372505 |
| 3473 | AWG | Home Avenue | GM 38362 | 10375428 |
| 3474 | AWG | Home Avenue | GM 38362 | 10375429 |
| 3475 | AWG | Home Avenue | GM 38362 | 10388553 |
| 3476 | AWG | Home Avenue | GM 38362 | 15000201 |
| 3477 | AWG | Home Avenue | GM 38362 | 15000292 |
| 3478 | AWG | Home Avenue | GM 38362 | 15000260 |
| 3479 | AWG | Home Avenue | GM 38362 | 15054287 |
| 3480 | AWG | Home Avenue | GM 38362 | 15055989 |
| 3481 | AWG | Home Avenue | GM 38362 | 15073503 |
| 3482 | AWG | Home Avenue | GM 38362 | 15073504 |
| 3483 | AWG | Home Avenue | GM 38362 | 15098630 |

54

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|

(Left table, page 55 — Division: AWG, Site: Home Avenue, PO Number: GM 38362, spanning line items ~3484–3549)

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|

(Right table, page 56 — Division: AWG, Site: Home Avenue, PO Number: GM 38362, spanning line items ~3550–3615)

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3616 | AHG | Home Avenue | GM 38362 | 22111976 |
| 3617 | AHG | Home Avenue | GM 38362 | 22111977 |
| 3618 | AHG | Home Avenue | GM 38362 | 22111978 |
| 3619 | AHG | Home Avenue | GM 38362 | 22111979 |
| 3620 | AHG | Home Avenue | GM 38362 | 22112403 |
| 3621 | AHG | Home Avenue | GM 38362 | 22112404 |
| 3622 | AHG | Home Avenue | GM 38362 | 22112622 |
| 3623 | AHG | Home Avenue | GM 38362 | 22112623 |
| 3624 | AHG | Home Avenue | GM 38362 | 22112624 |
| 3625 | AHG | Home Avenue | GM 38362 | 22112625 |
| 3626 | AHG | Home Avenue | GM 38362 | 22112626 |
| 3627 | AHG | Home Avenue | GM 38362 | 22112744 |
| 3628 | AHG | Home Avenue | GM 38362 | 22112745 |
| 3629 | AHG | Home Avenue | GM 38362 | 22113234 |
| 3630 | AHG | Home Avenue | GM 38362 | 22113235 |
| 3631 | AHG | Home Avenue | GM 38362 | 22113463 |
| 3632 | AHG | Home Avenue | GM 38362 | 22113464 |
| 3633 | AHG | Home Avenue | GM 38362 | 22113465 |
| 3634 | AHG | Home Avenue | GM 38362 | 22113466 |
| 3635 | AHG | Home Avenue | GM 38362 | 22113471 |
| 3636 | AHG | Home Avenue | GM 38362 | 22113472 |
| 3637 | AHG | Home Avenue | GM 38362 | 22113474 |
| 3638 | AHG | Home Avenue | GM 38362 | 22113475 |
| 3639 | AHG | Home Avenue | GM 38362 | 22113476 |
| 3640 | AHG | Home Avenue | GM 38362 | 22113479 |
| 3641 | AHG | Home Avenue | GM 38362 | 22113480 |
| 3642 | AHG | Home Avenue | GM 38362 | 22113484 |
| 3643 | AHG | Home Avenue | GM 38362 | 22113491 |
| 3644 | AHG | Home Avenue | GM 38362 | 22113492 |
| 3645 | AHG | Home Avenue | GM 38362 | 22158833 |
| 3646 | AHG | Home Avenue | GM 38362 | 22163367 |
| 3647 | AHG | Home Avenue | GM 38362 | 22163392 |
| 3648 | AHG | Home Avenue | GM 38362 | 22163397 |
| 3649 | AHG | Home Avenue | GM 38362 | 22163388 |
| 3650 | AHG | Home Avenue | GM 38362 | 22163404 |
| 3651 | AHG | Home Avenue | GM 38362 | 22163405 |
| 3652 | AHG | Home Avenue | GM 38362 | 22163414 |
| 3653 | AHG | Home Avenue | GM 38362 | 22163421 |
| 3654 | AHG | Home Avenue | GM 38362 | 22163422 |
| 3655 | AHG | Home Avenue | GM 38362 | 22163427 |
| 3656 | AHG | Home Avenue | GM 38362 | 22163429 |
| 3657 | AHG | Home Avenue | GM 38362 | 22163431 |
| 3658 | AHG | Home Avenue | GM 38362 | 22163432 |
| 3659 | AHG | Home Avenue | GM 38362 | 22163461 |
| 3660 | AHG | Home Avenue | GM 38362 | 22163464 |
| 3661 | AHG | Home Avenue | GM 38362 | 22163484 |
| 3662 | AHG | Home Avenue | GM 38362 | 22163505 |
| 3663 | AHG | Home Avenue | GM 38362 | 22163506 |
| 3664 | AHG | Home Avenue | GM 38362 | 22163643 |
| 3665 | AHG | Home Avenue | GM 38362 | 22163651 |
| 3666 | AHG | Home Avenue | GM 38362 | 22163514 |
| 3667 | AHG | Home Avenue | GM 38362 | 22163515 |
| 3668 | AHG | Home Avenue | GM 38362 | 22163577 |
| 3669 | AHG | Home Avenue | GM 38362 | 22163599 |
| 3670 | AHG | Home Avenue | GM 38362 | 22163605 |
| 3671 | AHG | Home Avenue | GM 38362 | 22163606 |
| 3672 | AHG | Home Avenue | GM 38362 | 22163643 |
| 3673 | AHG | Home Avenue | GM 38362 | 22163651 |
| 3674 | AHG | Home Avenue | GM 38362 | 22163652 |
| 3675 | AHG | Home Avenue | GM 38362 | 22163655 |
| 3676 | AHG | Home Avenue | GM 38362 | 22163668 |
| 3677 | AHG | Home Avenue | GM 38362 | 22163745 |
| 3678 | AHG | Home Avenue | GM 38362 | 22163796 |
| 3679 | AHG | Home Avenue | GM 38362 | 22163797 |
| 3680 | AHG | Home Avenue | GM 38362 | 22163798 |
| 3681 | AHG | Home Avenue | GM 38362 | 22163799 |

57

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3682 | AHG | Home Avenue | GM 38362 | 22163385 |
| 3683 | AHG | Home Avenue | GM 38362 | 22163386 |
| 3684 | AHG | Home Avenue | GM 38362 | 22164520 |
| 3685 | AHG | Home Avenue | GM 38362 | 22164521 |
| 3686 | AHG | Home Avenue | GM 38362 | 22708608 |
| 3687 | AHG | Home Avenue | GM 38362 | 22708609 |
| 3688 | AHG | Home Avenue | GM 38362 | 22708930 |
| 3688 | AHG | Home Avenue | GM 38362 | 22716552 |
| 3689 | AHG | Home Avenue | GM 38362 | 22724246 |
| 3690 | AHG | Home Avenue | GM 38362 | 22752973 |
| 3691 | AHG | Home Avenue | GM 38362 | 22752974 |
| 3692 | AHG | Home Avenue | GM 38362 | 22752975 |
| 3693 | AHG | Home Avenue | GM 38362 | 22752976 |
| 3694 | AHG | Home Avenue | GM 38362 | 22765099 |
| 3695 | AHG | Home Avenue | GM 38362 | 22765127 |
| 3696 | AHG | Home Avenue | GM 38362 | 9769144 |
| 3697 | AHG | Home Avenue | GM 38363 | 17980562 |
| 3698 | AHG | Home Avenue | GM 38363 | 22113159 |
| 3699 | AHG | Home Avenue | GM 38363 | 22156500 |
| 3700 | AHG | Home Avenue | GM 38363 | 22157023 |
| 3701 | AHG | Home Avenue | GM 38363 | 22157089 |
| 3702 | AHG | Home Avenue | GM 38363 | 22157319 |
| 3703 | AHG | Home Avenue | GM 38363 | 22157320 |
| 3704 | AHG | Home Avenue | GM 38363 | 9762020 |
| 3705 | AHG | Home Avenue | GM 38363 | 9762021 |
| 3706 | AHG | Home Avenue | GM 38363 | 9766421 |
| 3707 | AHG | Home Avenue | GM 38363 | 9766424 |
| 3708 | AHG | Home Avenue | GM 38363 | 9769423 |
| 3709 | AHG | Home Avenue | GM 38363 | 9765979 |
| 3710 | AHG | Home Avenue | GM 38363 | 9765956 |
| 3711 | AHG | Home Avenue | GM 38362 | 17999643 |
| 3712 | AHG | Home Avenue | GM 37677 | 25691731 |
| 3713 | AHG | Home Avenue | GM 43440 | 15629282 |
| 3714 | AHG | Home Avenue | GM 43440 | 22725786 |
| 3715 | AHG | Home Avenue | GM 43440 | 23705787 |
| 3716 | AHG | Home Avenue | GM 44209 | 15243254 |
| 3717 | AHG | Home Avenue | GM 44209 | 89964140 |
| 3718 | AHG | Home Avenue | KH600001 | 15529452 |
| 3719 | AHG | Home Avenue | KH600003 | 22145447 |
| 3720 | AHG | Home Avenue | KH600000 | 22171740 |
| 3721 | AHG | Home Avenue | KH60000F | 22171912 |
| 3722 | AHG | Home Avenue | KH60001S | 15753848 |
| 3723 | AHG | Home Avenue | KH600018 | 22146686 |
| 3724 | AHG | Home Avenue | KH60001H | 15768333 |
| 3725 | AHG | Home Avenue | KH60001K | 15761786 |
| 3726 | AHG | Home Avenue | KH60001X | 10448575 |
| 3727 | AHG | Home Avenue | KH600072 | 22188388 |
| 3728 | AHG | Home Avenue | KH60008B | 15134282 |
| 3729 | AHG | Home Avenue | KH600089 | 15134283 |
| 3730 | AHG | Home Avenue | KH60008C | 15134285 |
| 3731 | AHG | Home Avenue | KH600DD | 93602080 |
| 3732 | AHG | Home Avenue | KH700016 | 22146686 |
| 3733 | AHG | Home Avenue | KH700018 | 22146834 |
| 3734 | AHG | Home Avenue | KH70001R | 15753848 |
| 3735 | AHG | Home Avenue | KH70002B | 10448575 |
| 3736 | AHG | Home Avenue | KH70002G | 15768333 |
| 3737 | AHG | Home Avenue | KH70002H | 22188388 |
| 3738 | AHG | Home Avenue | KH70002J | 22188382 |
| 3739 | AHG | Home Avenue | KH70003 | 22178939 |
| 3740 | AHG | Home Avenue | KH70002Z | 10348692 |
| 3741 | AHG | Home Avenue | KH70003 | 93602093 |
| 3742 | AHG | Home Avenue | KH70003K | 10348601 |
| 3743 | AHG | Home Avenue | KH70003L | 10376351 |
| 3744 | AHG | Home Avenue | KH60024 | 17990999 |
| 3745 | AHG | Home Avenue | KH60004 | 22145706 |
| 3746 | AHG | Home Avenue | KH60000F | 22146688 |
| 3747 | AHG | Home Avenue | KH60000W | 22857322 |

58

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3748 | AHG | Home Avenue | KH800054 | 15733048 |
| 3749 | AHG | Home Avenue | KH800066P | 15761786 |
| 3750 | AHG | Home Avenue | KH800070 | 10448575 |
| 3751 | AHG | Home Avenue | KH800071 | 15767866 |
| 3752 | AHG | Home Avenue | KH800074 | 15783533 |
| 3753 | AHG | Home Avenue | KH800084 | 25704630 |
| 3754 | AHG | Home Avenue | KH800084K | 10448683 |
| 3755 | AHG | Home Avenue | KH800084 | 25793456 |
| 3756 | AHG | Home Avenue | KH800089 | 25707048 |
| 3757 | AHG | Home Avenue | KH800080D | 10352421 |
| 3758 | AHG | Home Avenue | KH800088F | 10348602 |
| 3759 | AHG | Home Avenue | KH800088G | 25770291 |
| 3760 | AHG | Home Avenue | KH800088H | 25770292 |
| 3761 | AHG | Home Avenue | KH800088J | 15124281 |
| 3762 | AHG | Home Avenue | KH800088K | 15124282 |
| 3763 | AHG | Home Avenue | KH800088L | 15124283 |
| 3764 | AHG | Home Avenue | KH800088M | 15124284 |
| 3765 | AHG | Home Avenue | KH800088N | 15124285 |
| 3766 | AHG | Home Avenue | KH800088P | 15135286 |
| 3767 | AHG | Home Avenue | KH800088T | 21999155 |
| 3768 | AHG | Home Avenue | KH800088V | 21999166 |
| 3769 | AHG | Home Avenue | KH800088W | 21998157 |
| 3770 | AHG | Home Avenue | KH800001 | 15141595 |
| 3771 | AHG | Home Avenue | KH800002 | 15141594 |
| 3772 | AHG | Home Avenue | KH800003 | 15141593 |
| 3773 | AHG | Home Avenue | KH800024 | 15141228 |
| 3774 | AHG | Home Avenue | KH800005 | 22733042 |
| 3775 | AHG | Home Avenue | KH800005CL | 22733043 |
| 3776 | AHG | Home Avenue | KH800005CM | 22733044 |
| 3777 | AHG | Home Avenue | KH800005D | 15296507 |
| 3778 | AHG | Home Avenue | KH800003 | 22708433 |
| 3779 | AHG | Home Avenue | KH800005F | 15169505 |
| 3780 | AHG | Home Avenue | KH800005J | 15169507 |
| 3781 | AHG | Home Avenue | KH800005L | 15196509 |
| 3782 | AHG | Home Avenue | KH800005M | 15837373 |
| 3783 | AHG | Home Avenue | KH800005P | 15837375 |
| 3784 | AHG | Home Avenue | KH800005Q | 15854939 |
| 3785 | AHG | Home Avenue | KH800005L | 15828082 |
| 3786 | AHG | Home Avenue | NMG00006 | 22163885 |
| 3787 | AHG | Home Avenue | NMG00006 | 22163886 |
| 3788 | AHG | Home Avenue | NMG00002 | 10372822 |
| 3789 | AHG | Home Avenue | NMG0000F | 10372503 |
| 3790 | AHG | Home Avenue | NMG0000J | 15270143 |
| 3791 | AHG | Home Avenue | NMG0000K | 15270144 |
| 3792 | AHG | Home Avenue | NMG0000L | 15134754 |
| 3793 | AHG | Home Avenue | NMG0000M | 15134755 |
| 3794 | AHG | Home Avenue | NMG0000W | 15824961 |
| 3795 | AHG | Kettering | 050C000F | 22080522 |
| 3796 | AHG | Kettering | 050C000R | 22720108 |
| 3797 | AHG | Kettering | 108698 | 10360891 |
| 3798 | AHG | Kettering | 108698 | 10372091 |
| 3799 | AHG | Kettering | 108698 | 10362050 |
| 3800 | AHG | Kettering | 108698 | 15207586 |
| 3801 | AHG | Kettering | 108698 | 15216493 |
| 3802 | AHG | Kettering | 108698 | 15231865 |
| 3803 | AHG | Kettering | 108698 | 16231866 |
| 3804 | AHG | Kettering | 108698 | 21012456 |
| 3805 | AHG | Kettering | 108698 | 21013173 |
| 3806 | AHG | Kettering | 108698 | 21013174 |
| 3807 | AHG | Kettering | 108698 | 21013179 |
| 3808 | AHG | Kettering | 108698 | 21013190 |
| 3809 | AHG | Kettering | 108698 | 21013186 |
| 3810 | AHG | Kettering | 108698 | 21013408 |
| 3811 | AHG | Kettering | 108698 | 21013409 |
| 3812 | AHG | Kettering | 108698 | 21013410 |
| 3813 | AHG | Kettering | 108698 | 21013411 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3814 | AHG | Kettering | 108698 | 21992320 |
| 3815 | AHG | Kettering | 108698 | 22179331 |
| 3816 | AHG | Kettering | 108698 | 22672552 |
| 3817 | AHG | Kettering | 108698 | 22687764 |
| 3818 | AHG | Kettering | 108698 | 22687775 |
| 3819 | AHG | Kettering | 108698 | 22687776 |
| 3820 | AHG | Kettering | 108698 | 22687780 |
| 3821 | AHG | Kettering | 108698 | 22695255 |
| 3822 | AHG | Kettering | 108698 | 22695903 |
| 3823 | AHG | Kettering | 108698 | 22698911 |
| 3824 | AHG | Kettering | 108698 | 22698912 |
| 3825 | AHG | Kettering | 108698 | 22698913 |
| 3826 | AHG | Kettering | 108698 | 22698974 |
| 3827 | AHG | Kettering | 108698 | 22707164 |
| 3828 | AHG | Kettering | 108698 | 22707165 |
| 3829 | AHG | Kettering | 108698 | 22707166 |
| 3830 | AHG | Kettering | 108698 | 22707167 |
| 3831 | AHG | Kettering | 108698 | 22708796 |
| 3832 | AHG | Kettering | 108698 | 22725424 |
| 3833 | AHG | Kettering | 108698 | 22725425 |
| 3834 | AHG | Kettering | 108698 | 88904374 |
| 3835 | AHG | Kettering | 108698 | 88865456 |
| 3836 | AHG | Kettering | 108698 | 89047637 |
| 3837 | AHG | Kettering | 108698 | 10360992 |
| 3838 | AHG | Kettering | 111797 | 21111503 |
| 3839 | AHG | Kettering | BKV0002V | 22148836 |
| 3840 | AHG | Kettering | BKV0002W | 22148860 |
| 3841 | AHG | Kettering | BKV0035 | 15056472 |
| 3842 | AHG | Kettering | BKV0056 | 15056473 |
| 3843 | AHG | Kettering | BKV0059 | 15056476 |
| 3844 | AHG | Kettering | BKV0058 | 15056477 |
| 3845 | AHG | Kettering | BKV005J | 15058483 |
| 3846 | AHG | Kettering | BKV005P | 15056488 |
| 3847 | AHG | Kettering | BKV005R | 15058489 |
| 3848 | AHG | Kettering | BKV005T | 15056490 |
| 3849 | AHG | Kettering | BKV0067 | 15751390 |
| 3850 | AHG | Kettering | BKV006R | 22124509 |
| 3851 | AHG | Kettering | BKV006F | 22004105 |
| 3852 | AHG | Kettering | BKV007L | 22004179 |
| 3853 | AHG | Kettering | BKV0072 | 22004445 |
| 3854 | AHG | Kettering | BKV0080 | 22004487 |
| 3855 | AHG | Kettering | BKV0081 | 22004488 |
| 3856 | AHG | Kettering | BKV008F | 22004596 |
| 3857 | AHG | Kettering | BKV008R | 22004723 |
| 3858 | AHG | Kettering | BKV008T | 22004725 |
| 3859 | AHG | Kettering | BKV008V | 22004725 |
| 3860 | AHG | Kettering | BKV008W | 22004726 |
| 3861 | AHG | Kettering | BKV008X | 22004727 |
| 3862 | AHG | Kettering | BKV0093 | 22004765 |
| 3863 | AHG | Kettering | BKV0094 | 22004766 |
| 3864 | AHG | Kettering | BKV0097 | 22064898 |
| 3865 | AHG | Kettering | BKV0098 | 22113867 |
| 3866 | AHG | Kettering | BKV009X | 22064801 |
| 3867 | AHG | Kettering | BKV0002 | 22064947 |
| 3868 | AHG | Kettering | BKV0082 | 22064984 |
| 3869 | AHG | Kettering | BKV0084 | 22064898 |
| 3870 | AHG | Kettering | BKV0086 | 22064773 |
| 3871 | AHG | Kettering | BKV00CF | 22140149 |
| 3872 | AHG | Kettering | BKV00CG | 15102532 |
| 3873 | AHG | Kettering | BKV00D1 | 15202924 |
| 3874 | AHG | Kettering | BKV00D9 | 15202922 |
| 3875 | AHG | Kettering | BKV00DF | 21994559 |
| 3876 | AHG | Kettering | BKV00DL | 21994561 |
| 3877 | AHG | Kettering | BKV00DL | 21994564 |
| 3878 | AHG | Kettering | BKV00DM | 15148120 |
| 3879 | AHG | Kettering | BKV00DN | 15148121 |

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
| --- | --- | --- | --- | --- |
| 3880 | AHG | Kettering | 8KV000GR | 10380071 |
| 3881 | AHG | Kettering | 8KV000DT | 10380072 |
| 3882 | AHG | Kettering | 8KV0007J | 10380073 |
| 3883 | AHG | Kettering | 8KV000DW | 10380074 |
| 3884 | AHG | Kettering | 8KV000KH | 22064673 |
| 3885 | AHG | Kettering | 8KV000NN | 22064704 |
| 3886 | AHG | Kettering | 8KV000HT | 22064775 |
| 3887 | AHG | Kettering | 8KV000WW | 22064417 |
| 3888 | AHG | Kettering | 8KV000KK | 22716370 |
| 3889 | AHG | Kettering | 8KV000HZ | 22716371 |
| 3890 | AHG | Kettering | 8KV000J0 | 22721046 |
| 3891 | AHG | Kettering | 8KV000K8 | 15202953 |
| 3892 | AHG | Kettering | 8KV000KH | 15202955 |
| 3893 | AHG | Kettering | 8KV000KT | 55869656 |
| 3894 | AHG | Kettering | 8KV000CN | 22065232 |
| 3895 | AHG | Kettering | 8KV00010 | 22149806 |
| 3896 | AHG | Kettering | 8KV00012 | 22149808 |
| 3897 | AHG | Kettering | 8KV000BK | 55555025 |
| 3898 | AHG | Kettering | 8KV000BV | 52370632 |
| 3899 | AHG | Kettering | 8KV000WW | 52370633 |
| 3900 | AHG | Kettering | 8KV000CF | 55593708 |
| 3901 | AHG | Kettering | 8KV000CP | 10302951 |
| 3902 | AHG | Kettering | 8KV000FB | 15102532 |
| 3903 | AHG | Kettering | 8KV000GB | 15202924 |
| 3904 | AHG | Kettering | 8KV000GB | 15202926 |
| 3905 | AHG | Kettering | 8KV000GJ | 15202922 |
| 3906 | AHG | Kettering | 8KV000HF | 15202941 |
| 3907 | AHG | Kettering | 8KV000HG | 15202953 |
| 3908 | AHG | Kettering | 8KV000HH | 15202955 |
| 3909 | AHG | Kettering | 8KV000GF | 15140241 |
| 3910 | AHG | Kettering | 8KV000UG | 15140242 |
| 3911 | AHG | Kettering | 8KV000JH | 25771772 |
| 3912 | AHG | Kettering | 8KV000JJ | 25771773 |
| 3913 | AHG | Kettering | 8KV000JK | 15140241 |
| 3914 | AHG | Kettering | 8KV000JL | 15140242 |
| 3915 | AHG | Kettering | 8KV000UM | 25771775 |
| 3916 | AHG | Kettering | 8KV000JK | 25296007 |
| 3917 | AHG | Kettering | 8KV000QG | 25296007 |
| 3918 | AHG | Kettering | 8KV000X1 | 15296008 |
| 3919 | AHG | Kettering | 8KV000K2 | 25750310 |
| 3920 | AHG | Kettering | 8KV000K3 | 25296009 |
| 3921 | AHG | Kettering | 8KV000KS | 15296010 |
| 3922 | AHG | Kettering | 8KV000LB | 15296841 |
| 3923 | AHG | Kettering | 8KV000LC | 25750310 |
| 3924 | AHG | Kettering | 8KV000MM | 15296842 |
| 3925 | AHG | Kettering | 8KV000A | 22023354 |
| 3926 | AHG | Kettering | 8KV000D | 22149880 |
| 3927 | AHG | Kettering | 8KV000F | 22149896 |
| 3928 | AHG | Kettering | 8KV000T | 3171153 |
| 3929 | AHG | Kettering | 8KV000KV | 55558488 |
| 3930 | AHG | Kettering | 8KV000CZ | 22187025 |
| 3931 | AHG | Kettering | 8KV000G8 | 22187026 |
| 3932 | AHG | Kettering | 8KV000K9 | 15295472 |
| 3933 | AHG | Kettering | 8KV000LC | 15558473 |
| 3934 | AHG | Kettering | 8KV000M | 15558475 |
| 3935 | AHG | Kettering | 8KV000KG | 15558476 |
| 3936 | AHG | Kettering | 8KV000W | 55558483 |
| 3937 | AHG | Kettering | 8KV000KV | 55558488 |
| 3938 | AHG | Kettering | 8KV000LL | 22187722 |
| 3939 | AHG | Kettering | 8KV000LR | 22187721 |
| 3940 | AHG | Kettering | 8KV000LN | 22187723 |
| 3941 | AHG | Kettering | 8KV000LR | 22187724 |
| 3942 | AHG | Kettering | 8KV000LT | 22187725 |
| 3943 | AHG | Kettering | 8KV000LZ | 22187726 |
| 3944 | AHG | Kettering | 8KV000LV | 22201895 |
| 3945 | AHG | Kettering | 8KV000NB | 25730537 |

61

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
| --- | --- | --- | --- | --- |
| 3946 | AHG | Kettering | 8KX000NC | 25730538 |
| 3947 | AHG | Kettering | 8KX000NV | 25713727 |
| 3948 | AHG | Kettering | 8KX000NW | 25713728 |
| 3949 | AHG | Kettering | 8KX000P6 | 15081039 |
| 3950 | AHG | Kettering | 8KX000P7 | 15081940 |
| 3951 | AHG | Kettering | 8KX000P8 | 15081041 |
| 3952 | AHG | Kettering | 8KX000R6 | 10321802 |
| 3953 | AHG | Kettering | 8KX000V0 | 15179795 |
| 3954 | AHG | Kettering | 8KX000V8 | 15173023 |
| 3955 | AHG | Kettering | 8KX000VC | 15179796 |
| 3956 | AHG | Kettering | 8KX000VJ | 22727951 |
| 3957 | AHG | Kettering | 8KX000VK | 22727952 |
| 3958 | AHG | Kettering | 8KX000VX | 15140306 |
| 3959 | AHG | Kettering | 8KX000W7 | 15187232 |
| 3960 | AHG | Kettering | 8KX000W8 | 15187233 |
| 3961 | AHG | Kettering | 8KX000W9 | 15187234 |
| 3962 | AHG | Kettering | 8KX000WH | 25730304 |
| 3963 | AHG | Kettering | 8KX000WJ | 25730305 |
| 3964 | AHG | Kettering | 8KX000WK | 25750310 |
| 3965 | AHG | Kettering | 8KX000WL | 25750306 |
| 3966 | AHG | Kettering | 8KX000WM | 25730307 |
| 3967 | AHG | Kettering | 8KX000X3 | 25730079 |
| 3968 | AHG | Kettering | 8KX000X4 | 25750080 |
| 3969 | AHG | Kettering | 8KX000X7 | 25750085 |
| 3970 | AHG | Kettering | 8KX000X8 | 25750086 |
| 3971 | AHG | Kettering | 8KX000Z7 | 25760192 |
| 3972 | AHG | Kettering | 8KX000ZH | 15102532 |
| 3973 | AHG | Kettering | 8KX00112 | 15202924 |
| 3974 | AHG | Kettering | 8KX00114 | 15202926 |
| 3975 | AHG | Kettering | 8KX0011B | 15202922 |
| 3976 | AHG | Kettering | 8KX0011C | 22727951 |
| 3977 | AHG | Kettering | 8KX0011D | 22727952 |
| 3978 | AHG | Kettering | 8KX0011M | 25296043 |
| 3979 | AHG | Kettering | 8KX0011N | 25768044 |
| 3980 | AHG | Kettering | 8KX0012B | 25771772 |
| 3981 | AHG | Kettering | 8KX0012C | 25771773 |
| 3982 | AHG | Kettering | 8KX0012D | 25771774 |
| 3983 | AHG | Kettering | 8KX0012F | 25771775 |
| 3984 | AHG | Kettering | 8KX0012G | 25771777 |
| 3985 | AHG | Kettering | 8KX0012H | 25771778 |
| 3986 | AHG | Kettering | 8KX0012J | 25771779 |
| 3987 | AHG | Kettering | 8KX0012K | 25771780 |
| 3988 | AHG | Kettering | 8KX0013H | 15202955 |
| 3989 | AHG | Kettering | 8KX0013J | 15202941 |
| 3990 | AHG | Kettering | 8KX0013K | 15202953 |
| 3991 | AHG | Kettering | 8KX0013L | 10357952 |
| 3992 | AHG | Kettering | 8KX0013M | 10357969 |
| 3993 | AHG | Kettering | 8KX0013P | 10357972 |
| 3994 | AHG | Kettering | 8KX0013R | 15148120 |
| 3995 | AHG | Kettering | 8KX0013T | 15148121 |
| 3996 | AHG | Kettering | 8KX0013V | 21994558 |
| 3997 | AHG | Kettering | 8KX0013W | 21994559 |
| 3998 | AHG | Kettering | 8KX0013X | 21994560 |
| 3999 | AHG | Kettering | 8KX00132 | 21994561 |
| 4000 | AHG | Kettering | 8KX00140 | 21994562 |
| 4001 | AHG | Kettering | 8KX00144 | 10353286 |
| 4002 | AHG | Kettering | 8KX00145 | 15140241 |
| 4003 | AHG | Kettering | 8KX00146 | 15140242 |
| 4004 | AHG | Kettering | 8KX00147 | 15140356 |
| 4005 | AHG | Kettering | 8KX0014V | 10380523 |
| 4006 | AHG | Kettering | 8KX0014W | 10380522 |
| 4007 | AHG | Kettering | 8KX0014X | 15145213 |
| 4008 | AHG | Kettering | 8KX0015H | 15145214 |
| 4009 | AHG | Kettering | 8KX0015J | 15145215 |
| 4010 | AHG | Kettering | 8KX0015M | 15145217 |
| 4011 | AHG | Kettering | 8KX0015N | 15145218 |

62

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4012 | AHG | Kettering | 8KX0015P | 15182319 |
| 4013 | AHG | Kettering | 8KX0015R | 15142220 |
| 4014 | AHG | Kettering | 8KX0015T | 15145221 |
| 4015 | AHG | Kettering | 8KX0015V | 15145216 |
| 4016 | AHG | Kettering | 8KX0015W | 15210815 |
| 4017 | AHG | Kettering | 8KX0015X | 15214692 |
| 4018 | AHG | Kettering | 8KX0015Z | 15216493 |
| 4019 | AHG | Kettering | 8KX00161 | 15210816 |
| 4020 | AHG | Kettering | 8KX00179 | 22716548 |
| 4021 | AHG | Kettering | 8KX0017C | 22716547 |
| 4022 | AHG | Kettering | 8KX0077E | 15244550 |
| 4023 | AHG | Kettering | 8KX0077K | 15299936 |
| 4024 | AHG | Kettering | 8KX0077L | 22716549 |
| 4025 | AHG | Kettering | 8KX0077U | 10357953 |
| 4026 | AHG | Kettering | 8KX0077V | 10357954 |
| 4027 | AHG | Kettering | 8KX00788 | 15248782 |
| 4028 | AHG | Kettering | 8KX00195 | 15424341 |
| 4029 | AHG | Kettering | 8KX00196 | 15140242 |
| 4030 | AHG | Kettering | 8KX00197 | 15145213 |
| 4031 | AHG | Kettering | 8KX00198 | 15145214 |
| 4032 | AHG | Kettering | 8KX00199 | 15142515 |
| 4033 | AHG | Kettering | 8KX0019F | 25767350 |
| 4034 | AHG | Kettering | 8KX0019G | 15289297 |
| 4035 | AHG | Kettering | 8KX0019H | 15289298 |
| 4036 | AHG | Kettering | 8KX0019K | 15145216 |
| 4037 | AHG | Kettering | 8KX0019L | 15145217 |
| 4038 | AHG | Kettering | 8KX0019M | 15145218 |
| 4039 | AHG | Kettering | 8KX0019N | 15145219 |
| 4040 | AHG | Kettering | 8KX0019P | 15145220 |
| 4041 | AHG | Kettering | 8KX0019R | 15145221 |
| 4042 | AHG | Kettering | 8KX00783 | 15248783 |
| 4043 | AHG | Kettering | 8KX0018B | 15298834 |
| 4044 | AHG | Kettering | 8KX0018C | 15296935 |
| 4045 | AHG | Kettering | 8KX0018F | 15296936 |
| 4046 | AHG | Kettering | 8KX0018G | 15296938 |
| 4047 | AHG | Kettering | 8KX0018H | 15296939 |
| 4048 | AHG | Kettering | 8KX0018J | 15296940 |
| 4049 | AHG | Kettering | 8KX0018U | 15145221 |
| 4050 | AHG | Kettering | 8KX0018M | 15796833 |
| 4051 | AHG | Kettering | 8KX0018T | 15796834 |
| 4052 | AHG | Kettering | 8KX0018W | 15796842 |
| 4053 | AHG | Kettering | 8KX0018G | 15829670 |
| 4054 | AHG | Kettering | 8KX0018B | 15852157 |
| 4055 | AHG | Kettering | 8KX0018Y | 15852158 |
| 4056 | AHG | Kettering | 8KX0018B | 15852159 |
| 4057 | AHG | Kettering | 8KX0018D | 15852160 |
| 4058 | AHG | Kettering | 8KX0018H | 15808658 |
| 4059 | AHG | Kettering | 8KX0018G | 15808667 |
| 4060 | AHG | Kettering | 8KX00LW | 22201896 |
| 4061 | AHG | Kettering | C-8KV00-04F-007 | 22148877 |
| 4062 | AHG | Kettering | C-8KV00-08N-006 | 22064717 |
| 4063 | AHG | Kettering | C-8KV00-09E-006 | 22064732 |
| 4064 | AHG | Kettering | C-8KV00-09F-008 | 22400002 |
| 4065 | AHG | Kettering | C-8KV00-0C1-004 | 22148969 |
| 4066 | AHG | Kettering | C-8KV00-0CC-002 | 22148994 |
| 4067 | AHG | Kettering | C-8KV00-0FN-001 | 89047818 |
| 4068 | AHG | Kettering | C-8KV00-0FR-000 | 89047817 |
| 4069 | AHG | Kettering | C-8KV00-0GN-000 | 89047831 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4070 | AHG | Kettering | C-8KV00-0HH-000 | 22220754 |
| 4071 | AHG | Kettering | CN 37359 | 22064445 |
| 4072 | AHG | Kettering | CN 37359 | 22064448 |
| 4073 | AHG | Kettering | CN 37359 | 22064618 |
| 4074 | AHG | Kettering | CN 37359 | 22064619 |
| 4075 | AHG | Kettering | CN 37359 | 22064628 |
| 4076 | AHG | Kettering | CN 37359 | 22064688 |
| 4077 | AHG | Kettering | CN 37359 | 22064775 |
| 4078 | AHG | Kettering | CN 37359 | 22064864 |
| 4079 | AHG | Kettering | CN 37359 | 22064855 |
| 4080 | AHG | Kettering | CN 37359 | 22064858 |
| 4081 | AHG | Kettering | CN 37359 | 22187160 |
| 4082 | AHG | Kettering | CN 37359 | 3176207 |
| 4083 | AHG | Kettering | CN 37359 | 3188170 |
| 4084 | AHG | Kettering | CN 37359 | 88955399 |
| 4085 | AHG | Kettering | CN 37360 | 22064793 |
| 4086 | AHG | Kettering | CN 37360 | 22188821 |
| 4087 | AHG | Kettering | CN 37677 | 22173158 |
| 4088 | AHG | Kettering | CN 37359 | 10443940 |
| 4089 | AHG | Kettering | CN 37359 | 15247243 |
| 4090 | AHG | Kettering | CN 37359 | 15247244 |
| 4091 | AHG | Kettering | CN 37359 | 15812566 |
| 4092 | AHG | Kettering | CN 37359 | 15852157 |
| 4093 | AHG | Kettering | CN 37359 | 15652160 |
| 4094 | AHG | Kettering | CN 37359 | 22105973 |
| 4095 | AHG | Kettering | CN 37359 | 22113987 |
| 4096 | AHG | Kettering | CN 37359 | 22152367 |
| 4097 | AHG | Kettering | CN 37359 | 22716370 |
| 4098 | AHG | Kettering | CN 37359 | 22716371 |
| 4099 | AHG | Kettering | CN 37359 | 22721046 |
| 4100 | AHG | Kettering | CN 37359 | 88955405 |
| 4101 | AHG | Kettering | CN 37359 | 88955457 |
| 4102 | AHG | Kettering | CN 37359 | 88957250 |
| 4103 | AHG | Kettering | CN 37359 | 88964336 |
| 4104 | AHG | Kettering | CN 37359 | 89047616 |
| 4105 | AHG | Kettering | CN 37359 | 89047817 |
| 4106 | AHG | Kettering | CN 37359 | 89047818 |
| 4107 | AHG | Kettering | CN 37360 | 22200704 |
| 4108 | AHG | Kettering | CN 44684 | 22007066 |
| 4109 | AHG | Kettering | CN 44684 | 22124526 |
| 4110 | AHG | Kettering | CN 44684 | 22136248 |
| 4111 | AHG | Kettering | CN 44684 | 22138729 |
| 4112 | AHG | Kettering | CN 44684 | 22148919 |
| 4113 | AHG | Kettering | CN 44684 | 22148877 |
| 4114 | AHG | Kettering | CN 44684 | 22148894 |
| 4115 | AHG | Kettering | CN37359 | 22019994 |
| 4116 | AHG | Kettering | CN37359 | 22054205 |
| 4117 | AHG | Kettering | CN37359 | 22054407 |
| 4118 | AHG | Kettering | CN37359 | 22064573 |
| 4119 | AHG | Kettering | CN37359 | 22064717 |
| 4120 | AHG | Kettering | CN37359 | 22064723 |
| 4121 | AHG | Kettering | CN37359 | 22064724 |
| 4122 | AHG | Kettering | CN37359 | 22064726 |
| 4123 | AHG | Kettering | CN37359 | 22064727 |
| 4124 | AHG | Kettering | CN37359 | 22064745 |
| 4125 | AHG | Kettering | CN37359 | 22064753 |
| 4126 | AHG | Kettering | CN37359 | 22064760 |
| 4127 | AHG | Kettering | CN37359 | 22064762 |
| 4128 | AHG | Kettering | CN37359 | 22064764 |
| 4129 | AHG | Kettering | CN37359 | 22064765 |
| 4130 | AHG | Kettering | CN37359 | 22064766 |
| 4131 | AHG | Kettering | CN37359 | 22064770 |
| 4132 | AHG | Kettering | CN37359 | 22064773 |
| 4133 | AHG | Kettering | CN37359 | 22064776 |
| 4134 | AHG | Kettering | CN37359 | 22064781 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4135 | AHG | Kettering | CN37259 | 22054766 |
| 4136 | AHG | Kettering | CN37259 | 22064810 |
| 4137 | AHG | Kettering | CN37259 | 22064647 |
| 4138 | AHG | Kettering | CN37259 | 22082567 |
| 4139 | AHG | Kettering | CN37259 | 22091484 |
| 4140 | AHG | Kettering | CN37259 | 22091495 |
| 4141 | AHG | Kettering | CN37259 | 22153552 |
| 4142 | AHG | Kettering | CN37259 | 22167156 |
| 4143 | AHG | Kettering | CN37259 | 22198400 |
| 4144 | AHG | Kettering | CN37259 | 22202066 |
| 4145 | AHG | Kettering | CN37259 | 22400001 |
| 4146 | AHG | Kettering | CN-44684 | 22149568 |
| 4147 | AHG | Kettering | CN-44684 | 22149569 |
| 4148 | AHG | Kettering | CN-44684 | 22149834 |
| 4149 | AHG | Kettering | GM 37259 | 22011964 |
| 4150 | AHG | Kettering | GM 37259 | 22011982 |
| 4151 | AHG | Kettering | GM 37259 | 22012067 |
| 4152 | AHG | Kettering | GM 37259 | 22016436 |
| 4153 | AHG | Kettering | GM 37259 | 22016698 |
| 4154 | AHG | Kettering | GM 37259 | 22016984 |
| 4155 | AHG | Kettering | GM 37259 | 22016997 |
| 4156 | AHG | Kettering | GM 37259 | 22035811 |
| 4157 | AHG | Kettering | GM 37259 | 22040573 |
| 4158 | AHG | Kettering | GM 37259 | 22040870 |
| 4159 | AHG | Kettering | GM 37259 | 22041720 |
| 4160 | AHG | Kettering | GM 37259 | 22046501 |
| 4161 | AHG | Kettering | GM 37259 | 22050742 |
| 4162 | AHG | Kettering | GM 37259 | 22054764 |
| 4163 | AHG | Kettering | GM 37259 | 22063645 |
| 4164 | AHG | Kettering | GM 37259 | 22064099 |
| 4165 | AHG | Kettering | GM 37259 | 22064104 |
| 4166 | AHG | Kettering | GM 37259 | 22064105 |
| 4167 | AHG | Kettering | GM 37259 | 22064129 |
| 4168 | AHG | Kettering | GM 37259 | 22064170 |
| 4169 | AHG | Kettering | GM 37259 | 22064179 |
| 4170 | AHG | Kettering | GM 37259 | 22064271 |
| 4171 | AHG | Kettering | GM 37259 | 22064272 |
| 4172 | AHG | Kettering | GM 37259 | 22064407 |
| 4173 | AHG | Kettering | GM 37259 | 22064417 |
| 4174 | AHG | Kettering | GM 37259 | 22064418 |
| 4175 | AHG | Kettering | GM 37259 | 22064433 |
| 4176 | AHG | Kettering | GM 37259 | 22064434 |
| 4177 | AHG | Kettering | GM 37259 | 22064445 |
| 4178 | AHG | Kettering | GM 37259 | 22064448 |
| 4179 | AHG | Kettering | GM 37259 | 22064487 |
| 4180 | AHG | Kettering | GM 37259 | 22064488 |
| 4181 | AHG | Kettering | GM 37259 | 22064573 |
| 4182 | AHG | Kettering | GM 37259 | 22064584 |
| 4183 | AHG | Kettering | GM 37259 | 22064595 |
| 4184 | AHG | Kettering | GM 37259 | 22064596 |
| 4185 | AHG | Kettering | GM 37259 | 22064603 |
| 4186 | AHG | Kettering | GM 37259 | 22064608 |
| 4187 | AHG | Kettering | GM 37259 | 22064609 |
| 4188 | AHG | Kettering | GM 37259 | 22064618 |
| 4189 | AHG | Kettering | GM 37259 | 22064619 |
| 4190 | AHG | Kettering | GM 37259 | 22064622 |
| 4191 | AHG | Kettering | GM 37259 | 22064628 |
| 4192 | AHG | Kettering | GM 37259 | 22064630 |
| 4193 | AHG | Kettering | GM 37259 | 22064684 |
| 4194 | AHG | Kettering | GM 37259 | 22064696 |
| 4195 | AHG | Kettering | GM 37259 | 22064697 |
| 4196 | AHG | Kettering | GM 37259 | 22064698 |
| 4197 | AHG | Kettering | GM 37259 | 22064717 |
| 4198 | AHG | Kettering | GM 37259 | 22064723 |
| 4199 | AHG | Kettering | GM 37259 | 22064724 |
| 4200 | AHG | Kettering | GM 37259 | 22064725 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4201 | AHG | Kettering | GM 37259 | 22064726 |
| 4202 | AHG | Kettering | GM 37259 | 22064727 |
| 4203 | AHG | Kettering | GM 37259 | 22064728 |
| 4204 | AHG | Kettering | GM 37259 | 22064729 |
| 4205 | AHG | Kettering | GM 37259 | 22064730 |
| 4206 | AHG | Kettering | GM 37259 | 22064741 |
| 4207 | AHG | Kettering | GM 37259 | 22064742 |
| 4208 | AHG | Kettering | GM 37259 | 22064743 |
| 4209 | AHG | Kettering | GM 37259 | 22064745 |
| 4210 | AHG | Kettering | GM 37259 | 22064753 |
| 4211 | AHG | Kettering | GM 37259 | 22064760 |
| 4212 | AHG | Kettering | GM 37259 | 22064762 |
| 4213 | AHG | Kettering | GM 37259 | 22064764 |
| 4214 | AHG | Kettering | GM 37259 | 22064765 |
| 4215 | AHG | Kettering | GM 37259 | 22064766 |
| 4216 | AHG | Kettering | GM 37259 | 22064770 |
| 4217 | AHG | Kettering | GM 37259 | 22064773 |
| 4218 | AHG | Kettering | GM 37259 | 22064774 |
| 4219 | AHG | Kettering | GM 37259 | 22064775 |
| 4220 | AHG | Kettering | GM 37259 | 22064776 |
| 4221 | AHG | Kettering | GM 37259 | 22064781 |
| 4222 | AHG | Kettering | GM 37259 | 22064782 |
| 4223 | AHG | Kettering | GM 37259 | 22064783 |
| 4224 | AHG | Kettering | GM 37259 | 22064784 |
| 4225 | AHG | Kettering | GM 37259 | 22064785 |
| 4226 | AHG | Kettering | GM 37259 | 22064786 |
| 4227 | AHG | Kettering | GM 37259 | 22064787 |
| 4228 | AHG | Kettering | GM 37259 | 22064801 |
| 4229 | AHG | Kettering | GM 37259 | 22064808 |
| 4230 | AHG | Kettering | GM 37259 | 22064809 |
| 4231 | AHG | Kettering | GM 37259 | 22064810 |
| 4232 | AHG | Kettering | GM 37259 | 22064825 |
| 4233 | AHG | Kettering | GM 37259 | 22064826 |
| 4234 | AHG | Kettering | GM 37259 | 22064827 |
| 4235 | AHG | Kettering | GM 37259 | 22064828 |
| 4236 | AHG | Kettering | GM 37259 | 22064833 |
| 4237 | AHG | Kettering | GM 37259 | 22064844 |
| 4238 | AHG | Kettering | GM 37259 | 22064845 |
| 4239 | AHG | Kettering | GM 37259 | 22064847 |
| 4240 | AHG | Kettering | GM 37259 | 22064854 |
| 4241 | AHG | Kettering | GM 37259 | 22064855 |
| 4242 | AHG | Kettering | GM 37259 | 22064858 |
| 4243 | AHG | Kettering | GM 37259 | 22064872 |
| 4244 | AHG | Kettering | GM 37259 | 22064873 |
| 4245 | AHG | Kettering | GM 37259 | 22064876 |
| 4246 | AHG | Kettering | GM 37259 | 22065049 |
| 4247 | AHG | Kettering | GM 37259 | 22065222 |
| 4248 | AHG | Kettering | GM 37259 | 22065250 |
| 4249 | AHG | Kettering | GM 37259 | 22065252 |
| 4250 | AHG | Kettering | GM 37259 | 22068666 |
| 4251 | AHG | Kettering | GM 37259 | 22068997 |
| 4252 | AHG | Kettering | GM 37259 | 22074850 |
| 4253 | AHG | Kettering | GM 37259 | 22076333 |
| 4254 | AHG | Kettering | GM 37259 | 22076335 |
| 4255 | AHG | Kettering | GM 37259 | 22081907 |
| 4256 | AHG | Kettering | GM 37259 | 22081908 |
| 4257 | AHG | Kettering | GM 37259 | 22082967 |
| 4258 | AHG | Kettering | GM 37259 | 22091486 |
| 4259 | AHG | Kettering | GM 37259 | 22091493 |
| 4260 | AHG | Kettering | GM 37259 | 22091494 |
| 4261 | AHG | Kettering | GM 37259 | 22091495 |
| 4262 | AHG | Kettering | GM 37259 | 22092673 |
| 4263 | AHG | Kettering | GM 37259 | 22100400 |
| 4264 | AHG | Kettering | GM 37259 | 22100706 |
| 4265 | AHG | Kettering | GM 37259 | 22105973 |
| 4266 | AHG | Kettering | GM 37259 | 22105974 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4267 | AWG | Kettering | GM 37359 | 22100775 |
| 4268 | AWG | Kettering | GM 37359 | 22113967 |
| 4269 | AWG | Kettering | GM 37359 | 22128143 |
| 4270 | AWG | Kettering | GM 37359 | 22134279 |
| 4271 | AWG | Kettering | GM 37359 | 22134282 |
| 4272 | AWG | Kettering | GM 37359 | 22134417 |
| 4273 | AWG | Kettering | GM 37359 | 22135972 |
| 4274 | AWG | Kettering | GM 37359 | 22138722 |
| 4275 | AWG | Kettering | GM 37359 | 22130741 |
| 4276 | AWG | Kettering | GM 37359 | 22130742 |
| 4277 | AWG | Kettering | GM 37359 | 22138750 |
| 4278 | AWG | Kettering | GM 37359 | 22138751 |
| 4279 | AWG | Kettering | GM 37359 | 22134764 |
| 4280 | AWG | Kettering | GM 37359 | 22149496 |
| 4281 | AWG | Kettering | GM 37359 | 22149504 |
| 4282 | AWG | Kettering | GM 37359 | 22149505 |
| 4283 | AWG | Kettering | GM 37359 | 22149575 |
| 4284 | AWG | Kettering | GM 37359 | 22149576 |
| 4285 | AWG | Kettering | GM 37359 | 22149577 |
| 4286 | AWG | Kettering | GM 37359 | 22149822 |
| 4287 | AWG | Kettering | GM 37359 | 22149823 |
| 4288 | AWG | Kettering | GM 37359 | 22150403 |
| 4289 | AWG | Kettering | GM 37359 | 22153365 |
| 4290 | AWG | Kettering | GM 37359 | 22153549 |
| 4291 | AWG | Kettering | GM 37359 | 22153552 |
| 4292 | AWG | Kettering | GM 37359 | 22153666 |
| 4293 | AWG | Kettering | GM 37359 | 22153657 |
| 4294 | AWG | Kettering | GM 37359 | 22170012 |
| 4295 | AWG | Kettering | GM 37359 | 22170164 |
| 4296 | AWG | Kettering | GM 37359 | 22175784 |
| 4297 | AWG | Kettering | GM 37359 | 22176332 |
| 4298 | AWG | Kettering | GM 37359 | 22177042 |
| 4299 | AWG | Kettering | GM 37359 | 22187151 |
| 4300 | AWG | Kettering | GM 37359 | 22187152 |
| 4301 | AWG | Kettering | GM 37359 | 22187154 |
| 4302 | AWG | Kettering | GM 37359 | 22187155 |
| 4303 | AWG | Kettering | GM 37359 | 22187156 |
| 4304 | AWG | Kettering | GM 37359 | 22187157 |
| 4305 | AWG | Kettering | GM 37359 | 22187158 |
| 4306 | AWG | Kettering | GM 37359 | 22187159 |
| 4307 | AWG | Kettering | GM 37359 | 22187160 |
| 4308 | AWG | Kettering | GM 37359 | 22187164 |
| 4309 | AWG | Kettering | GM 37359 | 22187165 |
| 4310 | AWG | Kettering | GM 37359 | 22189430 |
| 4311 | AWG | Kettering | GM 37359 | 22189454 |
| 4312 | AWG | Kettering | GM 37359 | 22189457 |
| 4313 | AWG | Kettering | GM 37359 | 22189459 |
| 4314 | AWG | Kettering | GM 37359 | 22189818 |
| 4315 | AWG | Kettering | GM 37359 | 22189667 |
| 4316 | AWG | Kettering | GM 37359 | 22197789 |
| 4317 | AWG | Kettering | GM 37359 | 22197966 |
| 4318 | AWG | Kettering | GM 37359 | 22197928 |
| 4319 | AWG | Kettering | GM 37359 | 22200566 |
| 4320 | AWG | Kettering | GM 37359 | 22212796 |
| 4321 | AWG | Kettering | GM 37359 | 22600000 |
| 4322 | AWG | Kettering | GM 37359 | 22600001 |
| 4323 | AWG | Kettering | GM 37359 | 22600007 |
| 4324 | AWG | Kettering | GM 37359 | 22600008 |
| 4325 | AWG | Kettering | GM 37359 | 22600190 |
| 4326 | AWG | Kettering | GM 37359 | 22600193 |
| 4327 | AWG | Kettering | GM 37359 | 22600195 |
| 4328 | AWG | Kettering | GM 37359 | 22600230 |
| 4329 | AWG | Kettering | GM 37359 | 22600231 |
| 4330 | AWG | Kettering | GM 37359 | 22600246 |
| 4331 | AWG | Kettering | GM 37359 | 22600247 |
| 4332 | AWG | Kettering | GM 37359 | 22600265 |

67

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4333 | AWG | Kettering | GM 37359 | 22400277 |
| 4334 | AWG | Kettering | GM 37359 | 22400278 |
| 4335 | AWG | Kettering | GM 37359 | 22400317 |
| 4336 | AWG | Kettering | GM 37359 | 22400319 |
| 4337 | AWG | Kettering | GM 37359 | 22400323 |
| 4338 | AWG | Kettering | GM 37359 | 22400363 |
| 4339 | AWG | Kettering | GM 37359 | 22400365 |
| 4340 | AWG | Kettering | GM 37359 | 22400521 |
| 4341 | AWG | Kettering | GM 37359 | 22400522 |
| 4342 | AWG | Kettering | GM 37359 | 22400524 |
| 4343 | AWG | Kettering | GM 37359 | 22400525 |
| 4344 | AWG | Kettering | GM 37359 | 22400526 |
| 4345 | AWG | Kettering | GM 37359 | 22400527 |
| 4346 | AWG | Kettering | GM 37359 | 22400528 |
| 4347 | AWG | Kettering | GM 37359 | 22400818 |
| 4348 | AWG | Kettering | GM 37359 | 3170207 |
| 4349 | AWG | Kettering | GM 37359 | 3170408 |
| 4350 | AWG | Kettering | GM 37359 | 3182807 |
| 4351 | AWG | Kettering | GM 37359 | 3186170 |
| 4352 | AWG | Kettering | GM 37359 | 3799507 |
| 4353 | AWG | Kettering | GM 37359 | 4930963 |
| 4354 | AWG | Kettering | GM 37359 | 4940459 |
| 4355 | AWG | Kettering | GM 37360 | 88952524 |
| 4356 | AWG | Kettering | GM 37360 | 88952525 |
| 4357 | AWG | Kettering | GM 37360 | 88952526 |
| 4358 | AWG | Kettering | GM 37360 | 88955399 |
| 4359 | AWG | Kettering | GM 37360 | 88986601 |
| 4360 | AWG | Kettering | GM 37350 | 89047637 |
| 4361 | AWG | Kettering | GM 37360 | 22054765 |
| 4362 | AWG | Kettering | GM 37360 | 22054811 |
| 4363 | AWG | Kettering | GM 37360 | 22189819 |
| 4364 | AWG | Kettering | GM 37360 | 22189921 |
| 4365 | AWG | Kettering | GM 37360 | 22402048 |
| 4366 | AWG | Kettering | GM 37360 | 22400249 |
| 4367 | AWG | Kettering | GM 37877 | 22173158 |
| 4368 | AWG | Kettering | GM 37359 | 10497888 |
| 4369 | AWG | Kettering | GM 37359 | 10443949 |
| 4370 | AWG | Kettering | GM 37359 | 12499507 |
| 4371 | AWG | Kettering | GM 37359 | 12499508 |
| 4372 | AWG | Kettering | GM 37359 | 12499509 |
| 4373 | AWG | Kettering | GM 37359 | 12499510 |
| 4374 | AWG | Kettering | GM 37359 | 15095294 |
| 4375 | AWG | Kettering | GM 37359 | 15145221 |
| 4376 | AWG | Kettering | GM 37359 | 15210815 |
| 4377 | AWG | Kettering | GM 37359 | 15210816 |
| 4378 | AWG | Kettering | GM 37359 | 15211372 |
| 4379 | AWG | Kettering | GM 37359 | 15211374 |
| 4380 | AWG | Kettering | GM 37359 | 15211375 |
| 4381 | AWG | Kettering | GM 37359 | 15211376 |
| 4382 | AWG | Kettering | GM 37359 | 15211377 |
| 4383 | AWG | Kettering | GM 37359 | 15211378 |
| 4384 | AWG | Kettering | GM 37359 | 15220434 |
| 4385 | AWG | Kettering | GM 37359 | 15220333 |
| 4386 | AWG | Kettering | GM 37359 | 15247243 |
| 4387 | AWG | Kettering | GM 37359 | 15247244 |
| 4388 | AWG | Kettering | GM 37359 | 15247245 |
| 4389 | AWG | Kettering | GM 37359 | 15247246 |
| 4390 | AWG | Kettering | GM 37359 | 15766000 |
| 4391 | AWG | Kettering | GM 37359 | 15768001 |
| 4392 | AWG | Kettering | GM 37359 | 15798697 |
| 4393 | AWG | Kettering | GM 37359 | 15798698 |
| 4394 | AWG | Kettering | GM 37359 | 15798699 |
| 4395 | AWG | Kettering | GM 37359 | 15798900 |
| 4396 | AWG | Kettering | GM 37359 | 15807740 |
| 4397 | AWG | Kettering | GM 37359 | 15811980 |
| 4398 | AWG | Kettering | GM 37359 | 15912566 |

68

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4399 | AWG | Kettering | GM37359 | 15512567 |
| 4400 | AWG | Kettering | GM37359 | 15812668 |
| 4401 | AWG | Kettering | GM37359 | 15816809 |
| 4402 | AWG | Kettering | GM37359 | 15829670 |
| 4403 | AWG | Kettering | GM37359 | 15852157 |
| 4404 | AWG | Kettering | GM37359 | 15852160 |
| 4405 | AWG | Kettering | GM37359 | 19113548 |
| 4406 | AWG | Kettering | GM37359 | 22031964 |
| 4407 | AWG | Kettering | GM37359 | 22152067 |
| 4408 | AWG | Kettering | GM37359 | 22171356 |
| 4409 | AWG | Kettering | GM37359 | 22179331 |
| 4410 | AWG | Kettering | GM37359 | 22182407 |
| 4411 | AWG | Kettering | GM37359 | 22402089 |
| 4412 | AWG | Kettering | GM37359 | 22403392 |
| 4413 | AWG | Kettering | GM37359 | 22403562 |
| 4414 | AWG | Kettering | GM37359 | 22403563 |
| 4415 | AWG | Kettering | GM37359 | 22403664 |
| 4416 | AWG | Kettering | GM37359 | 22403885 |
| 4417 | AWG | Kettering | GM37359 | 22716368 |
| 4418 | AWG | Kettering | GM37359 | 22716369 |
| 4419 | AWG | Kettering | GM37359 | 22716370 |
| 4420 | AWG | Kettering | GM37359 | 22716371 |
| 4421 | AWG | Kettering | GM37359 | 22716372 |
| 4422 | AWG | Kettering | GM37359 | 22716373 |
| 4423 | AWG | Kettering | GM37359 | 22716376 |
| 4424 | AWG | Kettering | GM37359 | 22716377 |
| 4425 | AWG | Kettering | GM37359 | 22721046 |
| 4426 | AWG | Kettering | GM37359 | 25767349 |
| 4427 | AWG | Kettering | GM37359 | 25767350 |
| 4428 | AWG | Kettering | GM37359 | 25773350 |
| 4429 | AWG | Kettering | GM37359 | 86952527 |
| 4430 | AWG | Kettering | GM37359 | 86952528 |
| 4431 | AWG | Kettering | GM37359 | 86952529 |
| 4432 | AWG | Kettering | GM37359 | 88955601 |
| 4433 | AWG | Kettering | GM37359 | 88955605 |
| 4434 | AWG | Kettering | GM37359 | 88955410 |
| 4435 | AWG | Kettering | GM37359 | 88955411 |
| 4436 | AWG | Kettering | GM37359 | 88955412 |
| 4437 | AWG | Kettering | GM37359 | 88955413 |
| 4438 | AWG | Kettering | GM37359 | 88955457 |
| 4439 | AWG | Kettering | GM37359 | 88955458 |
| 4440 | AWG | Kettering | GM37359 | 88955460 |
| 4441 | AWG | Kettering | GM37359 | 88955461 |
| 4442 | AWG | Kettering | GM37359 | 88955519 |
| 4443 | AWG | Kettering | GM37359 | 88955523 |
| 4444 | AWG | Kettering | GM37359 | 88955529 |
| 4445 | AWG | Kettering | GM37359 | 88957138 |
| 4446 | AWG | Kettering | GM37359 | 88957190 |
| 4447 | AWG | Kettering | GM37359 | 88957192 |
| 4448 | AWG | Kettering | GM37359 | 88957201 |
| 4449 | AWG | Kettering | GM37359 | 88957250 |
| 4450 | AWG | Kettering | GM37359 | 88957251 |
| 4451 | AWG | Kettering | GM37359 | 88964312 |
| 4452 | AWG | Kettering | GM37359 | 88964326 |
| 4453 | AWG | Kettering | GM37359 | 88964331 |
| 4454 | AWG | Kettering | GM37359 | 88964332 |
| 4455 | AWG | Kettering | GM37359 | 88964336 |
| 4456 | AWG | Kettering | GM37359 | 88964541 |
| 4457 | AWG | Kettering | GM37359 | 88964542 |
| 4458 | AWG | Kettering | GM37359 | 88964544 |
| 4459 | AWG | Kettering | GM37359 | 88964545 |
| 4460 | AWG | Kettering | GM37359 | 88964546 |
| 4461 | AWG | Kettering | GM37359 | 88964547 |
| 4462 | AWG | Kettering | GM37359 | 88965438 |
| 4463 | AWG | Kettering | GM37359 | 88965456 |
| 4464 | AWG | Kettering | GM37359 | 88965468 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4465 | AWG | Kettering | GM37359 | 88965467 |
| 4466 | AWG | Kettering | GM37359 | 88965468 |
| 4467 | AWG | Kettering | GM37359 | 88965469 |
| 4468 | AWG | Kettering | GM37359 | 88967432 |
| 4469 | AWG | Kettering | GM37359 | 88967434 |
| 4470 | AWG | Kettering | GM37359 | 88967441 |
| 4471 | AWG | Kettering | GM37359 | 88967442 |
| 4472 | AWG | Kettering | GM37359 | 88967443 |
| 4473 | AWG | Kettering | GM37359 | 88953984 |
| 4474 | AWG | Kettering | GM37359 | 89047628 |
| 4475 | AWG | Kettering | GM37359 | 89047629 |
| 4476 | AWG | Kettering | GM37359 | 89047630 |
| 4477 | AWG | Kettering | GM37359 | 89047631 |
| 4478 | AWG | Kettering | GM37359 | 89047638 |
| 4479 | AWG | Kettering | GM37359 | 89047641 |
| 4480 | AWG | Kettering | GM37359 | 89047814 |
| 4481 | AWG | Kettering | GM37359 | 89047815 |
| 4482 | AWG | Kettering | GM37359 | 89047816 |
| 4483 | AWG | Kettering | GM37359 | 89047817 |
| 4484 | AWG | Kettering | GM37359 | 89047818 |
| 4485 | AWG | Kettering | GM37359 | 89060190 |
| 4486 | AWG | Kettering | GM37359 | 89060192 |
| 4487 | AWG | Kettering | GM37359 | 89060254 |
| 4488 | AWG | Kettering | GM37359 | 89060255 |
| 4489 | AWG | Kettering | GM37359 | 22200764 |
| 4490 | AWG | Kettering | GM37360 | 88964311 |
| 4491 | AWG | Kettering | GM37360 | 88965457 |
| 4492 | AWG | Kettering | GM37977 | 15807399 |
| 4493 | AWG | Kettering | GM44684 | 15215913 |
| 4494 | AWG | Kettering | GM44684 | 15296756 |
| 4495 | AWG | Kettering | GM44684 | 22049774 |
| 4496 | AWG | Kettering | GM44684 | 22049776 |
| 4497 | AWG | Kettering | GM44684 | 22050672 |
| 4498 | AWG | Kettering | GM44684 | 22050678 |
| 4499 | AWG | Kettering | GM44684 | 22075085 |
| 4500 | AWG | Kettering | GM44684 | 22082085 |
| 4501 | AWG | Kettering | GM44684 | 22092066 |
| 4502 | AWG | Kettering | GM44684 | 22097578 |
| 4503 | AWG | Kettering | GM44684 | 22120020 |
| 4504 | AWG | Kettering | GM44684 | 22124526 |
| 4505 | AWG | Kettering | GM44684 | 22124529 |
| 4506 | AWG | Kettering | GM44684 | 22135391 |
| 4507 | AWG | Kettering | GM44684 | 22136248 |
| 4508 | AWG | Kettering | GM44684 | 22136729 |
| 4509 | AWG | Kettering | GM44684 | 22136731 |
| 4510 | AWG | Kettering | GM44684 | 22136853 |
| 4511 | AWG | Kettering | GM44684 | 22149568 |
| 4512 | AWG | Kettering | GM44684 | 22149569 |
| 4513 | AWG | Kettering | GM44684 | 22149819 |
| 4514 | AWG | Kettering | GM44684 | 22149834 |
| 4515 | AWG | Kettering | GM44684 | 22149877 |
| 4516 | AWG | Kettering | GM44684 | 22149894 |
| 4517 | AWG | Kettering | GX70016 | 22178232 |
| 4518 | AWG | Kettering | GX70017 | 22178233 |
| 4519 | AWG | Kettering | GX70018 | 22178234 |
| 4520 | AWG | Kettering | GX70001C | 22178237 |
| 4521 | AWG | Kettering | GX70001K | 22178243 |
| 4522 | AWG | Kettering | GX70052 | 10328510 |
| 4523 | AWG | Kettering | GX70054 | 10328512 |
| 4524 | AWG | Kettering | GX70059 | 10302951 |
| 4525 | AWG | Kettering | GX70005B | 10309329 |
| 4526 | AWG | Kettering | GX70005C | 10309330 |
| 4527 | AWG | Kettering | GX70005D | 10309331 |
| 4528 | AWG | Kettering | GX70005F | 10309332 |
| 4529 | AWG | Kettering | GX70061 | 10444042 |
| 4530 | AWG | Kettering | GX70062 | 10444043 |

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 4531 | Kettering | AWG | GX70006L | 10349848 |
| 4532 | Kettering | AWG | GX70006P | 10348944 |
| 4533 | Kettering | AWG | GX70007V | 10333530 |
| 4534 | Kettering | AWG | GX70072 | 10348637 |
| 4535 | Kettering | AWG | GX70073 | 10348638 |
| 4536 | Kettering | AWG | GX70007B | 10348645 |
| 4537 | Kettering | AWG | GX70007C | 10348646 |
| 4538 | Kettering | AWG | GX70007F | 10367066 |
| 4539 | Kettering | AWG | GX70007J | 10334280 |
| 4540 | Kettering | AWG | GX70007L | 10368996 |
| 4541 | Kettering | AWG | GX70007M | 10368987 |
| 4542 | Kettering | AWG | GX70007V | 10387014 |
| 4543 | Kettering | AWG | GX70007W | 10387015 |
| 4544 | Kettering | AWG | GX70008D | 10393064 |
| 4545 | Kettering | AWG | GX70008H | 10304286 |
| 4546 | Kettering | AWG | GX70008K | 10393755 |
| 4547 | Kettering | AWG | GX70008L | 10333026 |
| 4548 | Kettering | AWG | GX70008M | 10348647 |
| 4549 | Kettering | AWG | GX70008N | 10348648 |
| 4550 | Kettering | AWG | GX70009 | 15347823 |
| 4551 | Kettering | AWG | GX70091 | 15347824 |
| 4552 | Kettering | AWG | GX70097 | 15343615 |
| 4553 | Kettering | AWG | GX70009K | 15277347 |
| 4554 | Kettering | AWG | GX70009P | 15277343 |
| 4555 | Kettering | AWG | GX70009V | 15717775 |
| 4556 | Kettering | AWG | GX70086 | 15297292 |
| 4557 | Kettering | AWG | GX700087 | 15297293 |
| 4558 | Kettering | AWG | GX70088 | 15297294 |
| 4559 | Kettering | AWG | GX70089 | 15297295 |
| 4560 | Kettering | AWG | GX70080 | 25764291 |
| 4561 | Kettering | AWG | GX700081 | 25764292 |
| 4562 | Kettering | AWG | GX70008B | 25776220 |
| 4563 | Kettering | AWG | GX70008D | 25772521 |
| 4564 | Kettering | AWG | GX70008D | 25726222 |
| 4565 | Kettering | AWG | GX70008F | 25726223 |
| 4566 | Kettering | AWG | GX70008F | 10333530 |
| 4567 | Kettering | AWG | GX700027 | 10348638 |
| 4568 | Kettering | AWG | GX7000CR | 25772951 |
| 4569 | Kettering | AWG | GX7000CT | 25772962 |
| 4570 | Kettering | AWG | GX7000CZ | 25731813 |
| 4571 | Kettering | AWG | GX7000FB | 25731818 |
| 4572 | Kettering | AWG | GX7000FM | 25731818 |
| 4573 | Kettering | AWG | GX7000FS | 25731822 |
| 4574 | Kettering | AWG | GX7000FT | 25731827 |
| 4575 | Kettering | AWG | GX7000GB | 25731828 |
| 4576 | Kettering | AWG | GX7000GR | 25721017 |
| 4577 | Kettering | AWG | GX7000GT | 25731824 |
| 4578 | Kettering | AWG | GX7000GZ | 25762837 |
| 4579 | Kettering | AWG | GX7000FF | 25764293 |
| 4580 | Kettering | AWG | GX7000FJ | 10355825 |
| 4581 | Kettering | AWG | GX7000FM | 10355831 |
| 4582 | Kettering | AWG | GX7000FR | 10367068 |
| 4583 | Kettering | AWG | GX7000GZ | 10367066 |
| 4584 | Kettering | AWG | GX7000G3 | 10367067 |
| 4585 | Kettering | AWG | GX7000GB | 10367070 |
| 4586 | Kettering | AWG | GX7000G9 | 25768039 |
| 4587 | Kettering | AWG | GX7000HM | 15103014 |
| 4588 | Kettering | AWG | GX70001 | 15103009 |
| 4589 | Kettering | AWG | GX7000J2 | 15103100 |
| 4590 | Kettering | AWG | GX7000JG | 10360485 |
| 4591 | Kettering | AWG | GX8000JH | 10380496 |
| 4592 | Kettering | AWG | GX8000JK | 10380498 |
| 4593 | Kettering | AWG | GX8000JK | 10338526 |
| 4594 | Kettering | AWG | GX8000JM | 10349247 |
| 4595 | Kettering | AWG | GX8000K3 | 22696456 |
| 4596 | Kettering | AWG | GX8000K4 | 22696457 |

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 4597 | Kettering | AWG | GX8000K5 | 22696458 |
| 4598 | Kettering | AWG | GX8000K6 | 22696459 |
| 4599 | Kettering | AWG | GX8000KH | 22696472 |
| 4600 | Kettering | AWG | GX8000KJ | 22696473 |
| 4601 | Kettering | AWG | GX8000KK | 22730204 |
| 4602 | Kettering | AWG | GX8000KL | 22730205 |
| 4603 | Kettering | AWG | GX8000KM | 25750075 |
| 4604 | Kettering | AWG | GX8000KN | 25750076 |
| 4605 | Kettering | AWG | GX8000KP | 25750077 |
| 4606 | Kettering | AWG | GX8000KR | 25750078 |
| 4607 | Kettering | AWG | GX8000KT | 25771268 |
| 4608 | Kettering | AWG | GX8000KX | 25771271 |
| 4609 | Kettering | AWG | GX8000KL1 | 10393484 |
| 4610 | Kettering | AWG | GX8000LF | 15224714 |
| 4611 | Kettering | AWG | GX8000LG | 15242810 |
| 4612 | Kettering | AWG | GX8000LH | 15242811 |
| 4613 | Kettering | AWG | GX8000LK | 15224716 |
| 4614 | Kettering | AWG | GX8000LM | 15224717 |
| 4615 | Kettering | AWG | GX8000LB | 15224718 |
| 4616 | Kettering | AWG | GX8000M7 | 15224719 |
| 4617 | Kettering | AWG | GX8000MJ | 15224706 |
| 4618 | Kettering | AWG | GX8000MK | 15224709 |
| 4619 | Kettering | AWG | GX8000ML | 15224715 |
| 4620 | Kettering | AWG | GX8000MM | 15245537 |
| 4621 | Kettering | AWG | GX8000MP | 15245538 |
| 4622 | Kettering | AWG | GX8000MX | 15240650 |
| 4623 | Kettering | AWG | GX8000MZ | 15240651 |
| 4624 | Kettering | AWG | GX8000N4 | 15240656 |
| 4625 | Kettering | AWG | GX8000N5 | 15240657 |
| 4626 | Kettering | AWG | GX8000NH | 15240652 |
| 4627 | Kettering | AWG | GX8000NJ | 15240653 |
| 4628 | Kettering | AWG | GX8000NK | 15240654 |
| 4629 | Kettering | AWG | GX8000NL | 15240655 |
| 4630 | Kettering | AWG | GX8000PD | 15275542 |
| 4631 | Kettering | AWG | GX8000PF | 15792810 |
| 4632 | Kettering | AWG | GX8000PG | 15792811 |
| 4633 | Kettering | AWG | GX8000RD | 15832728 |
| 4634 | Kettering | AWG | GX8000RF | 15832729 |
| 4635 | Kettering | AWG | GX8000RL | 15832757 |
| 4636 | Kettering | AWG | GX8000RM | 15832758 |
| 4637 | Kettering | AWG | GX8000RN | 15832760 |
| 4638 | Kettering | AWG | GX8000RP | 15832761 |
| 4639 | Kettering | AWG | GX8000RR | 15832762 |
| 4640 | Kettering | AWG | GX8000RT | 15832763 |
| 4641 | Kettering | AWG | GX8000T8 | 15827965 |
| 4642 | Kettering | AWG | GX8000TD | 15827979 |
| 4643 | Kettering | AWG | GX8000TF | 15827980 |
| 4644 | Kettering | AWG | GX8000TN | 15760008 |
| 4645 | Moraine | AWG | GX8000TP | 15760009 |
| 4646 | Moraine | AWG | GX8000TV | 15760042 |
| 4647 | Moraine | AWG | GX8000TW | 15760043 |
| 4648 | Moraine | AWG | GX8000V2 | 15607737 |
| 4649 | Moraine | AWG | GX8000V3 | 15607738 |
| 4650 | Moraine | AWG | GX8000VB | 22716546 |
| 4651 | Moraine | AWG | GX8000VC | 22716547 |
| 4652 | Moraine | AWG | V031348 | 10444042 |
| 4653 | Moraine | AWG | 000110344 | 15256657 |
| 4654 | Moraine | AWG | 000110344 | 22697702 |
| 4655 | Moraine | AWG | DK9800L | 25722324 |
| 4656 | Moraine | AWG | DK9800X | 15147010 |
| 4657 | Moraine | AWG | DK9B0017 | 15221532 |
| 4658 | Moraine | AWG | DK9B0018 | 15231079 |
| 4659 | Moraine | AWG | DK9B0019 | 10340991 |
| 4660 | Moraine | AWG | DK9B001J | 15291996 |
| 4661 | Moraine | AWG | DK9B001K | 15255653 |
| 4662 | Moraine | AWG | DK9B001L | 15255654 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4683 | AWG | Moraine | 0K0B0001N | 15792040 |
| 4684 | AWG | Moraine | 0K9B001P | 15795247 |
| 4685 | AWG | Moraine | 0K9B0001T | 15251677 |
| 4686 | AWG | Moraine | 0K9B0021 | 15218327 |
| 4687 | AWG | Moraine | 0K9B0002C | 15680800 |
| 4688 | AWG | Moraine | 0K9C001T | 15255653 |
| 4689 | AWG | Moraine | 0K9D0011 | 15242080 |
| 4690 | AWG | Moraine | 0K9D0014 | 15252711 |
| 4691 | AWG | Moraine | 10F3000A | 10373838 |
| 4692 | AWG | Moraine | 10F3000S | 10373839 |
| 4693 | AWG | Moraine | 1FRG00000 | 15255664 |
| 4694 | AWG | Moraine | CN 37486 | 1135395 |
| 4695 | AWG | Moraine | CN 37486 | 1135406 |
| 4696 | AWG | Moraine | CN 37486 | 1135436 |
| 4697 | AWG | Moraine | CN 37486 | 1135449 |
| 4698 | AWG | Moraine | CN 37486 | 1135503 |
| 4699 | AWG | Moraine | CN 37486 | 1135505 |
| 4680 | AWG | Moraine | CN 37486 | 22988965 |
| 4681 | AWG | Moraine | CN 37486 | 6590140 |
| 4682 | AWG | Moraine | CN 37486 | 6595211 |
| 4683 | AWG | Moraine | CN 37486 | 6595214 |
| 4684 | AWG | Moraine | CN 42711 | 10311310 |
| 4685 | AWG | Moraine | CN 42711 | 10311311 |
| 4686 | AWG | Moraine | CN 42711 | 10313109 |
| 4687 | AWG | Moraine | CN 42711 | 11343543 |
| 4688 | AWG | Moraine | CN 42711 | 11343544 |
| 4689 | AWG | Moraine | CN 42711 | 11343546 |
| 4690 | AWG | Moraine | CN 42711 | 11343547 |
| 4691 | AWG | Moraine | CN 42711 | 11343548 |
| 4692 | AWG | Moraine | CN 42711 | 11343550 |
| 4693 | AWG | Moraine | CN 42711 | 11343554 |
| 4694 | AWG | Moraine | CN 42711 | 11354418 |
| 4695 | AWG | Moraine | CN 42711 | 11354420 |
| 4696 | AWG | Moraine | CN 42711 | 11354422 |
| 4697 | AWG | Moraine | CN 42711 | 11354423 |
| 4698 | AWG | Moraine | CN 42711 | 11354432 |
| 4699 | AWG | Moraine | CN 42711 | 11354435 |
| 4700 | AWG | Moraine | CN 42711 | 11354437 |
| 4701 | AWG | Moraine | CN 42711 | 11354438 |
| 4702 | AWG | Moraine | CN 42711 | 11354439 |
| 4703 | AWG | Moraine | CN 42711 | 11354440 |
| 4704 | AWG | Moraine | CN 42711 | 11354460 |
| 4705 | AWG | Moraine | CN 42711 | 11360062 |
| 4706 | AWG | Moraine | CN 42711 | 11360404 |
| 4707 | AWG | Moraine | CN 42711 | 11364607 |
| 4708 | AWG | Moraine | CN 42711 | 11364608 |
| 4709 | AWG | Moraine | CN 42711 | 11364477 |
| 4710 | AWG | Moraine | CN 42711 | 11364640 |
| 4711 | AWG | Moraine | CN 42711 | 11366502 |
| 4712 | AWG | Moraine | CN 42711 | 11366512 |
| 4713 | AWG | Moraine | CN 42711 | 11366516 |
| 4714 | AWG | Moraine | CN 42711 | 11366519 |
| 4715 | AWG | Moraine | CN 42711 | 11366521 |
| 4716 | AWG | Moraine | CN 42711 | 11366534 |
| 4717 | AWG | Moraine | CN 42711 | 11366547 |
| 4718 | AWG | Moraine | CN 42711 | 11366562 |
| 4719 | AWG | Moraine | CN 42711 | 11366563 |
| 4720 | AWG | Moraine | CN 42711 | 11366641 |
| 4721 | AWG | Moraine | CN 42711 | 11370030 |
| 4722 | AWG | Moraine | CN 42711 | 15237838 |
| 4723 | AWG | Moraine | CN 42711 | 15237839 |
| 4724 | AWG | Moraine | CN 42711 | 15241464 |
| 4725 | AWG | Moraine | CN 42711 | 15255664 |
| 4726 | AWG | Moraine | CN 42711 | 15255665 |
| 4727 | AWG | Moraine | CN 42711 |  |
| 4728 | AWG | Moraine | CN 42711 | 22992373 |

73

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4729 | AWG | Moraine | CN 42711 | 22692304 |
| 4730 | AWG | Moraine | CN 42711 | 22692375 |
| 4731 | AWG | Moraine | CN 42711 | 22692376 |
| 4732 | AWG | Moraine | CN 42711 | 22692377 |
| 4733 | AWG | Moraine | CN 42711 | 22692378 |
| 4734 | AWG | Moraine | CN 42711 | 22729162 |
| 4735 | AWG | Moraine | CN 42711 | 22736034 |
| 4736 | AWG | Moraine | CN 42711 | 2724511 |
| 4737 | AWG | Moraine | CN 42711 | 2724674 |
| 4738 | AWG | Moraine | CN 42711 | 2724727 |
| 4739 | AWG | Moraine | CN 42711 | 2724728 |
| 4740 | AWG | Moraine | CN 42711 | 2724790 |
| 4741 | AWG | Moraine | CN 42711 | 2724954 |
| 4742 | AWG | Moraine | CN 42711 | 2724959 |
| 4743 | AWG | Moraine | CN 42711 | 2724976 |
| 4744 | AWG | Moraine | CN 42711 | 2724978 |
| 4745 | AWG | Moraine | CN 42711 | 2724982 |
| 4746 | AWG | Moraine | CN 42711 | 3091128 |
| 4747 | AWG | Moraine | CN 42711 | 6551997 |
| 4748 | AWG | Moraine | CN 42711 | 6552422 |
| 4749 | AWG | Moraine | CN 42711 | 6552423 |
| 4750 | AWG | Moraine | CN 42711 | 6552649 |
| 4751 | AWG | Moraine | CN 42711 | 6557414 |
| 4752 | AWG | Moraine | CN 42711 | 6557617 |
| 4753 | AWG | Moraine | CN 42711 | 6580469 |
| 4754 | AWG | Moraine | CN 42711 | 6561646 |
| 4755 | AWG | Moraine | CN 42711 | 6570537 |
| 4756 | AWG | Moraine | CN 42711 | 6580037 |
| 4757 | AWG | Moraine | CN 42711 | 6580043 |
| 4758 | AWG | Moraine | CN 42711 | 6580044 |
| 4759 | AWG | Moraine | CN 42711 | 6580045 |
| 4760 | AWG | Moraine | CN 42711 | 6580046 |
| 4761 | AWG | Moraine | CN 42711 | 6580006 |
| 4762 | AWG | Moraine | CN 42711 | 6580546 |
| 4763 | AWG | Moraine | CN 42711 | 6581043 |
| 4764 | AWG | Moraine | CN 42711 | 6581515 |
| 4765 | AWG | Moraine | CN 42711 | 6582065 |
| 4766 | AWG | Moraine | CN 42711 | 6595212 |
| 4767 | AWG | Moraine | CN 42711 | 6595251 |
| 4768 | AWG | Moraine | CN 42711 | 8890909 |
| 4769 | AWG | Moraine | CN 42711 | 8897436 |
| 4770 | AWG | Moraine | CN 42711 | 8898749? |
| 4771 | AWG | Moraine | CN 42711 | 89018488 |
| 4772 | AWG | Moraine | CN 42711 | 89018517 |
| 4773 | AWG | Moraine | CN 42711 | 89018518 |
| 4774 | AWG | Moraine | CN 42711 | 89016906 |
| 4775 | AWG | Moraine | CN 42711 | 89016786 |
| 4776 | AWG | Moraine | CN 42711 | 89018797 |
| 4777 | AWG | Moraine | CN 42711 | 89018812 |
| 4778 | AWG | Moraine | CN 42711 | 89018820 |
| 4779 | AWG | Moraine | CN 42711 | 89018821 |
| 4780 | AWG | Moraine | CN 42711 | 89018838 |
| 4781 | AWG | Moraine | CN 42711 | 89018839 |
| 4782 | AWG | Moraine | GM 37486 | 1135401 |
| 4783 | AWG | Moraine | GM 37486 | 1135415 |
| 4784 | AWG | Moraine | GM 37486 | 1135446 |
| 4785 | AWG | Moraine | GM 37486 | 1135504 |
| 4786 | AWG | Moraine | GM 37486 | 1135465 |
| 4787 | AWG | Moraine | GM 37486 | 1135458 |
| 4788 | AWG | Moraine | GM 37486 | 1135459 |
| 4789 | AWG | Moraine | GM 37486 | 1135470 |
| 4790 | AWG | Moraine | GM 37486 | 1135476 |
| 4791 | AWG | Moraine | GM 37486 | 1135477 |
| 4792 | AWG | Moraine | GM 37486 | 1135486 |
| 4793 | AWG | Moraine | GM 37486 | 1135663 |
| 4794 | AWG | Moraine | GM 37486 | 2724331 |

74

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4795 | AHG | Moraine | GM 37486 | 2724434 |
| 4796 | AHG | Moraine | GM 37486 | 6559146 |
| 4797 | AHG | Moraine | GM 37486 | 6580042 |
| 4798 | AHG | Moraine | GM 37486 | 6580140 |
| 4799 | AHG | Moraine | GM 42711 | 10311310 |
| 4800 | AHG | Moraine | GM 42711 | 10311311 |
| 4801 | AHG | Moraine | GM 42711 | 10313109 |
| 4802 | AHG | Moraine | GM 42711 | 1134329 |
| 4803 | AHG | Moraine | GM 42711 | 1134343 |
| 4804 | AHG | Moraine | GM 42711 | 1134344 |
| 4805 | AHG | Moraine | GM 42711 | 1134346 |
| 4806 | AHG | Moraine | GM 42711 | 1134347 |
| 4807 | AHG | Moraine | GM 42711 | 1134348 |
| 4808 | AHG | Moraine | GM 42711 | 1134349 |
| 4809 | AHG | Moraine | GM 42711 | 1134350 |
| 4810 | AHG | Moraine | GM 42711 | 1134351 |
| 4811 | AHG | Moraine | GM 42711 | 1134352 |
| 4812 | AHG | Moraine | GM 42711 | 1134354 |
| 4813 | AHG | Moraine | GM 42711 | 1134355 |
| 4814 | AHG | Moraine | GM 42711 | 1134356 |
| 4815 | AHG | Moraine | GM 42711 | 1134358 |
| 4816 | AHG | Moraine | GM 42711 | 1134395 |
| 4817 | AHG | Moraine | GM 42711 | 1134396 |
| 4818 | AHG | Moraine | GM 42711 | 1135397 |
| 4819 | AHG | Moraine | GM 42711 | 1135399 |
| 4820 | AHG | Moraine | GM 42711 | 1135400 |
| 4821 | AHG | Moraine | GM 42711 | 1135402 |
| 4822 | AHG | Moraine | GM 42711 | 1135403 |
| 4823 | AHG | Moraine | GM 42711 | 1135405 |
| 4824 | AHG | Moraine | GM 42711 | 1135414 |
| 4825 | AHG | Moraine | GM 42711 | 1135416 |
| 4826 | AHG | Moraine | GM 42711 | 1135417 |
| 4827 | AHG | Moraine | GM 42711 | 1135418 |
| 4828 | AHG | Moraine | GM 42711 | 1135419 |
| 4829 | AHG | Moraine | GM 42711 | 1135420 |
| 4830 | AHG | Moraine | GM 42711 | 1135422 |
| 4831 | AHG | Moraine | GM 42711 | 1135423 |
| 4832 | AHG | Moraine | GM 42711 | 1135424 |
| 4833 | AHG | Moraine | GM 42711 | 1135426 |
| 4834 | AHG | Moraine | GM 42711 | 1135451 |
| 4835 | AHG | Moraine | GM 42711 | 1135432 |
| 4836 | AHG | Moraine | GM 42711 | 1135433 |
| 4837 | AHG | Moraine | GM 42711 | 1135434 |
| 4838 | AHG | Moraine | GM 42711 | 1135435 |
| 4839 | AHG | Moraine | GM 42711 | 1135436 |
| 4840 | AHG | Moraine | GM 42711 | 1135437 |
| 4841 | AHG | Moraine | GM 42711 | 1135438 |
| 4842 | AHG | Moraine | GM 42711 | 1135439 |
| 4843 | AHG | Moraine | GM 42711 | 1135440 |
| 4844 | AHG | Moraine | GM 42711 | 1135441 |
| 4845 | AHG | Moraine | GM 42711 | 1135444 |
| 4846 | AHG | Moraine | GM 42711 | 1135445 |
| 4847 | AHG | Moraine | GM 42711 | 1135447 |
| 4848 | AHG | Moraine | GM 42711 | 1135448 |
| 4849 | AHG | Moraine | GM 42711 | 1135449 |
| 4850 | AHG | Moraine | GM 42711 | 1135450 |
| 4851 | AHG | Moraine | GM 42711 | 1135451 |
| 4852 | AHG | Moraine | GM 42711 | 1135452 |
| 4853 | AHG | Moraine | GM 42711 | 1135454 |
| 4854 | AHG | Moraine | GM 42711 | 1135455 |
| 4855 | AHG | Moraine | GM 42711 | 1135456 |
| 4856 | AHG | Moraine | GM 42711 | 1135457 |
| 4857 | AHG | Moraine | GM 42711 | 1135459 |
| 4858 | AHG | Moraine | GM 42711 | 1135460 |
| 4859 | AHG | Moraine | GM 42711 | 1135499 |
| 4860 | AHG | Moraine | GM 42711 | 1135503 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4861 | AHG | Moraine | GM 42711 | 1135582 |
| 4862 | AHG | Moraine | GM 42711 | 1136604 |
| 4863 | AHG | Moraine | GM 42711 | 1136407 |
| 4864 | AHG | Moraine | GM 42711 | 1136408 |
| 4865 | AHG | Moraine | GM 42711 | 1136456 |
| 4866 | AHG | Moraine | GM 42711 | 1136457 |
| 4867 | AHG | Moraine | GM 42711 | 1136460 |
| 4868 | AHG | Moraine | GM 42711 | 1136461 |
| 4869 | AHG | Moraine | GM 42711 | 1136490 |
| 4870 | AHG | Moraine | GM 42711 | 1136502 |
| 4871 | AHG | Moraine | GM 42711 | 1136504 |
| 4872 | AHG | Moraine | GM 42711 | 1136512 |
| 4873 | AHG | Moraine | GM 42711 | 1136518 |
| 4874 | AHG | Moraine | GM 42711 | 1136519 |
| 4875 | AHG | Moraine | GM 42711 | 1136521 |
| 4876 | AHG | Moraine | GM 42711 | 1136534 |
| 4877 | AHG | Moraine | GM 42711 | 1136535 |
| 4878 | AHG | Moraine | GM 42711 | 1136536 |
| 4879 | AHG | Moraine | GM 42711 | 1136547 |
| 4880 | AHG | Moraine | GM 42711 | 1136548 |
| 4881 | AHG | Moraine | GM 42711 | 1136550 |
| 4882 | AHG | Moraine | GM 42711 | 1136552 |
| 4883 | AHG | Moraine | GM 42711 | 1136641 |
| 4884 | AHG | Moraine | GM 42711 | 1136642 |
| 4885 | AHG | Moraine | GM 42711 | 1136643 |
| 4886 | AHG | Moraine | GM 42711 | 1137024 |
| 4887 | AHG | Moraine | GM 42711 | 1137026 |
| 4888 | AHG | Moraine | GM 42711 | 1137028 |
| 4889 | AHG | Moraine | GM 42711 | 1137030 |
| 4890 | AHG | Moraine | GM 42711 | 1137031 |
| 4891 | AHG | Moraine | GM 42711 | 15218328 |
| 4892 | AHG | Moraine | GM 42711 | 15237838 |
| 4893 | AHG | Moraine | GM 42711 | 15237839 |
| 4894 | AHG | Moraine | GM 42711 | 15241483 |
| 4895 | AHG | Moraine | GM 42711 | 15241484 |
| 4896 | AHG | Moraine | GM 42711 | 15255055 |
| 4897 | AHG | Moraine | GM 42711 | 22687701 |
| 4898 | AHG | Moraine | GM 42711 | 22687702 |
| 4899 | AHG | Moraine | GM 42711 | 22688565 |
| 4900 | AHG | Moraine | GM 42711 | 22692273 |
| 4901 | AHG | Moraine | GM 42711 | 22692274 |
| 4902 | AHG | Moraine | GM 42711 | 22692375 |
| 4903 | AHG | Moraine | GM 42711 | 22692376 |
| 4904 | AHG | Moraine | GM 42711 | 22692377 |
| 4905 | AHG | Moraine | GM 42711 | 22692378 |
| 4906 | AHG | Moraine | GM 42711 | 22726162 |
| 4907 | AHG | Moraine | GM 42711 | 22736034 |
| 4908 | AHG | Moraine | GM 42711 | 2724094 |
| 4909 | AHG | Moraine | GM 42711 | 2724461 |
| 4910 | AHG | Moraine | GM 42711 | 2724674 |
| 4911 | AHG | Moraine | GM 42711 | 2724727 |
| 4912 | AHG | Moraine | GM 42711 | 2724728 |
| 4913 | AHG | Moraine | GM 42711 | 2724750 |
| 4914 | AHG | Moraine | GM 42711 | 2724790 |
| 4915 | AHG | Moraine | GM 42711 | 2724855 |
| 4916 | AHG | Moraine | GM 42711 | 2724954 |
| 4917 | AHG | Moraine | GM 42711 | 2724956 |
| 4918 | AHG | Moraine | GM 42711 | 2724959 |
| 4919 | AHG | Moraine | GM 42711 | 2724964 |
| 4920 | AHG | Moraine | GM 42711 | 2724976 |
| 4921 | AHG | Moraine | GM 42711 | 2724978 |
| 4922 | AHG | Moraine | GM 42711 | 2724982 |
| 4923 | AHG | Moraine | GM 42711 | 3091128 |
| 4924 | AHG | Moraine | GM 42711 | 6551997 |
| 4925 | AHG | Moraine | GM 42711 | 6552422 |
| 4926 | AHG | Moraine | GM 42711 | 6552423 |
| | AHG | Moraine | GM 42711 | 6552649 |

## Left page

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4927 | AWG | Moraine | GM 42711 | 8653931 |
| 4928 | AWG | Moraine | GM 42711 | 8653957 |
| 4929 | AWG | Moraine | GM 42711 | 8655320 |
| 4930 | AWG | Moraine | GM 42711 | 8656715 |
| 4931 | AWG | Moraine | GM 42711 | 8656744 |
| 4932 | AWG | Moraine | GM 42711 | 8657617 |
| 4933 | AWG | Moraine | GM 42711 | 8657638 |
| 4934 | AWG | Moraine | GM 42711 | 8658489 |
| 4935 | AWG | Moraine | GM 42711 | 8658977 |
| 4936 | AWG | Moraine | GM 42711 | 8659228 |
| 4937 | AWG | Moraine | GM 42711 | 8659469 |
| 4938 | AWG | Moraine | GM 42711 | 8659587 |
| 4939 | AWG | Moraine | GM 42711 | 8660600 |
| 4940 | AWG | Moraine | GM 42711 | 8660604 |
| 4941 | AWG | Moraine | GM 42711 | 8660605 |
| 4942 | AWG | Moraine | GM 42711 | 8660798 |
| 4943 | AWG | Moraine | GM 42711 | 8660941 |
| 4944 | AWG | Moraine | GM 42711 | 8670537 |
| 4945 | AWG | Moraine | GM 42711 | 8680037 |
| 4946 | AWG | Moraine | GM 42711 | 8680041 |
| 4947 | AWG | Moraine | GM 42711 | 8680043 |
| 4948 | AWG | Moraine | GM 42711 | 8680044 |
| 4949 | AWG | Moraine | GM 42711 | 8680045 |
| 4950 | AWG | Moraine | GM 42711 | 8680046 |
| 4951 | AWG | Moraine | GM 42711 | 8680056 |
| 4952 | AWG | Moraine | GM 42711 | 8680546 |
| 4953 | AWG | Moraine | GM 42711 | 8680522 |
| 4954 | AWG | Moraine | GM 42711 | 8680608 |
| 4955 | AWG | Moraine | GM 42711 | 8681043 |
| 4956 | AWG | Moraine | GM 42711 | 8681371 |
| 4957 | AWG | Moraine | GM 42711 | 8681375 |
| 4958 | AWG | Moraine | GM 42711 | 8681515 |
| 4959 | AWG | Moraine | GM 42711 | 8681632 |
| 4960 | AWG | Moraine | GM 42711 | 8681822 |
| 4961 | AWG | Moraine | GM 42711 | 8682385 |
| 4962 | AWG | Moraine | GM 42711 | 8682711 |
| 4963 | AWG | Moraine | GM 42711 | 8682212 |
| 4964 | AWG | Moraine | GM 42711 | 8682214 |
| 4965 | AWG | Moraine | GM 42711 | 8687253 |
| 4966 | AWG | Moraine | GM 42711 | 8682219 |
| 4967 | AWG | Moraine | GM 42711 | 8682521 |
| 4968 | AWG | Moraine | GM 42711 | 900660006 |
| 4969 | AWG | Moraine | GM 42711 | 89566857 |
| 4970 | AWG | Moraine | GM 42711 | 89056869 |
| 4971 | AWG | Moraine | GM 42711 | 89958958 |
| 4972 | AWG | Moraine | GM 42711 | 89072202 |
| 4973 | AWG | Moraine | GM 42711 | 89972204 |
| 4974 | AWG | Moraine | GM 42711 | 89074336 |
| 4975 | AWG | Moraine | GM 42711 | 89087467 |
| 4976 | AWG | Moraine | GM 42711 | 89018488 |
| 4977 | AWG | Moraine | GM 42711 | 89018517 |
| 4978 | AWG | Moraine | GM 42711 | 89018518 |
| 4979 | AWG | Moraine | GM 42711 | 89018803 |
| 4980 | AWG | Moraine | GM 42711 | 89018605 |
| 4981 | AWG | Moraine | GM 42711 | 89018806 |
| 4982 | AWG | Moraine | GM 42711 | 89018649 |
| 4983 | AWG | Moraine | GM 42711 | 89018650 |
| 4984 | AWG | Moraine | GM 42711 | 89018753 |
| 4985 | AWG | Moraine | GM 42711 | 89018786 |
| 4986 | AWG | Moraine | GM 42711 | 89018797 |
| 4987 | AWG | Moraine | GM 42711 | 89018802 |
| 4988 | AWG | Moraine | GM 42711 | 89018804 |
| 4989 | AWG | Moraine | GM 42711 | 89018807 |
| 4990 | AWG | Moraine | GM 42711 | 89018812 |
| 4991 | AWG | Moraine | GM 42711 | 89018815 |
| 4992 | AWG | Moraine | GM 42711 | 89018820 |

## Right page

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4993 | AWG | Moraine | GM 42711 | 89018821 |
| 4994 | AWG | Moraine | GM 42711 | 89018838 |
| 4995 | AWG | Moraine | GM 42711 | 89018839 |
| 4996 | AWG | Moraine | GM 42711 | 92066081 |
| 4997 | AWG | Moraine | GM 37424 | 9061646 |
| 4998 | AWG | Moraine | GM 42711 | 6562282 |
| 4999 | AWG | Moraine | GM 42711 | 89018792 |
| 5000 | AWG | Moraine | GM 42711 | 89018793 |
| 5001 | AWG | Moraine | GM 42711 | 89018794 |
| 5002 | AWG | Moraine | GM 42711 | 89018795 |
| 5003 | AWG | Moraine | GM 42711 | 89018796 |
| 5004 | AWG | Moraine | GM 42711 | 89018800 |
| 5005 | AWG | Moraine | GM 42711 | 89018801 |
| 5006 | AWG | Moraine | GM 42711 | 89018803 |
| 5007 | AWG | Moraine | GM 42711 | 89018805 |
| 5008 | AWG | Moraine | GM 42711 | 89018806 |
| 5009 | AWG | Moraine | GM 42711 | 89018808 |
| 5010 | AWG | Moraine | GM 42711 | 89018809 |
| 5011 | AWG | Moraine | GM 42711 | 89018810 |
| 5012 | AWG | Moraine | GM 42711 | 89018811 |
| 5013 | AWG | Moraine | GM 42711 | 89018813 |
| 5014 | AWG | Moraine | GM 42711 | 89018814 |
| 5015 | AWG | Moraine | GM 42711 | 89018816 |
| 5016 | AWG | Moraine | GM 42711 | 89018817 |
| 5017 | AWG | Moraine | GM 42711 | 89018818 |
| 5018 | AWG | Moraine | GM 42711 | 89018819 |
| 5019 | AWG | Moraine | GM 42711 | 89018823 |
| 5020 | AWG | Nextronix | X2M00000C | 52455732 |
| 5021 | AWG | Nextronix | 018400M | 1604204REVE |
| 5022 | AWG | Nextronix | 018400T | 18022005 |
| 5023 | AWG | Nextronix | 0180400V | 1804204REVE |
| 5024 | AWG | Nextronix | 018400H | 18029313 |
| 5025 | AWG | Nextronix | 02P00010 | 15103787 |
| 5026 | AWG | Nextronix | 0BVR0004 | 18029752 |
| 5027 | AWG | Nextronix | 0C8P0009 | 18026274 |
| 5028 | AWG | Nextronix | 0C8P0009 | 18029970 |
| 5029 | AWG | Nextronix | 0C8P000P | 18027684 |
| 5030 | AWG | Nextronix | 0C8P000T | 18029967 |
| 5031 | AWG | Nextronix | 0C8P0011 | 18024719 |
| 5032 | AWG | Nextronix | 0C8P001B | 18060787 |
| 5033 | AWG | Nextronix | 0C8P001K | 15113010 |
| 5034 | AWG | Nextronix | 0C8P001N | 15235028 |
| 5035 | AWG | Nextronix | 0C8P001T | 15237771 |
| 5036 | AWG | Nextronix | 0C8P001V | 18026906 |
| 5037 | AWG | Nextronix | 0C8P0012 | 18052006 |
| 5038 | AWG | Nextronix | 0C8P0021 | 18042801 |
| 5039 | AWG | Nextronix | 0C8P0022 | 18044321 |
| 5040 | AWG | Nextronix | 0C8P0023 | 18047612 |
| 5041 | AWG | Nextronix | 0C8P0024 | 18047519 |
| 5042 | AWG | Nextronix | 0C8P0025 | 18047640 |
| 5043 | AWG | Nextronix | 0C8P0027 | 18060788 |
| 5044 | AWG | Nextronix | 0C8P0028 | 18060791 |
| 5045 | AWG | Nextronix | 0C8P0029 | 18060793 |
| 5046 | AWG | Nextronix | 0C8P0O2C | 15148189 |
| 5047 | AWG | Nextronix | 0C8T000T | 18029967 |
| 5048 | AWG | Nextronix | 0F6H0008 | 15188683 |
| 5049 | AWG | Nextronix | 0F6H0008 | 10317947 |
| 5050 | AWG | Nextronix | 0F6H0002 | 10325550 |
| 5051 | AWG | Nextronix | 0F6H001W | 15087877 |
| 5052 | AWG | Nextronix | 0F6H002R | 10327652 |
| 5053 | AWG | Nextronix | 0F6H0022 | 15065946 |
| 5054 | AWG | Nextronix | 0F6H0031 | 15188683 |
| 5055 | AWG | Nextronix | 0F6H0034 | 10345287 |
| 5056 | AWG | Nextronix | 0F6H003K | 15130810 |
| 5057 | AWG | Nextronix | 0F6H003X | 18041529 |
| 5058 | AWG | Nextronix | 0F6H003Z | 15145663 |

GM Contract Rejection Motion No. 1  —  Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 5059 | Nedstrore | AHG | 0F6H0043 | 10339308 |
| 5060 | Nedstrore | AHG | 0F6H004C | 10337908 |
| 5061 | | AHG | 0F6H004D | 10382902 |
| 5062 | Nedstrore | AHG | 0F6H004F | 10382903 |
| 5063 | Nedstrore | AHG | 0F6H004H | 15254601 |
| 5064 | Nedstrore | AHG | 0F6H004J | 15253026 |
| 5065 | Nedstrore | AHG | 0F6H004P | 15235237 |
| 5066 | Nedstrore | AHG | 0F6H004R | 15235239 |
| 5067 | Nedstrore | AHG | 0F6H004Z | 15237771 |
| 5068 | Nedstrore | AHG | 0F6H0050 | 10352647 |
| 5069 | Nedstrore | AHG | 0F6H0053 | 15247817 |
| 5070 | Nedstrore | AHG | 0F6H0054 | 15247818 |
| 5071 | Nedstrore | AHG | 0F6H005B | 15080605 |
| 5072 | Nedstrore | AHG | 0F6H005C | 15521285 |
| 5073 | Nedstrore | AHG | 0F6H005D | 15142479 |
| 5074 | Nedstrore | AHG | 0F6H005F | 15267004 |
| 5075 | Nedstrore | AHG | 0F6H005G | 15267005 |
| 5076 | Nedstrore | AHG | 0GMW0007 | 25749719 |
| 5077 | Nedstrore | AHG | 0GMW000C | 10377512 |
| 5078 | Nedstrore | AHG | 0GMW000D | 15254601 |
| 5079 | Nedstrore | AHG | 0GMW000G | 15283563 |
| 5080 | Nedstrore | AHG | 0GMW000GQ | 15283563 |
| 5081 | Nedstrore | AHG | 103272 | 21010181 |
| 5082 | Nedstrore | AHG | 103272 | 21010528 |
| 5083 | Nedstrore | AHG | 103272 | 21010529 |
| 5084 | Nedstrore | AHG | 103272 | 21010560 |
| 5085 | Nedstrore | AHG | 103272 | 21010866 |
| 5086 | Nedstrore | AHG | 103272 | 21012528 |
| 5087 | Nedstrore | AHG | 103272 | 21012702 |
| 5088 | Nedstrore | AHG | 103272 | 21013037 |
| 5089 | Nedstrore | AHG | 103272 | 21013194 |
| 5090 | Nedstrore | AHG | 103272 | 21013196 |
| 5091 | Nedstrore | AHG | 103272 | 21013198 |
| 5092 | Nedstrore | AHG | 108698 | 22087546 |
| 5093 | Nedstrore | AHG | 108698 | 22088722 |
| 5094 | Nedstrore | AHG | 108698 | 22088723 |
| 5095 | Nedstrore | AHG | 108698 | 22088736 |
| 5096 | Nedstrore | AHG | 108698 | 22087085 |
| 5097 | Nedstrore | AHG | 108698 | 22088729 |
| 5098 | Nedstrore | AHG | 108698 | 22088729 |
| 5099 | Nedstrore | AHG | 1840544 | 18022693 |
| 5100 | Nedstrore | AHG | 108698 | 18024593 |
| 5101 | Nedstrore | AHG | 602002 | 18029970 |
| 5102 | Nedstrore | AHG | 602002 | 18029970 |
| 5103 | Nedstrore | AHG | 602004 | 18029970 |
| 5104 | Nedstrore | AHG | 8KP0002E | 18050795 |
| 5105 | Nedstrore | AHG | 8KP0002C | 18064419 |
| 5106 | Nedstrore | AHG | 8KP0002D | 18900018 |
| 5107 | Nedstrore | AHG | 8KP0002G | 18046144 |
| 5108 | Nedstrore | AHG | 8KP0002D | 18032956 |
| 5109 | Nedstrore | AHG | 8KP0002G | 18900024 |
| 5110 | Nedstrore | AHG | 8KP0002J | 18900060 |
| 5111 | Nedstrore | AHG | 8KP0002L | 8KP0002N 18900317 |
| 5112 | Nedstrore | AHG | 8KP0002L | 18060160 |
| 5113 | Nedstrore | AHG | 8KP0002N | 18043543 |
| 5114 | Nedstrore | AHG | 8KR0083 | 18045069 |
| 5115 | Nedstrore | AHG | 8KR0084 | 18045071 |
| 5116 | Nedstrore | AHG | 8KR0083 | 18045138 |
| 5117 | Nedstrore | AHG | 8KR0002L | 18045139 |
| 5118 | Nedstrore | AHG | 8KR0084 | 18045140 |
| 5119 | Nedstrore | AHG | 8KR0088 | 18045141 |
| 5120 | Nedstrore | AHG | 8KR0087 | |
| 5121 | Nedstrore | AHG | | |
| 5122 | Nedstrore | AHG | | |
| 5123 | Nedstrore | AHG | | |
| 5124 | Nedstrore | AHG | | |

79

GM Contract Rejection Motion No. 1  —  Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 5125 | Nedstrore | AHG | 8GR0000V | 10043360 |
| 5126 | Nedstrore | AHG | CN 37483 | 15812610 |
| 5127 | Nedstrore | AHG | CN 37483 | 15905606 |
| 5128 | Nedstrore | AHG | CN 37483 | 15910909 |
| 5129 | Nedstrore | AHG | CN 37483 | 15914750 |
| 5130 | Nedstrore | AHG | CN 37483 | 15915268 |
| 5131 | Nedstrore | AHG | CN 37483 | 15017226 |
| 5132 | Nedstrore | AHG | CN 37483 | 15919685 |
| 5133 | Nedstrore | AHG | CN 37483 | 15920402 |
| 5134 | Nedstrore | AHG | CN 37483 | 15923305 |
| 5135 | Nedstrore | AHG | CN 37483 | 15023377 |
| 5136 | Nedstrore | AHG | CN 37483 | 15924913 |
| 5137 | Nedstrore | AHG | CN 37483 | 15924901 |
| 5138 | Nedstrore | AHG | CN 37483 | 15024932 |
| 5139 | Nedstrore | AHG | CN 37483 | 15024936 |
| 5140 | Nedstrore | AHG | CN 37483 | 15024959 |
| 5141 | Nedstrore | AHG | CN 37483 | 15024960 |
| 5142 | Nedstrore | AHG | CN 37483 | 15025354 |
| 5143 | Nedstrore | AHG | CN 37483 | 15026151 |
| 5144 | Nedstrore | AHG | CN 37483 | 15026152 |
| 5145 | Nedstrore | AHG | CN 37483 | 15026163 |
| 5146 | Nedstrore | AHG | CN 37483 | 15026296 |
| 5147 | Nedstrore | AHG | CN 37483 | 15029800 |
| 5148 | Nedstrore | AHG | CN 37483 | 15029805 |
| 5149 | Nedstrore | AHG | CN 37483 | 15029812 |
| 5150 | Nedstrore | AHG | CN 37483 | 15029832 |
| 5151 | Nedstrore | AHG | CN 37483 | 15029833 |
| 5152 | Nedstrore | AHG | CN 37483 | 15029944 |
| 5153 | Nedstrore | AHG | CN 37483 | 15029953 |
| 5154 | Nedstrore | AHG | CN 37483 | 15029957 |
| 5155 | Nedstrore | AHG | CN 37483 | 15029973 |
| 5156 | Nedstrore | AHG | CN 37483 | 15043337 |
| 5157 | Nedstrore | AHG | CN 37483 | 15043395 |
| 5158 | Nedstrore | AHG | CN 37483 | 15043999 |
| 5159 | Nedstrore | AHG | CN 37483 | 15044322 |
| 5160 | Nedstrore | AHG | CN 37483 | 15044346 |
| 5161 | Nedstrore | AHG | CN 37483 | 15045336 |
| 5162 | Nedstrore | AHG | CN 37483 | 15045380 |
| 5163 | Nedstrore | AHG | CN 37483 | 15045608 |
| 5164 | Nedstrore | AHG | CN 37483 | 15046145 |
| 5165 | Nedstrore | AHG | CN 37483 | 15046666 |
| 5166 | Nedstrore | AHG | CN 37483 | 15047642 |
| 5167 | Nedstrore | AHG | CN 37483 | 19123389 |
| 5168 | Nedstrore | AHG | CN 37483 | 19133306 |
| 5169 | Nedstrore | AHG | CN 37483 | 88957253 |
| 5170 | Nedstrore | AHG | CN 37483 | 88966989 |
| 5171 | Nedstrore | AHG | CN 37483 | 88987243 |
| 5172 | Nedstrore | AHG | CN 37483 | 88987257 |
| 5173 | Nedstrore | AHG | CN 37483 | 89056904 |
| 5174 | Nedstrore | AHG | CN 37483 | 89028861 |
| 5175 | Nedstrore | AHG | CN 40048 | 19010585 |
| 5176 | Nedstrore | AHG | CN 40048 | 18012259 |
| 5177 | Nedstrore | AHG | CN 40048 | 19019760 |
| 5178 | Nedstrore | AHG | CN 40048 | 18021940 |
| 5179 | Nedstrore | AHG | CN 40048 | 18022006 |
| 5180 | Nedstrore | AHG | CN 40048 | 18023761 |
| 5181 | Nedstrore | AHG | CN 40048 | 18025198 |
| 5182 | Nedstrore | AHG | CN 40048 | 18026149 |

80

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 5191 | Nexottrone | AHG | CN 40048 | 18028150 |
| 5192 | Nexottrone | AHG | CN 40048 | 18020155 |
| 5193 | Nexottrone | AHG | CN 40048 | 18020208 |
| 5194 | Nexottrone | AHG | CN 40048 | 18020209 |
| 5195 | Nexottrone | AHG | CN 40048 | 18028215 |
| 5196 | Nexottrone | AHG | CN 40048 | 18020268 |
| 5197 | Nexottrone | AHG | CN 40048 | 18020269 |
| 5198 | Nexottrone | AHG | CN 40048 | 18029871 |
| 5199 | Nexottrone | AHG | CN 40048 | 18029881 |
| 5200 | Nexottrone | AHG | CN 40048 | 18029882 |
| 5201 | Nexottrone | AHG | CN 40048 | 18029940 |
| 5202 | Nexottrone | AHG | CN 40048 | 18029967 |
| 5203 | Nexottrone | AHG | CN 40048 | 18029968 |
| 5204 | Nexottrone | AHG | CN 40048 | 18029970 |
| 5205 | Nexottrone | AHG | CN 40048 | 18029976 |
| 5206 | Nexottrone | AHG | CN 40048 | 18029985 |
| 5207 | Nexottrone | AHG | CN 40048 | 18040108 |
| 5208 | Nexottrone | AHG | CN 40048 | 18042801 |
| 5209 | Nexottrone | AHG | CN 40048 | 18045767 |
| 5210 | Nexottrone | AHG | CN 40048 | 18047512 |
| 5211 | Nexottrone | AHG | CN 40048 | 18047527 |
| 5212 | Nexottrone | AHG | CN 40048 | 18047532 |
| 5213 | Nexottrone | AHG | CN 40048 | 18047640 |
| 5214 | Nexottrone | AHG | CN 40048 | 18047682 |
| 5215 | Nexottrone | AHG | CN 40048 | 18047707 |
| 5216 | Nexottrone | AHG | CN 40048 | 18060111 |
| 5217 | Nexottrone | AHG | CN 40048 | 18060157 |
| 5218 | Nexottrone | AHG | CN 40048 | 18060197 |
| 5219 | Nexottrone | AHG | CN 40048 | 18060760 |
| 5220 | Nexottrone | AHG | CN 40048 | 18060787 |
| 5221 | Nexottrone | AHG | CN 37483 | 18060788 |
| 5222 | Nexottrone | AHG | CN 40048 | 18060793 |
| 5223 | Nexottrone | AHG | CN 40048 | 18065902 |
| 5224 | Nexottrone | AHG | CN 40048 | 18022219 |
| 5225 | Nexottrone | AHG | CN 40048 | 10382217 |
| 5226 | Nexottrone | AHG | CN 40048 | 15235535 |
| 5227 | Nexottrone | AHG | CN 40048 | 15272323 |
| 5228 | Nexottrone | AHG | CN 40048 | 18013181 |
| 5229 | Nexottrone | AHG | CN 40048 | 18023205 |
| 5230 | Nexottrone | AHG | CN 40048 | 18023206 |
| 5231 | Nexottrone | AHG | CN 40048 | 18023253 |
| 5232 | Nexottrone | AHG | CN 40048 | 18029766 |
| 5233 | Nexottrone | AHG | CN 40048 | 18029868 |
| 5234 | Nexottrone | AHG | CN 40048 | 18029869 |
| 5235 | Nexottrone | AHG | CN 40048 | 18029941 |
| 5236 | Nexottrone | AHG | CN 40048 | 18029943 |
| 5237 | Nexottrone | AHG | CN 40048 | 18046142 |
| 5238 | Nexottrone | AHG | CN 40048 | 18046147 |
| 5239 | Nexottrone | AHG | CN 40048 | 18046850 |
| 5240 | Nexottrone | AHG | CN 40048 | 18060024 |
| 5241 | Nexottrone | AHG | CN 40048 | 18060090 |
| 5242 | Nexottrone | AHG | CN 40048 | 18060092 |
| 5243 | Nexottrone | AHG | CN 40048 | 18060096 |
| 5244 | Nexottrone | AHG | CN 40048 | 18060167 |
| 5245 | Nexottrone | AHG | CN 40048 | 18060172 |
| 5246 | Nexottrone | AHG | CN 40048 | 357789 |
| 5247 | Nexottrone | AHG | CN 40048 | 357890 |
| 5248 | Nexottrone | AHG | CN 40048 | 88967101 |
| 5249 | Nexottrone | AHG | CN 40048 | 88987239 |
| 5250 | Nexottrone | AHG | CN 40048 | 89059906 |
| 5251 | Nexottrone | AHG | CN 40048 | 18021940 |
| 5252 | Nexottrone | AHG | CN 40048 | 18048897 |
| 5253 | Nexottrone | AHG | GM 37483 | 15272092 |
| 5254 | Nexottrone | AHG | GM 37483 | 15272093 |
| 5255 | Nexottrone | AHG | GM 37483 | 15270294 |
| 5256 | Nexottrone | AHG | GM 37483 | 15812610 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5257 | Nexottrone | AHG | GM 37483 | 18002580 |
| 5258 | Nexottrone | AHG | GM 37483 | 18003724 |
| 5259 | Nexottrone | AHG | GM 37483 | 18003901 |
| 5260 | Nexottrone | AHG | GM 37483 | 18005606 |
| 5261 | Nexottrone | AHG | GM 37483 | 18010909 |
| 5262 | Nexottrone | AHG | GM 37483 | 18012283 |
| 5263 | Nexottrone | AHG | GM 37483 | 18012429 |
| 5264 | Nexottrone | AHG | GM 37483 | 18012918 |
| 5265 | Nexottrone | AHG | GM 37483 | 18013466 |
| 5266 | Nexottrone | AHG | GM 37483 | 18014406 |
| 5267 | Nexottrone | AHG | GM 37483 | 18014469 |
| 5268 | Nexottrone | AHG | GM 37483 | 18014750 |
| 5269 | Nexottrone | AHG | GM 37483 | 18015236 |
| 5270 | Nexottrone | AHG | GM 37483 | 18015288 |
| 5271 | Nexottrone | AHG | GM 37483 | 18016166 |
| 5272 | Nexottrone | AHG | GM 37483 | 18016167 |
| 5273 | Nexottrone | AHG | GM 37483 | 18016700 |
| 5274 | Nexottrone | AHG | GM 37483 | 18017156 |
| 5275 | Nexottrone | AHG | GM 37483 | 18017226 |
| 5276 | Nexottrone | AHG | GM 37483 | 18017243 |
| 5277 | Nexottrone | AHG | GM 37483 | 18017244 |
| 5278 | Nexottrone | AHG | GM 37483 | 18017419 |
| 5279 | Nexottrone | AHG | GM 37483 | 18017563 |
| 5280 | Nexottrone | AHG | GM 37483 | 18017564 |
| 5281 | Nexottrone | AHG | GM 37483 | 18017565 |
| 5282 | Nexottrone | AHG | GM 37483 | 18017632 |
| 5283 | Nexottrone | AHG | GM 37483 | 18017742 |
| 5284 | Nexottrone | AHG | GM 37483 | 18017744 |
| 5285 | Nexottrone | AHG | GM 37483 | 18018517 |
| 5286 | Nexottrone | AHG | GM 37483 | 18018624 |
| 5287 | Nexottrone | AHG | GM 37483 | 18019273 |
| 5288 | Nexottrone | AHG | GM 37483 | 18019285 |
| 5289 | Nexottrone | AHG | GM 37483 | 18019905 |
| 5290 | Nexottrone | AHG | GM 37483 | 18020035 |
| 5291 | Nexottrone | AHG | GM 37483 | 18020401 |
| 5292 | Nexottrone | AHG | GM 37483 | 18020402 |
| 5293 | Nexottrone | AHG | GM 37483 | 18021204 |
| 5294 | Nexottrone | AHG | GM 37483 | 18021281 |
| 5295 | Nexottrone | AHG | GM 37483 | 18021302 |
| 5296 | Nexottrone | AHG | GM 37483 | 18022002 |
| 5297 | Nexottrone | AHG | GM 37483 | 18022005 |
| 5298 | Nexottrone | AHG | GM 37483 | 18022219 |
| 5299 | Nexottrone | AHG | GM 37483 | 18022970 |
| 5300 | Nexottrone | AHG | GM 37483 | 18023001 |
| 5301 | Nexottrone | AHG | GM 37483 | 18023377 |
| 5302 | Nexottrone | AHG | GM 37483 | 18024902 |
| 5303 | Nexottrone | AHG | GM 37483 | 18024904 |
| 5304 | Nexottrone | AHG | GM 37483 | 18024907 |
| 5305 | Nexottrone | AHG | GM 37483 | 18024908 |
| 5306 | Nexottrone | AHG | GM 37483 | 18024913 |
| 5307 | Nexottrone | AHG | GM 37483 | 18024914 |
| 5308 | Nexottrone | AHG | GM 37483 | 18024915 |
| 5309 | Nexottrone | AHG | GM 37483 | 18024919 |
| 5310 | Nexottrone | AHG | GM 37483 | 18024924 |
| 5311 | Nexottrone | AHG | GM 37483 | 18024931 |
| 5312 | Nexottrone | AHG | GM 37483 | 18024932 |
| 5313 | Nexottrone | AHG | GM 37483 | 18024933 |
| 5314 | Nexottrone | AHG | GM 37483 | 18024934 |
| 5315 | Nexottrone | AHG | GM 37483 | 18024935 |
| 5316 | Nexottrone | AHG | GM 37483 | 18024936 |
| 5317 | Nexottrone | AHG | GM 37483 | 18024959 |
| 5318 | Nexottrone | AHG | GM 37483 | 18024960 |
| 5319 | Nexottrone | AHG | GM 37483 | 18025354 |
| 5320 | Nexottrone | AHG | GM 37483 | 18026007 |
| 5321 | Nexottrone | AHG | GM 37483 | 18026151 |
| 5322 | Nexottrone | AHG | GM 37483 | 18026152 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 5323 | Needmore | AHG | GM 37483 | 18020153 |
| 5324 | Needmore | AHG | GM 37483 | 18020160 |
| 5325 | Needmore | AHG | GM 37483 | 18026164 |
| 5326 | Needmore | AHG | GM 37483 | 18020181 |
| 5327 | Needmore | AHG | GM 37483 | 18028210 |
| 5328 | Needmore | AHG | GM 37483 | 18026279 |
| 5329 | Needmore | AHG | GM 37483 | 18020293 |
| 5330 | Needmore | AHG | GM 37483 | 18020294 |
| 5331 | Needmore | AHG | GM 37483 | 18020296 |
| 5332 | Needmore | AHG | GM 37483 | 18020756 |
| 5333 | Needmore | AHG | GM 37483 | 18027762 |
| 5334 | Needmore | AHG | GM 37483 | 18027779 |
| 5335 | Needmore | AHG | GM 37483 | 18020780 |
| 5336 | Needmore | AHG | GM 37483 | 18020800 |
| 5337 | Needmore | AHG | GM 37483 | 18020805 |
| 5338 | Needmore | AHG | GM 37483 | 18020808 |
| 5339 | Needmore | AHG | GM 37483 | 18020811 |
| 5340 | Needmore | AHG | GM 37483 | 18020812 |
| 5341 | Needmore | AHG | GM 37483 | 18020813 |
| 5342 | Needmore | AHG | GM 37483 | 18020832 |
| 5343 | Needmore | AHG | GM 37483 | 18020833 |
| 5344 | Needmore | AHG | GM 37483 | 18020844 |
| 5345 | Needmore | AHG | GM 37483 | 18020864 |
| 5346 | Needmore | AHG | GM 37483 | 18020867 |
| 5347 | Needmore | AHG | GM 37483 | 18020973 |
| 5348 | Needmore | AHG | GM 37483 | 18020953 |
| 5349 | Needmore | AHG | GM 37483 | 18022657 |
| 5350 | Needmore | AHG | GM 37483 | 18022973 |
| 5351 | Needmore | AHG | GM 37483 | 18043037 |
| 5352 | Needmore | AHG | GM 37483 | 18040246 |
| 5353 | Needmore | AHG | GM 37483 | 18040802 |
| 5354 | Needmore | AHG | GM 37483 | 18042534 |
| 5355 | Needmore | AHG | GM 37483 | 18040837 |
| 5356 | Needmore | AHG | GM 37483 | 18043995 |
| 5357 | Needmore | AHG | GM 37483 | 18043996 |
| 5358 | Needmore | AHG | GM 37483 | 18043999 |
| 5359 | Needmore | AHG | GM 37483 | 18044322 |
| 5360 | Needmore | AHG | GM 37483 | 18044324 |
| 5361 | Needmore | AHG | GM 37483 | 18044346 |
| 5362 | Needmore | AHG | GM 37483 | 18046506 |
| 5363 | Needmore | AHG | GM 37483 | 18045156 |
| 5364 | Needmore | AHG | GM 37483 | 18045336 |
| 5365 | Needmore | AHG | GM 37483 | 18045380 |
| 5366 | Needmore | AHG | GM 37483 | 18045381 |
| 5367 | Needmore | AHG | GM 37483 | 18045382 |
| 5368 | Needmore | AHG | GM 37483 | 18045608 |
| 5369 | Needmore | AHG | GM 37483 | 18045817 |
| 5370 | Needmore | AHG | GM 37483 | 18046905 |
| 5371 | Needmore | AHG | GM 37483 | 18046144 |
| 5372 | Needmore | AHG | GM 37483 | 18046145 |
| 5373 | Needmore | AHG | GM 37483 | 18046601 |
| 5374 | Needmore | AHG | GM 37483 | 18046605 |
| 5375 | Needmore | AHG | GM 37483 | 18046666 |
| 5376 | Needmore | AHG | GM 37483 | 18046693 |
| 5377 | Needmore | AHG | GM 37483 | 18046695 |
| 5378 | Needmore | AHG | GM 37483 | 18047513 |
| 5379 | Needmore | AHG | GM 37483 | 18047514 |
| 5380 | Needmore | AHG | GM 37483 | 18047520 |
| 5381 | Needmore | AHG | GM 37483 | 18047842 |
| 5382 | Needmore | AHG | GM 37483 | 18047844 |
| 5383 | Needmore | AHG | GM 37483 | 18047803 |
| 5384 | Needmore | AHG | GM 37483 | 18047809 |
| 5385 | Needmore | AHG | GM 37483 | 18047984 |
| 5386 | Needmore | AHG | GM 37483 | 18047989 |
| 5387 | Needmore | AHG | GM 37483 | 18048030 |
| 5388 | Needmore | AHG | GM 37483 | 18048032 |

83

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 5389 | Needmore | AHG | GM 37483 | 18048080 |
| 5390 | Needmore | AHG | GM 37483 | 18048052 |
| 5391 | Needmore | AHG | GM 37483 | 18048676 |
| 5392 | Needmore | AHG | GM 37483 | 18048678 |
| 5393 | Needmore | AHG | GM 37483 | 18060000 |
| 5394 | Needmore | AHG | GM 37483 | 18060001 |
| 5395 | Needmore | AHG | GM 37483 | 18060004 |
| 5396 | Needmore | AHG | GM 37483 | 18060006 |
| 5397 | Needmore | AHG | GM 37483 | 18060007 |
| 5398 | Needmore | AHG | GM 37483 | 18060007 |
| 5399 | Needmore | AHG | GM 37483 | 18060013 |
| 5400 | Needmore | AHG | GM 37483 | 18060016 |
| 5401 | Needmore | AHG | GM 37483 | 18060017 |
| 5402 | Needmore | AHG | GM 37483 | 18060018 |
| 5403 | Needmore | AHG | GM 37483 | 18060020 |
| 5404 | Needmore | AHG | GM 37483 | 18060021 |
| 5405 | Needmore | AHG | GM 37483 | 18060022 |
| 5406 | Needmore | AHG | GM 37483 | 18060030 |
| 5407 | Needmore | AHG | GM 37483 | 18060031 |
| 5408 | Needmore | AHG | GM 37483 | 18060032 |
| 5409 | Needmore | AHG | GM 37483 | 18060034 |
| 5410 | Needmore | AHG | GM 37483 | 18060035 |
| 5411 | Needmore | AHG | GM 37483 | 18060047 |
| 5412 | Needmore | AHG | GM 37483 | 18060048 |
| 5413 | Needmore | AHG | GM 37483 | 18060058 |
| 5414 | Needmore | AHG | GM 37483 | 18060059 |
| 5415 | Needmore | AHG | GM 37483 | 18060081 |
| 5416 | Needmore | AHG | GM 37483 | 18060084 |
| 5417 | Needmore | AHG | GM 37483 | 18060091 |
| 5418 | Needmore | AHG | GM 37483 | 18060093 |
| 5419 | Needmore | AHG | GM 37483 | 18060145 |
| 5420 | Needmore | AHG | GM 37483 | 19090153 |
| 5421 | Needmore | AHG | GM 37483 | 19090168 |
| 5422 | Needmore | AHG | GM 37483 | 18060206 |
| 5423 | Needmore | AHG | GM 37483 | 18060701 |
| 5424 | Needmore | AHG | GM 37483 | 18060795 |
| 5425 | Needmore | AHG | GM 37483 | 18060796 |
| 5426 | Needmore | AHG | GM 37483 | 19121389 |
| 5427 | Needmore | AHG | GM 37483 | 19113306 |
| 5428 | Needmore | AHG | GM 37483 | 19113307 |
| 5429 | Needmore | AHG | GM 37483 | 21950599 |
| 5430 | Needmore | AHG | GM 37483 | 22838718 |
| 5431 | Needmore | AHG | GM 37483 | 22838728 |
| 5432 | Needmore | AHG | GM 37483 | 22838729 |
| 5433 | Needmore | AHG | GM 37483 | 5461994 |
| 5434 | Needmore | AHG | GM 37483 | 5472128 |
| 5435 | Needmore | AHG | GM 37483 | 5472147 |
| 5436 | Needmore | AHG | GM 37483 | 5472488 |
| 5437 | Needmore | AHG | GM 37483 | 5472515 |
| 5438 | Needmore | AHG | GM 37483 | 88937253 |
| 5439 | Needmore | AHG | GM 37483 | 88907233 |
| 5440 | Needmore | AHG | GM 37483 | 88907243 |
| 5441 | Needmore | AHG | GM 37483 | 88907257 |
| 5442 | Needmore | AHG | GM 37483 | 89040313 |
| 5443 | Needmore | AHG | GM 37483 | 89040316 |
| 5444 | Needmore | AHG | GM 37483 | 89040317 |
| 5445 | Needmore | AHG | GM 37483 | 89040318 |
| 5446 | Needmore | AHG | GM 37483 | 89040319 |
| 5447 | Needmore | AHG | GM 37483 | 89040320 |
| 5448 | Needmore | AHG | GM 37483 | 89059963 |
| 5449 | Needmore | AHG | GM 37483 | 89059904 |
| 5450 | Needmore | AHG | GM 37483 | 89059906 |
| 5451 | Needmore | AHG | GM 37483 | 89059909 |
| 5452 | Needmore | AHG | GM 37483 | 18010570 |
| 5453 | Needmore | AHG | GM 40048 | 18010585 |

84

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 5455 | Needmore | AWG | GM 40048 | 18017259 |
| 5456 | Needmore | AWG | GM 40048 | 18013180 |
| 5457 | Needmore | AWG | GM 40048 | 18013181 |
| 5458 | Needmore | AWG | GM 40048 | 18013435 |
| 5459 | Needmore | AWG | GM 40048 | 18014165 |
| 5460 | Needmore | AWG | GM 40048 | 18014484 |
| 5461 | Needmore | AWG | GM 40048 | 18014692 |
| 5462 | Needmore | AWG | GM 40048 | 18014760 |
| 5463 | Needmore | AWG | GM 40048 | 18017239 |
| 5464 | Needmore | AWG | GM 40048 | 18019492 |
| 5465 | Needmore | AWG | GM 40048 | 18020021 |
| 5466 | Needmore | AWG | GM 40048 | 18020171 |
| 5467 | Needmore | AWG | GM 40048 | 18020809 |
| 5468 | Needmore | AWG | GM 40048 | 18021106 |
| 5469 | Needmore | AWG | GM 40048 | 18021215 |
| 5470 | Needmore | AWG | GM 40048 | 18021217 |
| 5471 | Needmore | AWG | GM 40048 | 18021940 |
| 5472 | Needmore | AWG | GM 40048 | 18022006 |
| 5473 | Needmore | AWG | GM 40048 | 18022582 |
| 5474 | Needmore | AWG | GM 40048 | 18022583 |
| 5475 | Needmore | AWG | GM 40048 | 18022114 |
| 5476 | Needmore | AWG | GM 40048 | 18023341 |
| 5477 | Needmore | AWG | GM 40048 | 18023761 |
| 5478 | Needmore | AWG | GM 40048 | 18023763 |
| 5479 | Needmore | AWG | GM 40048 | 18023764 |
| 5480 | Needmore | AWG | GM 40048 | 18025181 |
| 5481 | Needmore | AWG | GM 40048 | 18025197 |
| 5482 | Needmore | AWG | GM 40048 | 18025198 |
| 5483 | Needmore | AWG | GM 40048 | 18025149 |
| 5484 | Needmore | AWG | GM 40048 | 18026150 |
| 5485 | Needmore | AWG | GM 40048 | 18026154 |
| 5486 | Needmore | AWG | GM 40048 | 18026155 |
| 5487 | Needmore | AWG | GM 40048 | 18026162 |
| 5488 | Needmore | AWG | GM 40048 | 18026163 |
| 5489 | Needmore | AWG | GM 40048 | 18026208 |
| 5490 | Needmore | AWG | GM 40048 | 18028209 |
| 5491 | Needmore | AWG | GM 40048 | 18028215 |
| 5492 | Needmore | AWG | GM 40048 | 18028268 |
| 5493 | Needmore | AWG | GM 40048 | 18028269 |
| 5494 | Needmore | AWG | GM 40048 | 18028272 |
| 5495 | Needmore | AWG | GM 40048 | 18028274 |
| 5496 | Needmore | AWG | GM 40048 | 18028281 |
| 5497 | Needmore | AWG | GM 40048 | 18028662 |
| 5498 | Needmore | AWG | GM 40048 | 18028753 |
| 5499 | Needmore | AWG | GM 40048 | 18028758 |
| 5500 | Needmore | AWG | GM 40048 | 18028759 |
| 5501 | Needmore | AWG | GM 40048 | 18028629 |
| 5502 | Needmore | AWG | GM 40048 | 18028637 |
| 5503 | Needmore | AWG | GM 40048 | 18028641 |
| 5504 | Needmore | AWG | GM 40048 | 18028658 |
| 5505 | Needmore | AWG | GM 40048 | 18028661 |
| 5506 | Needmore | AWG | GM 40048 | 18028662 |
| 5507 | Needmore | AWG | GM 40048 | 18028671 |
| 5508 | Needmore | AWG | GM 40048 | 18028681 |
| 5509 | Needmore | AWG | GM 40048 | 18028921 |
| 5510 | Needmore | AWG | GM 40048 | 18028637 |
| 5511 | Needmore | AWG | GM 40048 | 18028937 |
| 5512 | Needmore | AWG | GM 40048 | 18028940 |
| 5513 | Needmore | AWG | GM 40048 | 18029941 |
| 5514 | Needmore | AWG | GM 40048 | 18029949 |
| 5515 | Needmore | AWG | GM 40048 | 18029659 |
| 5516 | Needmore | AWG | GM 40048 | 18029661 |
| 5517 | Needmore | AWG | GM 40048 | 18029662 |
| 5518 | Needmore | AWG | GM 40048 | 18029663 |
| 5519 | Needmore | AWG | GM 40048 | 18029865 |
| 5520 | Needmore | AWG | GM 40048 | 18029866 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 5521 | Needmore | AWG | GM 40048 | 18029967 |
| 5522 | Needmore | AWG | GM 40048 | 18029968 |
| 5523 | Needmore | AWG | GM 40048 | 18029969 |
| 5524 | Needmore | AWG | GM 40048 | 18029970 |
| 5525 | Needmore | AWG | GM 40048 | 18029975 |
| 5526 | Needmore | AWG | GM 40048 | 18029976 |
| 5527 | Needmore | AWG | GM 40048 | 18029979 |
| 5528 | Needmore | AWG | GM 40048 | 18029981 |
| 5529 | Needmore | AWG | GM 40048 | 18029982 |
| 5530 | Needmore | AWG | GM 40048 | 18029985 |
| 5531 | Needmore | AWG | GM 40048 | 18029986 |
| 5532 | Needmore | AWG | GM 40048 | 18029989 |
| 5533 | Needmore | AWG | GM 40048 | 18029991 |
| 5534 | Needmore | AWG | GM 40048 | 18029999 |
| 5535 | Needmore | AWG | GM 40048 | 18040106 |
| 5536 | Needmore | AWG | GM 40048 | 18040249 |
| 5537 | Needmore | AWG | GM 40048 | 18041757 |
| 5538 | Needmore | AWG | GM 40048 | 18041758 |
| 5539 | Needmore | AWG | GM 40048 | 18042491 |
| 5540 | Needmore | AWG | GM 40048 | 18042601 |
| 5541 | Needmore | AWG | GM 40048 | 18043560 |
| 5542 | Needmore | AWG | GM 40048 | 18044442 |
| 5543 | Needmore | AWG | GM 40048 | 18046147 |
| 5544 | Needmore | AWG | GM 40048 | 18046193 |
| 5545 | Needmore | AWG | GM 40048 | 18046196 |
| 5546 | Needmore | AWG | GM 40048 | 18046197 |
| 5547 | Needmore | AWG | GM 40048 | 18046200 |
| 5548 | Needmore | AWG | GM 40048 | 18046201 |
| 5549 | Needmore | AWG | GM 40048 | 18046219 |
| 5550 | Needmore | AWG | GM 40048 | 18046220 |
| 5551 | Needmore | AWG | GM 40048 | 18046221 |
| 5552 | Needmore | AWG | GM 40048 | 18046222 |
| 5553 | Needmore | AWG | GM 40048 | 18046267 |
| 5554 | Needmore | AWG | GM 40048 | 18046379 |
| 5555 | Needmore | AWG | GM 40048 | 18046412 |
| 5556 | Needmore | AWG | GM 40048 | 18046413 |
| 5557 | Needmore | AWG | GM 40048 | 18046507 |
| 5558 | Needmore | AWG | GM 40048 | 18046508 |
| 5559 | Needmore | AWG | GM 40048 | 18046509 |
| 5560 | Needmore | AWG | GM 40048 | 18046510 |
| 5561 | Needmore | AWG | GM 40048 | 18046592 |
| 5562 | Needmore | AWG | GM 40048 | 18046694 |
| 5563 | Needmore | AWG | GM 40048 | 18046711 |
| 5564 | Needmore | AWG | GM 40048 | 18047712 |
| 5565 | Needmore | AWG | GM 40048 | 18047515 |
| 5566 | Needmore | AWG | GM 40048 | 18047524 |
| 5567 | Needmore | AWG | GM 40048 | 18047525 |
| 5568 | Needmore | AWG | GM 40048 | 18047527 |
| 5569 | Needmore | AWG | GM 40048 | 18047528 |
| 5570 | Needmore | AWG | GM 40048 | 18047532 |
| 5571 | Needmore | AWG | GM 40048 | 18047540 |
| 5572 | Needmore | AWG | GM 40048 | 18047541 |
| 5573 | Needmore | AWG | GM 40048 | 18047594 |
| 5574 | Needmore | AWG | GM 40048 | 18047640 |
| 5575 | Needmore | AWG | GM 40048 | 18047667 |
| 5576 | Needmore | AWG | GM 40048 | 18047678 |
| 5577 | Needmore | AWG | GM 40048 | 18047682 |
| 5578 | Needmore | AWG | GM 40048 | 18047787 |
| 5579 | Needmore | AWG | GM 40048 | 18050046 |
| 5580 | Needmore | AWG | GM 40048 | 18060070 |
| 5581 | Needmore | AWG | GM 40048 | 18060085 |
| 5582 | Needmore | AWG | GM 40048 | 18060086 |
| 5583 | Needmore | AWG | GM 40048 | 18060106 |
| 5584 | Needmore | AWG | GM 40048 | 18060107 |
| 5585 | Needmore | AWG | GM 40048 | 18060111 |
| 5586 | Needmore | AWG | GM 40048 | 18060134 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 5587 | NeedMore | AWG | GM 40048 | 18060135 |
| 5588 | NeedMore | AWG | GM 40048 | 18060138 |
| 5589 | NeedMore | AWG | GM 40048 | 18060140 |
| 5590 | NeedMore | AWG | GM 40048 | 18060144 |
| 5591 | NeedMore | AWG | GM 40048 | 18060157 |
| 5592 | NeedMore | AWG | GM 40048 | 18060164 |
| 5593 | NeedMore | AWG | GM 40048 | 18060179 |
| 5594 | NeedMore | AWG | GM 40048 | 18060184 |
| 5595 | NeedMore | AWG | GM 40048 | 18060192 |
| 5596 | NeedMore | AWG | GM 40048 | 18060197 |
| 5597 | NeedMore | AWG | GM 40048 | 18060198 |
| 5598 | NeedMore | AWG | GM 40048 | 18060777 |
| 5599 | NeedMore | AWG | GM 40048 | 18060780 |
| 5600 | NeedMore | AWG | GM 40048 | 18060781 |
| 5601 | NeedMore | AWG | GM 40048 | 18060783 |
| 5602 | NeedMore | AWG | GM 40048 | 18060784 |
| 5603 | NeedMore | AWG | GM 40048 | 18060785 |
| 5604 | NeedMore | AWG | GM 40048 | 18060787 |
| 5605 | NeedMore | AWG | GM 40048 | 18060788 |
| 5606 | NeedMore | AWG | GM 40048 | 18060791 |
| 5607 | NeedMore | AWG | GM 40048 | 18060792 |
| 5608 | NeedMore | AWG | GM 40048 | 18060793 |
| 5609 | NeedMore | AWG | GM 40048 | 18060796 |
| 5610 | NeedMore | AWG | GM 40048 | 18060799 |
| 5611 | NeedMore | AWG | GM 40048 | 18060800 |
| 5612 | NeedMore | AWG | GM 37482 | 10366478 |
| 5613 | NeedMore | AWG | GM 37482 | 88967238 |
| 5614 | NeedMore | AWG | GM 40048 | 10337908 |
| 5615 | NeedMore | AWG | GM 40048 | 10365047 |
| 5616 | NeedMore | AWG | GM 40048 | 10387561 |
| 5617 | NeedMore | AWG | GM 40048 | 10382217 |
| 5618 | NeedMore | AWG | GM 40048 | 10392902 |
| 5619 | NeedMore | AWG | GM 40048 | 10392903 |
| 5620 | NeedMore | AWG | GM 40048 | 10393183 |
| 5621 | NeedMore | AWG | GM 40048 | 10393184 |
| 5622 | NeedMore | AWG | GM 40048 | 15142479 |
| 5623 | NeedMore | AWG | GM 40048 | 15145041 |
| 5624 | NeedMore | AWG | GM 40048 | 15154262 |
| 5625 | NeedMore | AWG | GM 40048 | 15189228 |
| 5626 | NeedMore | AWG | GM 40048 | 15221986 |
| 5627 | NeedMore | AWG | GM 40048 | 15224561 |
| 5628 | NeedMore | AWG | GM 40048 | 15235628 |
| 5629 | NeedMore | AWG | GM 40048 | 15235135 |
| 5630 | NeedMore | AWG | GM 40048 | 15235136 |
| 5631 | NeedMore | AWG | GM 40048 | 15235221 |
| 5632 | NeedMore | AWG | GM 40048 | 15237781 |
| 5633 | NeedMore | AWG | GM 40048 | 15237762 |
| 5634 | NeedMore | AWG | GM 40048 | 15247617 |
| 5635 | NeedMore | AWG | GM 40048 | 15247618 |
| 5636 | NeedMore | AWG | GM 40048 | 15251788 |
| 5637 | NeedMore | AWG | GM 40048 | 15251789 |
| 5638 | NeedMore | AWG | GM 40048 | 15255790 |
| 5639 | NeedMore | AWG | GM 40048 | 15261541 |
| 5640 | NeedMore | AWG | GM 40048 | 15267004 |
| 5641 | NeedMore | AWG | GM 40048 | 15267005 |
| 5642 | NeedMore | AWG | GM 40048 | 15285083 |
| 5643 | NeedMore | AWG | GM 40048 | 18013844 |
| 5644 | NeedMore | AWG | GM 40048 | 18015427 |
| 5645 | NeedMore | AWG | GM 40048 | 18015428 |
| 5646 | NeedMore | AWG | GM 40048 | 18020028 |
| 5647 | NeedMore | AWG | GM 40048 | 18020172 |
| 5648 | NeedMore | AWG | GM 40048 | 18021173 |
| 5649 | NeedMore | AWG | GM 40048 | 18023205 |
| 5650 | NeedMore | AWG | GM 40048 | 18023206 |
| 5651 | NeedMore | AWG | GM 40048 | 18029766 |
| 5652 | NeedMore | AWG | GM 40048 | 18020868 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 5653 | NeedMore | AWG | GM 40048 | 18029980 |
| 5654 | NeedMore | AWG | GM 40048 | 18029943 |
| 5655 | NeedMore | AWG | GM 40048 | 18044321 |
| 5656 | NeedMore | AWG | GM 40048 | 18045277 |
| 5657 | NeedMore | AWG | GM 40048 | 18046142 |
| 5658 | NeedMore | AWG | GM 40048 | 18046143 |
| 5659 | NeedMore | AWG | GM 40048 | 18047519 |
| 5660 | NeedMore | AWG | GM 40048 | 18047521 |
| 5661 | NeedMore | AWG | GM 40048 | 18047529 |
| 5662 | NeedMore | AWG | GM 40048 | 18047557 |
| 5663 | NeedMore | AWG | GM 40048 | 18047641 |
| 5664 | NeedMore | AWG | GM 40048 | 18047694 |
| 5665 | NeedMore | AWG | GM 40048 | 18047980 |
| 5666 | NeedMore | AWG | GM 40048 | 18047981 |
| 5667 | NeedMore | AWG | GM 40048 | 18047987 |
| 5668 | NeedMore | AWG | GM 40048 | 18048230 |
| 5669 | NeedMore | AWG | GM 40048 | 18048572 |
| 5670 | NeedMore | AWG | GM 40048 | 18048573 |
| 5671 | NeedMore | AWG | GM 40048 | 18048650 |
| 5672 | NeedMore | AWG | GM 40048 | 18048651 |
| 5673 | NeedMore | AWG | GM 40048 | 18048674 |
| 5674 | NeedMore | AWG | GM 40048 | 18048675 |
| 5675 | NeedMore | AWG | GM 40048 | 18048677 |
| 5676 | NeedMore | AWG | GM 40048 | 18048897 |
| 5677 | NeedMore | AWG | GM 40048 | 18050024 |
| 5678 | NeedMore | AWG | GM 40048 | 18050026 |
| 5679 | NeedMore | AWG | GM 40048 | 18050044 |
| 5680 | NeedMore | AWG | GM 40048 | 19050090 |
| 5681 | NeedMore | AWG | GM 40048 | 19050092 |
| 5682 | NeedMore | AWG | GM 40048 | 19050111 |
| 5683 | NeedMore | AWG | GM 40048 | 19050118 |
| 5684 | NeedMore | AWG | GM 40048 | 19050143 |
| 5685 | NeedMore | AWG | GM 40048 | 19050160 |
| 5686 | NeedMore | AWG | GM 40048 | 19050167 |
| 5687 | NeedMore | AWG | GM 40048 | 19050170 |
| 5688 | NeedMore | AWG | GM 40048 | 19050172 |
| 5689 | NeedMore | AWG | GM 40048 | 19050779 |
| 5690 | NeedMore | AWG | GM 40048 | 19050789 |
| 5691 | NeedMore | AWG | GM 40048 | 19121403 |
| 5692 | NeedMore | AWG | GM 40048 | 19132286 |
| 5693 | NeedMore | AWG | GM 40048 | 21950086 |
| 5694 | NeedMore | AWG | GM 40048 | 21950094 |
| 5695 | NeedMore | AWG | GM 40048 | 21950095 |
| 5696 | NeedMore | AWG | GM 40048 | 21950090 |
| 5697 | NeedMore | AWG | GM 40048 | 22613966 |
| 5698 | NeedMore | AWG | GM 40048 | 22717966 |
| 5699 | NeedMore | AWG | GM 40048 | 22721986 |
| 5700 | NeedMore | AWG | GM 40048 | 337889 |
| 5701 | NeedMore | AWG | GM 40048 | 337890 |
| 5702 | NeedMore | AWG | GM 40048 | 88964172 |
| 5703 | NeedMore | AWG | GM 40048 | 88967101 |
| 5704 | NeedMore | AWG | GM 40048 | 88967235 |
| 5705 | NeedMore | AWG | GM 40048 | 88967236 |
| 5706 | NeedMore | AWG | GM 40048 | 88967237 |
| 5707 | NeedMore | AWG | GM 40048 | 88967239 |
| 5708 | NeedMore | AWG | GM 40048 | 88967254 |
| 5709 | NeedMore | AWG | GM 40048 | 88967264 |
| 5710 | NeedMore | AWG | GM 40048 | 88967289 |
| 5711 | NeedMore | AWG | GM 40048 | 89027086 |
| 5712 | NeedMore | AWG | GM 40048 | 89027087 |
| 5713 | NeedMore | AWG | GM 40048 | 89040283 |
| 5714 | NeedMore | AWG | GM 40048 | 89040284 |
| 5715 | NeedMore | AWG | GM 40048 | 89040285 |
| 5716 | NeedMore | AWG | GM 40048 | 89040311 |
| 5717 | NeedMore | AWG | GM 40048 | 89040312 |
| 5718 | NeedMore | AWG | GM 40048 | 89040314 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 5719 | Newstmore | AHG | GM-44048 | 86040315 |
| 5720 | Newstmore | AHG | GM-44048 | 86040683 |
| 5721 | Newstmore | AHG | GM-44048 | 86047765 |
| 5722 | Newstmore | AHG | GM-44048 | 86050802 |
| 5723 | Newstmore | AHG | GM-44048 | 86050806 |
| 5724 | Newstmore | AHG | GM-44048 | 86060213 |
| 5725 | Newstmore | AHG | OCBP0013 | 22703516 |
| 5726 | Newstmore | AHG | OHR40032 | 15183323 |
| 5727 | Newstmore | AHG | TTW00013 | 18022709 |
| 5728 | Newstmore | AHG | TTW00021 | 10307543 |
| 5729 | Newstmore | AHG | TTW00023 | 10315085 |
| 5730 | Newstmore | AHG | TTW00026 | 18026370 |
| 5731 | Newstmore | AHG | TTW00029 | 18041348 |
| 5732 | Newstmore | AHG | TTW00021G | 18044179 |
| 5733 | Newstmore | AHG | TTW00021J | 22666023 |
| 5734 | Newstmore | AHG | TTW00020K | 22666024 |
| 5735 | Newstmore | AHG | TTW00020L | 22065542 |
| 5736 | Newstmore | AHG | TTW00020V | 15098987 |
| 5737 | Newstmore | AHG | TTW00032 | 22875995 |
| 5738 | Newstmore | AHG | TTW00035 | 15065846 |
| 5739 | Newstmore | AHG | TTW00037 | 15074411 |
| 5740 | Newstmore | AHG | TTW00043 | 15182262 |
| 5741 | Newstmore | AHG | TTW00046 | 15188983 |
| 5742 | Newstmore | AHG | TTW00049 | 25749719 |
| 5743 | Newstmore | AHG | TTW00050 | 15197914 |
| 5744 | Newstmore | AHG | TTW00050G | 22681430 |
| 5745 | Newstmore | AHG | TTW00050K | 22705905 |
| 5746 | Newstmore | AHG | TTW00050N | 22705906 |
| 5747 | Newstmore | AHG | TTW00052 | 15115136 |
| 5748 | Newstmore | AHG | TTW00060 | 15105508 |
| 5749 | Newstmore | AHG | TTW00066 | 22715702 |
| 5750 | Newstmore | AHG | TTW00068 | 22721986 |
| 5751 | Newstmore | AHG | TTW00069 | 22721987 |
| 5752 | Newstmore | AHG | TTW00060D | 10354218 |
| 5753 | Newstmore | AHG | TTW00060F | 10354220 |
| 5754 | Newstmore | AHG | TTW00060G | 10354222 |
| 5755 | Newstmore | AHG | TTW00060L | 18022027 |
| 5756 | Newstmore | AHG | TTW00060M | 18189238 |
| 5757 | Newstmore | AHG | TTW00060N | 10367561 |
| 5758 | Newstmore | AHG | TTW00060P | 10367562 |
| 5759 | Newstmore | AHG | TTW00060V | 18189242 |
| 5760 | Newstmore | AHG | TTW00072 | 15224504 |
| 5761 | Newstmore | AHG | TTW00073 | 15234521 |
| 5762 | Newstmore | AHG | TTW00075W | 15263202 |
| 5763 | Newstmore | AHG | TTW00072 | 15237320 |
| 5764 | Newstmore | AHG | TTW00079 | 15237321 |
| 5765 | Newstmore | AHG | TTW00081 | 15237761 |
| 5766 | Newstmore | AHG | TTW00078 | 15237762 |
| 5767 | Newstmore | AHG | TTW00076 | 15247618 |
| 5768 | Newstmore | AHG | TTW00077 | 15244951 |
| 5769 | Newstmore | AHG | TTW00079M | 15235135 |
| 5770 | Newstmore | AHG | TTW00077N | 15235136 |
| 5771 | Newstmore | AHG | TTW00080 | 15235435 |
| 5772 | Newstmore | AHG | TTW00082 | 15234521 |
| 5773 | Newstmore | AHG | TTW00083 | 15035436 |
| 5774 | Newstmore | AHG | TTW00084 | 15366947 |
| 5775 | Newstmore | AHG | TTW00085 | 15230127 |
| 5776 | Newstmore | AHG | TTW00086 | 15091541 |
| 5777 | Newstmore | AHG | TTW00089 | 15089360 |
| 5778 | Newstmore | AHG | TTW00086M | 15089497 |
| 5779 | Newstmore | AHG | TTW00086G | 15230127 |
| 5780 | Newstmore | AHG | TTW00086K | 15142479 |
| 5781 | Newstmore | AHG | TTW00086N | 15267004 |
| 5782 | Newstmore | AHG | TTW00086P | 15267005 |
| 5783 | Newstmore | AHG | TTW00086R | 15221998 |
| 5784 | Newstmore | AHG | TTW00087 | 15764508 |

90 · 89

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 5785 | Newstmore | AHG | TTW00082 | 15203463 |
| 5786 | Newstmore | AHG | TTW00094 | 18604785 |
| 5787 | Newstmore | AHG | TTW00096 | 15621285 |
| 5788 | Newstmore | AHG | TTW00096 | 15146189 |
| 5789 | Newstmore | AHG | VLA00009 | 18029812 |
| 5790 | Newstmore | AHG | 22500048 | 15065946 |
| 5791 | Newstmore | AHG | Z2500086 | 15146189 |
| 5792 | E&C | | 0VNP0001 | 5233315 |
| 5793 | E&C | | 117194 | 17120070 |
| 5794 | E&C | | 117194 | 21006357 |
| 5795 | E&C | | Grand Rapids | 21015025 |
| 5796 | E&C | | 117194 | VL37 |
| 5797 | E&C | | 43A51371 | 17120070 |
| 5798 | E&C | | BG060000 | 17120735 |
| 5799 | E&C | | BG060001 | 5233315 |
| 5800 | E&C | | BG060002 | 5232720 |
| 5801 | E&C | | BG060003 | 5234090 |
| 5802 | E&C | | BG060005 | 21015025 |
| 5803 | E&C | | BG050009 | 17120070 |
| 5804 | E&C | | BG060000 | 17122490 |
| 5805 | E&C | | BG060000 | 24100005 |
| 5806 | E&C | | BG060000J | 12571594 |
| 5807 | E&C | | BG06000K | 12571607 |
| 5808 | E&C | | BG06000L | 17120090 |
| 5809 | E&C | | BG060007 | 17120070 |
| 5810 | E&C | | BG06000D | 24100005 |
| 5811 | E&C | | BG06000F | 12571594 |
| 5812 | E&C | | BG060000 | 12571607 |
| 5813 | E&C | | BG060005 | 17120070 |
| 5814 | E&C | | BG060006 | 17120090 |
| 5815 | E&C | | BG06000B | 24100005 |
| 5816 | E&C | | BG06000P | 12568182 |
| 5817 | E&C | | BG06000R | 20311944 |
| 5818 | E&C | | BG06000X | 12571594 |
| 5819 | E&C | | BG060002 | 12571607 |
| 5820 | E&C | | BG060015 | 12569502 |
| 5821 | E&C | | BG060018 | 12581569 |
| 5822 | E&C | | BG060019 | 12581569 |
| 5823 | E&C | | BG06001C | 12580314 |
| 5824 | E&C | | BG06001J | 12581247 |
| 5825 | E&C | | BG06001K | 12571415 |
| 5826 | E&C | | CN 37788 | 17122490 |
| 5827 | E&C | | CN 37788 | 21015025 |
| 5828 | E&C | | CN 37788 | 24100005 |
| 5829 | E&C | | CN 37788 | 17106288 |
| 5830 | E&C | | CN 37788 | 17120081 |
| 5831 | E&C | | GM 37788 | 17120091 |
| 5832 | E&C | | GM 37788 | 17121905 |
| 5833 | E&C | | CN 37788 | 17120070 |
| 5834 | E&C | | GM 37788 | 17120090 |
| 5835 | E&C | | GM 37788 | 17120735 |
| 5836 | E&C | | CN 37788 | 20170906 |
| 5837 | E&C | | GM 37788 | 17106288 |
| 5838 | E&C | | GM 37788 | 17120081 |
| 5839 | E&C | | GM 37788 | 17120091 |
| 5840 | E&C | | GM 37788 | 17121905 |
| 5841 | E&C | | GM 37788 | 17122490 |
| 5842 | E&C | | GM 37788 | 24100005 |
| 5843 | E&C | | GM 37788 | 20170906 |
| 5844 | E&C | | GM 37788 | 20170906 |
| 5845 | E&C | | GM 37788 | 5232720 |
| 5846 | E&C | | GM 37788 | 5234212 |
| 5847 | E&C | | GM 37788 | 5234530 |
| 5848 | E&C | | GM 37788 | 12568182 |
| 5849 | E&C | | GM 37788 | 12569502 |
| 5850 | E&C | | GM 37788 | 12571595 |

90

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5851 | E&C | Grand Rapids | GM37788 | 12580314 |
| 5852 | E&C | Grand Rapids | GM37788 | 12581568 |
| 5853 | E&C | Grand Rapids | GM37788 | 12581569 |
| 5854 | E&C | Grand Rapids | GM37788 | 17102660 |
| 5855 | E&C | Grand Rapids | GM37788 | 17102660 |
| 5856 | E&C | Grand Rapids | GM37788 | 17120070 |
| 5857 | E&C | Grand Rapids | GM37788 | 17120090 |
| 5858 | E&C | Grand Rapids | GM37788 | 17120735 |
| 5859 | E&C | Grand Rapids | GM37788 | 17120725 |
| 5860 | E&C | Grand Rapids | GM37788 | 25318944 |
| 5861 | E&C | Grand Rapids | GM37788 | 5234890 |
| 5862 | E&C | Grand Rapids | GM37788 | 5233315 |
| 5863 | E&C | Grand Rapids | GMP741 | 17124690 |
| 5864 | E&C | Grand Rapids | OLTH0000 | TW100005 |
| 5865 | E&C | Grand Rapids | PA7432 | 5233315 |
| 5866 | E&C | Grand Rapids | PF3880 | 5234200 |
| 5867 | E&C | Grand Rapids | PF7402 | 17120000 |
| 5868 | E&C | Grand Rapids | PF7806 | 17122490 |
| 5869 | E&C | Grand Rapids | VR400001 | 5233315 |
| 5870 | E&C | Grand Rapids | VRN00005 | 5234200 |
| 5871 | E&C | Grand Rapids | WQ100008 | 17122000 |
| 5872 | E&C | Milwaukee (E/C) | 108908 | 21006671 |
| 5873 | E&C | Milwaukee (E/C) | 108908 | 21010748 |
| 5874 | E&C | Milwaukee (E/C) | 108908 | 21013074 |
| 5875 | E&C | Milwaukee (E/C) | 108908 | 21013080 |
| 5876 | E&C | Milwaukee (E/C) | 112255 | 21006802 |
| 5877 | E&C | Milwaukee (E/C) | CN 38763 | 24500041 |
| 5878 | E&C | Milwaukee (E/C) | CN 38763 | 24507291 |
| 5879 | E&C | Milwaukee (E/C) | CN 38763 | 24516156 |
| 5880 | E&C | Milwaukee (E/C) | CN 38763 | 24516587 |
| 5881 | E&C | Milwaukee (E/C) | CN 38763 | 25170656 |
| 5882 | E&C | Milwaukee (E/C) | CN 38763 | 25312170 |
| 5883 | E&C | Milwaukee (E/C) | CN 38763 | 25312171 |
| 5884 | E&C | Milwaukee (E/C) | CN 38763 | 25314443 |
| 5885 | E&C | Milwaukee (E/C) | CN 38763 | 25314444 |
| 5886 | E&C | Milwaukee (E/C) | CN 38763 | 25314445 |
| 5887 | E&C | Milwaukee (E/C) | CN 38763 | 25317233 |
| 5888 | E&C | Milwaukee (E/C) | CN 38763 | 25317335 |
| 5889 | E&C | Milwaukee (E/C) | CN 38763 | 8998555 |
| 5890 | E&C | Milwaukee (E/C) | CN 38763 | 10330021 |
| 5891 | E&C | Milwaukee (E/C) | CN 38763 | 10424185 |
| 5892 | E&C | Milwaukee (E/C) | CN 38763 | 12564557 |
| 5893 | E&C | Milwaukee (E/C) | CN 38763 | 25163564 |
| 5894 | E&C | Milwaukee (E/C) | CN 38763 | 12587660 |
| 5895 | E&C | Milwaukee (E/C) | DO100DQG | 10330021 |
| 5896 | E&C | Milwaukee (E/C) | DG20000K | 10301642 |
| 5897 | E&C | Milwaukee (E/C) | DG20000P | 12564557 |
| 5898 | E&C | Milwaukee (E/C) | DG200OCK | 12564557 |
| 5899 | E&C | Milwaukee (E/C) | DG200DQG | 12589636 |
| 5900 | E&C | Milwaukee (E/C) | DG200OCK | 22710718 |
| 5901 | E&C | Milwaukee (E/C) | DG200OP | 22710718 |
| 5902 | E&C | Milwaukee (E/C) | DG20004 | 22720525 |
| 5903 | E&C | Milwaukee (E/C) | DG200077 | 12588179 |
| 5904 | E&C | Milwaukee (E/C) | GM 38763 | 10330021 |
| 5905 | E&C | Milwaukee (E/C) | GM 38763 | 10341355 |
| 5906 | E&C | Milwaukee (E/C) | GM 38763 | 12563060 |
| 5907 | E&C | Milwaukee (E/C) | GM 38763 | 12563201 |
| 5908 | E&C | Milwaukee (E/C) | GM 38763 | 12563202 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5917 | E&C | Milwaukee (E/C) | GM 38763 | 12563037 |
| 5918 | E&C | Milwaukee (E/C) | GM 38763 | 12564557 |
| 5919 | E&C | Milwaukee (E/C) | GM 38763 | 12567588 |
| 5920 | E&C | Milwaukee (E/C) | GM 38763 | 12587589 |
| 5921 | E&C | Milwaukee (E/C) | GM 38763 | 12587607 |
| 5922 | E&C | Milwaukee (E/C) | GM 38763 | 12596636 |
| 5923 | E&C | Milwaukee (E/C) | GM 38763 | 12602236 |
| 5924 | E&C | Milwaukee (E/C) | GM 38763 | 12602237 |
| 5925 | E&C | Milwaukee (E/C) | GM 38763 | 12602238 |
| 5926 | E&C | Milwaukee (E/C) | GM 38763 | 12602239 |
| 5927 | E&C | Milwaukee (E/C) | GM 38763 | 15141629 |
| 5928 | E&C | Milwaukee (E/C) | GM 38763 | 15991751 |
| 5929 | E&C | Milwaukee (E/C) | GM 38763 | 15991752 |
| 5930 | E&C | Milwaukee (E/C) | GM 38763 | 15991754 |
| 5931 | E&C | Milwaukee (E/C) | GM 38763 | 15991755 |
| 5932 | E&C | Milwaukee (E/C) | GM 38763 | 22676360 |
| 5933 | E&C | Milwaukee (E/C) | GM 38763 | 22712076 |
| 5934 | E&C | Milwaukee (E/C) | GM 38763 | 22716957 |
| 5935 | E&C | Milwaukee (E/C) | GM 38763 | 22720525 |
| 5936 | E&C | Milwaukee (E/C) | GM 38763 | 24503701 |
| 5937 | E&C | Milwaukee (E/C) | GM 38763 | 24504010 |
| 5938 | E&C | Milwaukee (E/C) | GM 38763 | 24506003 |
| 5939 | E&C | Milwaukee (E/C) | GM 38763 | 24506041 |
| 5940 | E&C | Milwaukee (E/C) | GM 38763 | 24506982 |
| 5941 | E&C | Milwaukee (E/C) | GM 38763 | 24507193 |
| 5942 | E&C | Milwaukee (E/C) | GM 38763 | 24507292 |
| 5943 | E&C | Milwaukee (E/C) | GM 38763 | 24507964 |
| 5944 | E&C | Milwaukee (E/C) | GM 38763 | 24507985 |
| 5945 | E&C | Milwaukee (E/C) | GM 38763 | 24508304 |
| 5946 | E&C | Milwaukee (E/C) | GM 38763 | 24508105 |
| 5947 | E&C | Milwaukee (E/C) | GM 38763 | 24508419 |
| 5948 | E&C | Milwaukee (E/C) | GM 38763 | 25102754 |
| 5949 | E&C | Milwaukee (E/C) | GM 38763 | 25103067 |
| 5950 | E&C | Milwaukee (E/C) | GM 38763 | 25104594 |
| 5951 | E&C | Milwaukee (E/C) | GM 38763 | 25104722 |
| 5952 | E&C | Milwaukee (E/C) | GM 38763 | 25128120 |
| 5953 | E&C | Milwaukee (E/C) | GM 38763 | 25128124 |
| 5954 | E&C | Milwaukee (E/C) | GM 38763 | 25128981 |
| 5955 | E&C | Milwaukee (E/C) | GM 38763 | 25129000 |
| 5956 | E&C | Milwaukee (E/C) | GM 38763 | 25129701 |
| 5957 | E&C | Milwaukee (E/C) | GM 38763 | 25129703 |
| 5958 | E&C | Milwaukee (E/C) | GM 38763 | 25130001 |
| 5959 | E&C | Milwaukee (E/C) | GM 38763 | 25130005 |
| 5960 | E&C | Milwaukee (E/C) | GM 38763 | 25130002 |
| 5961 | E&C | Milwaukee (E/C) | GM 38763 | 25130082 |
| 5962 | E&C | Milwaukee (E/C) | GM 38763 | 25131438 |
| 5963 | E&C | Milwaukee (E/C) | GM 38763 | 25131614 |
| 5964 | E&C | Milwaukee (E/C) | GM 38763 | 25142153 |
| 5965 | E&C | Milwaukee (E/C) | GM 38763 | 25144824 |
| 5966 | E&C | Milwaukee (E/C) | GM 38763 | 25145130 |
| 5967 | E&C | Milwaukee (E/C) | GM 38763 | 25145752 |
| 5968 | E&C | Milwaukee (E/C) | GM 38763 | 25145201 |
| 5969 | E&C | Milwaukee (E/C) | GM 38763 | 25153052 |
| 5970 | E&C | Milwaukee (E/C) | GM 38763 | 25153067 |
| 5971 | E&C | Milwaukee (E/C) | GM 38763 | 25153070 |
| 5972 | E&C | Milwaukee (E/C) | GM 38763 | 25153077 |
| 5973 | E&C | Milwaukee (E/C) | GM 38763 | 25162211 |
| 5974 | E&C | Milwaukee (E/C) | GM 38763 | 25160212 |
| 5975 | E&C | Milwaukee (E/C) | GM 38763 | 25161938 |
| 5976 | E&C | Milwaukee (E/C) | GM 38763 | 25161938 |
| 5977 | E&C | Milwaukee (E/C) | GM 38763 | 25162780 |
| 5978 | E&C | Milwaukee (E/C) | GM 38763 | 25163064 |
| 5979 | E&C | Milwaukee (E/C) | GM 38763 | 25164201 |
| 5980 | E&C | Milwaukee (E/C) | GM 38763 | 25165284 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5983 | E&C | Milwaukee (E/C) | GM 38763 | 25163555 |
| 5984 | E&C | Milwaukee (E/C) | GM 38763 | 25163373 |
| 5985 | E&C | Milwaukee (E/C) | GM 38763 | 25170855 |
| 5986 | E&C | Milwaukee (E/C) | GM 38763 | 25177514 |
| 5987 | E&C | Milwaukee (E/C) | GM 38763 | 25176429 |
| 5988 | E&C | Milwaukee (E/C) | GM 38763 | 25176966 |
| 5989 | E&C | Milwaukee (E/C) | GM 38763 | 25179076 |
| 5990 | E&C | Milwaukee (E/C) | GM 38763 | 25312710 |
| 5991 | E&C | Milwaukee (E/C) | GM 38763 | 25312771 |
| 5992 | E&C | Milwaukee (E/C) | GM 38763 | 25314443 |
| 5993 | E&C | Milwaukee (E/C) | GM 38763 | 25314445 |
| 5994 | E&C | Milwaukee (E/C) | GM 38763 | 25314446 |
| 5995 | E&C | Milwaukee (E/C) | GM 38763 | 25314447 |
| 5996 | E&C | Milwaukee (E/C) | GM 38763 | 25314806 |
| 5997 | E&C | Milwaukee (E/C) | GM 38763 | 25314808 |
| 5998 | E&C | Milwaukee (E/C) | GM 38763 | 25316547 |
| 5999 | E&C | Milwaukee (E/C) | GM 38763 | 25317333 |
| 6000 | E&C | Milwaukee (E/C) | GM 38763 | 25317334 |
| 6001 | E&C | Milwaukee (E/C) | GM 38763 | 25317335 |
| 6002 | E&C | Milwaukee (E/C) | GM 38763 | 25317336 |
| 6003 | E&C | Milwaukee (E/C) | GM 38763 | 25317337 |
| 6004 | E&C | Milwaukee (E/C) | GM 38763 | 25317460 |
| 6005 | E&C | Milwaukee (E/C) | GM 38763 | 25317461 |
| 6006 | E&C | Milwaukee (E/C) | GM 38763 | 25321134 |
| 6007 | E&C | Milwaukee (E/C) | GM 38763 | 25326069 |
| 6008 | E&C | Milwaukee (E/C) | GM 38763 | 25325911 |
| 6009 | E&C | Milwaukee (E/C) | GM 38763 | 25175679 |
| 6010 | E&C | Milwaukee (E/C) | GM 38763 | 25755081 |
| 6011 | E&C | Milwaukee (E/C) | GM 38763 | 25755682 |
| 6012 | E&C | Milwaukee (E/C) | GM 38763 | 25755683 |
| 6013 | E&C | Milwaukee (E/C) | GM 38763 | 25755684 |
| 6014 | E&C | Milwaukee (E/C) | GM 38763 | 8996924 |
| 6015 | E&C | Milwaukee (E/C) | GM 38763 | 8996950 |
| 6016 | E&C | Milwaukee (E/C) | G M58763 | 25103338 |
| 6017 | E&C | Milwaukee (E/C) | GM 38763 | 25128319 |
| 6018 | E&C | Milwaukee (E/C) | GM 38763 | 25445008 |
| 6019 | E&C | Milwaukee (E/C) | GM 38763 | 25452545 |
| 6020 | E&C | Milwaukee (E/C) | GM 38763 | 25162266 |
| 6021 | E&C | Milwaukee (E/C) | GM 38763 | 25164081 |
| 6022 | E&C | Milwaukee (E/C) | GM 38763 | 25163292 |
| 6023 | E&C | Milwaukee (E/C) | GM 38763 | 25316787 |
| 6024 | E&C | Milwaukee (E/C) | GM 38763 | 12067888 |
| 6025 | E&C | Milwaukee (E/C) | GM 38763 | 24508102 |
| 6026 | E&C | Milwaukee (E/C) | GM 38763 | 25163199 |
| 6027 | E&C | Milwaukee (E/C) | GM 38763 | 25163041 |
| 6028 | E&C | Milwaukee (E/C) | GM 38763 | 25143421 |
| 6029 | E&C | Milwaukee (E/C) | GM 38763 | 25146029 |
| 6030 | E&C | Milwaukee (E/C) | GM 38763 | 25146090 |
| 6031 | E&C | Milwaukee (E/C) | GM 38763 | 25145083 |
| 6032 | E&C | Milwaukee (E/C) | GM 38763 | 25143639 |
| 6033 | E&C | Milwaukee (E/C) | GM 38763 | 25143960 |
| 6034 | E&C | Milwaukee (E/C) | GM 38763 | 25144158 |
| 6035 | E&C | Milwaukee (E/C) | GM 38763 | 25145126 |
| 6036 | E&C | Milwaukee (E/C) | GM 38763 | 25145199 |
| 6037 | E&C | Milwaukee (E/C) | GM 38763 | 25145371 |
| 6038 | E&C | Milwaukee (E/C) | GM 38763 | 25146762 |
| 6039 | E&C | Milwaukee (E/C) | GM 38763 | 25146927 |
| 6040 | E&C | Milwaukee (E/C) | GM 38763 | 25152875 |
| 6041 | E&C | Milwaukee (E/C) | GM 38763 | 25152668 |
| 6042 | E&C | Milwaukee (E/C) | GM 38763 | 25165291 |
| 6043 | E&C | Milwaukee (E/C) | GM 38763 | 25170656 |
| 6044 | E&C | Milwaukee (E/C) | GM 38763 | 25174346 |
| 6045 | E&C | Milwaukee (E/C) | GM 38763 | 25174247 |
| 6046 | E&C | Milwaukee (E/C) | GM 38763 | 25174348 |
| 6047 | E&C | Milwaukee (E/C) | GM 38763 | 25175349 |
| 6048 | E&C | Milwaukee (E/C) | GM 38763 | 25175920 |

93

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6048 | E&C | Milwaukee (E/C) | GM 38763 | 25314444 |
| 6049 | E&C | Milwaukee (E/C) | GM 38763 | 25316765 |
| 6050 | E&C | Milwaukee (E/C) | GM 38763 | 88968527 |
| 6051 | E&C | Milwaukee (E/C) | GM 38763 | 25170855 |
| 6052 | E&C | Rochester | X0OCH0001 | 25170625 |
| 6053 | E&C | Rochester | 00617000J | 17069002 |
| 6054 | E&C | Rochester | 02MW0007 | 17113342 |
| 6055 | E&C | Rochester | 07D2200G | 15208720 |
| 6056 | E&C | Rochester | 07D2001H | 15218529 |
| 6057 | E&C | Rochester | 07D2200J | 22706174 |
| 6058 | E&C | Rochester | 07D2200K | 15214180 |
| 6059 | E&C | Rochester | 07D2000L | 15214181 |
| 6060 | E&C | Rochester | 07D2000K | 15299537 |
| 6061 | E&C | Rochester | 0CP700003 | 17092164 |
| 6062 | E&C | Rochester | 02LW0005 | 17087249 |
| 6063 | E&C | Rochester | 0zlw000t | 17075288 |
| 6064 | E&C | Rochester | 02LW001K | 17087336 |
| 6065 | E&C | Rochester | 02LW001L | 17087336 |
| 6066 | E&C | Rochester | 02LW001N | 17088153 |
| 6067 | E&C | Rochester | 108903 | 21015427 |
| 6068 | E&C | Rochester | 117194 | 12581359 |
| 6069 | E&C | Rochester | 117194 | 25607074 |
| 6070 | E&C | Rochester | 117194 | 15208711 |
| 6071 | E&C | Rochester | 117194 | 15208720 |
| 6072 | E&C | Rochester | 117194 | 15214180 |
| 6073 | E&C | Rochester | 117194 | 15214181 |
| 6074 | E&C | Rochester | 117194 | 15218529 |
| 6075 | E&C | Rochester | 117194 | 15233306 |
| 6076 | E&C | Rochester | 117194 | 15241700 |
| 6077 | E&C | Rochester | 117194 | 15246637 |
| 6078 | E&C | Rochester | 117194 | 15299537 |
| 6079 | E&C | Rochester | 117194 | 17113505 |
| 6080 | E&C | Rochester | 117194 | 17202005 |
| 6081 | E&C | Rochester | 117194 | 17202005 |
| 6082 | E&C | Rochester | 117194 | 20007009 |
| 6083 | E&C | Rochester | 117194 | 20007013 |
| 6084 | E&C | Rochester | 117194 | 21007220 |
| 6085 | E&C | Rochester | 117194 | 21007223 |
| 6086 | E&C | Rochester | 117194 | 21009511 |
| 6087 | E&C | Rochester | 117194 | 21008566 |
| 6088 | E&C | Rochester | 117194 | 21008567 |
| 6089 | E&C | Rochester | 117194 | 21008068 |
| 6090 | E&C | Rochester | 117194 | 21009421 |
| 6091 | E&C | Rochester | 117194 | 21009422 |
| 6092 | E&C | Rochester | 117194 | 21015085 |
| 6093 | E&C | Rochester | 117194 | 23093142 |
| 6094 | E&C | Rochester | 117194 | 25082054 |
| 6095 | E&C | Rochester | 117194 | 23316628-29 |
| 6096 | E&C | Rochester | 117194 | 25321964 |
| 6097 | E&C | Rochester | 1720542J-10 | 25324713 |
| 6098 | E&C | Rochester | 566010 | 12593230 |
| 6099 | E&C | Rochester | 566010 | 17106681 |
| 6100 | E&C | Rochester | 650005 | 17113209 |
| 6101 | E&C | Rochester | 650009 | 17088373 |
| 6102 | E&C | Rochester | 8G800010 | 17112389 |
| 6103 | E&C | Rochester | BT800030R | 12571609 |
| 6104 | E&C | Rochester | BT800023 | 17098139 |
| 6105 | E&C | Rochester | BT800025 | 17202211 |
| 6106 | E&C | Rochester | BT800003R | 17201165 |
| 6107 | E&C | Rochester | BT800044 | 15013860 |
| 6108 | E&C | Rochester | BT800004F | 12570190 |
| 6109 | E&C | Rochester | BT800043 | 17113274 |
| 6110 | E&C | Rochester | BT800042 | 17113673 |
| 6111 | E&C | Rochester | BT800053 | 17106682 |
| 6112 | E&C | Rochester | BT800056 | 17112350 |
| 6113 | E&C | Rochester | BT800006L | 17123852 |
| 6114 | E&C | Rochester | BT800+05M | 17113671 |
|  |  |  |  | 17114083 |

94

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6115 | E&C | Rochester | BTR0006P | 12570316 |
| 6116 | E&C | Rochester | BTR0006Z | 93442550 |
| 6117 | E&C | Rochester | BTR0007Z | 22730180 |
| 6118 | E&C | Rochester | BTR0007B | 12088558 |
| 6119 | E&C | Rochester | BTR0007C | 15137023 |
| 6120 | E&C | Rochester | BTR0007G | 12581359 |
| 6121 | E&C | Rochester | BTR0007P | 12592991 |
| 6122 | E&C | Rochester | BTR0007T | 94665246 |
| 6123 | E&C | Rochester | BTR0007V | 12590007 |
| 6124 | E&C | Rochester | BTR0007V | 12591076 |
| 6125 | E&C | Rochester | BTR0007Z | 86017272 |
| 6126 | E&C | Rochester | BTR0008D | 86017453 |
| 6127 | E&C | Rochester | BTR0008Z | 86017504 |
| 6128 | E&C | Rochester | BTR0008S | 17113541 |
| 6129 | E&C | Rochester | BTR0008X | 17113822 |
| 6130 | E&C | Rochester | BTR0008S | 17113346 |
| 6131 | E&C | Rochester | BTR0008X | 12578041 |
| 6132 | E&C | Rochester | BTR0008 | 17113044 |
| 6133 | E&C | Rochester | BTR0008B | 12580418 |
| 6134 | E&C | Rochester | BTR0008B | 17087069 |
| 6135 | E&C | Rochester | BTR0008B | 12590977 |
| 6136 | E&C | Rochester | BTR0008Z | 12578036 |
| 6137 | E&C | Rochester | BTR0008U | 15137024 |
| 6138 | E&C | Rochester | CN 37441 | 12492707 |
| 6139 | E&C | Rochester | CN 37441 | 12570621 |
| 6140 | E&C | Rochester | CN 37441 | 12576918 |
| 6141 | E&C | Rochester | CN 37441 | 17052869 |
| 6142 | E&C | Rochester | CN 37441 | 17077909 |
| 6143 | E&C | Rochester | CN 37441 | 17090960 |
| 6144 | E&C | Rochester | CN 37441 | 17056681 |
| 6145 | E&C | Rochester | CN 37441 | 17066804 |
| 6146 | E&C | Rochester | CN 37441 | 17111583 |
| 6147 | E&C | Rochester | CN 37441 | 17111585 |
| 6148 | E&C | Rochester | CN 37441 | 17111846 |
| 6149 | E&C | Rochester | CN 37441 | 17112233 |
| 6150 | E&C | Rochester | CN 37441 | 17112350 |
| 6151 | E&C | Rochester | CN 37441 | 17112263 |
| 6152 | E&C | Rochester | CN 37441 | 17113044 |
| 6153 | E&C | Rochester | CN 37441 | 17113273 |
| 6154 | E&C | Rochester | CN 37441 | 17113065 |
| 6155 | E&C | Rochester | CN 37441 | 17113201 |
| 6156 | E&C | Rochester | CN 37441 | 17113204 |
| 6157 | E&C | Rochester | CN 37441 | 17113285 |
| 6158 | E&C | Rochester | CN 37441 | 17113205 |
| 6159 | E&C | Rochester | CN 37441 | 17113206 |
| 6160 | E&C | Rochester | CN 37441 | 17113215 |
| 6161 | E&C | Rochester | CN 37441 | 17113274 |
| 6162 | E&C | Rochester | CN 37441 | 17113273 |
| 6163 | E&C | Rochester | CN 37441 | 17113293 |
| 6164 | E&C | Rochester | CN 37441 | 17113327 |
| 6165 | E&C | Rochester | CN 37441 | 17113328 |
| 6166 | E&C | Rochester | CN 37441 | 17113330 |
| 6167 | E&C | Rochester | CN 37441 | 17113329 |
| 6168 | E&C | Rochester | CN 37441 | 17113332 |
| 6169 | E&C | Rochester | CN 37441 | 17113335 |
| 6170 | E&C | Rochester | CN 37441 | 17113342 |
| 6171 | E&C | Rochester | CN 37441 | 17113343 |
| 6172 | E&C | Rochester | CN 37441 | 17113370 |
| 6173 | E&C | Rochester | CN 37441 | 17113375 |
| 6174 | E&C | Rochester | CN 37441 | 17113371 |
| 6175 | E&C | Rochester | CN 37441 | 17113533 |
| 6176 | E&C | Rochester | CN 37441 | 17113539 |
| 6177 | E&C | Rochester | CN 37441 | 17113541 |
| 6178 | E&C | Rochester | CN 37441 | 17113578 |
| 6179 | E&C | Rochester | CN 37441 | 17113578 |
| 6180 | E&C | Rochester | CN 37441 | 17113596 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6181 | E&C | Rochester | CN 37441 | 17113676 |
| 6182 | E&C | Rochester | CN 37441 | 17113982 |
| 6183 | E&C | Rochester | CN 37441 | 17113983 |
| 6184 | E&C | Rochester | CN 37441 | 17113985 |
| 6185 | E&C | Rochester | CN 37441 | 17113990 |
| 6186 | E&C | Rochester | CN 37441 | 17113713 |
| 6187 | E&C | Rochester | CN 37441 | 17120665 |
| 6188 | E&C | Rochester | CN 37443 | 17113973 |
| 6189 | E&C | Rochester | CN 37441 | 12498842 |
| 6190 | E&C | Rochester | CN 37441 | 12568589 |
| 6191 | E&C | Rochester | CN 37441 | 12574339 |
| 6192 | E&C | Rochester | CN 37441 | 12574941 |
| 6193 | E&C | Rochester | CN 37441 | 12574986 |
| 6194 | E&C | Rochester | CN 37441 | 12578034 |
| 6195 | E&C | Rochester | CN 37441 | 12576044 |
| 6196 | E&C | Rochester | CN 37441 | 12580426 |
| 6197 | E&C | Rochester | CN 37441 | 12581359 |
| 6198 | E&C | Rochester | CN 37441 | 12583236 |
| 6199 | E&C | Rochester | CN 37441 | 12585749 |
| 6200 | E&C | Rochester | CN 37441 | 12589235 |
| 6201 | E&C | Rochester | CN 37441 | 12593800 |
| 6202 | E&C | Rochester | CN 37441 | 12594132 |
| 6203 | E&C | Rochester | CN 37441 | 12595271 |
| 6204 | E&C | Rochester | CN 37441 | 12595275 |
| 6205 | E&C | Rochester | CN 37441 | 12595276 |
| 6206 | E&C | Rochester | CN 37441 | 15137021 |
| 6207 | E&C | Rochester | CN 37441 | 15137022 |
| 6208 | E&C | Rochester | CN 37441 | 15166275 |
| 6209 | E&C | Rochester | CN 37441 | 15166277 |
| 6210 | E&C | Rochester | CN 37441 | 15208711 |
| 6211 | E&C | Rochester | CN 37441 | 17090139 |
| 6212 | E&C | Rochester | CN 37441 | 17091410 |
| 6213 | E&C | Rochester | CN 37441 | 17112707 |
| 6214 | E&C | Rochester | CN 37441 | 17112866 |
| 6215 | E&C | Rochester | CN 37441 | 17113031 |
| 6216 | E&C | Rochester | CN 37441 | 17113331 |
| 6217 | E&C | Rochester | CN 37441 | 17113544 |
| 6218 | E&C | Rochester | CN 37441 | 17113601 |
| 6219 | E&C | Rochester | CN 37441 | 17113622 |
| 6220 | E&C | Rochester | CN 37441 | 17113625 |
| 6221 | E&C | Rochester | CN 37441 | 17120039 |
| 6222 | E&C | Rochester | CN 37441 | 17121748 |
| 6223 | E&C | Rochester | CN 37441 | 17123852 |
| 6224 | E&C | Rochester | CN 37441 | 17202035 |
| 6225 | E&C | Rochester | CN 37441 | 21959342 |
| 6226 | E&C | Rochester | CN 37441 | 22730180 |
| 6227 | E&C | Rochester | CN 37441 | 23319628 |
| 6228 | E&C | Rochester | CN 37441 | 88884165 |
| 6229 | E&C | Rochester | CN 37441 | 88984174 |
| 6230 | E&C | Rochester | GM 37441 | 89017272 |
| 6231 | E&C | Rochester | CN 37441 | 89017274 |
| 6232 | E&C | Rochester | CN 37441 | 89017365 |
| 6233 | E&C | Rochester | GM 37441 | 89017453 |
| 6234 | E&C | Rochester | CN 37441 | 89017530 |
| 6235 | E&C | Rochester | CN 37441 | 89017504 |
| 6236 | E&C | Rochester | GM 37441 | 89017556 |
| 6237 | E&C | Rochester | GM 37441 | 89017589 |
| 6238 | E&C | Rochester | CN 37441 | 89017664 |
| 6239 | E&C | Rochester | GM 37441 | 89018054 |
| 6240 | E&C | Rochester | GM 37441 | 12492707 |
| 6241 | E&C | Rochester | GM 37441 | 12566589 |
| 6242 | E&C | Rochester | GM 37441 | 12570620 |
| 6243 | E&C | Rochester | GM 37441 | 12570621 |
| 6244 | E&C | Rochester | GM 37441 | 12570918 |
| 6245 | E&C | Rochester | GM 37441 | 17070914 |
| 6246 | E&C | Rochester | GM 37441 | 17075825 |
| | | | | 17075858 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6247 | E&C | Rochester | GM 37441 | 17070909 |
| 6248 | E&C | Rochester | GM 37441 | 17084434 |
| 6249 | E&C | Rochester | GM 37441 | 17085905 |
| 6250 | E&C | Rochester | GM 37441 | 17087069 |
| 6251 | E&C | Rochester | GM 37441 | 17087115 |
| 6252 | E&C | Rochester | GM 37441 | 17087156 |
| 6253 | E&C | Rochester | GM 37441 | 17088154 |
| 6254 | E&C | Rochester | GM 37441 | 17089203 |
| 6255 | E&C | Rochester | GM 37441 | 17089603 |
| 6256 | E&C | Rochester | GM 37441 | 17090807 |
| 6257 | E&C | Rochester | GM 37441 | 17090990 |
| 6258 | E&C | Rochester | GM 37441 | 17091151 |
| 6259 | E&C | Rochester | GM 37441 | 17091219 |
| 6260 | E&C | Rochester | GM 37441 | 17091221 |
| 6261 | E&C | Rochester | GM 37441 | 17091325 |
| 6262 | E&C | Rochester | GM 37441 | 17091947 |
| 6263 | E&C | Rochester | GM 37441 | 17092133 |
| 6264 | E&C | Rochester | GM 37441 | 17093000 |
| 6265 | E&C | Rochester | GM 37441 | 17094010 |
| 6266 | E&C | Rochester | GM 37441 | 17095103 |
| 6267 | E&C | Rochester | GM 37441 | 17096163 |
| 6268 | E&C | Rochester | GM 37441 | 17099175 |
| 6269 | E&C | Rochester | GM 37441 | 17101635 |
| 6270 | E&C | Rochester | GM 37441 | 17101989 |
| 6271 | E&C | Rochester | GM 37441 | 17101798 |
| 6272 | E&C | Rochester | GM 37441 | 17106081 |
| 6273 | E&C | Rochester | GM 37441 | 17106684 |
| 6274 | E&C | Rochester | GM 37441 | 17107483 |
| 6275 | E&C | Rochester | GM 37441 | 17107485 |
| 6276 | E&C | Rochester | GM 37441 | 17107481 |
| 6277 | E&C | Rochester | GM 37441 | 17109469 |
| 6278 | E&C | Rochester | GM 37441 | 17110453 |
| 6279 | E&C | Rochester | GM 37441 | 17110799 |
| 6280 | E&C | Rochester | GM 37441 | 17110900 |
| 6281 | E&C | Rochester | GM 37441 | 17110813 |
| 6282 | E&C | Rochester | GM 37441 | 17110868 |
| 6283 | E&C | Rochester | GM 37441 | 17111260 |
| 6284 | E&C | Rochester | GM 37441 | 17111538 |
| 6285 | E&C | Rochester | GM 37441 | 17111570 |
| 6286 | E&C | Rochester | GM 37441 | 17111593 |
| 6287 | E&C | Rochester | GM 37441 | 17111585 |
| 6288 | E&C | Rochester | GM 37441 | 17111545 |
| 6289 | E&C | Rochester | GM 37441 | 17111847 |
| 6290 | E&C | Rochester | GM 37441 | 17111948 |
| 6291 | E&C | Rochester | GM 37441 | 17112041 |
| 6292 | E&C | Rochester | GM 37441 | 17112231 |
| 6293 | E&C | Rochester | GM 37441 | 17112233 |
| 6294 | E&C | Rochester | GM 37441 | 17112291 |
| 6295 | E&C | Rochester | GM 37441 | 17112212 |
| 6296 | E&C | Rochester | GM 37441 | 17112350 |
| 6297 | E&C | Rochester | GM 37441 | 17112481 |
| 6298 | E&C | Rochester | GM 37441 | 17112583 |
| 6299 | E&C | Rochester | GM 37441 | 17112611 |
| 6300 | E&C | Rochester | GM 37441 | 17112607 |
| 6301 | E&C | Rochester | GM 37441 | 17112705 |
| 6302 | E&C | Rochester | GM 37441 | 17112707 |
| 6303 | E&C | Rochester | GM 37441 | 17112711 |
| 6304 | E&C | Rochester | GM 37441 | 17112975 |
| 6305 | E&C | Rochester | GM 37441 | 17112862 |
| 6306 | E&C | Rochester | GM 37441 | 17112966 |
| 6307 | E&C | Rochester | GM 37441 | 17113044 |
| 6308 | E&C | Rochester | GM 37441 | 17113065 |
| 6309 | E&C | Rochester | GM 37441 | 17113138 |
| 6310 | E&C | Rochester | GM 37441 | 17113139 |
| 6311 | E&C | Rochester | GM 37441 | 17113142 |
| 6312 | E&C | Rochester | GM 37441 | 17113145 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6313 | E&C | Rochester | GM 37441 | 17113146 |
| 6314 | E&C | Rochester | GM 37441 | 17113148 |
| 6315 | E&C | Rochester | GM 37441 | 17113150 |
| 6316 | E&C | Rochester | GM 37441 | 17113187 |
| 6317 | E&C | Rochester | GM 37441 | 17113196 |
| 6318 | E&C | Rochester | GM 37441 | 17113198 |
| 6319 | E&C | Rochester | GM 37441 | 17113201 |
| 6320 | E&C | Rochester | GM 37441 | 17113204 |
| 6321 | E&C | Rochester | GM 37441 | 17113205 |
| 6322 | E&C | Rochester | GM 37441 | 17113206 |
| 6323 | E&C | Rochester | GM 37441 | 17113209 |
| 6324 | E&C | Rochester | GM 37441 | 17113214 |
| 6325 | E&C | Rochester | GM 37441 | 17113216 |
| 6326 | E&C | Rochester | GM 37441 | 17113226 |
| 6327 | E&C | Rochester | GM 37441 | 17113227 |
| 6328 | E&C | Rochester | GM 37441 | 17113235 |
| 6329 | E&C | Rochester | GM 37441 | 17113237 |
| 6330 | E&C | Rochester | GM 37441 | 17113264 |
| 6331 | E&C | Rochester | GM 37441 | 17113273 |
| 6332 | E&C | Rochester | GM 37441 | 17113274 |
| 6333 | E&C | Rochester | GM 37441 | 17113277 |
| 6334 | E&C | Rochester | GM 37441 | 17113328 |
| 6335 | E&C | Rochester | GM 37441 | 17113330 |
| 6336 | E&C | Rochester | GM 37441 | 17113331 |
| 6337 | E&C | Rochester | GM 37441 | 17113332 |
| 6338 | E&C | Rochester | GM 37441 | 17113335 |
| 6339 | E&C | Rochester | GM 37441 | 17113342 |
| 6340 | E&C | Rochester | GM 37441 | 17113343 |
| 6341 | E&C | Rochester | GM 37441 | 17113344 |
| 6342 | E&C | Rochester | GM 37441 | 17113370 |
| 6343 | E&C | Rochester | GM 37441 | 17113371 |
| 6344 | E&C | Rochester | GM 37441 | 17113372 |
| 6345 | E&C | Rochester | GM 37441 | 17113374 |
| 6346 | E&C | Rochester | GM 37441 | 17113375 |
| 6347 | E&C | Rochester | GM 37441 | 17113376 |
| 6348 | E&C | Rochester | GM 37441 | 17113377 |
| 6349 | E&C | Rochester | GM 37441 | 17113378 |
| 6350 | E&C | Rochester | GM 37441 | 17113380 |
| 6351 | E&C | Rochester | GM 37441 | 17113381 |
| 6352 | E&C | Rochester | GM 37441 | 17113382 |
| 6353 | E&C | Rochester | GM 37441 | 17113388 |
| 6354 | E&C | Rochester | GM 37441 | 17113390 |
| 6355 | E&C | Rochester | GM 37441 | 17113391 |
| 6356 | E&C | Rochester | GM 37441 | 17113393 |
| 6357 | E&C | Rochester | GM 37441 | 17113406 |
| 6358 | E&C | Rochester | GM 37441 | 17113407 |
| 6359 | E&C | Rochester | GM 37441 | 17113427 |
| 6360 | E&C | Rochester | GM 37441 | 17113433 |
| 6361 | E&C | Rochester | GM 37441 | 17113434 |
| 6362 | E&C | Rochester | GM 37441 | 17113435 |
| 6363 | E&C | Rochester | GM 37441 | 17113439 |
| 6364 | E&C | Rochester | GM 37441 | 17113443 |
| 6365 | E&C | Rochester | GM 37441 | 17113444 |
| 6366 | E&C | Rochester | GM 37441 | 17113445 |
| 6367 | E&C | Rochester | GM 37441 | 17113446 |
| 6368 | E&C | Rochester | GM 37441 | 17113456 |
| 6369 | E&C | Rochester | GM 37441 | 17113457 |
| 6370 | E&C | Rochester | GM 37441 | 17113459 |
| 6371 | E&C | Rochester | GM 37441 | 17113460 |
| 6372 | E&C | Rochester | GM 37441 | 17113461 |
| 6373 | E&C | Rochester | GM 37441 | 17113483 |
| 6374 | E&C | Rochester | GM 37441 | 17113488 |
| 6375 | E&C | Rochester | GM 37441 | 17113496 |
| 6376 | E&C | Rochester | GM 37441 | 17113497 |
| 6377 | E&C | Rochester | GM 37441 | 17113501 |
| 6378 | E&C | Rochester | GM 37441 | 17113505 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6379 | E&C | Rochester | GM 37441 | 17113036 |
| 6380 | E&C | Rochester | GM 37441 | 17113510 |
| 6381 | E&C | Rochester | GM 37441 | 17113519 |
| 6382 | E&C | Rochester | GM 37441 | 17113525 |
| 6383 | E&C | Rochester | GM 37441 | 17113529 |
| 6384 | E&C | Rochester | GM 37441 | 17113531 |
| 6385 | E&C | Rochester | GM 37441 | 17113533 |
| 6386 | E&C | Rochester | GM 37441 | 17113534 |
| 6387 | E&C | Rochester | GM 37441 | 17113536 |
| 6388 | E&C | Rochester | GM 37441 | 17113539 |
| 6389 | E&C | Rochester | GM 37441 | 17113540 |
| 6390 | E&C | Rochester | GM 37441 | 17113541 |
| 6391 | E&C | Rochester | GM 37441 | 17113542 |
| 6392 | E&C | Rochester | GM 37441 | 17113544 |
| 6393 | E&C | Rochester | GM 37441 | 17113552 |
| 6394 | E&C | Rochester | GM 37441 | 17113556 |
| 6395 | E&C | Rochester | GM 37441 | 17113561 |
| 6396 | E&C | Rochester | GM 37441 | 17113564 |
| 6397 | E&C | Rochester | GM 37441 | 17113566 |
| 6398 | E&C | Rochester | GM 37441 | 17113568 |
| 6399 | E&C | Rochester | GM 37441 | 17113578 |
| 6400 | E&C | Rochester | GM 37441 | 17113579 |
| 6401 | E&C | Rochester | GM 37441 | 17113596 |
| 6402 | E&C | Rochester | GM 37441 | 17113598 |
| 6403 | E&C | Rochester | GM 37441 | 17113600 |
| 6404 | E&C | Rochester | GM 37441 | 17113601 |
| 6405 | E&C | Rochester | GM 37441 | 17113607 |
| 6406 | E&C | Rochester | GM 37441 | 17113608 |
| 6407 | E&C | Rochester | GM 37441 | 17113621 |
| 6408 | E&C | Rochester | GM 37441 | 17113625 |
| 6409 | E&C | Rochester | GM 37441 | 17113630 |
| 6410 | E&C | Rochester | GM 37441 | 17113653 |
| 6411 | E&C | Rochester | GM 37441 | 17113661 |
| 6412 | E&C | Rochester | GM 37441 | 17113669 |
| 6413 | E&C | Rochester | GM 37441 | 17113676 |
| 6414 | E&C | Rochester | GM 37441 | 17113682 |
| 6415 | E&C | Rochester | GM 37441 | 17113683 |
| 6416 | E&C | Rochester | GM 37441 | 17113685 |
| 6417 | E&C | Rochester | GM 37441 | 17113688 |
| 6418 | E&C | Rochester | GM 37441 | 17113689 |
| 6419 | E&C | Rochester | GM 37441 | 17113690 |
| 6420 | E&C | Rochester | GM 37441 | 17113697 |
| 6421 | E&C | Rochester | GM 37441 | 17113713 |
| 6422 | E&C | Rochester | GM 37441 | 17113726 |
| 6423 | E&C | Rochester | GM 37441 | 17114052 |
| 6424 | E&C | Rochester | GM 37441 | 17114054 |
| 6425 | E&C | Rochester | GM 37441 | 17114055 |
| 6426 | E&C | Rochester | GM 37441 | 17114056 |
| 6427 | E&C | Rochester | GM 37441 | 17114063 |
| 6428 | E&C | Rochester | GM 37441 | 17120039 |
| 6429 | E&C | Rochester | GM 37441 | 17120040 |
| 6430 | E&C | Rochester | GM 37441 | 17120065 |
| 6431 | E&C | Rochester | GM 37441 | 17121748 |
| 6432 | E&C | Rochester | GM 37441 | 17122283 |
| 6433 | E&C | Rochester | GM 37441 | 17122758 |
| 6434 | E&C | Rochester | GM 37441 | 17122483 |
| 6435 | E&C | Rochester | GM 37441 | 17202005 |
| 6436 | E&C | Rochester | GM 37441 | 86894295 |
| 6437 | E&C | Rochester | GM 37441 | 88894355 |
| 6438 | E&C | Rochester | GM 37441 | 86894366 |
| 6439 | E&C | Rochester | GM 37441 | 86894358 |
| 6440 | E&C | Rochester | GM 37441 | 86894360 |
| 6441 | E&C | Rochester | GM 37441 | 88894361 |
| 6442 | E&C | Rochester | GM 37441 | 86894363 |
| 6443 | E&C | Rochester | GM 37443 | 17113631 |
| 6444 | E&C | Rochester | GM 37443 | 17113673 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6445 | E&C | Rochester | GM 37443 | 17113700 |
| 6446 | E&C | Rochester | GM 37444 | 12570619 |
| 6447 | E&C | Rochester | GM 37444 | 17113628 |
| 6448 | E&C | Rochester | GM 37444 | 17113637 |
| 6449 | E&C | Rochester | GM 37444 | 17113638 |
| 6450 | E&C | Rochester | GM 37444 | 17113659 |
| 6451 | E&C | Rochester | GM 37444 | 17113666 |
| 6452 | E&C | Rochester | GM 37441 | 17113996 |
| 6453 | E&C | Rochester | GM 37441 | 10308629 |
| 6454 | E&C | Rochester | GM 37441 | 12499842 |
| 6455 | E&C | Rochester | GM 37441 | 12499860 |
| 6456 | E&C | Rochester | GM 37441 | 12568332 |
| 6457 | E&C | Rochester | GM 37441 | 12569577 |
| 6458 | E&C | Rochester | GM 37441 | 12570617 |
| 6459 | E&C | Rochester | GM 37441 | 12571646 |
| 6460 | E&C | Rochester | GM 37441 | 12571748 |
| 6461 | E&C | Rochester | GM 37441 | 12572746 |
| 6462 | E&C | Rochester | GM 37441 | 12573662 |
| 6463 | E&C | Rochester | GM 37441 | 12574231 |
| 6464 | E&C | Rochester | GM 37441 | 12574339 |
| 6465 | E&C | Rochester | GM 37441 | 12574343 |
| 6466 | E&C | Rochester | GM 37441 | 12574897 |
| 6467 | E&C | Rochester | GM 37441 | 12574941 |
| 6468 | E&C | Rochester | GM 37441 | 12574977 |
| 6469 | E&C | Rochester | GM 37441 | 12574978 |
| 6470 | E&C | Rochester | GM 37441 | 12574986 |
| 6471 | E&C | Rochester | GM 37441 | 12575013 |
| 6472 | E&C | Rochester | GM 37441 | 12575508 |
| 6473 | E&C | Rochester | GM 37441 | 12575555 |
| 6474 | E&C | Rochester | GM 37441 | 12575801 |
| 6475 | E&C | Rochester | GM 37441 | 12575858 |
| 6476 | E&C | Rochester | GM 37441 | 12576034 |
| 6477 | E&C | Rochester | GM 37441 | 12576036 |
| 6478 | E&C | Rochester | GM 37441 | 12576037 |
| 6479 | E&C | Rochester | GM 37441 | 12576038 |
| 6480 | E&C | Rochester | GM 37441 | 12576041 |
| 6481 | E&C | Rochester | GM 37441 | 12576042 |
| 6482 | E&C | Rochester | GM 37441 | 12576128 |
| 6483 | E&C | Rochester | GM 37441 | 12580420 |
| 6484 | E&C | Rochester | GM 37441 | 12580626 |
| 6485 | E&C | Rochester | GM 37441 | 12580793 |
| 6486 | E&C | Rochester | GM 37441 | 12580913 |
| 6487 | E&C | Rochester | GM 37441 | 12580914 |
| 6488 | E&C | Rochester | GM 37441 | 12580915 |
| 6489 | E&C | Rochester | GM 37441 | 12580921 |
| 6490 | E&C | Rochester | GM 37441 | 12581359 |
| 6491 | E&C | Rochester | GM 37441 | 12583236 |
| 6492 | E&C | Rochester | GM 37441 | 12584608 |
| 6493 | E&C | Rochester | GM 37441 | 12585749 |
| 6494 | E&C | Rochester | GM 37441 | 12587074 |
| 6495 | E&C | Rochester | GM 37441 | 12587077 |
| 6496 | E&C | Rochester | GM 37441 | 12588053 |
| 6497 | E&C | Rochester | GM 37441 | 12589190 |
| 6498 | E&C | Rochester | GM 37441 | 12589226 |
| 6499 | E&C | Rochester | GM 37441 | 12592182 |
| 6500 | E&C | Rochester | GM 37441 | 12592183 |
| 6501 | E&C | Rochester | GM 37441 | 12592184 |
| 6502 | E&C | Rochester | GM 37441 | 12592185 |
| 6503 | E&C | Rochester | GM 37441 | 12592186 |
| 6504 | E&C | Rochester | GM 37441 | 12592187 |
| 6505 | E&C | Rochester | GM 37441 | 12592652 |
| 6506 | E&C | Rochester | GM 37441 | 12592691 |
| 6507 | E&C | Rochester | GM 37441 | 12593900 |
| 6508 | E&C | Rochester | GM 37441 | 12594132 |
| 6509 | E&C | Rochester | GM 37441 | 12595271 |
| 6510 | E&C | Rochester | GM 37441 | 12595275 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6511 | E&C | Rochester | GM 37441 | 12093276 |
| 6512 | E&C | Rochester | GM 37441 | 1510034 |
| 6513 | E&C | Rochester | GM 37441 | 15103955 |
| 6514 | E&C | Rochester | GM 37441 | 15103956 |
| 6515 | E&C | Rochester | GM 37441 | 15102219 |
| 6516 | E&C | Rochester | GM 37441 | 15118102 |
| 6517 | E&C | Rochester | GM 37441 | 15137021 |
| 6518 | E&C | Rochester | GM 37441 | 15137022 |
| 6519 | E&C | Rochester | GM 37441 | 15135009 |
| 6520 | E&C | Rochester | GM 37441 | 15144836 |
| 6521 | E&C | Rochester | GM 37441 | 15166275 |
| 6522 | E&C | Rochester | GM 37441 | 15166277 |
| 6523 | E&C | Rochester | GM 37441 | 15192606 |
| 6524 | E&C | Rochester | GM 37441 | 15265711 |
| 6525 | E&C | Rochester | GM 37441 | 15216529 |
| 6526 | E&C | Rochester | GM 37441 | 15270021 |
| 6527 | E&C | Rochester | GM 37441 | 15270022 |
| 6528 | E&C | Rochester | GM 37441 | 15299537 |
| 6529 | E&C | Rochester | GM 37441 | 15782261 |
| 6530 | E&C | Rochester | GM 37441 | 15794897 |
| 6531 | E&C | Rochester | GM 37441 | 15794969 |
| 6532 | E&C | Rochester | GM 37441 | 1635948 |
| 6533 | E&C | Rochester | GM 37441 | 17063011 |
| 6534 | E&C | Rochester | GM 37441 | 17064622 |
| 6535 | E&C | Rochester | GM 37441 | 17069148 |
| 6536 | E&C | Rochester | GM 37441 | 17087240 |
| 6537 | E&C | Rochester | GM 37441 | 17089068 |
| 6538 | E&C | Rochester | GM 37441 | 17090139 |
| 6539 | E&C | Rochester | GM 37441 | 17091140 |
| 6540 | E&C | Rochester | GM 37441 | 17091410 |
| 6541 | E&C | Rochester | GM 37441 | 17092109 |
| 6542 | E&C | Rochester | GM 37441 | 17093132 |
| 6543 | E&C | Rochester | GM 37441 | 17093147 |
| 6544 | E&C | Rochester | GM 37441 | 17094159 |
| 6545 | E&C | Rochester | GM 37441 | 17096129 |
| 6546 | E&C | Rochester | GM 37441 | 17096144 |
| 6547 | E&C | Rochester | GM 37441 | 17096060 |
| 6548 | E&C | Rochester | GM 37441 | 17106682 |
| 6549 | E&C | Rochester | GM 37441 | 17106683 |
| 6550 | E&C | Rochester | GM 37441 | 17107010 |
| 6551 | E&C | Rochester | GM 37441 | 17113175 |
| 6552 | E&C | Rochester | GM 37441 | 17113122 |
| 6553 | E&C | Rochester | GM 37441 | 17113123 |
| 6554 | E&C | Rochester | GM 37441 | 17113194 |
| 6555 | E&C | Rochester | GM 37441 | 17113316 |
| 6556 | E&C | Rochester | GM 37441 | 17113240 |
| 6557 | E&C | Rochester | GM 37441 | 17113252 |
| 6558 | E&C | Rochester | GM 37441 | 17113490 |
| 6559 | E&C | Rochester | GM 37441 | 17113521 |
| 6560 | E&C | Rochester | GM 37441 | 17113523 |
| 6561 | E&C | Rochester | GM 37441 | 17113537 |
| 6562 | E&C | Rochester | GM 37441 | 17113563 |
| 6563 | E&C | Rochester | GM 37441 | 17113587 |
| 6564 | E&C | Rochester | GM 37441 | 17113622 |
| 6565 | E&C | Rochester | GM 37441 | 17113627 |
| 6566 | E&C | Rochester | GM 37441 | 17113871 |
| 6567 | E&C | Rochester | GM 37441 | 17113893 |
| 6568 | E&C | Rochester | GM 37441 | 17114721 |
| 6569 | E&C | Rochester | GM 37441 | 17122286 |
| 6570 | E&C | Rochester | GM 37441 | 17123662 |
| 6571 | E&C | Rochester | GM 37441 | 17123807 |
| 6572 | E&C | Rochester | GM 37441 | 21993142 |
| 6573 | E&C | Rochester | GM 37441 | 22720160 |
| 6574 | E&C | Rochester | GM 37441 | 25321904 |
| 6575 | E&C | Rochester | GM 37441 | 25768286 |
| 6576 | E&C | Rochester | GM 37441 | 88984176 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6577 | E&C | Rochester | GM 37441 | 88984204 |
| 6578 | E&C | Rochester | GM 37441 | 88984165 |
| 6579 | E&C | Rochester | GM 37441 | 88984174 |
| 6580 | E&C | Rochester | GM 37441 | 88984221 |
| 6581 | E&C | Rochester | GM 37441 | 89017226 |
| 6582 | E&C | Rochester | GM 37441 | 89017272 |
| 6583 | E&C | Rochester | GM 37441 | 89017274 |
| 6584 | E&C | Rochester | GM 37441 | 89017287 |
| 6585 | E&C | Rochester | GM 37441 | 89017303 |
| 6586 | E&C | Rochester | GM 37441 | 89017364 |
| 6587 | E&C | Rochester | GM 37441 | 89017365 |
| 6588 | E&C | Rochester | GM 37441 | 89017374 |
| 6589 | E&C | Rochester | GM 37441 | 89017375 |
| 6590 | E&C | Rochester | GM 37441 | 89017376 |
| 6591 | E&C | Rochester | GM 37441 | 89017378 |
| 6592 | E&C | Rochester | GM 37441 | 89017379 |
| 6593 | E&C | Rochester | GM 37441 | 89017380 |
| 6594 | E&C | Rochester | GM 37441 | 89017381 |
| 6595 | E&C | Rochester | GM 37441 | 89017382 |
| 6596 | E&C | Rochester | GM 37441 | 89017453 |
| 6597 | E&C | Rochester | GM 37441 | 89017530 |
| 6598 | E&C | Rochester | GM 37441 | 89017554 |
| 6599 | E&C | Rochester | GM 37441 | 89017556 |
| 6600 | E&C | Rochester | GM 37441 | 89017589 |
| 6601 | E&C | Rochester | GM 37441 | 89017590 |
| 6602 | E&C | Rochester | GM 37441 | 89017647 |
| 6603 | E&C | Rochester | GM 37441 | 89017664 |
| 6604 | E&C | Rochester | GM 37441 | 89017732 |
| 6605 | E&C | Rochester | GM 37441 | 89017873 |
| 6606 | E&C | Rochester | GM 37441 | 89016054 |
| 6607 | E&C | Rochester | GM 37441 | 89018109 |
| 6608 | E&C | Rochester | GM 37441 | 89018110 |
| 6609 | E&C | Rochester | GM 37441 | 89018111 |
| 6610 | E&C | Rochester | GM 37441 | 89060968 |
| 6611 | E&C | Rochester | GM 37441 | 93441235 |
| 6612 | E&C | Rochester | GM 37443 | 93442096 |
| 6613 | E&C | Rochester | GM 37443 | 10390309 |
| 6614 | E&C | Rochester | GM 37443 | 12575313 |
| 6615 | E&C | Rochester | GM 37443 | 12559361 |
| 6616 | E&C | Rochester | GM 37443 | 89017884 |
| 6617 | E&C | Rochester | GM 37444 | 12517147 |
| 6618 | E&C | Rochester | GM 37444 | 12593231 |
| 6619 | E&C | Rochester | GM 37444 | 15208720 |
| 6620 | E&C | Rochester | GM 37444 | 15214181 |
| 6621 | E&C | Rochester | PA5747 | 17115975 |
| 6622 | E&C | Rochester | GM 43894 | 89017368 |
| 6623 | E&C | Rochester | GM 43894 | 89017783 |
| 6624 | E&C | Rochester | GMBSE1R09 | 17097131 |
| 6625 | E&C | Rochester | OCPIT0004 | 17097086 |
| 6626 | E&C | Rochester | PA6710 | 17096199 |
| 6627 | E&C | Rochester | PA7547 | 17091157 |
| 6628 | E&C | Rochester | PA7547 | 17095700 |
| 6629 | E&C | Rochester | PA7547 | 17095227-2L |
| 6630 | E&C | Rochester | PCC00012 | 17202233 |
| 6631 | E&C | Rochester | PCC00030 | 17098136 |
| 6632 | E&C | Rochester | PCC00038 | 17201171 |
| 6633 | E&C | Rochester | PCC00037 | 17097079 |
| 6634 | E&C | Rochester | PCC00094 | 17202005 |
| 6635 | E&C | Rochester | PCC000DV | 12575533 |
| 6636 | E&C | Rochester | PCC000DX | 12570700 |
| 6637 | E&C | Rochester | PCC00002 | 12574055 |
| 6638 | E&C | Rochester | PCC000F0 | 12570698 |
| 6639 | E&C | Rochester | PCC000F4 | 12576918 |
| 6640 | E&C | Rochester | PCC000F6 | 12575310 |
| 6641 | E&C | Rochester | PCC000FG | 12575313 |
| 6642 | E&C | Rochester | PCC000FX | 12574682 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 6643 | Rochester | E&C | PCO000S3 | 12517523 |
| 6644 | Rochester | E&C | PCO00054 | 93441795 |
| 6645 | Rochester | E&C | PCO000G5 | 12581550 |
| 6646 | Rochester | E&C | PCO0000A | 15107218 |
| 6647 | Rochester | E&C | PCO0000X | 12583076 |
| 6648 | Rochester | E&C | PCO00016 | 12580225 |
| 6649 | Rochester | E&C | PCO000HB | 12583045 |
| 6650 | Rochester | E&C | PCO000HK | 22720160 |
| 6651 | Rochester | E&C | PCO000HL | 93443236 |
| 6652 | Rochester | E&C | PCO000IX | 12586553 |
| 6653 | Rochester | E&C | PCO000HZ | 12586550 |
| 6654 | Rochester | E&C | PCO00012 | 12589208 |
| 6655 | Rochester | E&C | PCO00034 | 12589206 |
| 6656 | Rochester | E&C | PCO0003S | 12372817 |
| 6657 | Rochester | E&C | PCO000JI6 | 15137021 |
| 6658 | Rochester | E&C | PCO000J17 | 15137023 |
| 6659 | Rochester | E&C | PCO000JM | 15137024 |
| 6660 | Rochester | E&C | PCO000J9 | 15137025 |
| 6661 | Rochester | E&C | PCO000JF | 25762286 |
| 6662 | Rochester | E&C | PCO000JJ | 12574342 |
| 6663 | Rochester | E&C | PCO000JK | 12575709 |
| 6664 | Rochester | E&C | PCO000JL | 10357921 |
| 6665 | Rochester | E&C | PCO000JM | 12587390 |
| 6666 | Rochester | E&C | PCO000JP | 12586517 |
| 6667 | Rochester | E&C | PCO000JR | 10369389 |
| 6668 | Rochester | E&C | PCO000K9 | 10365358 |
| 6669 | Rochester | E&C | PCO000KB | 15144830 |
| 6670 | Rochester | E&C | PCO000KD | 15225090 |
| 6671 | Rochester | E&C | PCO000KG | 12592571 |
| 6672 | Rochester | E&C | PCO000KI | 12595275 |
| 6673 | Rochester | E&C | PCO000KP | 83765959 |
| 6674 | Rochester | E&C | PCO000KV | 15208720 |
| 6675 | Rochester | E&C | PCO000KX | 12599565 |
| 6676 | Rochester | E&C | PCO000LL | 12596573 |
| 6677 | Rochester | E&C | PCO000LP | 12596574 |
| 6678 | Rochester | E&C | PCO000LR | 12597321 |
| 6679 | Rochester | E&C | PCO000LZ | 22670174 |
| 6680 | Rochester | E&C | PCO000MZ | 12590419 |
| 6681 | Rochester | E&C | PCO000M8 | 15214440 |
| 6682 | Rochester | E&C | PCO000M8 | 12590507 |
| 6683 | Rochester | E&C | PCO000MB | 12590716 |
| 6684 | Rochester | E&C | PCO000MD | 15220647 |
| 6685 | Rochester | E&C | PCO000ML | 15224181 |
| 6686 | Rochester | E&C | PCO000MM | 15214438 |
| 6687 | Rochester | E&C | PCO000NF | 15214439 |
| 6688 | Rochester | E&C | PCO000NG | 15598525 |
| 6689 | Rochester | E&C | PCO000NH | 15110189 |
| 6690 | Rochester | E&C | PCO000NM | 15110199 |
| 6691 | Rochester | E&C | PCO000MR | 15112514 |
| 6692 | Rochester | E&C | PCO000MV | 15527019 |
| 6693 | Rochester | E&C | PCO000NI | 15112515 |
| 6694 | Rochester | E&C | PCO000NL | 15780864 |
| 6695 | Rochester | E&C | PCO000N7 | 15780865 |
| 6696 | Rochester | E&C | PCO000N8 | 15780866 |
| 6697 | Rochester | E&C | PCO000NC | 15780949 |
| 6698 | Rochester | E&C | PCO000ND | 15598603 |
| 6699 | Rochester | E&C | PCO000NF | 15598524 |
| 6700 | Rochester | E&C | PCO000NG | 15598525 |
| 6701 | Rochester | E&C | PCO000NN | 12599023 |
| 6702 | Rochester | E&C | PCO000NP | 15598524 |
| 6703 | Rochester | E&C | PCO000NV | 12590418 |
| 6704 | Rochester | E&C | PCO000NX | 12599037 |
| 6705 | Rochester | E&C | PCO000NW | 12599024 |
| 6706 | Rochester | E&C | PCO000PG | 15744867 |
| 6707 | Rochester | E&C | PCO000PS | 15744867 |
| 6708 | Rochester | E&C | PCO000PN | 15744868 |

103

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6709 | E&C | Rochester | PCC000PT | 15744869 |
| 6710 | E&C | Rochester | PCC000PS | 20749083 |
| 6711 | E&C | Rochester | PCC000PR | 12601382 |
| 6712 | E&C | Rochester | PN400000 | 17090139 |
| 6713 | E&C | Rochester | PN400026 | 15013800 |
| 6714 | E&C | Rochester | PN4000M | 6002RM0017 |
| 6715 | E&C | Rochester | PN4000SJ | 12570698 |
| 6716 | E&C | Rochester | PN400063 | 12580225 |
| 6717 | E&C | Rochester | PN400069 | 12587390 |
| 6718 | E&C | Rochester | PN4000D | 15137023 |
| 6719 | E&C | Rochester | PN4000F | 15137026 |
| 6720 | E&C | Rochester | PN4000K | 15107218 |
| 6721 | E&C | Rochester | PN400062 | 12580419 |
| 6722 | E&C | Rochester | PN400072 | 15214439 |
| 6723 | E&C | Rochester | PN400073 | 12593230 |
| 6724 | E&C | Rochester | PPG00009 | 17091722 |
| 6725 | E&C | Rochester | PPG0000F | 17097337 |
| 6726 | E&C | Rochester | PPH00001 | 17106681 |
| 6727 | E&C | Rochester | PPH00034 | 17113196 |
| 6728 | E&C | Rochester | PPJ00000 | 17106681 |
| 6729 | E&C | Rochester | PPJ00001 | 17113196 |
| 6730 | E&C | Rochester | PPJ00003 | 17106682 |
| 6731 | E&C | Rochester | SCUSA 37441 | 89017989 |
| 6732 | E&C | Rochester | VTC00006 | 17097131 |
| 6733 | E&C | Rochester | VTC00018 | 17113907 |
| 6734 | E&C | Rochester | VTC0001G | 17113214 |
| 6735 | E&C | Rochester | VTC0001J | 17113273 |
| 6736 | E&C | Rochester | VTC0001N | 89694295 |
| 6737 | E&C | Rochester | VTC0001P | 12570622 |
| 6738 | E&C | Rochester | VTC0001V | 17113215 |
| 6739 | E&C | Rochester | VTC0001W | 17113209 |
| 6740 | E&C | Rochester | VTC00012 | 17097069 |
| 6741 | E&C | Rochester | VTC00020 | 17097023 |
| 6742 | E&C | Rochester | X00650000 | 17113040 |
| 6743 | E&C | Rochester | X00650002 | 17083285 |
| 6744 | E&C | Rochester | X00650006 | 17083377 |
| 6745 | E&C | Rochester | X00650U | 17090932 |
| 6746 | E&C | Rochester | X00650M | 17113282 |
| 6747 | E&C | Rochester | X0ZLW0012 | 17090946 |
| 6748 | E&C | Rochester | X7DX00001 | 17097069 |
| 6749 | E&C | Rochester | X7DX00002 | 17090410 |
| 6750 | E&C | Rochester | X7DX000U | 17087248 |
| 6751 | E&C | Rochester | XPPG00000 | 17076165 |
| 6752 | E&C | Rochester | XPPG00000 | 17112456 |
| 6753 | E&C | Rochester | XPPG00000 | 17106681 |
| 6754 | E&C | Rochester | XPPG00011 | 17113196 |
| 6755 | E&C | Rochester | XPPG0002 | 17093148 |
| 6756 | E&C | Rochester | XPPG00008 | 17106682 |
| 6757 | E&C | Rochester | XPPJ00001 | 17106681 |
| 6758 | E&C | Rochester | XPPJ00008 | 17106682 |
| 6759 | E&C | Saginaw (E/C) | 103272 | 12011103 |
| 6760 | E&C | Saginaw (E/C) | 103272 | 12011104 |
| 6761 | E&C | Saginaw (E/C) | 103272 | 12011109 |
| 6762 | E&C | Saginaw (E/C) | 103272 | 21011110 |
| 6763 | E&C | Saginaw (E/C) | 103272 | 21011906 |
| 6764 | E&C | Saginaw (E/C) | 103272 | 12011904 |
| 6765 | E&C | Saginaw (E/C) | 103272 | 12012316 |
| 6766 | E&C | Saginaw (E/C) | 103272 | 12012317 |
| 6767 | E&C | Saginaw (E/C) | 103272 | 12012895 |
| 6768 | E&C | Saginaw (E/C) | 103272 | 12012705 |
| 6769 | E&C | Saginaw (E/C) | 103272 | 12012706 |
| 6770 | E&C | Saginaw (E/C) | 103272 | 12012880 |
| 6771 | E&C | Saginaw (E/C) | 108888 | 12013485 |
| 6772 | E&C | Saginaw (E/C) | 108888 | 12013524 |
| 6773 | E&C | Saginaw (E/C) | 108888 | 22667249 |
| 6774 | E&C | Saginaw (E/C) | 108888 | 22671542 |

104

## GM Contract Rejection Motion No. 1 — Exhibit A (Page 105)

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6775 | E&C | Saginaw (E/C) | 108598 | 86905418 |
| 6776 | E&C | Saginaw (E/C) | 108598 | 86905419 |
| 6777 | E&C | Saginaw (E/C) | 119604 | 21018786 |
| 6778 | E&C | Saginaw (E/C) | 117449 | 15856665 |
| 6779 | E&C | Saginaw (E/C) | 117449 | 21018784 |
| 6780 | E&C | Saginaw (E/C) | 117449 | 21018785 |
| 6781 | E&C | Saginaw (E/C) | 117449 | 21018995 |
| 6782 | E&C | Saginaw (E/C) | 117449 | 21018967 |
| 6783 | E&C | Saginaw (E/C) | 117449 | 21019007 |
| 6784 | E&C | Saginaw (E/C) | 117449 | 21019029 |
| 6785 | E&C | Saginaw (E/C) | 117449 | 21019230 |
| 6786 | E&C | Saginaw (E/C) | 117449 | 21019233 |
| 6787 | E&C | Saginaw (E/C) | 117449 | 21019045 |
| 6788 | E&C | Saginaw (E/C) | 117449 | 21019048 |
| 6789 | E&C | Saginaw (E/C) | 117449 | 21019049 |
| 6790 | E&C | Saginaw (E/C) | 117449 | 21019251 |
| 6791 | E&C | Saginaw (E/C) | 117449 | 21019252 |
| 6792 | E&C | Saginaw (E/C) | 117449 | 21019252 |
| 6793 | E&C | Saginaw (E/C) | 117449 | 21019254 |
| 6794 | E&C | Saginaw (E/C) | 117449 | 21019255 |
| 6795 | E&C | Saginaw (E/C) | 117449 | 21019256 |
| 6796 | E&C | Saginaw (E/C) | 117449 | 21019257 |
| 6797 | E&C | Saginaw (E/C) | 117449 | 21019258 |
| 6798 | E&C | Saginaw (E/C) | 117449 | 21019262 |
| 6799 | E&C | Saginaw (E/C) | 117449 | 21019264 |
| 6800 | E&C | Saginaw (E/C) | 117449 | 21019628 |
| 6801 | E&C | Saginaw (E/C) | 117449 | 21019717 |
| 6802 | E&C | Saginaw (E/C) | 117449 | 21019718 |
| 6803 | E&C | Saginaw (E/C) | 117449 | 21019719 |
| 6804 | E&C | Saginaw (E/C) | 117449 | 21019722 |
| 6805 | E&C | Saginaw (E/C) | 117449 | 22072424 |
| 6806 | E&C | Saginaw (E/C) | 117449 | 22072425 |
| 6807 | E&C | Saginaw (E/C) | 117449 | 22073482 |
| 6808 | E&C | Saginaw (E/C) | 117449 | 22702612 |
| 6809 | E&C | Saginaw (E/C) | 117449 | 22705356 |
| 6810 | E&C | Saginaw (E/C) | 117449 | 86984469 |
| 6811 | E&C | Saginaw (E/C) | 117449 | 86904176 |
| 6812 | E&C | Saginaw (E/C) | 117449 | 86967259 |
| 6813 | E&C | Saginaw (E/C) | 117449 | 21019768 |
| 6814 | E&C | Saginaw (E/C) | KO100V00V | 18060563 |
| 6815 | E&C | Saginaw (E/C) | KO100-V20W | 18060564 |
| 6816 | E&C | Saginaw (E/C) | KO100-045 | 18066633 |
| 6817 | E&C | Saginaw (E/C) | KO100-04P | 18060222 |
| 6818 | E&C | Saginaw (E/C) | KO100V007J | 22710569 |
| 6819 | E&C | Saginaw (E/C) | KO100V007K | 22710660 |
| 6820 | E&C | Saginaw (E/C) | KO100-07M | 18014746 |
| 6821 | E&C | Saginaw (E/C) | KO100V07X | 18040801 |
| 6822 | E&C | Saginaw (E/C) | KO100V086 | 15112419 |
| 6823 | E&C | Saginaw (E/C) | KO100V087 | 15112420 |
| 6824 | E&C | Saginaw (E/C) | KO100V088 | 15112384 |
| 6825 | E&C | Saginaw (E/C) | KO100V089 | 15112385 |
| 6826 | E&C | Saginaw (E/C) | KO200V09D | 15233116 |
| 6827 | E&C | Saginaw (E/C) | KO100V08F | 15233117 |
| 6828 | E&C | Saginaw (E/C) | KO300V127 | 15259081 |
| 6829 | E&C | Saginaw (E/C) | KO100V08H | 15259082 |
| 6830 | E&C | Saginaw (E/C) | KO100V08J | 15259085 |
| 6831 | E&C | Saginaw (E/C) | KO100V08K | 15259086 |
| 6832 | E&C | Saginaw (E/C) | KO200V0H7 | 15112420 |
| 6833 | E&C | Saginaw (E/C) | KO200V0H8 | 15112419 |
| 6834 | E&C | Saginaw (E/C) | KO200V0H2 | 10305648 |
| 6835 | E&C | Saginaw (E/C) | KO200V0J0 | 10305649 |
| 6836 | E&C | Saginaw (E/C) | KO200V0J1 | 10305650 |
| 6837 | E&C | Saginaw (E/C) | KO200V0JG | 10305651 |
| 6838 | E&C | Saginaw (E/C) | KO300V0JG | 21998160 |
| 6839 | E&C | Saginaw (E/C) | KO200V0JG | 21998161 |
| 6940 | E&C | Saginaw (E/C) | KO200V0JJ | 21998162 |

## GM Contract Rejection Motion No. 1 — Exhibit A (Page 106)

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6941 | E&C | Saginaw (E/C) | 9O2000OK | 21998183 |
| 6942 | E&C | Saginaw (E/C) | 9O2000JL | 21998164 |
| 6943 | E&C | Saginaw (E/C) | 9O2000JM | 21998167 |
| 6944 | E&C | Saginaw (E/C) | 9O2000JN | 15134582 |
| 6945 | E&C | Saginaw (E/C) | 9O2000JP | 15134583 |
| 6946 | E&C | Saginaw (E/C) | 9O2000JX | 10363790 |
| 6947 | E&C | Saginaw (E/C) | 9O2000JZ | 10363791 |
| 6948 | E&C | Saginaw (E/C) | 9O2000K6 | 15215971 |
| 6949 | E&C | Saginaw (E/C) | 9O2000K7 | 15215972 |
| 6950 | E&C | Saginaw (E/C) | 9O2000K9 | 15215973 |
| 6951 | E&C | Saginaw (E/C) | 9O2000K9 | 15215974 |
| 6952 | E&C | Saginaw (E/C) | 9O2000KD | 15130054 |
| 6953 | E&C | Saginaw (E/C) | 9O2000KF | 15130055 |
| 6954 | E&C | Saginaw (E/C) | 9O2000KG | 15130056 |
| 6955 | E&C | Saginaw (E/C) | 9O2000KH | 15130057 |
| 6956 | E&C | Saginaw (E/C) | 9O2000LB | 15233122 |
| 6957 | E&C | Saginaw (E/C) | 9O2000LC | 15233123 |
| 6958 | E&C | Saginaw (E/C) | 9O2000LH | 10300522 |
| 6959 | E&C | Saginaw (E/C) | 9O2000LJ | 15259082 |
| 6960 | E&C | Saginaw (E/C) | 9O2000LK | 15259085 |
| 6961 | E&C | Saginaw (E/C) | 9O2000LL | 15259086 |
| 6962 | E&C | Saginaw (E/C) | 9O2000LP | 15259081 |
| 6963 | E&C | Saginaw (E/C) | 9O2000LV | 15235542 |
| 6964 | E&C | Saginaw (E/C) | 9O2000LW | 15266722 |
| 6965 | E&C | Saginaw (E/C) | 9O2000LX | 15266723 |
| 6966 | E&C | Saginaw (E/C) | 9O2000LZ | 15266725 |
| 6967 | E&C | Saginaw (E/C) | 9O2000M0 | 15266726 |
| 6968 | E&C | Saginaw (E/C) | 9O2000M7 | 10391647 |
| 6969 | E&C | Saginaw (E/C) | 9O2000M8 | 10391648 |
| 6970 | E&C | Saginaw (E/C) | 9O2000M9 | 10391650 |
| 6971 | E&C | Saginaw (E/C) | 9O2000MB | 10391646 |
| 6972 | E&C | Saginaw (E/C) | 9O2000MC | 15235543 |
| 6973 | E&C | Saginaw (E/C) | 9O2000MK | 18022601 |
| 6974 | E&C | Saginaw (E/C) | 9O3000FV | 15233117 |
| 6975 | E&C | Saginaw (E/C) | 9O3000FW | 10446485 |
| 6976 | E&C | Saginaw (E/C) | 9O3000FX | 25714000 |
| 6977 | E&C | Saginaw (E/C) | 9O3000G7 | 25726248 |
| 6978 | E&C | Saginaw (E/C) | 9O3000G8 | 25726249 |
| 6979 | E&C | Saginaw (E/C) | 9O3000R8 | 25714801 |
| 6980 | E&C | Saginaw (E/C) | 9O3000R4 | 10446466 |
| 6981 | E&C | Saginaw (E/C) | 9O3000R7 | 25739384 |
| 6982 | E&C | Saginaw (E/C) | 9O3000R8 | 25739395 |
| 6983 | E&C | Saginaw (E/C) | 9O3000R9 | 25739396 |
| 6984 | E&C | Saginaw (E/C) | 9O3000TB | 25739397 |
| 6985 | E&C | Saginaw (E/C) | 9O3000TC | 25739398 |
| 6986 | E&C | Saginaw (E/C) | 9O3000TD | 25739399 |
| 6987 | E&C | Saginaw (E/C) | 9O3000TF | 25739400 |
| 6988 | E&C | Saginaw (E/C) | 9O3000WP | 25714200 |
| 6989 | E&C | Saginaw (E/C) | 9O3000XR | 22704207 |
| 6990 | E&C | Saginaw (E/C) | 9O300020 | 15183921 |
| 6991 | E&C | Saginaw (E/C) | 9O300022 | 15183925 |
| 6992 | E&C | Saginaw (E/C) | 9O300023 | 15183926 |
| 6993 | E&C | Saginaw (E/C) | 9O300026 | 22714578 |
| 6994 | E&C | Saginaw (E/C) | 9O300127 | 22714579 |
| 6995 | E&C | Saginaw (E/C) | 9O3001JV | 25764299 |
| 6996 | E&C | Saginaw (E/C) | 9O3001JX | 25764300 |
| 6997 | E&C | Saginaw (E/C) | 9O3001ZX | 25764303 |
| 6998 | E&C | Saginaw (E/C) | 9O300132 | 25764305 |
| 6999 | E&C | Saginaw (E/C) | 9O300133 | 25764306 |
| 6900 | E&C | Saginaw (E/C) | 9O3001JG | 22714162 |
| 6901 | E&C | Saginaw (E/C) | 9O3001JF | 22714163 |
| 6902 | E&C | Saginaw (E/C) | 9O3001JR | 25764304 |
| 6903 | E&C | Saginaw (E/C) | 9O3001JT | 25764301 |
| 6904 | E&C | Saginaw (E/C) | 9O3001JV | 25764302 |
| 6905 | E&C | Saginaw (E/C) | 9O3001J0 | 25762904 |
| 6906 | E&C | Saginaw (E/C) | 9O3001J0 | 25762925 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6907 | E&C | Saginaw (E/C) | I903001AV | 25752828 |
| 6908 | E&C | Saginaw (E/C) | I903001AW | 25762629 |
| 6909 | E&C | Saginaw (E/C) | I903000166 | 15139689 |
| 6910 | E&C | Saginaw (E/C) | I903000168 | 15112395 |
| 6911 | E&C | Saginaw (E/C) | I903000962 | 15112394 |
| 6912 | E&C | Saginaw (E/C) | I903000163 | 15112386 |
| 6913 | E&C | Saginaw (E/C) | I903000163F | 15112387 |
| 6914 | E&C | Saginaw (E/C) | I903000164 | 15112420 |
| 6915 | E&C | Saginaw (E/C) | I903000169P | 15112419 |
| 6916 | E&C | Saginaw (E/C) | I903000163K | 15112425 |
| 6917 | E&C | Saginaw (E/C) | I903000162 | 15112426 |
| 6918 | E&C | Saginaw (E/C) | I903000170 | 15112440 |
| 6919 | E&C | Saginaw (E/C) | I903000171 | 15112441 |
| 6920 | E&C | Saginaw (E/C) | I903000174 | 15112444 |
| 6921 | E&C | Saginaw (E/C) | I903000175 | 15112445 |
| 6922 | E&C | Saginaw (E/C) | I903000176 | 15112446 |
| 6923 | E&C | Saginaw (E/C) | I903000177 | 15112447 |
| 6924 | E&C | Saginaw (E/C) | I903000178 | 15112448 |
| 6925 | E&C | Saginaw (E/C) | I903000179 | 15112449 |
| 6926 | E&C | Saginaw (E/C) | I903000178 | 15112455 |
| 6927 | E&C | Saginaw (E/C) | I903000172C | 15112456 |
| 6928 | E&C | Saginaw (E/C) | I903000172 | 15124099 |
| 6929 | E&C | Saginaw (E/C) | I903000187 | 10354407 |
| 6930 | E&C | Saginaw (E/C) | I903000188 | 10354408 |
| 6931 | E&C | Saginaw (E/C) | I903000189 | 25772613 |
| 6932 | E&C | Saginaw (E/C) | I903000180C | 25770942 |
| 6933 | E&C | Saginaw (E/C) | I903000180 | 25770943 |
| 6934 | E&C | Saginaw (E/C) | I903000186 | 25772414 |
| 6935 | E&C | Saginaw (E/C) | I903000185 | 21695735 |
| 6936 | E&C | Saginaw (E/C) | I903000183N | 21695736 |
| 6937 | E&C | Saginaw (E/C) | I903000183P | 21695737 |
| 6938 | E&C | Saginaw (E/C) | I903000183R | 21695738 |
| 6939 | E&C | Saginaw (E/C) | I903000183T | 21695739 |
| 6940 | E&C | Saginaw (E/C) | I903000183V | 21695740 |
| 6941 | E&C | Saginaw (E/C) | I903000183W | 21695741 |
| 6942 | E&C | Saginaw (E/C) | I903000183X | 21695742 |
| 6943 | E&C | Saginaw (E/C) | I903000190 | 21695747 |
| 6944 | E&C | Saginaw (E/C) | I903000191 | 21695748 |
| 6945 | E&C | Saginaw (E/C) | I903000192 | 15139461 |
| 6946 | E&C | Saginaw (E/C) | I903000193 | 15139462 |
| 6947 | E&C | Saginaw (E/C) | I903000194 | 15139463 |
| 6948 | E&C | Saginaw (E/C) | I903000195 | 15139464 |
| 6949 | E&C | Saginaw (E/C) | I903000196 | 15147826 |
| 6950 | E&C | Saginaw (E/C) | I903000197 | 15147827 |
| 6951 | E&C | Saginaw (E/C) | I903000198 | 10983577 |
| 6952 | E&C | Saginaw (E/C) | I903000199 | 10983578 |
| 6953 | E&C | Saginaw (E/C) | I903000199R | 10983580 |
| 6954 | E&C | Saginaw (E/C) | I903000188 | 10983581 |
| 6955 | E&C | Saginaw (E/C) | I903000188N | 10990083 |
| 6956 | E&C | Saginaw (E/C) | I903000188X | 10990084 |
| 6957 | E&C | Saginaw (E/C) | I903000199W | 15147826 |
| 6958 | E&C | Saginaw (E/C) | I903000182 | 15147827 |
| 6959 | E&C | Saginaw (E/C) | I903000183 | 15147972 |
| 6960 | E&C | Saginaw (E/C) | I903000185 | 15215973 |
| 6961 | E&C | Saginaw (E/C) | I903000C2 | 15215974 |
| 6962 | E&C | Saginaw (E/C) | I903001C3 | 15225205 |
| 6963 | E&C | Saginaw (E/C) | I903001C6 | 15225206 |
| 6964 | E&C | Saginaw (E/C) | I903001BP | 15225207 |
| 6965 | E&C | Saginaw (E/C) | I903001C0 | 15215971 |
| 6966 | E&C | Saginaw (E/C) | I903001B3 | 15215972 |
| 6967 | E&C | Saginaw (E/C) | I903000C5 | 15225207 |
| 6968 | E&C | Saginaw (E/C) | I903000C7 | 15225206 |
| 6969 | E&C | Saginaw (E/C) | I903001B4 | 15225207 |
| 6970 | E&C | Saginaw (E/C) | I903001CB | 15225207 |
| 6971 | E&C | Saginaw (E/C) | I903000C8 | 15251074 |
| 6972 | E&C | Saginaw (E/C) | I903000C9 | 15225208 |

107

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6973 | E&C | Saginaw (E/C) | I903001CJ | 15130804 |
| 6974 | E&C | Saginaw (E/C) | I903001CK | 15130805 |
| 6975 | E&C | Saginaw (E/C) | I903001CL | 15130856 |
| 6976 | E&C | Saginaw (E/C) | I903001CM | 15130857 |
| 6977 | E&C | Saginaw (E/C) | I903001CN | 10398208 |
| 6978 | E&C | Saginaw (E/C) | I903001CP | 10396297 |
| 6979 | E&C | Saginaw (E/C) | I903001CW | 15223632 |
| 6980 | E&C | Saginaw (E/C) | I903001CX | 15223633 |
| 6981 | E&C | Saginaw (E/C) | I903001D2 | 10390115 |
| 6982 | E&C | Saginaw (E/C) | I903001CW | 10390114 |
| 6983 | E&C | Saginaw (E/C) | I903001D5 | 15211962 |
| 6984 | E&C | Saginaw (E/C) | I903001D6 | 15211963 |
| 6985 | E&C | Saginaw (E/C) | I903001DC | 15225601 |
| 6986 | E&C | Saginaw (E/C) | I903001DD | 15225682 |
| 6987 | E&C | Saginaw (E/C) | I903001DF | 15225683 |
| 6988 | E&C | Saginaw (E/C) | I903001DG | 15225684 |
| 6989 | E&C | Saginaw (E/C) | I903001DH | 15225685 |
| 6990 | E&C | Saginaw (E/C) | I903001DJ | 15225686 |
| 6991 | E&C | Saginaw (E/C) | I903001DK | 15225687 |
| 6992 | E&C | Saginaw (E/C) | I903001DL | 15225688 |
| 6993 | E&C | Saginaw (E/C) | I903001DM | 15235002 |
| 6994 | E&C | Saginaw (E/C) | I903001DN | 15235003 |
| 6995 | E&C | Saginaw (E/C) | I903001DP | 15235004 |
| 6996 | E&C | Saginaw (E/C) | I903001DR | 15235005 |
| 6997 | E&C | Saginaw (E/C) | I903001DT | 15235006 |
| 6998 | E&C | Saginaw (E/C) | I903001DV | 15235007 |
| 6999 | E&C | Saginaw (E/C) | I903001DW | 15235008 |
| 7000 | E&C | Saginaw (E/C) | I903001DX | 15235009 |
| 7001 | E&C | Saginaw (E/C) | I903001F2 | 15235010 |
| 7002 | E&C | Saginaw (E/C) | I903001F0 | 15235011 |
| 7003 | E&C | Saginaw (E/C) | I903001F3 | 21993756 |
| 7004 | E&C | Saginaw (E/C) | I903001F9 | 10167922 |
| 7005 | E&C | Saginaw (E/C) | I903001FB | 10167923 |
| 7006 | E&C | Saginaw (E/C) | I903001FD | 10264616 |
| 7007 | E&C | Saginaw (E/C) | I903001FL | 15136688 |
| 7008 | E&C | Saginaw (E/C) | I903001FM | 15235544 |
| 7009 | E&C | Saginaw (E/C) | I903001FN | 15235545 |
| 7010 | E&C | Saginaw (E/C) | I903001FT | 15233116 |
| 7011 | E&C | Saginaw (E/C) | I903001FW | 15233122 |
| 7012 | E&C | Saginaw (E/C) | I903001FX | 15233123 |
| 7013 | E&C | Saginaw (E/C) | I903001FZ | 10357079 |
| 7014 | E&C | Saginaw (E/C) | I903001G0 | 10367080 |
| 7015 | E&C | Saginaw (E/C) | I903001G1 | 10367081 |
| 7016 | E&C | Saginaw (E/C) | I903001G2 | 10367082 |
| 7017 | E&C | Saginaw (E/C) | I903001G3 | 15235534 |
| 7018 | E&C | Saginaw (E/C) | I903001G4 | 15235535 |
| 7019 | E&C | Saginaw (E/C) | I903001G5 | 15235536 |
| 7020 | E&C | Saginaw (E/C) | I903001G6 | 15235537 |
| 7021 | E&C | Saginaw (E/C) | I903001G7 | 15235538 |
| 7022 | E&C | Saginaw (E/C) | I903001G8 | 15235539 |
| 7023 | E&C | Saginaw (E/C) | I903001G9 | 15235540 |
| 7024 | E&C | Saginaw (E/C) | I903001GB | 15235541 |
| 7025 | E&C | Saginaw (E/C) | I903001GD | 15235542 |
| 7026 | E&C | Saginaw (E/C) | I903001GG | 15235543 |
| 7027 | E&C | Saginaw (E/C) | I903001GH | 15259081 |
| 7028 | E&C | Saginaw (E/C) | I903001GJ | 15259082 |
| 7029 | E&C | Saginaw (E/C) | I903001GK | 15259083 |
| 7030 | E&C | Saginaw (E/C) | I903001GL | 15259084 |
| 7031 | E&C | Saginaw (E/C) | I903001GM | 15259085 |
| 7032 | E&C | Saginaw (E/C) | I903001GN | 15259086 |
| 7033 | E&C | Saginaw (E/C) | I903001GP | 15259087 |
| 7034 | E&C | Saginaw (E/C) | I903001GR | 15259088 |
| 7035 | E&C | Saginaw (E/C) | I903001GT | 15251074 |
| 7036 | E&C | Saginaw (E/C) | I903001GV | 15251073 |
| 7037 | E&C | Saginaw (E/C) | I903001GZ | 15251074 |
| 7038 | E&C | Saginaw (E/C) | I903001H0 | 15251075 |

108

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7039 | E&C | Saginaw (E/C) | 9D3001H4 | 15283275 |
| 7040 | E&C | Saginaw (E/C) | 9D3001H5 | 15283276 |
| 7041 | E&C | Saginaw (E/C) | 9D3001H6 | 15286699 |
| 7042 | E&C | Saginaw (E/C) | 9D3001H7 | 15286700 |
| 7043 | E&C | Saginaw (E/C) | 9D3001H8 | 15283273 |
| 7044 | E&C | Saginaw (E/C) | 9D3001H9 | 15283274 |
| 7045 | E&C | Saginaw (E/C) | 9D3001HJ | 15277644 |
| 7046 | E&C | Saginaw (E/C) | 9D3001HK | 15276945 |
| 7047 | E&C | Saginaw (E/C) | 9D3001HM | 15284227 |
| 7048 | E&C | Saginaw (E/C) | 9D3001HP | 15284228 |
| 7049 | E&C | Saginaw (E/C) | 9D3001HV | 15284614 |
| 7050 | E&C | Saginaw (E/C) | 9D3001HW | 15284615 |
| 7051 | E&C | Saginaw (E/C) | 9D3001J7 | 15793335 |
| 7052 | E&C | Saginaw (E/C) | 9D3001J8 | 15793336 |
| 7053 | E&C | Saginaw (E/C) | 9D3001JB | 15793214 |
| 7054 | E&C | Saginaw (E/C) | 9D3001JC | 15583210 |
| 7055 | E&C | Saginaw (E/C) | 9D3001JD | 15703243 |
| 7056 | E&C | Saginaw (E/C) | 9D3001JF | 15583212 |
| 7057 | E&C | Saginaw (E/C) | 9D3001JG | 15703215 |
| 7058 | E&C | Saginaw (E/C) | 9D3001JH | 15703216 |
| 7059 | E&C | Saginaw (E/C) | 9D3001JJ | 15793327 |
| 7060 | E&C | Saginaw (E/C) | 9D3001JK | 15583209 |
| 7061 | E&C | Saginaw (E/C) | 9D3001JL | 15583205 |
| 7062 | E&C | Saginaw (E/C) | 9D3001JM | 15583206 |
| 7063 | E&C | Saginaw (E/C) | 9D3001JN | 15583207 |
| 7064 | E&C | Saginaw (E/C) | 9D3001JP | 15583208 |
| 7065 | E&C | Saginaw (E/C) | 9D3001K3 | 15823710 |
| 7066 | E&C | Saginaw (E/C) | 9D3001K4 | 15823711 |
| 7067 | E&C | Saginaw (E/C) | 9D3001LD | 15190619 |
| 7068 | E&C | Saginaw (E/C) | 9D3001LF | 15190620 |
| 7069 | E&C | Saginaw (E/C) | 9D30021 | 15183822 |
| 7070 | E&C | Saginaw (E/C) | CN 40969 | 15703243 |
| 7071 | E&C | Saginaw (E/C) | CN 40969 | 15703244 |
| 7072 | E&C | Saginaw (E/C) | CN 40969 | 15981288 |
| 7073 | E&C | Saginaw (E/C) | CN 40969 | 18028807 |
| 7074 | E&C | Saginaw (E/C) | CN 40969 | 18028988 |
| 7075 | E&C | Saginaw (E/C) | CN 40969 | 18028989 |
| 7076 | E&C | Saginaw (E/C) | CN 40969 | 18060212 |
| 7077 | E&C | Saginaw (E/C) | CN 40969 | 18060213 |
| 7078 | E&C | Saginaw (E/C) | CN 40969 | 18060214 |
| 7079 | E&C | Saginaw (E/C) | CN 40969 | 18060215 |
| 7080 | E&C | Saginaw (E/C) | CN 40969 | 18060216 |
| 7081 | E&C | Saginaw (E/C) | CN 40969 | 18060232 |
| 7082 | E&C | Saginaw (E/C) | CN 40969 | 18060233 |
| 7083 | E&C | Saginaw (E/C) | CN 40969 | 18060640 |
| 7084 | E&C | Saginaw (E/C) | CN 40969 | 18060604 |
| 7085 | E&C | Saginaw (E/C) | CN 40969 | 18060237 |
| 7086 | E&C | Saginaw (E/C) | CN 40969 | 18060558 |
| 7087 | E&C | Saginaw (E/C) | CN 40969 | 18060557 |
| 7088 | E&C | Saginaw (E/C) | CN 40969 | 18060674 |
| 7089 | E&C | Saginaw (E/C) | CN 40969 | 18060675 |
| 7090 | E&C | Saginaw (E/C) | CN 40969 | 18060669 |
| 7091 | E&C | Saginaw (E/C) | CN 40969 | 18060668 |
| 7092 | E&C | Saginaw (E/C) | CN 40969 | 18060608 |
| 7093 | E&C | Saginaw (E/C) | CN 40969 | 18060632 |
| 7094 | E&C | Saginaw (E/C) | CN 40969 | 18060604 |
| 7095 | E&C | Saginaw (E/C) | CN 40969 | 18060418 |
| 7096 | E&C | Saginaw (E/C) | CN 40969 | 88955419 |
| 7097 | E&C | Saginaw (E/C) | CN 40969 | 10377634 |
| 7098 | E&C | Saginaw (E/C) | CN 40969 | 15225210 |
| 7099 | E&C | Saginaw (E/C) | CN 40969 | 15294229 |
| 7100 | E&C | Saginaw (E/C) | CN 40969 | 15294230 |
| 7101 | E&C | Saginaw (E/C) | CN 40969 | 15294229 |
| 7102 | E&C | Saginaw (E/C) | CN 40969 | 15294229 |
| 7103 | E&C | Saginaw (E/C) | CN 40969 | 15294230 |
| 7104 | E&C | Saginaw (E/C) | CN 40969 | 15294772 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7105 | E&C | Saginaw (E/C) | CN 40969 | 18026355 |
| 7106 | E&C | Saginaw (E/C) | CN 40969 | 18048228 |
| 7107 | E&C | Saginaw (E/C) | CN 40969 | 18048229 |
| 7108 | E&C | Saginaw (E/C) | CN 40969 | 18048698 |
| 7109 | E&C | Saginaw (E/C) | CN 40969 | 18048699 |
| 7110 | E&C | Saginaw (E/C) | CN 40969 | 18048801 |
| 7111 | E&C | Saginaw (E/C) | CN 40969 | 21995733 |
| 7112 | E&C | Saginaw (E/C) | CN 40969 | 22667248 |
| 7113 | E&C | Saginaw (E/C) | CN 40969 | 22667249 |
| 7114 | E&C | Saginaw (E/C) | CN 40969 | 22702012 |
| 7115 | E&C | Saginaw (E/C) | CN 40969 | 88957254 |
| 7116 | E&C | Saginaw (E/C) | CN 40969 | 88994502 |
| 7117 | E&C | Saginaw (E/C) | CN 40969 | 88994116 |
| 7118 | E&C | Saginaw (E/C) | CN 40969 | 88994459 |
| 7119 | E&C | Saginaw (E/C) | CN 40969 | 88994476 |
| 7120 | E&C | Saginaw (E/C) | GM 40969 | 15589426 |
| 7121 | E&C | Saginaw (E/C) | GM 40969 | 15703243 |
| 7122 | E&C | Saginaw (E/C) | GM 40969 | 10703244 |
| 7123 | E&C | Saginaw (E/C) | GM 40969 | 18014744 |
| 7124 | E&C | Saginaw (E/C) | GM 40969 | 18014745 |
| 7125 | E&C | Saginaw (E/C) | GM 40969 | 18014746 |
| 7126 | E&C | Saginaw (E/C) | GM 40969 | 18014747 |
| 7127 | E&C | Saginaw (E/C) | GM 40969 | 18014748 |
| 7128 | E&C | Saginaw (E/C) | GM 40969 | 18028285 |
| 7129 | E&C | Saginaw (E/C) | GM 40969 | 18028807 |
| 7130 | E&C | Saginaw (E/C) | GM 40969 | 18028986 |
| 7131 | E&C | Saginaw (E/C) | GM 40969 | 18028987 |
| 7132 | E&C | Saginaw (E/C) | GM 40969 | 18028988 |
| 7133 | E&C | Saginaw (E/C) | GM 40969 | 18028989 |
| 7134 | E&C | Saginaw (E/C) | GM 40969 | 18029911 |
| 7135 | E&C | Saginaw (E/C) | GM 40969 | 18043106 |
| 7136 | E&C | Saginaw (E/C) | GM 40969 | 18043107 |
| 7137 | E&C | Saginaw (E/C) | GM 40969 | 18060211 |
| 7138 | E&C | Saginaw (E/C) | GM 40969 | 18060212 |
| 7139 | E&C | Saginaw (E/C) | GM 40969 | 18060213 |
| 7140 | E&C | Saginaw (E/C) | GM 40969 | 18060214 |
| 7141 | E&C | Saginaw (E/C) | GM 40969 | 18060215 |
| 7142 | E&C | Saginaw (E/C) | GM 40969 | 18060216 |
| 7143 | E&C | Saginaw (E/C) | GM 40969 | 18060217 |
| 7144 | E&C | Saginaw (E/C) | GM 40969 | 18060220 |
| 7145 | E&C | Saginaw (E/C) | GM 40969 | 18060222 |
| 7146 | E&C | Saginaw (E/C) | GM 40969 | 18060224 |
| 7147 | E&C | Saginaw (E/C) | GM 40969 | 18060226 |
| 7148 | E&C | Saginaw (E/C) | GM 40969 | 18060228 |
| 7149 | E&C | Saginaw (E/C) | GM 40969 | 18060232 |
| 7150 | E&C | Saginaw (E/C) | GM 40969 | 18060233 |
| 7151 | E&C | Saginaw (E/C) | GM 40969 | 18060234 |
| 7152 | E&C | Saginaw (E/C) | GM 40969 | 18060235 |
| 7153 | E&C | Saginaw (E/C) | GM 40969 | 18060236 |
| 7154 | E&C | Saginaw (E/C) | GM 40969 | 18060237 |
| 7155 | E&C | Saginaw (E/C) | GM 40969 | 18060238 |
| 7156 | E&C | Saginaw (E/C) | GM 40969 | 18060239 |
| 7157 | E&C | Saginaw (E/C) | GM 40969 | 18060552 |
| 7158 | E&C | Saginaw (E/C) | GM 40969 | 18060557 |
| 7159 | E&C | Saginaw (E/C) | GM 40969 | 18060558 |
| 7160 | E&C | Saginaw (E/C) | GM 40969 | 18060559 |
| 7161 | E&C | Saginaw (E/C) | GM 40969 | 18060560 |
| 7162 | E&C | Saginaw (E/C) | GM 40969 | 18060561 |
| 7163 | E&C | Saginaw (E/C) | GM 40969 | 18060562 |
| 7164 | E&C | Saginaw (E/C) | GM 40969 | 18060563 |
| 7165 | E&C | Saginaw (E/C) | GM 40969 | 18060564 |
| 7166 | E&C | Saginaw (E/C) | GM 40969 | 18060567 |
| 7167 | E&C | Saginaw (E/C) | GM 40969 | 18060568 |
| 7168 | E&C | Saginaw (E/C) | GM 40969 | 18060569 |
| 7169 | E&C | Saginaw (E/C) | GM 40969 | 18060570 |
| 7170 | E&C | Saginaw (E/C) | GM 40969 | 18060573 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7171 | E&C | Saginaw (E/C) | GM 40969 | 18060574 |
| 7172 | E&C | Saginaw (E/C) | GM 40969 | 18060575 |
| 7173 | E&C | Saginaw (E/C) | GM 40969 | 18060576 |
| 7174 | E&C | Saginaw (E/C) | GM 40969 | 18060577 |
| 7175 | E&C | Saginaw (E/C) | GM 40969 | 18060579 |
| 7176 | E&C | Saginaw (E/C) | GM 40969 | 18060590 |
| 7177 | E&C | Saginaw (E/C) | GM 40969 | 18060591 |
| 7178 | E&C | Saginaw (E/C) | GM 40969 | 18060594 |
| 7179 | E&C | Saginaw (E/C) | GM 40969 | 18060599 |
| 7180 | E&C | Saginaw (E/C) | GM 40969 | 18060600 |
| 7181 | E&C | Saginaw (E/C) | GM 40969 | 18060601 |
| 7182 | E&C | Saginaw (E/C) | GM 40969 | 18060604 |
| 7183 | E&C | Saginaw (E/C) | GM 40969 | 18060605 |
| 7184 | E&C | Saginaw (E/C) | GM 40969 | 18060608 |
| 7185 | E&C | Saginaw (E/C) | GM 40969 | 18060609 |
| 7186 | E&C | Saginaw (E/C) | GM 40969 | 18060612 |
| 7187 | E&C | Saginaw (E/C) | GM 40969 | 18060613 |
| 7188 | E&C | Saginaw (E/C) | GM 40969 | 18060616 |
| 7189 | E&C | Saginaw (E/C) | GM 40969 | 18060617 |
| 7190 | E&C | Saginaw (E/C) | GM 40969 | 18060620 |
| 7191 | E&C | Saginaw (E/C) | GM 40969 | 18060621 |
| 7192 | E&C | Saginaw (E/C) | GM 40969 | 18060622 |
| 7193 | E&C | Saginaw (E/C) | GM 40969 | 18060623 |
| 7194 | E&C | Saginaw (E/C) | GM 40969 | 18060630 |
| 7195 | E&C | Saginaw (E/C) | GM 40969 | 18060631 |
| 7196 | E&C | Saginaw (E/C) | GM 40969 | 18060632 |
| 7197 | E&C | Saginaw (E/C) | GM 40969 | 18060633 |
| 7198 | E&C | Saginaw (E/C) | GM 40969 | 18060634 |
| 7199 | E&C | Saginaw (E/C) | GM 40969 | 18060635 |
| 7200 | E&C | Saginaw (E/C) | GM 40969 | 18060640 |
| 7201 | E&C | Saginaw (E/C) | GM 40969 | 18060654 |
| 7202 | E&C | Saginaw (E/C) | GM 40969 | 18060656 |
| 7203 | E&C | Saginaw (E/C) | GM 40969 | 18060664 |
| 7204 | E&C | Saginaw (E/C) | GM 40969 | 18060665 |
| 7205 | E&C | Saginaw (E/C) | GM 40969 | 18060666 |
| 7206 | E&C | Saginaw (E/C) | GM 40969 | 18060667 |
| 7207 | E&C | Saginaw (E/C) | GM 40969 | 18060674 |
| 7208 | E&C | Saginaw (E/C) | GM 40969 | 18060675 |
| 7209 | E&C | Saginaw (E/C) | GM 40969 | 18060682 |
| 7210 | E&C | Saginaw (E/C) | GM 40969 | 18060687 |
| 7211 | E&C | Saginaw (E/C) | GM 40969 | 18060688 |
| 7212 | E&C | Saginaw (E/C) | GM 40969 | 18060689 |
| 7213 | E&C | Saginaw (E/C) | GM 40969 | 18060690 |
| 7214 | E&C | Saginaw (E/C) | GM 40969 | 18060691 |
| 7215 | E&C | Saginaw (E/C) | GM 40969 | 3961256 |
| 7216 | E&C | Saginaw (E/C) | GM 40969 | 457707 |
| 7217 | E&C | Saginaw (E/C) | GM 40969 | 88585414 |
| 7218 | E&C | Saginaw (E/C) | GM 40969 | 88585415 |
| 7219 | E&C | Saginaw (E/C) | GM 40969 | 88585416 |
| 7220 | E&C | Saginaw (E/C) | GM 40969 | 88585418 |
| 7221 | E&C | Saginaw (E/C) | GM 40969 | 88585419 |
| 7222 | E&C | Saginaw (E/C) | GM 40969 | 10379254 |
| 7223 | E&C | Saginaw (E/C) | GM 40969 | 10379254 |
| 7224 | E&C | Saginaw (E/C) | GM 40969 | 10388030 |
| 7225 | E&C | Saginaw (E/C) | GM 40969 | 15178671 |
| 7226 | E&C | Saginaw (E/C) | GM 40969 | 15178872 |
| 7227 | E&C | Saginaw (E/C) | GM 40969 | 15178873 |
| 7228 | E&C | Saginaw (E/C) | GM 40969 | 15178874 |
| 7229 | E&C | Saginaw (E/C) | GM 40969 | 15184895 |
| 7230 | E&C | Saginaw (E/C) | GM 40969 | 15184896 |
| 7231 | E&C | Saginaw (E/C) | GM 40969 | 15307874 |
| 7232 | E&C | Saginaw (E/C) | GM 40969 | 15307920 |
| 7233 | E&C | Saginaw (E/C) | GM 40969 | 15325210 |
| 7234 | E&C | Saginaw (E/C) | GM 40969 | 15325335 |
| 7235 | E&C | Saginaw (E/C) | GM 40969 | 15394229 |
| 7236 | E&C | Saginaw (E/C) | GM 40969 | 15394230 |

111

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7237 | E&C | Saginaw (E/C) | GM 40969 | 15394772 |
| 7238 | E&C | Saginaw (E/C) | GM 40969 | 15793340 |
| 7239 | E&C | Saginaw (E/C) | GM 40969 | 19014749 |
| 7240 | E&C | Saginaw (E/C) | GM 40969 | 18021389 |
| 7241 | E&C | Saginaw (E/C) | GM 40969 | 18048228 |
| 7242 | E&C | Saginaw (E/C) | GM 40969 | 18048229 |
| 7243 | E&C | Saginaw (E/C) | GM 40969 | 18048698 |
| 7244 | E&C | Saginaw (E/C) | GM 40969 | 18048699 |
| 7245 | E&C | Saginaw (E/C) | GM 40969 | 18048801 |
| 7246 | E&C | Saginaw (E/C) | GM 40969 | 18048934 |
| 7247 | E&C | Saginaw (E/C) | GM 40969 | 18048936 |
| 7248 | E&C | Saginaw (E/C) | GM 40969 | 18048937 |
| 7249 | E&C | Saginaw (E/C) | GM 40969 | 18060576 |
| 7250 | E&C | Saginaw (E/C) | GM 40969 | 18060697 |
| 7251 | E&C | Saginaw (E/C) | GM 40969 | 18060696 |
| 7252 | E&C | Saginaw (E/C) | GM 40969 | 21993766 |
| 7253 | E&C | Saginaw (E/C) | GM 40969 | 21995703 |
| 7254 | E&C | Saginaw (E/C) | GM 40969 | 21995734 |
| 7255 | E&C | Saginaw (E/C) | GM 40969 | 21998532 |
| 7256 | E&C | Saginaw (E/C) | GM 40969 | 22667248 |
| 7257 | E&C | Saginaw (E/C) | GM 40969 | 22667249 |
| 7258 | E&C | Saginaw (E/C) | GM 40969 | 22669733 |
| 7259 | E&C | Saginaw (E/C) | GM 40969 | 22669734 |
| 7260 | E&C | Saginaw (E/C) | GM 40969 | 22671542 |
| 7261 | E&C | Saginaw (E/C) | GM 40969 | 22702012 |
| 7262 | E&C | Saginaw (E/C) | GM 40969 | 22705302 |
| 7263 | E&C | Saginaw (E/C) | GM 40969 | 22705356 |
| 7264 | E&C | Saginaw (E/C) | GM 40969 | 22705375 |
| 7265 | E&C | Saginaw (E/C) | GM 40969 | 22705248 |
| 7266 | E&C | Saginaw (E/C) | GM 40969 | 88957254 |
| 7267 | E&C | Saginaw (E/C) | GM 40969 | 88964102 |
| 7268 | E&C | Saginaw (E/C) | GM 40969 | 88964116 |
| 7269 | E&C | Saginaw (E/C) | GM 40969 | 88964169 |
| 7270 | E&C | Saginaw (E/C) | GM 40969 | 88964176 |
| 7271 | E&C | Saginaw (E/C) | GM 40969 | 88965647 |
| 7272 | E&C | Saginaw (E/C) | GM 40969 | 88967259 |
| 7273 | E&C | Saginaw (E/C) | GM 40969 | 89040374 |
| 7274 | E&C | Saginaw (E/C) | GM 40969 | 89047727 |
| 7275 | E&C | Saginaw (E/C) | GM 40969 | 89047762 |
| 7276 | E&C | Saginaw (E/C) | GM 40969 | 89068203 |
| 7277 | E&C | Saginaw (E/C) | GM 40969 | 89069206 |
| 7278 | E&C | Saginaw (E/C) | GM 41048 | 18060603 |
| 7279 | E&C | Saginaw (E/C) | NR10001D | 15215073 |
| 7280 | E&C | Saginaw (E/C) | NR10001F | 15215074 |
| 7281 | E&C | Saginaw (E/C) | OLP110000 | 9376283 |
| 7282 | E&C | Saginaw (E/C) | OLP10001 | 9195294 |
| 7283 | E&C | Saginaw (E/C) | PO3001TK | 15124100 |
| 7284 | E&C | Saginaw (E/C) | SC0-GA-40969 | 18060465 |
| 7285 | E&C | Saginaw (E/C) | VND0002 | 18060057 |
| 7286 | E&C | Saginaw (E/C) | VND0010 | 18060058 |
| 7287 | E&C | Saginaw (E/C) | VND0015 | 18060091 |
| 7288 | E&C | Saginaw (E/C) | VND0006 | 9376282 |
| 7289 | E&C | Saginaw (E/C) | VND0007 | 9376283 |
| 7290 | E&C | Saginaw (E/C) | VND0018 | 9376284 |
| 7291 | E&C | Saginaw (E/C) | VND0019 | 9376285 |
| 7292 | E&C | Saginaw (E/C) | VND001G | 93343515 |
| 7293 | E&C | Saginaw (E/C) | VND001H | 93343516 |
| 7294 | E&C | Saginaw (E/C) | VND001J | 93343517 |
| 7295 | E&C | Saginaw (E/C) | VND001K | 93343518 |
| 7296 | E&C | Wichita Falls | I08908 | 12574624 |
| 7297 | E&C | Wichita Falls | I08908 | 25315218 |
| 7298 | E&C | Wichita Falls | I17194 | 25312198 |
| 7299 | E&C | Wichita Falls | 12580000 | 25327985 |
| 7300 | E&C | Wichita Falls | IKOK00-047 | 25162609 |
| 7301 | E&C | Wichita Falls | IKOK00-054 | 25312200 |
| 7302 | E&C | Wichita Falls | IKOK00-055 | 25312201 |

112

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 7303 | E&C | Wichita Falls | CN 38773 | 12707499 |
| 7304 | E&C | Wichita Falls | CN 38773 | 12574218 |
| 7305 | E&C | Wichita Falls | CN 38773 | 12574624 |
| 7306 | E&C | Wichita Falls | CN 38773 | 12979459 |
| 7307 | E&C | Wichita Falls | CN 38773 | 12981346 |
| 7308 | E&C | Wichita Falls | CN 38773 | 12985649 |
| 7309 | E&C | Wichita Falls | CN 38773 | 12987214 |
| 7310 | E&C | Wichita Falls | CN 38773 | 12988976 |
| 7311 | E&C | Wichita Falls | CN 38773 | 12990847 |
| 7312 | E&C | Wichita Falls | CN 38773 | 12600983 |
| 7313 | E&C | Wichita Falls | CN 38773 | 25162800 |
| 7314 | E&C | Wichita Falls | CN 38773 | 25162893 |
| 7315 | E&C | Wichita Falls | CN 38773 | 25161016 |
| 7316 | E&C | Wichita Falls | CN 38773 | 25165119 |
| 7317 | E&C | Wichita Falls | CN 38773 | 25166816 |
| 7318 | E&C | Wichita Falls | CN 38773 | 25171573 |
| 7319 | E&C | Wichita Falls | CN 38773 | 25312179 |
| 7320 | E&C | Wichita Falls | CN 38773 | 25312184 |
| 7321 | E&C | Wichita Falls | CN 38773 | 25312185 |
| 7322 | E&C | Wichita Falls | CN 38773 | 25312191 |
| 7323 | E&C | Wichita Falls | CN 38773 | 25312194 |
| 7324 | E&C | Wichita Falls | CN 38773 | 25312195 |
| 7325 | E&C | Wichita Falls | CN 38773 | 25312196 |
| 7326 | E&C | Wichita Falls | CN 38773 | 25312197 |
| 7327 | E&C | Wichita Falls | CN 38773 | 25312199 |
| 7328 | E&C | Wichita Falls | CN 38773 | 25312200 |
| 7329 | E&C | Wichita Falls | CN 38773 | 25312201 |
| 7330 | E&C | Wichita Falls | CN 38773 | 25312202 |
| 7331 | E&C | Wichita Falls | CN 38773 | 25312204 |
| 7332 | E&C | Wichita Falls | CN 38773 | 25312206 |
| 7333 | E&C | Wichita Falls | CN 38773 | 25312207 |
| 7334 | E&C | Wichita Falls | CN 38773 | 25312209 |
| 7335 | E&C | Wichita Falls | CN 38773 | 25312211 |
| 7336 | E&C | Wichita Falls | CN 38773 | 25312215 |
| 7337 | E&C | Wichita Falls | CN 38773 | 25315809 |
| 7338 | E&C | Wichita Falls | CN 38773 | 25315814 |
| 7339 | E&C | Wichita Falls | CN 38773 | 25315815 |
| 7340 | E&C | Wichita Falls | CN 38773 | 25317697 |
| 7341 | E&C | Wichita Falls | CN 38773 | 25318321 |
| 7342 | E&C | Wichita Falls | CN 38773 | 25320812 |
| 7343 | E&C | Wichita Falls | CN 38773 | 25320813 |
| 7344 | E&C | Wichita Falls | CN 38773 | 25333812 |
| 7345 | E&C | Wichita Falls | CN 38773 | 25333817 |
| 7346 | E&C | Wichita Falls | CN 38773 | 25333203 |
| 7347 | E&C | Wichita Falls | CN 38773 | 25333832 |
| 7348 | E&C | Wichita Falls | CN 38773 | 25333817 |
| 7349 | E&C | Wichita Falls | F5200XXX | 25360991 |
| 7350 | E&C | Wichita Falls | F5200XXV | 12707499 |
| 7351 | E&C | Wichita Falls | F5200XXX | 12574624 |
| 7352 | E&C | Wichita Falls | F5200XXH | 25312206 |
| 7353 | E&C | Wichita Falls | F5200XXJ | 25315809 |
| 7354 | E&C | Wichita Falls | F5200XXK | 25792753 |
| 7355 | E&C | Wichita Falls | F5200XXX | 12073168 |
| 7356 | E&C | Wichita Falls | F5300XXT | 12690947 |
| 7357 | E&C | Wichita Falls | F5300000T | 12707499 |
| 7358 | E&C | Wichita Falls | F5300015 | 12707149 |
| 7359 | E&C | Wichita Falls | F5300019 | 12572772 |
| 7360 | E&C | Wichita Falls | F5300XXC | 12600983 |
| 7361 | E&C | Wichita Falls | F5400XXX | 25333812 |
| 7362 | E&C | Wichita Falls | F5400002 | 25333817 |
| 7363 | E&C | Wichita Falls | F5400011 | 12574218 |
| 7364 | E&C | Wichita Falls | F5400012 | 12707389 |
| 7365 | E&C | Wichita Falls | F5400013 | 12081346 |
| 7366 | E&C | Wichita Falls | F5400XXK | 25792753 |
| 7367 | E&C | Wichita Falls | F5400010C | 12988976 |
| 7368 | E&C | Wichita Falls | F5400011 | 12690947 |

113

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 7369 | E&C | Wichita Falls | F5400001G | 12596178 |
| 7370 | E&C | Wichita Falls | F5400001K | 12590750 |
| 7371 | E&C | Wichita Falls | F5400001T | 12574624 |
| 7372 | E&C | Wichita Falls | F5400025 | 12570149 |
| 7373 | E&C | Wichita Falls | F5400026 | 12572772 |
| 7374 | E&C | Wichita Falls | F5400026 | 12572772 |
| 7375 | E&C | Wichita Falls | F5400026K | 12600983 |
| 7376 | E&C | Wichita Falls | GM 03/8773 | 25312194 |
| 7377 | E&C | Wichita Falls | GM 03/8773 | 25319522 |
| 7378 | E&C | Wichita Falls | GM 37249 | 25312200 |
| 7379 | E&C | Wichita Falls | GM 3977 | 25312204 |
| 7380 | E&C | Wichita Falls | GM 3977 | 12570149 |
| 7381 | E&C | Wichita Falls | GM 38773 | 12572772 |
| 7382 | E&C | Wichita Falls | GM 38773 | 12574218 |
| 7383 | E&C | Wichita Falls | GM 38773 | 12574624 |
| 7384 | E&C | Wichita Falls | GM 38773 | 12575389 |
| 7385 | E&C | Wichita Falls | GM 38773 | 12578490 |
| 7386 | E&C | Wichita Falls | GM 38773 | 12578481 |
| 7387 | E&C | Wichita Falls | GM 38773 | 12581346 |
| 7388 | E&C | Wichita Falls | GM 38773 | 12585549 |
| 7389 | E&C | Wichita Falls | GM 38773 | 12587234 |
| 7390 | E&C | Wichita Falls | GM 38773 | 12588976 |
| 7391 | E&C | Wichita Falls | GM 38773 | 12590750 |
| 7392 | E&C | Wichita Falls | GM 38773 | 12590947 |
| 7393 | E&C | Wichita Falls | GM 38773 | 12596619 |
| 7394 | E&C | Wichita Falls | GM 38773 | 12600983 |
| 7395 | E&C | Wichita Falls | GM 38773 | 25161530 |
| 7396 | E&C | Wichita Falls | GM 38773 | 25162600 |
| 7397 | E&C | Wichita Falls | GM 38773 | 25162693 |
| 7398 | E&C | Wichita Falls | GM 38773 | 25162753 |
| 7399 | E&C | Wichita Falls | GM 38773 | 25166116 |
| 7400 | E&C | Wichita Falls | GM 38773 | 25165118 |
| 7401 | E&C | Wichita Falls | GM 38773 | 25165119 |
| 7402 | E&C | Wichita Falls | GM 38773 | 25166816 |
| 7403 | E&C | Wichita Falls | GM 38773 | 25168561 |
| 7404 | E&C | Wichita Falls | GM 38773 | 25171573 |
| 7405 | E&C | Wichita Falls | GM 38773 | 25171581 |
| 7406 | E&C | Wichita Falls | GM 38773 | 25171583 |
| 7407 | E&C | Wichita Falls | GM 38773 | 25312178 |
| 7408 | E&C | Wichita Falls | GM 38773 | 25312179 |
| 7409 | E&C | Wichita Falls | GM 38773 | 25312184 |
| 7410 | E&C | Wichita Falls | GM 38773 | 25312185 |
| 7411 | E&C | Wichita Falls | GM 38773 | 25312188 |
| 7412 | E&C | Wichita Falls | GM 38773 | 25312191 |
| 7413 | E&C | Wichita Falls | GM 38773 | 25312195 |
| 7414 | E&C | Wichita Falls | GM 38773 | 25312196 |
| 7415 | E&C | Wichita Falls | GM 38773 | 25312197 |
| 7416 | E&C | Wichita Falls | GM 38773 | 25312199 |
| 7417 | E&C | Wichita Falls | GM 38773 | 25312200 |
| 7418 | E&C | Wichita Falls | GM 38773 | 25312201 |
| 7419 | E&C | Wichita Falls | GM 38773 | 25312202 |
| 7420 | E&C | Wichita Falls | GM 38773 | 25312204 |
| 7421 | E&C | Wichita Falls | GM 38773 | 25312207 |
| 7422 | E&C | Wichita Falls | GM 38773 | 25312209 |
| 7423 | E&C | Wichita Falls | GM 38773 | 25312211 |
| 7424 | E&C | Wichita Falls | GM 38773 | 25312215 |
| 7425 | E&C | Wichita Falls | GM 38773 | 25315809 |
| 7426 | E&C | Wichita Falls | GM 38773 | 25315815 |
| 7427 | E&C | Wichita Falls | GM 38773 | 25315573 |
| 7428 | E&C | Wichita Falls | GM 38773 | 25317697 |
| 7429 | E&C | Wichita Falls | GM 38773 | 25318321 |
| 7430 | E&C | Wichita Falls | GM 38773 | 25320812 |
| 7431 | E&C | Wichita Falls | GM 38773 | 25333871 |
| 7432 | E&C | Wichita Falls | GM 38773 | 25333812 |
| 7433 | E&C | Wichita Falls | GM 38773 | 25333817 |
| 7434 | E&C | Wichita Falls | GM 43479 | 25327985 |

114

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7435 | E&C | Wichita Falls | PA49710 | 25165119 |
| 7436 | E&C | Wichita Falls | PA7342 | 25166816 |
| 7437 | E&C | Wichita Falls | PE5324 | 25165117 |
| 7438 | E&C | Wichita Falls | PE5324 | 25312164 |
| 7439 | E&C | Wichita Falls | PE5324 | 25324439 |
| 7440 | E&S | Kokomo | 000103703 | 12202143 |
| 7441 | E&S | Kokomo | 000100730 | 22718158 |
| 7442 | E&S | Kokomo | 000600021 | 19185155 |
| 7443 | E&S | Kokomo | 000400028 | 8088066 |
| 7444 | E&S | Kokomo | 000400027 | 9338404 |
| 7445 | E&S | Kokomo | 01547824 | 16266408 |
| 7446 | E&S | Kokomo | 02400002 | 16237058 |
| 7447 | E&S | Kokomo | 02400011 | 8370275 |
| 7448 | E&S | Kokomo | 02400001D | 16254970 |
| 7449 | E&S | Kokomo | 02ZM0018 | 12990137 |
| 7450 | E&S | Kokomo | 03ZM0019 | 12993448 |
| 7451 | E&S | Kokomo | 03ZM001C | 12993096 |
| 7452 | E&S | Kokomo | 03ZM001D | 12993450 |
| 7453 | E&S | Kokomo | 02ZM001F | 12993449 |
| 7454 | E&S | Kokomo | 03ZM001G | 12991374 |
| 7455 | E&S | Kokomo | 03ZM001H | 12901373 |
| 7456 | E&S | Kokomo | 0FK10002 | 9097426 |
| 7457 | E&S | Kokomo | 0FK1001B | 10381900 |
| 7458 | E&S | Kokomo | 0FK1001C | 15239473 |
| 7459 | E&S | Kokomo | 0FK1001D | 15239474 |
| 7460 | E&S | Kokomo | 0FK1001F | 15219744 |
| 7461 | E&S | Kokomo | 0FK1001H | 15256097 |
| 7462 | E&S | Kokomo | 0FK1001K | 15653071 |
| 7463 | E&S | Kokomo | 0FK1001L | 15794163 |
| 7464 | E&S | Kokomo | 0FK1001M | 15583072 |
| 7465 | E&S | Kokomo | 0FK1001N | 15583070 |
| 7466 | E&S | Kokomo | 0FK1001P | 15840512 |
| 7467 | E&S | Kokomo | 0FK1001R | 15081017 |
| 7468 | E&S | Kokomo | 0FL70001 | 22074744 |
| 7469 | E&S | Kokomo | 0HG20009 | 22074098 |
| 7470 | E&S | Kokomo | 0HH2000P | 22072384 |
| 7471 | E&S | Kokomo | 0HH2000F | 22072947 |
| 7472 | E&S | Kokomo | 0HH2000B | 21992627 |
| 7473 | E&S | Kokomo | 0HH2002F | 9380316 |
| 7474 | E&S | Kokomo | 0HH2002X | 9495478 |
| 7475 | E&S | Kokomo | 0HH2003K | 15814784 |
| 7476 | E&S | Kokomo | 0HH2000P | 84066009 |
| 7477 | E&S | Kokomo | 0HH3000K | 15071242 |
| 7478 | E&S | Kokomo | 0HH3000T | 15073262 |
| 7479 | E&S | Kokomo | 0HH3001F | 22067898 |
| 7480 | E&S | Kokomo | 0HH3001G | 22074100 |
| 7481 | E&S | Kokomo | 0HH3001 | 15073238 |
| 7482 | E&S | Kokomo | 0HH3003C | 22072955 |
| 7483 | E&S | Kokomo | 0HH3003M | 10302874 |
| 7484 | E&S | Kokomo | 0HH3003L | 25720004 |
| 7485 | E&S | Kokomo | 0HH3003M | 15094502 |
| 7486 | E&S | Kokomo | 0HH3003N | 15727371 |
| 7487 | E&S | Kokomo | 0HH3003N | 15199487 |
| 7488 | E&S | Kokomo | 0HH3003S | 15169488 |
| 7489 | E&S | Kokomo | 0HH3003S | 15169489 |
| 7490 | E&S | Kokomo | 0HH3006 | 15199490 |
| 7491 | E&S | Kokomo | 0HH3006B | 15199629 |
| 7492 | E&S | Kokomo | 0HH3006C | 15199628 |
| 7493 | E&S | Kokomo | 0HH3007F | 15193289 |
| 7494 | E&S | Kokomo | 0HH3007D | 15193270 |
| 7495 | E&S | Kokomo | 0HH3007N | 15101319 |
| 7496 | E&S | Kokomo | 0HH3009 | 15193269 |
| 7497 | E&S | Kokomo | 0HH3007R | 15193270 |
| 7498 | E&S | Kokomo | 0HH3007S | 25765144 |
| 7499 | E&S | Kokomo | 0HH3007V | 25765145 |
| 7500 | E&S | Kokomo | 0HH30060 | 15106281 |

115

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7501 | E&S | Kokomo | 0HH30081 | 15106202 |
| 7502 | E&S | Kokomo | 0HH30082 | 15106283 |
| 7503 | E&S | Kokomo | 0HH30083 | 15106284 |
| 7504 | E&S | Kokomo | 0HH30084 | 15113145 |
| 7505 | E&S | Kokomo | 0HH30085 | 10338062 |
| 7506 | E&S | Kokomo | 0HH3008P | 10346686 |
| 7507 | E&S | Kokomo | 0HH3008X | 15126965 |
| 7508 | E&S | Kokomo | 0HH30096 | 21992622 |
| 7509 | E&S | Kokomo | 0HH30097 | 21992623 |
| 7510 | E&S | Kokomo | 0HH30098 | 21992625 |
| 7511 | E&S | Kokomo | 0HH30099 | 21992626 |
| 7512 | E&S | Kokomo | 0HH30098 | 21992627 |
| 7513 | E&S | Kokomo | 0HH3009K | 10336306 |
| 7514 | E&S | Kokomo | 0HH3009M | 10356310 |
| 7515 | E&S | Kokomo | 0HH3009W | 10376527 |
| 7516 | E&S | Kokomo | 0HH3008D | 10370158 |
| 7517 | E&S | Kokomo | 0HH3008I | 10370160 |
| 7518 | E&S | Kokomo | 0HH30082 | 10370160 |
| 7519 | E&S | Kokomo | 0HH30083 | 10370161 |
| 7520 | E&S | Kokomo | 0HH30084 | 10370162 |
| 7521 | E&S | Kokomo | 0HH30085 | 10372276 |
| 7522 | E&S | Kokomo | 0HH30086 | 10375318 |
| 7523 | E&S | Kokomo | 0HH30088 | 10375320 |
| 7524 | E&S | Kokomo | 0HH30089 | 10373521 |
| 7525 | E&S | Kokomo | 0HH3008B | 10375731 |
| 7526 | E&S | Kokomo | 0HH3008C | 10373732 |
| 7527 | E&S | Kokomo | 0HH3008D | 10373733 |
| 7528 | E&S | Kokomo | 0HH3008F | 10373734 |
| 7529 | E&S | Kokomo | 0HH3008K | 10373517 |
| 7530 | E&S | Kokomo | 0HH3008N | 10388013 |
| 7531 | E&S | Kokomo | 0HH30082 | 15247146 |
| 7532 | E&S | Kokomo | 0HH30C2 | 15222309 |
| 7533 | E&S | Kokomo | 0HH30C3 | 15222310 |
| 7534 | E&S | Kokomo | 0HH30C8 | 15299579 |
| 7535 | E&S | Kokomo | 0HH30CB | 15774758 |
| 7536 | E&S | Kokomo | 0HH30CC | 15774759 |
| 7537 | E&S | Kokomo | 0HH30CD | 15782497 |
| 7538 | E&S | Kokomo | 0HH30CN | 15781089 |
| 7539 | E&S | Kokomo | 0HH30CP | 15781090 |
| 7540 | E&S | Kokomo | 0HH30CT | 15814782 |
| 7541 | E&S | Kokomo | 0HH30CV | 15780929 |
| 7542 | E&S | Kokomo | 0HH30CK | 15786931 |
| 7543 | E&S | Kokomo | 0HH30CZ | 15814783 |
| 7544 | E&S | Kokomo | 0HH30CN | 15815266 |
| 7545 | E&S | Kokomo | 0HH30D2 | 15818067 |
| 7546 | E&S | Kokomo | 0HH30D4 | 15802564 |
| 7547 | E&S | Kokomo | 0HH30D5 | 15802565 |
| 7548 | E&S | Kokomo | 0HH30DN | 15826853 |
| 7549 | E&S | Kokomo | 0HH30DV | 15845926 |
| 7550 | E&S | Kokomo | 0HH4024 | 10330984 |
| 7551 | E&S | Kokomo | 0HH4036 | 10345284 |
| 7552 | E&S | Kokomo | 0HH4037 | 10345290 |
| 7553 | E&S | Kokomo | 0HH4038 | 10345296 |
| 7554 | E&S | Kokomo | 0HH4039 | 10345297 |
| 7555 | E&S | Kokomo | 0HH403K | 15135225 |
| 7556 | E&S | Kokomo | 0HH403M | 15113147 |
| 7557 | E&S | Kokomo | 0HH4047 | 21992627 |
| 7558 | E&S | Kokomo | 0HH4048 | 93602104 |
| 7559 | E&S | Kokomo | 0HH4049 | 10343542 |
| 7560 | E&S | Kokomo | 0HH404M | 10370162 |
| 7561 | E&S | Kokomo | 0HH404N | 10374140 |
| 7562 | E&S | Kokomo | 0HH404P | 21994114 |
| 7563 | E&S | Kokomo | 0HH404R | 21994115 |
| 7564 | E&S | Kokomo | 0HH4050 | 15230583 |
| 7565 | E&S | Kokomo | 0HH4051 | 15230584 |
| 7566 | E&S | Kokomo | 0HH4052 | 15237085 |

116

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7567 | E&S | Kokomo | 0HH40053 | 15237938 |
| 7568 | E&S | Kokomo | 0HH40057 | 15298029 |
| 7569 | E&S | Kokomo | 0HH40058 | 15298030 |
| 7570 | E&S | Kokomo | 0HH40059C | 15787642 |
| 7571 | E&S | Kokomo | 0HH40059D | 15787643 |
| 7572 | E&S | Kokomo | 0HH40059E | 15787644 |
| 7573 | E&S | Kokomo | 0HH40059G | 15787645 |
| 7574 | E&S | Kokomo | 0HH40059N | 15841784 |
| 7575 | E&S | Kokomo | 0HN40009P | 22717049 |
| 7576 | E&S | Kokomo | 0HLN0009R | 22725726 |
| 7577 | E&S | Kokomo | 0HLN0007 | 22725727 |
| 7578 | E&S | Kokomo | 0HLN000W | 22725728 |
| 7579 | E&S | Kokomo | 0HLN000N | 22731561 |
| 7580 | E&S | Kokomo | 0HLN000X | 22731562 |
| 7581 | E&S | Kokomo | 0HLN0002 | 22731563 |
| 7582 | E&S | Kokomo | 0HLN0010 | 22717048 |
| 7583 | E&S | Kokomo | 0HLN0011 | 22717050 |
| 7584 | E&S | Kokomo | 0HLN0012 | 10356447 |
| 7585 | E&S | Kokomo | 0HLN0013 | 10388051 |
| 7586 | E&S | Kokomo | 0HLN0014 | 10388052 |
| 7587 | E&S | Kokomo | 0HLN0015 | 15769999 |
| 7588 | E&S | Kokomo | 0HLN0016 | 15760692 |
| 7589 | E&S | Kokomo | 0HLN0017 | 15787280 |
| 7590 | E&S | Kokomo | 0HLN0018 | 15787281 |
| 7591 | E&S | Kokomo | 0U2Z0008 | 15112913 |
| 7592 | E&S | Kokomo | 0KTC0000 | 12216121 |
| 7593 | E&S | Kokomo | 0KTC0025 | 24233963 |
| 7594 | E&S | Kokomo | 0KTC0028 | 24233964 |
| 7595 | E&S | Kokomo | 0KTC0029 | 24233948 |
| 7596 | E&S | Kokomo | 0KTC002L | 24233949 |
| 7597 | E&S | Kokomo | 0KTC002M | 24234012 |
| 7598 | E&S | Kokomo | 0KTC002X | 24234013 |
| 7599 | E&S | Kokomo | 0KTC0022 | 24234413 |
| 7600 | E&S | Kokomo | 0KTC002P | 24235540 |
| 7601 | E&S | Kokomo | 0KTC0031 | 24235767 |
| 7602 | E&S | Kokomo | 0KTC0032 | 24235768 |
| 7603 | E&S | Kokomo | 0KTC004C | 24236153 |
| 7604 | E&S | Kokomo | 0KTC004D | 24236154 |
| 7605 | E&S | Kokomo | 0KTC004P | 24236260 |
| 7606 | E&S | Kokomo | 0KTC0056 | 12695897 |
| 7607 | E&S | Kokomo | 0KTC0056 | 12695897 |
| 7608 | E&S | Kokomo | 0KTJ004F | 12575479 |
| 7609 | E&S | Kokomo | 0KTJ004G | 12586052 |
| 7610 | E&S | Kokomo | 0KTJ0056 | 12587672 |
| 7611 | E&S | Kokomo | 0KTJ007H | 12591721 |
| 7612 | E&S | Kokomo | 0KTJ007J | 12591947 |
| 7613 | E&S | Kokomo | 0KTJ006J | 12591948 |
| 7614 | E&S | Kokomo | 0KTJ006K | 24201673 |
| 7615 | E&S | Kokomo | 0KTJ006P | 24220328 |
| 7616 | E&S | Kokomo | 0KTJ0062 | 12590651 |
| 7617 | E&S | Kokomo | 0KTJ007D | 12590052 |
| 7618 | E&S | Kokomo | 0KTJ007G | 12593448 |
| 7619 | E&S | Kokomo | 0KTJ007H | 12593450 |
| 7620 | E&S | Kokomo | 0KTJ007L | 12590461 |
| 7621 | E&S | Kokomo | 0KTJ007X | 12587805 |
| 7622 | E&S | Kokomo | 0KTJ007X | 12587809 |
| 7623 | E&S | Kokomo | 0KTJ0084 | 24232168 |
| 7624 | E&S | Kokomo | 0KTJ0088 | 12593054 |
| 7625 | E&S | Kokomo | 0KTJ007D | 52373026 |
| 7626 | E&S | Kokomo | 0KTJ008P | 12592091 |
| 7627 | E&S | Kokomo | 0KTJ0094 | 12590757 |
| 7628 | E&S | Kokomo | 0KTJ0094 | 24233591 |
| 7629 | E&S | Kokomo | 0KTJ009H | 12597072 |
| 7630 | E&S | Kokomo | 0KTJ009K | 24235074 |
| 7631 | E&S | Kokomo | 0KTJ0083 | 24233875 |
| 7632 | E&S | Kokomo | 0KTJ0084 | 24233876 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7633 | E&S | Kokomo | 0KTJ0085G | 12597776 |
| 7634 | E&S | Kokomo | 0KTJ0085H | 12597777 |
| 7635 | E&S | Kokomo | 0KTJ008J | 12597755 |
| 7636 | E&S | Kokomo | 0KTJ008K | 24234189 |
| 7637 | E&S | Kokomo | 0KTJ008L | 24234011 |
| 7638 | E&S | Kokomo | 0KTJ008R | 12598554 |
| 7639 | E&S | Kokomo | 0KTJ00C3 | 12598274 |
| 7640 | E&S | Kokomo | 0KTJ00CJ | 24235446 |
| 7641 | E&S | Kokomo | 0KTJ00CR | 24235340 |
| 7642 | E&S | Kokomo | 0KTJ00DC | 52377043 |
| 7643 | E&S | Kokomo | 0KTJ00DF | 12600507 |
| 7644 | E&S | Kokomo | 0KTJ00DG | 12600818 |
| 7645 | E&S | Kokomo | 0KTJ00DM | 24235703 |
| 7646 | E&S | Kokomo | 0KTJ00DN | 24235754 |
| 7647 | E&S | Kokomo | 0KTJ00DN | 24235755 |
| 7648 | E&S | Kokomo | 0KTJ00DX | 24235732 |
| 7649 | E&S | Kokomo | 0KTJ00D2 | 24235733 |
| 7650 | E&S | Kokomo | 0KTJ00D3 | 12601773 |
| 7651 | E&S | Kokomo | 0KTJ00F3 | 12603378 |
| 7652 | E&S | Kokomo | 0KTJ00FF | 12603379 |
| 7653 | E&S | Kokomo | 0KTJ00FG | 12602073 |
| 7654 | E&S | Kokomo | 0KTJ00FH | 12602073 |
| 7655 | E&S | Kokomo | 0KTJ00FL | 12602921 |
| 7656 | E&S | Kokomo | 0KTJ00FN | 12603035 |
| 7657 | E&S | Kokomo | 0KTJ00FT | 24236683 |
| 7658 | E&S | Kokomo | 0KTJ00FX | 24236678 |
| 7659 | E&S | Kokomo | 0KTJ00FZ | 24236679 |
| 7660 | E&S | Kokomo | 0KTJ0051 | 24237103 |
| 7661 | E&S | Kokomo | 0KTJ0052 | 24236951 |
| 7662 | E&S | Kokomo | 0KTJ0053 | 12604438 |
| 7663 | E&S | Kokomo | 0KTJ0054 | 12604439 |
| 7664 | E&S | Kokomo | 0KTJ00G6 | 12604531 |
| 7665 | E&S | Kokomo | 0KTJ00G7 | 12604532 |
| 7666 | E&S | Kokomo | 0KTJ00GD | 12605115 |
| 7667 | E&S | Kokomo | 0KTJ00GH | 24237258 |
| 7668 | E&S | Kokomo | 0KTJ00GK | 24237514 |
| 7669 | E&S | Kokomo | 0KTJ00GL | 24237515 |
| 7670 | E&S | Kokomo | 0KTJ00GN | 12605731 |
| 7671 | E&S | Kokomo | 0KTJ00GV | 12605981 |
| 7672 | E&S | Kokomo | 0KTJ00GV | 12605673 |
| 7673 | E&S | Kokomo | 0KTJ00GW | 12606374 |
| 7674 | E&S | Kokomo | 0KTJ00GX | 12606389 |
| 7675 | E&S | Kokomo | 0KTJ0062 | 12606398 |
| 7676 | E&S | Kokomo | 0KTJ0043 | 24237147 |
| 7677 | E&S | Kokomo | 0KTJ0044 | 12605570 |
| 7678 | E&S | Kokomo | 0KTJ0045 | 12606571 |
| 7679 | E&S | Kokomo | 0KTJ0048 | 12605897 |
| 7680 | E&S | Kokomo | 0KTJ004D | 12606603 |
| 7681 | E&S | Kokomo | 0KTJ004M | 12606965 |
| 7682 | E&S | Kokomo | 0KTK002B | 12591723 |
| 7683 | E&S | Kokomo | 0KTK002G | 12590490 |
| 7684 | E&S | Kokomo | 0KTK002K | 12587806 |
| 7685 | E&S | Kokomo | 0KTK0032 | 24232168 |
| 7686 | E&S | Kokomo | 0KTK0037 | 24233810 |
| 7687 | E&S | Kokomo | 0KTK003C | 12597072 |
| 7688 | E&S | Kokomo | 0KTK003R | 24235328 |
| 7689 | E&S | Kokomo | 0KTK003V | 24234048 |
| 7690 | E&S | Kokomo | 0KTK0043 | 24234497 |
| 7691 | E&S | Kokomo | 0KTK0044 | 24235479 |
| 7692 | E&S | Kokomo | 0KTK0049 | 24235340 |
| 7693 | E&S | Kokomo | 0KTK004B | 24235479 |
| 7694 | E&S | Kokomo | 0KTK0054 | 24236493 |
| 7695 | E&S | Kokomo | 0KTK005K | 12605115 |
| 7696 | E&S | Kokomo | 0KTK005M | 24235407 |
| 7697 | E&S | Kokomo | 0KTK0061 | 12606603 |
| 7698 | E&S | Kokomo | 0KMAU0061 | 15135681 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7699 | E&S | Kokomo | 0KXM0030H | 22714993 |
| 7700 | E&S | Kokomo | 0KXM0035H | 15114641 |
| 7701 | E&S | Kokomo | 0KXM006B | 15115660 |
| 7702 | E&S | Kokomo | 0KXM006P | 15115660 |
| 7703 | E&S | Kokomo | 0KXM006R | 15115681 |
| 7704 | E&S | Kokomo | 0KXM0071 | 15115662 |
| 7705 | E&S | Kokomo | 0KXM0071 | 12582989 |
| 7706 | E&S | Kokomo | 0KZD001F | 12593965 |
| 7707 | E&S | Kokomo | 0KZD0021 | 12593965 |
| 7708 | E&S | Kokomo | 0KZD0027 | 24233643 |
| 7709 | E&S | Kokomo | 0KZD002V | 12599924 |
| 7710 | E&S | Kokomo | 0KZD0030 | 24224180 |
| 7711 | E&S | Kokomo | 0KZD0031 | 24224181 |
| 7712 | E&S | Kokomo | 0KZD0034 | 12590508 |
| 7713 | E&S | Kokomo | 0KZD0036 | 12598283 |
| 7714 | E&S | Kokomo | 0KZD0037 | 24224551 |
| 7715 | E&S | Kokomo | 0KZD003P | 24235775 |
| 7716 | E&S | Kokomo | 0KZD003Z | 12602806 |
| 7717 | E&S | Kokomo | 0KZD0040 | 12602857 |
| 7718 | E&S | Kokomo | 0KZD0041 | 12603031 |
| 7719 | E&S | Kokomo | 0KZD0045 | 12604011 |
| 7720 | E&S | Kokomo | 0KZD004E | 12604012 |
| 7721 | E&S | Kokomo | 0L1T0037 | 15115664 |
| 7722 | E&S | Kokomo | 0LM10007 | 12580698 |
| 7723 | E&S | Kokomo | 0LM20000 | 9339409 |
| 7724 | E&S | Kokomo | 0LM20004 | 12592060 |
| 7725 | E&S | Kokomo | 0LM20006 | 12590688 |
| 7726 | E&S | Kokomo | 0LM20007 | 12581167 |
| 7727 | E&S | Kokomo | 0LM30005 | 16212460 |
| 7728 | E&S | Kokomo | 0LM30007 | 12581167 |
| 7729 | E&S | Kokomo | 0LM40003 | 16245102 |
| 7730 | E&S | Kokomo | 0R4T0001 | 16245102 |
| 7731 | E&S | Kokomo | 0XXV0006 | 12591723 |
| 7732 | E&S | Kokomo | 0XXV0009 | 24232168 |
| 7733 | E&S | Kokomo | 0XXV000F | 24233040 |
| 7734 | E&S | Kokomo | 100089 | 15806463 |
| 7735 | E&S | Kokomo | 1001051 | 15112850 |
| 7736 | E&S | Kokomo | 1004437 | 15115885 |
| 7737 | E&S | Kokomo | 1004539 | 15150566 |
| 7738 | E&S | Kokomo | 1005006 | 10356114 |
| 7739 | E&S | Kokomo | 1013455 | 15760261 |
| 7740 | E&S | Kokomo | 1014398 | 15158839 |
| 7741 | E&S | Kokomo | 1031282 | 15151592 |
| 7742 | E&S | Kokomo | 1032200 | 10309213 |
| 7743 | E&S | Kokomo | 1033282 | 10309211 |
| 7744 | E&S | Kokomo | 1033358 | 10343823 |
| 7745 | E&S | Kokomo | 1033538 | 10352553 |
| 7746 | E&S | Kokomo | 103730 | 10355280 |
| 7747 | E&S | Kokomo | 103730 | 10357282 |
| 7748 | E&S | Kokomo | 103730 | 12212207 |
| 7749 | E&S | Kokomo | 103730 | 12590098 |
| 7750 | E&S | Kokomo | 103730 | 12593320 |
| 7751 | E&S | Kokomo | 103730 | 15319136 |
| 7752 | E&S | Kokomo | 103730 | 16160269 |
| 7753 | E&S | Kokomo | 103730 | 16212460 |
| 7754 | E&S | Kokomo | 103730 | 16245103 |
| 7755 | E&S | Kokomo | 103730 | 16245104 |
| 7756 | E&S | Kokomo | 103730 | 16263074 |
| 7757 | E&S | Kokomo | 103730 | 21020103 |
| 7758 | E&S | Kokomo | 103730 | 21020180 |
| 7759 | E&S | Kokomo | 103730 | 21021523 |
| 7760 | E&S | Kokomo | 103730 | 21021327 |
| 7761 | E&S | Kokomo | 103730 | 21023458 |
| 7762 | E&S | Kokomo | 103730 | 21022068 |
| 7763 | E&S | Kokomo | 103730 | 21023773 |
| 7764 | E&S | Kokomo | 103730 | 21023774 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7765 | E&S | Kokomo | 103703 | 21023776 |
| 7766 | E&S | Kokomo | 103703 | 21023776 |
| 7767 | E&S | Kokomo | 103703 | 21023808 |
| 7768 | E&S | Kokomo | 103703 | 21023810 |
| 7769 | E&S | Kokomo | 103703 | 24024084 |
| 7770 | E&S | Kokomo | 103703 | 24024318 |
| 7771 | E&S | Kokomo | 103703 | 21024489 |
| 7772 | E&S | Kokomo | 103703 | 21024490 |
| 7773 | E&S | Kokomo | 103703 | 21024571 |
| 7774 | E&S | Kokomo | 103703 | 21024572 |
| 7775 | E&S | Kokomo | 103703 | 21024573 |
| 7776 | E&S | Kokomo | 103703 | 21024574 |
| 7777 | E&S | Kokomo | 103703 | 21024575 |
| 7778 | E&S | Kokomo | 103703 | 24024584 |
| 7779 | E&S | Kokomo | 103703 | 21025043 |
| 7780 | E&S | Kokomo | 103703 | 21025418 |
| 7781 | E&S | Kokomo | 103703 | 21025420 |
| 7782 | E&S | Kokomo | 103703 | 21031438 |
| 7783 | E&S | Kokomo | 103703 | 21031589 |
| 7784 | E&S | Kokomo | 103703 | 21090999 |
| 7785 | E&S | Kokomo | 103703 | 21061149 |
| 7786 | E&S | Kokomo | 103703 | 21990576 |
| 7787 | E&S | Kokomo | 103703 | 21991031 |
| 7788 | E&S | Kokomo | 103703 | 22626216 |
| 7789 | E&S | Kokomo | 103703 | 22686175 |
| 7790 | E&S | Kokomo | 103703 | 22693572 |
| 7791 | E&S | Kokomo | 103703 | 22717142 |
| 7792 | E&S | Kokomo | 103703 | 22717143 |
| 7793 | E&S | Kokomo | 103703 | 22717144 |
| 7794 | E&S | Kokomo | 103703 | 24222126 |
| 7795 | E&S | Kokomo | 103703 | 24222127 |
| 7796 | E&S | Kokomo | 103703 | 24226963 |
| 7797 | E&S | Kokomo | 103703 | 24245503 |
| 7798 | E&S | Kokomo | 103703 | 9356409 |
| 7799 | E&S | Kokomo | 103703 | 9377750 |
| 7800 | E&S | Kokomo | 103730 | 9385179 |
| 7801 | E&S | Kokomo | 103730 | 10327415 |
| 7802 | E&S | Kokomo | 103730 | 10356448 |
| 7803 | E&S | Kokomo | 103730 | 10383045 |
| 7804 | E&S | Kokomo | 103730 | 10383046 |
| 7805 | E&S | Kokomo | 103730 | 10383047 |
| 7806 | E&S | Kokomo | 103730 | 10369298 |
| 7807 | E&S | Kokomo | 103730 | 10369307 |
| 7808 | E&S | Kokomo | 103730 | 10369368 |
| 7809 | E&S | Kokomo | 103730 | 10369372 |
| 7810 | E&S | Kokomo | 103730 | 10388913 |
| 7811 | E&S | Kokomo | 103730 | 12202143 |
| 7812 | E&S | Kokomo | 103730 | 12232040 |
| 7813 | E&S | Kokomo | 103730 | 12591279 |
| 7814 | E&S | Kokomo | 103730 | 12597520 |
| 7815 | E&S | Kokomo | 103730 | 12603530 |
| 7816 | E&S | Kokomo | 103730 | 15143552 |
| 7817 | E&S | Kokomo | 103730 | 15265562 |
| 7818 | E&S | Kokomo | 103730 | 15265563 |
| 7819 | E&S | Kokomo | 103730 | 15284781 |
| 7820 | E&S | Kokomo | 103730 | 15284782 |
| 7821 | E&S | Kokomo | 103730 | 15790965 |
| 7822 | E&S | Kokomo | 103730 | 15804072 |
| 7823 | E&S | Kokomo | 103730 | 21022012 |
| 7824 | E&S | Kokomo | 103730 | 21025421 |
| 7825 | E&S | Kokomo | 103730 | 21930509 |
| 7826 | E&S | Kokomo | 103730 | 21998558 |
| 7827 | E&S | Kokomo | 103730 | 21998559 |
| 7828 | E&S | Kokomo | 103730 | 21998560 |
| 7829 | E&S | Kokomo | 103730 | 22666176 |
| 7830 | E&S | Kokomo | 103730 | 22689054 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7831 | E&S | Kokomo | 103730 | 10241330 |
| 7832 | E&S | Kokomo | 103730 | 22718158 |
| 7833 | E&S | Kokomo | 103730 | 22723949 |
| 7834 | E&S | Kokomo | 103730 | 94963602 |
| 7835 | E&S | Kokomo | 1040507 | 15233043 |
| 7836 | E&S | Kokomo | 1049376 | 25768811 |
| 7837 | E&S | Kokomo | 1050540 | 10370762 |
| 7838 | E&S | Kokomo | 1051132 | 15124214 |
| 7839 | E&S | Kokomo | 1051136 | 15238773 |
| 7840 | E&S | Kokomo | 1051447 | 16244975 |
| 7841 | E&S | Kokomo | 1052108 | 15140617 |
| 7842 | E&S | Kokomo | 1056345 | 15105918 |
| 7843 | E&S | Kokomo | 1055080 | 15805005 |
| 7844 | E&S | Kokomo | 1056449 | 15239001 |
| 7845 | E&S | Kokomo | 1056478 | 15224915 |
| 7846 | E&S | Kokomo | 1058570 | 10353012 |
| 7847 | E&S | Kokomo | 1059307 | 15110559 |
| 7848 | E&S | Kokomo | 1061476 | 9389711 |
| 7849 | E&S | Kokomo | 1061953 | 15074531 |
| 7850 | E&S | Kokomo | 1062694 | 25753859 |
| 7851 | E&S | Kokomo | 1070582 | 10370230 |
| 7852 | E&S | Kokomo | 1077036 | 22731178 |
| 7853 | E&S | Kokomo | 1079781 | 25744279 |
| 7854 | E&S | Kokomo | 1080339 | 15221946 |
| 7855 | E&S | Kokomo | 1083586 | 16246503 |
| 7856 | E&S | Kokomo | 1084976 | 10348323 |
| 7857 | E&S | Kokomo | 1088479 | 25748657 |
| 7858 | E&S | Kokomo | 1088581 | 15060592 |
| 7859 | E&S | Kokomo | 1090084 | 15050064 |
| 7860 | E&S | Kokomo | 1096151 | 15104441 |
| 7861 | E&S | Kokomo | 1096694 | 16254974 |
| 7862 | E&S | Kokomo | 1099458 | 15150662 |
| 7863 | E&S | Kokomo | 1105303 | 10370787 |
| 7864 | E&S | Kokomo | 1106649 | 10318438 |
| 7865 | E&S | Kokomo | 1106866 | 30018612 |
| 7866 | E&S | Kokomo | 1115132 | 15070564 |
| 7867 | E&S | Kokomo | 1117354 | 15190178 |
| 7868 | E&S | Kokomo | 1120539 | 25735401 |
| 7869 | E&S | Kokomo | 1122391 | 25755403 |
| 7870 | E&S | Kokomo | 1125793 | 9351165 |
| 7871 | E&S | Kokomo | 1135586 | 16245325 |
| 7872 | E&S | Kokomo | 1136782 | 15769823 |
| 7873 | E&S | Kokomo | 1130453 | 15224141 |
| 7874 | E&S | Kokomo | 1131936 | 15769266 |
| 7875 | E&S | Kokomo | 1137185 | 15063051 |
| 7876 | E&S | Kokomo | 1139113 | 9356891 |
| 7877 | E&S | Kokomo | 1143379 | 15769242 |
| 7878 | E&S | Kokomo | 1143510 | 6697363 |
| 7879 | E&S | Kokomo | 1145488 | 25744276 |
| 7880 | E&S | Kokomo | 1147344 | 25744280 |
| 7881 | E&S | Kokomo | 1146595 | 22716675 |
| 7882 | E&S | Kokomo | 1147144 | 15754197 |
| 7883 | E&S | Kokomo | 1148521 | 15115983 |
| 7884 | E&S | Kokomo | 1157124 | 15224899 |
| 7885 | E&S | Kokomo | 1157921 | 15135866 |
| 7886 | E&S | Kokomo | 1159562 | 15195868 |
| 7887 | E&S | Kokomo | 1160001 | 15223357 |
| 7888 | E&S | Kokomo | 1164088 | 16248791 |
| 7889 | E&S | Kokomo | 1164087 | 15261533 |
| 7890 | E&S | Kokomo | 1167683 | 15305673 |
| 7891 | E&S | Kokomo | 1166385 | 15192126 |
| 7892 | E&S | Kokomo | 1172290 | 15224149 |
| 7893 | E&S | Kokomo | 1184521 | 15580464 |
| 7894 | E&S | Kokomo | 1184560 | 15793370 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7895 | E&S | Kokomo | 1185089 | 10224133 |
| 7896 | E&S | Kokomo | 1187668 | 15073351 |
| 7897 | E&S | Kokomo | 1188655 | 15070962 |
| 7898 | E&S | Kokomo | 1193335 | 25744281 |
| 7899 | E&S | Kokomo | 1194959 | 10316456 |
| 7900 | E&S | Kokomo | 1199562 | 15065277 |
| 7901 | E&S | Kokomo | 1196794 | 16218765 |
| 7902 | E&S | Kokomo | 1199332 | 22734875 |
| 7903 | E&S | Kokomo | 1202352 | 15105601 |
| 7904 | E&S | Kokomo | 1208561 | 94665998 |
| 7905 | E&S | Kokomo | 1220995 | 15115887 |
| 7906 | E&S | Kokomo | 1223281 | 16140051 |
| 7907 | E&S | Kokomo | 1223502 | 15703100 |
| 7908 | E&S | Kokomo | 1224972 | 15793376 |
| 7909 | E&S | Kokomo | 1225233 | 10373947 |
| 7910 | E&S | Kokomo | 1242215 | 15112949 |
| 7911 | E&S | Kokomo | 1241295 | 15606602 |
| 7912 | E&S | Kokomo | 1243310 | 10385415 |
| 7913 | E&S | Kokomo | 1248832 | 10351100 |
| 7914 | E&S | Kokomo | 1248835 | 15109442 |
| 7915 | E&S | Kokomo | 1248836 | 15197285 |
| 7916 | E&S | Kokomo | 1248845 | 15609288 |
| 7917 | E&S | Kokomo | 1252622 | 15825302 |
| 7918 | E&S | Kokomo | 1257669 | 25744273 |
| 7919 | E&S | Kokomo | 1259201 | 25753606 |
| 7920 | E&S | Kokomo | 1259962 | 30353406 |
| 7921 | E&S | Kokomo | 1260289 | 16248781 |
| 7922 | E&S | Kokomo | 1263250 | 9360651 |
| 7923 | E&S | Kokomo | 1263812 | 15101951 |
| 7924 | E&S | Kokomo | 1265229 | 15224144 |
| 7925 | E&S | Kokomo | 1265478 | 10344789 |
| 7926 | E&S | Kokomo | 1270852 | 15131158 |
| 7927 | E&S | Kokomo | 1271152 | 25745008 |
| 7928 | E&S | Kokomo | 1271212 | 15297017 |
| 7929 | E&S | Kokomo | 1271283 | 15135675 |
| 7930 | E&S | Kokomo | 1272095 | 15609269 |
| 7931 | E&S | Kokomo | 1272643 | 15606584 |
| 7932 | E&S | Kokomo | 1272646 | 10378185 |
| 7933 | E&S | Kokomo | 1272701 | 22734877 |
| 7934 | E&S | Kokomo | 1272713 | 15788124 |
| 7935 | E&S | Kokomo | 1272153 | 15793375 |
| 7936 | E&S | Kokomo | 1273301 | 15115983 |
| 7937 | E&S | Kokomo | 1273705 | 8697062 |
| 7938 | E&S | Kokomo | 1274613 | 9351743 |
| 7939 | E&S | Kokomo | 1277451 | 16256662 |
| 7940 | E&S | Kokomo | 1277174 | 10317988 |
| 7941 | E&S | Kokomo | 1278864 | 10439778 |
| 7942 | E&S | Kokomo | 1280517 | 15135660 |
| 7943 | E&S | Kokomo | 1280917 | 10367164 |
| 7944 | E&S | Kokomo | 1291286 | 15192789 |
| 7945 | E&S | Kokomo | 1301509 | 22723350 |
| 7946 | E&S | Kokomo | 1303072 | 25762114 |
| 7947 | E&S | Kokomo | 1303128 | 16256662 |
| 7948 | E&S | Kokomo | 1303349 | 10317988 |
| 7949 | E&S | Kokomo | 1304588 | 10439778 |
| 7950 | E&S | Kokomo | 1305169 | 15135660 |
| 7951 | E&S | Kokomo | 1306293 | 10367164 |
| 7952 | E&S | Kokomo | 1309759 | 25744271 |
| 7953 | E&S | Kokomo | 1312162 | 10391274 |
| 7954 | E&S | Kokomo | 1316931 | 10391274 |
| 7955 | E&S | Kokomo | 1317751 | 15135669 |
| 7956 | E&S | Kokomo | 1316669 | 15135669 |
| 7957 | E&S | Kokomo | 1316209 | 17800937 |
| 7958 | E&S | Kokomo | 1320391 | 15239000 |
| 7959 | E&S | Kokomo | 1321249 | 15883298 |
| 7960 | E&S | Kokomo | 1321415 | 94669709 |
| 7961 | E&S | Kokomo | 1322720 | 10391272 |
| 7962 | E&S | Kokomo | 1323236 | 16221455 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7965 | E&S | Kokomo | 1323397 | 15135654 |
| 7964 | E&S | Kokomo | 1324981 | 15760760 |
| 7965 | E&S | Kokomo | 1325156 | 15806673 |
| 7966 | E&S | Kokomo | 1325776 | 25744274 |
| 7967 | E&S | Kokomo | 1327704 | 10318440 |
| 7968 | E&S | Kokomo | 1327707 | 16248345 |
| 7969 | E&S | Kokomo | 1328268 | 10348317 |
| 7970 | E&S | Kokomo | 1328588 | 22722507 |
| 7971 | E&S | Kokomo | 1328742 | 15063280 |
| 7972 | E&S | Kokomo | 1328908 | 15768842 |
| 7973 | E&S | Kokomo | 1329227 | 9090211 |
| 7974 | E&S | Kokomo | 1330022 | 10373846 |
| 7975 | E&S | Kokomo | 1334308 | 10330206 |
| 7976 | E&S | Kokomo | 1337273 | 10356165 |
| 7977 | E&S | Kokomo | 1338173 | 10309207 |
| 7978 | E&S | Kokomo | 1339109 | 15769238 |
| 7979 | E&S | Kokomo | 1340851 | 10322018 |
| 7980 | E&S | Kokomo | 1342227 | 15769239 |
| 7981 | E&S | Kokomo | 1342309 | 15073309 |
| 7982 | E&S | Kokomo | 1343215 | 15192788 |
| 7983 | E&S | Kokomo | 1343709 | 15093003 |
| 7984 | E&S | Kokomo | 1343893 | 15752649 |
| 7985 | E&S | Kokomo | 1344580 | 10372859 |
| 7986 | E&S | Kokomo | 1347303 | 15125061 |
| 7987 | E&S | Kokomo | 1348992 | 16255835 |
| 7988 | E&S | Kokomo | 1350507 | 15793369 |
| 7989 | E&S | Kokomo | 1350821 | 10317700 |
| 7990 | E&S | Kokomo | 1351091 | 10349322 |
| 7991 | E&S | Kokomo | 1351319 | 15811359 |
| 7992 | E&S | Kokomo | 1351207 | 15850245 |
| 7993 | E&S | Kokomo | 1352744 | 15195517 |
| 7994 | E&S | Kokomo | 1354920 | 15115676 |
| 7995 | E&S | Kokomo | 1354931 | 10322413 |
| 7996 | E&S | Kokomo | 1360010 | 10357893 |
| 7997 | E&S | Kokomo | 1370826 | 15793374 |
| 7998 | E&S | Kokomo | 1372350 | 15197293 |
| 7999 | E&S | Kokomo | 1374785 | 12540265 |
| 8000 | E&S | Kokomo | 1375741 | 15793377 |
| 8001 | E&S | Kokomo | 1377195 | 10349261 |
| 8002 | E&S | Kokomo | 1378543 | 15272191 |
| 8003 | E&S | Kokomo | 1380234 | 8349744 |
| 8004 | E&S | Kokomo | 1378703 | 10317701 |
| 8005 | E&S | Kokomo | 1378704 | 15115881 |
| 8006 | E&S | Kokomo | 1378706 | 15115891 |
| 8007 | E&S | Kokomo | 1379212 | 15793372 |
| 8008 | E&S | Kokomo | 1379217 | 25744278 |
| 8009 | E&S | Kokomo | 1380367 | 16221475 |
| 8010 | E&S | Kokomo | 1380271 | 15115908 |
| 8011 | E&S | Kokomo | 1384008 | 10905661 |
| 8012 | E&S | Kokomo | 1384972 | 15135681 |
| 8013 | E&S | Kokomo | 1386424 | 22732826 |
| 8014 | E&S | Kokomo | 1388901 | 16264342 |
| 8015 | E&S | Kokomo | 1389001 | 15075614 |
| 8016 | E&S | Kokomo | 1394817 | 10309208 |
| 8017 | E&S | Kokomo | 1395652 | 15850275 |
| 8018 | E&S | Kokomo | 1395669 | 10309209 |
| 8019 | E&S | Kokomo | 1395984 | 94668000 |
| 8020 | E&S | Kokomo | 1396366 | 15140613 |
| 8021 | E&S | Kokomo | 1398424 | 16230794 |
| 8022 | E&S | Kokomo | 1399111 | 10349320 |
| 8023 | E&S | Kokomo | 1399600 | 15065364 |
| 8024 | E&S | Kokomo | 1399962 | 10356111 |
| 8025 | E&S | Kokomo | 1400328 | 15581969 |
| 8026 | E&S | Kokomo | 1402198 | 15524149 |
| 8027 | E&S | Kokomo | 1402252 | 15243197 |
| 8028 | E&S | Kokomo | 1402977 | 15060081 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8029 | E&S | Kokomo | 1404111 | 15237000 |
| 8030 | E&S | Kokomo | 1404779 | 15250025 |
| 8031 | E&S | Kokomo | 1404923 | 15900000 |
| 8032 | E&S | Kokomo | 1406134 | 15269166 |
| 8033 | E&S | Kokomo | 1407088 | 15223000 |
| 8034 | E&S | Kokomo | 1410976 | 15261537 |
| 8035 | E&S | Kokomo | 1412940 | 15900001 |
| 8036 | E&S | Kokomo | 1413473 | 10348316 |
| 8037 | E&S | Kokomo | 1413647 | 15760716 |
| 8038 | E&S | Kokomo | 1414100 | 25744272 |
| 8039 | E&S | Kokomo | 1414737 | 16252295 |
| 8040 | E&S | Kokomo | 1415871 | 9377951 |
| 8041 | E&S | Kokomo | 1417588 | 15272190 |
| 8042 | E&S | Kokomo | 1417727 | 15065382 |
| 8043 | E&S | Kokomo | 1417609 | 15071419 |
| 8044 | E&S | Kokomo | 1418690 | 15112913 |
| 8045 | E&S | Kokomo | 1420636 | 10358671 |
| 8046 | E&S | Kokomo | 1421260 | 15065282 |
| 8047 | E&S | Kokomo | 1421815 | 15769924 |
| 8048 | E&S | Kokomo | 1421861 | 10375847 |
| 8049 | E&S | Kokomo | 1421905 | 15071662 |
| 8050 | E&S | Kokomo | 1422481 | 20744277 |
| 8051 | E&S | Kokomo | 1422879 | 15094272 |
| 8052 | E&S | Kokomo | 1428897 | 15135671 |
| 8053 | E&S | Kokomo | 1429660 | 16205985 |
| 8054 | E&S | Kokomo | 1431552 | 10357894 |
| 8055 | E&S | Kokomo | 1432779 | 16232922 |
| 8056 | E&S | Kokomo | 1435330 | 17802609 |
| 8057 | E&S | Kokomo | 1437424 | 15052586 |
| 8058 | E&S | Kokomo | 1437787 | 15071233 |
| 8059 | E&S | Kokomo | 1437838 | 15806225 |
| 8060 | E&S | Kokomo | 1435380 | 10359564 |
| 8061 | E&S | Kokomo | 1439560 | 10444445 |
| 8062 | E&S | Kokomo | 1439032 | 15274819 |
| 8063 | E&S | Kokomo | 1439213 | 10359965 |
| 8064 | E&S | Kokomo | 1439569 | 10389369 |
| 8065 | E&S | Kokomo | 1439600 | 17637145 |
| 8066 | E&S | Kokomo | 1440134 | 15798244 |
| 8067 | E&S | Kokomo | 1440852 | 16236434 |
| 8068 | E&S | Kokomo | 1440859 | 15071628 |
| 8069 | E&S | Kokomo | 1441473 | 15140710 |
| 8070 | E&S | Kokomo | 1441483 | 15131157 |
| 8071 | E&S | Kokomo | 1441787 | 93501884 |
| 8072 | E&S | Kokomo | 1441928 | 15272189 |
| 8073 | E&S | Kokomo | 1443064 | 10357896 |
| 8074 | E&S | Kokomo | 1443143 | 15846619 |
| 8075 | E&S | Kokomo | 1443517 | 10306205 |
| 8076 | E&S | Kokomo | 1443921 | 12409769 |
| 8077 | E&S | Kokomo | 16JV001V | 25762114 |
| 8078 | E&S | Kokomo | 17NJ0001 | 12592529 |
| 8079 | E&S | Kokomo | 17NJ0003 | 24236194 |
| 8080 | E&S | Kokomo | 17NJ00005 | 12605975 |
| 8081 | E&S | Kokomo | 17NJ0006 | 12607217 |
| 8082 | E&S | Kokomo | 2KR0001C | 9354237 |
| 8083 | E&S | Kokomo | 3225960 | 9379431 |
| 8084 | E&S | Kokomo | 3235160 | 25738482 |
| 8085 | E&S | Kokomo | 3243335 | 10311744 |
| 8086 | E&S | Kokomo | 3259803 | 9360806 |
| 8087 | E&S | Kokomo | 3276079 | 10306212 |
| 8088 | E&S | Kokomo | 3344352 | 22855269 |
| 8089 | E&S | Kokomo | 3356912 | 10333503 |
| 8090 | E&S | Kokomo | 3380002 | 10317706 |
| 8091 | E&S | Kokomo | 3389386 | 15174278 |
| 8092 | E&S | Kokomo | 3399956 | 25735492 |
| 8093 | E&S | Kokomo | 3407204 | 15174272 |
| 8094 | E&S | Kokomo | 3413308 | 10318443 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8095 | E&S | Kokomo | 3434924 | 25140716 |
| 8096 | E&S | Kokomo | 3436798 | 10333560 |
| 8097 | E&S | Kokomo | 3437379 | 9090231 |
| 8098 | E&S | Kokomo | 3450529 | 15223519 |
| 8099 | E&S | Kokomo | 3459871 | 10317287 |
| 8100 | E&S | Kokomo | 3477944 | 9096679 |
| 8101 | E&S | Kokomo | 3485897 | 10324039 |
| 8102 | E&S | Kokomo | 3512054 | 15083208 |
| 8103 | E&S | Kokomo | 3519637 | 15204035 |
| 8104 | E&S | Kokomo | 3554766 | 22723438 |
| 8105 | E&S | Kokomo | 3564394 | 10360950 |
| 8106 | E&S | Kokomo | 3576443 | 9306816 |
| 8107 | E&S | Kokomo | 3590047 | 10338462 |
| 8108 | E&S | Kokomo | 3653960 | 16206624 |
| 8109 | E&S | Kokomo | 3681159 | 9351155 |
| 8110 | E&S | Kokomo | 3692789 | 9391532 |
| 8111 | E&S | Kokomo | 3699493 | 25152185 |
| 8112 | E&S | Kokomo | 37366 | 12583805 |
| 8113 | E&S | Kokomo | 3741101 | 10346873 |
| 8114 | E&S | Kokomo | 3792096 | 9362865 |
| 8115 | E&S | Kokomo | 3795096 | 8301953 |
| 8116 | E&S | Kokomo | 3797053 | 9394119 |
| 8117 | E&S | Kokomo | 3824382 | 15772960 |
| 8118 | E&S | Kokomo | 3826855 | 10309458 |
| 8119 | E&S | Kokomo | 3836257 | 22278478 |
| 8120 | E&S | Kokomo | 3873594 | 16206075 |
| 8121 | E&S | Kokomo | 3877157 | 10355676 |
| 8122 | E&S | Kokomo | 3905663 | 25151390 |
| 8123 | E&S | Kokomo | 3905043 | 15032412 |
| 8124 | E&S | Kokomo | 3941659 | 9351185 |
| 8125 | E&S | Kokomo | 3952607 | 16052520 |
| 8126 | E&S | Kokomo | 3979984 | 10377531 |
| 8127 | E&S | Kokomo | 3995408 | 15195440 |
| 8128 | E&S | Kokomo | 3995216 | 10359566 |
| 8129 | E&S | Kokomo | 4007656 | 25723831 |
| 8130 | E&S | Kokomo | 4024051 | 15195664 |
| 8131 | E&S | Kokomo | 4029357 | 15195947 |
| 8132 | E&S | Kokomo | 4047583 | 10328926 |
| 8133 | E&S | Kokomo | 4063336 | 10309217 |
| 8134 | E&S | Kokomo | 4077164 | 25764388 |
| 8135 | E&S | Kokomo | 4125270 | 15063214 |
| 8136 | E&S | Kokomo | 4156471 | 15068269 |
| 8137 | E&S | Kokomo | 4159379 | 15213916 |
| 8138 | E&S | Kokomo | 4170764 | 15195442 |
| 8139 | E&S | Kokomo | 4178356 | 9353725 |
| 8140 | E&S | Kokomo | 4179070 | 16233195 |
| 8141 | E&S | Kokomo | 4189303 | 9376695 |
| 8142 | E&S | Kokomo | 4191896 | 9376694 |
| 8143 | E&S | Kokomo | 4210277 | 16258131 |
| 8144 | E&S | Kokomo | 4216710 | 93442614 |
| 8145 | E&S | Kokomo | 4219737 | 88972141 |
| 8146 | E&S | Kokomo | 4225358 | 16267435 |
| 8147 | E&S | Kokomo | 4228882 | 10309457 |
| 8148 | E&S | Kokomo | 4230545 | 10448398 |
| 8149 | E&S | Kokomo | 4243132 | 9386639 |
| 8150 | E&S | Kokomo | 4260896 | 9370135 |
| 8151 | E&S | Kokomo | 4289063 | 10335224 |
| 8152 | E&S | Kokomo | 4294372 | 15760718 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8161 | E&S | Kokomo | 4316451 | 9366944 |
| 8162 | E&S | Kokomo | 4323629 | 10311743 |
| 8163 | E&S | Kokomo | 4353853 | 15105620 |
| 8164 | E&S | Kokomo | 4355144 | 10348283 |
| 8165 | E&S | Kokomo | 4487706 | 10332020 |
| 8166 | E&S | Kokomo | 4487820 | 15174274 |
| 8167 | E&S | Kokomo | 4564835 | 10344377 |
| 8168 | E&S | Kokomo | 4569160 | 9375142 |
| 8169 | E&S | Kokomo | 4630677 | 15248614 |
| 8170 | E&S | Kokomo | 4648271 | 22708275 |
| 8171 | E&S | Kokomo | 4648522 | 15235437 |
| 8172 | E&S | Kokomo | 4648722 | 10317704 |
| 8173 | E&S | Kokomo | 4653301 | 15174260 |
| 8174 | E&S | Kokomo | 4685055 | 15075749 |
| 8175 | E&S | Kokomo | 4692008 | 25744260 |
| 8176 | E&S | Kokomo | 4694675 | 93442507 |
| 8177 | E&S | Kokomo | 4697297 | 93442616 |
| 8178 | E&S | Kokomo | 4713797 | 15224147 |
| 8179 | E&S | Kokomo | 4730409 | 9362803 |
| 8180 | E&S | Kokomo | 4735846 | 10356465 |
| 8181 | E&S | Kokomo | 4735242 | 10344376 |
| 8182 | E&S | Kokomo | 4747691 | 15224136 |
| 8183 | E&S | Kokomo | 4794295 | 15058226 |
| 8184 | E&S | Kokomo | 4823590 | 15115085 |
| 8185 | E&S | Kokomo | 4833973 | 16223505 |
| 8186 | E&S | Kokomo | 4831772 | 9351195 |
| 8187 | E&S | Kokomo | 4860058 | 30442609 |
| 8188 | E&S | Kokomo | 4906610 | 12200796 |
| 8189 | E&S | Kokomo | 4929616 | 15198701 |
| 8190 | E&S | Kokomo | 4948963 | 15135677 |
| 8191 | E&S | Kokomo | 4954080 | 15768264 |
| 8192 | E&S | Kokomo | 4956514 | 15174273 |
| 8193 | E&S | Kokomo | 4965334 | 9356005 |
| 8194 | E&S | Kokomo | 4969686 | 16257991 |
| 8195 | E&S | Kokomo | 4971495 | 10356362 |
| 8196 | E&S | Kokomo | 5002390 | 10391273 |
| 8197 | E&S | Kokomo | 5076638 | 10344787 |
| 8198 | E&S | Kokomo | 5076638 | 10344787 |
| 8199 | E&S | Kokomo | 5087620 | 10317992 |
| 8200 | E&S | Kokomo | 5069228 | 10444443 |
| 8201 | E&S | Kokomo | 5115224 | 9379401 |
| 8202 | E&S | Kokomo | 5119995 | 16258496 |
| 8203 | E&S | Kokomo | 5128180 | 9370095 |
| 8204 | E&S | Kokomo | 5132332 | 15050808 |
| 8205 | E&S | Kokomo | 5137226 | 15135674 |
| 8206 | E&S | Kokomo | 5137328 | 25749791 |
| 8207 | E&S | Kokomo | 5161207 | 20766996 |
| 8208 | E&S | Kokomo | 5178588 | 16234691 |
| 8209 | E&S | Kokomo | 5183137 | 16207065 |
| 8210 | E&S | Kokomo | 5183819 | 15135670 |
| 8211 | E&S | Kokomo | 5256283 | 16258661 |
| 8212 | E&S | Kokomo | 5258586 | 16249172 |
| 8213 | E&S | Kokomo | 5269721 | 16298651 |
| 8214 | E&S | Kokomo | 5264937 | 23722832 |
| 8215 | E&S | Kokomo | 5280146 | 10444444 |
| 8216 | E&S | Kokomo | 5307080 | 10384398 |
| 8217 | E&S | Kokomo | 5310186 | 10317702 |
| 8218 | E&S | Kokomo | 5311983 | 25735404 |
| 8219 | E&S | Kokomo | 5328352 | 16234994 |
| 8220 | E&S | Kokomo | 5338913 | 15243192 |
| 8221 | E&S | Kokomo | 5342674 | 16232051 |
| 8222 | E&S | Kokomo | 5360900 | 15135667 |
| 8223 | E&S | Kokomo | 5365758 | 16208761 |
| 8224 | E&S | Kokomo | 5372614 | 88972652 |
| 8225 | E&S | Kokomo | 5380664 | 16252305 |
| 8226 | E&S | Kokomo | 5440035 | 9392793 |

Exhibit A

## GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8227 | E&S | Kokomo | 5464218 | 10339330 |
| 8228 | E&S | Kokomo | 5489957 | 10319242 |
| 8229 | E&S | Kokomo | 550037241 | 28016922 |
| 8230 | E&S | Kokomo | 550048574 | 28000600 |
| 8231 | E&S | Kokomo | 550048674 | 28000618 |
| 8232 | E&S | Kokomo | 550049574 | 28000624 |
| 8233 | E&S | Kokomo | 550063380 | 28016911 |
| 8234 | E&S | Kokomo | 550063380 | 28016288 |
| 8235 | E&S | Kokomo | 550063880 | 28019281 |
| 8236 | E&S | Kokomo | 550063880 | 28016298 |
| 8237 | E&S | Kokomo | 550063880 | 28037538 |
| 8238 | E&S | Kokomo | 550063880 | 28037539 |
| 8239 | E&S | Kokomo | 5500563 | 25720230 |
| 8240 | E&S | Kokomo | 550073882 | 28031157 |
| 8241 | E&S | Kokomo | 550073882 | 28043479 |
| 8242 | E&S | Kokomo | 550073883 | 28031150 |
| 8243 | E&S | Kokomo | 550073883 | 28031152 |
| 8244 | E&S | Kokomo | 550073883 | 28031155 |
| 8245 | E&S | Kokomo | 550073863 | 28043477 |
| 8246 | E&S | Kokomo | 5506972 | 22060165 |
| 8247 | E&S | Kokomo | 5505319 | 10323326 |
| 8248 | E&S | Kokomo | 5516744 | 10356681 |
| 8249 | E&S | Kokomo | 5507758 | 10390083 |
| 8250 | E&S | Kokomo | 5522049 | 25734855 |
| 8251 | E&S | Kokomo | 5528203 | 16247835 |
| 8252 | E&S | Kokomo | 5529251 | 22723435 |
| 8253 | E&S | Kokomo | 5546741 | 15105630 |
| 8254 | E&S | Kokomo | 5550524 | 10352079 |
| 8255 | E&S | Kokomo | 5552103 | 15243188 |
| 8256 | E&S | Kokomo | 5595344 | 10303816 |
| 8257 | E&S | Kokomo | 5633191 | 15165681 |
| 8258 | E&S | Kokomo | 5645006 | 25773123 |
| 8259 | E&S | Kokomo | 5701379 | 15254010 |
| 8260 | E&S | Kokomo | 5704784 | 10447099 |
| 8261 | E&S | Kokomo | 566 | 22694209 |
| 8262 | E&S | Kokomo | 566 | 22694210 |
| 8263 | E&S | Kokomo | 5663116 | 15244217 |
| 8264 | E&S | Kokomo | 5681134 | 15133719 |
| 8265 | E&S | Kokomo | 5685462 | 9351753 |
| 8266 | E&S | Kokomo | 5691332 | 15105623 |
| 8267 | E&S | Kokomo | 5914801 | 15070955 |
| 8268 | E&S | Kokomo | 5923351 | 9383754 |
| 8269 | E&S | Kokomo | 5927547 | 15199702 |
| 8270 | E&S | Kokomo | 5933467 | 15255023 |
| 8271 | E&S | Kokomo | 5931524 | 15224139 |
| 8272 | E&S | Kokomo | 5933329 | 10433337 |
| 8273 | E&S | Kokomo | 5956217 | 10323079 |
| 8274 | E&S | Kokomo | 5957885 | 10346319 |
| 8275 | E&S | Kokomo | 5970191 | 15205015 |
| 8276 | E&S | Kokomo | 5975479 | 15205371 |
| 8277 | E&S | Kokomo | 5987867 | 10305677 |
| 8278 | E&S | Kokomo | 5922003 | 9383072 |
| 8279 | E&S | Kokomo | 6002003 | 22094209 |
| 8280 | E&S | Kokomo | 6032003 | 15132450 |
| 8281 | E&S | Kokomo | 6031597 | 15195444 |

128 / 127

Exhibit A

## GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8293 | E&S | Kokomo | 6035050 | 10314408 |
| 8294 | E&S | Kokomo | 6051096 | 16161954 |
| 8295 | E&S | Kokomo | 6056048 | 15213917 |
| 8296 | E&S | Kokomo | 6059790 | 15115888 |
| 8297 | E&S | Kokomo | 6090315 | 10306008 |
| 8298 | E&S | Kokomo | 6111194 | 15216905 |
| 8299 | E&S | Kokomo | 6159967 | 15777349 |
| 8300 | E&S | Kokomo | 6149075 | 16367505 |
| 8301 | E&S | Kokomo | 6168400 | 15195518 |
| 8302 | E&S | Kokomo | 6183546 | 22724376 |
| 8303 | E&S | Kokomo | 6199381 | 9357121 |
| 8304 | E&S | Kokomo | 6225835 | 15295372 |
| 8305 | E&S | Kokomo | 6248692 | 10327705 |
| 8306 | E&S | Kokomo | 6249276 | 9353835 |
| 8307 | E&S | Kokomo | 6254263 | 10315115 |
| 8308 | E&S | Kokomo | 6270712 | 15132449 |
| 8309 | E&S | Kokomo | 6270508 | 25726703 |
| 8310 | E&S | Kokomo | 6268443 | 15135663 |
| 8311 | E&S | Kokomo | 6303761 | 10356458 |
| 8312 | E&S | Kokomo | 6326766 | 9360313 |
| 8313 | E&S | Kokomo | 6346254 | 22726073 |
| 8314 | E&S | Kokomo | 6361020 | 23744259 |
| 8315 | E&S | Kokomo | 6375916 | 16248621 |
| 8316 | E&S | Kokomo | 6380963 | 16239771 |
| 8317 | E&S | Kokomo | 6390654 | 15243504 |
| 8318 | E&S | Kokomo | 6400909 | 15222339 |
| 8319 | E&S | Kokomo | 6422868 | 25734856 |
| 8320 | E&S | Kokomo | 6423035 | 15224142 |
| 8321 | E&S | Kokomo | 6435414 | 15769265 |
| 8322 | E&S | Kokomo | 6441291 | 15745639 |
| 8323 | E&S | Kokomo | 6453976 | 10319241 |
| 8324 | E&S | Kokomo | 6455005 | 15231155 |
| 8325 | E&S | Kokomo | 6458004 | 15255024 |
| 8326 | E&S | Kokomo | 6458013 | 15297015 |
| 8327 | E&S | Kokomo | 6462498 | 10328927 |
| 8328 | E&S | Kokomo | 6477096 | 9380149 |
| 8329 | E&S | Kokomo | 6483900 | 15745638 |
| 8330 | E&S | Kokomo | 6484129 | 16205711 |
| 8331 | E&S | Kokomo | 6494196 | 15243602 |
| 8332 | E&S | Kokomo | 6484601 | 15255002 |
| 8333 | E&S | Kokomo | 6508223 | 16231696 |
| 8334 | E&S | Kokomo | 6503697 | 15222087 |
| 8335 | E&S | Kokomo | 6543844 | 16263245 |
| 8336 | E&S | Kokomo | 6549534 | 9375262 |
| 8337 | E&S | Kokomo | 6548177 | 15063210 |
| 8338 | E&S | Kokomo | 6558229 | 16248435 |
| 8339 | E&S | Kokomo | 6566711 | 9362816 |
| 8340 | E&S | Kokomo | 6571550 | 9396544 |
| 8341 | E&S | Kokomo | 6584715 | 9369943 |
| 8342 | E&S | Kokomo | 6589637 | 9369034 |
| 8343 | E&S | Kokomo | 6603132 | 15063202 |
| 8344 | E&S | Kokomo | 6604299 | 16237905 |
| 8345 | E&S | Kokomo | 6605009 | 10352019 |
| 8346 | E&S | Kokomo | 6666410 | 10344781 |
| 8347 | E&S | Kokomo | 6671135 | 16256621 |
| 8348 | E&S | Kokomo | 6668306 | 16243775 |
| 8349 | E&S | Kokomo | 6718855 | 15261590 |
| 8350 | E&S | Kokomo | 6723360 | 15806465 |
| 8351 | E&S | Kokomo | 6755652 | 9360092 |
| 8352 | E&S | Kokomo | 6766870 | 10448400 |
| 8353 | E&S | Kokomo | 6768302 | 25749792 |
| 8354 | E&S | Kokomo | 6768577 | 10336233 |
| 8355 | E&S | Kokomo | 6772619 | 10317991 |
| 8356 | E&S | Kokomo | 6800325 | 16256201 |
| 8357 | E&S | Kokomo | 6803189 | 10317997 |
| 8358 | E&S | Kokomo | 6836570 | 15115984 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 8359 | Kokomo | E&S | 6649370 | 8085805 |
| 8360 | Kokomo | E&S | 6850041 | 10391274 |
| 8361 | Kokomo | E&S | 6876510 | 10372656 |
| 8362 | Kokomo | E&S | 6882592 | 10338232 |
| 8363 | Kokomo | E&S | 6891162 | 15233099 |
| 8364 | Kokomo | E&S | 6896657 | 15233048 |
| 8365 | Kokomo | E&S | 6905005 | 15233540 |
| 8366 | Kokomo | E&S | 6914621 | 12497234 |
| 8367 | Kokomo | E&S | 6916064 | 15806641 |
| 8368 | Kokomo | E&S | 6929734 | 5507127 |
| 8369 | Kokomo | E&S | 6930388 | 16258146 |
| 8370 | Kokomo | E&S | 6936543 | 15105622 |
| 8371 | Kokomo | E&S | 6964013 | 10348875 |
| 8372 | Kokomo | E&S | 6970013 | 15768840 |
| 8373 | Kokomo | E&S | 6971378 | 15135965 |
| 8374 | Kokomo | E&S | 6976601 | 16210971 |
| 8375 | Kokomo | E&S | 6950087 | 15760263 |
| 8376 | Kokomo | E&S | 6987355 | 9378173 |
| 8377 | Kokomo | E&S | 7002076 | 25744275 |
| 8378 | Kokomo | E&S | 7016534 | 15226837 |
| 8379 | Kokomo | E&S | 7020200 | 8370056 |
| 8380 | Kokomo | E&S | 7039283 | 22734879 |
| 8381 | Kokomo | E&S | 7052085 | 10356463 |
| 8382 | Kokomo | E&S | 7057326 | 22706271 |
| 8383 | Kokomo | E&S | 7071508 | 10351938 |
| 8384 | Kokomo | E&S | 7081983 | 15105868 |
| 8385 | Kokomo | E&S | 7093035 | 15238345 |
| 8386 | Kokomo | E&S | 7100093 | 88972143 |
| 8387 | Kokomo | E&S | 7115476 | 10240891 |
| 8388 | Kokomo | E&S | 7138938 | 16207075 |
| 8389 | Kokomo | E&S | 7146926 | 16248265 |
| 8390 | Kokomo | E&S | 7164742 | 15243907 |
| 8391 | Kokomo | E&S | 7171508 | 15074533 |
| 8392 | Kokomo | E&S | 7217234 | 9379441 |
| 8393 | Kokomo | E&S | 7208331 | 15140912 |
| 8394 | Kokomo | E&S | 7211195 | 15107294 |
| 8395 | Kokomo | E&S | 7221243 | 15224152 |
| 8396 | Kokomo | E&S | 7222700 | 15232557 |
| 8397 | Kokomo | E&S | 7227655 | 16225471 |
| 8398 | Kokomo | E&S | 7228201 | 15135672 |
| 8399 | Kokomo | E&S | 7301819 | 9377775 |
| 8400 | Kokomo | E&S | 7306357 | 15233242 |
| 8401 | Kokomo | E&S | 7245823 | 22052774 |
| 8402 | Kokomo | E&S | 7313928 | 15628652 |
| 8403 | Kokomo | E&S | 7326540 | 15193925 |
| 8404 | Kokomo | E&S | 7260155 | 10300067 |
| 8405 | Kokomo | E&S | 7289519 | 22716876 |
| 8406 | Kokomo | E&S | 7295033 | 25760903 |
| 8407 | Kokomo | E&S | 7306543 | 16200065 |
| 8408 | Kokomo | E&S | 7209294 | 15804642 |
| 8409 | Kokomo | E&S | 7331167 | 10310449 |
| 8410 | Kokomo | E&S | 7336001 | 15243191 |
| 8411 | Kokomo | E&S | 7337249 | 7336057 |
| 8412 | Kokomo | E&S | 7338967 | 15149015 |
| 8413 | Kokomo | E&S | 7340611 | 10338234 |
| 8414 | Kokomo | E&S | 7353370 | 8082854 |
| 8415 | Kokomo | E&S | 7355670 | 15063212 |
| 8416 | Kokomo | E&S | 7372337 | 15155168 |
| 8417 | Kokomo | E&S | 7380499 | 15572192 |
| 8418 | Kokomo | E&S | 7384229 | 10338234 |
| 8419 | Kokomo | E&S | 7400919 | 10387094 |
| 8424 | Kokomo | E&S | 7416117 | 10387094 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 8425 | Kokomo | E&S | 7422169 | 15043189 |
| 8426 | Kokomo | E&S | 7433478 | 16248415 |
| 8427 | Kokomo | E&S | 7436147 | 9360796 |
| 8428 | Kokomo | E&S | 7437597 | 30024333 |
| 8429 | Kokomo | E&S | 7438479 | 94669997 |
| 8430 | Kokomo | E&S | 7438492 | 15140622 |
| 8431 | Kokomo | E&S | 7444691 | 10346672 |
| 8432 | Kokomo | E&S | 7464607 | 10340345 |
| 8433 | Kokomo | E&S | 7467982 | 30604934 |
| 8434 | Kokomo | E&S | 7472153 | 15238354 |
| 8435 | Kokomo | E&S | 7475656 | 23706902 |
| 8436 | Kokomo | E&S | 7469997 | 15115886 |
| 8437 | Kokomo | E&S | 7487825 | 10387006 |
| 8438 | Kokomo | E&S | 7503522 | 10356166 |
| 8439 | Kokomo | E&S | 7505258 | 9393262 |
| 8440 | Kokomo | E&S | 7505777 | 15093200 |
| 8441 | Kokomo | E&S | 7509234 | 29714542 |
| 8442 | Kokomo | E&S | 7516570 | 10378184 |
| 8443 | Kokomo | E&S | 7525948 | 9394109 |
| 8444 | Kokomo | E&S | 7527075 | 9363052 |
| 8445 | Kokomo | E&S | 7520023 | 9391512 |
| 8446 | Kokomo | E&S | 7536868 | 15063215 |
| 8447 | Kokomo | E&S | 7561071 | 10356464 |
| 8448 | Kokomo | E&S | 7571596 | 29742420 |
| 8449 | Kokomo | E&S | 7565976 | 15222959 |
| 8450 | Kokomo | E&S | 7609237 | 15074532 |
| 8451 | Kokomo | E&S | 7613669 | 16255625 |
| 8452 | Kokomo | E&S | 7626191 | 15063198 |
| 8453 | Kokomo | E&S | 7626669 | 15238174 |
| 8454 | Kokomo | E&S | 7630647 | 9353875 |
| 8455 | Kokomo | E&S | 7646585 | 10338235 |
| 8456 | Kokomo | E&S | 7646550 | 15777347 |
| 8457 | Kokomo | E&S | 7647601 | 10356459 |
| 8458 | Kokomo | E&S | 7648530 | 10319908 |
| 8459 | Kokomo | E&S | 7674240 | 15140620 |
| 8460 | Kokomo | E&S | 7674944 | 15606593 |
| 8461 | Kokomo | E&S | 7693117 | 15140729 |
| 8462 | Kokomo | E&S | 7701200 | 16219454 |
| 8463 | Kokomo | E&S | 7701212 | 15768526 |
| 8464 | Kokomo | E&S | 7701237 | 15224145 |
| 8465 | Kokomo | E&S | 7701581 | 22724080 |
| 8466 | Kokomo | E&S | 7708899 | 15061536 |
| 8467 | Kokomo | E&S | 7711204 | 15222958 |
| 8468 | Kokomo | E&S | 7712231 | 10325028 |
| 8469 | Kokomo | E&S | 7717221 | 15234928 |
| 8470 | Kokomo | E&S | 7720615 | 10348717 |
| 8471 | Kokomo | E&S | 7731588 | 29744609 |
| 8472 | Kokomo | E&S | 7731603 | 15120087 |
| 8473 | Kokomo | E&S | 7731911 | 10356457 |
| 8474 | Kokomo | E&S | 7736931 | 9377785 |
| 8475 | Kokomo | E&S | 7735719 | 9377765 |
| 8476 | Kokomo | E&S | 7755666 | 10342918 |
| 8477 | Kokomo | E&S | 7757009 | 9377805 |
| 8478 | Kokomo | E&S | 7757444 | 15224902 |
| 8479 | Kokomo | E&S | 7772026 | 9351783 |
| 8480 | Kokomo | E&S | 7774387 | 15105087 |
| 8481 | Kokomo | E&S | 7780340 | 94665999 |
| 8482 | Kokomo | E&S | 7782232 | 10387096 |
| 8483 | Kokomo | E&S | 7783390 | 9378535 |
| 8484 | Kokomo | E&S | 7783339 | 9360312 |
| 8485 | Kokomo | E&S | 7800407 | 15105695 |
| 8486 | Kokomo | E&S | 7803051 | 25735620 |
| 8487 | Kokomo | E&S | 7805529 | 15124215 |
| 8488 | Kokomo | E&S | 7809673 | 15233646 |
| 8489 | Kokomo | E&S | 7813479 | 15752614 |
| 8490 | Kokomo | E&S | 7816580 | 25746714 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8491 | E&S | Kokomo | 7817365 | 15247430 |
| 8492 | E&S | Kokomo | 7828639 | 15762293 |
| 8493 | E&S | Kokomo | 7837307 | 15004273 |
| 8494 | E&S | Kokomo | 7839505 | 15101953 |
| 8495 | E&S | Kokomo | 7857902 | 15113014 |
| 8496 | E&S | Kokomo | 7860810 | 10375848 |
| 8497 | E&S | Kokomo | 7868096 | 16243735 |
| 8498 | E&S | Kokomo | 7869165 | 15153979 |
| 8499 | E&S | Kokomo | 7877173 | 22707514 |
| 8500 | E&S | Kokomo | 7877771 | 2572 1023 |
| 8501 | E&S | Kokomo | 7880062 | 15759241 |
| 8502 | E&S | Kokomo | 7880063 | 15909226 |
| 8503 | E&S | Kokomo | 7881493 | 10317703 |
| 8504 | E&S | Kokomo | 7884339 | 15238344 |
| 8505 | E&S | Kokomo | 7885228 | 10391497 |
| 8506 | E&S | Kokomo | 7886413 | 15142616 |
| 8507 | E&S | Kokomo | 7889200 | 16120041 |
| 8508 | E&S | Kokomo | 7890827 | 15140911 |
| 8509 | E&S | Kokomo | 7891466 | 10345321 |
| 8510 | E&S | Kokomo | 7893362 | 15195521 |
| 8511 | E&S | Kokomo | 7897943 | 8076086 |
| 8512 | E&S | Kokomo | 7901483 | 10308210 |
| 8513 | E&S | Kokomo | 7901561 | 15112912 |
| 8514 | E&S | Kokomo | 7905373 | 15217080 |
| 8515 | E&S | Kokomo | 7905378 | 15850046 |
| 8516 | E&S | Kokomo | 7906381 | 15850247 |
| 8517 | E&S | Kokomo | 7905382 | 84665996 |
| 8518 | E&S | Kokomo | 7907424 | 15153088 |
| 8519 | E&S | Kokomo | 7910128 | 8083066 |
| 8520 | E&S | Kokomo | 7914880 | 16233165 |
| 8521 | E&S | Kokomo | 7916723 | 15055360 |
| 8522 | E&S | Kokomo | 7920277 | 10315847 |
| 8523 | E&S | Kokomo | 7940061 | 8077705 |
| 8524 | E&S | Kokomo | 7943483 | 15978836 |
| 8525 | E&S | Kokomo | 7959496 | 10348716 |
| 8526 | E&S | Kokomo | 7959569 | 15091337 |
| 8527 | E&S | Kokomo | 7994588 | 10024425 |
| 8528 | E&S | Kokomo | 7995278 | 15231473 |
| 8529 | E&S | Kokomo | 7997336 | 15257241 |
| 8530 | E&S | Kokomo | CH_37366 | 10395111 |
| 8531 | E&S | Kokomo | CM_37366 | 24124003 |
| 8532 | E&S | Kokomo | CN_37366 | 10303382 |
| 8533 | E&S | Kokomo | CN_37362 | 10319215 |
| 8534 | E&S | Kokomo | CN_37362 | 10335087 |
| 8535 | E&S | Kokomo | CN_37362 | 10482821 |
| 8536 | E&S | Kokomo | CN_37362 | 10482821 |
| 8537 | E&S | Kokomo | 86H00084 | 16228175 |
| 8538 | E&S | Kokomo | 86H00001 | 16104069 |
| 8539 | E&S | Kokomo | 8G00077 | 9369505 |
| 8540 | E&S | Kokomo | CN_37366 | 8378215 |
| 8541 | E&S | Kokomo | CN_37366 | 10395111 |
| 8542 | E&S | Kokomo | CN_37366 | 24124003 |
| 8543 | E&S | Kokomo | CN_37362 | 10303382 |
| 8544 | E&S | Kokomo | CN_37362 | 10319215 |
| 8545 | E&S | Kokomo | CN_37362 | 10335087 |
| 8546 | E&S | Kokomo | CN_37362 | 10482821 |
| 8547 | E&S | Kokomo | CN_37362 | 10482821 |
| 8548 | E&S | Kokomo | CN_37362 | 12203084 |
| 8549 | E&S | Kokomo | CN_37362 | 12208140 |
| 8550 | E&S | Kokomo | CN_37362 | 12209760 |
| 8551 | E&S | Kokomo | CN_37362 | 12210139 |
| 8552 | E&S | Kokomo | CN_37362 | 12210599 |
| 8553 | E&S | Kokomo | CN_37362 | 12210909 |
| 8554 | E&S | Kokomo | CN_37362 | 12213920 |
| 8555 | E&S | Kokomo | CN_37362 | 12220654 |
| 8556 | E&S | Kokomo | CN_37362 | 12227730 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8557 | E&S | Kokomo | CN 37362 | 12231730 |
| 8558 | E&S | Kokomo | CN 37362 | 12231871 |
| 8559 | E&S | Kokomo | CN 37362 | 12232130 |
| 8560 | E&S | Kokomo | CN 37362 | 15070580 |
| 8561 | E&S | Kokomo | CN 37362 | 15178709 |
| 8562 | E&S | Kokomo | CN 37362 | 15767446 |
| 8563 | E&S | Kokomo | CN 37362 | 16176681 |
| 8564 | E&S | Kokomo | CN 37362 | 16195602 |
| 8565 | E&S | Kokomo | CN 37362 | 16228959 |
| 8566 | E&S | Kokomo | CN 37362 | 16233355 |
| 8567 | E&S | Kokomo | CN 37362 | 16245103 |
| 8568 | E&S | Kokomo | CN 37362 | 16246955 |
| 8569 | E&S | Kokomo | CN 37362 | 16256640 |
| 8570 | E&S | Kokomo | CN 37362 | 16259819 |
| 8571 | E&S | Kokomo | CN 37362 | 16264975 |
| 8572 | E&S | Kokomo | CN 37362 | 18078137 |
| 8573 | E&S | Kokomo | CN 37362 | 25631604 |
| 8574 | E&S | Kokomo | CN 37362 | 7895189 |
| 8575 | E&S | Kokomo | CN 37362 | 9354686 |
| 8576 | E&S | Kokomo | CN 37362 | 9376717 |
| 8577 | E&S | Kokomo | CN 37362 | 9378279 |
| 8578 | E&S | Kokomo | CN 37362 | 9388189 |
| 8579 | E&S | Kokomo | CN 37362 | 9393430 |
| 8580 | E&S | Kokomo | CN 37363 | 10317908 |
| 8581 | E&S | Kokomo | CN 37363 | 12212970 |
| 8582 | E&S | Kokomo | CN 37363 | 12220450 |
| 8583 | E&S | Kokomo | CN 37363 | 12241499 |
| 8584 | E&S | Kokomo | CN 37363 | 12241509 |
| 8585 | E&S | Kokomo | CN 37363 | 12242060 |
| 8586 | E&S | Kokomo | CN 37363 | 12597744 |
| 8587 | E&S | Kokomo | CN 37363 | 1260030 |
| 8588 | E&S | Kokomo | CN 37363 | 1260201 |
| 8589 | E&S | Kokomo | CN 37363 | 15170946 |
| 8590 | E&S | Kokomo | CN 37363 | 15867054 |
| 8591 | E&S | Kokomo | CN 37363 | 15867055 |
| 8592 | E&S | Kokomo | CN 37363 | 16165793 |
| 8593 | E&S | Kokomo | CN 37363 | 16204985 |
| 8594 | E&S | Kokomo | CN 37363 | 22654973 |
| 8595 | E&S | Kokomo | CN 37363 | 94665603 |
| 8596 | E&S | Kokomo | CN 37364 | 12214535 |
| 8597 | E&S | Kokomo | CN 37364 | 12591278 |
| 8598 | E&S | Kokomo | CN 37364 | 12591279 |
| 8599 | E&S | Kokomo | CN 37364 | 15077445 |
| 8600 | E&S | Kokomo | CN 37364 | 16054920 |
| 8601 | E&S | Kokomo | CN 37364 | 16081218 |
| 8602 | E&S | Kokomo | CN 37364 | 16120065 |
| 8603 | E&S | Kokomo | CN 37364 | 9383060 |
| 8604 | E&S | Kokomo | CN 37365 | 10482603 |
| 8605 | E&S | Kokomo | CN 37365 | 10482827 |
| 8606 | E&S | Kokomo | CN 37365 | 10482828 |
| 8607 | E&S | Kokomo | CN 37365 | 10482831 |
| 8608 | E&S | Kokomo | CN 37365 | 10482832 |
| 8609 | E&S | Kokomo | CN 37365 | 10482833 |
| 8610 | E&S | Kokomo | CN 37365 | 10482835 |
| 8611 | E&S | Kokomo | CN 37365 | 12208150 |
| 8612 | E&S | Kokomo | CN 37365 | 12210109 |
| 8613 | E&S | Kokomo | CN 37365 | 12226956 |
| 8614 | E&S | Kokomo | CN 37365 | 12228070 |
| 8615 | E&S | Kokomo | CN 37365 | 12238742 |
| 8616 | E&S | Kokomo | CN 37365 | 16197309 |
| 8617 | E&S | Kokomo | CN 37365 | 28674101 |
| 8618 | E&S | Kokomo | CN 37365 | 9352853 |
| 8619 | E&S | Kokomo | CN 37365 | 9363450 |
| 8620 | E&S | Kokomo | CN 37365 | 9374509 |
| 8621 | E&S | Kokomo | CN 37365 | 9378271 |
| 8622 | E&S | Kokomo | CN 37365 | 9379089 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8623 | E&S | Kokomo | CN 37365 | 9303859 |
| 8624 | E&S | Kokomo | CN 37365 | 9308970 |
| 8625 | E&S | Kokomo | CN 37365 | 9309389 |
| 8626 | E&S | Kokomo | CN 37366 | 10303381 |
| 8627 | E&S | Kokomo | CN 37366 | 10304600 |
| 8628 | E&S | Kokomo | CN 37366 | 10304931 |
| 8629 | E&S | Kokomo | CN 37366 | 10305724 |
| 8630 | E&S | Kokomo | CN 37366 | 10313521 |
| 8631 | E&S | Kokomo | CN 37366 | 10313522 |
| 8632 | E&S | Kokomo | CN 37366 | 10314910 |
| 8633 | E&S | Kokomo | CN 37366 | 10317558 |
| 8634 | E&S | Kokomo | CN 37366 | 10333045 |
| 8635 | E&S | Kokomo | CN 37366 | 10333582 |
| 8636 | E&S | Kokomo | CN 37366 | 10333584 |
| 8637 | E&S | Kokomo | CN 37366 | 10333585 |
| 8638 | E&S | Kokomo | CN 37366 | 10335586 |
| 8639 | E&S | Kokomo | CN 37366 | 10335588 |
| 8640 | E&S | Kokomo | CN 37366 | 10342158 |
| 8641 | E&S | Kokomo | CN 37366 | 10342159 |
| 8642 | E&S | Kokomo | CN 37366 | 10342160 |
| 8643 | E&S | Kokomo | CN 37366 | 10346173 |
| 8644 | E&S | Kokomo | CN 37366 | 10346174 |
| 8645 | E&S | Kokomo | CN 37366 | 10354828 |
| 8646 | E&S | Kokomo | CN 37366 | 10354829 |
| 8647 | E&S | Kokomo | CN 37366 | 10363035 |
| 8648 | E&S | Kokomo | CN 37366 | 10363046 |
| 8649 | E&S | Kokomo | CN 37366 | 10384710 |
| 8650 | E&S | Kokomo | CN 37366 | 10446951 |
| 8651 | E&S | Kokomo | CN 37366 | 10448062 |
| 8652 | E&S | Kokomo | CN 37366 | 10483139 |
| 8653 | E&S | Kokomo | CN 37366 | 12201802 |
| 8654 | E&S | Kokomo | CN 37366 | 12201805 |
| 8655 | E&S | Kokomo | CN 37366 | 12201903 |
| 8656 | E&S | Kokomo | CN 37366 | 12204874 |
| 8657 | E&S | Kokomo | CN 37366 | 12205422 |
| 8658 | E&S | Kokomo | CN 37366 | 12205640 |
| 8659 | E&S | Kokomo | CN 37366 | 12206779 |
| 8660 | E&S | Kokomo | CN 37366 | 12206799 |
| 8661 | E&S | Kokomo | CN 37366 | 12209417 |
| 8662 | E&S | Kokomo | CN 37366 | 12209710 |
| 8663 | E&S | Kokomo | CN 37366 | 12209899 |
| 8664 | E&S | Kokomo | CN 37366 | 12210119 |
| 8665 | E&S | Kokomo | CN 37366 | 12210129 |
| 8666 | E&S | Kokomo | CN 37366 | 12210421 |
| 8667 | E&S | Kokomo | CN 37366 | 12210503 |
| 8668 | E&S | Kokomo | CN 37366 | 12210978 |
| 8669 | E&S | Kokomo | CN 37366 | 12214531 |
| 8670 | E&S | Kokomo | CN 37366 | 12215318 |
| 8671 | E&S | Kokomo | CN 37366 | 12216661 |
| 8672 | E&S | Kokomo | CN 37366 | 12223132 |
| 8673 | E&S | Kokomo | CN 37366 | 12223861 |
| 8674 | E&S | Kokomo | CN 37366 | 12225454 |
| 8675 | E&S | Kokomo | CN 37366 | 12226590 |
| 8676 | E&S | Kokomo | CN 37366 | 12226951 |
| 8677 | E&S | Kokomo | CN 37366 | 12226953 |
| 8678 | E&S | Kokomo | CN 37366 | 12226955 |
| 8679 | E&S | Kokomo | CN 37366 | 12227670 |
| 8680 | E&S | Kokomo | CN 37366 | 12227740 |
| 8681 | E&S | Kokomo | CN 37366 | 12228030 |
| 8682 | E&S | Kokomo | CN 37366 | 12229040 |
| 8683 | E&S | Kokomo | CN 37366 | 12229340 |
| 8684 | E&S | Kokomo | CN 37366 | 12231590 |
| 8685 | E&S | Kokomo | CN 37366 | 12231750 |
| 8686 | E&S | Kokomo | CN 37366 | 12231760 |
| 8687 | E&S | Kokomo | CN 37366 | 12231770 |
| 8688 | E&S | Kokomo | CN 37366 | 12232120 |

133

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8689 | E&S | Kokomo | CN 37366 | 12233079 |
| 8690 | E&S | Kokomo | CN 37366 | 12238300 |
| 8691 | E&S | Kokomo | CN 37366 | 12238489 |
| 8692 | E&S | Kokomo | CN 37366 | 12241489 |
| 8693 | E&S | Kokomo | CN 37366 | 12241710 |
| 8694 | E&S | Kokomo | CN 37366 | 12241720 |
| 8695 | E&S | Kokomo | CN 37366 | 12241740 |
| 8696 | E&S | Kokomo | CN 37366 | 12242080 |
| 8697 | E&S | Kokomo | CN 37366 | 12246595 |
| 8698 | E&S | Kokomo | CN 37366 | 12247409 |
| 8699 | E&S | Kokomo | CN 37366 | 12247470 |
| 8700 | E&S | Kokomo | CN 37366 | 12249470 |
| 8701 | E&S | Kokomo | CN 37366 | 12249529 |
| 8702 | E&S | Kokomo | CN 37366 | 12249539 |
| 8703 | E&S | Kokomo | CN 37366 | 12249609 |
| 8704 | E&S | Kokomo | CN 37366 | 12249819 |
| 8705 | E&S | Kokomo | CN 37366 | 12249839 |
| 8706 | E&S | Kokomo | CN 37366 | 12569240 |
| 8707 | E&S | Kokomo | CN 37366 | 12569241 |
| 8708 | E&S | Kokomo | CN 37366 | 12578162 |
| 8709 | E&S | Kokomo | CN 37366 | 12579463 |
| 8710 | E&S | Kokomo | CN 37366 | 12581167 |
| 8711 | E&S | Kokomo | CN 37366 | 12581955 |
| 8712 | E&S | Kokomo | CN 37366 | 12586242 |
| 8713 | E&S | Kokomo | CN 37366 | 12591028 |
| 8714 | E&S | Kokomo | CN 37366 | 12591278 |
| 8715 | E&S | Kokomo | CN 37366 | 12591279 |
| 8716 | E&S | Kokomo | CN 37366 | 12596079 |
| 8717 | E&S | Kokomo | CN 37366 | 12597920 |
| 8718 | E&S | Kokomo | CN 37366 | 12597521 |
| 8719 | E&S | Kokomo | CN 37366 | 15057508 |
| 8720 | E&S | Kokomo | CN 37366 | 15081796 |
| 8721 | E&S | Kokomo | CN 37366 | 15085079 |
| 8722 | E&S | Kokomo | CN 37366 | 15102173 |
| 8723 | E&S | Kokomo | CN 37366 | 15103522 |
| 8724 | E&S | Kokomo | CN 37366 | 15103523 |
| 8725 | E&S | Kokomo | CN 37366 | 15135466 |
| 8726 | E&S | Kokomo | CN 37366 | 15136877 |
| 8727 | E&S | Kokomo | CN 37366 | 15173232 |
| 8728 | E&S | Kokomo | CN 37366 | 15176030 |
| 8729 | E&S | Kokomo | CN 37366 | 15176737 |
| 8730 | E&S | Kokomo | CN 37366 | 15176781 |
| 8731 | E&S | Kokomo | CN 37366 | 15177051 |
| 8732 | E&S | Kokomo | CN 37366 | 15189546 |
| 8733 | E&S | Kokomo | CN 37366 | 15207014 |
| 8734 | E&S | Kokomo | CN 37366 | 15216908 |
| 8735 | E&S | Kokomo | CN 37366 | 15222307 |
| 8736 | E&S | Kokomo | CN 37366 | 15230962 |
| 8737 | E&S | Kokomo | CN 37366 | 15234945 |
| 8738 | E&S | Kokomo | CN 37366 | 15237937 |
| 8739 | E&S | Kokomo | CN 37366 | 15247500 |
| 8740 | E&S | Kokomo | CN 37366 | 15247501 |
| 8741 | E&S | Kokomo | CN 37366 | 15247502 |
| 8742 | E&S | Kokomo | CN 37366 | 15288103 |
| 8743 | E&S | Kokomo | CN 37366 | 15750026 |
| 8744 | E&S | Kokomo | CN 37366 | 15750627 |
| 8745 | E&S | Kokomo | CN 37366 | 15840015 |
| 8746 | E&S | Kokomo | CN 37366 | 15809086 |
| 8747 | E&S | Kokomo | CN 37366 | 15854047 |
| 8748 | E&S | Kokomo | CN 37366 | 16015450 |
| 8749 | E&S | Kokomo | CN 37366 | 16064073 |
| 8750 | E&S | Kokomo | CN 37366 | 16078751 |
| 8751 | E&S | Kokomo | CN 37366 | 16153467 |
| 8752 | E&S | Kokomo | CN 37366 | 16156708 |
| 8753 | E&S | Kokomo | CN 37366 | 16168845 |
| 8754 | E&S | Kokomo | CN 37366 | 16176089 |

134

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8755 | E&S | Kokomo | CN 37366 | 16178647 |
| 8756 | E&S | Kokomo | CN 37366 | 16181655 |
| 8757 | E&S | Kokomo | CN 37366 | 16182031 |
| 8758 | E&S | Kokomo | CN 37366 | 16183418 |
| 8759 | E&S | Kokomo | CN 37366 | 16184507 |
| 8760 | E&S | Kokomo | CN 37366 | 16195409 |
| 8761 | E&S | Kokomo | CN 37366 | 16195410 |
| 8762 | E&S | Kokomo | CN 37366 | 16195412 |
| 8763 | E&S | Kokomo | CN 37366 | 16199545 |
| 8764 | E&S | Kokomo | CN 37366 | 16200037 |
| 8765 | E&S | Kokomo | CN 37366 | 16201419 |
| 8766 | E&S | Kokomo | CN 37366 | 16203545 |
| 8767 | E&S | Kokomo | CN 37366 | 16203572 |
| 8768 | E&S | Kokomo | CN 37366 | 16203816 |
| 8769 | E&S | Kokomo | CN 37366 | 16206595 |
| 8770 | E&S | Kokomo | CN 37366 | 16210777 |
| 8771 | E&S | Kokomo | CN 37366 | 16212460 |
| 8772 | E&S | Kokomo | CN 37366 | 16213462 |
| 8773 | E&S | Kokomo | CN 37366 | 16218905 |
| 8774 | E&S | Kokomo | CN 37366 | 16226674 |
| 8775 | E&S | Kokomo | CN 37366 | 16229512 |
| 8776 | E&S | Kokomo | CN 37366 | 16230771 |
| 8777 | E&S | Kokomo | CN 37366 | 16233375 |
| 8778 | E&S | Kokomo | CN 37366 | 16234009 |
| 8779 | E&S | Kokomo | CN 37366 | 16237828 |
| 8780 | E&S | Kokomo | CN 37366 | 16240665 |
| 8781 | E&S | Kokomo | CN 37366 | 16242725 |
| 8782 | E&S | Kokomo | CN 37366 | 16245100 |
| 8783 | E&S | Kokomo | CN 37366 | 16245102 |
| 8784 | E&S | Kokomo | CN 37366 | 16245105 |
| 8785 | E&S | Kokomo | CN 37366 | 16245613 |
| 8786 | E&S | Kokomo | CN 37366 | 16246305 |
| 8787 | E&S | Kokomo | CN 37366 | 16250045 |
| 8788 | E&S | Kokomo | CN 37366 | 16250785 |
| 8789 | E&S | Kokomo | CN 37366 | 16252106 |
| 8790 | E&S | Kokomo | CN 37366 | 16254970 |
| 8791 | E&S | Kokomo | CN 37366 | 16257126 |
| 8792 | E&S | Kokomo | CN 37366 | 16258205 |
| 8793 | E&S | Kokomo | CN 37366 | 16263074 |
| 8794 | E&S | Kokomo | CN 37366 | 16078136 |
| 8795 | E&S | Kokomo | CN 37366 | 16078138 |
| 8796 | E&S | Kokomo | CN 37366 | 16078139 |
| 8797 | E&S | Kokomo | CN 37366 | 16078140 |
| 8798 | E&S | Kokomo | CN 37366 | 16078141 |
| 8799 | E&S | Kokomo | CN 37366 | 16078142 |
| 8800 | E&S | Kokomo | CN 37366 | 16078143 |
| 8801 | E&S | Kokomo | CN 37366 | 16078147 |
| 8802 | E&S | Kokomo | CN 37366 | 16078148 |
| 8803 | E&S | Kokomo | CN 37366 | 19115125 |
| 8804 | E&S | Kokomo | CN 37366 | 19115126 |
| 8805 | E&S | Kokomo | CN 37366 | 19115214 |
| 8806 | E&S | Kokomo | CN 37366 | 19115245 |
| 8807 | E&S | Kokomo | CN 37366 | 19115312 |
| 8808 | E&S | Kokomo | CN 37366 | 19115314 |
| 8809 | E&S | Kokomo | CN 37366 | 19115364 |
| 8810 | E&S | Kokomo | CN 37366 | 19115577 |
| 8811 | E&S | Kokomo | CN 37366 | 19115579 |
| 8812 | E&S | Kokomo | CN 37366 | 19116095 |
| 8813 | E&S | Kokomo | CN 37366 | 2102103 |
| 8814 | E&S | Kokomo | CN 37366 | 2102043 |
| 8815 | E&S | Kokomo | CN 37366 | 22612230 |
| 8816 | E&S | Kokomo | CN 37366 | 22618677 |
| 8817 | E&S | Kokomo | CN 37366 | 22974069 |
| 8818 | E&S | Kokomo | CN 37366 | 22974103 |
| 8819 | E&S | Kokomo | CN 37366 | 22974704 |
| 8820 | E&S | Kokomo | CN 37366 | 22870127 |

135

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8821 | E&S | Kokomo | CN 37366 | 22604071 |
| 8822 | E&S | Kokomo | CN 37366 | 22689178 |
| 8823 | E&S | Kokomo | CN 37366 | 22689179 |
| 8824 | E&S | Kokomo | CN 37366 | 22690636 |
| 8825 | E&S | Kokomo | CN 37366 | 22690637 |
| 8826 | E&S | Kokomo | CN 37366 | 22700967 |
| 8827 | E&S | Kokomo | CN 37366 | 22701288 |
| 8828 | E&S | Kokomo | CN 37366 | 22700654 |
| 8829 | E&S | Kokomo | CN 37366 | 22700635 |
| 8830 | E&S | Kokomo | CN 37366 | 22712279 |
| 8831 | E&S | Kokomo | CN 37366 | 22715670 |
| 8832 | E&S | Kokomo | CN 37366 | 22715871 |
| 8833 | E&S | Kokomo | CN 37366 | 25072506 |
| 8834 | E&S | Kokomo | CN 37366 | 25085970 |
| 8835 | E&S | Kokomo | CN 37366 | 25086809 |
| 8836 | E&S | Kokomo | CN 37366 | 25088031 |
| 8837 | E&S | Kokomo | CN 37366 | 25089349 |
| 8838 | E&S | Kokomo | CN 37366 | 25623688 |
| 8839 | E&S | Kokomo | CN 37366 | 25725529 |
| 8840 | E&S | Kokomo | CN 37366 | 25725855 |
| 8841 | E&S | Kokomo | CN 37366 | 25742508 |
| 8842 | E&S | Kokomo | CN 37366 | 25746913 |
| 8843 | E&S | Kokomo | CN 37366 | 25765111 |
| 8844 | E&S | Kokomo | CN 37366 | 25772517 |
| 8845 | E&S | Kokomo | CN 37366 | 25815540 |
| 8846 | E&S | Kokomo | CN 37366 | 89047125 |
| 8847 | E&S | Kokomo | CN 37366 | 89047319 |
| 8848 | E&S | Kokomo | CN 37366 | 89047428 |
| 8849 | E&S | Kokomo | CN 37366 | 89047406 |
| 8850 | E&S | Kokomo | CN 37366 | 9350994 |
| 8851 | E&S | Kokomo | CN 37366 | 9352885 |
| 8852 | E&S | Kokomo | CN 37366 | 9354237 |
| 8853 | E&S | Kokomo | CN 37366 | 9354392 |
| 8854 | E&S | Kokomo | CN 37366 | 9354849 |
| 8855 | E&S | Kokomo | CN 37366 | 9354823 |
| 8856 | E&S | Kokomo | CN 37366 | 9356661 |
| 8857 | E&S | Kokomo | CN 37366 | 9357423 |
| 8858 | E&S | Kokomo | CN 37366 | 9359409 |
| 8859 | E&S | Kokomo | CN 37366 | 9359431 |
| 8860 | E&S | Kokomo | CN 37366 | 9359690 |
| 8861 | E&S | Kokomo | CN 37366 | 9360179 |
| 8862 | E&S | Kokomo | CN 37366 | 9361419 |
| 8863 | E&S | Kokomo | CN 37366 | 9361429 |
| 8864 | E&S | Kokomo | CN 37366 | 9361741 |
| 8865 | E&S | Kokomo | CN 37366 | 9364342 |
| 8866 | E&S | Kokomo | CN 37366 | 9364542 |
| 8867 | E&S | Kokomo | CN 37366 | 9365550 |
| 8868 | E&S | Kokomo | CN 37366 | 9365709 |
| 8869 | E&S | Kokomo | CN 37366 | 9366601 |
| 8870 | E&S | Kokomo | CN 37366 | 9366801 |
| 8871 | E&S | Kokomo | CN 37366 | 9370233 |
| 8872 | E&S | Kokomo | CN 37366 | 9370251 |
| 8873 | E&S | Kokomo | CN 37366 | 9370172 |
| 8874 | E&S | Kokomo | CN 37366 | 9370639 |
| 8875 | E&S | Kokomo | CN 37366 | 9374451 |
| 8876 | E&S | Kokomo | CN 37366 | 9374771 |
| 8877 | E&S | Kokomo | CN 37366 | 9376010 |
| 8878 | E&S | Kokomo | CN 37366 | 9376022 |
| 8879 | E&S | Kokomo | CN 37366 | 9376225 |
| 8880 | E&S | Kokomo | CN 37366 | 9376235 |
| 8881 | E&S | Kokomo | CN 37366 | 9378241 |
| 8882 | E&S | Kokomo | CN 37366 | 9378251 |
| 8883 | E&S | Kokomo | CN 37366 | 9378255 |
| 8884 | E&S | Kokomo | CN 37366 | 9378275 |
| 8885 | E&S | Kokomo | CN 37366 | 9383070 |
| 8886 | E&S | Kokomo | CN 37366 | 9383320 |

136

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8887 | E&S | Kokomo | CN 37366 | 93017107 |
| 8888 | E&S | Kokomo | CN 37366 | 93092543 |
| 8889 | E&S | Kokomo | CN 37366 | 93092990 |
| 8890 | E&S | Kokomo | CN 37366 | 93096000 |
| 8891 | E&S | Kokomo | CN 36983 | 89017724 |
| 8892 | E&S | Kokomo | CN 36984 | 12209624 |
| 8893 | E&S | Kokomo | CN 36984 | 16165978 |
| 8894 | E&S | Kokomo | CN 36984 | 16216568 |
| 8895 | E&S | Kokomo | CN 36984 | 16229016 |
| 8896 | E&S | Kokomo | CN 36984 | 16229684 |
| 8897 | E&S | Kokomo | CN 36984 | 16216757 |
| 8898 | E&S | Kokomo | CN 36984 | 16244210 |
| 8899 | E&S | Kokomo | CN 36984 | 16260178 |
| 8900 | E&S | Kokomo | CN 36984 | 89017715 |
| 8901 | E&S | Kokomo | CN 36984 | 89017728 |
| 8902 | E&S | Kokomo | CN 36984 | 9361735 |
| 8903 | E&S | Kokomo | CN 36984 | 9370702 |
| 8904 | E&S | Kokomo | CN 37366 | 12231780 |
| 8905 | E&S | Kokomo | cn 37366 | 12246830 |
| 8906 | E&S | Kokomo | CN 37366 | 15176758 |
| 8907 | E&S | Kokomo | CN 37366 | 16229285 |
| 8908 | E&S | Kokomo | CN 36983 | 89017733 |
| 8909 | E&S | Kokomo | CN 36983 | 89017739 |
| 8910 | E&S | Kokomo | CN 36983 | 9034396 |
| 8911 | E&S | Kokomo | CN 36983 | 9052069 |
| 8912 | E&S | Kokomo | CN 37366 | 12246820 |
| 8913 | E&S | Kokomo | DFV004LM | 12099993 |
| 8914 | E&S | Kokomo | DFV004LM | 12000131 |
| 8915 | E&S | Kokomo | DFV004P2 | 12093565 |
| 8916 | E&S | Kokomo | EMSD801-059 | 16212460 |
| 8917 | E&S | Kokomo | FO-28508 | 12450725 |
| 8918 | E&S | Kokomo | G1C000C4 | 10309205 |
| 8919 | E&S | Kokomo | G1C000G8 | 10309207 |
| 8920 | E&S | Kokomo | G1C000G8 | 10309209 |
| 8921 | E&S | Kokomo | G1C000G8 | 10309211 |
| 8922 | E&S | Kokomo | G1C000N3 | 10344784 |
| 8923 | E&S | Kokomo | G1C000N7 | 10346785 |
| 8924 | E&S | Kokomo | G1C000P5 | 10346787 |
| 8925 | E&S | Kokomo | G1C000P0 | 10340788 |
| 8926 | E&S | Kokomo | G100011S | 15174279 |
| 8927 | E&S | Kokomo | G100011S | 15162262 |
| 8928 | E&S | Kokomo | G100018A | 15105624 |
| 8929 | E&S | Kokomo | G100018A | 15105626 |
| 8930 | E&S | Kokomo | G100018Y | 15105627 |
| 8931 | E&S | Kokomo | G100018Y | 15105884 |
| 8932 | E&S | Kokomo | G100019S | 15115884 |
| 8933 | E&S | Kokomo | G100019S | 15115887 |
| 8934 | E&S | Kokomo | GM 37366 | 15115888 |
| 8935 | E&S | Kokomo | G1C0019C | 15115890 |
| 8936 | E&S | Kokomo | G100019O | 15115891 |
| 8937 | E&S | Kokomo | G100018A | 15124215 |
| 8938 | E&S | Kokomo | G1C001C4 | 15132450 |
| 8939 | E&S | Kokomo | GM 37366 | 12897520 |
| 8940 | E&S | Kokomo | GM 37366 | 15218692 |
| 8941 | E&S | Kokomo | GM 37366 | 15239474 |
| 8942 | E&S | Kokomo | GM 37366 | 16131164 |
| 8943 | E&S | Kokomo | GM 37366 | 16157554 |
| 8944 | E&S | Kokomo | GM 37366 | 16203289 |
| 8945 | E&S | Kokomo | GM 37366 | 9376149 |
| 8946 | E&S | Kokomo | GM 36777 | 89073098 |
| 8947 | E&S | Kokomo | GM 37363 | 10302714 |
| 8948 | E&S | Kokomo | GM 37363 | 10302711 |
| 8949 | E&S | Kokomo | GM 37363 | 12201775 |
| 8950 | E&S | Kokomo | GM 37363 | 12304974 |
| 8951 | E&S | Kokomo | GM 37363 | 12210978 |
| 8952 | E&S | Kokomo | GM 37363 | 12220450 |

137

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8953 | E&S | Kokomo | GM 37363 | 12223117 |
| 8954 | E&S | Kokomo | GM 37363 | 12228070 |
| 8955 | E&S | Kokomo | GM 37363 | 12228090 |
| 8956 | E&S | Kokomo | GM 37363 | 12229914 |
| 8957 | E&S | Kokomo | GM 37363 | 12231626 |
| 8958 | E&S | Kokomo | GM 37363 | 12580666 |
| 8959 | E&S | Kokomo | GM 37363 | 12591027 |
| 8960 | E&S | Kokomo | GM 37363 | 12600028 |
| 8961 | E&S | Kokomo | GM 37363 | 12600530 |
| 8962 | E&S | Kokomo | GM 37363 | 12602801 |
| 8963 | E&S | Kokomo | GM 37363 | 15220994 |
| 8964 | E&S | Kokomo | GM 37363 | 15787809 |
| 8965 | E&S | Kokomo | GM 37363 | 15638782 |
| 8966 | E&S | Kokomo | GM 37363 | 15650986 |
| 8967 | E&S | Kokomo | GM 37363 | 15667054 |
| 8968 | E&S | Kokomo | GM 37363 | 15667055 |
| 8969 | E&S | Kokomo | GM 37363 | 16071097 |
| 8970 | E&S | Kokomo | GM 37363 | 16134193 |
| 8971 | E&S | Kokomo | GM 37363 | 16139524 |
| 8972 | E&S | Kokomo | GM 37363 | 16147002 |
| 8973 | E&S | Kokomo | GM 37363 | 16150409 |
| 8974 | E&S | Kokomo | GM 37363 | 16161107 |
| 8975 | E&S | Kokomo | GM 37363 | 16161485 |
| 8976 | E&S | Kokomo | GM 37363 | 16163525 |
| 8977 | E&S | Kokomo | GM 37363 | 16170988 |
| 8978 | E&S | Kokomo | GM 37363 | 16173900 |
| 8979 | E&S | Kokomo | GM 37363 | 16176680 |
| 8980 | E&S | Kokomo | GM 37363 | 16177342 |
| 8981 | E&S | Kokomo | GM 37363 | 16184574 |
| 8982 | E&S | Kokomo | GM 37363 | 16188089 |
| 8983 | E&S | Kokomo | GM 37363 | 16193052 |
| 8984 | E&S | Kokomo | GM 37363 | 16195090 |
| 8985 | E&S | Kokomo | GM 37363 | 16197464 |
| 8986 | E&S | Kokomo | GM 37363 | 16200071 |
| 8987 | E&S | Kokomo | GM 37363 | 16200111 |
| 8988 | E&S | Kokomo | GM 37363 | 16205204 |
| 8989 | E&S | Kokomo | GM 37363 | 16205530 |
| 8990 | E&S | Kokomo | GM 37363 | 16211941 |
| 8991 | E&S | Kokomo | GM 37363 | 16218535 |
| 8992 | E&S | Kokomo | GM 37363 | 16219960 |
| 8993 | E&S | Kokomo | GM 37363 | 16224000 |
| 8994 | E&S | Kokomo | GM 37363 | 16236231 |
| 8995 | E&S | Kokomo | GM 37363 | 16260505 |
| 8996 | E&S | Kokomo | GM 37363 | 16919138 |
| 8997 | E&S | Kokomo | GM 37363 | 19115368 |
| 8998 | E&S | Kokomo | GM 37363 | 22068639 |
| 8999 | E&S | Kokomo | GM 37363 | 22684973 |
| 9000 | E&S | Kokomo | GM 37363 | 22856558 |
| 9001 | E&S | Kokomo | GM 37363 | 22856559 |
| 9002 | E&S | Kokomo | GM 37363 | 88974333 |
| 9003 | E&S | Kokomo | GM 37363 | 88974621 |
| 9004 | E&S | Kokomo | GM 37363 | 88974022 |
| 9005 | E&S | Kokomo | GM 37363 | 88974624 |
| 9006 | E&S | Kokomo | GM 37363 | 88974625 |
| 9007 | E&S | Kokomo | GM 37363 | 88974626 |
| 9008 | E&S | Kokomo | GM 37363 | 88047495 |
| 9009 | E&S | Kokomo | GM 37363 | 9360581 |
| 9010 | E&S | Kokomo | GM 37363 | 9376880 |
| 9011 | E&S | Kokomo | GM 37363 | 9363059 |
| 9012 | E&S | Kokomo | GM 37363 | 93692218 |
| 9013 | E&S | Kokomo | GM 37363 | 94665602 |
| 9014 | E&S | Kokomo | GM 37363 | 94665603 |
| 9015 | E&S | Kokomo | GM 37363831 | 15504002 |
| 9016 | E&S | Kokomo | GM 37364 | 10313521 |
| 9017 | E&S | Kokomo | GM 37364 | 10313522 |
| 9018 | E&S | Kokomo | GM 37364 | 10314718 |

138

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9079 | E&S | Kokomo | GM 37364 | 10314010 |
| 9200 | E&S | Kokomo | GM 37364 | 10317558 |
| 9201 | E&S | Kokomo | GM 37364 | 10318392 |
| 9022 | E&S | Kokomo | GM 37364 | 10318868 |
| 9023 | E&S | Kokomo | GM 37364 | 10327742 |
| 9024 | E&S | Kokomo | GM 37364 | 10329192 |
| 9025 | E&S | Kokomo | GM 37364 | 10338914 |
| 9026 | E&S | Kokomo | GM 37364 | 10345866 |
| 9027 | E&S | Kokomo | GM 37364 | 10353378 |
| 9028 | E&S | Kokomo | GM 37364 | 12213920 |
| 9029 | E&S | Kokomo | GM 37364 | 12214642 |
| 9030 | E&S | Kokomo | GM 37364 | 12233252 |
| 9031 | E&S | Kokomo | GM 37364 | 13189646 |
| 9032 | E&S | Kokomo | GM 37364 | 16121190 |
| 9033 | E&S | Kokomo | GM 37364 | 16129722 |
| 9034 | E&S | Kokomo | GM 37364 | 16148860 |
| 9035 | E&S | Kokomo | GM 37364 | 16160413 |
| 9036 | E&S | Kokomo | GM 37364 | 16177749 |
| 9037 | E&S | Kokomo | GM 37364 | 16173966 |
| 9038 | E&S | Kokomo | GM 37364 | 16191107 |
| 9039 | E&S | Kokomo | GM 37364 | 16191599 |
| 9040 | E&S | Kokomo | GM 37364 | 16199188 |
| 9041 | E&S | Kokomo | GM 37364 | 16200157 |
| 9042 | E&S | Kokomo | GM 37364 | 22090087 |
| 9043 | E&S | Kokomo | GM 37364 | 16960048 |
| 9044 | E&S | Kokomo | GM 37364 | 3075132 |
| 9045 | E&S | Kokomo | GM 37364 | 9368430 |
| 9046 | E&S | Kokomo | GM 37365 | 10422803 |
| 9047 | E&S | Kokomo | GM 37365 | 10422823 |
| 9048 | E&S | Kokomo | GM 37365 | 10463099 |
| 9049 | E&S | Kokomo | GM 37365 | 12206271 |
| 9050 | E&S | Kokomo | GM 37365 | 16967005 |
| 9051 | E&S | Kokomo | GM 37365 | 16970733 |
| 9052 | E&S | Kokomo | GM 37365 | 16970737 |
| 9053 | E&S | Kokomo | GM 37365 | 16073430 |
| 9054 | E&S | Kokomo | GM 37365 | 16973682 |
| 9055 | E&S | Kokomo | GM 37365 | 16973684 |
| 9056 | E&S | Kokomo | GM 37365 | 16966013 |
| 9057 | E&S | Kokomo | GM 37365 | 16966917 |
| 9058 | E&S | Kokomo | GM 37365 | 16896432 |
| 9059 | E&S | Kokomo | GM 37365 | 16886381 |
| 9060 | E&S | Kokomo | GM 37365 | 16989087 |
| 9061 | E&S | Kokomo | GM 37365 | 16122377 |
| 9062 | E&S | Kokomo | GM 37365 | 16190666 |
| 9063 | E&S | Kokomo | GM 37365 | 16120946 |
| 9064 | E&S | Kokomo | GM 37365 | 16121134 |
| 9065 | E&S | Kokomo | GM 37365 | 16121742 |
| 9066 | E&S | Kokomo | GM 37365 | 16127303 |
| 9067 | E&S | Kokomo | GM 37365 | 16122051 |
| 9068 | E&S | Kokomo | GM 37365 | 16128500 |
| 9069 | E&S | Kokomo | GM 37365 | 16180526 |
| 9070 | E&S | Kokomo | GM 37365 | 16133479 |
| 9071 | E&S | Kokomo | GM 37365 | 16134293 |
| 9072 | E&S | Kokomo | GM 37365 | 16134859 |
| 9073 | E&S | Kokomo | GM 37365 | 16134690 |
| 9074 | E&S | Kokomo | GM 37365 | 16137538 |
| 9075 | E&S | Kokomo | GM 37365 | 16142055 |
| 9076 | E&S | Kokomo | GM 37365 | 16142100 |
| 9077 | E&S | Kokomo | GM 37365 | 16142805 |
| 9078 | E&S | Kokomo | GM 37365 | 16147943 |
| 9079 | E&S | Kokomo | GM 37365 | 16148531 |
| 9080 | E&S | Kokomo | GM 37365 | 16150137 |
| 9081 | E&S | Kokomo | GM 37365 | 16150787 |
| 9082 | E&S | Kokomo | GM 37365 | 16153787 |
| 9083 | E&S | Kokomo | GM 37365 | 16158344 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9085 | E&S | Kokomo | GM 37365 | 16159354 |
| 9086 | E&S | Kokomo | GM 37365 | 16176036 |
| 9087 | E&S | Kokomo | GM 37365 | 16190044 |
| 9088 | E&S | Kokomo | GM 37365 | 16191713 |
| 9089 | E&S | Kokomo | GM 37365 | 16203384 |
| 9090 | E&S | Kokomo | GM 37365 | 16209763 |
| 9091 | E&S | Kokomo | GM 37365 | 16212401 |
| 9092 | E&S | Kokomo | GM 37365 | 16258158 |
| 9093 | E&S | Kokomo | GM 37365 | 21026043 |
| 9094 | E&S | Kokomo | GM 37365 | 7865160 |
| 9095 | E&S | Kokomo | GM 37365 | 9352583 |
| 9096 | E&S | Kokomo | GM 37365 | 9352895 |
| 9097 | E&S | Kokomo | GM 37365 | 9352991 |
| 9098 | E&S | Kokomo | GM 37365 | 9354207 |
| 9099 | E&S | Kokomo | GM 37365 | 9356799 |
| 9100 | E&S | Kokomo | GM 37365 | 9357423 |
| 9101 | E&S | Kokomo | GM 37365 | 9357428 |
| 9102 | E&S | Kokomo | GM 37365 | 9359409 |
| 9103 | E&S | Kokomo | GM 37365 | 9360179 |
| 9104 | E&S | Kokomo | GM 37365 | 9364342 |
| 9105 | E&S | Kokomo | GM 37365 | 9363799 |
| 9106 | E&S | Kokomo | GM 37365 | 9367251 |
| 9107 | E&S | Kokomo | GM 37365 | 9367267 |
| 9108 | E&S | Kokomo | GM 37365 | 9367429 |
| 9109 | E&S | Kokomo | GM 37365 | 9372272 |
| 9110 | E&S | Kokomo | GM 37365 | 9374680 |
| 9111 | E&S | Kokomo | GM 37365 | 9376717 |
| 9112 | E&S | Kokomo | GM 37365 | 9376201 |
| 9113 | E&S | Kokomo | GM 37365 | 9376069 |
| 9114 | E&S | Kokomo | GM 37365 | 9381995 |
| 9115 | E&S | Kokomo | GM 37365 | 9383329 |
| 9116 | E&S | Kokomo | GM 37365 | 9386599 |
| 9117 | E&S | Kokomo | GM 37365 | 9388580 |
| 9118 | E&S | Kokomo | GM 37365 | 9390673 |
| 9119 | E&S | Kokomo | GM 37366 | 10302511 |
| 9120 | E&S | Kokomo | GM 37366 | 10302515 |
| 9121 | E&S | Kokomo | GM 37366 | 10303381 |
| 9122 | E&S | Kokomo | GM 37366 | 10303382 |
| 9123 | E&S | Kokomo | GM 37366 | 10304030 |
| 9124 | E&S | Kokomo | GM 37366 | 10304031 |
| 9125 | E&S | Kokomo | GM 37366 | 10305723 |
| 9126 | E&S | Kokomo | GM 37366 | 10305724 |
| 9127 | E&S | Kokomo | GM 37366 | 10305726 |
| 9128 | E&S | Kokomo | GM 37366 | 10307442 |
| 9129 | E&S | Kokomo | GM 37366 | 10307480 |
| 9130 | E&S | Kokomo | GM 37366 | 10317703 |
| 9131 | E&S | Kokomo | GM 37366 | 10317908 |
| 9132 | E&S | Kokomo | GM 37366 | 10319215 |
| 9133 | E&S | Kokomo | GM 37366 | 10321026 |
| 9134 | E&S | Kokomo | GM 37366 | 10321027 |
| 9135 | E&S | Kokomo | GM 37366 | 10321630 |
| 9136 | E&S | Kokomo | GM 37366 | 10321631 |
| 9137 | E&S | Kokomo | GM 37366 | 10322514 |
| 9138 | E&S | Kokomo | GM 37366 | 10324353 |
| 9139 | E&S | Kokomo | GM 37366 | 10326711 |
| 9140 | E&S | Kokomo | GM 37366 | 10326190 |
| 9141 | E&S | Kokomo | GM 37366 | 10328112 |
| 9142 | E&S | Kokomo | GM 37366 | 10328110 |
| 9143 | E&S | Kokomo | GM 37366 | 10328150 |
| 9144 | E&S | Kokomo | GM 37366 | 10328112 |
| 9145 | E&S | Kokomo | GM 37366 | 10328732 |
| 9146 | E&S | Kokomo | GM 37366 | 10328736 |
| 9147 | E&S | Kokomo | GM 37366 | 10328737 |
| 9148 | E&S | Kokomo | GM 37366 | 10329376 |
| 9149 | E&S | Kokomo | GM 37366 | 10331530 |
| 9150 | E&S | Kokomo | GM 37366 | 10334845 |
| | | | | 10335045 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9151 | E&S | Kokomo | GM 37366 | 10335052 |
| 9152 | E&S | Kokomo | GM 37366 | 10335583 |
| 9153 | E&S | Kokomo | GM 37366 | 10335584 |
| 9154 | E&S | Kokomo | GM 37366 | 10335585 |
| 9155 | E&S | Kokomo | GM 37366 | 10335586 |
| 9156 | E&S | Kokomo | GM 37366 | 10335587 |
| 9157 | E&S | Kokomo | GM 37366 | 10335588 |
| 9158 | E&S | Kokomo | GM 37366 | 10335934 |
| 9159 | E&S | Kokomo | GM 37366 | 10335942 |
| 9160 | E&S | Kokomo | GM 37366 | 10339759 |
| 9161 | E&S | Kokomo | GM 37366 | 10340809 |
| 9162 | E&S | Kokomo | GM 37366 | 10342158 |
| 9163 | E&S | Kokomo | GM 37366 | 10342159 |
| 9164 | E&S | Kokomo | GM 37366 | 10342160 |
| 9165 | E&S | Kokomo | GM 37366 | 10343458 |
| 9166 | E&S | Kokomo | GM 37366 | 10343545 |
| 9167 | E&S | Kokomo | GM 37366 | 10343563 |
| 9168 | E&S | Kokomo | GM 37366 | 10346531 |
| 9169 | E&S | Kokomo | GM 37366 | 10346173 |
| 9170 | E&S | Kokomo | GM 37366 | 10346174 |
| 9171 | E&S | Kokomo | GM 37366 | 10346675 |
| 9172 | E&S | Kokomo | GM 37366 | 10346826 |
| 9173 | E&S | Kokomo | GM 37366 | 10347822 |
| 9174 | E&S | Kokomo | GM 37366 | 10347829 |
| 9175 | E&S | Kokomo | GM 37366 | 10348979 |
| 9176 | E&S | Kokomo | GM 37366 | 10349074 |
| 9177 | E&S | Kokomo | GM 37366 | 10349986 |
| 9178 | E&S | Kokomo | GM 37366 | 10349987 |
| 9179 | E&S | Kokomo | GM 37366 | 10350207 |
| 9180 | E&S | Kokomo | GM 37366 | 10350268 |
| 9181 | E&S | Kokomo | GM 37366 | 10351512 |
| 9182 | E&S | Kokomo | GM 37366 | 10354878 |
| 9183 | E&S | Kokomo | GM 37366 | 10354628 |
| 9184 | E&S | Kokomo | GM 37366 | 10354629 |
| 9185 | E&S | Kokomo | GM 37366 | 10354630 |
| 9186 | E&S | Kokomo | GM 37366 | 10355280 |
| 9187 | E&S | Kokomo | GM 37366 | 10355765 |
| 9188 | E&S | Kokomo | GM 37366 | 10355946 |
| 9189 | E&S | Kokomo | GM 37366 | 10358167 |
| 9190 | E&S | Kokomo | GM 37366 | 10361035 |
| 9191 | E&S | Kokomo | GM 37366 | 10361538 |
| 9192 | E&S | Kokomo | GM 37366 | 10362535 |
| 9193 | E&S | Kokomo | GM 37366 | 10362536 |
| 9194 | E&S | Kokomo | GM 37366 | 10362595 |
| 9195 | E&S | Kokomo | GM 37366 | 10362731 |
| 9196 | E&S | Kokomo | GM 37366 | 10363046 |
| 9197 | E&S | Kokomo | GM 37366 | 10363047 |
| 9198 | E&S | Kokomo | GM 37366 | 10363242 |
| 9199 | E&S | Kokomo | GM 37366 | 10363243 |
| 9200 | E&S | Kokomo | GM 37366 | 10363611 |
| 9201 | E&S | Kokomo | GM 37366 | 10364034 |
| 9202 | E&S | Kokomo | GM 37366 | 10367089 |
| 9203 | E&S | Kokomo | GM 37366 | 10367690 |
| 9204 | E&S | Kokomo | GM 37366 | 10368336 |
| 9205 | E&S | Kokomo | GM 37366 | 10368947 |
| 9206 | E&S | Kokomo | GM 37366 | 10368948 |
| 9207 | E&S | Kokomo | GM 37366 | 10368949 |
| 9208 | E&S | Kokomo | GM 37366 | 10369565 |
| 9209 | E&S | Kokomo | GM 37366 | 10369566 |
| 9210 | E&S | Kokomo | GM 37366 | 10370148 |
| 9211 | E&S | Kokomo | GM 37366 | 10370149 |
| 9212 | E&S | Kokomo | GM 37366 | 10370150 |
| 9213 | E&S | Kokomo | GM 37366 | 10370151 |
| 9214 | E&S | Kokomo | GM 37366 | 10371100 |
| 9215 | E&S | Kokomo | GM 37366 | 10371101 |
| 9216 | E&S | Kokomo | GM 37366 | 10372779 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9217 | E&S | Kokomo | GM 37366 | 10372781 |
| 9218 | E&S | Kokomo | GM 37366 | 10372788 |
| 9219 | E&S | Kokomo | GM 37366 | 10373488 |
| 9220 | E&S | Kokomo | GM 37366 | 10373508 |
| 9221 | E&S | Kokomo | GM 37366 | 10373725 |
| 9222 | E&S | Kokomo | GM 37366 | 10380501 |
| 9223 | E&S | Kokomo | GM 37366 | 10380504 |
| 9224 | E&S | Kokomo | GM 37366 | 10380505 |
| 9225 | E&S | Kokomo | GM 37366 | 10381276 |
| 9226 | E&S | Kokomo | GM 37366 | 10381600 |
| 9227 | E&S | Kokomo | GM 37366 | 10384710 |
| 9228 | E&S | Kokomo | GM 37366 | 10385714 |
| 9229 | E&S | Kokomo | GM 37366 | 10385782 |
| 9230 | E&S | Kokomo | GM 37366 | 10385785 |
| 9231 | E&S | Kokomo | GM 37366 | 10387133 |
| 9232 | E&S | Kokomo | GM 37366 | 10388274 |
| 9233 | E&S | Kokomo | GM 37366 | 10392275 |
| 9234 | E&S | Kokomo | GM 37366 | 10392594 |
| 9235 | E&S | Kokomo | GM 37366 | 10392595 |
| 9236 | E&S | Kokomo | GM 37366 | 10392596 |
| 9237 | E&S | Kokomo | GM 37366 | 10392736 |
| 9238 | E&S | Kokomo | GM 37366 | 10392739 |
| 9239 | E&S | Kokomo | GM 37366 | 10392741 |
| 9240 | E&S | Kokomo | GM 37366 | 10392743 |
| 9241 | E&S | Kokomo | GM 37366 | 10394232 |
| 9242 | E&S | Kokomo | GM 37366 | 10394233 |
| 9243 | E&S | Kokomo | GM 37366 | 10394234 |
| 9244 | E&S | Kokomo | GM 37366 | 10395111 |
| 9245 | E&S | Kokomo | GM 37366 | 10396308 |
| 9246 | E&S | Kokomo | GM 37366 | 10396673 |
| 9247 | E&S | Kokomo | GM 37366 | 10396716 |
| 9248 | E&S | Kokomo | GM 37366 | 10399053 |
| 9249 | E&S | Kokomo | GM 37366 | 10399054 |
| 9250 | E&S | Kokomo | GM 37366 | 10399812 |
| 9251 | E&S | Kokomo | GM 37366 | 10399813 |
| 9252 | E&S | Kokomo | GM 37366 | 10399914 |
| 9253 | E&S | Kokomo | GM 37366 | 10442791 |
| 9254 | E&S | Kokomo | GM 37366 | 10447249 |
| 9255 | E&S | Kokomo | GM 37366 | 10448851 |
| 9256 | E&S | Kokomo | GM 37366 | 10448862 |
| 9257 | E&S | Kokomo | GM 37366 | 10458503 |
| 9258 | E&S | Kokomo | GM 37366 | 10482627 |
| 9259 | E&S | Kokomo | GM 37366 | 10482830 |
| 9260 | E&S | Kokomo | GM 37366 | 10482831 |
| 9261 | E&S | Kokomo | GM 37366 | 10482832 |
| 9262 | E&S | Kokomo | GM 37366 | 12169305 |
| 9263 | E&S | Kokomo | GM 37366 | 12200740 |
| 9264 | E&S | Kokomo | GM 37366 | 12201776 |
| 9265 | E&S | Kokomo | GM 37366 | 12201802 |
| 9266 | E&S | Kokomo | GM 37366 | 12201805 |
| 9267 | E&S | Kokomo | GM 37366 | 12201983 |
| 9268 | E&S | Kokomo | GM 37366 | 12202143 |
| 9269 | E&S | Kokomo | GM 37366 | 12202203 |
| 9270 | E&S | Kokomo | GM 37366 | 12203384 |
| 9271 | E&S | Kokomo | GM 37366 | 12204250 |
| 9272 | E&S | Kokomo | GM 37366 | 12204469 |
| 9273 | E&S | Kokomo | GM 37366 | 12205422 |
| 9274 | E&S | Kokomo | GM 37366 | 12205440 |
| 9275 | E&S | Kokomo | GM 37366 | 12206779 |
| 9276 | E&S | Kokomo | GM 37366 | 12206789 |
| 9277 | E&S | Kokomo | GM 37366 | 12208140 |
| 9278 | E&S | Kokomo | GM 37366 | 12208150 |
| 9279 | E&S | Kokomo | GM 37366 | 12209288 |
| 9280 | E&S | Kokomo | GM 37366 | 12209437 |
| 9281 | E&S | Kokomo | GM 37366 | 12209438 |
| 9282 | E&S | Kokomo | GM 37366 | 12209609 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9283 | E&S | Kokomo | GM 37366 | 12209814 |
| 9284 | E&S | Kokomo | GM 37366 | 12209624 |
| 9285 | E&S | Kokomo | GM 37366 | 12209629 |
| 9286 | E&S | Kokomo | GM 37366 | 12209648 |
| 9287 | E&S | Kokomo | GM 37366 | 12209710 |
| 9288 | E&S | Kokomo | GM 37366 | 12209730 |
| 9289 | E&S | Kokomo | GM 37366 | 12209740 |
| 9290 | E&S | Kokomo | GM 37366 | 12209750 |
| 9291 | E&S | Kokomo | GM 37366 | 12209760 |
| 9292 | E&S | Kokomo | GM 37366 | 12209620 |
| 9293 | E&S | Kokomo | GM 37366 | 12205830 |
| 9294 | E&S | Kokomo | GM 37366 | 12209840 |
| 9295 | E&S | Kokomo | GM 37366 | 12210099 |
| 9296 | E&S | Kokomo | GM 37366 | 12210109 |
| 9297 | E&S | Kokomo | GM 37366 | 12210119 |
| 9298 | E&S | Kokomo | GM 37366 | 12210129 |
| 9299 | E&S | Kokomo | GM 37366 | 12210139 |
| 9300 | E&S | Kokomo | GM 37366 | 12210149 |
| 9301 | E&S | Kokomo | GM 37366 | 12210421 |
| 9302 | E&S | Kokomo | GM 37366 | 12210422 |
| 9303 | E&S | Kokomo | GM 37366 | 12210426 |
| 9304 | E&S | Kokomo | GM 37366 | 12210427 |
| 9305 | E&S | Kokomo | GM 37366 | 12210593 |
| 9306 | E&S | Kokomo | GM 37366 | 12210599 |
| 9307 | E&S | Kokomo | GM 37366 | 12210609 |
| 9308 | E&S | Kokomo | GM 37366 | 12213920 |
| 9309 | E&S | Kokomo | GM 37366 | 12214531 |
| 9310 | E&S | Kokomo | GM 37366 | 12214532 |
| 9311 | E&S | Kokomo | GM 37366 | 12214533 |
| 9312 | E&S | Kokomo | GM 37366 | 12214534 |
| 9313 | E&S | Kokomo | GM 37366 | 12214535 |
| 9314 | E&S | Kokomo | GM 37366 | 12215316 |
| 9315 | E&S | Kokomo | GM 37366 | 12215317 |
| 9316 | E&S | Kokomo | GM 37366 | 12215318 |
| 9317 | E&S | Kokomo | GM 37366 | 12216561 |
| 9318 | E&S | Kokomo | GM 37366 | 12218091 |
| 9319 | E&S | Kokomo | GM 37366 | 12218135 |
| 9320 | E&S | Kokomo | GM 37366 | 12218136 |
| 9321 | E&S | Kokomo | GM 37366 | 12219388 |
| 9322 | E&S | Kokomo | GM 37366 | 12219801 |
| 9323 | E&S | Kokomo | GM 37366 | 12222060 |
| 9324 | E&S | Kokomo | GM 37366 | 12223085 |
| 9325 | E&S | Kokomo | GM 37366 | 12223088 |
| 9326 | E&S | Kokomo | GM 37366 | 12223108 |
| 9327 | E&S | Kokomo | GM 37366 | 12223109 |
| 9328 | E&S | Kokomo | GM 37366 | 12223130 |
| 9329 | E&S | Kokomo | GM 37366 | 12223131 |
| 9330 | E&S | Kokomo | GM 37366 | 12223132 |
| 9331 | E&S | Kokomo | GM 37366 | 12223134 |
| 9332 | E&S | Kokomo | GM 37366 | 12223861 |
| 9333 | E&S | Kokomo | GM 37366 | 12225453 |
| 9334 | E&S | Kokomo | GM 37366 | 12225464 |
| 9335 | E&S | Kokomo | GM 37366 | 12225841 |
| 9336 | E&S | Kokomo | GM 37366 | 12225887 |
| 9337 | E&S | Kokomo | GM 37366 | 12226810 |
| 9338 | E&S | Kokomo | GM 37366 | 12226820 |
| 9339 | E&S | Kokomo | GM 37366 | 12226951 |
| 9340 | E&S | Kokomo | GM 37366 | 12226692 |
| 9341 | E&S | Kokomo | GM 37366 | 12226953 |
| 9342 | E&S | Kokomo | GM 37366 | 12226954 |
| 9343 | E&S | Kokomo | GM 37366 | 12226955 |
| 9344 | E&S | Kokomo | GM 37366 | 12227394 |
| 9345 | E&S | Kokomo | GM 37366 | 12227510 |
| 9346 | E&S | Kokomo | GM 37366 | 12227650 |
| 9347 | E&S | Kokomo | GM 37366 | 12227670 |
| 9348 | E&S | Kokomo | GM 37366 | 12227730 |

143

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9349 | E&S | Kokomo | GM 37366 | 12227740 |
| 9350 | E&S | Kokomo | GM 37366 | 12227760 |
| 9351 | E&S | Kokomo | GM 37366 | 12228030 |
| 9352 | E&S | Kokomo | GM 37366 | 12228040 |
| 9353 | E&S | Kokomo | GM 37366 | 12228605 |
| 9354 | E&S | Kokomo | GM 37366 | 12228631 |
| 9355 | E&S | Kokomo | GM 37366 | 12228940 |
| 9356 | E&S | Kokomo | GM 37366 | 12229300 |
| 9357 | E&S | Kokomo | GM 37366 | 12229010 |
| 9358 | E&S | Kokomo | GM 37366 | 12229340 |
| 9359 | E&S | Kokomo | GM 37366 | 12229789 |
| 9360 | E&S | Kokomo | GM 37366 | 12230625 |
| 9361 | E&S | Kokomo | GM 37366 | 12231590 |
| 9362 | E&S | Kokomo | GM 37366 | 12231730 |
| 9363 | E&S | Kokomo | GM 37366 | 12231740 |
| 9364 | E&S | Kokomo | GM 37366 | 12231750 |
| 9365 | E&S | Kokomo | GM 37366 | 12231760 |
| 9366 | E&S | Kokomo | GM 37366 | 12231770 |
| 9367 | E&S | Kokomo | GM 37366 | 12231780 |
| 9368 | E&S | Kokomo | GM 37366 | 12231810 |
| 9369 | E&S | Kokomo | GM 37366 | 12231871 |
| 9370 | E&S | Kokomo | GM 37366 | 12232110 |
| 9371 | E&S | Kokomo | GM 37366 | 12232120 |
| 9372 | E&S | Kokomo | GM 37366 | 12232130 |
| 9373 | E&S | Kokomo | GM 37366 | 12232061 |
| 9374 | E&S | Kokomo | GM 37366 | 12233127 |
| 9375 | E&S | Kokomo | GM 37366 | 12233253 |
| 9376 | E&S | Kokomo | GM 37366 | 12233389 |
| 9377 | E&S | Kokomo | GM 37366 | 12233379 |
| 9378 | E&S | Kokomo | GM 37366 | 12233999 |
| 9379 | E&S | Kokomo | GM 37366 | 12234732 |
| 9380 | E&S | Kokomo | GM 37366 | 12235510 |
| 9381 | E&S | Kokomo | GM 37366 | 12237947 |
| 9382 | E&S | Kokomo | GM 37366 | 12238300 |
| 9383 | E&S | Kokomo | GM 37366 | 12238330 |
| 9384 | E&S | Kokomo | GM 37366 | 12238340 |
| 9385 | E&S | Kokomo | GM 37366 | 12238489 |
| 9386 | E&S | Kokomo | GM 37366 | 12238742 |
| 9387 | E&S | Kokomo | GM 37366 | 12240200 |
| 9388 | E&S | Kokomo | GM 37366 | 12240210 |
| 9389 | E&S | Kokomo | GM 37366 | 12240285 |
| 9390 | E&S | Kokomo | GM 37366 | 12241489 |
| 9391 | E&S | Kokomo | GM 37366 | 12241499 |
| 9392 | E&S | Kokomo | GM 37366 | 12241660 |
| 9393 | E&S | Kokomo | GM 37366 | 12241710 |
| 9394 | E&S | Kokomo | GM 37366 | 12241720 |
| 9395 | E&S | Kokomo | GM 37366 | 12241740 |
| 9396 | E&S | Kokomo | GM 37366 | 12242405 |
| 9397 | E&S | Kokomo | GM 37366 | 12242060 |
| 9398 | E&S | Kokomo | GM 37366 | 12242070 |
| 9399 | E&S | Kokomo | GM 37366 | 12242171 |
| 9400 | E&S | Kokomo | GM 37366 | 12245708 |
| 9401 | E&S | Kokomo | GM 37366 | 12246595 |
| 9402 | E&S | Kokomo | GM 37366 | 12246605 |
| 9403 | E&S | Kokomo | GM 37366 | 12246810 |
| 9404 | E&S | Kokomo | GM 37366 | 12246819 |
| 9405 | E&S | Kokomo | GM 37366 | 12246830 |
| 9406 | E&S | Kokomo | GM 37366 | 12247409 |
| 9407 | E&S | Kokomo | GM 37366 | 12247470 |
| 9408 | E&S | Kokomo | GM 37366 | 12249440 |
| 9409 | E&S | Kokomo | GM 37366 | 12249470 |
| 9410 | E&S | Kokomo | GM 37366 | 12249529 |
| 9411 | E&S | Kokomo | GM 37366 | 12249539 |
| 9412 | E&S | Kokomo | GM 37366 | 12249620 |
| 9413 | E&S | Kokomo | GM 37366 | 12249609 |
| 9414 | E&S | Kokomo | GM 37366 | 12249619 |

144

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9415 | E&S | Kokomo | GM 37366 | 12246039 |
| 9416 | E&S | Kokomo | GM 37366 | 1228466 |
| 9417 | E&S | Kokomo | GM 37366 | 1227805 |
| 9418 | E&S | Kokomo | GM 37366 | 1227894 |
| 9419 | E&S | Kokomo | GM 37366 | 1227904 |
| 9420 | E&S | Kokomo | GM 37366 | 1227944 |
| 9421 | E&S | Kokomo | GM 37366 | 1228478 |
| 9422 | E&S | Kokomo | GM 37366 | 1228479 |
| 9423 | E&S | Kokomo | GM 37366 | 1228642 |
| 9424 | E&S | Kokomo | GM 37366 | 1228544 |
| 9425 | E&S | Kokomo | GM 37366 | 1229335 |
| 9426 | E&S | Kokomo | GM 37366 | 12450790 |
| 9427 | E&S | Kokomo | GM 37366 | 12450907 |
| 9428 | E&S | Kokomo | GM 37366 | 12450922 |
| 9429 | E&S | Kokomo | GM 37366 | 12461183 |
| 9430 | E&S | Kokomo | GM 37366 | 12368791 |
| 9431 | E&S | Kokomo | GM 37366 | 12360640 |
| 9432 | E&S | Kokomo | GM 37366 | 12365041 |
| 9433 | E&S | Kokomo | GM 37366 | 12369404 |
| 9434 | E&S | Kokomo | GM 37366 | 12369773 |
| 9435 | E&S | Kokomo | GM 37366 | 12374076 |
| 9436 | E&S | Kokomo | GM 37366 | 12375479 |
| 9437 | E&S | Kokomo | GM 37366 | 12576162 |
| 9438 | E&S | Kokomo | GM 37366 | 12370463 |
| 9439 | E&S | Kokomo | GM 37366 | 12591517 |
| 9440 | E&S | Kokomo | GM 37366 | 12591565 |
| 9441 | E&S | Kokomo | GM 37366 | 12583560 |
| 9442 | E&S | Kokomo | GM 37366 | 12583826 |
| 9443 | E&S | Kokomo | GM 37366 | 12583827 |
| 9444 | E&S | Kokomo | GM 37366 | 12584052 |
| 9445 | E&S | Kokomo | GM 37366 | 12585242 |
| 9446 | E&S | Kokomo | GM 37366 | 12585243 |
| 9447 | E&S | Kokomo | GM 37366 | 12585462 |
| 9448 | E&S | Kokomo | GM 37366 | 12589463 |
| 9449 | E&S | Kokomo | GM 37366 | 12591026 |
| 9450 | E&S | Kokomo | GM 37366 | 12591278 |
| 9451 | E&S | Kokomo | GM 37366 | 12592279 |
| 9452 | E&S | Kokomo | GM 37366 | 12596679 |
| 9453 | E&S | Kokomo | GM 37366 | 12597521 |
| 9454 | E&S | Kokomo | GM 37366 | 12597744 |
| 9455 | E&S | Kokomo | GM 37366 | 12602092 |
| 9456 | E&S | Kokomo | GM 37366 | 12603530 |
| 9457 | E&S | Kokomo | GM 37366 | 12603892 |
| 9458 | E&S | Kokomo | GM 37366 | 15055360 |
| 9459 | E&S | Kokomo | GM 37366 | 15057506 |
| 9460 | E&S | Kokomo | GM 37366 | 15057507 |
| 9461 | E&S | Kokomo | GM 37366 | 15057508 |
| 9462 | E&S | Kokomo | GM 37366 | 15056062 |
| 9463 | E&S | Kokomo | GM 37366 | 15064608 |
| 9464 | E&S | Kokomo | GM 37366 | 15070680 |
| 9465 | E&S | Kokomo | GM 37366 | 15071582 |
| 9466 | E&S | Kokomo | GM 37366 | 15077444 |
| 9467 | E&S | Kokomo | GM 37366 | 15077445 |
| 9468 | E&S | Kokomo | GM 37366 | 15081796 |
| 9469 | E&S | Kokomo | GM 37366 | 15081857 |
| 9470 | E&S | Kokomo | GM 37366 | 15090679 |
| 9471 | E&S | Kokomo | GM 37366 | 15098621 |
| 9472 | E&S | Kokomo | GM 37366 | 15098627 |
| 9473 | E&S | Kokomo | GM 37366 | 15098634 |
| 9474 | E&S | Kokomo | GM 37366 | 15084633 |
| 9475 | E&S | Kokomo | GM 37366 | 15092153 |
| 9476 | E&S | Kokomo | GM 37366 | 15093821 |
| 9477 | E&S | Kokomo | GM 37366 | 15093923 |
| 9478 | E&S | Kokomo | GM 37366 | 15095168 |
| 9479 | E&S | Kokomo | GM 37366 | 15103521 |
| 9480 | E&S | Kokomo | GM 37366 | 15103522 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9481 | E&S | Kokomo | GM 37366 | 15103787 |
| 9482 | E&S | Kokomo | GM 37366 | 15107478 |
| 9483 | E&S | Kokomo | GM 37366 | 15107479 |
| 9484 | E&S | Kokomo | GM 37366 | 15112913 |
| 9485 | E&S | Kokomo | GM 37366 | 15114670 |
| 9486 | E&S | Kokomo | GM 37366 | 15122670 |
| 9487 | E&S | Kokomo | GM 37366 | 15124307 |
| 9488 | E&S | Kokomo | GM 37366 | 15124309 |
| 9489 | E&S | Kokomo | GM 37366 | 15124514 |
| 9490 | E&S | Kokomo | GM 37366 | 15126966 |
| 9491 | E&S | Kokomo | GM 37366 | 15126967 |
| 9492 | E&S | Kokomo | GM 37366 | 15126968 |
| 9493 | E&S | Kokomo | GM 37366 | 15135176 |
| 9494 | E&S | Kokomo | GM 37366 | 15135435 |
| 9495 | E&S | Kokomo | GM 37366 | 15135466 |
| 9496 | E&S | Kokomo | GM 37366 | 15135688 |
| 9497 | E&S | Kokomo | GM 37366 | 15135675 |
| 9498 | E&S | Kokomo | GM 37366 | 15135679 |
| 9499 | E&S | Kokomo | GM 37366 | 15136676 |
| 9500 | E&S | Kokomo | GM 37366 | 15136677 |
| 9501 | E&S | Kokomo | GM 37366 | 15139709 |
| 9502 | E&S | Kokomo | GM 37366 | 15140737 |
| 9503 | E&S | Kokomo | GM 37366 | 15140738 |
| 9504 | E&S | Kokomo | GM 37366 | 15143352 |
| 9505 | E&S | Kokomo | GM 37366 | 15144357 |
| 9506 | E&S | Kokomo | GM 37366 | 15170946 |
| 9507 | E&S | Kokomo | GM 37366 | 15172949 |
| 9508 | E&S | Kokomo | GM 37366 | 15177232 |
| 9509 | E&S | Kokomo | GM 37366 | 15174533 |
| 9510 | E&S | Kokomo | GM 37366 | 15174670 |
| 9511 | E&S | Kokomo | GM 37366 | 15174788 |
| 9512 | E&S | Kokomo | GM 37366 | 15176030 |
| 9513 | E&S | Kokomo | GM 37366 | 15176441 |
| 9514 | E&S | Kokomo | GM 37366 | 15176756 |
| 9515 | E&S | Kokomo | GM 37366 | 15176757 |
| 9516 | E&S | Kokomo | GM 37366 | 15176759 |
| 9517 | E&S | Kokomo | GM 37366 | 15176760 |
| 9518 | E&S | Kokomo | GM 37366 | 15176761 |
| 9519 | E&S | Kokomo | GM 37366 | 15177051 |
| 9520 | E&S | Kokomo | GM 37366 | 15179053 |
| 9521 | E&S | Kokomo | GM 37366 | 15190806 |
| 9522 | E&S | Kokomo | GM 37366 | 15190807 |
| 9523 | E&S | Kokomo | GM 37366 | 15191401 |
| 9524 | E&S | Kokomo | GM 37366 | 15191208 |
| 9525 | E&S | Kokomo | GM 37366 | 15205583 |
| 9526 | E&S | Kokomo | GM 37366 | 15205597 |
| 9527 | E&S | Kokomo | GM 37366 | 15205607 |
| 9528 | E&S | Kokomo | GM 37366 | 15207614 |
| 9529 | E&S | Kokomo | GM 37366 | 15210476 |
| 9530 | E&S | Kokomo | GM 37366 | 15212700 |
| 9531 | E&S | Kokomo | GM 37366 | 15216908 |
| 9532 | E&S | Kokomo | GM 37366 | 15219052 |
| 9533 | E&S | Kokomo | GM 37366 | 15218603 |
| 9534 | E&S | Kokomo | GM 37366 | 15219136 |
| 9535 | E&S | Kokomo | GM 37366 | 15222306 |
| 9536 | E&S | Kokomo | GM 37366 | 15222307 |
| 9537 | E&S | Kokomo | GM 37366 | 15224660 |
| 9538 | E&S | Kokomo | GM 37366 | 15224694 |
| 9539 | E&S | Kokomo | GM 37366 | 15224695 |
| 9540 | E&S | Kokomo | GM 37366 | 15230062 |
| 9541 | E&S | Kokomo | GM 37366 | 15232214 |
| 9542 | E&S | Kokomo | GM 37366 | 15234645 |
| 9543 | E&S | Kokomo | GM 37366 | 15235543 |
| 9544 | E&S | Kokomo | GM 37366 | 15238473 |
| 9545 | E&S | Kokomo | GM 37366 | 15238473 |
| 9546 | E&S | Kokomo | GM 37366 | 15247500 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9947 | E&S | Kokomo | GM 37366 | 15347601 |
| 9948 | E&S | Kokomo | GM 37366 | 15347502 |
| 9949 | E&S | Kokomo | GM 37366 | 15351812 |
| 9950 | E&S | Kokomo | GM 37366 | 15351909 |
| 9951 | E&S | Kokomo | GM 37366 | 15354201 |
| 9952 | E&S | Kokomo | GM 37366 | 15354432 |
| 9953 | E&S | Kokomo | GM 37366 | 15361562 |
| 9954 | E&S | Kokomo | GM 37366 | 15365563 |
| 9955 | E&S | Kokomo | GM 37366 | 15365681 |
| 9956 | E&S | Kokomo | GM 37366 | 15365682 |
| 9957 | E&S | Kokomo | GM 37366 | 15372036 |
| 9958 | E&S | Kokomo | GM 37366 | 15377720 |
| 9959 | E&S | Kokomo | GM 37366 | 15380305 |
| 9960 | E&S | Kokomo | GM 37366 | 15380957 |
| 9961 | E&S | Kokomo | GM 37366 | 15382016 |
| 9962 | E&S | Kokomo | GM 37366 | 15384781 |
| 9963 | E&S | Kokomo | GM 37366 | 15384782 |
| 9964 | E&S | Kokomo | GM 37366 | 15386124 |
| 9965 | E&S | Kokomo | GM 37366 | 15388103 |
| 9966 | E&S | Kokomo | GM 37366 | 15395372 |
| 9967 | E&S | Kokomo | GM 37366 | 15395542 |
| 9968 | E&S | Kokomo | GM 37366 | 15395543 |
| 9969 | E&S | Kokomo | GM 37366 | 15750526 |
| 9970 | E&S | Kokomo | GM 37366 | 15750627 |
| 9971 | E&S | Kokomo | GM 37366 | 15753335 |
| 9972 | E&S | Kokomo | GM 37366 | 15753502 |
| 9973 | E&S | Kokomo | GM 37366 | 15763842 |
| 9974 | E&S | Kokomo | GM 37366 | 15767446 |
| 9975 | E&S | Kokomo | GM 37366 | 15772401 |
| 9976 | E&S | Kokomo | GM 37366 | 15774282 |
| 9977 | E&S | Kokomo | GM 37366 | 15777905 |
| 9978 | E&S | Kokomo | GM 37366 | 15780344 |
| 9979 | E&S | Kokomo | GM 37366 | 15780945 |
| 9980 | E&S | Kokomo | GM 37366 | 15781091 |
| 9981 | E&S | Kokomo | GM 37366 | 15782548 |
| 9982 | E&S | Kokomo | GM 37366 | 15787195 |
| 9983 | E&S | Kokomo | GM 37366 | 15802691 |
| 9984 | E&S | Kokomo | GM 37366 | 15802566 |
| 9985 | E&S | Kokomo | GM 37366 | 15805047 |
| 9986 | E&S | Kokomo | GM 37366 | 15806070 |
| 9987 | E&S | Kokomo | GM 37366 | 15809427 |
| 9988 | E&S | Kokomo | GM 37366 | 15810795 |
| 9989 | E&S | Kokomo | GM 37366 | 15819846 |
| 9990 | E&S | Kokomo | GM 37366 | 15822908 |
| 9991 | E&S | Kokomo | GM 37366 | 15823477 |
| 9992 | E&S | Kokomo | GM 37366 | 15833892 |
| 9993 | E&S | Kokomo | GM 37366 | 15835873 |
| 9994 | E&S | Kokomo | GM 37366 | 15840015 |
| 9995 | E&S | Kokomo | GM 37366 | 15840305 |
| 9996 | E&S | Kokomo | GM 37366 | 15851584 |
| 9997 | E&S | Kokomo | GM 37366 | 15854647 |
| 9998 | E&S | Kokomo | GM 37366 | 15870585 |
| 9999 | E&S | Kokomo | GM 37366 | 16019795 |
| 9800 | E&S | Kokomo | GM 37366 | 16019846 |
| 9801 | E&S | Kokomo | GM 37366 | 16022608 |
| 9802 | E&S | Kokomo | GM 37366 | 16032477 |
| 9803 | E&S | Kokomo | GM 37366 | 16033082 |
| 9804 | E&S | Kokomo | GM 37366 | 16033690 |
| 9805 | E&S | Kokomo | GM 37366 | 16035494 |
| 9806 | E&S | Kokomo | GM 37366 | 16036503 |
| 9807 | E&S | Kokomo | GM 37366 | 16038882 |
| 9808 | E&S | Kokomo | GM 37366 | 16040631 |
| 9809 | E&S | Kokomo | GM 37366 | 16040940 |
| 9810 | E&S | Kokomo | GM 37366 | 16040950 |
| 9811 | E&S | Kokomo | GM 37366 | 16041083 |
| 9812 | E&S | Kokomo | GM 37366 | 16041224 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9613 | E&S | Kokomo | GM 37366 | 16044730 |
| 9614 | E&S | Kokomo | GM 37366 | 16044391 |
| 9615 | E&S | Kokomo | GM 37366 | 16044881 |
| 9616 | E&S | Kokomo | GM 37366 | 16045024 |
| 9617 | E&S | Kokomo | GM 37366 | 16046528 |
| 9618 | E&S | Kokomo | GM 37366 | 16048519 |
| 9619 | E&S | Kokomo | GM 37366 | 16049348 |
| 9620 | E&S | Kokomo | GM 37366 | 16048944 |
| 9621 | E&S | Kokomo | GM 37366 | 16050286 |
| 9622 | E&S | Kokomo | GM 37366 | 16050297 |
| 9623 | E&S | Kokomo | GM 37366 | 16050866 |
| 9624 | E&S | Kokomo | GM 37366 | 16051459 |
| 9625 | E&S | Kokomo | GM 37366 | 16051808 |
| 9626 | E&S | Kokomo | GM 37366 | 16051818 |
| 9627 | E&S | Kokomo | GM 37366 | 16051877 |
| 9628 | E&S | Kokomo | GM 37366 | 16052530 |
| 9629 | E&S | Kokomo | GM 37366 | 16052537 |
| 9630 | E&S | Kokomo | GM 37366 | 16054061 |
| 9631 | E&S | Kokomo | GM 37366 | 16054620 |
| 9632 | E&S | Kokomo | GM 37366 | 16054632 |
| 9633 | E&S | Kokomo | GM 37366 | 16055093 |
| 9634 | E&S | Kokomo | GM 37366 | 16056001 |
| 9635 | E&S | Kokomo | GM 37366 | 16056178 |
| 9636 | E&S | Kokomo | GM 37366 | 16056613 |
| 9637 | E&S | Kokomo | GM 37366 | 16057072 |
| 9638 | E&S | Kokomo | GM 37366 | 16057929 |
| 9639 | E&S | Kokomo | GM 37366 | 16056047 |
| 9640 | E&S | Kokomo | GM 37366 | 16059000 |
| 9641 | E&S | Kokomo | GM 37366 | 16059154 |
| 9642 | E&S | Kokomo | GM 37366 | 16060552 |
| 9643 | E&S | Kokomo | GM 37366 | 16060836 |
| 9644 | E&S | Kokomo | GM 37366 | 16060507 |
| 9645 | E&S | Kokomo | GM 37366 | 16061661 |
| 9646 | E&S | Kokomo | GM 37366 | 16062651 |
| 9647 | E&S | Kokomo | GM 37366 | 16062652 |
| 9648 | E&S | Kokomo | GM 37366 | 16063919 |
| 9649 | E&S | Kokomo | GM 37366 | 16063269 |
| 9650 | E&S | Kokomo | GM 37366 | 16064973 |
| 9651 | E&S | Kokomo | GM 37366 | 16066515 |
| 9652 | E&S | Kokomo | GM 37366 | 16068378 |
| 9653 | E&S | Kokomo | GM 37366 | 16068664 |
| 9654 | E&S | Kokomo | GM 37366 | 16068672 |
| 9655 | E&S | Kokomo | GM 37366 | 16068764 |
| 9656 | E&S | Kokomo | GM 37366 | 16068778 |
| 9657 | E&S | Kokomo | GM 37366 | 16069035 |
| 9658 | E&S | Kokomo | GM 37366 | 16069292 |
| 9659 | E&S | Kokomo | GM 37366 | 16069549 |
| 9660 | E&S | Kokomo | GM 37366 | 16070318 |
| 9661 | E&S | Kokomo | GM 37366 | 16071823 |
| 9662 | E&S | Kokomo | GM 37366 | 16073417 |
| 9663 | E&S | Kokomo | GM 37366 | 16073539 |
| 9664 | E&S | Kokomo | GM 37366 | 16073849 |
| 9665 | E&S | Kokomo | GM 37366 | 16073899 |
| 9666 | E&S | Kokomo | GM 37366 | 16074224 |
| 9667 | E&S | Kokomo | GM 37366 | 16074394 |
| 9668 | E&S | Kokomo | GM 37366 | 16074634 |
| 9669 | E&S | Kokomo | GM 37366 | 16074756 |
| 9670 | E&S | Kokomo | GM 37366 | 16075000 |
| 9671 | E&S | Kokomo | GM 37366 | 16077178 |
| 9672 | E&S | Kokomo | GM 37366 | 16077325 |
| 9673 | E&S | Kokomo | GM 37366 | 16078008 |
| 9674 | E&S | Kokomo | GM 37366 | 16079967 |
| 9675 | E&S | Kokomo | GM 37366 | 16081174 |
| 9676 | E&S | Kokomo | GM 37366 | 16081218 |
| 9677 | E&S | Kokomo | GM 37366 | 16082093 |
| 9678 | E&S | Kokomo | GM 37366 | 16082150 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9679 | E&S | Kokomo | GM 37366 | 16092173 |
| 9680 | E&S | Kokomo | GM 37366 | 16092193 |
| 9681 | E&S | Kokomo | GM 37366 | 16092388 |
| 9682 | E&S | Kokomo | GM 37366 | 16083012 |
| 9683 | E&S | Kokomo | GM 37366 | 16120042 |
| 9684 | E&S | Kokomo | GM 37366 | 16120077 |
| 9685 | E&S | Kokomo | GM 37366 | 16120105 |
| 9686 | E&S | Kokomo | GM 37366 | 16120125 |
| 9687 | E&S | Kokomo | GM 37366 | 16121138 |
| 9688 | E&S | Kokomo | GM 37366 | 16121178 |
| 9689 | E&S | Kokomo | GM 37366 | 16121766 |
| 9690 | E&S | Kokomo | GM 37366 | 16121777 |
| 9691 | E&S | Kokomo | GM 37366 | 16123487 |
| 9692 | E&S | Kokomo | GM 37366 | 16123488 |
| 9693 | E&S | Kokomo | GM 37366 | 16124986 |
| 9694 | E&S | Kokomo | GM 37366 | 16127074 |
| 9695 | E&S | Kokomo | GM 37366 | 16129065 |
| 9696 | E&S | Kokomo | GM 37366 | 16130250 |
| 9697 | E&S | Kokomo | GM 37366 | 16130659 |
| 9698 | E&S | Kokomo | GM 37366 | 16130882 |
| 9699 | E&S | Kokomo | GM 37366 | 16130930 |
| 9700 | E&S | Kokomo | GM 37366 | 16130830 |
| 9701 | E&S | Kokomo | GM 37366 | 16131231 |
| 9702 | E&S | Kokomo | GM 37366 | 16131482 |
| 9703 | E&S | Kokomo | GM 37366 | 16132049 |
| 9704 | E&S | Kokomo | GM 37366 | 16132816 |
| 9705 | E&S | Kokomo | GM 37366 | 16132841 |
| 9706 | E&S | Kokomo | GM 37366 | 16133472 |
| 9707 | E&S | Kokomo | GM 37366 | 16133628 |
| 9708 | E&S | Kokomo | GM 37366 | 16133988 |
| 9709 | E&S | Kokomo | GM 37366 | 16134197 |
| 9710 | E&S | Kokomo | GM 37366 | 16134203 |
| 9711 | E&S | Kokomo | GM 37366 | 16134302 |
| 9712 | E&S | Kokomo | GM 37366 | 16135270 |
| 9713 | E&S | Kokomo | GM 37366 | 16135911 |
| 9714 | E&S | Kokomo | GM 37366 | 16135973 |
| 9715 | E&S | Kokomo | GM 37366 | 16136952 |
| 9716 | E&S | Kokomo | GM 37366 | 16136810 |
| 9717 | E&S | Kokomo | GM 37366 | 16137102 |
| 9718 | E&S | Kokomo | GM 37366 | 16137164 |
| 9719 | E&S | Kokomo | GM 37366 | 16137272 |
| 9720 | E&S | Kokomo | GM 37366 | 16137645 |
| 9721 | E&S | Kokomo | GM 37366 | 16138224 |
| 9722 | E&S | Kokomo | GM 37366 | 16138872 |
| 9723 | E&S | Kokomo | GM 37366 | 16139482 |
| 9724 | E&S | Kokomo | GM 37366 | 16139512 |
| 9725 | E&S | Kokomo | GM 37366 | 16139548 |
| 9726 | E&S | Kokomo | GM 37366 | 16139548 |
| 9727 | E&S | Kokomo | GM 37366 | 16140337 |
| 9728 | E&S | Kokomo | GM 37366 | 16140494 |
| 9729 | E&S | Kokomo | GM 37366 | 16140407 |
| 9730 | E&S | Kokomo | GM 37366 | 16141073 |
| 9731 | E&S | Kokomo | GM 37366 | 16141296 |
| 9732 | E&S | Kokomo | GM 37366 | 16141558 |
| 9733 | E&S | Kokomo | GM 37366 | 16141836 |
| 9734 | E&S | Kokomo | GM 37366 | 16142106 |
| 9735 | E&S | Kokomo | GM 37366 | 16142218 |
| 9736 | E&S | Kokomo | GM 37366 | 16143575 |
| 9737 | E&S | Kokomo | GM 37366 | 16143770 |
| 9738 | E&S | Kokomo | GM 37366 | 16144216 |
| 9739 | E&S | Kokomo | GM 37366 | 16145314 |
| 9740 | E&S | Kokomo | GM 37366 | 16145523 |
| 9741 | E&S | Kokomo | GM 37366 | 16146855 |
| 9742 | E&S | Kokomo | GM 37366 | 16147178 |
| 9743 | E&S | Kokomo | GM 37366 | 16147206 |
| 9744 | E&S | Kokomo | GM 37366 | 16147464 |

149

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9745 | E&S | Kokomo | GM 37366 | 16147490 |
| 9746 | E&S | Kokomo | GM 37366 | 16147504 |
| 9747 | E&S | Kokomo | GM 37366 | 16147508 |
| 9748 | E&S | Kokomo | GM 37366 | 16147545 |
| 9749 | E&S | Kokomo | GM 37366 | 16147601 |
| 9750 | E&S | Kokomo | GM 37366 | 16147605 |
| 9751 | E&S | Kokomo | GM 37366 | 16148003 |
| 9752 | E&S | Kokomo | GM 37366 | 16148010 |
| 9753 | E&S | Kokomo | GM 37366 | 16148016 |
| 9754 | E&S | Kokomo | GM 37366 | 16148196 |
| 9755 | E&S | Kokomo | GM 37366 | 16148530 |
| 9756 | E&S | Kokomo | GM 37366 | 16148607 |
| 9757 | E&S | Kokomo | GM 37366 | 16148611 |
| 9758 | E&S | Kokomo | GM 37366 | 16148895 |
| 9759 | E&S | Kokomo | GM 37366 | 16149066 |
| 9760 | E&S | Kokomo | GM 37366 | 16149479 |
| 9761 | E&S | Kokomo | GM 37366 | 16149480 |
| 9762 | E&S | Kokomo | GM 37366 | 16149532 |
| 9763 | E&S | Kokomo | GM 37366 | 16149794 |
| 9764 | E&S | Kokomo | GM 37366 | 16149998 |
| 9765 | E&S | Kokomo | GM 37366 | 16150022 |
| 9766 | E&S | Kokomo | GM 37366 | 16150026 |
| 9767 | E&S | Kokomo | GM 37366 | 16150198 |
| 9768 | E&S | Kokomo | GM 37366 | 16150202 |
| 9769 | E&S | Kokomo | GM 37366 | 16150226 |
| 9770 | E&S | Kokomo | GM 37366 | 16150340 |
| 9771 | E&S | Kokomo | GM 37366 | 16150500 |
| 9772 | E&S | Kokomo | GM 37366 | 16151273 |
| 9773 | E&S | Kokomo | GM 37366 | 16151922 |
| 9774 | E&S | Kokomo | GM 37366 | 16152278 |
| 9775 | E&S | Kokomo | GM 37366 | 16152733 |
| 9776 | E&S | Kokomo | GM 37366 | 16153428 |
| 9777 | E&S | Kokomo | GM 37366 | 16153467 |
| 9778 | E&S | Kokomo | GM 37366 | 16154488 |
| 9779 | E&S | Kokomo | GM 37366 | 16154495 |
| 9780 | E&S | Kokomo | GM 37366 | 16154584 |
| 9781 | E&S | Kokomo | GM 37366 | 16155303 |
| 9782 | E&S | Kokomo | GM 37366 | 16155470 |
| 9783 | E&S | Kokomo | GM 37366 | 16155634 |
| 9784 | E&S | Kokomo | GM 37366 | 16156045 |
| 9785 | E&S | Kokomo | GM 37366 | 16156224 |
| 9786 | E&S | Kokomo | GM 37366 | 16156508 |
| 9787 | E&S | Kokomo | GM 37366 | 16156841 |
| 9788 | E&S | Kokomo | GM 37366 | 16157473 |
| 9789 | E&S | Kokomo | GM 37366 | 16157490 |
| 9790 | E&S | Kokomo | GM 37366 | 16157512 |
| 9791 | E&S | Kokomo | GM 37366 | 16157604 |
| 9792 | E&S | Kokomo | GM 37366 | 16157713 |
| 9793 | E&S | Kokomo | GM 37366 | 16157729 |
| 9794 | E&S | Kokomo | GM 37366 | 16157922 |
| 9795 | E&S | Kokomo | GM 37366 | 16157946 |
| 9796 | E&S | Kokomo | GM 37366 | 16157963 |
| 9797 | E&S | Kokomo | GM 37366 | 16158820 |
| 9798 | E&S | Kokomo | GM 37366 | 16159046 |
| 9799 | E&S | Kokomo | GM 37366 | 16159351 |
| 9800 | E&S | Kokomo | GM 37366 | 16159970 |
| 9801 | E&S | Kokomo | GM 37366 | 16159798 |
| 9802 | E&S | Kokomo | GM 37366 | 16159799 |
| 9803 | E&S | Kokomo | GM 37366 | 16159800 |
| 9804 | E&S | Kokomo | GM 37366 | 16159802 |
| 9805 | E&S | Kokomo | GM 37366 | 16160059 |
| 9806 | E&S | Kokomo | GM 37366 | 16160232 |
| 9807 | E&S | Kokomo | GM 37366 | 16160259 |
| 9808 | E&S | Kokomo | GM 37366 | 16160309 |
| 9809 | E&S | Kokomo | GM 37366 | 16160414 |
| 9810 | E&S | Kokomo | GM 37366 | 16160440 |

150

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 9811 | Kokomo | E&S | GM 37366 | 16161272 |
| 9812 | Kokomo | E&S | GM 37366 | 16161123 |
| 9813 | Kokomo | E&S | GM 37366 | 16161408 |
| 9814 | Kokomo | E&S | GM 37366 | 16161409 |
| 9815 | Kokomo | E&S | GM 37366 | 16161413 |
| 9816 | Kokomo | E&S | GM 37366 | 16162638 |
| 9817 | Kokomo | E&S | GM 37366 | 16162998 |
| 9818 | Kokomo | E&S | GM 37366 | 16163062 |
| 9819 | Kokomo | E&S | GM 37366 | 16163066 |
| 9820 | Kokomo | E&S | GM 37366 | 16163075 |
| 9821 | Kokomo | E&S | GM 37366 | 16163138 |
| 9822 | Kokomo | E&S | GM 37366 | 16163139 |
| 9823 | Kokomo | E&S | GM 37366 | 16163440 |
| 9824 | Kokomo | E&S | GM 37366 | 16163463 |
| 9825 | Kokomo | E&S | GM 37366 | 16163467 |
| 9826 | Kokomo | E&S | GM 37366 | 16163599 |
| 9827 | Kokomo | E&S | GM 37366 | 16163615 |
| 9828 | Kokomo | E&S | GM 37366 | 16163905 |
| 9829 | Kokomo | E&S | GM 37366 | 16163911 |
| 9830 | Kokomo | E&S | GM 37366 | 16163924 |
| 9831 | Kokomo | E&S | GM 37366 | 16163947 |
| 9832 | Kokomo | E&S | GM 37366 | 16164381 |
| 9833 | Kokomo | E&S | GM 37366 | 16164604 |
| 9834 | Kokomo | E&S | GM 37366 | 16165154 |
| 9835 | Kokomo | E&S | GM 37366 | 16165253 |
| 9836 | Kokomo | E&S | GM 37366 | 16165446 |
| 9837 | Kokomo | E&S | GM 37366 | 16165513 |
| 9838 | Kokomo | E&S | GM 37366 | 16165609 |
| 9839 | Kokomo | E&S | GM 37366 | 16165698 |
| 9840 | Kokomo | E&S | GM 37366 | 16165834 |
| 9841 | Kokomo | E&S | GM 37366 | 16165848 |
| 9842 | Kokomo | E&S | GM 37366 | 16165978 |
| 9843 | Kokomo | E&S | GM 37366 | 16165918 |
| 9844 | Kokomo | E&S | GM 37366 | 16166388 |
| 9845 | Kokomo | E&S | GM 37366 | 16166390 |
| 9846 | Kokomo | E&S | GM 37366 | 16166396 |
| 9847 | Kokomo | E&S | GM 37366 | 16166407 |
| 9848 | Kokomo | E&S | GM 37366 | 16166412 |
| 9849 | Kokomo | E&S | GM 37366 | 16166416 |
| 9850 | Kokomo | E&S | GM 37366 | 16166663 |
| 9851 | Kokomo | E&S | GM 37366 | 16166739 |
| 9852 | Kokomo | E&S | GM 37366 | 16167283 |
| 9853 | Kokomo | E&S | GM 37366 | 16167625 |
| 9854 | Kokomo | E&S | GM 37366 | 16167814 |
| 9855 | Kokomo | E&S | GM 37366 | 16168317 |
| 9856 | Kokomo | E&S | GM 37366 | 16168752 |
| 9857 | Kokomo | E&S | GM 37366 | 16168845 |
| 9858 | Kokomo | E&S | GM 37366 | 16169016 |
| 9859 | Kokomo | E&S | GM 37366 | 16169107 |
| 9860 | Kokomo | E&S | GM 37366 | 16169158 |
| 9861 | Kokomo | E&S | GM 37366 | 16169232 |
| 9862 | Kokomo | E&S | GM 37366 | 16169383 |
| 9863 | Kokomo | E&S | GM 37366 | 16169450 |
| 9864 | Kokomo | E&S | GM 37366 | 16169591 |
| 9865 | Kokomo | E&S | GM 37366 | 16169609 |
| 9866 | Kokomo | E&S | GM 37366 | 16169705 |
| 9867 | Kokomo | E&S | GM 37366 | 16169888 |
| 9868 | Kokomo | E&S | GM 37366 | 16172019 |
| 9869 | Kokomo | E&S | GM 37366 | 16170067 |
| 9870 | Kokomo | E&S | GM 37366 | 16171406 |
| 9871 | Kokomo | E&S | GM 37366 | 16171460 |
| 9872 | Kokomo | E&S | GM 37366 | 16171758 |
| 9873 | Kokomo | E&S | GM 37366 | 16172400 |
| 9874 | Kokomo | E&S | GM 37366 | 16172708 |
| 9875 | Kokomo | E&S | GM 37366 | 16172710 |
| 9876 | Kokomo | E&S | GM 37366 | 16172710 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 9877 | Kokomo | E&S | GM 37366 | 16172775 |
| 9878 | Kokomo | E&S | GM 37366 | 16172901 |
| 9879 | Kokomo | E&S | GM 37366 | 16172973 |
| 9880 | Kokomo | E&S | GM 37366 | 16173410 |
| 9881 | Kokomo | E&S | GM 37366 | 16173701 |
| 9882 | Kokomo | E&S | GM 37366 | 16173804 |
| 9883 | Kokomo | E&S | GM 37366 | 16173818 |
| 9884 | Kokomo | E&S | GM 37366 | 16173828 |
| 9885 | Kokomo | E&S | GM 37366 | 16175214 |
| 9886 | Kokomo | E&S | GM 37366 | 16175218 |
| 9887 | Kokomo | E&S | GM 37366 | 16175224 |
| 9888 | Kokomo | E&S | GM 37366 | 16175228 |
| 9889 | Kokomo | E&S | GM 37366 | 16175238 |
| 9890 | Kokomo | E&S | GM 37366 | 16175248 |
| 9891 | Kokomo | E&S | GM 37366 | 16175267 |
| 9892 | Kokomo | E&S | GM 37366 | 16175276 |
| 9893 | Kokomo | E&S | GM 37366 | 16175436 |
| 9894 | Kokomo | E&S | GM 37366 | 16175472 |
| 9895 | Kokomo | E&S | GM 37366 | 16176051 |
| 9896 | Kokomo | E&S | GM 37366 | 16176058 |
| 9897 | Kokomo | E&S | GM 37366 | 16176564 |
| 9898 | Kokomo | E&S | GM 37366 | 16177700 |
| 9899 | Kokomo | E&S | GM 37366 | 16177749 |
| 9900 | Kokomo | E&S | GM 37366 | 16177751 |
| 9901 | Kokomo | E&S | GM 37366 | 16178647 |
| 9902 | Kokomo | E&S | GM 37366 | 16179584 |
| 9903 | Kokomo | E&S | GM 37366 | 16179599 |
| 9904 | Kokomo | E&S | GM 37366 | 16179617 |
| 9905 | Kokomo | E&S | GM 37366 | 16179714 |
| 9906 | Kokomo | E&S | GM 37366 | 16179718 |
| 9907 | Kokomo | E&S | GM 37366 | 16179733 |
| 9908 | Kokomo | E&S | GM 37366 | 16179982 |
| 9909 | Kokomo | E&S | GM 37366 | 16180022 |
| 9910 | Kokomo | E&S | GM 37366 | 16180520 |
| 9911 | Kokomo | E&S | GM 37366 | 16180390 |
| 9912 | Kokomo | E&S | GM 37366 | 16181397 |
| 9913 | Kokomo | E&S | GM 37366 | 16181395 |
| 9914 | Kokomo | E&S | GM 37366 | 16181807 |
| 9915 | Kokomo | E&S | GM 37366 | 16181818 |
| 9916 | Kokomo | E&S | GM 37366 | 16181831 |
| 9917 | Kokomo | E&S | GM 37366 | 16181834 |
| 9918 | Kokomo | E&S | GM 37366 | 16181904 |
| 9919 | Kokomo | E&S | GM 37366 | 16181982 |
| 9920 | Kokomo | E&S | GM 37366 | 16181989 |
| 9921 | Kokomo | E&S | GM 37366 | 16182031 |
| 9922 | Kokomo | E&S | GM 37366 | 16182108 |
| 9923 | Kokomo | E&S | GM 37366 | 16182185 |
| 9924 | Kokomo | E&S | GM 37366 | 16182306 |
| 9925 | Kokomo | E&S | GM 37366 | 16182501 |
| 9926 | Kokomo | E&S | GM 37366 | 16182517 |
| 9927 | Kokomo | E&S | GM 37366 | 16182522 |
| 9928 | Kokomo | E&S | GM 37366 | 16182532 |
| 9929 | Kokomo | E&S | GM 37366 | 16182541 |
| 9930 | Kokomo | E&S | GM 37366 | 16182551 |
| 9931 | Kokomo | E&S | GM 37366 | 16182564 |
| 9932 | Kokomo | E&S | GM 37366 | 16182568 |
| 9933 | Kokomo | E&S | GM 37366 | 16182901 |
| 9934 | Kokomo | E&S | GM 37366 | 16183223 |
| 9935 | Kokomo | E&S | GM 37366 | 16183208 |
| 9936 | Kokomo | E&S | GM 37366 | 16183300 |
| 9937 | Kokomo | E&S | GM 37366 | 16183418 |
| 9938 | Kokomo | E&S | GM 37366 | 16183675 |
| 9939 | Kokomo | E&S | GM 37366 | 16183380 |
| 9940 | Kokomo | E&S | GM 37366 | 16183866 |
| 9941 | Kokomo | E&S | GM 37366 | 16183988 |
| 9942 | Kokomo | E&S | GM 37366 | 16184003 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9943 | E&S | Kokomo | GM 37366 | 16184606 |
| 9944 | E&S | Kokomo | GM 37366 | 16184008 |
| 9945 | E&S | Kokomo | GM 37366 | 16184012 |
| 9946 | E&S | Kokomo | GM 37366 | 16184106 |
| 9947 | E&S | Kokomo | GM 37366 | 16184171 |
| 9948 | E&S | Kokomo | GM 37366 | 16184269 |
| 9949 | E&S | Kokomo | GM 37366 | 16184358 |
| 9950 | E&S | Kokomo | GM 37366 | 16184390 |
| 9951 | E&S | Kokomo | GM 37366 | 16184469 |
| 9952 | E&S | Kokomo | GM 37366 | 16184672 |
| 9953 | E&S | Kokomo | GM 37366 | 16184678 |
| 9954 | E&S | Kokomo | GM 37366 | 16184884 |
| 9955 | E&S | Kokomo | GM 37366 | 16185936 |
| 9956 | E&S | Kokomo | GM 37366 | 16185938 |
| 9957 | E&S | Kokomo | GM 37366 | 16185940 |
| 9958 | E&S | Kokomo | GM 37366 | 16185626 |
| 9959 | E&S | Kokomo | GM 37366 | 16185451 |
| 9960 | E&S | Kokomo | GM 37366 | 16185819 |
| 9961 | E&S | Kokomo | GM 37366 | 16187518 |
| 9962 | E&S | Kokomo | GM 37366 | 16187521 |
| 9963 | E&S | Kokomo | GM 37366 | 16188001 |
| 9964 | E&S | Kokomo | GM 37366 | 16188024 |
| 9965 | E&S | Kokomo | GM 37366 | 16188309 |
| 9966 | E&S | Kokomo | GM 37366 | 16188483 |
| 9967 | E&S | Kokomo | GM 37366 | 16188502 |
| 9968 | E&S | Kokomo | GM 37366 | 16188910 |
| 9969 | E&S | Kokomo | GM 37366 | 16188913 |
| 9970 | E&S | Kokomo | GM 37366 | 16188922 |
| 9971 | E&S | Kokomo | GM 37366 | 16189159 |
| 9972 | E&S | Kokomo | GM 37366 | 16189160 |
| 9973 | E&S | Kokomo | GM 37366 | 16189307 |
| 9974 | E&S | Kokomo | GM 37366 | 16189334 |
| 9975 | E&S | Kokomo | GM 37366 | 16189380 |
| 9976 | E&S | Kokomo | GM 37366 | 16189526 |
| 9977 | E&S | Kokomo | GM 37366 | 16189608 |
| 9978 | E&S | Kokomo | GM 37366 | 16189750 |
| 9979 | E&S | Kokomo | GM 37366 | 16190126 |
| 9980 | E&S | Kokomo | GM 37366 | 16190147 |
| 9981 | E&S | Kokomo | GM 37366 | 16190170 |
| 9982 | E&S | Kokomo | GM 37366 | 16190190 |
| 9983 | E&S | Kokomo | GM 37366 | 16190197 |
| 9984 | E&S | Kokomo | GM 37366 | 16190200 |
| 9985 | E&S | Kokomo | GM 37366 | 16190222 |
| 9986 | E&S | Kokomo | GM 37366 | 16190223 |
| 9987 | E&S | Kokomo | GM 37366 | 16191311 |
| 9988 | E&S | Kokomo | GM 37366 | 16191480 |
| 9989 | E&S | Kokomo | GM 37366 | 16191569 |
| 9990 | E&S | Kokomo | GM 37366 | 16191572 |
| 9991 | E&S | Kokomo | GM 37366 | 16191577 |
| 9992 | E&S | Kokomo | GM 37366 | 16191603 |
| 9993 | E&S | Kokomo | GM 37366 | 16191610 |
| 9994 | E&S | Kokomo | GM 37366 | 16191797 |
| 9995 | E&S | Kokomo | GM 37366 | 16191817 |
| 9996 | E&S | Kokomo | GM 37366 | 16191907 |
| 9997 | E&S | Kokomo | GM 37366 | 16192168 |
| 9998 | E&S | Kokomo | GM 37366 | 16192233 |
| 9999 | E&S | Kokomo | GM 37366 | 16192242 |
| 10000 | E&S | Kokomo | GM 37366 | 16192761 |
| 10001 | E&S | Kokomo | GM 37366 | 16193284 |
| 10002 | E&S | Kokomo | GM 37366 | 16193287 |
| 10003 | E&S | Kokomo | GM 37366 | 16193315 |
| 10004 | E&S | Kokomo | GM 37366 | 16193318 |
| 10005 | E&S | Kokomo | GM 37366 | 16193322 |
| 10006 | E&S | Kokomo | GM 37366 | 16193325 |
| 10007 | E&S | Kokomo | GM 37366 | 16193328 |
| 10008 | E&S | Kokomo | GM 37366 | 16193416 |

153

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10008 | E&S | Kokomo | GM 37366 | 16193531 |
| 10010 | E&S | Kokomo | GM 37366 | 16193985 |
| 10011 | E&S | Kokomo | GM 37366 | 16193965 |
| 10012 | E&S | Kokomo | GM 37366 | 16194012 |
| 10013 | E&S | Kokomo | GM 37366 | 16194007 |
| 10014 | E&S | Kokomo | GM 37366 | 16194035 |
| 10015 | E&S | Kokomo | GM 37366 | 16194171 |
| 10016 | E&S | Kokomo | GM 37366 | 16194227 |
| 10017 | E&S | Kokomo | GM 37366 | 16194409 |
| 10018 | E&S | Kokomo | GM 37366 | 16194554 |
| 10019 | E&S | Kokomo | GM 37366 | 16194620 |
| 10020 | E&S | Kokomo | GM 37366 | 16194623 |
| 10021 | E&S | Kokomo | GM 37366 | 16194739 |
| 10022 | E&S | Kokomo | GM 37366 | 16195355 |
| 10024 | E&S | Kokomo | GM 37366 | 16195356 |
| 10025 | E&S | Kokomo | GM 37366 | 16195408 |
| 10026 | E&S | Kokomo | GM 37366 | 16195409 |
| 10027 | E&S | Kokomo | GM 37366 | 16195412 |
| 10028 | E&S | Kokomo | GM 37366 | 16195554 |
| 10029 | E&S | Kokomo | GM 37366 | 16195567 |
| 10030 | E&S | Kokomo | GM 37366 | 16195593 |
| 10031 | E&S | Kokomo | GM 37366 | 16196502 |
| 10032 | E&S | Kokomo | GM 37366 | 16196606 |
| 10033 | E&S | Kokomo | GM 37366 | 16196037 |
| 10034 | E&S | Kokomo | GM 37366 | 16196028 |
| 10035 | E&S | Kokomo | GM 37366 | 16196380 |
| 10036 | E&S | Kokomo | GM 37366 | 16196624 |
| 10037 | E&S | Kokomo | GM 37366 | 16196966 |
| 10038 | E&S | Kokomo | GM 37366 | 16197028 |
| 10039 | E&S | Kokomo | GM 37366 | 16197112 |
| 10040 | E&S | Kokomo | GM 37366 | 16197114 |
| 10041 | E&S | Kokomo | GM 37366 | 16197209 |
| 10042 | E&S | Kokomo | GM 37366 | 16197308 |
| 10043 | E&S | Kokomo | GM 37366 | 16197619 |
| 10044 | E&S | Kokomo | GM 37366 | 16197625 |
| 10045 | E&S | Kokomo | GM 37366 | 16197675 |
| 10046 | E&S | Kokomo | GM 37366 | 16198052 |
| 10047 | E&S | Kokomo | GM 37366 | 16198066 |
| 10048 | E&S | Kokomo | GM 37366 | 16198089 |
| 10049 | E&S | Kokomo | GM 37366 | 16198076 |
| 10050 | E&S | Kokomo | GM 37366 | 16198158 |
| 10051 | E&S | Kokomo | GM 37366 | 16198161 |
| 10052 | E&S | Kokomo | GM 37366 | 16198166 |
| 10053 | E&S | Kokomo | GM 37366 | 16198186 |
| 10054 | E&S | Kokomo | GM 37366 | 16198189 |
| 10055 | E&S | Kokomo | GM 37366 | 16198391 |
| 10056 | E&S | Kokomo | GM 37366 | 16198501 |
| 10057 | E&S | Kokomo | GM 37366 | 16199545 |
| 10058 | E&S | Kokomo | GM 37366 | 16199611 |
| 10059 | E&S | Kokomo | GM 37366 | 16199621 |
| 10060 | E&S | Kokomo | GM 37366 | 16199938 |
| 10061 | E&S | Kokomo | GM 37366 | 16199944 |
| 10062 | E&S | Kokomo | GM 37366 | 16200018 |
| 10063 | E&S | Kokomo | GM 37366 | 16200024 |
| 10064 | E&S | Kokomo | GM 37366 | 16200037 |
| 10065 | E&S | Kokomo | GM 37366 | 16200098 |
| 10066 | E&S | Kokomo | GM 37366 | 16200074 |
| 10067 | E&S | Kokomo | GM 37366 | 16200094 |
| 10068 | E&S | Kokomo | GM 37366 | 16200098 |
| 10069 | E&S | Kokomo | GM 37366 | 16200333 |
| 10070 | E&S | Kokomo | GM 37366 | 16200394 |
| 10071 | E&S | Kokomo | GM 37366 | 16200709 |
| 10072 | E&S | Kokomo | GM 37366 | 16200890 |
| 10073 | E&S | Kokomo | GM 37366 | 16200873 |
| 10074 | E&S | Kokomo | GM 37366 | 16201050 |
|  | E&S | Kokomo | GM 37366 | 16201419 |

154

Exhibit A

## GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10075 | E&S | Kokomo | GM 37366 | 16031611 |
| 10076 | E&S | Kokomo | GM 37366 | 16031641 |
| 10077 | E&S | Kokomo | GM 37366 | 16031648 |
| 10078 | E&S | Kokomo | GM 37366 | 16031677 |
| 10079 | E&S | Kokomo | GM 37366 | 16031680 |
| 10080 | E&S | Kokomo | GM 37366 | 16031780 |
| 10081 | E&S | Kokomo | GM 37366 | 16202815 |
| 10082 | E&S | Kokomo | GM 37366 | 16303070 |
| 10083 | E&S | Kokomo | GM 37366 | 16303089 |
| 10084 | E&S | Kokomo | GM 37366 | 16303896 |
| 10085 | E&S | Kokomo | GM 37366 | 16303751 |
| 10086 | E&S | Kokomo | GM 37366 | 16303816 |
| 10087 | E&S | Kokomo | GM 37366 | 16303804 |
| 10088 | E&S | Kokomo | GM 37366 | 16304419 |
| 10089 | E&S | Kokomo | GM 37366 | 16304616 |
| 10090 | E&S | Kokomo | GM 37366 | 16304899 |
| 10091 | E&S | Kokomo | GM 37366 | 16304979 |
| 10092 | E&S | Kokomo | GM 37366 | 16304983 |
| 10093 | E&S | Kokomo | GM 37366 | 16305163 |
| 10094 | E&S | Kokomo | GM 37366 | 16305191 |
| 10095 | E&S | Kokomo | GM 37366 | 16305194 |
| 10096 | E&S | Kokomo | GM 37366 | 16305198 |
| 10097 | E&S | Kokomo | GM 37366 | 16305201 |
| 10098 | E&S | Kokomo | GM 37366 | 16305606 |
| 10099 | E&S | Kokomo | GM 37366 | 16305021 |
| 10100 | E&S | Kokomo | GM 37366 | 16306026 |
| 10101 | E&S | Kokomo | GM 37366 | 16306036 |
| 10102 | E&S | Kokomo | GM 37366 | 16306085 |
| 10103 | E&S | Kokomo | GM 37366 | 16306069 |
| 10104 | E&S | Kokomo | GM 37366 | 16306479 |
| 10105 | E&S | Kokomo | GM 37366 | 16306095 |
| 10106 | E&S | Kokomo | GM 37366 | 16306839 |
| 10107 | E&S | Kokomo | GM 37366 | 16307009 |
| 10108 | E&S | Kokomo | GM 37366 | 16307585 |
| 10109 | E&S | Kokomo | GM 37366 | 16307692 |
| 10110 | E&S | Kokomo | GM 37366 | 16307694 |
| 10111 | E&S | Kokomo | GM 37366 | 16307697 |
| 10112 | E&S | Kokomo | GM 37366 | 16308011 |
| 10113 | E&S | Kokomo | GM 37366 | 16308021 |
| 10114 | E&S | Kokomo | GM 37366 | 16308288 |
| 10115 | E&S | Kokomo | GM 37366 | 16308528 |
| 10116 | E&S | Kokomo | GM 37366 | 16308895 |
| 10117 | E&S | Kokomo | GM 37366 | 16308901 |
| 10118 | E&S | Kokomo | GM 37366 | 16308961 |
| 10119 | E&S | Kokomo | GM 37366 | 16308981 |
| 10120 | E&S | Kokomo | GM 37366 | 16308991 |
| 10121 | E&S | Kokomo | GM 37366 | 16309008 |
| 10122 | E&S | Kokomo | GM 37366 | 16309103 |
| 10123 | E&S | Kokomo | GM 37366 | 16309503 |
| 10124 | E&S | Kokomo | GM 37366 | 16309510 |
| 10125 | E&S | Kokomo | GM 37366 | 16210105 |
| 10126 | E&S | Kokomo | GM 37366 | 16210107 |
| 10127 | E&S | Kokomo | GM 37366 | 16210492 |
| 10128 | E&S | Kokomo | GM 37366 | 16210777 |
| 10129 | E&S | Kokomo | GM 37366 | 16211534 |
| 10130 | E&S | Kokomo | GM 37366 | 16211712 |
| 10131 | E&S | Kokomo | GM 37366 | 16211978 |
| 10132 | E&S | Kokomo | GM 37366 | 16212229 |
| 10133 | E&S | Kokomo | GM 37366 | 16212460 |
| 10134 | E&S | Kokomo | GM 37366 | 16212609 |
| 10135 | E&S | Kokomo | GM 37366 | 16212999 |
| 10136 | E&S | Kokomo | GM 37366 | 16213377 |
| 10137 | E&S | Kokomo | GM 37366 | 16214661 |
| 10138 | E&S | Kokomo | GM 37366 | 16214671 |
| 10139 | E&S | Kokomo | GM 37366 | 16214729 |
| 10140 | E&S | Kokomo | GM 37366 | 16214848 |

Exhibit A

## GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10141 | E&S | Kokomo | GM 37366 | 16215262 |
| 10142 | E&S | Kokomo | GM 37366 | 16215292 |
| 10143 | E&S | Kokomo | GM 37366 | 16216377 |
| 10144 | E&S | Kokomo | GM 37366 | 16216379 |
| 10145 | E&S | Kokomo | GM 37366 | 16216604 |
| 10146 | E&S | Kokomo | GM 37366 | 16216896 |
| 10147 | E&S | Kokomo | GM 37366 | 16217744 |
| 10148 | E&S | Kokomo | GM 37366 | 16217748 |
| 10149 | E&S | Kokomo | GM 37366 | 16217612 |
| 10150 | E&S | Kokomo | GM 37366 | 16217615 |
| 10151 | E&S | Kokomo | GM 37366 | 16217619 |
| 10152 | E&S | Kokomo | GM 37366 | 16217627 |
| 10153 | E&S | Kokomo | GM 37366 | 16217718 |
| 10154 | E&S | Kokomo | GM 37366 | 16217731 |
| 10155 | E&S | Kokomo | GM 37366 | 16218664 |
| 10156 | E&S | Kokomo | GM 37366 | 16218806 |
| 10157 | E&S | Kokomo | GM 37366 | 16218905 |
| 10158 | E&S | Kokomo | GM 37366 | 16219020 |
| 10159 | E&S | Kokomo | GM 37366 | 16219034 |
| 10160 | E&S | Kokomo | GM 37366 | 16219037 |
| 10161 | E&S | Kokomo | GM 37366 | 16219039 |
| 10162 | E&S | Kokomo | GM 37366 | 16220119 |
| 10163 | E&S | Kokomo | GM 37366 | 16220641 |
| 10164 | E&S | Kokomo | GM 37366 | 16220607 |
| 10165 | E&S | Kokomo | GM 37366 | 16220709 |
| 10166 | E&S | Kokomo | GM 37366 | 16220771 |
| 10167 | E&S | Kokomo | GM 37366 | 16220839 |
| 10168 | E&S | Kokomo | GM 37366 | 16221301 |
| 10169 | E&S | Kokomo | GM 37366 | 16221548 |
| 10170 | E&S | Kokomo | GM 37366 | 16222632 |
| 10171 | E&S | Kokomo | GM 37366 | 16226430 |
| 10172 | E&S | Kokomo | GM 37366 | 16226541 |
| 10173 | E&S | Kokomo | GM 37366 | 16226543 |
| 10174 | E&S | Kokomo | GM 37366 | 16228809 |
| 10175 | E&S | Kokomo | GM 37366 | 16227182 |
| 10176 | E&S | Kokomo | GM 37366 | 16228175 |
| 10177 | E&S | Kokomo | GM 37366 | 16228285 |
| 10178 | E&S | Kokomo | GM 37366 | 16228652 |
| 10179 | E&S | Kokomo | GM 37366 | 16229061 |
| 10180 | E&S | Kokomo | GM 37366 | 16229091 |
| 10181 | E&S | Kokomo | GM 37366 | 16229181 |
| 10182 | E&S | Kokomo | GM 37366 | 16230096 |
| 10183 | E&S | Kokomo | GM 37366 | 16230106 |
| 10184 | E&S | Kokomo | GM 37366 | 16230196 |
| 10185 | E&S | Kokomo | GM 37366 | 16230198 |
| 10186 | E&S | Kokomo | GM 37366 | 16230202 |
| 10187 | E&S | Kokomo | GM 37366 | 16230512 |
| 10188 | E&S | Kokomo | GM 37366 | 16230525 |
| 10189 | E&S | Kokomo | GM 37366 | 16230652 |
| 10190 | E&S | Kokomo | GM 37366 | 16230981 |
| 10191 | E&S | Kokomo | GM 37366 | 16230771 |
| 10192 | E&S | Kokomo | GM 37366 | 16231141 |
| 10193 | E&S | Kokomo | GM 37366 | 16231423 |
| 10194 | E&S | Kokomo | GM 37366 | 16231519 |
| 10195 | E&S | Kokomo | GM 37366 | 16231144 |
| 10196 | E&S | Kokomo | GM 37366 | 16231712 |
| 10197 | E&S | Kokomo | GM 37366 | 16233355 |
| 10198 | E&S | Kokomo | GM 37366 | 16233385 |
| 10199 | E&S | Kokomo | GM 37366 | 16233375 |
| 10200 | E&S | Kokomo | GM 37366 | 16234009 |
| 10201 | E&S | Kokomo | GM 37366 | 16234117 |
| 10202 | E&S | Kokomo | GM 37366 | 16234403 |
| 10203 | E&S | Kokomo | GM 37366 | 16234727 |
| 10204 | E&S | Kokomo | GM 37366 | 16235278 |
| 10205 | E&S | Kokomo | GM 37366 | 16235089 |
| 10206 | E&S | Kokomo | GM 37366 | 16235769 |
| 10207 | E&S | Kokomo | GM 37366 | 16236015 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10207 | E&S | Kokomo | GM 37366 | 16233770 |
| 10208 | E&S | Kokomo | GM 37366 | 16237058 |
| 10209 | E&S | Kokomo | GM 37366 | 16233115 |
| 10210 | E&S | Kokomo | GM 37366 | 16238212 |
| 10211 | E&S | Kokomo | GM 37366 | 16233089 |
| 10212 | E&S | Kokomo | GM 37366 | 16236629 |
| 10213 | E&S | Kokomo | GM 37366 | 16233845 |
| 10214 | E&S | Kokomo | GM 37366 | 16233855 |
| 10215 | E&S | Kokomo | GM 37366 | 16233718 |
| 10216 | E&S | Kokomo | GM 37366 | 16233770 |
| 10217 | E&S | Kokomo | GM 37366 | 16233403 |
| 10218 | E&S | Kokomo | GM 37366 | 16233420 |
| 10219 | E&S | Kokomo | GM 37366 | 16233434 |
| 10220 | E&S | Kokomo | GM 37366 | 16233469 |
| 10221 | E&S | Kokomo | GM 37366 | 16233474 |
| 10222 | E&S | Kokomo | GM 37366 | 16233791 |
| 10223 | E&S | Kokomo | GM 37366 | 16233801 |
| 10224 | E&S | Kokomo | GM 37366 | 16234001 |
| 10225 | E&S | Kokomo | GM 37366 | 16234009 |
| 10226 | E&S | Kokomo | GM 37366 | 16240131 |
| 10227 | E&S | Kokomo | GM 37366 | 16240655 |
| 10228 | E&S | Kokomo | GM 37366 | 16240665 |
| 10229 | E&S | Kokomo | GM 37366 | 16240909 |
| 10230 | E&S | Kokomo | GM 37366 | 16240709 |
| 10231 | E&S | Kokomo | GM 37366 | 16242609 |
| 10232 | E&S | Kokomo | GM 37366 | 16242692 |
| 10233 | E&S | Kokomo | GM 37366 | 16242694 |
| 10234 | E&S | Kokomo | GM 37366 | 16242725 |
| 10235 | E&S | Kokomo | GM 37366 | 16242815 |
| 10236 | E&S | Kokomo | GM 37366 | 16242987 |
| 10237 | E&S | Kokomo | GM 37366 | 16242962 |
| 10238 | E&S | Kokomo | GM 37366 | 16243791 |
| 10239 | E&S | Kokomo | GM 37366 | 16243784 |
| 10240 | E&S | Kokomo | GM 37366 | 16243804 |
| 10241 | E&S | Kokomo | GM 37366 | 16243951 |
| 10242 | E&S | Kokomo | GM 37366 | 16244555 |
| 10243 | E&S | Kokomo | GM 37366 | 16244565 |
| 10244 | E&S | Kokomo | GM 37366 | 16244575 |
| 10245 | E&S | Kokomo | GM 37366 | 16244595 |
| 10246 | E&S | Kokomo | GM 37366 | 16244675 |
| 10247 | E&S | Kokomo | GM 37366 | 16244695 |
| 10248 | E&S | Kokomo | GM 37366 | 16244781 |
| 10249 | E&S | Kokomo | GM 37366 | 16244788 |
| 10250 | E&S | Kokomo | GM 37366 | 16244860 |
| 10251 | E&S | Kokomo | GM 37366 | 16244871 |
| 10252 | E&S | Kokomo | GM 37366 | 16244902 |
| 10253 | E&S | Kokomo | GM 37366 | 16244916 |
| 10254 | E&S | Kokomo | GM 37366 | 16244933 |
| 10255 | E&S | Kokomo | GM 37366 | 16244936 |
| 10256 | E&S | Kokomo | GM 37366 | 16244938 |
| 10257 | E&S | Kokomo | GM 37366 | 16245100 |
| 10258 | E&S | Kokomo | GM 37366 | 16245102 |
| 10259 | E&S | Kokomo | GM 37366 | 16245103 |
| 10260 | E&S | Kokomo | GM 37366 | 16245105 |
| 10261 | E&S | Kokomo | GM 37366 | 16245305 |
| 10262 | E&S | Kokomo | GM 37366 | 16245305 |
| 10263 | E&S | Kokomo | GM 37366 | 16246155 |
| 10264 | E&S | Kokomo | GM 37366 | 16246305 |
| 10265 | E&S | Kokomo | GM 37366 | 16246966 |
| 10266 | E&S | Kokomo | GM 37366 | 16246745 |
| 10267 | E&S | Kokomo | GM 37366 | 16246749 |
| 10268 | E&S | Kokomo | GM 37366 | 16246789 |
| 10269 | E&S | Kokomo | GM 37366 | 16246955 |
| 10270 | E&S | Kokomo | GM 37366 | 16246745 |
| 10271 | E&S | Kokomo | GM 37366 | 16248199 |
| 10272 | E&S | Kokomo | GM 37366 | 16248337 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10273 | E&S | Kokomo | GM 37366 | 16248344 |
| 10274 | E&S | Kokomo | GM 37366 | 16248350 |
| 10275 | E&S | Kokomo | GM 37366 | 16248115 |
| 10276 | E&S | Kokomo | GM 37366 | 16248364 |
| 10277 | E&S | Kokomo | GM 37366 | 16248182 |
| 10278 | E&S | Kokomo | GM 37366 | 16248349 |
| 10279 | E&S | Kokomo | GM 37366 | 16250042 |
| 10280 | E&S | Kokomo | GM 37366 | 16250059 |
| 10281 | E&S | Kokomo | GM 37366 | 16250069 |
| 10282 | E&S | Kokomo | GM 37366 | 16250109 |
| 10283 | E&S | Kokomo | GM 37366 | 16250119 |
| 10284 | E&S | Kokomo | GM 37366 | 16250216 |
| 10285 | E&S | Kokomo | GM 37366 | 16250345 |
| 10286 | E&S | Kokomo | GM 37366 | 16250731 |
| 10287 | E&S | Kokomo | GM 37366 | 16250765 |
| 10288 | E&S | Kokomo | GM 37366 | 16251879 |
| 10289 | E&S | Kokomo | GM 37366 | 16252104 |
| 10290 | E&S | Kokomo | GM 37366 | 16252106 |
| 10291 | E&S | Kokomo | GM 37366 | 16252207 |
| 10292 | E&S | Kokomo | GM 37366 | 16252209 |
| 10293 | E&S | Kokomo | GM 37366 | 16252222 |
| 10294 | E&S | Kokomo | GM 37366 | 16252439 |
| 10295 | E&S | Kokomo | GM 37366 | 16252449 |
| 10296 | E&S | Kokomo | GM 37366 | 16252707 |
| 10297 | E&S | Kokomo | GM 37366 | 16252710 |
| 10298 | E&S | Kokomo | GM 37366 | 16252716 |
| 10299 | E&S | Kokomo | GM 37366 | 16252915 |
| 10300 | E&S | Kokomo | GM 37366 | 16253141 |
| 10301 | E&S | Kokomo | GM 37366 | 16254086 |
| 10302 | E&S | Kokomo | GM 37366 | 16254610 |
| 10303 | E&S | Kokomo | GM 37366 | 16254070 |
| 10304 | E&S | Kokomo | GM 37366 | 16255191 |
| 10305 | E&S | Kokomo | GM 37366 | 16255331 |
| 10306 | E&S | Kokomo | GM 37366 | 16255391 |
| 10307 | E&S | Kokomo | GM 37366 | 16255393 |
| 10308 | E&S | Kokomo | GM 37366 | 16255394 |
| 10309 | E&S | Kokomo | GM 37366 | 16255396 |
| 10310 | E&S | Kokomo | GM 37366 | 16255625 |
| 10311 | E&S | Kokomo | GM 37366 | 16255971 |
| 10312 | E&S | Kokomo | GM 37366 | 16255940 |
| 10313 | E&S | Kokomo | GM 37366 | 16257176 |
| 10314 | E&S | Kokomo | GM 37366 | 16257132 |
| 10315 | E&S | Kokomo | GM 37366 | 16258221 |
| 10316 | E&S | Kokomo | GM 37366 | 16258475 |
| 10317 | E&S | Kokomo | GM 37366 | 16258816 |
| 10318 | E&S | Kokomo | GM 37366 | 16259011 |
| 10319 | E&S | Kokomo | GM 37366 | 16259819 |
| 10320 | E&S | Kokomo | GM 37366 | 16259629 |
| 10321 | E&S | Kokomo | GM 37366 | 16259839 |
| 10322 | E&S | Kokomo | GM 37366 | 16259849 |
| 10323 | E&S | Kokomo | GM 37366 | 16262002 |
| 10324 | E&S | Kokomo | GM 37366 | 16262857 |
| 10325 | E&S | Kokomo | GM 37366 | 16262857 |
| 10326 | E&S | Kokomo | GM 37366 | 16262848 |
| 10327 | E&S | Kokomo | GM 37366 | 16263030 |
| 10328 | E&S | Kokomo | GM 37366 | 16263074 |
| 10329 | E&S | Kokomo | GM 37366 | 16263080 |
| 10330 | E&S | Kokomo | GM 37366 | 16264865 |
| 10331 | E&S | Kokomo | GM 37366 | 16264965 |
| 10332 | E&S | Kokomo | GM 37366 | 16264975 |
| 10333 | E&S | Kokomo | GM 37366 | 16264985 |
| 10334 | E&S | Kokomo | GM 37366 | 16266015 |
| 10335 | E&S | Kokomo | GM 37366 | 16266399 |
| 10336 | E&S | Kokomo | GM 37366 | 16265591 |
| 10337 | E&S | Kokomo | GM 37366 | 16265591 |
| 10338 | E&S | Kokomo | GM 37366 | 16265779 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10339 | E&S | Kokomo | GM 37366 | 16282854 |
| 10340 | E&S | Kokomo | GM 37366 | 16280755 |
| 10341 | E&S | Kokomo | GM 37366 | 16280762 |
| 10342 | E&S | Kokomo | GM 37366 | 16280767 |
| 10343 | E&S | Kokomo | GM 37366 | 16280863 |
| 10344 | E&S | Kokomo | GM 37366 | 16287007 |
| 10345 | E&S | Kokomo | GM 37366 | 16287471 |
| 10346 | E&S | Kokomo | GM 37366 | 16287913 |
| 10347 | E&S | Kokomo | GM 37366 | 16287949 |
| 10348 | E&S | Kokomo | GM 37366 | 16287999 |
| 10349 | E&S | Kokomo | GM 37366 | 16268178 |
| 10350 | E&S | Kokomo | GM 37366 | 16268386 |
| 10351 | E&S | Kokomo | GM 37366 | 16280305 |
| 10352 | E&S | Kokomo | GM 37366 | 16268791 |
| 10353 | E&S | Kokomo | GM 37366 | 16078132 |
| 10354 | E&S | Kokomo | GM 37366 | 16078133 |
| 10355 | E&S | Kokomo | GM 37366 | 16078134 |
| 10356 | E&S | Kokomo | GM 37366 | 16078135 |
| 10357 | E&S | Kokomo | GM 37366 | 16078137 |
| 10358 | E&S | Kokomo | GM 37366 | 16078139 |
| 10359 | E&S | Kokomo | GM 37366 | 16078140 |
| 10360 | E&S | Kokomo | GM 37366 | 16078141 |
| 10361 | E&S | Kokomo | GM 37366 | 16078142 |
| 10362 | E&S | Kokomo | GM 37366 | 16078143 |
| 10363 | E&S | Kokomo | GM 37366 | 16078147 |
| 10364 | E&S | Kokomo | GM 37366 | 16078148 |
| 10365 | E&S | Kokomo | GM 37366 | 19115093 |
| 10366 | E&S | Kokomo | GM 37366 | 19115094 |
| 10367 | E&S | Kokomo | GM 37366 | 19115095 |
| 10368 | E&S | Kokomo | GM 37366 | 19115096 |
| 10369 | E&S | Kokomo | GM 37366 | 19115125 |
| 10370 | E&S | Kokomo | GM 37366 | 19115126 |
| 10371 | E&S | Kokomo | GM 37366 | 19115156 |
| 10372 | E&S | Kokomo | GM 37366 | 19115181 |
| 10373 | E&S | Kokomo | GM 37366 | 19115214 |
| 10374 | E&S | Kokomo | GM 37366 | 19115215 |
| 10375 | E&S | Kokomo | GM 37366 | 19115239 |
| 10376 | E&S | Kokomo | GM 37366 | 19115245 |
| 10377 | E&S | Kokomo | GM 37366 | 19115269 |
| 10378 | E&S | Kokomo | GM 37366 | 19115270 |
| 10379 | E&S | Kokomo | GM 37366 | 19115283 |
| 10380 | E&S | Kokomo | GM 37366 | 19115284 |
| 10381 | E&S | Kokomo | GM 37366 | 19115312 |
| 10382 | E&S | Kokomo | GM 37366 | 19115313 |
| 10383 | E&S | Kokomo | GM 37366 | 19115314 |
| 10384 | E&S | Kokomo | GM 37366 | 19115315 |
| 10385 | E&S | Kokomo | GM 37366 | 19115360 |
| 10386 | E&S | Kokomo | GM 37366 | 19115361 |
| 10387 | E&S | Kokomo | GM 37366 | 19115362 |
| 10388 | E&S | Kokomo | GM 37366 | 19115364 |
| 10389 | E&S | Kokomo | GM 37366 | 19115384 |
| 10390 | E&S | Kokomo | GM 37366 | 19115404 |
| 10391 | E&S | Kokomo | GM 37366 | 19115405 |
| 10392 | E&S | Kokomo | GM 37366 | 19115406 |
| 10393 | E&S | Kokomo | GM 37366 | 19115416 |
| 10394 | E&S | Kokomo | GM 37366 | 19115417 |
| 10395 | E&S | Kokomo | GM 37366 | 19115568 |
| 10396 | E&S | Kokomo | GM 37366 | 19115569 |
| 10397 | E&S | Kokomo | GM 37366 | 19115577 |
| 10398 | E&S | Kokomo | GM 37366 | 19115578 |
| 10399 | E&S | Kokomo | GM 37366 | 19115579 |
| 10400 | E&S | Kokomo | GM 37366 | 19115580 |
| 10401 | E&S | Kokomo | GM 37366 | 19115757 |
| 10402 | E&S | Kokomo | GM 37366 | 19115758 |
| 10403 | E&S | Kokomo | GM 37366 | 19115762 |
| 10404 | E&S | Kokomo | GM 37366 | 19115762 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10405 | E&S | Kokomo | GM 37366 | 19115765 |
| 10406 | E&S | Kokomo | GM 37366 | 19115766 |
| 10407 | E&S | Kokomo | GM 37366 | 19115768 |
| 10408 | E&S | Kokomo | GM 37366 | 19115769 |
| 10409 | E&S | Kokomo | GM 37366 | 19115771 |
| 10410 | E&S | Kokomo | GM 37366 | 19115772 |
| 10411 | E&S | Kokomo | GM 37366 | 19116093 |
| 10412 | E&S | Kokomo | GM 37366 | 19116095 |
| 10413 | E&S | Kokomo | GM 37366 | 19116096 |
| 10414 | E&S | Kokomo | GM 37366 | 19116104 |
| 10415 | E&S | Kokomo | GM 37366 | 19116105 |
| 10416 | E&S | Kokomo | GM 37366 | 19129560 |
| 10417 | E&S | Kokomo | GM 37366 | 21212623 |
| 10418 | E&S | Kokomo | GM 37366 | 21994116 |
| 10419 | E&S | Kokomo | GM 37366 | 21996462 |
| 10420 | E&S | Kokomo | GM 37366 | 22189500 |
| 10421 | E&S | Kokomo | GM 37366 | 22530064 |
| 10422 | E&S | Kokomo | GM 37366 | 22612230 |
| 10423 | E&S | Kokomo | GM 37366 | 22816677 |
| 10424 | E&S | Kokomo | GM 37366 | 22870845 |
| 10425 | E&S | Kokomo | GM 37366 | 22874099 |
| 10426 | E&S | Kokomo | GM 37366 | 22874101 |
| 10427 | E&S | Kokomo | GM 37366 | 22874103 |
| 10428 | E&S | Kokomo | GM 37366 | 22874744 |
| 10429 | E&S | Kokomo | GM 37366 | 22876727 |
| 10430 | E&S | Kokomo | GM 37366 | 22684971 |
| 10431 | E&S | Kokomo | GM 37366 | 22689178 |
| 10432 | E&S | Kokomo | GM 37366 | 22689179 |
| 10433 | E&S | Kokomo | GM 37366 | 22690636 |
| 10434 | E&S | Kokomo | GM 37366 | 22690637 |
| 10435 | E&S | Kokomo | GM 37366 | 22692381 |
| 10436 | E&S | Kokomo | GM 37366 | 22696918 |
| 10437 | E&S | Kokomo | GM 37366 | 22696919 |
| 10438 | E&S | Kokomo | GM 37366 | 22698012 |
| 10439 | E&S | Kokomo | GM 37366 | 22698418 |
| 10440 | E&S | Kokomo | GM 37366 | 22700087 |
| 10441 | E&S | Kokomo | GM 37366 | 22702288 |
| 10442 | E&S | Kokomo | GM 37366 | 22704339 |
| 10443 | E&S | Kokomo | GM 37366 | 22705854 |
| 10444 | E&S | Kokomo | GM 37366 | 22708835 |
| 10445 | E&S | Kokomo | GM 37366 | 22708633 |
| 10446 | E&S | Kokomo | GM 37366 | 22708834 |
| 10447 | E&S | Kokomo | GM 37366 | 22708835 |
| 10448 | E&S | Kokomo | GM 37366 | 22712779 |
| 10449 | E&S | Kokomo | GM 37366 | 22712812 |
| 10450 | E&S | Kokomo | GM 37366 | 22734684 |
| 10451 | E&S | Kokomo | GM 37366 | 24223112 |
| 10452 | E&S | Kokomo | GM 37366 | 24226963 |
| 10453 | E&S | Kokomo | GM 37366 | 24236503 |
| 10454 | E&S | Kokomo | GM 37366 | 25007463 |
| 10455 | E&S | Kokomo | GM 37366 | 25015137 |
| 10456 | E&S | Kokomo | GM 37366 | 25016200 |
| 10457 | E&S | Kokomo | GM 37366 | 25016378 |
| 10458 | E&S | Kokomo | GM 37366 | 25019159 |
| 10459 | E&S | Kokomo | GM 37366 | 25025941 |
| 10460 | E&S | Kokomo | GM 37366 | 25048224 |
| 10461 | E&S | Kokomo | GM 37366 | 25049179 |
| 10462 | E&S | Kokomo | GM 37366 | 25071437 |
| 10463 | E&S | Kokomo | GM 37366 | 25073556 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10471 | E&S | Kokomo | GM 37366 | 25070471 |
| 10472 | E&S | Kokomo | GM 37366 | 25076578 |
| 10473 | E&S | Kokomo | GM 37366 | 25080128 |
| 10474 | E&S | Kokomo | GM 37366 | 25081272 |
| 10475 | E&S | Kokomo | GM 37366 | 25082841 |
| 10476 | E&S | Kokomo | GM 37366 | 25083529 |
| 10477 | E&S | Kokomo | GM 37366 | 25085123 |
| 10478 | E&S | Kokomo | GM 37366 | 25085515 |
| 10479 | E&S | Kokomo | GM 37366 | 25085970 |
| 10480 | E&S | Kokomo | GM 37366 | 25086609 |
| 10481 | E&S | Kokomo | GM 37366 | 25087583 |
| 10482 | E&S | Kokomo | GM 37366 | 25088785 |
| 10483 | E&S | Kokomo | GM 37366 | 25089049 |
| 10484 | E&S | Kokomo | GM 37366 | 25089350 |
| 10485 | E&S | Kokomo | GM 37366 | 25089462 |
| 10486 | E&S | Kokomo | GM 37366 | 25082988 |
| 10487 | E&S | Kokomo | GM 37366 | 25091904 |
| 10488 | E&S | Kokomo | GM 37366 | 25713536 |
| 10489 | E&S | Kokomo | GM 37366 | 25720987 |
| 10490 | E&S | Kokomo | GM 37366 | 25723844 |
| 10491 | E&S | Kokomo | GM 37366 | 25725250 |
| 10492 | E&S | Kokomo | GM 37366 | 25725805 |
| 10493 | E&S | Kokomo | GM 37366 | 25726417 |
| 10494 | E&S | Kokomo | GM 37366 | 25725568 |
| 10495 | E&S | Kokomo | GM 37366 | 25726717 |
| 10496 | E&S | Kokomo | GM 37366 | 25726572 |
| 10497 | E&S | Kokomo | GM 37366 | 25730808 |
| 10498 | E&S | Kokomo | GM 37366 | 25720909 |
| 10499 | E&S | Kokomo | GM 37366 | 25724303 |
| 10500 | E&S | Kokomo | GM 37366 | 25732983 |
| 10501 | E&S | Kokomo | GM 37366 | 25735851 |
| 10502 | E&S | Kokomo | GM 37366 | 25744925 |
| 10503 | E&S | Kokomo | GM 37366 | 25741920 |
| 10504 | E&S | Kokomo | GM 37366 | 25742476 |
| 10505 | E&S | Kokomo | GM 37366 | 25742929 |
| 10506 | E&S | Kokomo | GM 37366 | 25744736 |
| 10507 | E&S | Kokomo | GM 37366 | 25742696 |
| 10508 | E&S | Kokomo | GM 37366 | 25746960 |
| 10509 | E&S | Kokomo | GM 37366 | 25746972 |
| 10510 | E&S | Kokomo | GM 37366 | 25746913 |
| 10511 | E&S | Kokomo | GM 37366 | 25746563 |
| 10512 | E&S | Kokomo | GM 37366 | 25750689 |
| 10513 | E&S | Kokomo | GM 37366 | 25753270 |
| 10514 | E&S | Kokomo | GM 37366 | 25755395 |
| 10515 | E&S | Kokomo | GM 37366 | 25762769 |
| 10516 | E&S | Kokomo | GM 37366 | 25757631 |
| 10517 | E&S | Kokomo | GM 37366 | 25759726 |
| 10518 | E&S | Kokomo | GM 37366 | 25761417 |
| 10519 | E&S | Kokomo | GM 37366 | 25764208 |
| 10520 | E&S | Kokomo | GM 37366 | 25764818 |
| 10521 | E&S | Kokomo | GM 37366 | 25764619 |
| 10522 | E&S | Kokomo | GM 37366 | 25761511 |
| 10523 | E&S | Kokomo | GM 37366 | 25761112 |
| 10524 | E&S | Kokomo | GM 37366 | 25765685 |
| 10525 | E&S | Kokomo | GM 37366 | 25766240 |
| 10526 | E&S | Kokomo | GM 37366 | 25767968 |
| 10527 | E&S | Kokomo | GM 37366 | 25768353 |
| 10528 | E&S | Kokomo | GM 37366 | 25768354 |
| 10529 | E&S | Kokomo | GM 37366 | 25772517 |
| 10530 | E&S | Kokomo | GM 37366 | 25773201 |
| 10531 | E&S | Kokomo | GM 37366 | 25774382 |
| 10532 | E&S | Kokomo | GM 37366 | 28011389 |
| 10533 | E&S | Kokomo | GM 37366 | 28015648 |
| 10534 | E&S | Kokomo | GM 37366 | 30010023 |
| 10535 | E&S | Kokomo | GM 37366 | 30024333 |
| 10536 | E&S | Kokomo | GM 37366 | 6407929 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10537 | E&S | Kokomo | GM 37366 | 6466494 |
| 10538 | E&S | Kokomo | GM 37366 | 7299995 |
| 10539 | E&S | Kokomo | GM 37366 | 7895189 |
| 10540 | E&S | Kokomo | GM 37366 | 88964942 |
| 10541 | E&S | Kokomo | GM 37366 | 88971604 |
| 10542 | E&S | Kokomo | GM 37366 | 88972145 |
| 10543 | E&S | Kokomo | GM 37366 | 88972276 |
| 10544 | E&S | Kokomo | GM 37366 | 88972280 |
| 10545 | E&S | Kokomo | GM 37366 | 88973085 |
| 10546 | E&S | Kokomo | GM 37366 | 88973087 |
| 10547 | E&S | Kokomo | GM 37366 | 88973324 |
| 10548 | E&S | Kokomo | GM 37366 | 88973583 |
| 10549 | E&S | Kokomo | GM 37366 | 88973603 |
| 10550 | E&S | Kokomo | GM 37366 | 88974256 |
| 10551 | E&S | Kokomo | GM 37366 | 88974332 |
| 10552 | E&S | Kokomo | GM 37366 | 88974335 |
| 10553 | E&S | Kokomo | GM 37366 | 88974385 |
| 10554 | E&S | Kokomo | GM 37366 | 88974639 |
| 10555 | E&S | Kokomo | GM 37366 | 88974640 |
| 10556 | E&S | Kokomo | GM 37366 | 88974541 |
| 10557 | E&S | Kokomo | GM 37366 | 88974623 |
| 10558 | E&S | Kokomo | GM 37366 | 88046980 |
| 10559 | E&S | Kokomo | GM 37366 | 89047247 |
| 10560 | E&S | Kokomo | GM 37366 | 89047248 |
| 10561 | E&S | Kokomo | GM 37366 | 89047249 |
| 10562 | E&S | Kokomo | GM 37366 | 89047250 |
| 10563 | E&S | Kokomo | GM 37366 | 89047251 |
| 10564 | E&S | Kokomo | GM 37366 | 89047252 |
| 10565 | E&S | Kokomo | GM 37366 | 89047253 |
| 10566 | E&S | Kokomo | GM 37366 | 89047254 |
| 10567 | E&S | Kokomo | GM 37366 | 89047256 |
| 10568 | E&S | Kokomo | GM 37366 | 89047259 |
| 10569 | E&S | Kokomo | GM 37366 | 89047260 |
| 10570 | E&S | Kokomo | GM 37366 | 89047263 |
| 10571 | E&S | Kokomo | GM 37366 | 89047264 |
| 10572 | E&S | Kokomo | GM 37366 | 89047265 |
| 10573 | E&S | Kokomo | GM 37366 | 89047496 |
| 10574 | E&S | Kokomo | GM 37366 | 89047510 |
| 10575 | E&S | Kokomo | GM 37366 | 89047512 |
| 10576 | E&S | Kokomo | GM 37366 | 89047520 |
| 10577 | E&S | Kokomo | GM 37366 | 89047523 |
| 10578 | E&S | Kokomo | GM 37366 | 89047319 |
| 10579 | E&S | Kokomo | GM 37366 | 89047428 |
| 10580 | E&S | Kokomo | GM 37366 | 89047438 |
| 10581 | E&S | Kokomo | GM 37366 | 89047496 |
| 10582 | E&S | Kokomo | GM 37366 | 86548 |
| 10583 | E&S | Kokomo | GM 37366 | 92333350 |
| 10584 | E&S | Kokomo | GM 37366 | 92437709 |
| 10585 | E&S | Kokomo | GM 37366 | 92436155 |
| 10586 | E&S | Kokomo | GM 37366 | 93441583 |
| 10587 | E&S | Kokomo | GM 37366 | 93442607 |
| 10588 | E&S | Kokomo | GM 37366 | 93442608 |
| 10589 | E&S | Kokomo | GM 37366 | 93442609 |
| 10590 | E&S | Kokomo | GM 37366 | 93442610 |
| 10591 | E&S | Kokomo | GM 37366 | 93442612 |
| 10592 | E&S | Kokomo | GM 37366 | 93442614 |
| 10593 | E&S | Kokomo | GM 37366 | 93442615 |
| 10594 | E&S | Kokomo | GM 37366 | 93442616 |
| 10595 | E&S | Kokomo | GM 37366 | 93442617 |
| 10596 | E&S | Kokomo | GM 37366 | 93436879 |
| 10597 | E&S | Kokomo | GM 37366 | 9350281 |
| 10598 | E&S | Kokomo | GM 37366 | 9350521 |
| 10599 | E&S | Kokomo | GM 37366 | 9350479 |
| 10600 | E&S | Kokomo | GM 37366 | 9350648 |
| 10601 | E&S | Kokomo | GM 37366 | 9350994 |
| 10602 | E&S | Kokomo | GM 37366 | 9351027 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10063 | E&S | Kokomo | GM 37366 | 9353707 |
| 10064 | E&S | Kokomo | GM 37366 | 9352266 |
| 10065 | E&S | Kokomo | GM 37366 | 9353881 |
| 10066 | E&S | Kokomo | GM 37366 | 9353891 |
| 10067 | E&S | Kokomo | GM 37366 | 9353769 |
| 10068 | E&S | Kokomo | GM 37366 | 9353780 |
| 10069 | E&S | Kokomo | GM 37366 | 9354111 |
| 10009 | E&S | Kokomo | GM 37366 | 9354121 |
| 10010 | E&S | Kokomo | GM 37366 | 9354237 |
| 10011 | E&S | Kokomo | GM 37366 | 9354382 |
| 10012 | E&S | Kokomo | GM 37366 | 9354396 |
| 10013 | E&S | Kokomo | GM 37366 | 9354879 |
| 10014 | E&S | Kokomo | GM 37366 | 9354899 |
| 10015 | E&S | Kokomo | GM 37366 | 9356409 |
| 10016 | E&S | Kokomo | GM 37366 | 9356589 |
| 10017 | E&S | Kokomo | GM 37366 | 9356609 |
| 10018 | E&S | Kokomo | GM 37366 | 9356612 |
| 10019 | E&S | Kokomo | GM 37366 | 9356910 |
| 10020 | E&S | Kokomo | GM 37366 | 9356849 |
| 10021 | E&S | Kokomo | GM 37366 | 9356861 |
| 10522 | E&S | Kokomo | GM 37366 | 9356952 |
| 10523 | E&S | Kokomo | GM 37366 | 9357290 |
| 10024 | E&S | Kokomo | GM 37366 | 9357433 |
| 10025 | E&S | Kokomo | GM 37366 | 9359240 |
| 10526 | E&S | Kokomo | GM 37366 | 9359449 |
| 10530 | E&S | Kokomo | GM 37366 | 9359179 |
| 10532 | E&S | Kokomo | GM 37366 | 9393342 |
| 10533 | E&S | Kokomo | GM 37366 | 9360352 |
| 10529 | E&S | Kokomo | GM 37366 | 9359863 |
| 10536 | E&S | Kokomo | GM 37366 | 9360571 |
| 10537 | E&S | Kokomo | GM 37366 | 9360541 |
| 10538 | E&S | Kokomo | GM 37366 | 9360856 |
| 10537 | E&S | Kokomo | GM 37366 | 9361419 |
| 10538 | E&S | Kokomo | GM 37366 | 9361429 |
| 10539 | E&S | Kokomo | GM 37366 | 9361639 |
| 10540 | E&S | Kokomo | GM 37366 | 9361929 |
| 10541 | E&S | Kokomo | GM 37366 | 9362909 |
| 10542 | E&S | Kokomo | GM 37366 | 9363450 |
| 10543 | E&S | Kokomo | GM 37366 | 9363516 |
| 10544 | E&S | Kokomo | GM 37366 | 9365924 |
| 10545 | E&S | Kokomo | GM 37366 | 9366420 |
| 10546 | E&S | Kokomo | GM 37366 | 9366471 |
| 10547 | E&S | Kokomo | GM 37366 | 9366801 |
| 10548 | E&S | Kokomo | GM 37366 | 9374771 |
| 10549 | E&S | Kokomo | GM 37366 | 9370072 |
| 10050 | E&S | Kokomo | GM 37366 | 9376422 |
| 10061 | E&S | Kokomo | GM 37366 | 9376501 |
| 10062 | E&S | Kokomo | GM 37366 | 9367023 |
| 10052 | E&S | Kokomo | GM 37366 | 9376711 |
| 10053 | E&S | Kokomo | GM 37366 | 9376714 |
| 10054 | E&S | Kokomo | GM 37366 | 9376716 |
| 10055 | E&S | Kokomo | GM 37366 | 9376718 |
| 10056 | E&S | Kokomo | GM 37366 | 9376719 |
| 10057 | E&S | Kokomo | GM 37366 | 9377486 |
| 10058 | E&S | Kokomo | GM 37366 | 9377489 |
| 10059 | E&S | Kokomo | GM 37366 | 9377904 |
| 10060 | E&S | Kokomo | GM 37366 | 9377925 |

163

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10069 | E&S | Kokomo | GM 37366 | 9378100 |
| 10070 | E&S | Kokomo | GM 37366 | 9378215 |
| 10071 | E&S | Kokomo | GM 37366 | 9378216 |
| 10072 | E&S | Kokomo | GM 37366 | 9378235 |
| 10073 | E&S | Kokomo | GM 37366 | 9378245 |
| 10074 | E&S | Kokomo | GM 37366 | 9378255 |
| 10075 | E&S | Kokomo | GM 37366 | 9378265 |
| 10076 | E&S | Kokomo | GM 37366 | 9378275 |
| 10077 | E&S | Kokomo | GM 37366 | 9378279 |
| 10078 | E&S | Kokomo | GM 37366 | 9378311 |
| 10079 | E&S | Kokomo | GM 37366 | 9378557 |
| 10080 | E&S | Kokomo | GM 37366 | 9378658 |
| 10081 | E&S | Kokomo | GM 37366 | 9379001 |
| 10082 | E&S | Kokomo | GM 37366 | 9379072 |
| 10083 | E&S | Kokomo | GM 37366 | 9380214 |
| 10084 | E&S | Kokomo | GM 37366 | 9381389 |
| 10085 | E&S | Kokomo | GM 37366 | 9381629 |
| 10086 | E&S | Kokomo | GM 37366 | 9382010 |
| 10087 | E&S | Kokomo | GM 37366 | 9382859 |
| 10088 | E&S | Kokomo | GM 37366 | 9383040 |
| 10089 | E&S | Kokomo | GM 37366 | 9383300 |
| 10090 | E&S | Kokomo | GM 37366 | 9383070 |
| 10091 | E&S | Kokomo | GM 37366 | 9383426 |
| 10092 | E&S | Kokomo | GM 37366 | 9383649 |
| 10093 | E&S | Kokomo | GM 37366 | 9383869 |
| 10094 | E&S | Kokomo | GM 37366 | 9385226 |
| 10095 | E&S | Kokomo | GM 37366 | 9385318 |
| 10096 | E&S | Kokomo | GM 37366 | 9386406 |
| 10098 | E&S | Kokomo | GM 37366 | 9386619 |
| 10099 | E&S | Kokomo | GM 37366 | 9387160 |
| 10099 | E&S | Kokomo | GM 37366 | 9387426 |
| 10700 | E&S | Kokomo | GM 37366 | 9387436 |
| 10701 | E&S | Kokomo | GM 37366 | 9388189 |
| 10702 | E&S | Kokomo | GM 37366 | 9388220 |
| 10703 | E&S | Kokomo | GM 37366 | 9385309 |
| 10704 | E&S | Kokomo | GM 37366 | 9388380 |
| 10705 | E&S | Kokomo | GM 37366 | 9385480 |
| 10706 | E&S | Kokomo | GM 37366 | 9385016 |
| 10707 | E&S | Kokomo | GM 37366 | 9389144 |
| 10708 | E&S | Kokomo | GM 37366 | 9389209 |
| 10709 | E&S | Kokomo | GM 37366 | 9385300 |
| 10710 | E&S | Kokomo | GM 37366 | 9380889 |
| 10711 | E&S | Kokomo | GM 37366 | 9391710 |
| 10721 | E&S | Kokomo | GM 38983 | 9392506 |
| 10713 | E&S | Kokomo | GM 38983 | 9392543 |
| 10722 | E&S | Kokomo | GM 38983 | 9392847 |
| 10723 | E&S | Kokomo | GM 38983 | 9392990 |
| 10724 | E&S | Kokomo | GM 38983 | 9392994 |
| 10725 | E&S | Kokomo | GM 38983 | 9394095 |
| 10726 | E&S | Kokomo | GM 38983 | 9395000 |
| 10727 | E&S | Kokomo | GM 38983 | 12200411 |
| 10728 | E&S | Kokomo | GM 38983 | 12202203 |
| 10721 | E&S | Kokomo | GM 38983 | 12209614 |
| 10722 | E&S | Kokomo | GM 38983 | 12209624 |
| 10723 | E&S | Kokomo | GM 38983 | 16152503 |
| 10724 | E&S | Kokomo | GM 38983 | 16158587 |
| 10725 | E&S | Kokomo | GM 38983 | 16158590 |
| 10726 | E&S | Kokomo | GM 38983 | 16160509 |
| 10728 | E&S | Kokomo | GM 38983 | 16162118 |
| 10729 | E&S | Kokomo | GM 38983 | 16165078 |
| 10730 | E&S | Kokomo | GM 38983 | 16176509 |
| 10731 | E&S | Kokomo | GM 38983 | 16163247 |
| 10732 | E&S | Kokomo | GM 38983 | 16190485 |
| 10731 | E&S | Kokomo | GM 38983 | 16196388 |
| 10732 | E&S | Kokomo | GM 38983 | 16196900 |
| 10733 | E&S | Kokomo | GM 38983 | 16197427 |
| 10734 | E&S | Kokomo | GM 38983 | 16197718 |

164

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10735 | E&S | Kokomo | GM 38983 | 16214848 |
| 10736 | E&S | Kokomo | GM 38983 | 16216588 |
| 10737 | E&S | Kokomo | GM 38983 | 16217058 |
| 10738 | E&S | Kokomo | GM 38983 | 16217097 |
| 10739 | E&S | Kokomo | GM 38983 | 16220016 |
| 10740 | E&S | Kokomo | GM 38983 | 16220684 |
| 10741 | E&S | Kokomo | GM 38983 | 16222148 |
| 10742 | E&S | Kokomo | GM 38983 | 16226757 |
| 10743 | E&S | Kokomo | GM 38983 | 16230212 |
| 10744 | E&S | Kokomo | GM 38983 | 16242921 |
| 10745 | E&S | Kokomo | GM 38983 | 16244210 |
| 10746 | E&S | Kokomo | GM 38983 | 16243265 |
| 10747 | E&S | Kokomo | GM 38983 | 16263404 |
| 10748 | E&S | Kokomo | GM 38983 | 16268178 |
| 10749 | E&S | Kokomo | GM 38983 | 16268163 |
| 10750 | E&S | Kokomo | GM 38983 | 89017733 |
| 10751 | E&S | Kokomo | GM 38983 | 89017724 |
| 10752 | E&S | Kokomo | GM 38983 | 89017735 |
| 10753 | E&S | Kokomo | GM 38983 | 89017736 |
| 10754 | E&S | Kokomo | GM 38983 | 89017738 |
| 10755 | E&S | Kokomo | GM 38983 | 93545098 |
| 10756 | E&S | Kokomo | GM 38983 | 93566249 |
| 10757 | E&S | Kokomo | GM 38983 | 9356459 |
| 10758 | E&S | Kokomo | GM 38983 | 9356741 |
| 10759 | E&S | Kokomo | GM 38983 | 9360735 |
| 10760 | E&S | Kokomo | GM 38983 | 9366810 |
| 10761 | E&S | Kokomo | GM 38983 | 9374997 |
| 10762 | E&S | Kokomo | GM 38983 | 9376702 |
| 10763 | E&S | Kokomo | GM 38983 | 9383717 |
| 10764 | E&S | Kokomo | GM 38983 | 89017739 |
| 10765 | E&S | Kokomo | GM 37365 | 09383340 |
| 10766 | E&S | Kokomo | GM 37365 | 12209800 |
| 10767 | E&S | Kokomo | GM 37365 | 15170030 |
| 10768 | E&S | Kokomo | GM 37365 | 16219072 |
| 10769 | E&S | Kokomo | GM 37365 | 12226956 |
| 10770 | E&S | Kokomo | GM 37365 | 15170358 |
| 10771 | E&S | Kokomo | GM 37365 | 16229964 |
| 10772 | E&S | Kokomo | GM 37366 | 09383340 |
| 10773 | E&S | Kokomo | GM 37366 | 10353879 |
| 10774 | E&S | Kokomo | GM 37366 | 12240200 |
| 10775 | E&S | Kokomo | GM 37366 | 10345395 |
| 10776 | E&S | Kokomo | GM 37366 | 10351648 |
| 10777 | E&S | Kokomo | GM 37366 | 10360124 |
| 10778 | E&S | Kokomo | GM 37366 | 12225890 |
| 10779 | E&S | Kokomo | GM 37366 | 12240819 |
| 10780 | E&S | Kokomo | GM 37366 | 12246820 |
| 10781 | E&S | Kokomo | GM 37366 | 12246830 |
| 10782 | E&S | Kokomo | GM 37366 | 12393920 |
| 10783 | E&S | Kokomo | GM 37366 | 12397983 |
| 10784 | E&S | Kokomo | GM 37366 | 15106617 |
| 10785 | E&S | Kokomo | GM 37366 | 15124308 |
| 10786 | E&S | Kokomo | GM 37366 | 25608051 |
| 10787 | E&S | Kokomo | GM 37366 | 25769453 |
| 10788 | E&S | Kokomo | GM 37366 | 88973236 |
| 10789 | E&S | Kokomo | GM 38983 | 9091669 |
| 10790 | E&S | Kokomo | GM 38983 | 10300770 |
| 10791 | E&S | Kokomo | GM 38983 | 10301191 |
| 10792 | E&S | Kokomo | GM 38983 | 10301195 |
| 10793 | E&S | Kokomo | GM 38983 | 10301196 |
| 10794 | E&S | Kokomo | GM 38983 | 10305564 |
| 10795 | E&S | Kokomo | GM 38983 | 10305565 |
| 10796 | E&S | Kokomo | GM 38983 | 10306663 |
| 10797 | E&S | Kokomo | GM 38983 | 10306664 |
| 10798 | E&S | Kokomo | GM 38983 | 10306068 |
| 10799 | E&S | Kokomo | GM 38983 | 10308070 |
| 10800 | E&S | Kokomo | GM 38983 | 10309459 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10801 | E&S | Kokomo | GM38983 | 10311741 |
| 10802 | E&S | Kokomo | GM38983 | 10311742 |
| 10803 | E&S | Kokomo | GM38983 | 10312536 |
| 10804 | E&S | Kokomo | GM38983 | 10313064 |
| 10805 | E&S | Kokomo | GM38983 | 10313491 |
| 10806 | E&S | Kokomo | GM38983 | 10313969 |
| 10807 | E&S | Kokomo | GM38983 | 10315116 |
| 10808 | E&S | Kokomo | GM38983 | 10315119 |
| 10809 | E&S | Kokomo | GM38983 | 10315120 |
| 10810 | E&S | Kokomo | GM38983 | 10315259 |
| 10811 | E&S | Kokomo | GM38983 | 10315261 |
| 10812 | E&S | Kokomo | GM38983 | 10315281 |
| 10813 | E&S | Kokomo | GM38983 | 10317030 |
| 10814 | E&S | Kokomo | GM38983 | 10317031 |
| 10815 | E&S | Kokomo | GM38983 | 10317435 |
| 10816 | E&S | Kokomo | GM38983 | 10317437 |
| 10817 | E&S | Kokomo | GM38983 | 10317448 |
| 10818 | E&S | Kokomo | GM38983 | 10317990 |
| 10819 | E&S | Kokomo | GM38983 | 10317993 |
| 10820 | E&S | Kokomo | GM38983 | 10317994 |
| 10821 | E&S | Kokomo | GM38983 | 10317995 |
| 10822 | E&S | Kokomo | GM38983 | 10317996 |
| 10823 | E&S | Kokomo | GM38983 | 10318091 |
| 10824 | E&S | Kokomo | GM38983 | 10318432 |
| 10825 | E&S | Kokomo | GM38983 | 10318434 |
| 10826 | E&S | Kokomo | GM38983 | 10318435 |
| 10827 | E&S | Kokomo | GM38983 | 10318437 |
| 10828 | E&S | Kokomo | GM38983 | 10318438 |
| 10829 | E&S | Kokomo | GM38983 | 10318439 |
| 10830 | E&S | Kokomo | GM38983 | 10319441 |
| 10831 | E&S | Kokomo | GM38983 | 10319943 |
| 10832 | E&S | Kokomo | GM38983 | 10319945 |
| 10833 | E&S | Kokomo | GM38983 | 10320525 |
| 10834 | E&S | Kokomo | GM38983 | 10321328 |
| 10835 | E&S | Kokomo | GM38983 | 10321329 |
| 10836 | E&S | Kokomo | GM38983 | 10321762 |
| 10837 | E&S | Kokomo | GM38983 | 10321794 |
| 10838 | E&S | Kokomo | GM38983 | 10323967 |
| 10839 | E&S | Kokomo | GM38983 | 10324040 |
| 10840 | E&S | Kokomo | GM38983 | 10324041 |
| 10841 | E&S | Kokomo | GM38983 | 10326014 |
| 10842 | E&S | Kokomo | GM38983 | 10326015 |
| 10843 | E&S | Kokomo | GM38983 | 10326785 |
| 10844 | E&S | Kokomo | GM38983 | 10326982 |
| 10845 | E&S | Kokomo | GM38983 | 10328825 |
| 10846 | E&S | Kokomo | GM38983 | 10328929 |
| 10847 | E&S | Kokomo | GM38983 | 10329127 |
| 10848 | E&S | Kokomo | GM38983 | 10329128 |
| 10849 | E&S | Kokomo | GM38983 | 10329139 |
| 10850 | E&S | Kokomo | GM38983 | 10329487 |
| 10851 | E&S | Kokomo | GM38983 | 10330890 |
| 10852 | E&S | Kokomo | GM38983 | 10330932 |
| 10853 | E&S | Kokomo | GM38983 | 10330864 |
| 10854 | E&S | Kokomo | GM38983 | 10330866 |
| 10855 | E&S | Kokomo | GM38983 | 10330868 |
| 10856 | E&S | Kokomo | GM38983 | 10331551 |
| 10857 | E&S | Kokomo | GM38983 | 10331622 |
| 10858 | E&S | Kokomo | GM38983 | 10331624 |
| 10859 | E&S | Kokomo | GM38983 | 10333460 |
| 10860 | E&S | Kokomo | GM38983 | 10333462 |
| 10861 | E&S | Kokomo | GM38983 | 10333502 |
| 10862 | E&S | Kokomo | GM38983 | 10333580 |
| 10863 | E&S | Kokomo | GM38983 | 10333582 |
| 10864 | E&S | Kokomo | GM38983 | 10333584 |
| 10865 | E&S | Kokomo | GM38983 | 10333586 |
| 10866 | E&S | Kokomo | GM38983 | 10335223 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10867 | E&S | Kokomo | GM38983 | 10335226 |
| 10868 | E&S | Kokomo | GM38983 | 10335227 |
| 10869 | E&S | Kokomo | GM38983 | 10335625 |
| 10870 | E&S | Kokomo | GM38983 | 10335932 |
| 10871 | E&S | Kokomo | GM38983 | 10337028 |
| 10872 | E&S | Kokomo | GM38983 | 10337479 |
| 10873 | E&S | Kokomo | GM38983 | 10338743 |
| 10874 | E&S | Kokomo | GM38983 | 10338745 |
| 10875 | E&S | Kokomo | GM38983 | 10338850 |
| 10876 | E&S | Kokomo | GM38983 | 10338962 |
| 10877 | E&S | Kokomo | GM38983 | 10338964 |
| 10878 | E&S | Kokomo | GM38983 | 10338966 |
| 10879 | E&S | Kokomo | GM38983 | 10339733 |
| 10880 | E&S | Kokomo | GM38983 | 10339905 |
| 10881 | E&S | Kokomo | GM38983 | 10340515 |
| 10882 | E&S | Kokomo | GM38983 | 10341486 |
| 10883 | E&S | Kokomo | GM38983 | 10341488 |
| 10884 | E&S | Kokomo | GM38983 | 10344783 |
| 10885 | E&S | Kokomo | GM38983 | 10344785 |
| 10886 | E&S | Kokomo | GM38983 | 10345686 |
| 10887 | E&S | Kokomo | GM38983 | 10346648 |
| 10888 | E&S | Kokomo | GM38983 | 10346670 |
| 10889 | E&S | Kokomo | GM38983 | 10346674 |
| 10890 | E&S | Kokomo | GM38983 | 10346787 |
| 10891 | E&S | Kokomo | GM38983 | 10346984 |
| 10892 | E&S | Kokomo | GM38983 | 10346985 |
| 10893 | E&S | Kokomo | GM38983 | 10347829 |
| 10894 | E&S | Kokomo | GM38983 | 10347930 |
| 10895 | E&S | Kokomo | GM38983 | 10349302 |
| 10896 | E&S | Kokomo | GM38983 | 10349366 |
| 10897 | E&S | Kokomo | GM38983 | 10349967 |
| 10898 | E&S | Kokomo | GM38983 | 10351512 |
| 10899 | E&S | Kokomo | GM38983 | 10352021 |
| 10900 | E&S | Kokomo | GM38983 | 10352074 |
| 10901 | E&S | Kokomo | GM38983 | 10352075 |
| 10902 | E&S | Kokomo | GM38983 | 10352578 |
| 10903 | E&S | Kokomo | GM38983 | 10433342 |
| 10904 | E&S | Kokomo | GM38983 | 10433343 |
| 10905 | E&S | Kokomo | GM38983 | 10439760 |
| 10906 | E&S | Kokomo | GM38983 | 10447110 |
| 10907 | E&S | Kokomo | GM38983 | 10448099 |
| 10908 | E&S | Kokomo | GM38983 | 10449520 |
| 10909 | E&S | Kokomo | GM38983 | 12200089 |
| 10910 | E&S | Kokomo | GM38983 | 12200099 |
| 10911 | E&S | Kokomo | GM38983 | 12201539 |
| 10912 | E&S | Kokomo | GM38983 | 12201549 |
| 10913 | E&S | Kokomo | GM38983 | 12201999 |
| 10914 | E&S | Kokomo | GM38983 | 12205056 |
| 10915 | E&S | Kokomo | GM38983 | 12205956 |
| 10916 | E&S | Kokomo | GM38983 | 12207489 |
| 10917 | E&S | Kokomo | GM38983 | 12207519 |
| 10918 | E&S | Kokomo | GM38983 | 12207529 |
| 10919 | E&S | Kokomo | GM38983 | 12207539 |
| 10920 | E&S | Kokomo | GM38983 | 12221989 |
| 10921 | E&S | Kokomo | GM38983 | 12221999 |
| 10922 | E&S | Kokomo | GM38983 | 12237151 |
| 10923 | E&S | Kokomo | GM38983 | 12240591 |
| 10924 | E&S | Kokomo | GM38983 | 12240901 |
| 10925 | E&S | Kokomo | GM38983 | 12240611 |
| 10926 | E&S | Kokomo | GM38983 | 12240621 |
| 10927 | E&S | Kokomo | GM38983 | 12242032 |
| 10928 | E&S | Kokomo | GM38983 | 12242909 |
| 10929 | E&S | Kokomo | GM38983 | 12243919 |
| 10930 | E&S | Kokomo | GM38983 | 12247371 |
| 10931 | E&S | Kokomo | GM38983 | 12247391 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10933 | E&S | Kokomo | GM38983 | 10350302 |
| 10934 | E&S | Kokomo | GM38983 | 10355363 |
| 10935 | E&S | Kokomo | GM38983 | 10355366 |
| 10936 | E&S | Kokomo | GM38983 | 15058223 |
| 10937 | E&S | Kokomo | GM38983 | 15058225 |
| 10938 | E&S | Kokomo | GM38983 | 15058227 |
| 10939 | E&S | Kokomo | GM38983 | 15058229 |
| 10940 | E&S | Kokomo | GM38983 | 15058230 |
| 10941 | E&S | Kokomo | GM38983 | 15058231 |
| 10942 | E&S | Kokomo | GM38983 | 15063197 |
| 10943 | E&S | Kokomo | GM38983 | 15063199 |
| 10944 | E&S | Kokomo | GM38983 | 15065517 |
| 10945 | E&S | Kokomo | GM38983 | 15069757 |
| 10946 | E&S | Kokomo | GM38983 | 15070980 |
| 10947 | E&S | Kokomo | GM38983 | 15071234 |
| 10948 | E&S | Kokomo | GM38983 | 15074389 |
| 10949 | E&S | Kokomo | GM38983 | 15083304 |
| 10950 | E&S | Kokomo | GM38983 | 15085485 |
| 10951 | E&S | Kokomo | GM38983 | 15096861 |
| 10952 | E&S | Kokomo | GM38983 | 15096863 |
| 10953 | E&S | Kokomo | GM38983 | 15096864 |
| 10954 | E&S | Kokomo | GM38983 | 15096866 |
| 10955 | E&S | Kokomo | GM38983 | 15096869 |
| 10956 | E&S | Kokomo | GM38983 | 15103035 |
| 10957 | E&S | Kokomo | GM38983 | 15103056 |
| 10958 | E&S | Kokomo | GM38983 | 15103550 |
| 10959 | E&S | Kokomo | GM38983 | 15104155 |
| 10960 | E&S | Kokomo | GM38983 | 15104156 |
| 10961 | E&S | Kokomo | GM38983 | 15104158 |
| 10962 | E&S | Kokomo | GM38983 | 15104378 |
| 10963 | E&S | Kokomo | GM38983 | 15105604 |
| 10964 | E&S | Kokomo | GM38983 | 15105628 |
| 10965 | E&S | Kokomo | GM38983 | 15109421 |
| 10966 | E&S | Kokomo | GM38983 | 15112947 |
| 10967 | E&S | Kokomo | GM38983 | 15114639 |
| 10968 | E&S | Kokomo | GM38983 | 15114646 |
| 10969 | E&S | Kokomo | GM38983 | 15114647 |
| 10970 | E&S | Kokomo | GM38983 | 15114649 |
| 10971 | E&S | Kokomo | GM38983 | 15114650 |
| 10972 | E&S | Kokomo | GM38983 | 15114651 |
| 10973 | E&S | Kokomo | GM38983 | 15114652 |
| 10974 | E&S | Kokomo | GM38983 | 15114653 |
| 10975 | E&S | Kokomo | GM38983 | 15114654 |
| 10976 | E&S | Kokomo | GM38983 | 15114655 |
| 10977 | E&S | Kokomo | GM38983 | 15114665 |
| 10978 | E&S | Kokomo | GM38983 | 15115012 |
| 10979 | E&S | Kokomo | GM38983 | 15115013 |
| 10980 | E&S | Kokomo | GM38983 | 15115689 |
| 10981 | E&S | Kokomo | GM38983 | 15115695 |
| 10982 | E&S | Kokomo | GM38983 | 15118439 |
| 10983 | E&S | Kokomo | GM38983 | 15120706 |
| 10984 | E&S | Kokomo | GM38983 | 15133118 |
| 10985 | E&S | Kokomo | GM38983 | 15135673 |
| 10986 | E&S | Kokomo | GM38983 | 15138488 |
| 10987 | E&S | Kokomo | GM38983 | 15138489 |
| 10988 | E&S | Kokomo | GM38983 | 15138493 |
| 10989 | E&S | Kokomo | GM38983 | 15169544 |
| 10990 | E&S | Kokomo | GM38983 | 15169545 |
| 10991 | E&S | Kokomo | GM38983 | 15169546 |
| 10992 | E&S | Kokomo | GM38983 | 15169562 |
| 10993 | E&S | Kokomo | GM38983 | 15169583 |
| 10994 | E&S | Kokomo | GM38983 | 15170307 |
| 10995 | E&S | Kokomo | GM38983 | 15177468 |
| 10996 | E&S | Kokomo | GM38983 | 15179346 |
| 10997 | E&S | Kokomo | GM38983 | 15179349 |
| 10998 | E&S | Kokomo | GM38983 | 15179500 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10999 | E&S | Kokomo | GM38983 | 15182138 |
| 11000 | E&S | Kokomo | GM38983 | 15182742 |
| 11001 | E&S | Kokomo | GM38983 | 15182744 |
| 11002 | E&S | Kokomo | GM38983 | 15182146 |
| 11003 | E&S | Kokomo | GM38983 | 15182147 |
| 11004 | E&S | Kokomo | GM38983 | 15182148 |
| 11005 | E&S | Kokomo | GM38983 | 15182149 |
| 11006 | E&S | Kokomo | GM38983 | 15182150 |
| 11007 | E&S | Kokomo | GM38983 | 15182151 |
| 11008 | E&S | Kokomo | GM38983 | 15182152 |
| 11009 | E&S | Kokomo | GM38983 | 15183816 |
| 11010 | E&S | Kokomo | GM38983 | 15183817 |
| 11011 | E&S | Kokomo | GM38983 | 15184932 |
| 11012 | E&S | Kokomo | GM38983 | 15184933 |
| 11013 | E&S | Kokomo | GM38983 | 15184935 |
| 11014 | E&S | Kokomo | GM38983 | 15190493 |
| 11015 | E&S | Kokomo | GM38983 | 15190624 |
| 11016 | E&S | Kokomo | GM38983 | 15190626 |
| 11017 | E&S | Kokomo | GM38983 | 15190627 |
| 11018 | E&S | Kokomo | GM38983 | 15190628 |
| 11019 | E&S | Kokomo | GM38983 | 15190629 |
| 11020 | E&S | Kokomo | GM38983 | 15190630 |
| 11021 | E&S | Kokomo | GM38983 | 15190631 |
| 11022 | E&S | Kokomo | GM38983 | 15190632 |
| 11023 | E&S | Kokomo | GM38983 | 15195434 |
| 11024 | E&S | Kokomo | GM38983 | 15195445 |
| 11025 | E&S | Kokomo | GM38983 | 15195450 |
| 11026 | E&S | Kokomo | GM38983 | 15195055 |
| 11027 | E&S | Kokomo | GM38983 | 15195057 |
| 11028 | E&S | Kokomo | GM38983 | 15198093 |
| 11029 | E&S | Kokomo | GM38983 | 15198304 |
| 11030 | E&S | Kokomo | GM38983 | 15198305 |
| 11031 | E&S | Kokomo | GM38983 | 15198700 |
| 11032 | E&S | Kokomo | GM38983 | 15198714 |
| 11033 | E&S | Kokomo | GM38983 | 15198715 |
| 11034 | E&S | Kokomo | GM38983 | 15199643 |
| 11035 | E&S | Kokomo | GM38983 | 15204534 |
| 11036 | E&S | Kokomo | GM38983 | 15705822 |
| 11037 | E&S | Kokomo | GM38983 | 15755885 |
| 11038 | E&S | Kokomo | GM38983 | 15756185 |
| 11039 | E&S | Kokomo | GM38983 | 15756186 |
| 11040 | E&S | Kokomo | GM38983 | 15756187 |
| 11041 | E&S | Kokomo | GM38983 | 15757047 |
| 11042 | E&S | Kokomo | GM38983 | 15757050 |
| 11043 | E&S | Kokomo | GM38983 | 15758775 |
| 11044 | E&S | Kokomo | GM38983 | 15759623 |
| 11045 | E&S | Kokomo | GM38983 | 15759624 |
| 11046 | E&S | Kokomo | GM38983 | 15762292 |
| 11047 | E&S | Kokomo | GM38983 | 15762297 |
| 11048 | E&S | Kokomo | GM38983 | 15763131 |
| 11049 | E&S | Kokomo | GM38983 | 15763279 |
| 11050 | E&S | Kokomo | GM38983 | 15764588 |
| 11051 | E&S | Kokomo | GM38983 | 15765006 |
| 11052 | E&S | Kokomo | GM38983 | 15766258 |
| 11053 | E&S | Kokomo | GM38983 | 15766343 |
| 11054 | E&S | Kokomo | GM38983 | 15766822 |
| 11055 | E&S | Kokomo | GM38983 | 15766824 |
| 11056 | E&S | Kokomo | GM38983 | 15766827 |
| 11057 | E&S | Kokomo | GM38983 | 15769257 |
| 11058 | E&S | Kokomo | GM38983 | 15769297 |
| 11059 | E&S | Kokomo | GM38983 | 16194545 |
| 11060 | E&S | Kokomo | GM38983 | 16199553 |
| 11061 | E&S | Kokomo | GM38983 | 16207035 |
| 11062 | E&S | Kokomo | GM38983 | 16207076 |
| 11063 | E&S | Kokomo | GM38983 | 16220982 |
| 11064 | E&S | Kokomo | GM38983 | 16222546 |

169

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11065 | E&S | Kokomo | GM38983 | 16226002 |
| 11066 | E&S | Kokomo | GM38983 | 16226052 |
| 11067 | E&S | Kokomo | GM38983 | 16228062 |
| 11068 | E&S | Kokomo | GM38983 | 16228072 |
| 11069 | E&S | Kokomo | GM38983 | 16228082 |
| 11070 | E&S | Kokomo | GM38983 | 16231055 |
| 11071 | E&S | Kokomo | GM38983 | 16232091 |
| 11072 | E&S | Kokomo | GM38983 | 16232131 |
| 11073 | E&S | Kokomo | GM38983 | 16235120 |
| 11074 | E&S | Kokomo | GM38983 | 16236314 |
| 11075 | E&S | Kokomo | GM38983 | 16236453 |
| 11076 | E&S | Kokomo | GM38983 | 16240066 |
| 11077 | E&S | Kokomo | GM38983 | 16240075 |
| 11078 | E&S | Kokomo | GM38983 | 16241472 |
| 11079 | E&S | Kokomo | GM38983 | 16241492 |
| 11080 | E&S | Kokomo | GM38983 | 16241502 |
| 11081 | E&S | Kokomo | GM38983 | 16244262 |
| 11082 | E&S | Kokomo | GM38983 | 16244292 |
| 11083 | E&S | Kokomo | GM38983 | 16244965 |
| 11084 | E&S | Kokomo | GM38983 | 16245605 |
| 11085 | E&S | Kokomo | GM38983 | 16245606 |
| 11086 | E&S | Kokomo | GM38983 | 16248365 |
| 11087 | E&S | Kokomo | GM38983 | 16251654 |
| 11088 | E&S | Kokomo | GM38983 | 16252315 |
| 11089 | E&S | Kokomo | GM38983 | 16255115 |
| 11090 | E&S | Kokomo | GM38983 | 16255321 |
| 11091 | E&S | Kokomo | GM38983 | 16255455 |
| 11092 | E&S | Kokomo | GM38983 | 16255495 |
| 11093 | E&S | Kokomo | GM38983 | 16255501 |
| 11094 | E&S | Kokomo | GM38983 | 16257982 |
| 11095 | E&S | Kokomo | GM38983 | 16256002 |
| 11096 | E&S | Kokomo | GM38983 | 16256031 |
| 11097 | E&S | Kokomo | GM38983 | 16256066 |
| 11098 | E&S | Kokomo | GM38983 | 16256076 |
| 11099 | E&S | Kokomo | GM38983 | 16256116 |
| 11100 | E&S | Kokomo | GM38983 | 16256121 |
| 11101 | E&S | Kokomo | GM38983 | 16256801 |
| 11102 | E&S | Kokomo | GM38983 | 16256811 |
| 11103 | E&S | Kokomo | GM38983 | 16256971 |
| 11104 | E&S | Kokomo | GM38983 | 16256403 |
| 11105 | E&S | Kokomo | GM38983 | 16256505 |
| 11106 | E&S | Kokomo | GM38983 | 16256881 |
| 11107 | E&S | Kokomo | GM38983 | 16256886 |
| 11108 | E&S | Kokomo | GM38983 | 16256906 |
| 11109 | E&S | Kokomo | GM38983 | 16256916 |
| 11110 | E&S | Kokomo | GM38983 | 16256926 |
| 11111 | E&S | Kokomo | GM38983 | 16257265 |
| 11112 | E&S | Kokomo | GM38983 | 16257365 |
| 11113 | E&S | Kokomo | GM38983 | 16257385 |
| 11114 | E&S | Kokomo | GM38983 | 16257405 |
| 11115 | E&S | Kokomo | GM38983 | 16267425 |
| 11116 | E&S | Kokomo | GM38983 | 16267445 |
| 11117 | E&S | Kokomo | GM38983 | 21003403 |
| 11118 | E&S | Kokomo | GM38983 | 21003406 |
| 11119 | E&S | Kokomo | GM38983 | 21003864 |
| 11120 | E&S | Kokomo | GM38983 | 21003865 |
| 11121 | E&S | Kokomo | GM38983 | 21003866 |
| 11122 | E&S | Kokomo | GM38983 | 22669941 |
| 11123 | E&S | Kokomo | GM38983 | 22669942 |
| 11124 | E&S | Kokomo | GM38983 | 22694211 |
| 11125 | E&S | Kokomo | GM38983 | 22704058 |
| 11126 | E&S | Kokomo | GM38983 | 22704060 |
| 11127 | E&S | Kokomo | GM38983 | 22704062 |
| 11128 | E&S | Kokomo | GM38983 | 22704063 |
| 11129 | E&S | Kokomo | GM38983 | 22704065 |
| 11130 | E&S | Kokomo | GM38983 | 22706271 |

170

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11131 | E&S | Kokomo | GM43983 | 22726272 |
| 11132 | E&S | Kokomo | GM43983 | 22726274 |
| 11133 | E&S | Kokomo | GM43983 | 22726276 |
| 11134 | E&S | Kokomo | GM43983 | 22727514 |
| 11135 | E&S | Kokomo | GM43983 | 22727600 |
| 11136 | E&S | Kokomo | GM43983 | 25721601 |
| 11137 | E&S | Kokomo | GM43983 | 25721602 |
| 11138 | E&S | Kokomo | GM43983 | 25721603 |
| 11139 | E&S | Kokomo | GM43983 | 25727521 |
| 11140 | E&S | Kokomo | GM43983 | 25731291 |
| 11141 | E&S | Kokomo | GM43983 | 25731292 |
| 11142 | E&S | Kokomo | GM43983 | 25734704 |
| 11143 | E&S | Kokomo | GM43983 | 25734853 |
| 11144 | E&S | Kokomo | GM43983 | 25734854 |
| 11145 | E&S | Kokomo | GM43983 | 25734858 |
| 11146 | E&S | Kokomo | GM43983 | 25735821 |
| 11147 | E&S | Kokomo | GM43983 | 25735961 |
| 11148 | E&S | Kokomo | GM43983 | 25736704 |
| 11149 | E&S | Kokomo | GM43983 | 25739872 |
| 11150 | E&S | Kokomo | GM43983 | 25739873 |
| 11151 | E&S | Kokomo | GM43983 | 25740825 |
| 11152 | E&S | Kokomo | GM43983 | 25741938 |
| 11153 | E&S | Kokomo | GM43983 | 25742577 |
| 11154 | E&S | Kokomo | GM43983 | 25750808 |
| 11155 | E&S | Kokomo | GM43983 | 25752509 |
| 11156 | E&S | Kokomo | GM43983 | 25752756 |
| 11157 | E&S | Kokomo | GM43983 | 25752757 |
| 11158 | E&S | Kokomo | GM43983 | 25753974 |
| 11159 | E&S | Kokomo | GM43983 | 25765666 |
| 11160 | E&S | Kokomo | GM43983 | 25766867 |
| 11161 | E&S | Kokomo | GM43983 | 25766867 |
| 11162 | E&S | Kokomo | GM43983 | 29001012 |
| 11163 | E&S | Kokomo | GM43983 | 29001013 |
| 11164 | E&S | Kokomo | GM43983 | 29001275 |
| 11165 | E&S | Kokomo | GM43983 | 29001277 |
| 11166 | E&S | Kokomo | GM43983 | 29000203 |
| 11167 | E&S | Kokomo | GM43983 | 29000205 |
| 11168 | E&S | Kokomo | GM43983 | 29005507 |
| 11169 | E&S | Kokomo | GM43983 | 29005673 |
| 11170 | E&S | Kokomo | GM43983 | 29009075 |
| 11171 | E&S | Kokomo | GM43983 | 29009177 |
| 11172 | E&S | Kokomo | GM43983 | 29009177 |
| 11173 | E&S | Kokomo | GM43983 | 29015646 |
| 11174 | E&S | Kokomo | GM43983 | 29015650 |
| 11175 | E&S | Kokomo | GM43983 | 29018001 |
| 11176 | E&S | Kokomo | GM43983 | 29018270 |
| 11177 | E&S | Kokomo | GM43983 | 29018653 |
| 11178 | E&S | Kokomo | GM43983 | 29019698 |
| 11179 | E&S | Kokomo | GM43983 | 29020948 |
| 11180 | E&S | Kokomo | GM43983 | 29020949 |
| 11181 | E&S | Kokomo | GM43983 | 29020494 |
| 11182 | E&S | Kokomo | GM43983 | 29027082 |
| 11183 | E&S | Kokomo | GM43983 | 29032054 |
| 11184 | E&S | Kokomo | GM43983 | 29032055 |
| 11185 | E&S | Kokomo | GM43983 | 29032830 |
| 11186 | E&S | Kokomo | GM43983 | 29032832 |
| 11187 | E&S | Kokomo | GM43983 | 29037539 |
| 11188 | E&S | Kokomo | GM43983 | 29039654 |
| 11189 | E&S | Kokomo | GM43983 | 88972141 |
| 11190 | E&S | Kokomo | GM43983 | 88972142 |
| 11191 | E&S | Kokomo | GM43983 | 9050393 |
| 11192 | E&S | Kokomo | GM43983 | 9050424 |
| 11193 | E&S | Kokomo | GM43983 | 9350312 |
| 11194 | E&S | Kokomo | GM43983 | 9350683 |
| 11195 | E&S | Kokomo | GM43983 | 9351462 |
| 11196 | E&S | Kokomo | GM43983 | 9351783 |

171

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11197 | E&S | Kokomo | GM43983 | 9352393 |
| 11198 | E&S | Kokomo | GM43983 | 9353752 |
| 11199 | E&S | Kokomo | GM43983 | 9353805 |
| 11200 | E&S | Kokomo | GM43983 | 9354155 |
| 11201 | E&S | Kokomo | GM43983 | 9354245 |
| 11202 | E&S | Kokomo | GM43983 | 9354796 |
| 11203 | E&S | Kokomo | GM43983 | 9354796 |
| 11204 | E&S | Kokomo | GM43983 | 9354796 |
| 11205 | E&S | Kokomo | GM43983 | 9354806 |
| 11206 | E&S | Kokomo | GM43983 | 9355046 |
| 11207 | E&S | Kokomo | GM43983 | 9355276 |
| 11208 | E&S | Kokomo | GM43983 | 9356045 |
| 11209 | E&S | Kokomo | GM43983 | 9356704 |
| 11210 | E&S | Kokomo | GM43983 | 9356994 |
| 11211 | E&S | Kokomo | GM43983 | 9357004 |
| 11212 | E&S | Kokomo | GM43983 | 9359504 |
| 11213 | E&S | Kokomo | GM43983 | 9359514 |
| 11214 | E&S | Kokomo | GM43983 | 9361432 |
| 11215 | E&S | Kokomo | GM43983 | 9361896 |
| 11216 | E&S | Kokomo | GM43983 | 9363196 |
| 11217 | E&S | Kokomo | GM43983 | 9363906 |
| 11218 | E&S | Kokomo | GM43983 | 9364292 |
| 11219 | E&S | Kokomo | GM43983 | 9364315 |
| 11220 | E&S | Kokomo | GM43983 | 9364466 |
| 11221 | E&S | Kokomo | GM43983 | 9367809 |
| 11222 | E&S | Kokomo | GM43983 | 9368084 |
| 11223 | E&S | Kokomo | GM43983 | 9368424 |
| 11224 | E&S | Kokomo | GM43983 | 9369434 |
| 11225 | E&S | Kokomo | GM43983 | 9369444 |
| 11226 | E&S | Kokomo | GM43983 | 9367615 |
| 11227 | E&S | Kokomo | GM43983 | 9367605 |
| 11228 | E&S | Kokomo | GM43983 | 9368355 |
| 11229 | E&S | Kokomo | GM43983 | 9370202 |
| 11230 | E&S | Kokomo | GM43983 | 9370222 |
| 11231 | E&S | Kokomo | GM43983 | 9370232 |
| 11232 | E&S | Kokomo | GM43983 | 9370385 |
| 11233 | E&S | Kokomo | GM43983 | 9373304 |
| 11234 | E&S | Kokomo | GM43983 | 9373344 |
| 11235 | E&S | Kokomo | GM43983 | 9373354 |
| 11236 | E&S | Kokomo | GM43983 | 9374165 |
| 11237 | E&S | Kokomo | GM43983 | 9374385 |
| 11238 | E&S | Kokomo | GM43983 | 9374516 |
| 11239 | E&S | Kokomo | GM43983 | 9374526 |
| 11240 | E&S | Kokomo | GM43983 | 9374556 |
| 11241 | E&S | Kokomo | GM43983 | 9375232 |
| 11242 | E&S | Kokomo | GM43983 | 9375252 |
| 11243 | E&S | Kokomo | GM43983 | 9375494 |
| 11244 | E&S | Kokomo | GM43983 | 9375604 |
| 11245 | E&S | Kokomo | GM43983 | 9375915 |
| 11246 | E&S | Kokomo | GM43983 | 9376112 |
| 11247 | E&S | Kokomo | GM43983 | 9376149 |
| 11248 | E&S | Kokomo | GM43983 | 9376163 |
| 11249 | E&S | Kokomo | GM43983 | 9379051 |
| 11250 | E&S | Kokomo | GM43983 | 9379061 |
| 11251 | E&S | Kokomo | GM43983 | 9379101 |
| 11252 | E&S | Kokomo | GM43983 | 9379111 |
| 11253 | E&S | Kokomo | GM43983 | 9379421 |
| 11254 | E&S | Kokomo | GM43983 | 9379401 |
| 11255 | E&S | Kokomo | GM43983 | 9380112 |
| 11256 | E&S | Kokomo | GM43983 | 9380122 |
| 11257 | E&S | Kokomo | GM43983 | 9380141 |
| 11258 | E&S | Kokomo | GM43983 | 9380142 |
| 11259 | E&S | Kokomo | GM43983 | 9380652 |
| 11260 | E&S | Kokomo | GM43983 | 9380652 |
| 11261 | E&S | Kokomo | GM43983 | 9380776 |
| 11262 | E&S | Kokomo | GM43983 | 9380776 |

172

## Left table (page 173)

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11263 | E&S | Kokomo | GM03863 | 9390761 |
| 11264 | E&S | Kokomo | GM03863 | 9390766 |
| 11265 | E&S | Kokomo | GM03863 | 9390761 |
| 11266 | E&S | Kokomo | GM03863 | 9390799 |
| 11267 | E&S | Kokomo | GM03863 | 9390804 |
| 11268 | E&S | Kokomo | GM03863 | 9390984 |
| 11269 | E&S | Kokomo | GM03863 | 9390904 |
| 11270 | E&S | Kokomo | GM03863 | 9392592 |
| 11271 | E&S | Kokomo | GM03863 | 9392991 |
| 11272 | E&S | Kokomo | GM03863 | 9393801 |
| 11273 | E&S | Kokomo | GM03863 | 9393015 |
| 11274 | E&S | Kokomo | GM03863 | 9393045 |
| 11275 | E&S | Kokomo | GM03863 | 9393075 |
| 11276 | E&S | Kokomo | GM03863 | 9393411 |
| 11277 | E&S | Kokomo | GM03863 | 9393181 |
| 11278 | E&S | Kokomo | GM03863 | 9393201 |
| 11279 | E&S | Kokomo | GM03863 | 9393364 |
| 11280 | E&S | Kokomo | GM03863 | 9393404 |
| 11281 | E&S | Kokomo | GM03863 | 9393776 |
| 11282 | E&S | Kokomo | GM03863 | 9393806 |
| 11283 | E&S | Kokomo | GM03863 | 9393821 |
| 11284 | E&S | Kokomo | GM03863 | 9393835 |
| 11285 | E&S | Kokomo | GM03863 | 9394346 |
| 11286 | E&S | Kokomo | GM03863 | 9394356 |
| 11287 | E&S | Kokomo | GM03863 | 9394424 |
| 11288 | E&S | Kokomo | GM03863 | 9393072 |
| 11289 | E&S | Kokomo | GM03863 | 9395282 |
| 11290 | E&S | Kokomo | GM03863 | 9395502 |
| 11291 | E&S | Kokomo | GM03863 | 9395609 |
| 11292 | E&S | Kokomo | GM03863 | 9397491 |
| 11293 | E&S | Kokomo | GM03863 | 9397492 |
| 11294 | E&S | Kokomo | GM03863 | 9397733 |
| 11295 | E&S | Kokomo | GM03863 | 9399324 |
| 11296 | E&S | Kokomo | GM03863 | 9399364 |
| 11297 | E&S | Kokomo | GM03863 | 9399364 |
| 11298 | E&S | Kokomo | GM03863 | 9399719 |
| 11299 | E&S | Kokomo | GM03863 | 9399739 |
| 11300 | E&S | Kokomo | GM03863 | 9390702 |
| 11301 | E&S | Kokomo | GM03863 | 9390762 |
| 11302 | E&S | Kokomo | GM03863 | 9391812 |
| 11303 | E&S | Kokomo | GM03863 | 9391932 |
| 11304 | E&S | Kokomo | GM03863 | 9391832 |
| 11305 | E&S | Kokomo | GM03863 | 9391942 |
| 11306 | E&S | Kokomo | GM03863 | 9394362 |
| 11307 | E&S | Kokomo | GM03863 | 9394362 |
| 11308 | E&S | Kokomo | GM03863 | 9303372 |
| 11309 | E&S | Kokomo | GM03863 | 9303524 |
| 11310 | E&S | Kokomo | GM03863 | 9304129 |
| 11311 | E&S | Kokomo | GM03863 | 9304139 |
| 11312 | E&S | Kokomo | GM03863 | 9304149 |
| 11313 | E&S | Kokomo | GM03863 | 9304159 |
| 11314 | E&S | Kokomo | GM03863 | 9304302 |
| 11315 | E&S | Kokomo | GM03863 | 9394342 |
| 11316 | E&S | Kokomo | GM03863 | 9394332 |
| 11317 | E&S | Kokomo | GM03863 | 9394362 |
| 11318 | E&S | Kokomo | LH3001K1 | 15139489 |
| 11319 | E&S | Kokomo | LH3001PR | 10370158 |
| 11320 | E&S | Kokomo | LKL000M9 | 10370162 |
| 11321 | E&S | Kokomo | LKL000M8 | 15537273 |
| 11322 | E&S | Kokomo | LKL000MP | 22729250 |
| 11323 | E&S | Kokomo | LKL000M8 | 15537273 |
| 11324 | E&S | Kokomo | LKL000R1 | 15925883 |
| 11325 | E&S | Kokomo | LKL000R3 | 15865554 |

## Right table (page 174)

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11326 | E&S | Kokomo | LKM0016L | 15093970 |
| 11330 | E&S | Kokomo | LKM0015F | 10381282 |
| 11331 | E&S | Kokomo | LKM0018P | 15837273 |
| 11332 | E&S | Kokomo | LKM0018R | 15837274 |
| 11333 | E&S | Kokomo | LKM00195 | 15865564 |
| 11334 | E&S | Kokomo | LKM00198 | 15865555 |
| 11335 | E&S | Kokomo | MDO01V-001 | 9328020 |
| 11336 | E&S | Kokomo | OKH20D2L | 10374140 |
| 11337 | E&S | Kokomo | OKJ20D7Z | 12587806 |
| 11338 | E&S | Kokomo | OKY20B86 | 12597634 |
| 11339 | E&S | Kokomo | OKY20946 | 12606602 |
| 11340 | E&S | Kokomo | OKY20946 | 12608667 |
| 11341 | E&S | Kokomo | P897574 | 854445 |
| 11342 | E&S | Kokomo | P816155 | 854445 |
| 11343 | E&S | Kokomo | S013042Z38-SPAC | 12199282 |
| 11344 | E&S | Kokomo | S013Z4594 -SPAC | 16288801 |
| 11345 | E&S | Kokomo | S0170H130 -SPAC | 15802495 |
| 11346 | E&S | Kokomo | WV0007X | 16211972 |
| 11347 | E&S | Kokomo | WV0080 | 16199545 |
| 11348 | E&S | Kokomo | WV00096 | 16240985 |
| 11349 | E&S | Kokomo | WV00096 | 16240655 |
| 11350 | E&S | Kokomo | WV0006M | 16267189 |
| 11351 | E&S | Kokomo | WV0006R | 90333350 |
| 11352 | E&S | Kokomo | WV0009V | 16212460 |
| 11353 | E&S | Kokomo | WV00081 | 16462403 |
| 11354 | E&S | Kokomo | WV00083 | 12569240 |
| 11355 | E&S | Kokomo | WV0008C | 12569240 |
| 11356 | E&S | Kokomo | WV0008D | 16212460 |
| 11357 | E&S | Kokomo | WV0008F | 16267189 |
| 11358 | E&S | Kokomo | WV0008U | 90333350 |
| 11359 | E&S | Kokomo | WV0008T | 16226952 |
| 11360 | E&S | Kokomo | WV000CD | 16218445 |
| 11361 | E&S | Kokomo | WV000CG | 16240955 |
| 11362 | E&S | Kokomo | WV0002 | 12569240 |
| 11363 | E&S | Milwaukee | OKY20079 | 12597744 |
| 11364 | E&S | Milwaukee | 103148 | 16172029 |
| 11365 | E&S | Milwaukee | 10XDV003 | 12596733 |
| 11366 | E&S | Milwaukee | 15000004 | 12604791 |
| 11367 | E&S | Milwaukee | 15KD0005 | 12603390 |
| 11370 | E&S | Milwaukee | 15KD0006 | 12603390 |
| 11371 | E&S | Milwaukee | 500425 | 29544007 |
| 11372 | E&S | Milwaukee | 500425 | 29637441 |
| 11373 | E&S | Milwaukee | 500426 | 29642726 |
| 11374 | E&S | Milwaukee | 500426 | 29642726 |
| 11375 | E&S | Milwaukee | DFR00179 | 22706634 |
| 11376 | E&S | Milwaukee | DFR0018C | 15136225 |
| 11377 | E&S | Milwaukee | DFR0018X | 15136076 |
| 11378 | E&S | Milwaukee | DFR0018Z | 15136877 |
| 11379 | E&S | Milwaukee | DFR001C9 | 12593000 |
| 11380 | E&S | Milwaukee | DFR001CF | 12593001 |
| 11381 | E&S | Milwaukee | DFR001D4 | 12593507 |
| 11382 | E&S | Milwaukee | DFR001D5 | 12593508 |
| 11383 | E&S | Milwaukee | DFR001D8 | 10367689 |
| 11384 | E&S | Milwaukee | DFR001DC | 10367690 |
| 11385 | E&S | Milwaukee | DFR001DD | 12593465 |
| 11386 | E&S | Milwaukee | DFR001DK | 12593466 |
| 11387 | E&S | Milwaukee | DFR001DM | 10384506 |
| 11388 | E&S | Milwaukee | DFR001DN | 10384507 |
| 11389 | E&S | Milwaukee | DFR001F7 | 12588525 |
| 11390 | E&S | Milwaukee | DFR001FC | 12588529 |
| 11391 | E&S | Milwaukee | DFR001U4 | 12598562 |
| 11392 | E&S | Milwaukee | DFR001U5 | 12598563 |

## GM Contract Rejection Motion No. 1 — Exhibit A (Left Table)

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 11393 | Milwaukee | E&S | DFR0010LH | 12589694 |
| 11394 | Milwaukee | E&S | DFR0010LI | 12589696 |
| 11395 | Milwaukee | E&S | DFR0010LR | 15263362 |
| 11396 | Milwaukee | E&S | DFR0010NB | 12589602 |
| 11397 | Milwaukee | E&S | DFR0010NC | 12589609 |
| 11398 | Milwaukee | E&S | DFR0010NP | 12600776 |
| 11399 | Milwaukee | E&S | DFR0010LJ | 12602293 |
| 11400 | Milwaukee | E&S | DFR0010LK | 12602294 |
| 11401 | Milwaukee | E&S | DFR0010MP | 12603391 |
| 11402 | Milwaukee | E&S | DFR0010MR | 12603392 |
| 11403 | Milwaukee | E&S | DFR0010MV | 12603980 |
| 11404 | Milwaukee | E&S | DFR0010MW | 12603981 |
| 11405 | Milwaukee | E&S | DFR0010NZ | 12604277 |
| 11406 | Milwaukee | E&S | DFR0010N1 | 12604278 |
| 11407 | Milwaukee | E&S | DFR0010NZ | 12604712 |
| 11408 | Milwaukee | E&S | DFR0010N3 | 12604713 |
| 11409 | Milwaukee | E&S | DFR0010N5 | 12605648 |
| 11410 | Milwaukee | E&S | DFR0010N7 | 12605649 |
| 11411 | Milwaukee | E&S | DFR0010N8 | 12605389 |
| 11412 | Milwaukee | E&S | DFR0010N9 | 12603380 |
| 11413 | Milwaukee | E&S | DFR0010NH | 12607646 |
| 11414 | Milwaukee | E&S | DFR0010NJ | 12607647 |
| 11415 | Milwaukee | E&S | DFR0010NK | 15878753 |
| 11416 | Milwaukee | E&S | DFT0010KD | 12363079 |
| 11417 | Milwaukee | E&S | DFT0010L7 | 12367680 |
| 11418 | Milwaukee | E&S | DFT0010MR | 15135876 |
| 11419 | Milwaukee | E&S | DFT0010MT | 15138877 |
| 11420 | Milwaukee | E&S | DFT0010N3 | 12364431 |
| 11421 | Milwaukee | E&S | DFT0010N5 | 10367689 |
| 11422 | Milwaukee | E&S | DFT0010PM | 10367690 |
| 11423 | Milwaukee | E&S | DFT0010R9 | 12594513 |
| 11424 | Milwaukee | E&S | DFT0010RB | 12594514 |
| 11425 | Milwaukee | E&S | DFT0010RC | 12594515 |
| 11426 | Milwaukee | E&S | DFT0010RD | 12594516 |
| 11427 | Milwaukee | E&S | DFT0010RF | 12594419 |
| 11428 | Milwaukee | E&S | DFT0010RG | 12594521 |
| 11429 | Milwaukee | E&S | DFT0010RK | 12589663 |
| 11430 | Milwaukee | E&S | DFT0010T0 | 12589665 |
| 11431 | Milwaukee | E&S | DFT0010T1 | 12589666 |
| 11432 | Milwaukee | E&S | DFT0010T2 | 12589667 |
| 11433 | Milwaukee | E&S | DFT0010T3 | 12589688 |
| 11434 | Milwaukee | E&S | DFT0010T4 | 12589669 |
| 11435 | Milwaukee | E&S | DFT0010VW | 12589322 |
| 11436 | Milwaukee | E&S | DFT0010VV | 12589302 |
| 11437 | Milwaukee | E&S | DFT0010TR | 12589632 |
| 11438 | Milwaukee | E&S | DFT0010VX | 12598323 |
| 11439 | Milwaukee | E&S | DFT0010TT | 12598624 |
| 11440 | Milwaukee | E&S | DFT0010TT | 12596624 |
| 11441 | Milwaukee | E&S | DFT0010TV | 12589825 |
| 11442 | Milwaukee | E&S | DFT0010TV | 12589974 |
| 11443 | Milwaukee | E&S | DFT0010TW | 12596625 |
| 11444 | Milwaukee | E&S | DFT0010TW | 12599974 |
| 11445 | Milwaukee | E&S | DFT0010WH | 12569387 |
| 11446 | Milwaukee | E&S | DFT0010VS | 15135466 |
| 11447 | Milwaukee | E&S | DFT0010VW | 12589322 |
| 11448 | Milwaukee | E&S | DFT0010WW | 12589302 |
| 11449 | Milwaukee | E&S | DFT0010VX | 12600093 |
| 11450 | Milwaukee | E&S | DFT0010WJ | 12600076 |
| 11451 | Milwaukee | E&S | DFT0010XF | 12601255 |
| 11452 | Milwaukee | E&S | DFT0010XG | 15767909 |
| 11453 | Milwaukee | E&S | DFT0010XT | 12602074 |
| 11454 | Milwaukee | E&S | DFT0010XX | 12602122 |
| 11455 | Milwaukee | E&S | DFT0010Z1 | 12602101 |
| 11456 | Milwaukee | E&S | DFT0010Z3 | 12602213 |

## GM Contract Rejection Motion No. 1 — Exhibit A (Right Table)

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 11458 | Milwaukee | E&S | DFT0010ZR | 12602374 |
| 11459 | Milwaukee | E&S | DFT0010ZR | 12603274 |
| 11460 | Milwaukee | E&S | DFT0010ZT | 12603215 |
| 11461 | Milwaukee | E&S | DFT0012V | 12603216 |
| 11462 | Milwaukee | E&S | DFT0012DV | 12603158 |
| 11463 | Milwaukee | E&S | DFT00209 | 12603360 |
| 11464 | Milwaukee | E&S | DFT00200D | 12603431 |
| 11465 | Milwaukee | E&S | DFT00200L | 12603960 |
| 11466 | Milwaukee | E&S | DFT00200V | 12604096 |
| 11467 | Milwaukee | E&S | DFT00200W | 12604791 |
| 11468 | Milwaukee | E&S | DFT00200X | 12604819 |
| 11469 | Milwaukee | E&S | DFT00210 | 12604960 |
| 11470 | Milwaukee | E&S | DFT00211 | 12604961 |
| 11471 | Milwaukee | E&S | DFT00212 | 12604962 |
| 11472 | Milwaukee | E&S | DFT00213 | 12604963 |
| 11473 | Milwaukee | E&S | DFT00215 | 12606474 |
| 11474 | Milwaukee | E&S | DFT00217 | 12606493 |
| 11475 | Milwaukee | E&S | DFT00218 | 12604656 |
| 11476 | Milwaukee | E&S | DFT00021C | 12604959 |
| 11477 | Milwaukee | E&S | DFV002CZ | 15758439 |
| 11478 | Milwaukee | E&S | DFV0039Z | 15691796 |
| 11479 | Milwaukee | E&S | DFV0043X | 15122970 |
| 11480 | Milwaukee | E&S | DFV0473 | 12589770 |
| 11481 | Milwaukee | E&S | DFV007Z | 15107478 |
| 11482 | Milwaukee | E&S | DFV0080 | 15107479 |
| 11483 | Milwaukee | E&S | DFV0086 | 12589802 |
| 11484 | Milwaukee | E&S | DFV0087 | 12589660 |
| 11485 | Milwaukee | E&S | DFV008H | 15136876 |
| 11486 | Milwaukee | E&S | DFV008J | 15136577 |
| 11487 | Milwaukee | E&S | DFV008K | 15137393 |
| 11488 | Milwaukee | E&S | DFV008L | 15137394 |
| 11489 | Milwaukee | E&S | DFV008M | 15137395 |
| 11490 | Milwaukee | E&S | DFV008N | 15137396 |
| 11491 | Milwaukee | E&S | DFV008P | 12589072 |
| 11492 | Milwaukee | E&S | DFV008M | 12590226 |
| 11493 | Milwaukee | E&S | DFV008N | 12590227 |
| 11494 | Milwaukee | E&S | DFV008P | 12590228 |
| 11495 | Milwaukee | E&S | DFV008V | 12589017 |
| 11496 | Milwaukee | E&S | DFV008V | 12588810 |
| 11497 | Milwaukee | E&S | DFV008W | 12588811 |
| 11498 | Milwaukee | E&S | DFV008X | 12588524 |
| 11499 | Milwaukee | E&S | DFV008Y | 12588518 |
| 11500 | Milwaukee | E&S | DFV008G8 | 12594019 |
| 11501 | Milwaukee | E&S | DFV008C9 | 10367689 |
| 11502 | Milwaukee | E&S | DFV008CB | 10367690 |
| 11503 | Milwaukee | E&S | DFV008CR | 12585109 |
| 11504 | Milwaukee | E&S | DFV008D2 | 12592240 |
| 11505 | Milwaukee | E&S | DFV008D3 | 12593241 |
| 11506 | Milwaukee | E&S | DFV008D4 | 12592242 |
| 11507 | Milwaukee | E&S | DFV008D5 | 12594383 |
| 11508 | Milwaukee | E&S | DFV008DQ | 12594384 |
| 11509 | Milwaukee | E&S | DFV008DU | 12594019 |
| 11510 | Milwaukee | E&S | DFV008DZ | 12594570 |
| 11511 | Milwaukee | E&S | DFV008FG | 12594878 |
| 11512 | Milwaukee | E&S | DFV008FH | 12594879 |
| 11513 | Milwaukee | E&S | DFV008FJ | 12594880 |
| 11514 | Milwaukee | E&S | DFV008FK | 12594881 |
| 11515 | Milwaukee | E&S | DFV008FL | 12594882 |
| 11516 | Milwaukee | E&S | DFV008FX | 12594877 |
| 11517 | Milwaukee | E&S | DFV008G1 | 12595335 |
| 11518 | Milwaukee | E&S | DFV008G2 | 15231569 |
| 11519 | Milwaukee | E&S | DFV008GG | 12596732 |
| 11520 | Milwaukee | E&S | DFV008GP | 15135466 |
| 11521 | Milwaukee | E&S | DFV008H1 | 12596601 |
| 11522 | Milwaukee | E&S | DFV008H2 | 12596002 |
| 11523 | Milwaukee | E&S | DFV008H8 | 12597838 |
| 11524 | Milwaukee | E&S | DFV008HG | 12589694 |

## Left table

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15525 | E&S | Milwaukee | DPV00AHH | 15524642 |
| 15526 | E&S | Milwaukee | DPV00AHJ | 12597839 |
| 15527 | E&S | Milwaukee | DPV00AHK | 12597840 |
| 15528 | E&S | Milwaukee | DPV00AHL | 12597841 |
| 15529 | E&S | Milwaukee | DPV00AHM | 12597846 |
| 15530 | E&S | Milwaukee | DPV00AHN | 12597847 |
| 15531 | E&S | Milwaukee | DPV00AHP | 12597848 |
| 15532 | E&S | Milwaukee | DPV00AHR | 12597848F |
| 15533 | E&S | Milwaukee | DPV00AHS | 12597849 |
| 15534 | E&S | Milwaukee | DPV00AHT | 12598110 |
| 15535 | E&S | Milwaukee | DPV00AHV | 12597887 |
| 15536 | E&S | Milwaukee | DPV00AHW | 12597888 |
| 15537 | E&S | Milwaukee | DPV00AHX | 12598111 |
| 15538 | E&S | Milwaukee | DPV00AHY | 12598112 |
| 15539 | E&S | Milwaukee | DPV00AHZ | 12598113 |
| 15540 | E&S | Milwaukee | DPV00AJA | 12598115 |
| 15541 | E&S | Milwaukee | DPV00AJP | 12598116 |
| 15542 | E&S | Milwaukee | DPV00AJZ | 15134047 |
| 15543 | E&S | Milwaukee | DPV00AKC | 12598623 |
| 15544 | E&S | Milwaukee | DPV00AKF | 12598625 |
| 15545 | E&S | Milwaukee | DPV00AKG | 12598626 |
| 15546 | E&S | Milwaukee | DPV00AKH | 12598627 |
| 15547 | E&S | Milwaukee | DPV00AKJ | 12598318 |
| 15548 | E&S | Milwaukee | DPV00AKK | 12598319 |
| 15549 | E&S | Milwaukee | DPV00AKL | 12598370 |
| 15550 | E&S | Milwaukee | DPV00AKM | 12598371 |
| 15551 | E&S | Milwaukee | DPV00AKP | 15228726 |
| 15552 | E&S | Milwaukee | DPV00ALD | 12598882 |
| 15553 | E&S | Milwaukee | DPV00ALF | 15257043 |
| 15554 | E&S | Milwaukee | DPV00ALG | 15257044 |
| 15555 | E&S | Milwaukee | DPV00ALH | 15257045 |
| 15556 | E&S | Milwaukee | DPV00ALJ | 15257046 |
| 15557 | E&S | Milwaukee | DPV00ALK | 15263362 |
| 15558 | E&S | Milwaukee | DPV00ALL | 12598974 |
| 15559 | E&S | Milwaukee | DPV00ALR | 12598928 |
| 15560 | E&S | Milwaukee | DPV00ALT | 12600145 |
| 15561 | E&S | Milwaukee | DPV00ALU | 12600146 |
| 15562 | E&S | Milwaukee | DPV00ALV | 12600147 |
| 15563 | E&S | Milwaukee | DPV00ALX | 12600148 |
| 15564 | E&S | Milwaukee | DPV00ALZ | 12600149 |
| 15565 | E&S | Milwaukee | DPV00AMC | 12600151 |
| 15566 | E&S | Milwaukee | DPV00AMD | 12600152 |
| 15567 | E&S | Milwaukee | DPV00AMG | 12600028 |
| 15568 | E&S | Milwaukee | DPV00AMS | 12599867 |
| 15569 | E&S | Milwaukee | DPV00AMB | 12599868 |
| 15570 | E&S | Milwaukee | DPV00AMK | 12599866 |
| 15571 | E&S | Milwaukee | DPV00AMC | 12599887 |
| 15572 | E&S | Milwaukee | DPV00AMN | 12599888 |
| 15573 | E&S | Milwaukee | DPV00AMF | 12599889 |
| 15574 | E&S | Milwaukee | DPV00AMG | 12599890 |
| 15575 | E&S | Milwaukee | DPV00AMH | 12599891 |
| 15576 | E&S | Milwaukee | DPV00AMU | 12599899 |
| 15577 | E&S | Milwaukee | DPV00AMV | 12599800 |
| 15578 | E&S | Milwaukee | DPV00AMW | 12600713 |
| 15579 | E&S | Milwaukee | DPV00AMX | 12600712 |
| 15580 | E&S | Milwaukee | DPV00ANJ | 12600913 |
| 15581 | E&S | Milwaukee | DPV00ANL | 12600914 |
| 15582 | E&S | Milwaukee | DPV00ANM | 12600915 |
| 15583 | E&S | Milwaukee | DPV00ANN | 12600090 |
| 15584 | E&S | Milwaukee | DPV00ANR | 12600091 |
| 15585 | E&S | Milwaukee | DPV00ANS | 12600092 |
| 15586 | E&S | Milwaukee | DPV00ANB | 12600093 |
| 15587 | E&S | Milwaukee | DPV00ANU | 12601720 |
| 15588 | E&S | Milwaukee | DPV00ANV | 12602014 |
| 15589 | E&S | Milwaukee | DPV00ANH | 15787809 |
| 15590 | E&S | Milwaukee | DPV00ANJ | — |

177

## Right table

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15591 | E&S | Milwaukee | DPV00ANK | 15787810 |
| 15592 | E&S | Milwaukee | DPV00ANL | 12602257 |
| 15593 | E&S | Milwaukee | DPV00ANM | 12602258 |
| 15594 | E&S | Milwaukee | DPV00ANN | 12602259 |
| 15595 | E&S | Milwaukee | DPV00ANP | 12602060 |
| 15596 | E&S | Milwaukee | DPV00APA | 12602101 |
| 15597 | E&S | Milwaukee | DPV00APC | 12602747 |
| 15598 | E&S | Milwaukee | DPV00ARB | 12602986 |
| 15599 | E&S | Milwaukee | DPV00ARC | 12602987 |
| 15600 | E&S | Milwaukee | DPV00ARD | 12602988 |
| 15601 | E&S | Milwaukee | DPV00ARF | 12602989 |
| 15602 | E&S | Milwaukee | DPV00ARJ | 12602805 |
| 15603 | E&S | Milwaukee | DPV00ARK | 12602806 |
| 15604 | E&S | Milwaukee | DPV00ARL | 12602807 |
| 15605 | E&S | Milwaukee | DPV00ARP | 12603390 |
| 15606 | E&S | Milwaukee | DPV00ARR | 12603366 |
| 15607 | E&S | Milwaukee | DPV00ARV | 12603362 |
| 15608 | E&S | Milwaukee | DPV00ARX | 12603431 |
| 15609 | E&S | Milwaukee | DPV00ARZ | 12603246 |
| 15610 | E&S | Milwaukee | DPV00ATD | 12603247 |
| 15611 | E&S | Milwaukee | DPV00ATT | 12603348 |
| 15612 | E&S | Milwaukee | DPV00ATZ | 12603349 |
| 15613 | E&S | Milwaukee | DPV00ATS | 12603404 |
| 15614 | E&S | Milwaukee | DPV00ATB | 12603405 |
| 15615 | E&S | Milwaukee | DPV00ATT | 12603806 |
| 15616 | E&S | Milwaukee | DPV00ATB | 12603987 |
| 15617 | E&S | Milwaukee | DPV00ATS | 12603567 |
| 15618 | E&S | Milwaukee | DPV00ATC | 12604174 |
| 15619 | E&S | Milwaukee | DPV00ATD | 12604337 |
| 15620 | E&S | Milwaukee | DPV00ATF | 12604338 |
| 15621 | E&S | Milwaukee | DPV00ATG | 12604339 |
| 15622 | E&S | Milwaukee | DPV00ATK | 12604725 |
| 15623 | E&S | Milwaukee | DPV00ATL | 12604726 |
| 15624 | E&S | Milwaukee | DPV00ATM | 12604738 |
| 15625 | E&S | Milwaukee | DPV00ATP | 12604343 |
| 15626 | E&S | Milwaukee | DPV00ATR | 12604344 |
| 15627 | E&S | Milwaukee | DPV00ATT | 12604345 |
| 15628 | E&S | Milwaukee | DPV00ATV | 12604346 |
| 15629 | E&S | Milwaukee | DPV00ATW | 12604347 |
| 15630 | E&S | Milwaukee | DPV00ATX | 12604695 |
| 15631 | E&S | Milwaukee | DPV00ATZ | 12604075 |
| 15632 | E&S | Milwaukee | DPV00AVH | 12604080 |
| 15633 | E&S | Milwaukee | DPV00AVS | 12604588 |
| 15634 | E&S | Milwaukee | DPV00AVT | 12604547 |
| 15635 | E&S | Milwaukee | DPV00AVU | 12605530 |
| 15636 | E&S | Milwaukee | DPV00AVV | 12604791 |
| 15637 | E&S | Milwaukee | DPV00AVC | 12605543 |
| 15638 | E&S | Milwaukee | DPV00AVR | 12605554 |
| 15639 | E&S | Milwaukee | DPV00AVX | 12605569 |
| 15640 | E&S | Milwaukee | DPV00AWB | 12605586 |
| 15641 | E&S | Milwaukee | DPV00AWD | 12606176 |
| 15642 | E&S | Milwaukee | DPV00AWF | 12605370 |
| 15643 | E&S | Milwaukee | DPV00AWB | 12605374 |
| 15644 | E&S | Milwaukee | DPV00AWX | 12606493 |
| 15645 | E&S | Milwaukee | DPV00AWD | 12606474 |
| 15646 | E&S | Milwaukee | DPV00AWF | 12606909 |
| 15647 | E&S | Milwaukee | DPV00AXX | 12607149 |
| 15648 | E&S | Milwaukee | DPV00AX1 | 12607959 |
| 15649 | E&S | Milwaukee | DPV00AXZ | 12607560 |

178

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11657 | E&S | Milwaukee | DPV00KA3 | 12007981 |
| 11658 | E&S | Milwaukee | DPV00KA3 | 12007653 |
| 11659 | E&S | Milwaukee | DPV00K47 | 12007782 |
| 11660 | E&S | Milwaukee | DPV00KA8 | 15878751 |
| 11661 | E&S | Milwaukee | DPV00K48 | 12007827 |
| 11662 | E&S | Milwaukee | DPV00KAC | 12007628 |
| 11663 | E&S | Milwaukee | DPV00KAF | 12007630 |
| 11664 | E&S | Milwaukee | DPV00KA3 | 12007631 |
| 11665 | E&S | Milwaukee | DPV00K4H | 12007632 |
| 11666 | E&S | Milwaukee | DPV00KAU | 12007633 |
| 11667 | E&S | Milwaukee | DPV00K00K | 12007634 |
| 11668 | E&S | Milwaukee | DRF001N4D | 15956620 |
| 11669 | E&S | Milwaukee | DPV04KLL | 12009709 |
| 11670 | E&S | Milwaukee | NZ0K0008X | 12396732 |
| 11671 | E&S | Milwaukee | NZ0K0082 | 12292557 |
| 11672 | E&S | Milwaukee | TS20001H | 12921982 |
| 11673 | E&S | Milwaukee | TS20001U | 12904083 |
| 11674 | E&S | Milwaukee | TS20001V | 12903438 |
| 11675 | E&S | Milwaukee | TS20001W | 12903439 |
| 11676 | E&S | Milwaukee | TS20001X | 12904000 |
| 11677 | E&S | Milwaukee | TS200022 | 12904086 |
| 11678 | E&S | Milwaukee | TS200023 | 12905557 |
| 11679 | E&S | Milwaukee | TS200024 | 12905558 |
| 11680 | Steering | Saginaw | 103270 | 03796276 |
| 11681 | Steering | Saginaw | 103270 | 05402025 |
| 11682 | Steering | Saginaw | 103270 | 15221906 |
| 11683 | Steering | Saginaw | 103270 | 19143490 |
| 11684 | Steering | Saginaw | 103270 | 21010152 |
| 11685 | Steering | Saginaw | 103270 | 21010918 |
| 11686 | Steering | Saginaw | 103270 | 21011025 |
| 11687 | Steering | Saginaw | 103270 | 21012117 |
| 11688 | Steering | Saginaw | 103270 | 21012228 |
| 11689 | Steering | Saginaw | 103270 | 21012269 |
| 11690 | Steering | Saginaw | 103270 | 21012311 |
| 11691 | Steering | Saginaw | 103270 | 21012398 |
| 11692 | Steering | Saginaw | 103270 | 21012888 |
| 11693 | Steering | Saginaw | 103270 | 21012899 |
| 11694 | Steering | Saginaw | 103270 | 21013040 |
| 11695 | Steering | Saginaw | 103270 | 21013120 |
| 11696 | Steering | Saginaw | 103270 | 21013149 |
| 11697 | Steering | Saginaw | 103270 | 21013167 |
| 11698 | Steering | Saginaw | 103270 | 21013185 |
| 11699 | Steering | Saginaw | 103270 | 21013251 |
| 11700 | Steering | Saginaw | 103270 | 21013318 |
| 11701 | Steering | Saginaw | 103270 | 21013330 |
| 11702 | Steering | Saginaw | 103270 | 21013348 |
| 11703 | Steering | Saginaw | 103270 | 21013353 |
| 11704 | Steering | Saginaw | 103270 | 21013354 |
| 11705 | Steering | Saginaw | 103270 | 21013385 |
| 11706 | Steering | Saginaw | 103270 | 21013415 |
| 11707 | Steering | Saginaw | 103270 | 21019171 |
| 11708 | Steering | Saginaw | 103270 | 21019172 |
| 11709 | Steering | Saginaw | 103270 | 21019184 |
| 11710 | Steering | Saginaw | 103270 | 21019185 |
| 11711 | Steering | Saginaw | 103270 | 21019793 |
| 11712 | Steering | Saginaw | 103270 | 21019794 |
| 11713 | Steering | Saginaw | 103270 | 22073046 |
| 11714 | Steering | Saginaw | 103270 | 22074121 |
| 11715 | Steering | Saginaw | 103270 | 22084869 |
| 11716 | Steering | Saginaw | 103270 | 22760529 |
| 11717 | Steering | Saginaw | 103270 | 22711094 |
| 11718 | Steering | Saginaw | 103270 | 26001594 |
| 11719 | Steering | Saginaw | 103270 | 26021669 |
| 11720 | Steering | Saginaw | 103270 | 26025977 |
| 11721 | Steering | Saginaw | 103270 | 26028106 |

179

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11722 | Steering | Saginaw | 103270 | 26030400 |
| 11723 | Steering | Saginaw | 103270 | 26048008 |
| 11724 | Steering | Saginaw | 103270 | 26053277 |
| 11725 | Steering | Saginaw | 103270 | 26064021 |
| 11726 | Steering | Saginaw | 103270 | 26071771 |
| 11727 | Steering | Saginaw | 103270 | 26075036 |
| 11728 | Steering | Saginaw | 103270 | 26078276 |
| 11729 | Steering | Saginaw | 103270 | 26086073 |
| 11730 | Steering | Saginaw | 103270 | 26093207 |
| 11731 | Steering | Saginaw | 103270 | 88884160 |
| 11732 | Steering | Saginaw | 103270 | 90584066 |
| 11733 | Steering | Saginaw | 107086 | 21011038 |
| 11734 | Steering | Saginaw | 107086 | 21011416 |
| 11735 | Steering | Saginaw | 107086 | 21011916 |
| 11736 | Steering | Saginaw | 107086 | 21011917 |
| 11737 | Steering | Saginaw | 107086 | 21011918 |
| 11738 | Steering | Saginaw | 107086 | 21011922 |
| 11739 | Steering | Saginaw | 107086 | 21012886 |
| 11740 | Steering | Saginaw | 107086 | 21012888 |
| 11741 | Steering | Saginaw | 107086 | 21013108 |
| 11742 | Steering | Saginaw | 107086 | 21013507 |
| 11743 | Steering | Saginaw | 15M90003 | 13277886 |
| 11744 | Steering | Saginaw | 15M90005 | 15850949 |
| 11745 | Steering | Saginaw | 16X0060 | 23668353 |
| 11746 | Steering | Saginaw | 18380001 | 15000303 |
| 11747 | Steering | Saginaw | 18380001 | 15000060 |
| 11748 | Steering | Saginaw | 1200000D | 26033570 |
| 11749 | Steering | Saginaw | 57000142 | 15749990 |
| 11750 | Steering | Saginaw | 57000142 | 15970541 |
| 11751 | Steering | Saginaw | 57000142 | 26048280 |
| 11752 | Steering | Saginaw | 57000142 | 26048059 |
| 11753 | Steering | Saginaw | 60000229 | 19149105 |
| 11754 | Steering | Saginaw | 60002219 | 19149060 |
| 11755 | Steering | Saginaw | 60002219 | 26019681 |
| 11756 | Steering | Saginaw | 60002826 | 19149105 |
| 11757 | Steering | Saginaw | 60002826 | 19149105 |
| 11758 | Steering | Saginaw | 60003183 | 89065082 |
| 11759 | Steering | Saginaw | 60003183 | 19149105 |
| 11760 | Steering | Saginaw | 60003183 | 89065082 |
| 11761 | Steering | Saginaw | 60003524 | 89065082 |
| 11762 | Steering | Saginaw | 60003816 | 21011025 |
| 11763 | Steering | Saginaw | 60003816 | 26031701 |
| 11764 | Steering | Saginaw | 60003816 | 26034119 |
| 11765 | Steering | Saginaw | 60003816 | 26036225 |
| 11766 | Steering | Saginaw | 60003816 | 26036311 |
| 11767 | Steering | Saginaw | 60003816 | 26037370 |
| 11768 | Steering | Saginaw | 60003816 | 26041315 |
| 11769 | Steering | Saginaw | 60003816 | 26041316 |
| 11770 | Steering | Saginaw | 60003816 | 26051136 |
| 11771 | Steering | Saginaw | 60003816 | 26053458 |
| 11772 | Steering | Saginaw | 60003816 | 26056051 |
| 11773 | Steering | Saginaw | 60003816 | 26060001 |
| 11774 | Steering | Saginaw | 60003816 | 26061330 |
| 11775 | Steering | Saginaw | 60003816 | 26062163 |
| 11776 | Steering | Saginaw | 60003816 | 26062015 |
| 11777 | Steering | Saginaw | 60003816 | 26065181 |
| 11778 | Steering | Saginaw | 60003816 | 26067285 |
| 11779 | Steering | Saginaw | 60003816 | 26069244 |
| 11780 | Steering | Saginaw | 60003816 | 26073368 |
| 11781 | Steering | Saginaw | 60003816 | 26075570 |
| 11782 | Steering | Saginaw | 60003816 | 26075995 |
| 11783 | Steering | Saginaw | 60003816 | 26079801 |
| 11784 | Steering | Saginaw | 60003816 | 26086579 |
| 11785 | Steering | Saginaw | 60003816 | 26092057 |
| 11786 | Steering | Saginaw | 60003816 | 26097679 |
| 11787 | Steering | Saginaw | 60003816 | 26110334 |

180

## Left page — Exhibit A

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11789 | Steering | Saginaw | 6000033616 | 86963601 |
| 11790 | Steering | Saginaw | 6000033616 | 86963603 |
| 11791 | Steering | Saginaw | 6000033616 | 86963604 |
| 11792 | Steering | Saginaw | 6000033616 | 85990582 |
| 11793 | Steering | Saginaw | 6000033616 | 05672005 |
| 11794 | Steering | Saginaw | 6000033808 | 07627028 |
| 11795 | Steering | Saginaw | 6000033808 | 07833234 |
| 11796 | Steering | Saginaw | 6000033808 | 07848522 |
| 11797 | Steering | Saginaw | 6000033808 | 15077366 |
| 11798 | Steering | Saginaw | 6000033808 | 15173571 |
| 11799 | Steering | Saginaw | 6000033808 | 15221006 |
| 11800 | Steering | Saginaw | 6000033808 | 15749968 |
| 11801 | Steering | Saginaw | 6000033808 | 19149105 |
| 11802 | Steering | Saginaw | 6000033808 | 21011025 |
| 11803 | Steering | Saginaw | 6000033808 | 26001938 |
| 11804 | Steering | Saginaw | 6000033808 | 26007428 |
| 11805 | Steering | Saginaw | 6000033808 | 26010414 |
| 11806 | Steering | Saginaw | 6000033808 | 26030761 |
| 11807 | Steering | Saginaw | 6000033808 | 26033170 |
| 11808 | Steering | Saginaw | 6000033808 | 26034119 |
| 11809 | Steering | Saginaw | 6000033808 | 26034742 |
| 11810 | Steering | Saginaw | 6000033808 | 26036311 |
| 11811 | Steering | Saginaw | 6000033808 | 26037278 |
| 11812 | Steering | Saginaw | 6000033808 | 26037370 |
| 11813 | Steering | Saginaw | 6000033808 | 26042738 |
| 11814 | Steering | Saginaw | 6000033808 | 26041751 |
| 11815 | Steering | Saginaw | 6000033808 | 26050838 |
| 11816 | Steering | Saginaw | 6000033808 | 26050277 |
| 11817 | Steering | Saginaw | 6000033808 | 26050458 |
| 11818 | Steering | Saginaw | 6000033808 | 26056147 |
| 11819 | Steering | Saginaw | 6000033808 | 26056831 |
| 11820 | Steering | Saginaw | 6000033808 | 26056834 |
| 11821 | Steering | Saginaw | 6000033808 | 26059875 |
| 11822 | Steering | Saginaw | 6000033808 | 26060001 |
| 11823 | Steering | Saginaw | 6000033808 | 26061451 |
| 11824 | Steering | Saginaw | 6000033808 | 26062163 |
| 11825 | Steering | Saginaw | 6000033808 | 26062619 |
| 11826 | Steering | Saginaw | 6000033808 | 26069033 |
| 11827 | Steering | Saginaw | 6000033808 | 26069242 |
| 11828 | Steering | Saginaw | 6000033808 | 26073995 |
| 11829 | Steering | Saginaw | 6000033808 | 26076179 |
| 11830 | Steering | Saginaw | 6000033808 | 26079801 |
| 11831 | Steering | Saginaw | 6000033808 | 89047749 |
| 11832 | Steering | Saginaw | 6000033808 | 85990582 |
| 11833 | Steering | Saginaw | 6000033808 | 26068678 |
| 11834 | Steering | Saginaw | 6000033808 | 26068659 |
| 11835 | Steering | Saginaw | 6000034029 | 26094620 |
| 11836 | Steering | Saginaw | 6000034029 | 26076179 |
| 11837 | Steering | Saginaw | 6000034029 | 26099875 |
| 11838 | Steering | Saginaw | 6000034029 | 26100986 |
| 11839 | Steering | Saginaw | 6000034029 | 89047749 |
| 11840 | Steering | Saginaw | 6000034029 | 85990582 |
| 11841 | Steering | Saginaw | 6000034029 | 26079801 |
| 11842 | Steering | Saginaw | 6000034029 | 07834878 |
| 11843 | Steering | Saginaw | 6000034029 | 07844651 |
| 11844 | Steering | Saginaw | 6000034029 | 07848522 |
| 11845 | Steering | Saginaw | 6000034029 | 15056383 |
| 11846 | Steering | Saginaw | 6000034029 | 15077366 |
| 11847 | Steering | Saginaw | 6000034029 | 15166813 |
| 11848 | Steering | Saginaw | 6000034029 | 19149105 |
| 11849 | Steering | Saginaw | 6000034029 | 26022377 |
| 11850 | Steering | Saginaw | 6000034029 | 26010414 |
| 11851 | Steering | Saginaw | 6000034029 | 26032787 |
| 11852 | Steering | Saginaw | 6000034029 | 26033170 |
| 11853 | Steering | Saginaw | 6000034029 | 26034119 |
| 11854 | Steering | Saginaw | 6000034029 | 26036311 |

## Right page — Exhibit A

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11855 | Steering | Saginaw | 6000034029 | 26037278 |
| 11856 | Steering | Saginaw | 6000034029 | 26037370 |
| 11857 | Steering | Saginaw | 6000034029 | 26041316 |
| 11858 | Steering | Saginaw | 6000034029 | 26041742 |
| 11859 | Steering | Saginaw | 6000034029 | 26044385 |
| 11860 | Steering | Saginaw | 6000034029 | 26050838 |
| 11861 | Steering | Saginaw | 6000034029 | 26051136 |
| 11862 | Steering | Saginaw | 6000034029 | 26053458 |
| 11863 | Steering | Saginaw | 6000034029 | 26056831 |
| 11864 | Steering | Saginaw | 6000034029 | 26059875 |
| 11865 | Steering | Saginaw | 6000034029 | 26060001 |
| 11866 | Steering | Saginaw | 6000034029 | 26061329 |
| 11867 | Steering | Saginaw | 6000034029 | 26062163 |
| 11868 | Steering | Saginaw | 6000034029 | 26062615 |
| 11869 | Steering | Saginaw | 6000034029 | 26062619 |
| 11870 | Steering | Saginaw | 6000034029 | 26065181 |
| 11871 | Steering | Saginaw | 6000034029 | 26069033 |
| 11872 | Steering | Saginaw | 6000034029 | 26069036 |
| 11873 | Steering | Saginaw | 6000034029 | 26069242 |
| 11874 | Steering | Saginaw | 6000034029 | 26069344 |
| 11875 | Steering | Saginaw | 6000034029 | 26070089 |
| 11876 | Steering | Saginaw | 6000034029 | 26075568 |
| 11877 | Steering | Saginaw | 6000034029 | 26075670 |
| 11878 | Steering | Saginaw | 6000034029 | 26075986 |
| 11879 | Steering | Saginaw | 6000034029 | 26076179 |
| 11880 | Steering | Saginaw | 6000034029 | 26079801 |
| 11881 | Steering | Saginaw | 6000034029 | 26081363 |
| 11882 | Steering | Saginaw | 6000034029 | 26086579 |
| 11883 | Steering | Saginaw | 6000034029 | 26086659 |
| 11884 | Steering | Saginaw | 6000034029 | 26094620 |
| 11885 | Steering | Saginaw | 6000034029 | 26095340 |
| 11886 | Steering | Saginaw | 6000034029 | 26099079 |
| 11887 | Steering | Saginaw | 6000034029 | 26100345 |
| 11888 | Steering | Saginaw | 6000034029 | 26101829 |
| 11889 | Steering | Saginaw | 6000034029 | 88955485 |
| 11890 | Steering | Saginaw | 6000034209 | 89047749 |
| 11891 | Steering | Saginaw | 6000034209 | 85990582 |
| 11892 | Steering | Saginaw | 6000034209 | 11609659 |
| 11893 | Steering | Saginaw | 6000034209 | 15221006 |
| 11894 | Steering | Saginaw | 6000034209 | 21011027 |
| 11895 | Steering | Saginaw | 6000034209 | 26032859 |
| 11896 | Steering | Saginaw | 6000034209 | 26042428 |
| 11897 | Steering | Saginaw | 6000034209 | 26075585 |
| 11898 | Steering | Saginaw | 6000034209 | 26006673 |
| 11899 | Steering | Saginaw | 6000034209 | 26068678 |
| 11900 | Steering | Saginaw | 6000034209 | 26093753 |
| 11901 | Steering | Saginaw | 6000034307 | 01990116 |
| 11902 | Steering | Saginaw | 6000034307 | 07833234 |
| 11903 | Steering | Saginaw | 6000034307 | 07848522 |
| 11904 | Steering | Saginaw | 6000034307 | 19149105 |
| 11905 | Steering | Saginaw | 6000034307 | 26019660 |
| 11906 | Steering | Saginaw | 6000034307 | 26033170 |
| 11907 | Steering | Saginaw | 6000034307 | 26049449 |
| 11908 | Steering | Saginaw | 6000034307 | 26069246 |
| 11909 | Steering | Saginaw | 6000034307 | 85990582 |
| 11910 | Steering | Saginaw | 6000034407 | 07814986 |
| 11911 | Steering | Saginaw | 6000034407 | 07834853 |
| 11912 | Steering | Saginaw | 6000034407 | 07848522 |
| 11913 | Steering | Saginaw | 6000034407 | 11609659 |
| 11914 | Steering | Saginaw | 6000034407 | 15173571 |
| 11915 | Steering | Saginaw | 6000034407 | 21011025 |
| 11916 | Steering | Saginaw | 6000034407 | 21011027 |
| 11917 | Steering | Saginaw | 6000034407 | 26001938 |
| 11918 | Steering | Saginaw | 6000034407 | 26033170 |
| 11919 | Steering | Saginaw | 6000034407 | 26034119 |
| 11920 | Steering | Saginaw | 6000034407 | 26016265 |
| 11921 | Steering | Saginaw | 6000034407 | 26019660 |

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11921 | Steering | Saginaw | 6000034407 | 26036239 |
| 11922 | Steering | Saginaw | 6000034407 | 26036235 |
| 11923 | Steering | Saginaw | 6000034407 | 26037454 |
| 11924 | Steering | Saginaw | 6000034407 | 26041738 |
| 11925 | Steering | Saginaw | 6000034407 | 26042100 |
| 11926 | Steering | Saginaw | 6000034407 | 26047013 |
| 11927 | Steering | Saginaw | 6000034407 | 26047286 |
| 11928 | Steering | Saginaw | 6000034407 | 26047332 |
| 11929 | Steering | Saginaw | 6000034407 | 26056422 |
| 11930 | Steering | Saginaw | 6000034407 | 26056834 |
| 11931 | Steering | Saginaw | 6000034407 | 26062814 |
| 11932 | Steering | Saginaw | 6000034407 | 26064186 |
| 11933 | Steering | Saginaw | 6000034407 | 26064468 |
| 11934 | Steering | Saginaw | 6000034407 | 26065181 |
| 11935 | Steering | Saginaw | 6000034407 | 26069244 |
| 11936 | Steering | Saginaw | 6000034407 | 26073374 |
| 11937 | Steering | Saginaw | 6000034407 | 26073585 |
| 11938 | Steering | Saginaw | 6000034407 | 26082140 |
| 11939 | Steering | Saginaw | 6000034407 | 26086579 |
| 11940 | Steering | Saginaw | 6000034407 | 26090355 |
| 11941 | Steering | Saginaw | 6000034407 | 26091946 |
| 11942 | Steering | Saginaw | 6000034407 | 26102157 |
| 11943 | Steering | Saginaw | 6000034407 | 26112229 |
| 11944 | Steering | Saginaw | 6000034407 | 88950489 |
| 11945 | Steering | Saginaw | 6000034407 | 88950604 |
| 11946 | Steering | Saginaw | 6000034407 | 89047749 |
| 11947 | Steering | Saginaw | 6000034407 | 89060582 |
| 11948 | Steering | Saginaw | 6000034553 | 19141105 |
| 11949 | Steering | Saginaw | 6000034553 | 19141027 |
| 11950 | Steering | Saginaw | 6000034599 | 07834853 |
| 11951 | Steering | Saginaw | 6000034599 | 1522106 |
| 11952 | Steering | Saginaw | 6000034599 | 19141105 |
| 11953 | Steering | Saginaw | 6000034599 | 19141027 |
| 11954 | Steering | Saginaw | 6000034599 | 26036885 |
| 11955 | Steering | Saginaw | 6000034599 | 26056675 |
| 11956 | Steering | Saginaw | 6000034599 | 26086581 |
| 11957 | Steering | Saginaw | 6000034599 | 26086819 |
| 11958 | Steering | Saginaw | 6000034599 | 26100387 |
| 11959 | Steering | Saginaw | 6000034599 | 26100345 |
| 11960 | Steering | Saginaw | 6000034599 | 26112229 |
| 11961 | Steering | Saginaw | 6000034599 | 88950489 |
| 11962 | Steering | Saginaw | 6000034599 | 89060582 |
| 11963 | Steering | Saginaw | 6000034692 | 26956859 |
| 11964 | Steering | Saginaw | 6000034758 | 07819742 |
| 11965 | Steering | Saginaw | 6000034758 | 07832730 |
| 11966 | Steering | Saginaw | 6000034758 | 07834878 |
| 11967 | Steering | Saginaw | 6000034758 | 07834853 |
| 11968 | Steering | Saginaw | 6000034758 | 07848522 |
| 11969 | Steering | Saginaw | 6000034758 | 15077366 |
| 11970 | Steering | Saginaw | 6000034758 | 15221006 |
| 11971 | Steering | Saginaw | 6000034758 | 19149105 |
| 11972 | Steering | Saginaw | 6000034758 | 26022377 |
| 11973 | Steering | Saginaw | 6000034758 | 26027489 |
| 11974 | Steering | Saginaw | 6000034758 | 26034742 |
| 11975 | Steering | Saginaw | 6000034758 | 26034315 |
| 11976 | Steering | Saginaw | 6000034758 | 26041742 |
| 11977 | Steering | Saginaw | 6000034758 | 26044380 |
| 11978 | Steering | Saginaw | 6000034758 | 26052277 |
| 11979 | Steering | Saginaw | 6000034758 | 26057931 |
| 11980 | Steering | Saginaw | 6000034758 | 26059675 |
| 11981 | Steering | Saginaw | 6000034758 | 26061161 |
| 11982 | Steering | Saginaw | 6000034758 | 26070069 |
| 11983 | Steering | Saginaw | 6000034758 | 26072903 |
| 11984 | Steering | Saginaw | 6000034758 | 26096097 |
| 11985 | Steering | Saginaw | 6000034758 | 26086581 |

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11987 | Steering | Saginaw | 6000034758 | 26036009 |
| 11988 | Steering | Saginaw | 6000034758 | 26091246 |
| 11989 | Steering | Saginaw | 6000034758 | 26098419 |
| 11990 | Steering | Saginaw | 6000034758 | 26100142 |
| 11991 | Steering | Saginaw | 6000034758 | 26100286 |
| 11992 | Steering | Saginaw | 6000034758 | 26101416 |
| 11993 | Steering | Saginaw | 6000034758 | 88963005 |
| 11994 | Steering | Saginaw | 6000034758 | 89060582 |
| 11995 | Steering | Saginaw | 6000034947 | 00671521 |
| 11996 | Steering | Saginaw | 6000034947 | 15054906 |
| 11997 | Steering | Saginaw | 6000034947 | 15746968 |
| 11998 | Steering | Saginaw | 6000034947 | 21011027 |
| 11999 | Steering | Saginaw | 6000034947 | 26022377 |
| 12000 | Steering | Saginaw | 6000034947 | 26026745 |
| 12001 | Steering | Saginaw | 6000034947 | 26036986 |
| 12002 | Steering | Saginaw | 6000034947 | 26042100 |
| 12003 | Steering | Saginaw | 6000034947 | 26042428 |
| 12004 | Steering | Saginaw | 6000034947 | 26062819 |
| 12005 | Steering | Saginaw | 6000034947 | 26064468 |
| 12006 | Steering | Saginaw | 6000034947 | 26069242 |
| 12007 | Steering | Saginaw | 6000034947 | 26069244 |
| 12008 | Steering | Saginaw | 6000034947 | 26070099 |
| 12009 | Steering | Saginaw | 6000034947 | 26073374 |
| 12010 | Steering | Saginaw | 6000034947 | 26075585 |
| 12011 | Steering | Saginaw | 6000034947 | 26081016 |
| 12012 | Steering | Saginaw | 6000034947 | 26086579 |
| 12013 | Steering | Saginaw | 6000034947 | 26087318 |
| 12014 | Steering | Saginaw | 6000034947 | 26089516 |
| 12015 | Steering | Saginaw | 6000034947 | 26090355 |
| 12016 | Steering | Saginaw | 6000034947 | 26095340 |
| 12017 | Steering | Saginaw | 6000034947 | 26098419 |
| 12018 | Steering | Saginaw | 6000034947 | 26100287 |
| 12019 | Steering | Saginaw | 6000034947 | 26100335 |
| 12020 | Steering | Saginaw | 6000034947 | 26100345 |
| 12021 | Steering | Saginaw | 6000034947 | 26112229 |
| 12022 | Steering | Saginaw | 6000034947 | 88950489 |
| 12023 | Steering | Saginaw | 6000034947 | 88950604 |
| 12024 | Steering | Saginaw | 6000034947 | 89047749 |
| 12025 | Steering | Saginaw | 6000034947 | 89060582 |
| 12026 | Steering | Saginaw | 6000035059 | 26098419 |
| 12027 | Steering | Saginaw | 6000035059 | 07831277 |
| 12028 | Steering | Saginaw | 6000035160 | 07817486 |
| 12029 | Steering | Saginaw | 6000035160 | 07817486 |
| 12030 | Steering | Saginaw | 6000035160 | 07817487 |
| 12031 | Steering | Saginaw | 6000035160 | 07834853 |
| 12032 | Steering | Saginaw | 6000035160 | 07848522 |
| 12033 | Steering | Saginaw | 6000035160 | 11609659 |
| 12034 | Steering | Saginaw | 6000035160 | 15054906 |
| 12035 | Steering | Saginaw | 6000035160 | 15077366 |
| 12036 | Steering | Saginaw | 6000035160 | 15746968 |
| 12037 | Steering | Saginaw | 6000035160 | 21011027 |
| 12038 | Steering | Saginaw | 6000035160 | 26001938 |
| 12039 | Steering | Saginaw | 6000035160 | 26004780 |
| 12040 | Steering | Saginaw | 6000035160 | 26010275 |
| 12041 | Steering | Saginaw | 6000035160 | 26013512 |
| 12042 | Steering | Saginaw | 6000035160 | 26019960 |
| 12043 | Steering | Saginaw | 6000035160 | 26020787 |
| 12044 | Steering | Saginaw | 6000035160 | 26030761 |
| 12045 | Steering | Saginaw | 6000035160 | 26031846 |
| 12046 | Steering | Saginaw | 6000035160 | 26032859 |
| 12047 | Steering | Saginaw | 6000035160 | 26033170 |
| 12048 | Steering | Saginaw | 6000035160 | 26035239 |
| 12049 | Steering | Saginaw | 6000035160 | 26035404 |
| 12050 | Steering | Saginaw | 6000035160 | 26037455 |
| 12051 | Steering | Saginaw | 6000035160 | 26041738 |
| 12052 | Steering | Saginaw | 6000035160 | 26041742 |

## Exhibit A (left)

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12053 | Steering | Saginaw | 6000035160 | 26043751 |
| 12054 | Steering | Saginaw | 6000035160 | 26051136 |
| 12055 | Steering | Saginaw | 6000035160 | 26051896 |
| 12056 | Steering | Saginaw | 6000035160 | 26053277 |
| 12057 | Steering | Saginaw | 6000035160 | 26050706 |
| 12058 | Steering | Saginaw | 6000035160 | 26056052 |
| 12059 | Steering | Saginaw | 6000035160 | 26056147 |
| 12060 | Steering | Saginaw | 6000035160 | 26057931 |
| 12061 | Steering | Saginaw | 6000035160 | 26059675 |
| 12062 | Steering | Saginaw | 6000035160 | 26059842 |
| 12063 | Steering | Saginaw | 6000035160 | 26059860 |
| 12064 | Steering | Saginaw | 6000035160 | 26060112 |
| 12065 | Steering | Saginaw | 6000035160 | 26061030 |
| 12066 | Steering | Saginaw | 6000035160 | 26062814 |
| 12067 | Steering | Saginaw | 6000035160 | 26064186 |
| 12068 | Steering | Saginaw | 6000035160 | 26069242 |
| 12069 | Steering | Saginaw | 6000035160 | 26060084 |
| 12070 | Steering | Saginaw | 6000035160 | 26070069 |
| 12071 | Steering | Saginaw | 6000035160 | 26075133 |
| 12072 | Steering | Saginaw | 6000035160 | 26079603 |
| 12073 | Steering | Saginaw | 6000035160 | 26081016 |
| 12074 | Steering | Saginaw | 6000035160 | 26082140 |
| 12075 | Steering | Saginaw | 6000035160 | 26086097 |
| 12076 | Steering | Saginaw | 6000035160 | 26086078 |
| 12077 | Steering | Saginaw | 6000035160 | 26086661 |
| 12078 | Steering | Saginaw | 6000035160 | 26086669 |
| 12079 | Steering | Saginaw | 6000035160 | 26087318 |
| 12080 | Steering | Saginaw | 6000035160 | 26089510 |
| 12081 | Steering | Saginaw | 6000035160 | 26089516 |
| 12082 | Steering | Saginaw | 6000035160 | 26092432 |
| 12083 | Steering | Saginaw | 6000035160 | 26098419 |
| 12084 | Steering | Saginaw | 6000035160 | 26099975 |
| 12085 | Steering | Saginaw | 6000035160 | 26100288 |
| 12086 | Steering | Saginaw | 6000035160 | 26100287 |
| 12087 | Steering | Saginaw | 6000035160 | 26100334 |
| 12088 | Steering | Saginaw | 6000035160 | 26100335 |
| 12089 | Steering | Saginaw | 6000035160 | 26100345 |
| 12090 | Steering | Saginaw | 6000035160 | 26100839 |
| 12091 | Steering | Saginaw | 6000035160 | 26101416 |
| 12092 | Steering | Saginaw | 6000035160 | 26101629 |
| 12093 | Steering | Saginaw | 6000035160 | 88980501 |
| 12094 | Steering | Saginaw | 6000035160 | 88963605 |
| 12095 | Steering | Saginaw | 6000035160 | 88947749 |
| 12096 | Steering | Saginaw | 6000035322 | 05667921 |
| 12097 | Steering | Saginaw | 6000035322 | 07616485 |
| 12098 | Steering | Saginaw | 6000035322 | 07834853 |
| 12099 | Steering | Saginaw | 6000035322 | 07848522 |
| 12100 | Steering | Saginaw | 6000035322 | 15454606 |
| 12101 | Steering | Saginaw | 6000035322 | 15749868 |
| 12102 | Steering | Saginaw | 6000035322 | 21011027 |
| 12103 | Steering | Saginaw | 6000035322 | 26010275 |
| 12104 | Steering | Saginaw | 6000035322 | 26013159 |
| 12105 | Steering | Saginaw | 6000035322 | 26013512 |
| 12106 | Steering | Saginaw | 6000035322 | 26019660 |
| 12107 | Steering | Saginaw | 6000035322 | 26027469 |
| 12108 | Steering | Saginaw | 6000035322 | 26037911 |
| 12109 | Steering | Saginaw | 6000035322 | 26039235 |
| 12110 | Steering | Saginaw | 6000035322 | 26039885 |
| 12111 | Steering | Saginaw | 6000035322 | 26037370 |
| 12112 | Steering | Saginaw | 6000035322 | 26041318 |
| 12113 | Steering | Saginaw | 6000035322 | 26042428 |
| 12114 | Steering | Saginaw | 6000035322 | 26044380 |
| 12115 | Steering | Saginaw | 6000035322 | 26047013 |
| 12116 | Steering | Saginaw | 6000035322 | 26051136 |
| 12117 | Steering | Saginaw | 6000035322 | 26051896 |
| 12118 | Steering | Saginaw | 6000035322 | 26053277 |

185

## Exhibit A (right)

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12119 | Steering | Saginaw | 6000035322 | 26050706 |
| 12120 | Steering | Saginaw | 6000035322 | 26056052 |
| 12121 | Steering | Saginaw | 6000035322 | 26059675 |
| 12122 | Steering | Saginaw | 6000035322 | 26059842 |
| 12123 | Steering | Saginaw | 6000035322 | 26060112 |
| 12124 | Steering | Saginaw | 6000035322 | 26063859 |
| 12125 | Steering | Saginaw | 6000035322 | 26067285 |
| 12126 | Steering | Saginaw | 6000035322 | 26070099 |
| 12127 | Steering | Saginaw | 6000035322 | 26075595 |
| 12128 | Steering | Saginaw | 6000035322 | 26075653 |
| 12129 | Steering | Saginaw | 6000035322 | 26079801 |
| 12130 | Steering | Saginaw | 6000035322 | 26081016 |
| 12131 | Steering | Saginaw | 6000035322 | 26086097 |
| 12132 | Steering | Saginaw | 6000035322 | 26086578 |
| 12133 | Steering | Saginaw | 6000035322 | 26086579 |
| 12134 | Steering | Saginaw | 6000035322 | 26091246 |
| 12135 | Steering | Saginaw | 6000035322 | 26092432 |
| 12136 | Steering | Saginaw | 6000035322 | 26093782 |
| 12137 | Steering | Saginaw | 6000035322 | 26097679 |
| 12138 | Steering | Saginaw | 6000035322 | 26100286 |
| 12139 | Steering | Saginaw | 6000035322 | 26100287 |
| 12140 | Steering | Saginaw | 6000035322 | 26100334 |
| 12141 | Steering | Saginaw | 6000035322 | 26100335 |
| 12142 | Steering | Saginaw | 6000035322 | 26100345 |
| 12143 | Steering | Saginaw | 6000035322 | 26101629 |
| 12144 | Steering | Saginaw | 6000035322 | 26112229 |
| 12145 | Steering | Saginaw | 6000035322 | 88955485 |
| 12146 | Steering | Saginaw | 6000035322 | 88963605 |
| 12147 | Steering | Saginaw | 6000035322 | 88980508 |
| 12148 | Steering | Saginaw | 6000035322 | 89047749 |
| 12149 | Steering | Saginaw | 6000035467 | 05687182 |
| 12150 | Steering | Saginaw | 6000035467 | 07626542 |
| 12151 | Steering | Saginaw | 6000035467 | 07638034 |
| 12152 | Steering | Saginaw | 6000035467 | 07848522 |
| 12153 | Steering | Saginaw | 6000035467 | 21011027 |
| 12154 | Steering | Saginaw | 6000035467 | 26001938 |
| 12155 | Steering | Saginaw | 6000035467 | 26010275 |
| 12156 | Steering | Saginaw | 6000035467 | 26017288 |
| 12157 | Steering | Saginaw | 6000035467 | 26019660 |
| 12158 | Steering | Saginaw | 6000035467 | 26019661 |
| 12159 | Steering | Saginaw | 6000035467 | 26027691 |
| 12160 | Steering | Saginaw | 6000035467 | 26035239 |
| 12161 | Steering | Saginaw | 6000035467 | 26035404 |
| 12162 | Steering | Saginaw | 6000035467 | 26037155 |
| 12163 | Steering | Saginaw | 6000035467 | 26037450 |
| 12164 | Steering | Saginaw | 6000035467 | 26041742 |
| 12165 | Steering | Saginaw | 6000035467 | 26044380 |
| 12166 | Steering | Saginaw | 6000035467 | 26050459 |
| 12167 | Steering | Saginaw | 6000035467 | 26056052 |
| 12168 | Steering | Saginaw | 6000035467 | 26057638 |
| 12169 | Steering | Saginaw | 6000035467 | 26059675 |
| 12170 | Steering | Saginaw | 6000035467 | 26061030 |
| 12171 | Steering | Saginaw | 6000035467 | 26062919 |
| 12172 | Steering | Saginaw | 6000035467 | 26063859 |
| 12173 | Steering | Saginaw | 6000035467 | 26064186 |
| 12174 | Steering | Saginaw | 6000035467 | 26065181 |
| 12175 | Steering | Saginaw | 6000035467 | 26067285 |
| 12176 | Steering | Saginaw | 6000035467 | 26069242 |
| 12177 | Steering | Saginaw | 6000035467 | 26073374 |
| 12178 | Steering | Saginaw | 6000035467 | 26077917 |
| 12179 | Steering | Saginaw | 6000035467 | 26079789 |
| 12180 | Steering | Saginaw | 6000035467 | 26079801 |
| 12181 | Steering | Saginaw | 6000035467 | 26081016 |
| 12182 | Steering | Saginaw | 6000035467 | 26051136 |
| 12183 | Steering | Saginaw | 6000035467 | 26051896 |
| 12184 | Steering | Saginaw | 6000035467 | 26086007 |
| | | Saginaw | 6000035467 | 26086578 |

186

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12185 | Steering | Saginaw | 0000035467 | 26087326 |
| 12186 | Steering | Saginaw | 0000035467 | 26093782 |
| 12187 | Steering | Saginaw | 0000035467 | 26100286 |
| 12188 | Steering | Saginaw | 0000035467 | 26100287 |
| 12189 | Steering | Saginaw | 0000035467 | 26100334 |
| 12190 | Steering | Saginaw | 0000035467 | 26100345 |
| 12191 | Steering | Saginaw | 0000035467 | 26100839 |
| 12192 | Steering | Saginaw | 0000035467 | 26100866 |
| 12193 | Steering | Saginaw | 0000035467 | 26101416 |
| 12194 | Steering | Saginaw | 0000035467 | 07065700 |
| 12195 | Steering | Saginaw | 0000035531 | 07621157 |
| 12196 | Steering | Saginaw | 0000035531 | 25075411 |
| 12197 | Steering | Saginaw | 0000035531 | 26027664 |
| 12198 | Steering | Saginaw | 0000035531 | 26035237 |
| 12199 | Steering | Saginaw | 0000035531 | 26035242 |
| 12200 | Steering | Saginaw | 0000035531 | 26037734 |
| 12201 | Steering | Saginaw | 0000035531 | 26038251 |
| 12202 | Steering | Saginaw | 0000035531 | 26043126 |
| 12203 | Steering | Saginaw | 0000035531 | 26043370 |
| 12204 | Steering | Saginaw | 0000035531 | 26044381 |
| 12205 | Steering | Saginaw | 0000035531 | 26057560 |
| 12206 | Steering | Saginaw | 0000035531 | 26059671 |
| 12207 | Steering | Saginaw | 0000035531 | 26059845 |
| 12208 | Steering | Saginaw | 0000035531 | 26062618 |
| 12209 | Steering | Saginaw | 0000035531 | 26061484 |
| 12210 | Steering | Saginaw | 0000035531 | 26086517 |
| 12211 | Steering | Saginaw | 0000035531 | 26089597 |
| 12212 | Steering | Saginaw | 0000035710 | 26110936 |
| 12213 | Steering | Saginaw | 0000035710 | 26031512 |
| 12214 | Steering | Saginaw | 0000035710 | 07040124 |
| 12215 | Steering | Saginaw | 0000035710 | 1522 1906 |
| 12216 | Steering | Saginaw | 0000035710 | 26013512 |
| 12217 | Steering | Saginaw | 0000035710 | 26033170 |
| 12218 | Steering | Saginaw | 0000035710 | 26044385 |
| 12219 | Steering | Saginaw | 0000035710 | 26051896 |
| 12220 | Steering | Saginaw | 0000035710 | 26052277 |
| 12221 | Steering | Saginaw | 0000035710 | 26060433 |
| 12222 | Steering | Saginaw | 0000035710 | 26064044 |
| 12223 | Steering | Saginaw | 0000035710 | 26091246 |
| 12224 | Steering | Saginaw | 0000035710 | 26093753 |
| 12225 | Steering | Saginaw | 0000035710 | 26098960 |
| 12226 | Steering | Saginaw | 0000035710 | 26104070 |
| 12227 | Steering | Saginaw | 0000035938 | 26112229 |
| 12228 | Steering | Saginaw | 0000035938 | 07857400 |
| 12229 | Steering | Saginaw | 0000035938 | 07810486 |
| 12230 | Steering | Saginaw | 0000035938 | 07634853 |
| 12231 | Steering | Saginaw | 0000035938 | 07844851 |
| 12232 | Steering | Saginaw | 0000035938 | 15031662 |
| 12233 | Steering | Saginaw | 0000035938 | 21011027 |
| 12234 | Steering | Saginaw | 0000035938 | 26051938 |
| 12235 | Steering | Saginaw | 0000035938 | 26101164 |
| 12236 | Steering | Saginaw | 0000035938 | 26075064 |
| 12237 | Steering | Saginaw | 0000035938 | 26031454 |
| 12238 | Steering | Saginaw | 0000035938 | 26041316 |
| 12239 | Steering | Saginaw | 0000035938 | 26044381 |
| 12240 | Steering | Saginaw | 0000035938 | 26047032 |
| 12241 | Steering | Saginaw | 0000035938 | 26055706 |
| 12242 | Steering | Saginaw | 0000035938 | 26061530 |
| 12243 | Steering | Saginaw | 0000035938 | 26064468 |
| 12244 | Steering | Saginaw | 0000035938 | 26065042 |
| 12245 | Steering | Saginaw | 0000035938 | 26075638 |
| 12246 | Steering | Saginaw | 0000035938 | 26075164 |
| 12247 | Steering | Saginaw | 0000035938 | 26076544 |
| 12248 | Steering | Saginaw | 0000035938 | 26090355 |
| 12249 | Steering | Saginaw | 0000035938 | 26090355 |
| 12250 | Steering | Saginaw | 0000035938 | 26098419 |

187

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12251 | Steering | Saginaw | 0000035938 | 26107008 |
| 12252 | Steering | Saginaw | 0000035938 | 88963604 |
| 12253 | Steering | Saginaw | 0000035938 | 88963605 |
| 12254 | Steering | Saginaw | 0000035308 | 85047749 |
| 12255 | Steering | Saginaw | 0000035308 | 07817485 |
| 12256 | Steering | Saginaw | 0000035308 | 07817487 |
| 12257 | Steering | Saginaw | 0000035146 | 07634853 |
| 12258 | Steering | Saginaw | 0000035146 | 07637280 |
| 12259 | Steering | Saginaw | 0000035146 | 07840124 |
| 12260 | Steering | Saginaw | 0000035146 | 07844651 |
| 12261 | Steering | Saginaw | 0000035146 | 15056383 |
| 12262 | Steering | Saginaw | 0000035146 | 21011026 |
| 12263 | Steering | Saginaw | 0000035146 | 26035308 |
| 12264 | Steering | Saginaw | 0000035146 | 26010194 |
| 12265 | Steering | Saginaw | 0000035146 | 26010275 |
| 12266 | Steering | Saginaw | 0000035146 | 26013512 |
| 12267 | Steering | Saginaw | 0000035146 | 26014276 |
| 12268 | Steering | Saginaw | 0000035146 | 26016265 |
| 12269 | Steering | Saginaw | 0000035146 | 26028006 |
| 12270 | Steering | Saginaw | 0000035146 | 26030761 |
| 12271 | Steering | Saginaw | 0000035146 | 26034453 |
| 12272 | Steering | Saginaw | 0000035146 | 26035237 |
| 12273 | Steering | Saginaw | 0000035146 | 26035404 |
| 12274 | Steering | Saginaw | 0000035146 | 26036985 |
| 12275 | Steering | Saginaw | 0000035146 | 26037155 |
| 12276 | Steering | Saginaw | 0000035146 | 26037370 |
| 12277 | Steering | Saginaw | 0000035146 | 26037450 |
| 12278 | Steering | Saginaw | 0000035146 | 26037734 |
| 12279 | Steering | Saginaw | 0000035146 | 26038251 |
| 12280 | Steering | Saginaw | 0000035146 | 26041316 |
| 12281 | Steering | Saginaw | 0000035146 | 26043370 |
| 12282 | Steering | Saginaw | 0000035146 | 26044380 |
| 12283 | Steering | Saginaw | 0000035146 | 26044687 |
| 12284 | Steering | Saginaw | 0000035146 | 26047013 |
| 12285 | Steering | Saginaw | 0000035146 | 26051896 |
| 12286 | Steering | Saginaw | 0000035146 | 26051950 |
| 12287 | Steering | Saginaw | 0000035146 | 26055458 |
| 12288 | Steering | Saginaw | 0000035146 | 26055706 |
| 12289 | Steering | Saginaw | 0000035146 | 26056052 |
| 12290 | Steering | Saginaw | 0000035146 | 26056831 |
| 12291 | Steering | Saginaw | 0000035146 | 26057638 |
| 12292 | Steering | Saginaw | 0000035146 | 26059671 |
| 12293 | Steering | Saginaw | 0000035146 | 26059842 |
| 12294 | Steering | Saginaw | 0000035146 | 26059845 |
| 12295 | Steering | Saginaw | 0000035146 | 26059915 |
| 12296 | Steering | Saginaw | 0000035146 | 26062018 |
| 12297 | Steering | Saginaw | 0000035146 | 26062019 |
| 12298 | Steering | Saginaw | 0000035146 | 26064380 |
| 12299 | Steering | Saginaw | 0000035146 | 26067285 |
| 12300 | Steering | Saginaw | 0000035146 | 26069242 |
| 12301 | Steering | Saginaw | 0000035146 | 26069244 |
| 12302 | Steering | Saginaw | 0000035146 | 26070099 |
| 12303 | Steering | Saginaw | 0000035146 | 26075061 |
| 12304 | Steering | Saginaw | 0000035146 | 26076544 |
| 12305 | Steering | Saginaw | 0000035146 | 26077017 |
| 12306 | Steering | Saginaw | 0000035146 | 26082140 |
| 12307 | Steering | Saginaw | 0000035146 | 26096073 |
| 12308 | Steering | Saginaw | 0000035146 | 26096960 |
| 12309 | Steering | Saginaw | 0000035146 | 26097306 |
| 12310 | Steering | Saginaw | 0000035146 | 26097753 |
| 12311 | Steering | Saginaw | 0000035146 | 26100271 |
| 12312 | Steering | Saginaw | 0000035146 | 26100335 |
| 12313 | Steering | Saginaw | 0000035146 | 26100838 |
| 12314 | Steering | Saginaw | 0000035146 | 26100959 |
| 12315 | Steering | Saginaw | 0000035146 | 26100986 |
| 12316 | Steering | Saginaw | 0000035146 | 26101416 |

188

## Exhibit A (page 189)

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12371 | Steering | Saginaw | 6000080335 | 05697162 |
| 12319 | Steering | Saginaw | 6000080335 | 05692683 |
| 12320 | Steering | Saginaw | 6000080335 | 07950700 |
| 12321 | Steering | Saginaw | 6000080335 | 07940724 |
| 12322 | Steering | Saginaw | 6000080335 | 15500093 |
| 12323 | Steering | Saginaw | 6000080335 | 15056383 |
| 12324 | Steering | Saginaw | 6000080335 | 15077366 |
| 12325 | Steering | Saginaw | 6000080335 | 15749868 |
| 12326 | Steering | Saginaw | 6000080335 | 21101025 |
| 12327 | Steering | Saginaw | 6000080335 | 26013159 |
| 12328 | Steering | Saginaw | 6000080335 | 26010264 |
| 12329 | Steering | Saginaw | 6000080335 | 26022617 |
| 12330 | Steering | Saginaw | 6000080335 | 26030011 |
| 12331 | Steering | Saginaw | 6000080335 | 26030700 |
| 12332 | Steering | Saginaw | 6000080335 | 26037155 |
| 12333 | Steering | Saginaw | 6000080335 | 26041316 |
| 12334 | Steering | Saginaw | 6000080335 | 26042428 |
| 12335 | Steering | Saginaw | 6000080335 | 26044381 |
| 12336 | Steering | Saginaw | 6000080335 | 26044385 |
| 12337 | Steering | Saginaw | 6000080335 | 26044687 |
| 12338 | Steering | Saginaw | 6000080335 | 26047262 |
| 12339 | Steering | Saginaw | 6000080335 | 26051950 |
| 12340 | Steering | Saginaw | 6000080335 | 26055394 |
| 12341 | Steering | Saginaw | 6000080335 | 26059860 |
| 12342 | Steering | Saginaw | 6000080335 | 26059333 |
| 12343 | Steering | Saginaw | 6000080335 | 26064186 |
| 12344 | Steering | Saginaw | 6000080335 | 26065042 |
| 12345 | Steering | Saginaw | 6000080335 | 26075603 |
| 12346 | Steering | Saginaw | 6000080335 | 26073901 |
| 12347 | Steering | Saginaw | 6000080335 | 26092432 |
| 12348 | Steering | Saginaw | 6000080335 | 26100271 |
| 12349 | Steering | Saginaw | 6000080335 | 26100334 |
| 12350 | Steering | Saginaw | 6000080335 | 26104070 |
| 12351 | Steering | Saginaw | 6000080335 | 88963001 |
| 12352 | Steering | Saginaw | 6000080382 | 88963608 |
| 12353 | Steering | Saginaw | 6000080382 | 01990116 |
| 12354 | Steering | Saginaw | 6000080382 | 07817485 |
| 12355 | Steering | Saginaw | 6000080382 | 07838234 |
| 12356 | Steering | Saginaw | 6000080382 | 15077366 |
| 12357 | Steering | Saginaw | 6000080382 | 15177379 |
| 12358 | Steering | Saginaw | 6000080382 | 15525085 |
| 12359 | Steering | Saginaw | 6000080382 | 21101025 |
| 12360 | Steering | Saginaw | 6000080382 | 26015012 |
| 12361 | Steering | Saginaw | 6000080382 | 26018660 |
| 12362 | Steering | Saginaw | 6000080382 | 26031710 |
| 12363 | Steering | Saginaw | 6000080382 | 26035237 |
| 12364 | Steering | Saginaw | 6000080382 | 26038700 |
| 12365 | Steering | Saginaw | 6000080382 | 26039251 |
| 12366 | Steering | Saginaw | 6000080382 | 26054671 |
| 12367 | Steering | Saginaw | 6000080382 | 26098697 |
| 12368 | Steering | Saginaw | 6000080382 | 26098657 |
| 12369 | Steering | Saginaw | 6000080382 | 26099533 |
| 12370 | Steering | Saginaw | 6000080382 | 26099875 |
| 12371 | Steering | Saginaw | 6000080644 | 26100286 |
| 12372 | Steering | Saginaw | 6000080644 | 05692683 |
| 12373 | Steering | Saginaw | 6000080644 | 07496522 |
| 12374 | Steering | Saginaw | 6000080644 | 15056383 |
| 12375 | Steering | Saginaw | 6000080644 | 15077366 |
| 12376 | Steering | Saginaw | 6000080644 | 15267670 |
| 12377 | Steering | Saginaw | 6000080644 | 19133811 |
| 12378 | Steering | Saginaw | 6000080644 | 26026745 |
| 12379 | Steering | Saginaw | 6000080644 | 26034975 |
| 12380 | Steering | Saginaw | 6000080644 | 26035604 |
| 12381 | Steering | Saginaw | 6000080644 | 26037278 |
| 12382 | Steering | Saginaw | 6000080644 | 26031454 |

## Exhibit A (page 190)

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12383 | Steering | Saginaw | 6000080644 | 26043200 |
| 12384 | Steering | Saginaw | 6000080644 | 26051896 |
| 12385 | Steering | Saginaw | 6000080644 | 26056052 |
| 12386 | Steering | Saginaw | 6000080644 | 26056531 |
| 12387 | Steering | Saginaw | 6000080644 | 26057638 |
| 12388 | Steering | Saginaw | 6000080644 | 26059675 |
| 12389 | Steering | Saginaw | 6000080644 | 26059942 |
| 12390 | Steering | Saginaw | 6000080644 | 26062615 |
| 12391 | Steering | Saginaw | 6000080644 | 26062618 |
| 12392 | Steering | Saginaw | 6000080644 | 26064468 |
| 12393 | Steering | Saginaw | 6000080644 | 26073562 |
| 12394 | Steering | Saginaw | 6000080644 | 26075870 |
| 12395 | Steering | Saginaw | 6000080644 | 26079769 |
| 12396 | Steering | Saginaw | 6000080644 | 26081363 |
| 12397 | Steering | Saginaw | 6000080644 | 26086073 |
| 12398 | Steering | Saginaw | 6000080644 | 26086581 |
| 12399 | Steering | Saginaw | 6000080644 | 26087300 |
| 12400 | Steering | Saginaw | 6000080644 | 26087306 |
| 12401 | Steering | Saginaw | 6000080644 | 26090355 |
| 12402 | Steering | Saginaw | 6000080644 | 26090379 |
| 12403 | Steering | Saginaw | 6000080644 | 26099060 |
| 12404 | Steering | Saginaw | 6000080644 | 26100142 |
| 12405 | Steering | Saginaw | 6000080644 | 26100287 |
| 12406 | Steering | Saginaw | 6000080644 | 26100337 |
| 12407 | Steering | Saginaw | 6000080644 | 26100509 |
| 12408 | Steering | Saginaw | 6000080644 | 26112198 |
| 12409 | Steering | Saginaw | 6000036715 | 05689065 |
| 12410 | Steering | Saginaw | 6000036715 | 07838234 |
| 12411 | Steering | Saginaw | 6000036715 | 15077366 |
| 12412 | Steering | Saginaw | 6000036715 | 15177379 |
| 12413 | Steering | Saginaw | 6000036715 | 26010275 |
| 12414 | Steering | Saginaw | 6000036715 | 26013159 |
| 12415 | Steering | Saginaw | 6000036715 | 26014085 |
| 12416 | Steering | Saginaw | 6000036715 | 26022508 |
| 12417 | Steering | Saginaw | 6000036715 | 26035239 |
| 12418 | Steering | Saginaw | 6000036715 | 26042100 |
| 12419 | Steering | Saginaw | 6000036715 | 26042428 |
| 12420 | Steering | Saginaw | 6000036715 | 26046914 |
| 12421 | Steering | Saginaw | 6000036715 | 26047013 |
| 12422 | Steering | Saginaw | 6000036715 | 26047286 |
| 12423 | Steering | Saginaw | 6000036715 | 26056838 |
| 12424 | Steering | Saginaw | 6000036715 | 26057638 |
| 12425 | Steering | Saginaw | 6000036715 | 26059075 |
| 12426 | Steering | Saginaw | 6000036715 | 26060001 |
| 12427 | Steering | Saginaw | 6000036715 | 26062163 |
| 12428 | Steering | Saginaw | 6000036715 | 26069246 |
| 12429 | Steering | Saginaw | 6000036715 | 26075981 |
| 12430 | Steering | Saginaw | 6000036715 | 26087318 |
| 12431 | Steering | Saginaw | 6000036715 | 26089097 |
| 12432 | Steering | Saginaw | 6000036715 | 26089598 |
| 12433 | Steering | Saginaw | 6000036715 | 26090355 |
| 12434 | Steering | Saginaw | 6000036978 | 26098975 |
| 12435 | Steering | Saginaw | 6000036978 | 26100286 |
| 12436 | Steering | Saginaw | 6000036978 | 26101629 |
| 12437 | Steering | Saginaw | 6000036978 | 26110836 |
| 12438 | Steering | Saginaw | 6000036978 | 88965488 |
| 12439 | Steering | Saginaw | 6000036978 | 88965604 |
| 12440 | Steering | Saginaw | 6000036978 | 88963627 |
| 12441 | Steering | Saginaw | 6000036978 | 12450067 |
| 12442 | Steering | Saginaw | 6000036978 | 15177379 |
| 12443 | Steering | Saginaw | 6000036978 | 15267673 |
| 12444 | Steering | Saginaw | 6000036978 | 07832730 |
| 12445 | Steering | Saginaw | 6000036978 | 11609659 |
| 12446 | Steering | Saginaw | 6000036978 | 07811277 |
| 12447 | Steering | Saginaw | 6000036978 | 07828565 |
| 12448 | Steering | Saginaw | 6000036978 | 15764127 |
| | | | | 21011025 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 12469 | Saginaw | Steering | 6000038/976 | 25175451 |
| 12470 | Saginaw | Steering | 6000038/976 | 26027499 |
| 12471 | Saginaw | Steering | 6000038/976 | 26028606 |
| 12472 | Saginaw | Steering | 6000038/976 | 26028610 |
| 12473 | Saginaw | Steering | 6000038/976 | 26049449 |
| 12474 | Saginaw | Steering | 6000038/976 | 26050638 |
| 12475 | Saginaw | Steering | 6000038/976 | 26055706 |
| 12476 | Saginaw | Steering | 6000038/976 | 26056146 |
| 12477 | Saginaw | Steering | 6000038/976 | 26056147 |
| 12478 | Saginaw | Steering | 6000038/976 | 26061454 |
| 12479 | Saginaw | Steering | 6000038/976 | 26077965 |
| 12480 | Saginaw | Steering | 6000038/976 | 26092432 |
| 12481 | Saginaw | Steering | 6000038/976 | 26093806 |
| 12482 | Saginaw | Steering | 6000038/976 | 88963342 |
| 12483 | Saginaw | Steering | 6000037/034 | 15056383 |
| 12484 | Saginaw | Steering | 6000037/034 | 26062619 |
| 12485 | Saginaw | Steering | 6000037/034 | 26065002 |
| 12486 | Saginaw | Steering | 6000037/034 | 26073562 |
| 12487 | Saginaw | Steering | 6000037/034 | 26075870 |
| 12488 | Saginaw | Steering | 6000037/034 | 26081383 |
| 12489 | Saginaw | Steering | 6000037/034 | 26082540 |
| 12490 | Saginaw | Steering | 6000037/034 | 26093753 |
| 12491 | Saginaw | Steering | 6000037/034 | 26090960 |
| 12492 | Saginaw | Steering | 6000037/034 | 26104070 |
| 12493 | Saginaw | Steering | 6000037/034 | 26093806 |
| 12494 | Saginaw | Steering | 6000037/110 | 05692683 |
| 12495 | Saginaw | Steering | 6000037/110 | 26035604 |
| 12496 | Saginaw | Steering | 6000037/110 | 26038311 |
| 12497 | Saginaw | Steering | 6000037/110 | 26037155 |
| 12498 | Saginaw | Steering | 6000037/110 | 26042494 |
| 12499 | Saginaw | Steering | 6000037/110 | 26044383 |
| 12500 | Saginaw | Steering | 6000037/110 | 26057931 |
| 12501 | Saginaw | Steering | 6000037/110 | 26062818 |
| 12502 | Saginaw | Steering | 6000037/110 | 26088042 |
| 12503 | Saginaw | Steering | 6000037/110 | 26096046 |
| 12504 | Saginaw | Steering | 6000037/110 | 88963342 |
| 12505 | Saginaw | Steering | 6000037/110 | 88947479 |
| 12506 | Saginaw | Steering | 6000037/111 | 19133675 |
| 12507 | Saginaw | Steering | 6000037/111 | 26031946 |
| 12508 | Saginaw | Steering | 6000037/111 | 26088851 |
| 12509 | Saginaw | Steering | 6000037/111 | 05686655 |
| 12510 | Saginaw | Steering | 6000037/377 | 07805622 |
| 12511 | Saginaw | Steering | 6000037/377 | 07832730 |
| 12512 | Saginaw | Steering | 6000037/377 | 07839224 |
| 12513 | Saginaw | Steering | 6000037/377 | 15077926 |
| 12514 | Saginaw | Steering | 6000037/377 | 15077923 |
| 12515 | Saginaw | Steering | 6000037/377 | 15094588 |
| 12516 | Saginaw | Steering | 6000037/377 | 15270799 |
| 12517 | Saginaw | Steering | 6000037/377 | 15784127 |
| 12518 | Saginaw | Steering | 6000037/377 | 26005749 |
| 12519 | Saginaw | Steering | 6000037/377 | 26014085 |
| 12520 | Saginaw | Steering | 6000037/377 | 26017288 |
| 12521 | Saginaw | Steering | 6000037/377 | 26020642 |
| 12522 | Saginaw | Steering | 6000037/377 | 26029610 |
| 12523 | Saginaw | Steering | 6000037/377 | 26031701 |
| 12524 | Saginaw | Steering | 6000037/377 | 26033170 |
| 12525 | Saginaw | Steering | 6000037/377 | 26038235 |
| 12526 | Saginaw | Steering | 6000037/377 | 26038311 |
| 12527 | Saginaw | Steering | 6000037/377 | 26037155 |
| 12528 | Saginaw | Steering | 6000037/377 | 26037724 |
| 12529 | Saginaw | Steering | 6000037/377 | 26038251 |
| 12530 | Saginaw | Steering | 6000037/377 | 26041316 |
| 12531 | Saginaw | Steering | 6000037/377 | 26047923 |
| 12532 | Saginaw | Steering | 6000037/377 | 26059724 |
| 12533 | Saginaw | Steering | 6000037/377 | 26056831 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 12515 | Saginaw | Steering | 6000037/377 | 26059642 |
| 12516 | Saginaw | Steering | 6000037/377 | 26061451 |
| 12517 | Saginaw | Steering | 6000037/377 | 26061454 |
| 12518 | Saginaw | Steering | 6000037/377 | 26062615 |
| 12519 | Saginaw | Steering | 6000037/377 | 26062618 |
| 12520 | Saginaw | Steering | 6000037/377 | 26063859 |
| 12521 | Saginaw | Steering | 6000037/377 | 26069246 |
| 12522 | Saginaw | Steering | 6000037/377 | 26072568 |
| 12523 | Saginaw | Steering | 6000037/377 | 26073956 |
| 12524 | Saginaw | Steering | 6000037/377 | 26076544 |
| 12525 | Saginaw | Steering | 6000037/377 | 26079789 |
| 12526 | Saginaw | Steering | 6000037/377 | 26080637 |
| 12527 | Saginaw | Steering | 6000037/377 | 26086579 |
| 12528 | Saginaw | Steering | 6000037/377 | 26087273 |
| 12529 | Saginaw | Steering | 6000037/377 | 26090355 |
| 12530 | Saginaw | Steering | 6000037/377 | 26091246 |
| 12531 | Saginaw | Steering | 6000037/377 | 26092432 |
| 12532 | Saginaw | Steering | 6000037/377 | 26095323 |
| 12533 | Saginaw | Steering | 6000037/377 | 26099075 |
| 12534 | Saginaw | Steering | 6000037/377 | 26100142 |
| 12535 | Saginaw | Steering | 6000037/377 | 26112388 |
| 12536 | Saginaw | Steering | 6000037/377 | 26112229 |
| 12537 | Saginaw | Steering | 6000037/378 | 26087018 |
| 12538 | Saginaw | Steering | 6000037/636 | 07811277 |
| 12539 | Saginaw | Steering | 6000037/636 | 07832730 |
| 12540 | Saginaw | Steering | 6000037/636 | 07840124 |
| 12541 | Saginaw | Steering | 6000037/636 | 15077366 |
| 12542 | Saginaw | Steering | 6000037/636 | 15221066 |
| 12543 | Saginaw | Steering | 6000037/636 | 15764127 |
| 12544 | Saginaw | Steering | 6000037/636 | 21011025 |
| 12545 | Saginaw | Steering | 6000037/636 | 26005749 |
| 12546 | Saginaw | Steering | 6000037/636 | 26017288 |
| 12547 | Saginaw | Steering | 6000037/636 | 26031701 |
| 12548 | Saginaw | Steering | 6000037/636 | 26033170 |
| 12549 | Saginaw | Steering | 6000037/636 | 26035242 |
| 12550 | Saginaw | Steering | 6000037/636 | 26036235 |
| 12551 | Saginaw | Steering | 6000037/636 | 26036311 |
| 12552 | Saginaw | Steering | 6000037/636 | 26037155 |
| 12553 | Saginaw | Steering | 6000037/636 | 26037370 |
| 12554 | Saginaw | Steering | 6000037/636 | 26037454 |
| 12555 | Saginaw | Steering | 6000037/636 | 26038251 |
| 12556 | Saginaw | Steering | 6000037/636 | 26041316 |
| 12557 | Saginaw | Steering | 6000037/636 | 26046914 |
| 12558 | Saginaw | Steering | 6000037/636 | 26055384 |
| 12559 | Saginaw | Steering | 6000037/636 | 26058531 |
| 12560 | Saginaw | Steering | 6000037/636 | 26059642 |
| 12561 | Saginaw | Steering | 6000037/636 | 26061454 |
| 12562 | Saginaw | Steering | 6000037/636 | 26062618 |
| 12563 | Saginaw | Steering | 6000037/636 | 26069244 |
| 12564 | Saginaw | Steering | 6000037/636 | 26073568 |
| 12565 | Saginaw | Steering | 6000037/636 | 26075966 |
| 12566 | Saginaw | Steering | 6000037/636 | 26076544 |
| 12567 | Saginaw | Steering | 6000037/636 | 26096073 |
| 12568 | Saginaw | Steering | 6000037/636 | 26086579 |
| 12569 | Saginaw | Steering | 6000037/636 | 26090355 |
| 12570 | Saginaw | Steering | 6000037/636 | 26091246 |
| 12571 | Saginaw | Steering | 6000037/636 | 26092432 |
| 12572 | Saginaw | Steering | 6000037/636 | 26099075 |
| 12573 | Saginaw | Steering | 6000037/636 | 26101929 |
| 12574 | Saginaw | Steering | 6000037/636 | 26112229 |
| 12575 | Saginaw | Steering | 6000037/726 | 88963604 |
| 12576 | Saginaw | Steering | 6000037/726 | 88968505 |
| 12577 | Saginaw | Steering | 6000037/726 | 89047749 |
| 12578 | Saginaw | Steering | 6000037/726 | 26060083 |
| 12579 | Saginaw | Steering | 6000037/726 | 07812853 |
| 12580 | Saginaw | Steering | 6000037/726 | 07817485 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12581 | Steering | Saginaw | 6000037726 | 07631487 |
| 12582 | Steering | Saginaw | 6000037726 | 07832730 |
| 12583 | Steering | Saginaw | 6000037726 | 07833234 |
| 12584 | Steering | Saginaw | 6000037726 | 12400067 |
| 12585 | Steering | Saginaw | 6000037726 | 15166613 |
| 12586 | Steering | Saginaw | 6000037726 | 15521006 |
| 12587 | Steering | Saginaw | 6000037726 | 26023562 |
| 12588 | Steering | Saginaw | 6000037726 | 26024742 |
| 12589 | Steering | Saginaw | 6000037726 | 26035041 |
| 12590 | Steering | Saginaw | 6000037726 | 26037734 |
| 12591 | Steering | Saginaw | 6000037726 | 26038252 |
| 12592 | Steering | Saginaw | 6000037726 | 26050838 |
| 12593 | Steering | Saginaw | 6000037726 | 26056052 |
| 12594 | Steering | Saginaw | 6000037726 | 26056147 |
| 12595 | Steering | Saginaw | 6000037726 | 26056834 |
| 12596 | Steering | Saginaw | 6000037726 | 26057931 |
| 12597 | Steering | Saginaw | 6000037726 | 26059645 |
| 12598 | Steering | Saginaw | 6000037726 | 26060001 |
| 12599 | Steering | Saginaw | 6000037726 | 26061330 |
| 12600 | Steering | Saginaw | 6000037726 | 26062815 |
| 12601 | Steering | Saginaw | 6000037726 | 26063869 |
| 12602 | Steering | Saginaw | 6000037726 | 26063942 |
| 12603 | Steering | Saginaw | 6000037726 | 26065046 |
| 12604 | Steering | Saginaw | 6000037726 | 26075133 |
| 12605 | Steering | Saginaw | 6000037726 | 26079789 |
| 12606 | Steering | Saginaw | 6000037726 | 26081016 |
| 12607 | Steering | Saginaw | 6000037726 | 26080097 |
| 12608 | Steering | Saginaw | 6000037726 | 26086579 |
| 12609 | Steering | Saginaw | 6000037726 | 26082723 |
| 12610 | Steering | Saginaw | 6000037726 | 26100142 |
| 12611 | Steering | Saginaw | 6000037726 | 26112229 |
| 12612 | Steering | Saginaw | 6000037726 | 26955485 |
| 12613 | Steering | Saginaw | 6000037726 | 26990905 |
| 12614 | Steering | Saginaw | 6000037938 | 26017288 |
| 12615 | Steering | Saginaw | 6000037938 | 26037155 |
| 12616 | Steering | Saginaw | 6000037938 | 26042494 |
| 12617 | Steering | Saginaw | 6000037938 | 26044353 |
| 12618 | Steering | Saginaw | 6000037938 | 26054458 |
| 12619 | Steering | Saginaw | 6000037938 | 26096637 |
| 12620 | Steering | Saginaw | 6000037938 | 26090703 |
| 12621 | Steering | Saginaw | 6000037938 | 26100186 |
| 12622 | Steering | Saginaw | 6000037938 | 88963605 |
| 12623 | Steering | Saginaw | 6000037938 | 01990116 |
| 12624 | Steering | Saginaw | 6000037988 | 07929781 |
| 12625 | Steering | Saginaw | 6000037988 | 15064588 |
| 12626 | Steering | Saginaw | 6000037988 | 26019660 |
| 12627 | Steering | Saginaw | 6000037988 | 26043370 |
| 12628 | Steering | Saginaw | 6000037988 | 26054586 |
| 12629 | Steering | Saginaw | 6000037988 | 26062163 |
| 12630 | Steering | Saginaw | 6000037988 | 26067285 |
| 12631 | Steering | Saginaw | 6000037988 | 26073568 |
| 12632 | Steering | Saginaw | 6000037988 | 26085678 |
| 12633 | Steering | Saginaw | 6000037988 | 26989598 |
| 12634 | Steering | Saginaw | 6000037988 | 26100839 |
| 12635 | Steering | Saginaw | 6000038207 | 15231652 |
| 12636 | Steering | Saginaw | 6000038207 | 15764727 |
| 12637 | Steering | Saginaw | 6000038207 | 25753411 |
| 12638 | Steering | Saginaw | 6000038207 | 26044385 |
| 12639 | Steering | Saginaw | 6000038207 | 26056831 |
| 12640 | Steering | Saginaw | 6000038207 | 26063329 |
| 12641 | Steering | Saginaw | 6000038207 | 26073568 |
| 12642 | Steering | Saginaw | 6000038207 | 26075870 |
| 12643 | Steering | Saginaw | 6000038207 | 26079789 |
| 12644 | Steering | Saginaw | 6000038207 | 26097926 |
| 12645 | Steering | Saginaw | 6000038207 | 26092432 |
| 12646 | Steering | Saginaw | 6000038207 | 26101929 |

193

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12647 | Steering | Saginaw | 6000038207 | 88965505 |
| 12648 | Steering | Saginaw | 6000038356 | 26022508 |
| 12649 | Steering | Saginaw | 6000038356 | 26036986 |
| 12650 | Steering | Saginaw | 6000038356 | 26057638 |
| 12651 | Steering | Saginaw | 6000038356 | 26059671 |
| 12652 | Steering | Saginaw | 6000038356 | 26060001 |
| 12653 | Steering | Saginaw | 6000038356 | 26061454 |
| 12654 | Steering | Saginaw | 6000038356 | 26067285 |
| 12655 | Steering | Saginaw | 6000038356 | 26075653 |
| 12656 | Steering | Saginaw | 6000038356 | 26078079 |
| 12657 | Steering | Saginaw | 6000038356 | 26084178 |
| 12658 | Steering | Saginaw | 6000038356 | 26086079 |
| 12659 | Steering | Saginaw | 6000038356 | 26100839 |
| 12660 | Steering | Saginaw | 6000038356 | 89047749 |
| 12661 | Steering | Saginaw | 6000038399 | 07817485 |
| 12662 | Steering | Saginaw | 6000038399 | 15062633 |
| 12663 | Steering | Saginaw | 6000038399 | 26019661 |
| 12664 | Steering | Saginaw | 6000038399 | 26033170 |
| 12665 | Steering | Saginaw | 6000038399 | 26042498 |
| 12666 | Steering | Saginaw | 6000038399 | 26064451 |
| 12667 | Steering | Saginaw | 6000038399 | 26075562 |
| 12668 | Steering | Saginaw | 6000038399 | 26079789 |
| 12669 | Steering | Saginaw | 6000038399 | 26115036 |
| 12670 | Steering | Saginaw | 6000038399 | 88965505 |
| 12671 | Steering | Saginaw | 6000038572 | 01990115 |
| 12672 | Steering | Saginaw | 6000038572 | 01990116 |
| 12673 | Steering | Saginaw | 6000038572 | 05671921 |
| 12674 | Steering | Saginaw | 6000038572 | 06672835 |
| 12675 | Steering | Saginaw | 6000038572 | 06975205 |
| 12676 | Steering | Saginaw | 6000038572 | 07805522 |
| 12677 | Steering | Saginaw | 6000038572 | 07828565 |
| 12678 | Steering | Saginaw | 6000038572 | 07840124 |
| 12679 | Steering | Saginaw | 6000038572 | 07846740 |
| 12680 | Steering | Saginaw | 6000038572 | 12450067 |
| 12681 | Steering | Saginaw | 6000038572 | 15009093 |
| 12682 | Steering | Saginaw | 6000038572 | 15221769 |
| 12683 | Steering | Saginaw | 6000038572 | 26027582 |
| 12684 | Steering | Saginaw | 6000038572 | 26034119 |
| 12685 | Steering | Saginaw | 6000038572 | 26034342 |
| 12686 | Steering | Saginaw | 6000038572 | 26035242 |
| 12687 | Steering | Saginaw | 6000038572 | 26035567 |
| 12688 | Steering | Saginaw | 6000038572 | 26036311 |
| 12689 | Steering | Saginaw | 6000038572 | 26038252 |
| 12690 | Steering | Saginaw | 6000038572 | 26041315 |
| 12691 | Steering | Saginaw | 6000038572 | 26044381 |
| 12692 | Steering | Saginaw | 6000038572 | 26044385 |
| 12693 | Steering | Saginaw | 6000038572 | 26046914 |
| 12694 | Steering | Saginaw | 6000038572 | 26047286 |
| 12695 | Steering | Saginaw | 6000038572 | 26047823 |
| 12696 | Steering | Saginaw | 6000038572 | 26053458 |
| 12697 | Steering | Saginaw | 6000038572 | 26056834 |
| 12698 | Steering | Saginaw | 6000038572 | 26062163 |
| 12699 | Steering | Saginaw | 6000038572 | 26062614 |
| 12700 | Steering | Saginaw | 6000038572 | 26062615 |
| 12701 | Steering | Saginaw | 6000038572 | 26070099 |
| 12702 | Steering | Saginaw | 6000038572 | 26075133 |
| 12703 | Steering | Saginaw | 6000038572 | 26081383 |
| 12704 | Steering | Saginaw | 6000038572 | 26084178 |
| 12705 | Steering | Saginaw | 6000038572 | 26086578 |
| 12706 | Steering | Saginaw | 6000038572 | 26090357 |
| 12707 | Steering | Saginaw | 6000038572 | 26090340 |
| 12708 | Steering | Saginaw | 6000038572 | 26099072 |
| 12709 | Steering | Saginaw | 6000038572 | 26100286 |
| 12710 | Steering | Saginaw | 6000038572 | 26100287 |
| 12711 | Steering | Saginaw | 6000038572 | 26100286 |
| 12712 | Steering | Saginaw | 6000038572 | 26100287 |

194

## Left table (Pg 195)

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12713 | Steering | Saginaw | 6000038572 | 26100345 |
| 12714 | Steering | Saginaw | 6000038572 | 26100985 |
| 12715 | Steering | Saginaw | 6000038572 | 86963608 |
| 12716 | Steering | Saginaw | 6000038572 | 86963627 |
| 12717 | Steering | Saginaw | 6000038611 | 26110836 |
| 12718 | Steering | Saginaw | 618783 | 86964342 |
| 12719 | Steering | Saginaw | 6HT0002 | 26040502 |
| 12720 | Steering | Saginaw | 6HT0146 | 10447403 |
| 12721 | Steering | Saginaw | 6HT0147 | 10447404 |
| 12722 | Steering | Saginaw | 6HT01LM | 10304278 |
| 12723 | Steering | Saginaw | 6HT01LN | 10304279 |
| 12724 | Steering | Saginaw | 6HT022N | 25740760 |
| 12725 | Steering | Saginaw | 6HT028C | 10333037 |
| 12726 | Steering | Saginaw | 6HT028L | 15196899 |
| 12727 | Steering | Saginaw | 6HT029C | 15115328 |
| 12728 | Steering | Saginaw | 6HT029D | 15115329 |
| 12729 | Steering | Saginaw | 6HT029F | 15115330 |
| 12730 | Steering | Saginaw | 6HT029G | 15115331 |
| 12731 | Steering | Saginaw | 6HT029H | 15115333 |
| 12732 | Steering | Saginaw | 6HT029J | 15115334 |
| 12733 | Steering | Saginaw | 6HT029K | 15115335 |
| 12734 | Steering | Saginaw | 6HT029L | 15115336 |
| 12735 | Steering | Saginaw | 6HT029M | 15115337 |
| 12736 | Steering | Saginaw | 6HT029N | 15115338 |
| 12737 | Steering | Saginaw | 6HT029P | 15115339 |
| 12738 | Steering | Saginaw | 6HT029R | 15115340 |
| 12739 | Steering | Saginaw | 6HT0290 | 15115318 |
| 12740 | Steering | Saginaw | 6HT091 | 15115319 |
| 12741 | Steering | Saginaw | 6HT092 | 15115320 |
| 12742 | Steering | Saginaw | 6HT0293 | 15115321 |
| 12743 | Steering | Saginaw | 6HT094 | 15115322 |
| 12744 | Steering | Saginaw | 6HT096 | 15115324 |
| 12745 | Steering | Saginaw | 6HT097 | 15115325 |
| 12746 | Steering | Saginaw | 6HT098 | 15115326 |
| 12747 | Steering | Saginaw | 6HT099 | 15115327 |
| 12748 | Steering | Saginaw | 6HT09P | 15115317 |
| 12749 | Steering | Saginaw | 6HT02GH | 25773362 |
| 12750 | Steering | Saginaw | 6HT02GJ | 25773367 |
| 12751 | Steering | Saginaw | 6HT02GK | 25773369 |
| 12752 | Steering | Saginaw | 6HT02G5 | 25773357 |
| 12753 | Steering | Saginaw | 6HT02G6 | 25773360 |
| 12754 | Steering | Saginaw | 6HT02G8 | 25773362 |
| 12755 | Steering | Saginaw | 6HT02GF | 25773365 |
| 12756 | Steering | Saginaw | 6HT02GH | 25773367 |
| 12757 | Steering | Saginaw | 6HT02GJ | 25773369 |
| 12758 | Steering | Saginaw | 6HT02GU | 25773870 |
| 12759 | Steering | Saginaw | 6HT02GK | 25773670 |
| 12760 | Steering | Saginaw | 6HT02T | 25772874 |
| 12761 | Steering | Saginaw | 6HT02HR | 25772875 |
| 12762 | Steering | Saginaw | 6HT02HS | 25772876 |
| 12763 | Steering | Saginaw | 6HT02L.V | 25772876 |
| 12764 | Steering | Saginaw | 6HT02L.X | 25772877 |
| 12765 | Steering | Saginaw | 6HT02M1 | 25772858 |
| 12766 | Steering | Saginaw | 6HT02041 | 25772877 |
| 12767 | Steering | Saginaw | 6HT0042 | 25772878 |
| 12768 | Steering | Saginaw | 6HT02043 | 25772879 |
| 12769 | Steering | Saginaw | 6HT02044 | 25772880 |
| 12770 | Steering | Saginaw | 6HT02045 | 25772861 |
| 12771 | Steering | Saginaw | 6HT02046 | 25772862 |
| 12772 | Steering | Saginaw | 6HT02047 | 25772882 |
| 12773 | Steering | Saginaw | 6HT02048 | 25772883 |
| 12774 | Steering | Saginaw | 6HT0049 | 25772884 |
| 12775 | Steering | Saginaw | 6HT02MB | 25190049 |
| 12776 | Steering | Saginaw | 6HT02MB | 25772850 |
| 12777 | Steering | Saginaw | 6HT02MC | 25772851 |

195

## Right table (Pg 196)

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12778 | Steering | Saginaw | 6HT02MD | 25772852 |
| 12779 | Steering | Saginaw | 6HT02MD | 25772853 |
| 12780 | Steering | Saginaw | 6HT02MF | 25772854 |
| 12781 | Steering | Saginaw | 6HT02MG | 25772859 |
| 12782 | Steering | Saginaw | 6HT02MH | 25772859 |
| 12783 | Steering | Saginaw | 6HT02ML | 25772885 |
| 12784 | Steering | Saginaw | 6HT02MM | 25772886 |
| 12785 | Steering | Saginaw | 6HT02P6 | 15146607 |
| 12786 | Steering | Saginaw | 6HT02P7 | 15146608 |
| 12787 | Steering | Saginaw | 6HT02P8 | 15146609 |
| 12788 | Steering | Saginaw | 6HT02P9 | 15146610 |
| 12789 | Steering | Saginaw | 6HT02PB | 15146611 |
| 12790 | Steering | Saginaw | 6HT02PC | 15146612 |
| 12791 | Steering | Saginaw | 6HT02PD | 15146613 |
| 12792 | Steering | Saginaw | 6HT02RL | 15202132 |
| 12793 | Steering | Saginaw | 6HT02VM | 10365285 |
| 12794 | Steering | Saginaw | 6HT02X2 | 10367883 |
| 12795 | Steering | Saginaw | 6HT02X7 | 10367885 |
| 12796 | Steering | Saginaw | 6HT02X8 | 10367887 |
| 12797 | Steering | Saginaw | 6HT022B | 10367880 |
| 12798 | Steering | Saginaw | 6HT022B | 10367881 |
| 12799 | Steering | Saginaw | 6HT022D | 10367882 |
| 12800 | Steering | Saginaw | 6HT022F | 10367884 |
| 12801 | Steering | Saginaw | 6HT022G | 10367886 |
| 12802 | Steering | Saginaw | 6HT022H | 10367890 |
| 12803 | Steering | Saginaw | 6HT022J | 10367891 |
| 12804 | Steering | Saginaw | 6HT022K | 10367892 |
| 12805 | Steering | Saginaw | 6HT022L | 10367893 |
| 12806 | Steering | Saginaw | 6HT022N | 10367895 |
| 12807 | Steering | Saginaw | 6HT022P | 10367896 |
| 12808 | Steering | Saginaw | 6HT022R | 10367897 |
| 12809 | Steering | Saginaw | 6HT022T | 10367898 |
| 12810 | Steering | Saginaw | 6HT022V | 10367899 |
| 12811 | Steering | Saginaw | 6HT022W | 10367901 |
| 12812 | Steering | Saginaw | 6HT022Z | 10367903 |
| 12813 | Steering | Saginaw | 6HT0300 | 10367904 |
| 12814 | Steering | Saginaw | 6HT0301 | 10367905 |
| 12815 | Steering | Saginaw | 6HT0302 | 10367906 |
| 12816 | Steering | Saginaw | 6HT0303 | 10367907 |
| 12817 | Steering | Saginaw | 6HT0304 | 10367908 |
| 12818 | Steering | Saginaw | 6HT030H | 10374166 |
| 12819 | Steering | Saginaw | 6HT030J | 10374167 |
| 12820 | Steering | Saginaw | 6HT030P | 10060080 |
| 12821 | Steering | Saginaw | 6HT030T | 10377578 |
| 12822 | Steering | Saginaw | 6HT030W | 10377579 |
| 12823 | Steering | Saginaw | 6HT030X | 10377580 |
| 12824 | Steering | Saginaw | 6HT031L | 10362249 |
| 12825 | Steering | Saginaw | 6HT031M | 10362250 |
| 12826 | Steering | Saginaw | 6HT031N | 10362251 |
| 12827 | Steering | Saginaw | 6HT031P | 10362253 |
| 12828 | Steering | Saginaw | 6HT031R | 10362254 |
| 12829 | Steering | Saginaw | 6HT031T | 10362255 |
| 12830 | Steering | Saginaw | 6HT031V | 10362256 |
| 12831 | Steering | Saginaw | 6HT031W | 10362257 |
| 12832 | Steering | Saginaw | 6HT031X | 10362259 |
| 12833 | Steering | Saginaw | 6HT0332 | 10377583 |
| 12834 | Steering | Saginaw | 6HT0312 | 10377586 |
| 12835 | Steering | Saginaw | 6HT0313 | 10377587 |
| 12836 | Steering | Saginaw | 6HT0314 | 10377019 |
| 12837 | Steering | Saginaw | 6HT0315 | 10377019 |
| 12838 | Steering | Saginaw | 6HT033M | 15190947 |
| 12839 | Steering | Saginaw | 6HT033P | 15190448 |
| 12840 | Steering | Saginaw | 6HT033R | 15190849 |
| 12841 | Steering | Saginaw | 6HT033S | 15190851 |
| 12842 | Steering | Saginaw | 6HT033T | 15190851 |
| 12843 | Steering | Saginaw | 6HT033V | 15190852 |
| 12844 | Steering | Saginaw | | |

196

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12845 | Steering | Saginaw | 6HT033W | 15190853 |
| 12846 | Steering | Saginaw | 6HT033X | 15190854 |
| 12847 | Steering | Saginaw | 6HT033Z | 15190855 |
| 12848 | Steering | Saginaw | 6HT0340 | 15190856 |
| 12849 | Steering | Saginaw | 6HT0341 | 15190857 |
| 12850 | Steering | Saginaw | 6HT0342 | 15190858 |
| 12851 | Steering | Saginaw | 6HT0344 | 10369864 |
| 12852 | Steering | Saginaw | 6HT0345 | 10369865 |
| 12853 | Steering | Saginaw | 6HT0346 | 10369866 |
| 12854 | Steering | Saginaw | 6HT0347 | 10369867 |
| 12855 | Steering | Saginaw | 6HT0348 | 10369868 |
| 12856 | Steering | Saginaw | 6HT0349 | 10369869 |
| 12857 | Steering | Saginaw | 6HT034B | 10369870 |
| 12858 | Steering | Saginaw | 6HT034C | 10379173 |
| 12859 | Steering | Saginaw | 6HT034D | 10379174 |
| 12860 | Steering | Saginaw | 6HT034F | 10385177 |
| 12861 | Steering | Saginaw | 6HT0355 | 10385176 |
| 12862 | Steering | Saginaw | 6HT0356 | 10385178 |
| 12863 | Steering | Saginaw | 6HT0357 | 10385179 |
| 12864 | Steering | Saginaw | 6HT0358 | 10385180 |
| 12865 | Steering | Saginaw | 6HT035B | 10367077 |
| 12866 | Steering | Saginaw | 6HT035C | 10367900 |
| 12867 | Steering | Saginaw | 6HT037C | 15202130 |
| 12868 | Steering | Saginaw | 6HT037F | 15202146 |
| 12869 | Steering | Saginaw | 6HT037G | 15224541 |
| 12870 | Steering | Saginaw | 6HT038M | 15224642 |
| 12871 | Steering | Saginaw | 6HT108R | 15224639 |
| 12872 | Steering | Saginaw | 6HT038T | 15224640 |
| 12873 | Steering | Saginaw | 6HT0344 | 15211584 |
| 12874 | Steering | Saginaw | 6HT03J5 | 15211595 |
| 12875 | Steering | Saginaw | 6HT03LC | 15235516 |
| 12876 | Steering | Saginaw | 6HT03MX | 15235517 |
| 12877 | Steering | Saginaw | 6HT03NV | 15264872 |
| 12878 | Steering | Saginaw | 6HT03NZ | 15248870 |
| 12879 | Steering | Saginaw | 6HT03PJ | 15264503 |
| 12880 | Steering | Saginaw | 6HT03T5 | 15790385 |
| 12881 | Steering | Saginaw | 6HT03SL | 15790386 |
| 12882 | Steering | Saginaw | 6HT03TB | 15790368 |
| 12883 | Steering | Saginaw | 6HT03TC | 15790369 |
| 12884 | Steering | Saginaw | 6HT03TJ | 15790373 |
| 12885 | Steering | Saginaw | 6HT03TK | 15790374 |
| 12886 | Steering | Saginaw | 6HT03TP | 15790378 |
| 12887 | Steering | Saginaw | 6HT03TT | 15790380 |
| 12888 | Steering | Saginaw | 6HT03TX | 15790383 |
| 12889 | Steering | Saginaw | 6HT03TZ | 15790384 |
| 12890 | Steering | Saginaw | 6HT03WK | 15804855 |
| 12891 | Steering | Saginaw | 6HT03WL | 15804856 |
| 12892 | Steering | Saginaw | 6HT042F | 15804867 |
| 12893 | Steering | Saginaw | 6HT042G | 15834490 |
| 12894 | Steering | Saginaw | 6HT042H | 15790494 |
| 12895 | Steering | Saginaw | 6HT03XD | 15790495 |
| 12896 | Steering | Saginaw | 6HT042J | 15790096 |
| 12897 | Steering | Saginaw | 6HT03XG | 15790097 |
| 12898 | Steering | Saginaw | 6HT03XH | 15790098 |
| 12899 | Steering | Saginaw | 6HT03XJ | 15790099 |
| 12900 | Steering | Saginaw | 6HT042K | 15790100 |
| 12901 | Steering | Saginaw | 6HT042N | 15834491 |
| 12902 | Steering | Saginaw | 6HT042P | 15834493 |
| 12903 | Steering | Saginaw | 6HT042L | 15834497 |
| 12904 | Steering | Saginaw | 6HT042T | 15834498 |
| 12905 | Steering | Saginaw | 6HT042X | 15834504 |
| 12906 | Steering | Saginaw | 6HT042Z | 15835505 |
| 12907 | Steering | Saginaw | 6HT0442 | 15871391 |
| 12908 | Steering | Saginaw | 6HT0445 | 15871393 |
| 12909 | Steering | Saginaw | 6HT0446 | 15871429 |
| 12910 | Steering | Saginaw | 6HT0447 | 15871395 |

197

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12911 | Saginaw | Steering | 7T60000 | 26059200 |
| 12912 | Saginaw | Steering | 7T600003 | 26041742 |
| 12913 | Saginaw | Steering | 7T600005 | 26041420 |
| 12914 | Saginaw | Steering | 7T60006 | 26080032 |
| 12915 | Saginaw | Steering | 7T60007 | 26080034 |
| 12916 | Saginaw | Steering | 7T6000V | 26080035 |
| 12917 | Saginaw | Steering | 7T6000X | 26080037 |
| 12918 | Saginaw | Steering | 7T60002 | 26051363 |
| 12919 | Saginaw | Steering | 7T6000M | 26051176 |
| 12920 | Saginaw | Steering | 7T60014 | 26068830 |
| 12921 | Saginaw | Steering | 7T60017 | 26051189 |
| 12922 | Saginaw | Steering | 7T60011C | 15764127 |
| 12923 | Saginaw | Steering | 7T6000J | 26078069 |
| 12924 | Saginaw | Steering | 7T60001X | 15076614 |
| 12925 | Saginaw | Steering | 7T60023 | 15077529 |
| 12926 | Saginaw | Steering | 7T20002 | 26068830 |
| 12927 | Saginaw | Steering | 7T20008 | 26070046 |
| 12928 | Saginaw | Steering | 7T20046 | 26051176 |
| 12929 | Saginaw | Steering | 7T20013 | 26080635 |
| 12930 | Saginaw | Steering | 7T20015 | 26080037 |
| 12931 | Saginaw | Steering | 7T20016 | 26051363 |
| 12932 | Saginaw | Steering | 7T20017 | 26080632 |
| 12933 | Saginaw | Steering | 7T20002D | 21893942 |
| 12934 | Saginaw | Steering | 7V0000C | 15763369 |
| 12935 | Saginaw | Steering | 7V00028 | 26057936 |
| 12936 | Saginaw | Steering | 7V0000R | 26046910 |
| 12937 | Saginaw | Steering | 7V0000V | 26051176 |
| 12938 | Saginaw | Steering | 7V0101F | 26079989 |
| 12939 | Saginaw | Steering | 7V0101T | 26080630 |
| 12940 | Saginaw | Steering | 7V00028 | 26075225 |
| 12941 | Saginaw | Steering | 7V0002D | 26080634 |
| 12942 | Saginaw | Steering | 7V0102F | 26080635 |
| 12943 | Saginaw | Steering | 7V0002H | 26080037 |
| 12944 | Saginaw | Steering | 7V0102P | 26081363 |
| 12945 | Saginaw | Steering | 7V0002R | 26080632 |
| 12946 | Saginaw | Steering | 7V0002W | 26080680 |
| 12947 | Saginaw | Steering | 7V0004K | 15006503 |
| 12948 | Saginaw | Steering | 7V0004W | 2G727229 |
| 12949 | Saginaw | Steering | 7V00062 | 15169912 |
| 12950 | Saginaw | Steering | 7V00064 | 23730001 |
| 12951 | Saginaw | Steering | 7V00065 | 22084889 |
| 12952 | Saginaw | Steering | 7V0008D | 15076614 |
| 12953 | Saginaw | Steering | 7V0008B | 15136662 |
| 12954 | Saginaw | Steering | 7V0006G | 15136969 |
| 12955 | Saginaw | Steering | 7V0008P | 22702065 |
| 12956 | Saginaw | Steering | 7V0007B | 15205906 |
| 12957 | Saginaw | Steering | 7V1007L | 15077529 |
| 12958 | Saginaw | Steering | 7V0007M | 15117472 |
| 12959 | Saginaw | Steering | 7V0007R | 23766879 |
| 12960 | Saginaw | Steering | 7V00082 | 15132325 |
| 12961 | Saginaw | Steering | 7V0008B | 15136862 |
| 12962 | Saginaw | Steering | 7V0009 | 15136991 |
| 12963 | Saginaw | Steering | 7V0008R | 15288889 |
| 12964 | Saginaw | Steering | 7V0008V | 13813885 |
| 12965 | Saginaw | Steering | 7V0000HX | 15748968 |
| 12966 | Saginaw | Steering | 7V0007AC | 01990115 |
| 12967 | Saginaw | Steering | 7V0007R | 01990116 |
| 12968 | Saginaw | Steering | 7V0007C | 15221006 |
| 12969 | Saginaw | Steering | 7V0008B | 20000626 |
| 12970 | Saginaw | Steering | 7V0008 | 26001827 |
| 12971 | Saginaw | Steering | 7V0008J6 | 26003161 |
| 12972 | Saginaw | Steering | 7V0008JC | 26010275 |
| 12973 | Saginaw | Steering | 7V0007JD | 26013512 |
| 12974 | Saginaw | Steering | 7V0008JF | 26014526 |
| 12975 | Saginaw | Steering | 7V0008JG | 26015429 |
| 12976 | Saginaw | Steering | 7V0008JH | 26016157 |

198

## Left Page — Exhibit A

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12977 | Steering | Saginaw | I07000JL | 26019420 |
| 12978 | Steering | Saginaw | I07000JP | 26019960 |
| 12979 | Steering | Saginaw | I07000JR | 26019961 |
| 12980 | Steering | Saginaw | I07000JX | 26021769 |
| 12981 | Steering | Saginaw | I07000JZ | 26022928 |
| 12982 | Steering | Saginaw | I07000K0 | 26026623 |
| 12983 | Steering | Saginaw | I07000K2 | 26026745 |
| 12984 | Steering | Saginaw | I07000KC | 26032220 |
| 12985 | Steering | Saginaw | I07000KD | 26032917 |
| 12986 | Steering | Saginaw | I07000KF | 26033170 |
| 12987 | Steering | Saginaw | I07000KG | 26033280 |
| 12988 | Steering | Saginaw | I07000KH | 26034119 |
| 12989 | Steering | Saginaw | I07000KL | 26035041 |
| 12990 | Steering | Saginaw | I07000KN | 26035404 |
| 12991 | Steering | Saginaw | I07000KR | 26035511 |
| 12992 | Steering | Saginaw | I07000KT | 26035529 |
| 12993 | Steering | Saginaw | I07000KV | 26035474 |
| 12994 | Steering | Saginaw | I07000KW | 26035468 |
| 12995 | Steering | Saginaw | I07000KX | 26035469 |
| 12996 | Steering | Saginaw | I07000KZ | 26037445 |
| 12997 | Steering | Saginaw | I07000L0 | 26037450 |
| 12998 | Steering | Saginaw | I07000L2 | 26038797 |
| 12999 | Steering | Saginaw | I07000L3 | 26039089 |
| 13000 | Steering | Saginaw | I07000L4 | 26039996 |
| 13001 | Steering | Saginaw | I07000L8 | 26039898 |
| 13002 | Steering | Saginaw | I07000LC | 26040864 |
| 13003 | Steering | Saginaw | I07000LD | 26041315 |
| 13004 | Steering | Saginaw | I07000LF | 26041396 |
| 13005 | Steering | Saginaw | I07000LH | 26041420 |
| 13006 | Steering | Saginaw | I07000LL | 26041751 |
| 13007 | Steering | Saginaw | I07000LM | 26041917 |
| 13008 | Steering | Saginaw | I07000LV | 26043111 |
| 13009 | Steering | Saginaw | I07000M0 | 26043367 |
| 13010 | Steering | Saginaw | I07000M2 | 26043381 |
| 13011 | Steering | Saginaw | I07000M3 | 26043386 |
| 13012 | Steering | Saginaw | I07000M4 | 26044897 |
| 13013 | Steering | Saginaw | I07000M5 | 26045421 |
| 13014 | Steering | Saginaw | I07000M9 | 26045042 |
| 13015 | Steering | Saginaw | I07000MA | 26045096 |
| 13016 | Steering | Saginaw | I07000MB | 26047013 |
| 13017 | Steering | Saginaw | I07000MG | 26057232 |
| 13018 | Steering | Saginaw | I07000MN | 26054949 |
| 13019 | Steering | Saginaw | I07000MR | 26051136 |
| 13020 | Steering | Saginaw | I07000MX | 26053986 |
| 13021 | Steering | Saginaw | I07000MZ | 26054568 |
| 13022 | Steering | Saginaw | I07000NC | 26054841 |
| 13023 | Steering | Saginaw | I07000N4 | 26056263 |
| 13024 | Steering | Saginaw | I07000N5 | 26056422 |
| 13025 | Steering | Saginaw | I07000N6 | 26057038 |
| 13026 | Steering | Saginaw | I07000N7 | 26057931 |
| 13027 | Steering | Saginaw | I07000N9 | 26058842 |
| 13028 | Steering | Saginaw | I07000NB | 26060585 |
| 13029 | Steering | Saginaw | I07000ND | 26061094 |
| 13030 | Steering | Saginaw | I07000NF | 26061329 |
| 13031 | Steering | Saginaw | I07000NH | 26064118 |
| 13032 | Steering | Saginaw | I07000NJ | 26064183 |
| 13033 | Steering | Saginaw | I07000NK | 26064964 |
| 13034 | Steering | Saginaw | I07000NL | 26068979 |
| 13035 | Steering | Saginaw | I07000NV | 26070078 |
| 13036 | Steering | Saginaw | I07000NX | 26074437 |
| 13037 | Steering | Saginaw | I07000NZ | 26073200 |
| 13038 | Steering | Saginaw | I07000P1 | 26073562 |
| 13039 | Steering | Saginaw | I07000P4 | 26075944 |
| 13040 | Steering | Saginaw | I07000P6 | 26079794 |
| 13041 | Steering | Saginaw | I07000P8 | 26081301 |
| 13042 | Steering | Saginaw | I07000PK | 26084101 |

199

## Right Page — Exhibit A

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13043 | Steering | Saginaw | I07000PN | 26087356 |
| 13044 | Steering | Saginaw | I07000PV | 07805700 |
| 13045 | Steering | Saginaw | I07000PW | 07805700 |
| 13046 | Steering | Saginaw | I07000PX | 07805522 |
| 13047 | Steering | Saginaw | I07000R0 | 07806390 |
| 13048 | Steering | Saginaw | I07000R1 | 07807284 |
| 13049 | Steering | Saginaw | I07000R6 | 07812853 |
| 13050 | Steering | Saginaw | I07000R7 | 07819517 |
| 13051 | Steering | Saginaw | I07000R8 | 07834578 |
| 13052 | Steering | Saginaw | I07000RH | 07840012 |
| 13053 | Steering | Saginaw | I07000RK | 07844609 |
| 13054 | Steering | Saginaw | I07000RL | 07844651 |
| 13055 | Steering | Saginaw | I07000RM | 07844704 |
| 13056 | Steering | Saginaw | I07000RP | 07846022 |
| 13057 | Steering | Saginaw | I07000RR | 93424957 |
| 13058 | Steering | Saginaw | I07000TM | 21011027 |
| 13059 | Steering | Saginaw | I07000TR | 26020494 |
| 13060 | Steering | Saginaw | I07000TZ | 26036235 |
| 13061 | Steering | Saginaw | I07000V2 | 26043116 |
| 13062 | Steering | Saginaw | I07000V3 | 26044383 |
| 13063 | Steering | Saginaw | I07000V4 | 26044385 |
| 13064 | Steering | Saginaw | I07000VH | 26079003 |
| 13065 | Steering | Saginaw | I07000VR | 26087318 |
| 13066 | Steering | Saginaw | I07000VS | 26041316 |
| 13067 | Steering | Saginaw | I07000VU | 26029510 |
| 13068 | Steering | Saginaw | I07000VV | 26055705 |
| 13069 | Steering | Saginaw | I07000VX | 26054185 |
| 13070 | Steering | Saginaw | I07000VW | 26072993 |
| 13071 | Steering | Saginaw | I07000VY | 26076078 |
| 13072 | Steering | Saginaw | I07000VZ | 26080580 |
| 13073 | Steering | Saginaw | I07000W0 | 26087306 |
| 13074 | Steering | Saginaw | I07000WN | 26087086 |
| 13075 | Steering | Saginaw | I07000WR | 26095523 |
| 13076 | Steering | Saginaw | I07000WW | 26070111 |
| 13077 | Steering | Saginaw | I07000X1 | 26100940 |
| 13078 | Steering | Saginaw | I07000X5 | 26018909 |
| 13079 | Steering | Saginaw | I07000X6 | 26026564 |
| 13080 | Steering | Saginaw | I07000X9 | 26085016 |
| 13081 | Steering | Saginaw | I07000XB | 26100346 |
| 13082 | Steering | Saginaw | I07000XD | 26068830 |
| 13083 | Steering | Saginaw | I07000XF | 26080635 |
| 13084 | Steering | Saginaw | I07000XG | 10766354 |
| 13085 | Steering | Saginaw | I07000XH | 26044380 |
| 13086 | Steering | Saginaw | I07000XJ | 26048008 |
| 13087 | Steering | Saginaw | I07000XK | 26079866 |
| 13088 | Steering | Saginaw | I07000XN | 26110039 |
| 13089 | Steering | Saginaw | I07000XP | 93430922 |
| 13090 | Steering | Saginaw | I07000XZ | 26087360 |
| 13091 | Steering | Saginaw | I07000ZL | 26091879 |
| 13092 | Steering | Saginaw | I07000ZN | 88956485 |
| 13093 | Steering | Saginaw | I07000ZS | 26079918 |
| 13094 | Steering | Saginaw | I07000ZT | 26099972 |
| 13095 | Steering | Saginaw | I07000ZU | 26079912 |
| 13096 | Steering | Saginaw | I07000ZX | 88047007 |
| 13097 | Steering | Saginaw | I07000ZZ | 26008098 |
| 13098 | Steering | Saginaw | I07001T2 | 26091016 |
| 13099 | Steering | Saginaw | I07001T6 | 88047756 |
| 13100 | Steering | Saginaw | I07001XC | 26073368 |
| 13101 | Steering | Saginaw | I07001XD | 26071725 |
| 13102 | Steering | Saginaw | I07001XF | 26077126 |
| 13103 | Steering | Saginaw | I07001GG | 26086097 |

200

## GM Contract Rejection Motion No. 1 — Exhibit A (201)

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13109 | Steering | Saginaw | 9O7001GH | 26036907 |
| 13110 | Steering | Saginaw | 9O7001GJ | 26090355 |
| 13111 | Steering | Saginaw | 9O7001GK | 26091246 |
| 13112 | Steering | Saginaw | 9O7001GL | 26094620 |
| 13113 | Steering | Saginaw | 9O7001GM | 26090589 |
| 13114 | Steering | Saginaw | 9O7001GN | 26100287 |
| 13115 | Steering | Saginaw | 9O7001GP | 26101929 |
| 13116 | Steering | Saginaw | 9O7001GX | 26047841 |
| 13117 | Steering | Saginaw | 9O7001HF | 26010359 |
| 13118 | Steering | Saginaw | 9O700111 | 05079205 |
| 13119 | Steering | Saginaw | 9O700116 | 8096309 |
| 13120 | Steering | Saginaw | 9O700117 | 8096303 |
| 13121 | Steering | Saginaw | 9O700118 | 26090043 |
| 13122 | Steering | Saginaw | 9O70011B | 26100985 |
| 13123 | Steering | Saginaw | 9O70011C | 05687182 |
| 13124 | Steering | Saginaw | 9O70011D | 07817485 |
| 13125 | Steering | Saginaw | 9O70011F | 07817466 |
| 13126 | Steering | Saginaw | 9O70011G | 07817487 |
| 13127 | Steering | Saginaw | 9O70011K | 07048740 |
| 13128 | Steering | Saginaw | 9O70011M | 15173071 |
| 13129 | Steering | Saginaw | 9O70011S | 22692004 |
| 13130 | Steering | Saginaw | 9O70011V | 26028718 |
| 13131 | Steering | Saginaw | 9O70011W | 26095845 |
| 13132 | Steering | Saginaw | 9O70011X | 26090584 |
| 13133 | Steering | Saginaw | 9O700120 | 26090589 |
| 13134 | Steering | Saginaw | 9O700123 | 26095474 |
| 13135 | Steering | Saginaw | 9O700124 | 26095478 |
| 13136 | Steering | Saginaw | 9O700125 | 26100285 |
| 13137 | Steering | Saginaw | 9O700126 | 26100333 |
| 13138 | Steering | Saginaw | 9O700129 | 26110836 |
| 13139 | Steering | Saginaw | 9O700120 | 26090073 |
| 13140 | Steering | Saginaw | 9O70012H | 26090105 |
| 13141 | Steering | Saginaw | 9O70012K | 26090742 |
| 13142 | Steering | Saginaw | 9O70012L | 07815885 |
| 13143 | Steering | Saginaw | 9O70012M | 07843849 |
| 13144 | Steering | Saginaw | 9O70012N | 26090582 |
| 13145 | Steering | Saginaw | 9O70012R | 26090364 |
| 13146 | Steering | Saginaw | 9O70012S | 26100086 |
| 13147 | Steering | Saginaw | 9O70012V | 26090074 |
| 13148 | Steering | Saginaw | 9O70012W | 8094581 |
| 13149 | Steering | Saginaw | 9O70012X | 22667711 |
| 13150 | Steering | Saginaw | 9O700130 | 8896919 |
| 13151 | Steering | Saginaw | 9O700132 | 26051164 |
| 13152 | Steering | Saginaw | 9O700133 | 12450066 |
| 13153 | Steering | Saginaw | 9O700134 | 26095415 |
| 13154 | Steering | Saginaw | 9O700135 | 26090764 |
| 13155 | Steering | Saginaw | 9O700136 | 26100286 |
| 13156 | Steering | Saginaw | 9O700137 | 26090369 |
| 13157 | Steering | Saginaw | 9O700138 | 26090042 |
| 13158 | Steering | Saginaw | 9O700139 | 26092709 |
| 13159 | Steering | Saginaw | 9O70013C | 89963331 |
| 13160 | Steering | Saginaw | 9O70013D | 8963607 |
| 13161 | Steering | Saginaw | 9O70013G | 89965668 |
| 13162 | Steering | Saginaw | 9O70013H | 89965366 |
| 13163 | Steering | Saginaw | 9O70013J | 89965505 |
| 13164 | Steering | Saginaw | 9O70013K | 15221006 |
| 13165 | Steering | Saginaw | 9O70013P | 19137675 |
| 13166 | Steering | Saginaw | 9M900MF | 10379128 |
| 13167 | Steering | Saginaw | 9M900168 | 26100337 |
| 13168 | Steering | Saginaw | 9M900MH | 26081016 |
| 13169 | Steering | Saginaw | 9M900MK | 07408374 |
| 13170 | Steering | Saginaw | 9M901FK | 15767136 |
| 13171 | Steering | Saginaw | 9M901J0 | 26020722 |
| 13172 | Steering | Saginaw | 9M901V9 | 15195899 |
| 13173 | Steering | Saginaw | 9M901VB | 15144783 |
| 13174 | Steering | Saginaw | 9M901VD | 15144798 |

## GM Contract Rejection Motion No. 1 — Exhibit A (202)

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13175 | Steering | Saginaw | 9M501YF | 15144799 |
| 13176 | Steering | Saginaw | 9M501VG | 15144800 |
| 13177 | Steering | Saginaw | 9M501VU | 15144807 |
| 13178 | Steering | Saginaw | 9M501VL | 15144816 |
| 13179 | Steering | Saginaw | 9M501VM | 15144817 |
| 13180 | Steering | Saginaw | 9M501VN | 15144818 |
| 13181 | Steering | Saginaw | 9M501ZF | 10367890 |
| 13182 | Steering | Saginaw | 9M501ZG | 10367891 |
| 13183 | Steering | Saginaw | 9M501ZH | 10367895 |
| 13184 | Steering | Saginaw | 9M501ZN | 10367897 |
| 13185 | Steering | Saginaw | 9M501ZT | 10367901 |
| 13186 | Steering | Saginaw | 9M50202 | 10367908 |
| 13187 | Steering | Saginaw | 9M50205 | 10377576 |
| 13188 | Steering | Saginaw | 9M50224 | 15190587 |
| 13189 | Steering | Saginaw | 9M502JP | 10376029 |
| 13190 | Steering | Saginaw | 9M50240 | 10367877 |
| 13191 | Steering | Saginaw | 9M50242 | 10367900 |
| 13192 | Steering | Saginaw | 9M502DL | 19133758 |
| 13193 | Steering | Saginaw | 9M50220X | 15265572 |
| 13194 | Steering | Saginaw | 9M50202 | 15265573 |
| 13195 | Steering | Saginaw | 9M502F1 | 15265575 |
| 13196 | Steering | Saginaw | 9M502F2 | 15265576 |
| 13197 | Steering | Saginaw | 9M502777 | 15265581 |
| 13198 | Steering | Saginaw | 9M502F8 | 15265582 |
| 13199 | Steering | Saginaw | 9M502FB | 15265564 |
| 13200 | Steering | Saginaw | 9M50219 | 15790384 |
| 13201 | Steering | Saginaw | 9M502LB | 15790368 |
| 13202 | Steering | Saginaw | 9M502LD | 25749780 |
| 13203 | Steering | Saginaw | 9M502LF | 15800480 |
| 13204 | Steering | Saginaw | 9M502LG | 15790373 |
| 13205 | Steering | Saginaw | 9M502LH | 15790374 |
| 13206 | Steering | Saginaw | 9M502LV | 15790383 |
| 13207 | Steering | Saginaw | 9M502LZ | 15800482 |
| 13208 | Steering | Saginaw | 9M502M0 | 15800484 |
| 13209 | Steering | Saginaw | 9M502M1 | 15800486 |
| 13210 | Steering | Saginaw | 9M502M2 | 15800481 |
| 13211 | Steering | Saginaw | 9M502M3 | 15800479 |
| 13212 | Steering | Saginaw | 9M502M4 | 15800483 |
| 13213 | Steering | Saginaw | 9M502M5 | 15800485 |
| 13214 | Steering | Saginaw | 9M502M7 | 15800490 |
| 13215 | Steering | Saginaw | 9M502N5 | 15822951 |
| 13216 | Steering | Saginaw | 9M502N6 | 15822952 |
| 13217 | Steering | Saginaw | 9M502NC | 15822960 |
| 13218 | Steering | Saginaw | 9M502ND | 15822961 |
| 13219 | Steering | Saginaw | 9M502NR | 15852963 |
| 13220 | Steering | Saginaw | 9M502W0 | 15871396 |
| 13221 | Steering | Saginaw | 9P10210 | 26047888 |
| 13222 | Steering | Saginaw | 9P101F | 26047889 |
| 13223 | Steering | Saginaw | 9P101R | 15059799 |
| 13224 | Steering | Saginaw | 9P1011T | 15059800 |
| 13225 | Steering | Saginaw | 9P1001V | 15059801 |
| 13226 | Steering | Saginaw | 9P100J | 15144492 |
| 13227 | Steering | Saginaw | 9P100L | 15076804 |
| 13228 | Steering | Saginaw | 9P1002X | 15058382 |
| 13229 | Steering | Saginaw | 9P10022 | 15058383 |
| 13230 | Steering | Saginaw | 9P10031 | 15166613 |
| 13231 | Steering | Saginaw | 9P10033 | 15173571 |
| 13232 | Steering | Saginaw | 9P10035 | 15176182 |
| 13233 | Steering | Saginaw | 9P100D | 15199900 |
| 13234 | Steering | Saginaw | 9P100J | 15106150 |
| 13235 | Steering | Saginaw | 9P100K | 15107172 |
| 13236 | Steering | Saginaw | 9P100N | 15125472 |
| 13237 | Steering | Saginaw | 9P10043 | 15134915 |
| 13238 | Steering | Saginaw | 9P10046 | 15226509 |
| 13239 | Steering | Saginaw | 9P10049 | 15186856 |
| 13240 | Steering | Saginaw | 9P100AH | 15287435 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13241 | Steering | Saginaw | 9P100AL | 15270055 |
| 13242 | Steering | Saginaw | 9H10051 | 15776831 |
| 13243 | Steering | Saginaw | 9P10052 | 15776932 |
| 13244 | Steering | Saginaw | 9P100JK | 15951001 |
| 13245 | Steering | Saginaw | 9P20007 | 15749868 |
| 13246 | Steering | Saginaw | 9P2001B | 15078804 |
| 13247 | Steering | Saginaw | 9P2001C | 15960607 |
| 13248 | Steering | Saginaw | 9P2001G | 15176162 |
| 13249 | Steering | Saginaw | 9P2001K | 15106150 |
| 13250 | Steering | Saginaw | 9P2001P | 15152472 |
| 13251 | Steering | Saginaw | 9P2001W | 15173571 |
| 13252 | Steering | Saginaw | 9P20025 | 94965275 |
| 13253 | Steering | Saginaw | 9P20030 | 15087001 |
| 13254 | Steering | Saginaw | 9P3001 J | 15078804 |
| 13255 | Steering | Saginaw | 9P3001M | 15173571 |
| 13256 | Steering | Saginaw | 9P3001R | 15176162 |
| 13257 | Steering | Saginaw | 9P3001Z | 15160150 |
| 13258 | Steering | Saginaw | 9P30020 | 15106150 |
| 13259 | Steering | Saginaw | 9PF00ND | 07826374 |
| 13260 | Steering | Saginaw | 9PF0PD | 26027720 |
| 13261 | Steering | Saginaw | 9PF01FB | 03444341 |
| 13262 | Steering | Saginaw | 9PF01HC | 10356263 |
| 13263 | Steering | Saginaw | 9PF01HD | 10356204 |
| 13264 | Steering | Saginaw | 9PF01HF | 10356295 |
| 13265 | Steering | Saginaw | 9PF01HG | 10356206 |
| 13266 | Steering | Saginaw | 9PF01HL | 10367908 |
| 13267 | Steering | Saginaw | 9PF01N2 | 10367867 |
| 13268 | Steering | Saginaw | 9PF01N3 | 10367873 |
| 13269 | Steering | Saginaw | 9PF01NH | 10367905 |
| 13270 | Steering | Saginaw | 9PF01NL | 10367901 |
| 13271 | Steering | Saginaw | 9PF01XK | 15760364 |
| 13272 | Steering | Saginaw | 9PF0200 | 10367905 |
| 13273 | Steering | Saginaw | 9PF0203 | 15871303 |
| 13274 | Steering | Saginaw | 9PF0204 | 15871395 |
| 13275 | Steering | Saginaw | 9PK001R | 15133201 |
| 13276 | Steering | Saginaw | 9PK0001 | 26049007 |
| 13277 | Steering | Saginaw | 9PN0003 | 26069915 |
| 13278 | Steering | Saginaw | 9PN0004 | 26083202 |
| 13279 | Steering | Saginaw | 9PN000F | 07844740 |
| 13280 | Steering | Saginaw | 9PN000U | 22702897 |
| 13281 | Steering | Saginaw | 9PN000X | 22702888 |
| 13282 | Steering | Saginaw | 9PN000L | 22702859 |
| 13283 | Steering | Saginaw | 9PO0000 | 26040016 |
| 13284 | Steering | Saginaw | 9PO000G | 26057296 |
| 13285 | Steering | Saginaw | 9PO0027 | 26057297 |
| 13286 | Steering | Saginaw | 9PO000L | 26056882 |
| 13287 | Steering | Saginaw | 9PO000N | 07844740 |
| 13288 | Steering | Saginaw | 9PO000S | 15070255 |
| 13289 | Steering | Saginaw | 9PO0015 | 15078835 |
| 13290 | Steering | Saginaw | 9PO0016 | 15078836 |
| 13291 | Steering | Saginaw | 9PO0017 | 15078837 |
| 13292 | Steering | Saginaw | 9PO0018 | 15078838 |
| 13293 | Steering | Saginaw | 9PO001K | 15170130 |
| 13294 | Steering | Saginaw | 9PO001T | 22693255 |
| 13295 | Steering | Saginaw | 9PO001W | 22693257 |
| 13296 | Steering | Saginaw | 9PO0022 | 22693258 |
| 13297 | Steering | Saginaw | 9PO0025 | 15169911 |
| 13298 | Steering | Saginaw | 9PO0027 | 10374749 |
| 13299 | Steering | Saginaw | 9PO0028 | 15147919 |
| 13300 | Steering | Saginaw | 9PO0029 | 15147920 |
| 13301 | Steering | Saginaw | 9PO002D | 10379067 |
| 13302 | Steering | Saginaw | 9PO002G | 10380885 |
| 13303 | Steering | Saginaw | 9R3001P | 26040503 |
| 13304 | Steering | Saginaw | 9R3003K | 26752928 |
| 13305 | Steering | Saginaw | 9R3003L | 25738885 |
| 13306 | Steering | Saginaw | 9R3004G | 10317982 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13307 | Steering | Saginaw | 9R300MP | 15191810 |
| 13308 | Steering | Saginaw | 9R30051 | 15117952 |
| 13309 | Steering | Saginaw | 9R30053 | 15117954 |
| 13310 | Steering | Saginaw | 9R30058 | 15122650 |
| 13311 | Steering | Saginaw | 9R30059 | 22723956 |
| 13312 | Steering | Saginaw | 9R3005B | 20766440 |
| 13313 | Steering | Saginaw | 9R3005H | 15134700 |
| 13314 | Steering | Saginaw | 9R3005J | 15134701 |
| 13315 | Steering | Saginaw | 9R3005K | 15134702 |
| 13316 | Steering | Saginaw | 9R3005M | 15134704 |
| 13317 | Steering | Saginaw | 9R3005N | 15134705 |
| 13318 | Steering | Saginaw | 9R3005P | 15134706 |
| 13319 | Steering | Saginaw | 9R3005R | 15134707 |
| 13320 | Steering | Saginaw | 9R3005T | 15134708 |
| 13321 | Steering | Saginaw | 9R3005V | 15135009 |
| 13322 | Steering | Saginaw | 9R3005W | 15135010 |
| 13323 | Steering | Saginaw | 9R3005X | 15135011 |
| 13324 | Steering | Saginaw | 9R30062 | 15135662 |
| 13325 | Steering | Saginaw | 9R30060 | 15135663 |
| 13326 | Steering | Saginaw | 9R3006J | 29756511 |
| 13327 | Steering | Saginaw | 9R3006K | 22722776 |
| 13328 | Steering | Saginaw | 9R3006L | 20766520 |
| 13329 | Steering | Saginaw | 9R3006P | 10365425 |
| 13330 | Steering | Saginaw | 9R3006X | 10356343 |
| 13331 | Steering | Saginaw | 9R30071 | 15035964 |
| 13332 | Steering | Saginaw | 9R30072 | 15215995 |
| 13333 | Steering | Saginaw | 9R30073 | 15215991 |
| 13334 | Steering | Saginaw | 9R30074 | 15215992 |
| 13335 | Steering | Saginaw | 9R30076 | 15235043 |
| 13336 | Steering | Saginaw | 9R3007B | 15215993 |
| 13337 | Steering | Saginaw | 9R3007D | 15234926 |
| 13338 | Steering | Saginaw | 9R3007N | 15252913 |
| 13339 | Steering | Saginaw | 9R3007G | 15207668 |
| 13340 | Steering | Saginaw | 9R30084 | 15207689 |
| 13341 | Steering | Saginaw | 9R30085 | 15207670 |
| 13342 | Steering | Saginaw | 9R30086 | 15207671 |
| 13343 | Steering | Saginaw | 9R30087 | 15207673 |
| 13344 | Steering | Saginaw | 9R30088 | 15207674 |
| 13345 | Steering | Saginaw | 9R30089 | 15207675 |
| 13346 | Steering | Saginaw | 9R3008B | 15207676 |
| 13347 | Steering | Saginaw | 9R3008C | 15207677 |
| 13348 | Steering | Saginaw | 9R3008H | 15270799 |
| 13349 | Steering | Saginaw | 9R3008N | 15796695 |
| 13350 | Steering | Saginaw | 9R3008T | 15261472 |
| 13351 | Steering | Saginaw | 9R30089 | 15836742 |
| 13352 | Steering | Saginaw | 9R3009U | 15833587 |
| 13353 | Steering | Saginaw | 9R3009J | 15868703 |
| 13354 | Steering | Saginaw | 9R3009K | 15868704 |
| 13355 | Steering | Saginaw | 9R3009L | 15868705 |
| 13356 | Steering | Saginaw | 9R300M | 15868706 |
| 13357 | Steering | Saginaw | 9R300W | 15868707 |
| 13358 | Steering | Saginaw | 9R800H | 10319360 |
| 13359 | Steering | Saginaw | 9R80026 | 15134700 |
| 13360 | Steering | Saginaw | 9R8002B | 15134704 |
| 13361 | Steering | Saginaw | 9R8002C | 15134705 |
| 13362 | Steering | Saginaw | 9R8002D | 15134706 |
| 13363 | Steering | Saginaw | 9R8002F | 15134707 |
| 13364 | Steering | Saginaw | 9R8002G | 15134708 |
| 13365 | Steering | Saginaw | 9R8002X | 15234926 |
| 13366 | Steering | Saginaw | 9R8002Z | 15207670 |
| 13367 | Steering | Saginaw | 9R80032 | 15207671 |
| 13368 | Steering | Saginaw | 9R80033 | 15207673 |
| 13369 | Steering | Saginaw | 9R80034 | 30801984 |
| 13370 | Steering | Saginaw | 9R80035 | 15207675 |
| 13371 | Steering | Saginaw | 9R80036 | 15207676 |
| 13372 | Steering | Saginaw | 9R80037 | 15207676 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13373 | Steering | Saginaw | 9R06038 | 15287677 |
| 13374 | Steering | Saginaw | 9R06038 | 84965348 |
| 13375 | Steering | Saginaw | 9R06030B | 15777637 |
| 13376 | Steering | Saginaw | 9R06030F | 15833867 |
| 13377 | Steering | Saginaw | 9R06030G | 15633567 |
| 13378 | Steering | Saginaw | 9R0001J | 10313377 |
| 13379 | Steering | Saginaw | 9R0001K | 10313378 |
| 13380 | Steering | Saginaw | 9R00020 | 10315093 |
| 13381 | Steering | Saginaw | 9R00026 | 10320212 |
| 13382 | Steering | Saginaw | 9R0002J | 15117954 |
| 13383 | Steering | Saginaw | 9R0002K | 15123650 |
| 13384 | Steering | Saginaw | 9R0002T | 15114700 |
| 13385 | Steering | Saginaw | 9R0002W | 15114702 |
| 13386 | Steering | Saginaw | 9R0002X | 15114703 |
| 13387 | Steering | Saginaw | 9R00022 | 15114704 |
| 13388 | Steering | Saginaw | 9R00030 | 15215994 |
| 13389 | Steering | Saginaw | 9R00034 | 15216695 |
| 13390 | Steering | Saginaw | 9R0003L | 10354563 |
| 13391 | Steering | Saginaw | 9R00030W | 15252804 |
| 13392 | Steering | Saginaw | 9R0003X | 15252837 |
| 13393 | Steering | Saginaw | 9R00043 | 15250983 |
| 13394 | Steering | Saginaw | 9R00044 | 15256678 |
| 13395 | Steering | Saginaw | 9R00045 | 15265679 |
| 13396 | Steering | Saginaw | 9R00046 | 15260060 |
| 13397 | Steering | Saginaw | 9R00048 | 15267669 |
| 13398 | Steering | Saginaw | 9R00049 | 15267670 |
| 13399 | Steering | Saginaw | 9R0004C | 15267673 |
| 13400 | Steering | Saginaw | 9R0004D | 15267674 |
| 13401 | Steering | Saginaw | 9R0004P | 15612914 |
| 13402 | Steering | Saginaw | 9R0004R | 15836649 |
| 13403 | Steering | Saginaw | 9R0004T | 15833867 |
| 13404 | Steering | Saginaw | 9R0004V | 15833567 |
| 13405 | Steering | Saginaw | 9R0004X | 15960707 |
| 13406 | Steering | Saginaw | 9R00037 | 07846740 |
| 13407 | Steering | Saginaw | 9R00036 | 26057296 |
| 13408 | Steering | Saginaw | 9R400010 | 15070255 |
| 13409 | Steering | Saginaw | AE350070 | 4104463 |
| 13410 | Steering | Saginaw | AE35008 | 4104501 |
| 13411 | Steering | Saginaw | AE550050D | 4104501 |
| 13412 | Steering | Saginaw | AE350100D | 4104527 |
| 13413 | Steering | Saginaw | AE32015 | 4137915 |
| 13414 | Steering | Saginaw | AE35029 | 4106605 |
| 13415 | Steering | Saginaw | AE350060D | 4647426 |
| 13416 | Steering | Saginaw | AE35052 | 8842575 |
| 13417 | Steering | Saginaw | AE350200 | 8842675 |
| 13418 | Steering | Saginaw | AE350650O | 8862243 |
| 13419 | Steering | Saginaw | AE350070D | 8862516 |
| 13420 | Steering | Saginaw | AE35060 | 8972416 |
| 13421 | Steering | Saginaw | AE350690D | 8972416 |
| 13422 | Steering | Saginaw | AE35071 | 8898941 |
| 13423 | Steering | Saginaw | AE350710D | 8898941 |
| 13424 | Steering | Saginaw | AE35072 | 8890099 |
| 13425 | Steering | Saginaw | AE350720D | 8890099 |
| 13426 | Steering | Saginaw | AE350800D | 5170485 |
| 13427 | Steering | Saginaw | CG10007 | 30507107 |
| 13428 | Steering | Saginaw | CG10016 | 4105048 |
| 13429 | Steering | Saginaw | CG1001L | 26077754 |
| 13430 | Steering | Saginaw | CG1001V | 10325213 |
| 13431 | Steering | Saginaw | CG1001L | 10265242 |
| 13432 | Steering | Saginaw | CG1001W | 10325236 |
| 13433 | Steering | Saginaw | CG1002B | 26081253 |
| 13434 | Steering | Saginaw | CG1002B | 26064185 |
| 13435 | Steering | Saginaw | CG1002G | 15133201 |
| 13436 | Steering | Saginaw | CG1002R | 15513202 |
| 13437 | Steering | Saginaw | CG1002R | 10362781 |
| 13438 | Steering | Saginaw | CG1002T | 10362782 |

205

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13438 | Steering | Saginaw | CN00074 | 26077535 |
| 13440 | Steering | Saginaw | CN37531 | 01990115 |
| 13441 | Steering | Saginaw | CN37531 | 01990116 |
| 13442 | Steering | Saginaw | CN37531 | 05671921 |
| 13443 | Steering | Saginaw | CN37531 | 05676186 |
| 13444 | Steering | Saginaw | CN37531 | 05685792 |
| 13445 | Steering | Saginaw | CN37531 | 05686815 |
| 13446 | Steering | Saginaw | CN37531 | 05687162 |
| 13447 | Steering | Saginaw | CN37531 | 05688015 |
| 13448 | Steering | Saginaw | CN37531 | 05688037 |
| 13449 | Steering | Saginaw | CN37531 | 05690231 |
| 13450 | Steering | Saginaw | CN37531 | 05692676 |
| 13451 | Steering | Saginaw | CN37531 | 05692679 |
| 13452 | Steering | Saginaw | CN37531 | 05692683 |
| 13453 | Steering | Saginaw | CN37531 | 05697604 |
| 13454 | Steering | Saginaw | CN37531 | 05698410 |
| 13455 | Steering | Saginaw | CN37531 | 07800080 |
| 13456 | Steering | Saginaw | CN37531 | 07800715 |
| 13457 | Steering | Saginaw | CN37531 | 07803432 |
| 13458 | Steering | Saginaw | CN37531 | 07804410 |
| 13459 | Steering | Saginaw | CN37531 | 07804434 |
| 13460 | Steering | Saginaw | CN37531 | 07804439 |
| 13461 | Steering | Saginaw | CN37531 | 07804440 |
| 13462 | Steering | Saginaw | CN37531 | 07804906 |
| 13463 | Steering | Saginaw | CN37531 | 07804907 |
| 13464 | Steering | Saginaw | CN37531 | 07804908 |
| 13465 | Steering | Saginaw | CN37531 | 07804912 |
| 13466 | Steering | Saginaw | CN37531 | 07805158 |
| 13467 | Steering | Saginaw | CN37531 | 07805700 |
| 13468 | Steering | Saginaw | CN37531 | 07805822 |
| 13469 | Steering | Saginaw | CN37531 | 07806567 |
| 13470 | Steering | Saginaw | CN37531 | 07806688 |
| 13471 | Steering | Saginaw | CN37531 | 07808105 |
| 13472 | Steering | Saginaw | CN37531 | 07809230 |
| 13473 | Steering | Saginaw | CN37531 | 07809232 |
| 13474 | Steering | Saginaw | CN37531 | 07809408 |
| 13475 | Steering | Saginaw | CN37531 | 07809409 |
| 13476 | Steering | Saginaw | CN37531 | 07810020 |
| 13477 | Steering | Saginaw | CN37531 | 07811023 |
| 13478 | Steering | Saginaw | CN37531 | 07811696 |
| 13479 | Steering | Saginaw | CN37531 | 07812111 |
| 13480 | Steering | Saginaw | CN37531 | 07813631 |
| 13481 | Steering | Saginaw | CN37531 | 07815185 |
| 13482 | Steering | Saginaw | CN37531 | 07816855 |
| 13483 | Steering | Saginaw | CN37531 | 07816991 |
| 13484 | Steering | Saginaw | CN37531 | 07817454 |
| 13485 | Steering | Saginaw | CN37531 | 07817485 |
| 13486 | Steering | Saginaw | CN37531 | 07817486 |
| 13487 | Steering | Saginaw | CN37531 | 07817631 |
| 13488 | Steering | Saginaw | CN37531 | 07818017 |
| 13489 | Steering | Saginaw | CN37531 | 07819738 |
| 13490 | Steering | Saginaw | CN37531 | 07819898 |
| 13491 | Steering | Saginaw | CN37531 | 07826012 |
| 13492 | Steering | Saginaw | CN37531 | 07827028 |
| 13493 | Steering | Saginaw | CN37531 | 07827038 |
| 13494 | Steering | Saginaw | CN37531 | 07827107 |
| 13495 | Steering | Saginaw | CN37531 | 07827111 |
| 13496 | Steering | Saginaw | CN37531 | 07827157 |
| 13497 | Steering | Saginaw | CN37531 | 07827631 |
| 13498 | Steering | Saginaw | CN37531 | 07828538 |
| 13499 | Steering | Saginaw | CN37531 | 07828914 |
| 13500 | Steering | Saginaw | CN37531 | 07829069 |
| 13501 | Steering | Saginaw | CN37531 | 07829495 |
| 13502 | Steering | Saginaw | CN37531 | 07829797 |
| 13503 | Steering | Saginaw | CN37531 | 07830375 |
| 13504 | Steering | Saginaw | CN37531 | 07830376 |

206

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13505 | Steering | Saginaw | CN37531 | 07803037 |
| 13506 | Steering | Saginaw | CN37531 | 07803084 |
| 13507 | Steering | Saginaw | CN37531 | 07832311 |
| 13508 | Steering | Saginaw | CN37531 | 07832808 |
| 13509 | Steering | Saginaw | CN37531 | 07832864 |
| 13510 | Steering | Saginaw | CN37531 | 07833293 |
| 13511 | Steering | Saginaw | CN37531 | 07833702 |
| 13512 | Steering | Saginaw | CN37531 | 07833704 |
| 13513 | Steering | Saginaw | CN37531 | 07834678 |
| 13514 | Steering | Saginaw | CN37531 | 07835340 |
| 13515 | Steering | Saginaw | CN37531 | 07835342 |
| 13516 | Steering | Saginaw | CN37531 | 07835984 |
| 13517 | Steering | Saginaw | CN37531 | 07837035 |
| 13518 | Steering | Saginaw | CN37531 | 07837171 |
| 13519 | Steering | Saginaw | CN37531 | 07837378 |
| 13520 | Steering | Saginaw | CN37531 | 07838078 |
| 13521 | Steering | Saginaw | CN37531 | 07839371 |
| 13522 | Steering | Saginaw | CN37531 | 07840235 |
| 13523 | Steering | Saginaw | CN37531 | 07840824 |
| 13524 | Steering | Saginaw | CN37531 | 07840892 |
| 13525 | Steering | Saginaw | CN37531 | 07840895 |
| 13526 | Steering | Saginaw | CN37531 | 07841404 |
| 13527 | Steering | Saginaw | CN37531 | 07842318 |
| 13528 | Steering | Saginaw | CN37531 | 07842612 |
| 13529 | Steering | Saginaw | CN37531 | 07842751 |
| 13530 | Steering | Saginaw | CN37531 | 07843659 |
| 13531 | Steering | Saginaw | CN37531 | 07843765 |
| 13532 | Steering | Saginaw | CN37531 | 07843900 |
| 13533 | Steering | Saginaw | CN37531 | 07844062 |
| 13534 | Steering | Saginaw | CN37531 | 07844560 |
| 13535 | Steering | Saginaw | CN37531 | 07844609 |
| 13536 | Steering | Saginaw | CN37531 | 07844650 |
| 13537 | Steering | Saginaw | CN37531 | 07844651 |
| 13538 | Steering | Saginaw | CN37531 | 07844704 |
| 13539 | Steering | Saginaw | CN37531 | 07844800 |
| 13540 | Steering | Saginaw | CN37531 | 07845130 |
| 13541 | Steering | Saginaw | CN37531 | 07845165 |
| 13542 | Steering | Saginaw | CN37531 | 07846473 |
| 13543 | Steering | Saginaw | CN37531 | 07846740 |
| 13544 | Steering | Saginaw | CN37531 | 07846884 |
| 13545 | Steering | Saginaw | CN37531 | 07847929 |
| 13546 | Steering | Saginaw | CN37531 | 07847978 |
| 13547 | Steering | Saginaw | CN37531 | 07848006 |
| 13548 | Steering | Saginaw | CN37531 | 07848303 |
| 13549 | Steering | Saginaw | CN37531 | 07848660 |
| 13550 | Steering | Saginaw | CN37531 | 07848882 |
| 13551 | Steering | Saginaw | CN37531 | 07849172 |
| 13552 | Steering | Saginaw | CN37531 | 07849178 |
| 13553 | Steering | Saginaw | CN37531 | 07849180 |
| 13554 | Steering | Saginaw | CN37531 | 10306242 |
| 13555 | Steering | Saginaw | CN37531 | 10311289 |
| 13556 | Steering | Saginaw | CN37531 | 10313376 |
| 13557 | Steering | Saginaw | CN37531 | 10317982 |
| 13558 | Steering | Saginaw | CN37531 | 10319393 |
| 13559 | Steering | Saginaw | CN37531 | 10325212 |
| 13560 | Steering | Saginaw | CN37531 | 10329535 |
| 13561 | Steering | Saginaw | CN37531 | 10329337 |
| 13562 | Steering | Saginaw | CN37531 | 10334885 |
| 13563 | Steering | Saginaw | CN37531 | 10357932 |
| 13564 | Steering | Saginaw | CN37531 | 10357933 |
| 13565 | Steering | Saginaw | CN37531 | 10359414 |
| 13566 | Steering | Saginaw | CN37531 | 10367811 |
| 13567 | Steering | Saginaw | CN37531 | 10374428 |
| 13568 | Steering | Saginaw | CN37531 | 10376429 |
| 13569 | Steering | Saginaw | CN37531 | 10376430 |
| 13570 | Steering | Saginaw | CN37531 | 10377980 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13571 | Steering | Saginaw | CN37531 | 10379127 |
| 13572 | Steering | Saginaw | CN37531 | 10379128 |
| 13573 | Steering | Saginaw | CN37531 | 11561675 |
| 13574 | Steering | Saginaw | CN37531 | 11606059 |
| 13575 | Steering | Saginaw | CN37531 | 12400066 |
| 13576 | Steering | Saginaw | CN37531 | 15009050 |
| 13577 | Steering | Saginaw | CN37531 | 15054905 |
| 13578 | Steering | Saginaw | CN37531 | 15058383 |
| 13579 | Steering | Saginaw | CN37531 | 15059798 |
| 13580 | Steering | Saginaw | CN37531 | 15062625 |
| 13581 | Steering | Saginaw | CN37531 | 15066553 |
| 13582 | Steering | Saginaw | CN37531 | 15077366 |
| 13583 | Steering | Saginaw | CN37531 | 15077523 |
| 13584 | Steering | Saginaw | CN37531 | 15077529 |
| 13585 | Steering | Saginaw | CN37531 | 15078157 |
| 13586 | Steering | Saginaw | CN37531 | 15079983 |
| 13587 | Steering | Saginaw | CN37531 | 15094588 |
| 13588 | Steering | Saginaw | CN37531 | 15096509 |
| 13589 | Steering | Saginaw | CN37531 | 15096420 |
| 13590 | Steering | Saginaw | CN37531 | 15113471 |
| 13591 | Steering | Saginaw | CN37531 | 15132325 |
| 13592 | Steering | Saginaw | CN37531 | 15148375 |
| 13593 | Steering | Saginaw | CN37531 | 15148376 |
| 13594 | Steering | Saginaw | CN37531 | 15166613 |
| 13595 | Steering | Saginaw | CN37531 | 15172379 |
| 13596 | Steering | Saginaw | CN37531 | 15189922 |
| 13597 | Steering | Saginaw | CN37531 | 15190964 |
| 13598 | Steering | Saginaw | CN37531 | 15212409 |
| 13599 | Steering | Saginaw | CN37531 | 15216781 |
| 13600 | Steering | Saginaw | CN37531 | 15216792 |
| 13601 | Steering | Saginaw | CN37531 | 15216929 |
| 13602 | Steering | Saginaw | CN37531 | 15221006 |
| 13603 | Steering | Saginaw | CN37531 | 15231641 |
| 13604 | Steering | Saginaw | CN37531 | 15231652 |
| 13605 | Steering | Saginaw | CN37531 | 15231656 |
| 13606 | Steering | Saginaw | CN37531 | 15241800 |
| 13607 | Steering | Saginaw | CN37531 | 15241801 |
| 13608 | Steering | Saginaw | CN37531 | 15241802 |
| 13609 | Steering | Saginaw | CN37531 | 15241803 |
| 13610 | Steering | Saginaw | CN37531 | 15243954 |
| 13611 | Steering | Saginaw | CN37531 | 15265309 |
| 13612 | Steering | Saginaw | CN37531 | 15267559 |
| 13613 | Steering | Saginaw | CN37531 | 15267582 |
| 13614 | Steering | Saginaw | CN37531 | 15267584 |
| 13615 | Steering | Saginaw | CN37531 | 15267586 |
| 13616 | Steering | Saginaw | CN37531 | 15269918 |
| 13617 | Steering | Saginaw | CN37531 | 15277883 |
| 13618 | Steering | Saginaw | CN37531 | 15277886 |
| 13619 | Steering | Saginaw | CN37531 | 15748868 |
| 13620 | Steering | Saginaw | CN37531 | 15748900 |
| 13621 | Steering | Saginaw | CN37531 | 15764127 |
| 13622 | Steering | Saginaw | CN37531 | 15766354 |
| 13623 | Steering | Saginaw | CN37531 | 15770019 |
| 13624 | Steering | Saginaw | CN37531 | 15772436 |
| 13625 | Steering | Saginaw | CN37531 | 15783369 |
| 13626 | Steering | Saginaw | CN37531 | 15791178 |
| 13627 | Steering | Saginaw | CN37531 | 15839676 |
| 13628 | Steering | Saginaw | CN37531 | 15860125 |
| 13629 | Steering | Saginaw | CN37531 | 15959015 |
| 13630 | Steering | Saginaw | CN37531 | 15913611 |
| 13631 | Steering | Saginaw | CN37531 | 19133606 |
| 13632 | Steering | Saginaw | CN37531 | 19133655 |
| 13633 | Steering | Saginaw | CN37531 | 19133875 |
| 13634 | Steering | Saginaw | CN37531 | 19133699 |
| 13635 | Steering | Saginaw | CN37531 | 19133728 |
| 13636 | Steering | Saginaw | CN37531 | 19133754 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13637 | Steering | Saginaw | CN37531 | 19113703 |
| 13638 | Steering | Saginaw | CN37531 | 19149897 |
| 13639 | Steering | Saginaw | CN37531 | 19149105 |
| 13640 | Steering | Saginaw | CN37531 | 19149112 |
| 13641 | Steering | Saginaw | CN37531 | 19149119 |
| 13642 | Steering | Saginaw | CN37531 | 19149157 |
| 13643 | Steering | Saginaw | CN37531 | 19149477 |
| 13644 | Steering | Saginaw | CN37531 | 21011025 |
| 13645 | Steering | Saginaw | CN37531 | 21011027 |
| 13646 | Steering | Saginaw | CN37531 | 21010793 |
| 13647 | Steering | Saginaw | CN37531 | 21993942 |
| 13648 | Steering | Saginaw | CN37531 | 22945878 |
| 13649 | Steering | Saginaw | CN37531 | 22970069 |
| 13650 | Steering | Saginaw | CN37531 | 22985424 |
| 13651 | Steering | Saginaw | CN37531 | 22987088 |
| 13652 | Steering | Saginaw | CN37531 | 22987089 |
| 13653 | Steering | Saginaw | CN37531 | 22980761 |
| 13654 | Steering | Saginaw | CN37531 | 22992204 |
| 13655 | Steering | Saginaw | CN37531 | 22992205 |
| 13656 | Steering | Saginaw | CN37531 | 22992206 |
| 13657 | Steering | Saginaw | CN37531 | 22920085 |
| 13658 | Steering | Saginaw | CN37531 | 22717000 |
| 13659 | Steering | Saginaw | CN37531 | 25722229 |
| 13660 | Steering | Saginaw | CN37531 | 25727230 |
| 13661 | Steering | Saginaw | CN37531 | 25725304 |
| 13662 | Steering | Saginaw | CN37531 | 25739393 |
| 13663 | Steering | Saginaw | CN37531 | 25756516 |
| 13664 | Steering | Saginaw | CN37531 | 25761642 |
| 13665 | Steering | Saginaw | CN37531 | 25760879 |
| 13666 | Steering | Saginaw | CN37531 | 26000004 |
| 13667 | Steering | Saginaw | CN37531 | 26000005 |
| 13668 | Steering | Saginaw | CN37531 | 26000068 |
| 13669 | Steering | Saginaw | CN37531 | 26000078 |
| 13670 | Steering | Saginaw | CN37531 | 26000826 |
| 13671 | Steering | Saginaw | CN37531 | 26001140 |
| 13672 | Steering | Saginaw | CN37531 | 26001594 |
| 13673 | Steering | Saginaw | CN37531 | 26000367 |
| 13674 | Steering | Saginaw | CN37531 | 26002292 |
| 13675 | Steering | Saginaw | CN37531 | 26002387 |
| 13676 | Steering | Saginaw | CN37531 | 26002561 |
| 13677 | Steering | Saginaw | CN37531 | 26002562 |
| 13678 | Steering | Saginaw | CN37531 | 26003750 |
| 13679 | Steering | Saginaw | CN37531 | 26004281 |
| 13680 | Steering | Saginaw | CN37531 | 26004724 |
| 13681 | Steering | Saginaw | CN37531 | 26004780 |
| 13682 | Steering | Saginaw | CN37531 | 26005454 |
| 13683 | Steering | Saginaw | CN37531 | 26005457 |
| 13684 | Steering | Saginaw | CN37531 | 26005749 |
| 13685 | Steering | Saginaw | CN37531 | 26005750 |
| 13686 | Steering | Saginaw | CN37531 | 26005936 |
| 13687 | Steering | Saginaw | CN37531 | 26006044 |
| 13688 | Steering | Saginaw | CN37531 | 26007013 |
| 13689 | Steering | Saginaw | CN37531 | 26007601 |
| 13690 | Steering | Saginaw | CN37531 | 26007602 |
| 13691 | Steering | Saginaw | CN37531 | 26007963 |
| 13692 | Steering | Saginaw | CN37531 | 26008098 |
| 13693 | Steering | Saginaw | CN37531 | 26008164 |
| 13694 | Steering | Saginaw | CN37531 | 26008874 |
| 13695 | Steering | Saginaw | CN37531 | 26008912 |
| 13696 | Steering | Saginaw | CN37531 | 26008916 |
| 13697 | Steering | Saginaw | CN37531 | 26008917 |
| 13698 | Steering | Saginaw | CN37531 | 26009697 |
| 13699 | Steering | Saginaw | CN37531 | 26009702 |
| 13700 | Steering | Saginaw | CN37531 | 26009706 |
| 13701 | Steering | Saginaw | CN37531 | 26009743 |
| 13702 | Steering | Saginaw | CN37531 | 26009745 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13703 | Steering | Saginaw | CN37531 | 26009820 |
| 13704 | Steering | Saginaw | CN37531 | 26010099 |
| 13705 | Steering | Saginaw | CN37531 | 26010275 |
| 13706 | Steering | Saginaw | CN37531 | 26010370 |
| 13707 | Steering | Saginaw | CN37531 | 26011609 |
| 13708 | Steering | Saginaw | CN37531 | 26012372 |
| 13709 | Steering | Saginaw | CN37531 | 26012422 |
| 13710 | Steering | Saginaw | CN37531 | 26012445 |
| 13711 | Steering | Saginaw | CN37531 | 26012453 |
| 13712 | Steering | Saginaw | CN37531 | 26012969 |
| 13713 | Steering | Saginaw | CN37531 | 26012697 |
| 13714 | Steering | Saginaw | CN37531 | 26013045 |
| 13715 | Steering | Saginaw | CN37531 | 26013051 |
| 13716 | Steering | Saginaw | CN37531 | 26013139 |
| 13717 | Steering | Saginaw | CN37531 | 26013141 |
| 13718 | Steering | Saginaw | CN37531 | 26013159 |
| 13719 | Steering | Saginaw | CN37531 | 26013161 |
| 13720 | Steering | Saginaw | CN37531 | 26013848 |
| 13721 | Steering | Saginaw | CN37531 | 26013954 |
| 13722 | Steering | Saginaw | CN37531 | 26014130 |
| 13723 | Steering | Saginaw | CN37531 | 26014170 |
| 13724 | Steering | Saginaw | CN37531 | 26014275 |
| 13725 | Steering | Saginaw | CN37531 | 26014429 |
| 13726 | Steering | Saginaw | CN37531 | 26015316 |
| 13727 | Steering | Saginaw | CN37531 | 26015369 |
| 13728 | Steering | Saginaw | CN37531 | 26015420 |
| 13729 | Steering | Saginaw | CN37531 | 26015684 |
| 13730 | Steering | Saginaw | CN37531 | 26015779 |
| 13731 | Steering | Saginaw | CN37531 | 26015917 |
| 13732 | Steering | Saginaw | CN37531 | 26016069 |
| 13733 | Steering | Saginaw | CN37531 | 26016104 |
| 13734 | Steering | Saginaw | CN37531 | 26016125 |
| 13735 | Steering | Saginaw | CN37531 | 26016308 |
| 13736 | Steering | Saginaw | CN37531 | 26016414 |
| 13737 | Steering | Saginaw | CN37531 | 26016420 |
| 13738 | Steering | Saginaw | CN37531 | 26016522 |
| 13739 | Steering | Saginaw | CN37531 | 26017185 |
| 13740 | Steering | Saginaw | CN37531 | 26017288 |
| 13741 | Steering | Saginaw | CN37531 | 26017656 |
| 13742 | Steering | Saginaw | CN37531 | 26018064 |
| 13743 | Steering | Saginaw | CN37531 | 26018919 |
| 13744 | Steering | Saginaw | CN37531 | 26018982 |
| 13745 | Steering | Saginaw | CN37531 | 26019917 |
| 13746 | Steering | Saginaw | CN37531 | 26020115 |
| 13747 | Steering | Saginaw | CN37531 | 26020183 |
| 13748 | Steering | Saginaw | CN37531 | 26020231 |
| 13749 | Steering | Saginaw | CN37531 | 26020396 |
| 13750 | Steering | Saginaw | CN37531 | 26020404 |
| 13751 | Steering | Saginaw | CN37531 | 26020450 |
| 13752 | Steering | Saginaw | CN37531 | 26020787 |
| 13753 | Steering | Saginaw | CN37531 | 26020786 |
| 13754 | Steering | Saginaw | CN37531 | 26022595 |
| 13755 | Steering | Saginaw | CN37531 | 26021767 |
| 13756 | Steering | Saginaw | CN37531 | 26021769 |
| 13757 | Steering | Saginaw | CN37531 | 26021985 |
| 13758 | Steering | Saginaw | CN37531 | 26022267 |
| 13759 | Steering | Saginaw | CN37531 | 26022295 |
| 13760 | Steering | Saginaw | CN37531 | 26022717 |
| 13761 | Steering | Saginaw | CN37531 | 26022379 |
| 13762 | Steering | Saginaw | CN37531 | 26022350 |
| 13763 | Steering | Saginaw | CN37531 | 26024098 |
| 13764 | Steering | Saginaw | CN37531 | 26026784 |
| 13765 | Steering | Saginaw | CN37531 | 26025797 |
| 13766 | Steering | Saginaw | CN37531 | 26026201 |
| 13767 | Steering | Saginaw | CN37531 | 26026490 |
| 13768 | Steering | Saginaw | CN37531 | 26026498 |

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13769 | Steering | Saginaw | CN37531 | 26025608 |
| 13770 | Steering | Saginaw | CN37531 | 26026664 |
| 13771 | Steering | Saginaw | CN37531 | 26026582 |
| 13772 | Steering | Saginaw | CN37531 | 26026744 |
| 13773 | Steering | Saginaw | CN37531 | 26026745 |
| 13774 | Steering | Saginaw | CN37531 | 26026921 |
| 13775 | Steering | Saginaw | CN37531 | 26027209 |
| 13776 | Steering | Saginaw | CN37531 | 26027499 |
| 13777 | Steering | Saginaw | CN37531 | 26027679 |
| 13778 | Steering | Saginaw | CN37531 | 26027729 |
| 13779 | Steering | Saginaw | CN37531 | 26027842 |
| 13780 | Steering | Saginaw | CN37531 | 26028106 |
| 13781 | Steering | Saginaw | CN37531 | 26028718 |
| 13782 | Steering | Saginaw | CN37531 | 26028822 |
| 13783 | Steering | Saginaw | CN37531 | 26028982 |
| 13784 | Steering | Saginaw | CN37531 | 26028992 |
| 13785 | Steering | Saginaw | CN37531 | 26029442 |
| 13786 | Steering | Saginaw | CN37531 | 26029610 |
| 13787 | Steering | Saginaw | CN37531 | 26029613 |
| 13788 | Steering | Saginaw | CN37531 | 26029842 |
| 13789 | Steering | Saginaw | CN37531 | 26030237 |
| 13790 | Steering | Saginaw | CN37531 | 26030425 |
| 13791 | Steering | Saginaw | CN37531 | 26030550 |
| 13792 | Steering | Saginaw | CN37531 | 26030584 |
| 13793 | Steering | Saginaw | CN37531 | 26030800 |
| 13794 | Steering | Saginaw | CN37531 | 26030876 |
| 13795 | Steering | Saginaw | CN37531 | 26030896 |
| 13796 | Steering | Saginaw | CN37531 | 26030907 |
| 13797 | Steering | Saginaw | CN37531 | 26030960 |
| 13798 | Steering | Saginaw | CN37531 | 26031292 |
| 13799 | Steering | Saginaw | CN37531 | 26031435 |
| 13800 | Steering | Saginaw | CN37531 | 26031597 |
| 13801 | Steering | Saginaw | CN37531 | 26031646 |
| 13802 | Steering | Saginaw | CN37531 | 26031701 |
| 13803 | Steering | Saginaw | CN37531 | 26032169 |
| 13804 | Steering | Saginaw | CN37531 | 26032824 |
| 13805 | Steering | Saginaw | CN37531 | 26032859 |
| 13806 | Steering | Saginaw | CN37531 | 26032920 |
| 13807 | Steering | Saginaw | CN37531 | 26032948 |
| 13808 | Steering | Saginaw | CN37531 | 26032950 |
| 13809 | Steering | Saginaw | CN37531 | 26033050 |
| 13810 | Steering | Saginaw | CN37531 | 26033170 |
| 13811 | Steering | Saginaw | CN37531 | 26033290 |
| 13812 | Steering | Saginaw | CN37531 | 26033524 |
| 13813 | Steering | Saginaw | CN37531 | 26033525 |
| 13814 | Steering | Saginaw | CN37531 | 26033644 |
| 13815 | Steering | Saginaw | CN37531 | 26034119 |
| 13816 | Steering | Saginaw | CN37531 | 26034561 |
| 13817 | Steering | Saginaw | CN37531 | 26034742 |
| 13818 | Steering | Saginaw | CN37531 | 26034743 |
| 13819 | Steering | Saginaw | CN37531 | 26035041 |
| 13820 | Steering | Saginaw | CN37531 | 26035068 |
| 13821 | Steering | Saginaw | CN37531 | 26035237 |
| 13822 | Steering | Saginaw | CN37531 | 26035239 |
| 13823 | Steering | Saginaw | CN37531 | 26035242 |
| 13824 | Steering | Saginaw | CN37531 | 26035304 |
| 13825 | Steering | Saginaw | CN37531 | 26035604 |
| 13826 | Steering | Saginaw | CN37531 | 26035567 |
| 13827 | Steering | Saginaw | CN37531 | 26035681 |
| 13828 | Steering | Saginaw | CN37531 | 26036203 |
| 13829 | Steering | Saginaw | CN37531 | 26036311 |
| 13830 | Steering | Saginaw | CN37531 | 26036327 |
| 13831 | Steering | Saginaw | CN37531 | 26036329 |
| 13832 | Steering | Saginaw | CN37531 | 26036074 |
| 13833 | Steering | Saginaw | CN37531 | 26036519 |
| 13834 | Steering | Saginaw | CN37531 | 26036496 |

211

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13835 | Steering | Saginaw | CN37531 | 26036406 |
| 13836 | Steering | Saginaw | CN37531 | 26036499 |
| 13837 | Steering | Saginaw | CN37531 | 26036521 |
| 13838 | Steering | Saginaw | CN37531 | 26036700 |
| 13839 | Steering | Saginaw | CN37531 | 26036045 |
| 13840 | Steering | Saginaw | CN37531 | 26036675 |
| 13841 | Steering | Saginaw | CN37531 | 26037027 |
| 13842 | Steering | Saginaw | CN37531 | 26037270 |
| 13843 | Steering | Saginaw | CN37531 | 26037428 |
| 13844 | Steering | Saginaw | CN37531 | 26037733 |
| 13845 | Steering | Saginaw | CN37531 | 26037735 |
| 13846 | Steering | Saginaw | CN37531 | 26037791 |
| 13847 | Steering | Saginaw | CN37531 | 26037948 |
| 13848 | Steering | Saginaw | CN37531 | 26038049 |
| 13849 | Steering | Saginaw | CN37531 | 26038057 |
| 13850 | Steering | Saginaw | CN37531 | 26038100 |
| 13851 | Steering | Saginaw | CN37531 | 26038253 |
| 13852 | Steering | Saginaw | CN37531 | 26038495 |
| 13853 | Steering | Saginaw | CN37531 | 26038797 |
| 13854 | Steering | Saginaw | CN37531 | 26038896 |
| 13855 | Steering | Saginaw | CN37531 | 26038907 |
| 13856 | Steering | Saginaw | CN37531 | 26039152 |
| 13857 | Steering | Saginaw | CN37531 | 26039521 |
| 13858 | Steering | Saginaw | CN37531 | 26039605 |
| 13859 | Steering | Saginaw | CN37531 | 26039908 |
| 13860 | Steering | Saginaw | CN37531 | 26040039 |
| 13861 | Steering | Saginaw | CN37531 | 26040052 |
| 13862 | Steering | Saginaw | CN37531 | 26040053 |
| 13863 | Steering | Saginaw | CN37531 | 26040056 |
| 13864 | Steering | Saginaw | CN37531 | 26040144 |
| 13865 | Steering | Saginaw | CN37531 | 26040705 |
| 13866 | Steering | Saginaw | CN37531 | 26040766 |
| 13867 | Steering | Saginaw | CN37531 | 26040767 |
| 13868 | Steering | Saginaw | CN37531 | 26040768 |
| 13869 | Steering | Saginaw | CN37531 | 26040769 |
| 13870 | Steering | Saginaw | CN37531 | 26041304 |
| 13871 | Steering | Saginaw | CN37531 | 26041316 |
| 13872 | Steering | Saginaw | CN37531 | 26041335 |
| 13873 | Steering | Saginaw | CN37531 | 26041394 |
| 13874 | Steering | Saginaw | CN37531 | 26041386 |
| 13875 | Steering | Saginaw | CN37531 | 26041397 |
| 13876 | Steering | Saginaw | CN37531 | 26041420 |
| 13877 | Steering | Saginaw | CN37531 | 26041524 |
| 13878 | Steering | Saginaw | CN37531 | 26041524 |
| 13879 | Steering | Saginaw | CN37531 | 26041528 |
| 13880 | Steering | Saginaw | CN37531 | 26041737 |
| 13881 | Steering | Saginaw | CN37531 | 26041742 |
| 13882 | Steering | Saginaw | CN37531 | 26041749 |
| 13883 | Steering | Saginaw | CN37531 | 26041862 |
| 13884 | Steering | Saginaw | CN37531 | 26041986 |
| 13885 | Steering | Saginaw | CN37531 | 26042114 |
| 13886 | Steering | Saginaw | CN37531 | 26042259 |
| 13887 | Steering | Saginaw | CN37531 | 26042308 |
| 13888 | Steering | Saginaw | CN37531 | 26042428 |
| 13889 | Steering | Saginaw | CN37531 | 26042494 |
| 13890 | Steering | Saginaw | CN37531 | 26042949 |
| 13891 | Steering | Saginaw | CN37531 | 26043117 |
| 13892 | Steering | Saginaw | CN37531 | 26043121 |
| 13893 | Steering | Saginaw | CN37531 | 26043123 |
| 13894 | Steering | Saginaw | CN37531 | 26043126 |
| 13895 | Steering | Saginaw | CN37531 | 26043370 |
| 13896 | Steering | Saginaw | CN37531 | 26043412 |
| 13897 | Steering | Saginaw | CN37531 | 26043434 |
| 13898 | Steering | Saginaw | CN37531 | 26043519 |
| 13899 | Steering | Saginaw | CN37531 | 26043520 |
| 13900 | Steering | Saginaw | CN37531 | 26043757 |

212

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13901 | Steering | Saginaw | CN37531 | 26044259 |
| 13902 | Steering | Saginaw | CN37531 | 26044330 |
| 13903 | Steering | Saginaw | CN37531 | 26044380 |
| 13904 | Steering | Saginaw | CN37531 | 26044667 |
| 13905 | Steering | Saginaw | CN37531 | 26045043 |
| 13906 | Steering | Saginaw | CN37531 | 26045051 |
| 13907 | Steering | Saginaw | CN37531 | 26045097 |
| 13908 | Steering | Saginaw | CN37531 | 26045314 |
| 13909 | Steering | Saginaw | CN37531 | 26045448 |
| 13910 | Steering | Saginaw | CN37531 | 26045591 |
| 13911 | Steering | Saginaw | CN37531 | 26045594 |
| 13912 | Steering | Saginaw | CN37531 | 26045750 |
| 13913 | Steering | Saginaw | CN37531 | 26045984 |
| 13914 | Steering | Saginaw | CN37531 | 26046096 |
| 13915 | Steering | Saginaw | CN37531 | 26046098 |
| 13916 | Steering | Saginaw | CN37531 | 26046178 |
| 13917 | Steering | Saginaw | CN37531 | 26046402 |
| 13918 | Steering | Saginaw | CN37531 | 26046583 |
| 13919 | Steering | Saginaw | CN37531 | 26046753 |
| 13920 | Steering | Saginaw | CN37531 | 26046797 |
| 13921 | Steering | Saginaw | CN37531 | 26046807 |
| 13922 | Steering | Saginaw | CN37531 | 26046984 |
| 13923 | Steering | Saginaw | CN37531 | 26047013 |
| 13924 | Steering | Saginaw | CN37531 | 26047332 |
| 13925 | Steering | Saginaw | CN37531 | 26047353 |
| 13926 | Steering | Saginaw | CN37531 | 26047377 |
| 13927 | Steering | Saginaw | CN37531 | 26047430 |
| 13928 | Steering | Saginaw | CN37531 | 26047810 |
| 13929 | Steering | Saginaw | CN37531 | 26047931 |
| 13930 | Steering | Saginaw | CN37531 | 26047888 |
| 13931 | Steering | Saginaw | CN37531 | 26048008 |
| 13932 | Steering | Saginaw | CN37531 | 26048061 |
| 13933 | Steering | Saginaw | CN37531 | 26048060 |
| 13934 | Steering | Saginaw | CN37531 | 26048290 |
| 13935 | Steering | Saginaw | CN37531 | 26048808 |
| 13936 | Steering | Saginaw | CN37531 | 26048822 |
| 13937 | Steering | Saginaw | CN37531 | 26048826 |
| 13938 | Steering | Saginaw | CN37531 | 26049166 |
| 13939 | Steering | Saginaw | CN37531 | 26049287 |
| 13940 | Steering | Saginaw | CN37531 | 26049288 |
| 13941 | Steering | Saginaw | CN37531 | 26049501 |
| 13942 | Steering | Saginaw | CN37531 | 26049611 |
| 13943 | Steering | Saginaw | CN37531 | 26049449 |
| 13944 | Steering | Saginaw | CN37531 | 26049464 |
| 13945 | Steering | Saginaw | CN37531 | 26050095 |
| 13946 | Steering | Saginaw | CN37531 | 26050684 |
| 13947 | Steering | Saginaw | CN37531 | 26050743 |
| 13948 | Steering | Saginaw | CN37531 | 26050608 |
| 13949 | Steering | Saginaw | CN37531 | 26051045 |
| 13950 | Steering | Saginaw | CN37531 | 26051047 |
| 13951 | Steering | Saginaw | CN37531 | 26051138 |
| 13952 | Steering | Saginaw | CN37531 | 26051164 |
| 13953 | Steering | Saginaw | CN37531 | 26051244 |
| 13954 | Steering | Saginaw | CN37531 | 26051476 |
| 13955 | Steering | Saginaw | CN37531 | 26051659 |
| 13956 | Steering | Saginaw | CN37531 | 26051631 |
| 13957 | Steering | Saginaw | CN37531 | 26051875 |
| 13958 | Steering | Saginaw | CN37531 | 26051896 |
| 13959 | Steering | Saginaw | CN37531 | 26051950 |
| 13960 | Steering | Saginaw | CN37531 | 26051958 |
| 13961 | Steering | Saginaw | CN37531 | 26052428 |
| 13962 | Steering | Saginaw | CN37531 | 26052663 |
| 13963 | Steering | Saginaw | CN37531 | 26053277 |
| 13964 | Steering | Saginaw | CN37531 | 26053383 |
| 13965 | Steering | Saginaw | CN37531 | 26053458 |
| 13966 | Steering | Saginaw | CN37531 | 26053825 |

213

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13967 | Steering | Saginaw | CN37531 | 26054366 |
| 13968 | Steering | Saginaw | CN37531 | 26054534 |
| 13969 | Steering | Saginaw | CN37531 | 26054721 |
| 13970 | Steering | Saginaw | CN37531 | 26054941 |
| 13971 | Steering | Saginaw | CN37531 | 26054974 |
| 13972 | Steering | Saginaw | CN37531 | 26055042 |
| 13973 | Steering | Saginaw | CN37531 | 26055105 |
| 13974 | Steering | Saginaw | CN37531 | 26055299 |
| 13975 | Steering | Saginaw | CN37531 | 26055404 |
| 13976 | Steering | Saginaw | CN37531 | 26055735 |
| 13977 | Steering | Saginaw | CN37531 | 26055736 |
| 13978 | Steering | Saginaw | CN37531 | 26055808 |
| 13979 | Steering | Saginaw | CN37531 | 26055902 |
| 13980 | Steering | Saginaw | CN37531 | 26056116 |
| 13981 | Steering | Saginaw | CN37531 | 26056146 |
| 13982 | Steering | Saginaw | CN37531 | 26056147 |
| 13983 | Steering | Saginaw | CN37531 | 26056149 |
| 13984 | Steering | Saginaw | CN37531 | 26056263 |
| 13985 | Steering | Saginaw | CN37531 | 26056367 |
| 13986 | Steering | Saginaw | CN37531 | 26056422 |
| 13987 | Steering | Saginaw | CN37531 | 26056438 |
| 13988 | Steering | Saginaw | CN37531 | 26056709 |
| 13989 | Steering | Saginaw | CN37531 | 26056710 |
| 13990 | Steering | Saginaw | CN37531 | 26056763 |
| 13991 | Steering | Saginaw | CN37531 | 26056764 |
| 13992 | Steering | Saginaw | CN37531 | 26056765 |
| 13993 | Steering | Saginaw | CN37531 | 26056831 |
| 13994 | Steering | Saginaw | CN37531 | 26056834 |
| 13995 | Steering | Saginaw | CN37531 | 26056902 |
| 13996 | Steering | Saginaw | CN37531 | 26057066 |
| 13997 | Steering | Saginaw | CN37531 | 26057170 |
| 13998 | Steering | Saginaw | CN37531 | 26057316 |
| 13999 | Steering | Saginaw | CN37531 | 26057337 |
| 14000 | Steering | Saginaw | CN37531 | 26057339 |
| 14001 | Steering | Saginaw | CN37531 | 26057340 |
| 14002 | Steering | Saginaw | CN37531 | 26057508 |
| 14003 | Steering | Saginaw | CN37531 | 26057715 |
| 14004 | Steering | Saginaw | CN37531 | 26057733 |
| 14005 | Steering | Saginaw | CN37531 | 26057931 |
| 14006 | Steering | Saginaw | CN37531 | 26058287 |
| 14007 | Steering | Saginaw | CN37531 | 26058504 |
| 14008 | Steering | Saginaw | CN37531 | 26059286 |
| 14009 | Steering | Saginaw | CN37531 | 26059670 |
| 14010 | Steering | Saginaw | CN37531 | 26059671 |
| 14011 | Steering | Saginaw | CN37531 | 26059673 |
| 14012 | Steering | Saginaw | CN37531 | 26059674 |
| 14013 | Steering | Saginaw | CN37531 | 26059675 |
| 14014 | Steering | Saginaw | CN37531 | 26059677 |
| 14015 | Steering | Saginaw | CN37531 | 26059678 |
| 14016 | Steering | Saginaw | CN37531 | 26059701 |
| 14017 | Steering | Saginaw | CN37531 | 26059703 |
| 14018 | Steering | Saginaw | CN37531 | 26059718 |
| 14019 | Steering | Saginaw | CN37531 | 26059720 |
| 14020 | Steering | Saginaw | CN37531 | 26059728 |
| 14021 | Steering | Saginaw | CN37531 | 26059844 |
| 14022 | Steering | Saginaw | CN37531 | 26059845 |
| 14023 | Steering | Saginaw | CN37531 | 26059855 |
| 14024 | Steering | Saginaw | CN37531 | 26059860 |
| 14025 | Steering | Saginaw | CN37531 | 26060001 |
| 14026 | Steering | Saginaw | CN37531 | 26060112 |
| 14027 | Steering | Saginaw | CN37531 | 26060702 |
| 14028 | Steering | Saginaw | CN37531 | 26060995 |
| 14029 | Steering | Saginaw | CN37531 | 26061021 |
| 14030 | Steering | Saginaw | CN37531 | 26061084 |
| 14031 | Steering | Saginaw | CN37531 | 26061329 |
| 14032 | Steering | Saginaw | CN37531 | 26061330 |

214

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14033 | Steering | Saginaw | CN37531 | 26061454 |
| 14034 | Steering | Saginaw | CN37531 | 26061466 |
| 14035 | Steering | Saginaw | CN37531 | 26062012 |
| 14036 | Steering | Saginaw | CN37531 | 26062013 |
| 14037 | Steering | Saginaw | CN37531 | 26062033 |
| 14038 | Steering | Saginaw | CN37531 | 26062163 |
| 14039 | Steering | Saginaw | CN37531 | 26062311 |
| 14040 | Steering | Saginaw | CN37531 | 26062346 |
| 14041 | Steering | Saginaw | CN37531 | 26062613 |
| 14042 | Steering | Saginaw | CN37531 | 26062614 |
| 14043 | Steering | Saginaw | CN37531 | 26062615 |
| 14044 | Steering | Saginaw | CN37531 | 26062616 |
| 14045 | Steering | Saginaw | CN37531 | 26062617 |
| 14046 | Steering | Saginaw | CN37531 | 26062618 |
| 14047 | Steering | Saginaw | CN37531 | 26062619 |
| 14048 | Steering | Saginaw | CN37531 | 26062937 |
| 14049 | Steering | Saginaw | CN37531 | 26063038 |
| 14050 | Steering | Saginaw | CN37531 | 26063139 |
| 14051 | Steering | Saginaw | CN37531 | 26063303 |
| 14052 | Steering | Saginaw | CN37531 | 26063304 |
| 14053 | Steering | Saginaw | CN37531 | 26063305 |
| 14054 | Steering | Saginaw | CN37531 | 26063769 |
| 14055 | Steering | Saginaw | CN37531 | 26063821 |
| 14056 | Steering | Saginaw | CN37531 | 26063869 |
| 14057 | Steering | Saginaw | CN37531 | 26064013 |
| 14058 | Steering | Saginaw | CN37531 | 26064184 |
| 14059 | Steering | Saginaw | CN37531 | 26064185 |
| 14060 | Steering | Saginaw | CN37531 | 26064188 |
| 14061 | Steering | Saginaw | CN37531 | 26064197 |
| 14062 | Steering | Saginaw | CN37531 | 26064241 |
| 14063 | Steering | Saginaw | CN37531 | 26064247 |
| 14064 | Steering | Saginaw | CN37531 | 26064250 |
| 14065 | Steering | Saginaw | CN37531 | 26064468 |
| 14066 | Steering | Saginaw | CN37531 | 26064564 |
| 14067 | Steering | Saginaw | CN37531 | 26065844 |
| 14068 | Steering | Saginaw | CN37531 | 26065880 |
| 14069 | Steering | Saginaw | CN37531 | 26065918 |
| 14070 | Steering | Saginaw | CN37531 | 26067285 |
| 14071 | Steering | Saginaw | CN37531 | 26067526 |
| 14072 | Steering | Saginaw | CN37531 | 26067988 |
| 14073 | Steering | Saginaw | CN37531 | 26068185 |
| 14074 | Steering | Saginaw | CN37531 | 26068285 |
| 14075 | Steering | Saginaw | CN37531 | 26068320 |
| 14076 | Steering | Saginaw | CN37531 | 26068745 |
| 14077 | Steering | Saginaw | CN37531 | 26068757 |
| 14078 | Steering | Saginaw | CN37531 | 26068759 |
| 14079 | Steering | Saginaw | CN37531 | 26068830 |
| 14080 | Steering | Saginaw | CN37531 | 26068904 |
| 14081 | Steering | Saginaw | CN37531 | 26068964 |
| 14082 | Steering | Saginaw | CN37531 | 26068979 |
| 14083 | Steering | Saginaw | CN37531 | 26069028 |
| 14084 | Steering | Saginaw | CN37531 | 26069030 |
| 14085 | Steering | Saginaw | CN37531 | 26069242 |
| 14086 | Steering | Saginaw | CN37531 | 26069243 |
| 14087 | Steering | Saginaw | CN37531 | 26069244 |
| 14088 | Steering | Saginaw | CN37531 | 26069245 |
| 14089 | Steering | Saginaw | CN37531 | 26069246 |
| 14090 | Steering | Saginaw | CN37531 | 26069514 |
| 14091 | Steering | Saginaw | CN37531 | 26069620 |
| 14092 | Steering | Saginaw | CN37531 | 26069723 |
| 14093 | Steering | Saginaw | CN37531 | 26069769 |
| 14094 | Steering | Saginaw | CN37531 | 26070078 |
| 14095 | Steering | Saginaw | CN37531 | 26070059 |
| 14096 | Steering | Saginaw | CN37531 | 26070113 |
| 14097 | Steering | Saginaw | CN37531 | 26070146 |
| 14098 | Steering | Saginaw | CN37531 | 26070270 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14099 | Steering | Saginaw | CN37531 | 26071437 |
| 14100 | Steering | Saginaw | CN37531 | 26071517 |
| 14101 | Steering | Saginaw | CN37531 | 26071633 |
| 14102 | Steering | Saginaw | CN37531 | 26071869 |
| 14103 | Steering | Saginaw | CN37531 | 26072516 |
| 14104 | Steering | Saginaw | CN37531 | 26072757 |
| 14105 | Steering | Saginaw | CN37531 | 26072979 |
| 14106 | Steering | Saginaw | CN37531 | 26072982 |
| 14107 | Steering | Saginaw | CN37531 | 26072980 |
| 14108 | Steering | Saginaw | CN37531 | 26072984 |
| 14109 | Steering | Saginaw | CN37531 | 26072997 |
| 14110 | Steering | Saginaw | CN37531 | 26072998 |
| 14111 | Steering | Saginaw | CN37531 | 26073042 |
| 14112 | Steering | Saginaw | CN37531 | 26073372 |
| 14113 | Steering | Saginaw | CN37531 | 26073374 |
| 14114 | Steering | Saginaw | CN37531 | 26073386 |
| 14115 | Steering | Saginaw | CN37531 | 26073562 |
| 14116 | Steering | Saginaw | CN37531 | 26073594 |
| 14117 | Steering | Saginaw | CN37531 | 26073715 |
| 14118 | Steering | Saginaw | CN37531 | 26073716 |
| 14119 | Steering | Saginaw | CN37531 | 26073982 |
| 14120 | Steering | Saginaw | CN37531 | 26074056 |
| 14121 | Steering | Saginaw | CN37531 | 26074657 |
| 14122 | Steering | Saginaw | CN37531 | 26075066 |
| 14123 | Steering | Saginaw | CN37531 | 26075107 |
| 14124 | Steering | Saginaw | CN37531 | 26075133 |
| 14125 | Steering | Saginaw | CN37531 | 26075181 |
| 14126 | Steering | Saginaw | CN37531 | 26075234 |
| 14127 | Steering | Saginaw | CN37531 | 26075444 |
| 14128 | Steering | Saginaw | CN37531 | 26075445 |
| 14129 | Steering | Saginaw | CN37531 | 26075603 |
| 14130 | Steering | Saginaw | CN37531 | 26075918 |
| 14131 | Steering | Saginaw | CN37531 | 26075972 |
| 14132 | Steering | Saginaw | CN37531 | 26075991 |
| 14133 | Steering | Saginaw | CN37531 | 26075993 |
| 14134 | Steering | Saginaw | CN37531 | 26075994 |
| 14135 | Steering | Saginaw | CN37531 | 26076065 |
| 14136 | Steering | Saginaw | CN37531 | 26076644 |
| 14137 | Steering | Saginaw | CN37531 | 26076545 |
| 14138 | Steering | Saginaw | CN37531 | 26076601 |
| 14139 | Steering | Saginaw | CN37531 | 26076611 |
| 14140 | Steering | Saginaw | CN37531 | 26076739 |
| 14141 | Steering | Saginaw | CN37531 | 26076786 |
| 14142 | Steering | Saginaw | CN37531 | 26076846 |
| 14143 | Steering | Saginaw | CN37531 | 26076919 |
| 14144 | Steering | Saginaw | CN37531 | 26077125 |
| 14145 | Steering | Saginaw | CN37531 | 26077223 |
| 14146 | Steering | Saginaw | CN37531 | 26077754 |
| 14147 | Steering | Saginaw | CN37531 | 26077908 |
| 14148 | Steering | Saginaw | CN37531 | 26077989 |
| 14149 | Steering | Saginaw | CN37531 | 26078078 |
| 14150 | Steering | Saginaw | CN37531 | 26078079 |
| 14151 | Steering | Saginaw | CN37531 | 26078127 |
| 14152 | Steering | Saginaw | CN37531 | 26078129 |
| 14153 | Steering | Saginaw | CN37531 | 26078130 |
| 14154 | Steering | Saginaw | CN37531 | 26078179 |
| 14155 | Steering | Saginaw | CN37531 | 26078689 |
| 14156 | Steering | Saginaw | CN37531 | 26079063 |
| 14157 | Steering | Saginaw | CN37531 | 26079094 |
| 14158 | Steering | Saginaw | CN37531 | 26079533 |
| 14159 | Steering | Saginaw | CN37531 | 26079288 |
| 14160 | Steering | Saginaw | CN37531 | 26079536 |
| 14161 | Steering | Saginaw | CN37531 | 26079713 |
| 14162 | Steering | Saginaw | CN37531 | 26079786 |
| 14163 | Steering | Saginaw | CN37531 | 26079789 |
| 14164 | Steering | Saginaw | CN37531 | 26079794 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14165 | Steering | Saginaw | CN37531 | 26073821 |
| 14166 | Steering | Saginaw | CN37531 | 26074982 |
| 14167 | Steering | Saginaw | CN37531 | 26079912 |
| 14168 | Steering | Saginaw | CN37531 | 26079913 |
| 14169 | Steering | Saginaw | CN37531 | 26079918 |
| 14170 | Steering | Saginaw | CN37531 | 26079929 |
| 14171 | Steering | Saginaw | CN37531 | 26079965 |
| 14172 | Steering | Saginaw | CN37531 | 26080253 |
| 14173 | Steering | Saginaw | CN37531 | 26080380 |
| 14174 | Steering | Saginaw | CN37531 | 26080540 |
| 14175 | Steering | Saginaw | CN37531 | 26080632 |
| 14176 | Steering | Saginaw | CN37531 | 26080634 |
| 14177 | Steering | Saginaw | CN37531 | 26080635 |
| 14178 | Steering | Saginaw | CN37531 | 26080637 |
| 14179 | Steering | Saginaw | CN37531 | 2608 1016 |

*(Table continues — Saginaw Steering, PO Number CN37531, with additional line items and GM part numbers. Full tabular data spans Line Items 14165–14260 on this portion.)*

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14231 | Steering | Saginaw | CN37531 | 26073821 |
| 14232 | Steering | Saginaw | CN37531 | 26087622 |
| 14233 | Steering | Saginaw | CN37531 | 26087856 |
| 14234 | Steering | Saginaw | CN37531 | 26087972 |
| 14235 | Steering | Saginaw | CN37531 | 26087973 |
| 14236 | Steering | Saginaw | CN37531 | 26088752 |
| 14237 | Steering | Saginaw | CN37531 | 26088811 |
| 14238 | Steering | Saginaw | CN37531 | 26089140 |
| 14239 | Steering | Saginaw | CN37531 | 26089142 |
| 14240 | Steering | Saginaw | CN37531 | 26089143 |
| 14241 | Steering | Saginaw | CN37531 | 26089144 |
| 14242 | Steering | Saginaw | CN37531 | 26089145 |

*(Table continues — Saginaw Steering, PO Number CN37531, with additional line items and GM part numbers.)*

217

218

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14297 | Steering | Saginaw | CN37531 | 26093636 |
| 14298 | Steering | Saginaw | CN37531 | 26093753 |
| 14299 | Steering | Saginaw | CN37531 | 26093764 |
| 14300 | Steering | Saginaw | CN37531 | 26093765 |
| 14301 | Steering | Saginaw | CN37531 | 26093766 |
| 14302 | Steering | Saginaw | CN37531 | 26093769 |
| 14303 | Steering | Saginaw | CN37531 | 26093862 |
| 14304 | Steering | Saginaw | CN37531 | 26093616 |
| 14305 | Steering | Saginaw | CN37531 | 26093671 |
| 14306 | Steering | Saginaw | CN37531 | 26093672 |
| 14307 | Steering | Saginaw | CN37531 | 26093680 |
| 14308 | Steering | Saginaw | CN37531 | 26093675 |
| 14309 | Steering | Saginaw | CN37531 | 26093976 |
| 14310 | Steering | Saginaw | CN37531 | 26093979 |
| 14311 | Steering | Saginaw | CN37531 | 26100142 |
| 14312 | Steering | Saginaw | CN37531 | 26100148 |
| 14313 | Steering | Saginaw | CN37531 | 26100285 |
| 14314 | Steering | Saginaw | CN37531 | 26100286 |
| 14315 | Steering | Saginaw | CN37531 | 26100287 |
| 14316 | Steering | Saginaw | CN37531 | 26100288 |
| 14317 | Steering | Saginaw | CN37531 | 26100333 |
| 14318 | Steering | Saginaw | CN37531 | 26100337 |
| 14319 | Steering | Saginaw | CN37531 | 26100338 |
| 14320 | Steering | Saginaw | CN37531 | 26100343 |
| 14321 | Steering | Saginaw | CN37531 | 26100345 |
| 14322 | Steering | Saginaw | CN37531 | 26100346 |
| 14323 | Steering | Saginaw | CN37531 | 26100837 |
| 14324 | Steering | Saginaw | CN37531 | 26100839 |
| 14325 | Steering | Saginaw | CN37531 | 26100840 |
| 14326 | Steering | Saginaw | CN37531 | 26100966 |
| 14327 | Steering | Saginaw | CN37531 | 26100986 |
| 14328 | Steering | Saginaw | CN37531 | 26101826 |
| 14329 | Steering | Saginaw | CN37531 | 26101828 |
| 14330 | Steering | Saginaw | CN37531 | 26101829 |
| 14331 | Steering | Saginaw | CN37531 | 26101903 |
| 14332 | Steering | Saginaw | CN37531 | 26102157 |
| 14333 | Steering | Saginaw | CN37531 | 26102158 |
| 14334 | Steering | Saginaw | CN37531 | 26102159 |
| 14335 | Steering | Saginaw | CN37531 | 26102402 |
| 14336 | Steering | Saginaw | CN37531 | 26102452 |
| 14337 | Steering | Saginaw | CN37531 | 26104070 |
| 14338 | Steering | Saginaw | CN37531 | 26104080 |
| 14339 | Steering | Saginaw | CN37531 | 26104084 |
| 14340 | Steering | Saginaw | CN37531 | 26105441 |
| 14341 | Steering | Saginaw | CN37531 | 26105449 |
| 14342 | Steering | Saginaw | CN37531 | 26105450 |
| 14343 | Steering | Saginaw | CN37531 | 89955485 |
| 14344 | Steering | Saginaw | CN37531 | 89963471 |
| 14345 | Steering | Saginaw | CN37531 | 89963483 |
| 14346 | Steering | Saginaw | CN37531 | 89963501 |
| 14347 | Steering | Saginaw | CN37531 | 89963503 |
| 14348 | Steering | Saginaw | CN37531 | 89963505 |
| 14349 | Steering | Saginaw | CN37531 | 89963608 |
| 14350 | Steering | Saginaw | CN37531 | 89963800 |
| 14351 | Steering | Saginaw | CN37531 | 89963802 |

219

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14363 | Steering | Saginaw | CN37531 | 89960820 |
| 14364 | Steering | Saginaw | CN37531 | 89963604 |
| 14365 | Steering | Saginaw | CN37531 | 89963606 |
| 14366 | Steering | Saginaw | CN37531 | 89963607 |
| 14367 | Steering | Saginaw | CN37531 | 89963608 |
| 14368 | Steering | Saginaw | CN37531 | 89963609 |
| 14369 | Steering | Saginaw | CN37531 | 89963618 |
| 14370 | Steering | Saginaw | CN37531 | 89963619 |
| 14371 | Steering | Saginaw | CN37531 | 89963625 |
| 14372 | Steering | Saginaw | CN37531 | 89964159 |
| 14373 | Steering | Saginaw | CN37531 | 89964160 |
| 14374 | Steering | Saginaw | CN37531 | 89964313 |
| 14375 | Steering | Saginaw | CN37531 | 89964314 |
| 14376 | Steering | Saginaw | CN37531 | 89964315 |
| 14377 | Steering | Saginaw | CN37531 | 89964316 |
| 14378 | Steering | Saginaw | CN37531 | 89964317 |
| 14379 | Steering | Saginaw | CN37531 | 89964342 |
| 14380 | Steering | Saginaw | CN37531 | 89964352 |
| 14381 | Steering | Saginaw | CN37531 | 89964358 |
| 14382 | Steering | Saginaw | CN37531 | 89964571 |
| 14383 | Steering | Saginaw | CN37531 | 89964580 |
| 14384 | Steering | Saginaw | CN37531 | 89964581 |
| 14385 | Steering | Saginaw | CN37531 | 89965542 |
| 14386 | Steering | Saginaw | CN37531 | 89965343 |
| 14387 | Steering | Saginaw | CN37531 | 89965502 |
| 14388 | Steering | Saginaw | CN37531 | 89965505 |
| 14389 | Steering | Saginaw | CN37531 | 89965519 |
| 14390 | Steering | Saginaw | CN37531 | 89965520 |
| 14391 | Steering | Saginaw | CN37531 | 89965539 |
| 14392 | Steering | Saginaw | CN37531 | 89965541 |
| 14393 | Steering | Saginaw | CN37531 | 89965543 |
| 14394 | Steering | Saginaw | CN37531 | 89965556 |
| 14395 | Steering | Saginaw | CN37531 | 89965657 |
| 14396 | Steering | Saginaw | CN37531 | 89965658 |
| 14397 | Steering | Saginaw | CN37531 | 89965659 |
| 14398 | Steering | Saginaw | CN37531 | 89965660 |
| 14399 | Steering | Saginaw | CN37531 | 89965789 |
| 14400 | Steering | Saginaw | CN37531 | 89965790 |
| 14401 | Steering | Saginaw | CN37531 | 89965791 |
| 14402 | Steering | Saginaw | CN37531 | 89967179 |
| 14403 | Steering | Saginaw | CN37531 | 89967181 |
| 14404 | Steering | Saginaw | CN37531 | 90039453 |
| 14405 | Steering | Saginaw | CN37531 | 90040354 |
| 14406 | Steering | Saginaw | CN37531 | 90040355 |
| 14407 | Steering | Saginaw | CN37531 | 90047697 |
| 14408 | Steering | Saginaw | CN37531 | 90047698 |
| 14409 | Steering | Saginaw | CN37531 | 90047749 |
| 14410 | Steering | Saginaw | CN37531 | 90047756 |
| 14411 | Steering | Saginaw | CN37531 | 90060582 |
| 14412 | Steering | Saginaw | CN37531 | 90060599 |
| 14413 | Steering | Saginaw | CN37531 | 90060606 |
| 14414 | Steering | Saginaw | CN37531 | 90060610 |
| 14415 | Steering | Saginaw | CN37531 | 90060621 |
| 14416 | Steering | Saginaw | CN37531 | 9372063 |
| 14417 | Steering | Saginaw | CN40015 | 26050743 |
| 14418 | Steering | Saginaw | CN40016 | 26057723 |
| 14419 | Steering | Saginaw | CN40019 | 15076898 |
| 14420 | Steering | Saginaw | CN40001C | 15748586 |
| 14421 | Steering | Saginaw | CN40001D | 15733946 |
| 14422 | Steering | Saginaw | CN40020 | 26094639 |
| 14423 | Steering | Saginaw | CN40025 | 15748882 |
| 14424 | Steering | Saginaw | CN40029 | 26086317 |
| 14425 | Steering | Saginaw | CN40022 | 26056367 |
| 14426 | Steering | Saginaw | CN40033 | 10315134 |
| 14427 | Steering | Saginaw | CN40009 | 15748887 |

220

GM Contract Rejection Motion No. 1                                                                 Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 14430 | Saginaw | Steering | CN4003G | 15143021 |
| 14431 | Saginaw | Steering | CN4041 | 15168044 |
| 14432 | Saginaw | Steering | CN404AL | 15101367 |
| 14433 | Saginaw | Steering | CN4004P | 25761943 |
| 14434 | Saginaw | Steering | CN4050 | 15077323 |
| 14435 | Saginaw | Steering | CN4056 | 15133201 |
| 14436 | Saginaw | Steering | CN4057 | 15133202 |
| 14437 | Saginaw | Steering | CN40059 | 25773177 |
| 14438 | Saginaw | Steering | CN4005C | 15107402 |
| 14439 | Saginaw | Steering | CN4005D | 15107403 |
| 14440 | Saginaw | Steering | CN4005F | 15107404 |
| 14441 | Saginaw | Steering | CN4005T | 15146387 |
| 14442 | Saginaw | Steering | CN405V | 15146388 |
| 14443 | Saginaw | Steering | CN40051 | 25756516 |
| 14444 | Saginaw | Steering | CN40050 | 10397409 |
| 14445 | Saginaw | Steering | CN4005L | 15210601 |
| 14446 | Saginaw | Steering | CN4005M | 15210602 |
| 14447 | Saginaw | Steering | CN4005N | 15210603 |
| 14448 | Saginaw | Steering | CN4006T | 15240667 |
| 14449 | Saginaw | Steering | CN4007B | 15256095 |
| 14450 | Saginaw | Steering | CN4007D | 15256096 |
| 14451 | Saginaw | Steering | CN4007C | 15256097 |
| 14452 | Saginaw | Steering | CN4007L | 15223977 |
| 14453 | Saginaw | Steering | CN4007M | 15223978 |
| 14454 | Saginaw | Steering | CN4084 | 15101392 |
| 14455 | Saginaw | Steering | CN4007T | 15101392 |
| 14456 | Saginaw | Steering | CN40035 | 15293050 |
| 14457 | Saginaw | Steering | CN4096 | 15293049 |
| 14458 | Saginaw | Steering | CN4096 | 15769860 |
| 14459 | Saginaw | Steering | CN4052 | 15769866 |
| 14460 | Saginaw | Steering | CN4091 | 15168858 |
| 14461 | Saginaw | Steering | CN40091 | 15168857 |
| 14462 | Saginaw | Steering | CN4009P | 15021017 |
| 14463 | Saginaw | Steering | CN4009C | 15022646 |
| 14464 | Saginaw | Steering | CN4009D | 15846719 |
| 14465 | Saginaw | Steering | CN4008C | 15845398 |
| 14466 | Saginaw | Steering | CN400C8 | 15915398 |
| 14467 | Saginaw | Steering | CN400C9 | 26099072 |
| 14468 | Saginaw | Steering | CN400CA | 19113727 |
| 14469 | Saginaw | Steering | CN400CB | 19150135 |
| 14470 | Saginaw | Steering | CN4052 | 26098078 |
| 14471 | Saginaw | Steering | CN4052 | 26398084 |
| 14472 | Saginaw | Steering | CN4052 | 26089585 |
| 14473 | Saginaw | Steering | CN4052 | 26087029 |
| 14474 | Saginaw | Steering | CN4052 | 26087034 |
| 14475 | Saginaw | Steering | CN4052 | 26087059 |
| 14476 | Saginaw | Steering | CN5682 | 26089075 |
| 14477 | Saginaw | Steering | CN5662 | 28663789 |
| 14478 | Saginaw | Steering | CN5662 | 26087912 |
| 14479 | Saginaw | Steering | CN5662 | 26079794 |
| 14480 | Saginaw | Steering | CN5662 | 26079911 |
| 14481 | Saginaw | Steering | CN5662 | 26079912 |
| 14482 | Saginaw | Steering | CN5662 | 26079915 |
| 14483 | Saginaw | Steering | CN5663 | 19133675 |
| 14484 | Saginaw | Steering | CN5663 | 26080664 |
| 14485 | Saginaw | Steering | CN5663 | 26073992 |
| 14486 | Saginaw | Steering | CN5663 | 26079794 |
| 14487 | Saginaw | Steering | CN5663 | 26079911 |
| 14488 | Saginaw | Steering | CN5663 | 26079912 |
| 14489 | Saginaw | Steering | CN5663 | 26079915 |
| 14490 | Saginaw | Steering | CN5663 | 26099516 |
| 14491 | Saginaw | Steering | CN5663 | 26098018 |
| 14492 | Saginaw | Steering | CN5663 | 26099972 |
| 14493 | Saginaw | Steering | CN5663 | 26099976 |
| 14494 | Saginaw | Steering | CN5663 | 26099977 |

221

GM Contract Rejection Motion No. 1                                                                 Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 14495 | Saginaw | Steering | CN45664 | 07840324 |
| 14496 | Saginaw | Steering | CN45664 | 07840634 |
| 14497 | Saginaw | Steering | CN45664 | 10325212 |
| 14498 | Saginaw | Steering | CN45664 | 15054906 |
| 14499 | Saginaw | Steering | CN45664 | 15077906 |
| 14500 | Saginaw | Steering | CN45664 | 15216791 |
| 14501 | Saginaw | Steering | CN45664 | 15216792 |
| 14502 | Saginaw | Steering | CN45664 | 15234526 |
| 14503 | Saginaw | Steering | CN45664 | 15287608 |
| 14504 | Saginaw | Steering | CN45664 | 15267670 |
| 14505 | Saginaw | Steering | CN45664 | 15267673 |
| 14506 | Saginaw | Steering | CN45664 | 15267674 |
| 14507 | Saginaw | Steering | CN45664 | 15267675 |
| 14508 | Saginaw | Steering | CN45664 | 15267676 |
| 14509 | Saginaw | Steering | CN45664 | 15277663 |
| 14510 | Saginaw | Steering | CN45664 | 15295880 |
| 14511 | Saginaw | Steering | CN45664 | 15773370 |
| 14512 | Saginaw | Steering | CN45664 | 15796702 |
| 14513 | Saginaw | Steering | CN45664 | 23587088 |
| 14514 | Saginaw | Steering | CN45664 | 23587089 |
| 14515 | Saginaw | Steering | CN45664 | 22657091 |
| 14516 | Saginaw | Steering | CN45664 | 22687711 |
| 14517 | Saginaw | Steering | CN45664 | 26041316 |
| 14518 | Saginaw | Steering | CN45664 | 26069075 |
| 14519 | Saginaw | Steering | CN45664 | 26070069 |
| 14520 | Saginaw | Steering | CN45664 | 26081016 |
| 14521 | Saginaw | Steering | CN45664 | 88880036 |
| 14522 | Saginaw | Steering | CN45664 | 89953416 |
| 14523 | Saginaw | Steering | CN45664 | 89953501 |
| 14524 | Saginaw | Steering | CN45664 | 89963503 |
| 14525 | Saginaw | Steering | CN45664 | 88865505 |
| 14526 | Saginaw | Steering | CN45664 | 88865508 |
| 14527 | Saginaw | Steering | CN45664 | 89953509 |
| 14528 | Saginaw | Steering | CN45664 | 89953604 |
| 14529 | Saginaw | Steering | CN45664 | 88865607 |
| 14530 | Saginaw | Steering | CN45664 | 88865609 |
| 14531 | Saginaw | Steering | CN45664 | 88904489 |
| 14532 | Saginaw | Steering | CN45664 | 88905491 |
| 14533 | Saginaw | Steering | CN45664 | 88987179 |
| 14534 | Saginaw | Steering | CN45664 | 89047897 |
| 14535 | Saginaw | Steering | CN45664 | 89047898 |
| 14536 | Saginaw | Steering | CN45664 | 89047749 |
| 14537 | Saginaw | Steering | CN45664 | 89047756 |
| 14538 | Saginaw | Steering | DLX0038 | 15077523 |
| 14539 | Saginaw | Steering | DLX0039 | 15077529 |
| 14540 | Saginaw | Steering | DLX0004H | 26051184 |
| 14541 | Saginaw | Steering | DLX0005P | 26051189 |
| 14542 | Saginaw | Steering | DLX0005T | 15101427 |
| 14543 | Saginaw | Steering | DLV0001T | 26051184 |
| 14544 | Saginaw | Steering | DLW002M | 26051189 |
| 14545 | Saginaw | Steering | DLW002P | 15101427 |
| 14546 | Saginaw | Steering | DLW0082 | 15077523 |
| 14547 | Saginaw | Steering | DLW0042 | 15077523 |
| 14548 | Saginaw | Steering | DLW0013 | 15077529 |
| 14549 | Saginaw | Steering | DLW00P5 | 15256094 |
| 14550 | Saginaw | Steering | DLW00PM | 15786539 |
| 14551 | Saginaw | Steering | DLW00T3 | 15786639 |
| 14552 | Saginaw | Steering | DLW00TJ | 15077529 |
| 14553 | Saginaw | Steering | DPR000J | 26073969 |
| 14554 | Saginaw | Steering | DPR000X | 26078370 |
| 14555 | Saginaw | Steering | DPR0010 | 15186858 |
| 14556 | Saginaw | Steering | DPR001V | 26073960 |
| 14557 | Saginaw | Steering | DLW00T2 | 07837426 |
| 14558 | Saginaw | Steering | F03R533 | 26073969 |
| 14559 | Saginaw | Steering | F028969 | 15203793 |
| 14560 | Saginaw | Steering | F440014 | 15203795 |

222

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14561 | Steering | Saginaw | F44001B | 15533709 |
| 14562 | Steering | Saginaw | GM00674 | 26077125 |
| 14563 | Steering | Saginaw | GM37531 | 01990115 |
| 14564 | Steering | Saginaw | GM37531 | 01990116 |
| 14565 | Steering | Saginaw | GM37531 | 03826275 |
| 14566 | Steering | Saginaw | GM37531 | 03826276 |
| 14567 | Steering | Saginaw | GM37531 | 03826277 |
| 14568 | Steering | Saginaw | GM37531 | 05660203 |
| 14569 | Steering | Saginaw | GM37531 | 05664666 |
| 14570 | Steering | Saginaw | GM37531 | 05667628 |
| 14571 | Steering | Saginaw | GM37531 | 05671921 |
| 14572 | Steering | Saginaw | GM37531 | 05675186 |
| 14573 | Steering | Saginaw | GM37531 | 05678005 |
| 14574 | Steering | Saginaw | GM37531 | 05681740 |
| 14575 | Steering | Saginaw | GM37531 | 05682174 |
| 14576 | Steering | Saginaw | GM37531 | 05683792 |
| 14577 | Steering | Saginaw | GM37531 | 05686540 |
| 14578 | Steering | Saginaw | GM37531 | 05686815 |
| 14579 | Steering | Saginaw | GM37531 | 05687162 |
| 14580 | Steering | Saginaw | GM37531 | 05688015 |
| 14581 | Steering | Saginaw | GM37531 | 05689007 |
| 14582 | Steering | Saginaw | GM37531 | 05689065 |
| 14583 | Steering | Saginaw | GM37531 | 05690031 |
| 14584 | Steering | Saginaw | GM37531 | 05691591 |
| 14585 | Steering | Saginaw | GM37531 | 05692679 |
| 14586 | Steering | Saginaw | GM37531 | 05692683 |
| 14587 | Steering | Saginaw | GM37531 | 05695513 |
| 14588 | Steering | Saginaw | GM37531 | 05699410 |
| 14589 | Steering | Saginaw | GM37531 | 05700060 |
| 14590 | Steering | Saginaw | GM37531 | 05700639 |
| 14591 | Steering | Saginaw | GM37531 | 05700715 |
| 14592 | Steering | Saginaw | GM37531 | 05702845 |
| 14593 | Steering | Saginaw | GM37531 | 05703432 |
| 14594 | Steering | Saginaw | GM37531 | 05704410 |
| 14595 | Steering | Saginaw | GM37531 | 05704414 |
| 14596 | Steering | Saginaw | GM37531 | 05704439 |
| 14597 | Steering | Saginaw | GM37531 | 05704440 |
| 14598 | Steering | Saginaw | GM37531 | 05704906 |
| 14599 | Steering | Saginaw | GM37531 | 05704907 |
| 14600 | Steering | Saginaw | GM37531 | 05704908 |
| 14601 | Steering | Saginaw | GM37531 | 05704909 |
| 14602 | Steering | Saginaw | GM37531 | 05704912 |
| 14603 | Steering | Saginaw | GM37531 | 05704915 |
| 14604 | Steering | Saginaw | GM37531 | 05704925 |
| 14605 | Steering | Saginaw | GM37531 | 05704936 |
| 14606 | Steering | Saginaw | GM37531 | 05705158 |
| 14607 | Steering | Saginaw | GM37531 | 05705385 |
| 14608 | Steering | Saginaw | GM37531 | 05705525 |
| 14609 | Steering | Saginaw | GM37531 | 05705700 |
| 14610 | Steering | Saginaw | GM37531 | 05705822 |
| 14611 | Steering | Saginaw | GM37531 | 05705950 |
| 14612 | Steering | Saginaw | GM37531 | 05706591 |
| 14613 | Steering | Saginaw | GM37531 | 05706433 |
| 14614 | Steering | Saginaw | GM37531 | 05706567 |
| 14615 | Steering | Saginaw | GM37531 | 05706688 |
| 14616 | Steering | Saginaw | GM37531 | 05706867 |
| 14617 | Steering | Saginaw | GM37531 | 05707271 |
| 14618 | Steering | Saginaw | GM37531 | 05707282 |
| 14619 | Steering | Saginaw | GM37531 | 05708195 |
| 14620 | Steering | Saginaw | GM37531 | 05708385 |
| 14621 | Steering | Saginaw | GM37531 | 05708613 |
| 14622 | Steering | Saginaw | GM37531 | 05709128 |
| 14623 | Steering | Saginaw | GM37531 | 05709229 |
| 14624 | Steering | Saginaw | GM37531 | 05709232 |
| 14625 | Steering | Saginaw | GM37531 | 05709232 |
| 14626 | Steering | Saginaw | GM37531 | 05709271 |

223

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14627 | Steering | Saginaw | GM37531 | 07004400 |
| 14628 | Steering | Saginaw | GM37531 | 07009409 |
| 14629 | Steering | Saginaw | GM37531 | 07610020 |
| 14630 | Steering | Saginaw | GM37531 | 07810516 |
| 14631 | Steering | Saginaw | GM37531 | 07810860 |
| 14632 | Steering | Saginaw | GM37531 | 07811023 |
| 14633 | Steering | Saginaw | GM37531 | 07811277 |
| 14634 | Steering | Saginaw | GM37531 | 07811996 |
| 14635 | Steering | Saginaw | GM37531 | 07812064 |
| 14636 | Steering | Saginaw | GM37531 | 07812211 |
| 14637 | Steering | Saginaw | GM37531 | 07812526 |
| 14638 | Steering | Saginaw | GM37531 | 07812904 |
| 14639 | Steering | Saginaw | GM37531 | 07812953 |
| 14640 | Steering | Saginaw | GM37531 | 07813068 |
| 14641 | Steering | Saginaw | GM37531 | 07813631 |
| 14642 | Steering | Saginaw | GM37531 | 07814503 |
| 14643 | Steering | Saginaw | GM37531 | 07815185 |
| 14644 | Steering | Saginaw | GM37531 | 07815896 |
| 14645 | Steering | Saginaw | GM37531 | 07815988 |
| 14646 | Steering | Saginaw | GM37531 | 07816407 |
| 14647 | Steering | Saginaw | GM37531 | 07816610 |
| 14648 | Steering | Saginaw | GM37531 | 07816826 |
| 14649 | Steering | Saginaw | GM37531 | 07816991 |
| 14650 | Steering | Saginaw | GM37531 | 07817355 |
| 14651 | Steering | Saginaw | GM37531 | 07817464 |
| 14652 | Steering | Saginaw | GM37531 | 07817484 |
| 14653 | Steering | Saginaw | GM37531 | 07817485 |
| 14654 | Steering | Saginaw | GM37531 | 07817486 |
| 14655 | Steering | Saginaw | GM37531 | 07817497 |
| 14656 | Steering | Saginaw | GM37531 | 07817529 |
| 14657 | Steering | Saginaw | GM37531 | 07818568 |
| 14658 | Steering | Saginaw | GM37531 | 07819517 |
| 14659 | Steering | Saginaw | GM37531 | 07819738 |
| 14660 | Steering | Saginaw | GM37531 | 07819757 |
| 14661 | Steering | Saginaw | GM37531 | 07819898 |
| 14662 | Steering | Saginaw | GM37531 | 07819976 |
| 14663 | Steering | Saginaw | GM37531 | 07825663 |
| 14664 | Steering | Saginaw | GM37531 | 07826012 |
| 14665 | Steering | Saginaw | GM37531 | 07826374 |
| 14666 | Steering | Saginaw | GM37531 | 07826380 |
| 14667 | Steering | Saginaw | GM37531 | 07826438 |
| 14668 | Steering | Saginaw | GM37531 | 07826787 |
| 14669 | Steering | Saginaw | GM37531 | 07826844 |
| 14670 | Steering | Saginaw | GM37531 | 07826647 |
| 14671 | Steering | Saginaw | GM37531 | 07826650 |
| 14672 | Steering | Saginaw | GM37531 | 07827028 |
| 14673 | Steering | Saginaw | GM37531 | 07827038 |
| 14674 | Steering | Saginaw | GM37531 | 07827089 |
| 14675 | Steering | Saginaw | GM37531 | 07827107 |
| 14676 | Steering | Saginaw | GM37531 | 07827111 |
| 14677 | Steering | Saginaw | GM37531 | 07827157 |
| 14678 | Steering | Saginaw | GM37531 | 07827193 |
| 14679 | Steering | Saginaw | GM37531 | 07827591 |
| 14680 | Steering | Saginaw | GM37531 | 07827611 |
| 14681 | Steering | Saginaw | GM37531 | 07827989 |
| 14682 | Steering | Saginaw | GM37531 | 07828023 |
| 14683 | Steering | Saginaw | GM37531 | 07828039 |
| 14684 | Steering | Saginaw | GM37531 | 07828333 |
| 14685 | Steering | Saginaw | GM37531 | 07828351 |
| 14686 | Steering | Saginaw | GM37531 | 07828473 |
| 14687 | Steering | Saginaw | GM37531 | 07828538 |
| 14688 | Steering | Saginaw | GM37531 | 07828563 |
| 14689 | Steering | Saginaw | GM37531 | 07828665 |
| 14690 | Steering | Saginaw | GM37531 | 07828617 |
| 14691 | Steering | Saginaw | GM37531 | 07828914 |
| 14692 | Steering | Saginaw | GM37531 | 07828926 |

224

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14693 | Steering | Saginaw | GM37531 | 07924609 |
| 14694 | Steering | Saginaw | GM37531 | 07924495 |
| 14695 | Steering | Saginaw | GM37531 | 07929779 |
| 14696 | Steering | Saginaw | GM37531 | 07929781 |
| 14697 | Steering | Saginaw | GM37531 | 07929787 |
| 14698 | Steering | Saginaw | GM37531 | 07930030 |
| 14699 | Steering | Saginaw | GM37531 | 07930208 |
| 14700 | Steering | Saginaw | GM37531 | 07930209 |
| 14701 | Steering | Saginaw | GM37531 | 07930239 |
| 14702 | Steering | Saginaw | GM37531 | 07930375 |
| 14703 | Steering | Saginaw | GM37531 | 07930376 |
| 14704 | Steering | Saginaw | GM37531 | 07930377 |
| 14705 | Steering | Saginaw | GM37531 | 07930384 |
| 14706 | Steering | Saginaw | GM37531 | 07930870 |
| 14707 | Steering | Saginaw | GM37531 | 07930862 |
| 14708 | Steering | Saginaw | GM37531 | 07931234 |
| 14709 | Steering | Saginaw | GM37531 | 07931340 |
| 14710 | Steering | Saginaw | GM37531 | 07931988 |
| 14711 | Steering | Saginaw | GM37531 | 07931535 |
| 14712 | Steering | Saginaw | GM37531 | 07931570 |
| 14713 | Steering | Saginaw | GM37531 | 07931210 |
| 14714 | Steering | Saginaw | GM37531 | 07932112 |
| 14715 | Steering | Saginaw | GM37531 | 07932311 |
| 14716 | Steering | Saginaw | GM37531 | 07932333 |
| 14717 | Steering | Saginaw | GM37531 | 07932335 |
| 14718 | Steering | Saginaw | GM37531 | 07932343 |
| 14719 | Steering | Saginaw | GM37531 | 07932681 |
| 14720 | Steering | Saginaw | GM37531 | 07932730 |
| 14721 | Steering | Saginaw | GM37531 | 07932806 |
| 14722 | Steering | Saginaw | GM37531 | 07932907 |
| 14723 | Steering | Saginaw | GM37531 | 07932938 |
| 14724 | Steering | Saginaw | GM37531 | 07932984 |
| 14725 | Steering | Saginaw | GM37531 | 07933035 |
| 14726 | Steering | Saginaw | GM37531 | 07933293 |
| 14727 | Steering | Saginaw | GM37531 | 07933702 |
| 14728 | Steering | Saginaw | GM37531 | 07933704 |
| 14729 | Steering | Saginaw | GM37531 | 07934668 |
| 14730 | Steering | Saginaw | GM37531 | 07934678 |
| 14731 | Steering | Saginaw | GM37531 | 07934853 |
| 14732 | Steering | Saginaw | GM37531 | 07935340 |
| 14733 | Steering | Saginaw | GM37531 | 07935242 |
| 14734 | Steering | Saginaw | GM37531 | 07935628 |
| 14735 | Steering | Saginaw | GM37531 | 07935984 |
| 14736 | Steering | Saginaw | GM37531 | 07936007 |
| 14737 | Steering | Saginaw | GM37531 | 07936168 |
| 14738 | Steering | Saginaw | GM37531 | 07936349 |
| 14739 | Steering | Saginaw | GM37531 | 07937028 |
| 14740 | Steering | Saginaw | GM37531 | 07937032 |
| 14741 | Steering | Saginaw | GM37531 | 07937035 |
| 14742 | Steering | Saginaw | GM37531 | 07937063 |
| 14743 | Steering | Saginaw | GM37531 | 07937085 |
| 14744 | Steering | Saginaw | GM37531 | 07937166 |
| 14745 | Steering | Saginaw | GM37531 | 07937171 |
| 14746 | Steering | Saginaw | GM37531 | 07937185 |
| 14747 | Steering | Saginaw | GM37531 | 07937378 |
| 14748 | Steering | Saginaw | GM37531 | 07937466 |
| 14749 | Steering | Saginaw | GM37531 | 07938078 |
| 14750 | Steering | Saginaw | GM37531 | 07938079 |
| 14751 | Steering | Saginaw | GM37531 | 07938224 |
| 14752 | Steering | Saginaw | GM37531 | 07938497 |
| 14753 | Steering | Saginaw | GM37531 | 07938824 |
| 14754 | Steering | Saginaw | GM37531 | 07938948 |
| 14755 | Steering | Saginaw | GM37531 | 07939141 |
| 14756 | Steering | Saginaw | GM37531 | 07939144 |
| 14757 | Steering | Saginaw | GM37531 | 07939299 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14758 | Steering | Saginaw | GM37531 | 07939371 |
| 14759 | Steering | Saginaw | GM37531 | 07939386 |
| 14760 | Steering | Saginaw | GM37531 | 07939497 |
| 14761 | Steering | Saginaw | GM37531 | 07939625 |
| 14762 | Steering | Saginaw | GM37531 | 07939666 |
| 14763 | Steering | Saginaw | GM37531 | 07940067 |
| 14764 | Steering | Saginaw | GM37531 | 07940124 |
| 14765 | Steering | Saginaw | GM37531 | 07940125 |
| 14766 | Steering | Saginaw | GM37531 | 07940205 |
| 14767 | Steering | Saginaw | GM37531 | 07940239 |
| 14768 | Steering | Saginaw | GM37531 | 07940274 |
| 14769 | Steering | Saginaw | GM37531 | 07940444 |
| 14770 | Steering | Saginaw | GM37531 | 07940409 |
| 14771 | Steering | Saginaw | GM37531 | 07940475 |
| 14772 | Steering | Saginaw | GM37531 | 07940594 |
| 14773 | Steering | Saginaw | GM37531 | 07940706 |
| 14774 | Steering | Saginaw | GM37531 | 07940624 |
| 14775 | Steering | Saginaw | GM37531 | 07940662 |
| 14776 | Steering | Saginaw | GM37531 | 07940665 |
| 14777 | Steering | Saginaw | GM37531 | 07941015 |
| 14778 | Steering | Saginaw | GM37531 | 07941354 |
| 14779 | Steering | Saginaw | GM37531 | 07941404 |
| 14780 | Steering | Saginaw | GM37531 | 07941078 |
| 14781 | Steering | Saginaw | GM37531 | 07941709 |
| 14782 | Steering | Saginaw | GM37531 | 07941722 |
| 14783 | Steering | Saginaw | GM37531 | 07941759 |
| 14784 | Steering | Saginaw | GM37531 | 07942145 |
| 14785 | Steering | Saginaw | GM37531 | 07942146 |
| 14786 | Steering | Saginaw | GM37531 | 07942263 |
| 14787 | Steering | Saginaw | GM37531 | 07942318 |
| 14788 | Steering | Saginaw | GM37531 | 07942286 |
| 14789 | Steering | Saginaw | GM37531 | 07942612 |
| 14790 | Steering | Saginaw | GM37531 | 07942714 |
| 14791 | Steering | Saginaw | GM37531 | 07942751 |
| 14792 | Steering | Saginaw | GM37531 | 07943337 |
| 14793 | Steering | Saginaw | GM37531 | 07943366 |
| 14794 | Steering | Saginaw | GM37531 | 07943451 |
| 14795 | Steering | Saginaw | GM37531 | 07943452 |
| 14796 | Steering | Saginaw | GM37531 | 07943497 |
| 14797 | Steering | Saginaw | GM37531 | 07943059 |
| 14798 | Steering | Saginaw | GM37531 | 07943083 |
| 14799 | Steering | Saginaw | GM37531 | 07943691 |
| 14800 | Steering | Saginaw | GM37531 | 07944069 |
| 14801 | Steering | Saginaw | GM37531 | 07944092 |
| 14802 | Steering | Saginaw | GM37531 | 07944100 |
| 14803 | Steering | Saginaw | GM37531 | 07944233 |
| 14804 | Steering | Saginaw | GM37531 | 07944424 |
| 14805 | Steering | Saginaw | GM37531 | 07944473 |
| 14806 | Steering | Saginaw | GM37531 | 07944496 |
| 14807 | Steering | Saginaw | GM37531 | 07944590 |
| 14808 | Steering | Saginaw | GM37531 | 07944609 |
| 14809 | Steering | Saginaw | GM37531 | 07944647 |
| 14810 | Steering | Saginaw | GM37531 | 07944650 |
| 14811 | Steering | Saginaw | GM37531 | 07944651 |
| 14812 | Steering | Saginaw | GM37531 | 07944704 |
| 14813 | Steering | Saginaw | GM37531 | 07944744 |
| 14814 | Steering | Saginaw | GM37531 | 07944800 |
| 14815 | Steering | Saginaw | GM37531 | 07944954 |
| 14816 | Steering | Saginaw | GM37531 | 07945083 |
| 14817 | Steering | Saginaw | GM37531 | 07945130 |
| 14818 | Steering | Saginaw | GM37531 | 07945165 |
| 14819 | Steering | Saginaw | GM37531 | 07945268 |
| 14820 | Steering | Saginaw | GM37531 | 07945393 |
| 14821 | Steering | Saginaw | GM37531 | 07945588 |
| 14822 | Steering | Saginaw | GM37531 | 07945607 |
| 14823 | Steering | Saginaw | GM37531 | 07945649 |

## GM Contract Rejection Motion No. 1

### Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14055 | Steering | Saginaw | GM37531 | 07848195 |
| 14056 | Steering | Saginaw | GM37531 | 07848295 |
| 14057 | Steering | Saginaw | GM37531 | 07848340 |
| 14058 | Steering | Saginaw | GM37531 | 07848473 |
| 14059 | Steering | Saginaw | GM37531 | 07848645 |
| 14060 | Steering | Saginaw | GM37531 | 07848716 |
| 14061 | Steering | Saginaw | GM37531 | 07848740 |
| 14062 | Steering | Saginaw | GM37531 | 07848763 |
| 14063 | Steering | Saginaw | GM37531 | 07848884 |
| 14064 | Steering | Saginaw | GM37531 | 07848889 |
| 14065 | Steering | Saginaw | GM37531 | 07847029 |
| 14066 | Steering | Saginaw | GM37531 | 07847151 |
| 14067 | Steering | Saginaw | GM37531 | 07847408 |
| 14068 | Steering | Saginaw | GM37531 | 07847674 |
| 14069 | Steering | Saginaw | GM37531 | 07847679 |
| 14070 | Steering | Saginaw | GM37531 | 07847893 |
| 14071 | Steering | Saginaw | GM37531 | 07847978 |
| 14072 | Steering | Saginaw | GM37531 | 07848006 |
| 14073 | Steering | Saginaw | GM37531 | 07848007 |
| 14074 | Steering | Saginaw | GM37531 | 07848078 |
| 14075 | Steering | Saginaw | GM37531 | 07848602 |
| 14076 | Steering | Saginaw | GM37531 | 07848203 |
| 14077 | Steering | Saginaw | GM37531 | 07848360 |
| 14078 | Steering | Saginaw | GM37531 | 07848398 |
| 14079 | Steering | Saginaw | GM37531 | 07848573 |
| 14080 | Steering | Saginaw | GM37531 | 07848680 |
| 14081 | Steering | Saginaw | GM37531 | 07848862 |
| 14082 | Steering | Saginaw | GM37531 | 07848914 |
| 14083 | Steering | Saginaw | GM37531 | 07848178 |
| 14084 | Steering | Saginaw | GM37531 | 07848179 |
| 14085 | Steering | Saginaw | GM37531 | 07849180 |
| 14086 | Steering | Saginaw | GM37531 | 07849228 |
| 14087 | Steering | Saginaw | GM37531 | 07849284 |
| 14088 | Steering | Saginaw | GM37531 | 07849285 |
| 14089 | Steering | Saginaw | GM37531 | 07849298 |
| 14090 | Steering | Saginaw | GM37531 | 07849330 |
| 14091 | Steering | Saginaw | GM37531 | 07849550 |
| 14092 | Steering | Saginaw | GM37531 | 07849707 |
| 14093 | Steering | Saginaw | GM37531 | 10305163 |
| 14094 | Steering | Saginaw | GM37531 | 10305042 |
| 14095 | Steering | Saginaw | GM37531 | 10305069 |
| 14096 | Steering | Saginaw | GM37531 | 10311289 |
| 14097 | Steering | Saginaw | GM37531 | 10311306 |
| 14098 | Steering | Saginaw | GM37531 | 10310514 |
| 14099 | Steering | Saginaw | GM37531 | 10317982 |
| 14100 | Steering | Saginaw | GM37531 | 10319393 |
| 14101 | Steering | Saginaw | GM37531 | 10325212 |
| 14102 | Steering | Saginaw | GM37531 | 10325213 |
| 14103 | Steering | Saginaw | GM37531 | 10325236 |
| 14104 | Steering | Saginaw | GM37531 | 10325335 |
| 14105 | Steering | Saginaw | GM37531 | 10325336 |
| 14106 | Steering | Saginaw | GM37531 | 10323537 |
| 14107 | Steering | Saginaw | GM37531 | 10334985 |
| 14108 | Steering | Saginaw | GM37531 | 10351534 |
| 14109 | Steering | Saginaw | GM37531 | 10351798 |
| 14110 | Steering | Saginaw | GM37531 | 10356293 |
| 14111 | Steering | Saginaw | GM37531 | 10356296 |
| 14112 | Steering | Saginaw | GM37531 | 10357932 |
| 14113 | Steering | Saginaw | GM37531 | 10357933 |
| 14114 | Steering | Saginaw | GM37531 | 10357935 |
| 14115 | Steering | Saginaw | GM37531 | 10359409 |
| 14116 | Steering | Saginaw | GM37531 | 10359410 |
| 14117 | Steering | Saginaw | GM37531 | 10359411 |
| 14118 | Steering | Saginaw | GM37531 | 10359412 |

## GM Contract Rejection Motion No. 1

### Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14591 | Steering | Saginaw | GM37531 | 10359474 |
| 14592 | Steering | Saginaw | GM37531 | 10359415 |
| 14593 | Steering | Saginaw | GM37531 | 10362781 |
| 14594 | Steering | Saginaw | GM37531 | 10362782 |
| 14595 | Steering | Saginaw | GM37531 | 10367811 |
| 14596 | Steering | Saginaw | GM37531 | 10372648 |
| 14597 | Steering | Saginaw | GM37531 | 10372650 |
| 14598 | Steering | Saginaw | GM37531 | 10372652 |
| 14599 | Steering | Saginaw | GM37531 | 10372653 |
| 14600 | Steering | Saginaw | GM37531 | 10372654 |
| 14601 | Steering | Saginaw | GM37531 | 10376428 |
| 14602 | Steering | Saginaw | GM37531 | 10376429 |
| 14603 | Steering | Saginaw | GM37531 | 10376400 |
| 14604 | Steering | Saginaw | GM37531 | 10377680 |
| 14605 | Steering | Saginaw | GM37531 | 10379127 |
| 14606 | Steering | Saginaw | GM37531 | 10379128 |
| 14607 | Steering | Saginaw | GM37531 | 10385583 |
| 14608 | Steering | Saginaw | GM37531 | 10385584 |
| 14609 | Steering | Saginaw | GM37531 | 10386037 |
| 14610 | Steering | Saginaw | GM37531 | 10391400 |
| 14611 | Steering | Saginaw | GM37531 | 10391401 |
| 14612 | Steering | Saginaw | GM37531 | 10391402 |
| 14613 | Steering | Saginaw | GM37531 | 10397409 |
| 14614 | Steering | Saginaw | GM37531 | 10399689 |
| 14615 | Steering | Saginaw | GM37531 | 10396690 |
| 14616 | Steering | Saginaw | GM37531 | 10396694 |
| 14617 | Steering | Saginaw | GM37531 | 11561675 |
| 14618 | Steering | Saginaw | GM37531 | 11561799 |
| 14619 | Steering | Saginaw | GM37531 | 11561800 |
| 14620 | Steering | Saginaw | GM37531 | 11561801 |
| 14621 | Steering | Saginaw | GM37531 | 11562064 |
| 14622 | Steering | Saginaw | GM37531 | 11562066 |
| 14623 | Steering | Saginaw | GM37531 | 11609009 |
| 14624 | Steering | Saginaw | GM37531 | 12213950 |
| 14625 | Steering | Saginaw | GM37531 | 12450066 |
| 14626 | Steering | Saginaw | GM37531 | 15002985 |
| 14627 | Steering | Saginaw | GM37531 | 15020003 |
| 14628 | Steering | Saginaw | GM37531 | 15015073 |
| 14629 | Steering | Saginaw | GM37531 | 15019993 |
| 14630 | Steering | Saginaw | GM37531 | 15054965 |
| 14631 | Steering | Saginaw | GM37531 | 15056382 |
| 14632 | Steering | Saginaw | GM37531 | 15056383 |
| 14633 | Steering | Saginaw | GM37531 | 15059798 |
| 14634 | Steering | Saginaw | GM37531 | 15062625 |
| 14635 | Steering | Saginaw | GM37531 | 15062633 |
| 14636 | Steering | Saginaw | GM37531 | 15066553 |
| 14637 | Steering | Saginaw | GM37531 | 15067316 |
| 14638 | Steering | Saginaw | GM37531 | 15074643 |
| 14639 | Steering | Saginaw | GM37531 | 15076608 |
| 14640 | Steering | Saginaw | GM37531 | 15077366 |
| 14641 | Steering | Saginaw | GM37531 | 15077397 |
| 14642 | Steering | Saginaw | GM37531 | 15077523 |
| 14643 | Steering | Saginaw | GM37531 | 15077529 |
| 14644 | Steering | Saginaw | GM37531 | 15078157 |
| 14645 | Steering | Saginaw | GM37531 | 15079083 |
| 14646 | Steering | Saginaw | GM37531 | 15087354 |
| 14647 | Steering | Saginaw | GM37531 | 15094046 |
| 14648 | Steering | Saginaw | GM37531 | 15094588 |
| 14649 | Steering | Saginaw | GM37531 | 15096039 |
| 14650 | Steering | Saginaw | GM37531 | 15096420 |
| 14651 | Steering | Saginaw | GM37531 | 15101367 |
| 14652 | Steering | Saginaw | GM37531 | 15101390 |
| 14653 | Steering | Saginaw | GM37531 | 15101392 |
| 14654 | Steering | Saginaw | GM37531 | 15107402 |
| 14655 | Steering | Saginaw | GM37531 | 15107403 |
| 14656 | Steering | Saginaw | GM37531 | 15107404 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14951 | Steering | Saginaw | GM037531 | 15110371 |
| 14958 | Steering | Saginaw | GM037531 | 15110374 |
| 14959 | Steering | Saginaw | GM037531 | 15110375 |
| 14960 | Steering | Saginaw | GM037531 | 15111747 |
| 14961 | Steering | Saginaw | GM037531 | 15112675 |
| 14962 | Steering | Saginaw | GM037531 | 15113471 |
| 14963 | Steering | Saginaw | GM037531 | 15113472 |
| 14964 | Steering | Saginaw | GM037531 | 15138891 |
| 14965 | Steering | Saginaw | GM037531 | 15138892 |
| 14966 | Steering | Saginaw | GM037531 | 15142125 |
| 14967 | Steering | Saginaw | GM037531 | 15142126 |
| 14968 | Steering | Saginaw | GM037531 | 15142131 |
| 14969 | Steering | Saginaw | GM037531 | 15142483 |
| 14970 | Steering | Saginaw | GM037531 | 15142484 |
| 14971 | Steering | Saginaw | GM037531 | 15142485 |
| 14972 | Steering | Saginaw | GM037531 | 15142487 |
| 14973 | Steering | Saginaw | GM037531 | 15143307 |
| 14974 | Steering | Saginaw | GM037531 | 15143388 |
| 14975 | Steering | Saginaw | GM037531 | 15148375 |
| 14976 | Steering | Saginaw | GM037531 | 15156813 |
| 14977 | Steering | Saginaw | GM037531 | 15167588 |
| 14978 | Steering | Saginaw | GM037531 | 15169912 |
| 14979 | Steering | Saginaw | GM037531 | 15176182 |
| 14980 | Steering | Saginaw | GM037531 | 15177279 |
| 14981 | Steering | Saginaw | GM037531 | 15189911 |
| 14982 | Steering | Saginaw | GM037531 | 15186044 |
| 14983 | Steering | Saginaw | GM037531 | 15186859 |
| 14984 | Steering | Saginaw | GM037531 | 15189921 |
| 14985 | Steering | Saginaw | GM037531 | 15189922 |
| 14986 | Steering | Saginaw | GM037531 | 15190664 |
| 14987 | Steering | Saginaw | GM037531 | 15192701 |
| 14988 | Steering | Saginaw | GM037531 | 15196981 |
| 14989 | Steering | Saginaw | GM037531 | 15205906 |
| 14990 | Steering | Saginaw | GM037531 | 15210601 |
| 14991 | Steering | Saginaw | GM037531 | 15210602 |
| 14992 | Steering | Saginaw | GM037531 | 15212409 |
| 14993 | Steering | Saginaw | GM037531 | 15216791 |
| 14994 | Steering | Saginaw | GM037531 | 15216792 |
| 14995 | Steering | Saginaw | GM037531 | 15216904 |
| 14996 | Steering | Saginaw | GM037531 | 15216927 |
| 14998 | Steering | Saginaw | GM037531 | 15216929 |
| 14999 | Steering | Saginaw | GM037531 | 15220963 |
| 15001 | Steering | Saginaw | GM037531 | 15220964 |
| 15002 | Steering | Saginaw | GM037531 | 15220967 |
| 15003 | Steering | Saginaw | GM037531 | 15221001 |
| 15004 | Steering | Saginaw | GM037531 | 15221810 |
| 15005 | Steering | Saginaw | GM037531 | 15221811 |
| 15006 | Steering | Saginaw | GM037531 | 15221813 |
| 15007 | Steering | Saginaw | GM037531 | 15221815 |
| 15008 | Steering | Saginaw | GM037531 | 15221816 |
| 15009 | Steering | Saginaw | GM037531 | 15221817 |
| 15010 | Steering | Saginaw | GM037531 | 15221820 |
| 15011 | Steering | Saginaw | GM037531 | 15221822 |
| 15012 | Steering | Saginaw | GM037531 | 15221824 |
| 15013 | Steering | Saginaw | GM037531 | 15221825 |
| 15014 | Steering | Saginaw | GM037531 | 15221816 |
| 15015 | Steering | Saginaw | GM037531 | 15221817 |
| 15016 | Steering | Saginaw | GM037531 | 15221820 |
| 15017 | Steering | Saginaw | GM037531 | 15221822 |
| 15018 | Steering | Saginaw | GM037531 | 15221824 |
| 15019 | Steering | Saginaw | GM037531 | 15221825 |
| 15020 | Steering | Saginaw | GM037531 | 15221826 |
| 15021 | Steering | Saginaw | GM037531 | 15221827 |
| 15022 | Steering | Saginaw | GM037531 | 15221830 |

229

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15023 | Steering | Saginaw | GM037531 | 15231631 |
| 15024 | Steering | Saginaw | GM037531 | 15231632 |
| 15025 | Steering | Saginaw | GM037531 | 15231633 |
| 15026 | Steering | Saginaw | GM037531 | 15231634 |
| 15027 | Steering | Saginaw | GM037531 | 15231635 |
| 15028 | Steering | Saginaw | GM037531 | 15231636 |
| 15029 | Steering | Saginaw | GM037531 | 15231637 |
| 15030 | Steering | Saginaw | GM037531 | 15231641 |
| 15031 | Steering | Saginaw | GM037531 | 15231643 |
| 15032 | Steering | Saginaw | GM037531 | 15231644 |
| 15033 | Steering | Saginaw | GM037531 | 15231645 |
| 15034 | Steering | Saginaw | GM037531 | 15231646 |
| 15035 | Steering | Saginaw | GM037531 | 15231647 |
| 15036 | Steering | Saginaw | GM037531 | 15231648 |
| 15037 | Steering | Saginaw | GM037531 | 15231652 |
| 15038 | Steering | Saginaw | GM037531 | 15231653 |
| 15039 | Steering | Saginaw | GM037531 | 15231654 |
| 15040 | Steering | Saginaw | GM037531 | 15231655 |
| 15041 | Steering | Saginaw | GM037531 | 15231656 |
| 15042 | Steering | Saginaw | GM037531 | 15231658 |
| 15043 | Steering | Saginaw | GM037531 | 15231659 |
| 15044 | Steering | Saginaw | GM037531 | 15231660 |
| 15045 | Steering | Saginaw | GM037531 | 15231661 |
| 15046 | Steering | Saginaw | GM037531 | 15231662 |
| 15047 | Steering | Saginaw | GM037531 | 15233008 |
| 15048 | Steering | Saginaw | GM037531 | 15233977 |
| 15049 | Steering | Saginaw | GM037531 | 15233978 |
| 15050 | Steering | Saginaw | GM037531 | 15235582 |
| 15051 | Steering | Saginaw | GM037531 | 15235583 |
| 15052 | Steering | Saginaw | GM037531 | 15235584 |
| 15053 | Steering | Saginaw | GM037531 | 15235585 |
| 15054 | Steering | Saginaw | GM037531 | 15235580 |
| 15055 | Steering | Saginaw | GM037531 | 15241800 |
| 15056 | Steering | Saginaw | GM037531 | 15241801 |
| 15057 | Steering | Saginaw | GM037531 | 15241802 |
| 15058 | Steering | Saginaw | GM037531 | 15241803 |
| 15059 | Steering | Saginaw | GM037531 | 15246453 |
| 15060 | Steering | Saginaw | GM037531 | 15246463 |
| 15061 | Steering | Saginaw | GM037531 | 15247326 |
| 15062 | Steering | Saginaw | GM037531 | 15247327 |
| 15063 | Steering | Saginaw | GM037531 | 15247328 |
| 15064 | Steering | Saginaw | GM037531 | 15247329 |
| 15065 | Steering | Saginaw | GM037531 | 15247330 |
| 15066 | Steering | Saginaw | GM037531 | 15247331 |
| 15067 | Steering | Saginaw | GM037531 | 15247332 |
| 15068 | Steering | Saginaw | GM037531 | 15247333 |
| 15069 | Steering | Saginaw | GM037531 | 15247334 |
| 15070 | Steering | Saginaw | GM037531 | 15247335 |
| 15071 | Steering | Saginaw | GM037531 | 15247339 |
| 15072 | Steering | Saginaw | GM037531 | 15247340 |
| 15073 | Steering | Saginaw | GM037531 | 15247341 |
| 15074 | Steering | Saginaw | GM037531 | 15247342 |
| 15075 | Steering | Saginaw | GM037531 | 15247343 |
| 15076 | Steering | Saginaw | GM037531 | 15247344 |
| 15077 | Steering | Saginaw | GM037531 | 15247345 |
| 15078 | Steering | Saginaw | GM037531 | 15247346 |
| 15079 | Steering | Saginaw | GM037531 | 15247904 |
| 15080 | Steering | Saginaw | GM037531 | 15251693 |
| 15081 | Steering | Saginaw | GM037531 | 15251694 |
| 15082 | Steering | Saginaw | GM037531 | 15251695 |
| 15083 | Steering | Saginaw | GM037531 | 15251696 |
| 15084 | Steering | Saginaw | GM037531 | 15251703 |
| 15085 | Steering | Saginaw | GM037531 | 15252702 |
| 15086 | Steering | Saginaw | GM037531 | 15252703 |
| 15087 | Steering | Saginaw | GM037531 | 15252704 |
| 15088 | Steering | Saginaw | GM037531 | 15252705 |

230

Exhibit A

## GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15089 | Steering | Saginaw | GM37531 | 15252719 |
| 15090 | Steering | Saginaw | GM37531 | 15252720 |
| 15091 | Steering | Saginaw | GM37531 | 15252721 |
| 15092 | Steering | Saginaw | GM37531 | 15252722 |
| 15093 | Steering | Saginaw | GM37531 | 15252723 |
| 15094 | Steering | Saginaw | GM37531 | 15252724 |
| 15095 | Steering | Saginaw | GM37531 | 15252725 |
| 15096 | Steering | Saginaw | GM37531 | 15252726 |
| 15097 | Steering | Saginaw | GM37531 | 15252727 |
| 15098 | Steering | Saginaw | GM37531 | 15252728 |
| 15099 | Steering | Saginaw | GM37531 | 15252729 |
| 15100 | Steering | Saginaw | GM37531 | 15252730 |
| 15101 | Steering | Saginaw | GM37531 | 15252731 |
| 15102 | Steering | Saginaw | GM37531 | 15254057 |
| 15103 | Steering | Saginaw | GM37531 | 15254058 |
| 15104 | Steering | Saginaw | GM37531 | 15254059 |
| 15105 | Steering | Saginaw | GM37531 | 15254061 |
| 15106 | Steering | Saginaw | GM37531 | 15254062 |
| 15107 | Steering | Saginaw | GM37531 | 15256095 |
| 15108 | Steering | Saginaw | GM37531 | 15256097 |
| 15109 | Steering | Saginaw | GM37531 | 15260307 |
| 15110 | Steering | Saginaw | GM37531 | 15260309 |
| 15111 | Steering | Saginaw | GM37531 | 15260312 |
| 15112 | Steering | Saginaw | GM37531 | 15260438 |
| 15113 | Steering | Saginaw | GM37531 | 15260609 |
| 15114 | Steering | Saginaw | GM37531 | 15267531 |
| 15115 | Steering | Saginaw | GM37531 | 15267559 |
| 15116 | Steering | Saginaw | GM37531 | 15267560 |
| 15117 | Steering | Saginaw | GM37531 | 15267566 |
| 15118 | Steering | Saginaw | GM37531 | 15267582 |
| 15119 | Steering | Saginaw | GM37531 | 15267583 |
| 15120 | Steering | Saginaw | GM37531 | 15267584 |
| 15121 | Steering | Saginaw | GM37531 | 15267585 |
| 15122 | Steering | Saginaw | GM37531 | 15267586 |
| 15123 | Steering | Saginaw | GM37531 | 15268055 |
| 15124 | Steering | Saginaw | GM37531 | 15268918 |
| 15125 | Steering | Saginaw | GM37531 | 15269042 |
| 15126 | Steering | Saginaw | GM37531 | 15271853 |
| 15127 | Steering | Saginaw | GM37531 | 15271950 |
| 15128 | Steering | Saginaw | GM37531 | 15272018 |
| 15129 | Steering | Saginaw | GM37531 | 15272040 |
| 15130 | Steering | Saginaw | GM37531 | 15272783 |
| 15131 | Steering | Saginaw | GM37531 | 15272789 |
| 15132 | Steering | Saginaw | GM37531 | 15277883 |
| 15133 | Steering | Saginaw | GM37531 | 15277886 |
| 15134 | Steering | Saginaw | GM37531 | 15277987 |
| 15135 | Steering | Saginaw | GM37531 | 15279411 |
| 15136 | Steering | Saginaw | GM37531 | 15283101 |
| 15137 | Steering | Saginaw | GM37531 | 15288899 |
| 15138 | Steering | Saginaw | GM37531 | 15293050 |
| 15139 | Steering | Saginaw | GM37531 | 15295245 |
| 15140 | Steering | Saginaw | GM37531 | 15316902 |
| 15141 | Steering | Saginaw | GM37531 | 15746915 |
| 15142 | Steering | Saginaw | GM37531 | 15746916 |
| 15143 | Steering | Saginaw | GM37531 | 15746868 |
| 15144 | Steering | Saginaw | GM37531 | 15746867 |
| 15145 | Steering | Saginaw | GM37531 | 15748885 |
| 15146 | Steering | Saginaw | GM37531 | 15748886 |
| 15147 | Steering | Saginaw | GM37531 | 15748887 |
| 15148 | Steering | Saginaw | GM37531 | 15748920 |
| 15149 | Steering | Saginaw | GM37531 | 15748921 |
| 15150 | Steering | Saginaw | GM37531 | 15753846 |
| 15151 | Steering | Saginaw | GM37531 | 15764127 |
| 15152 | Steering | Saginaw | GM37531 | 15764240 |
| 15153 | Steering | Saginaw | GM37531 | 15766354 |
| 15154 | Steering | Saginaw | GM37531 | 15767152 |

231

Exhibit A

## GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15155 | Steering | Saginaw | GM37531 | 15767433 |
| 15156 | Steering | Saginaw | GM37531 | 15767134 |
| 15157 | Steering | Saginaw | GM37531 | 15767136 |
| 15158 | Steering | Saginaw | GM37531 | 15770019 |
| 15159 | Steering | Saginaw | GM37531 | 15772436 |
| 15160 | Steering | Saginaw | GM37531 | 15772600 |
| 15161 | Steering | Saginaw | GM37531 | 15772603 |
| 15162 | Steering | Saginaw | GM37531 | 15775630 |
| 15163 | Steering | Saginaw | GM37531 | 15775631 |
| 15164 | Steering | Saginaw | GM37531 | 15775632 |
| 15165 | Steering | Saginaw | GM37531 | 15775633 |
| 15166 | Steering | Saginaw | GM37531 | 15775634 |
| 15167 | Steering | Saginaw | GM37531 | 15775635 |
| 15168 | Steering | Saginaw | GM37531 | 15775836 |
| 15169 | Steering | Saginaw | GM37531 | 15775837 |
| 15170 | Steering | Saginaw | GM37531 | 15775838 |
| 15171 | Steering | Saginaw | GM37531 | 15775839 |
| 15172 | Steering | Saginaw | GM37531 | 15775840 |
| 15173 | Steering | Saginaw | GM37531 | 15775841 |
| 15174 | Steering | Saginaw | GM37531 | 15775842 |
| 15175 | Steering | Saginaw | GM37531 | 15775843 |
| 15176 | Steering | Saginaw | GM37531 | 15775845 |
| 15177 | Steering | Saginaw | GM37531 | 15775846 |
| 15178 | Steering | Saginaw | GM37531 | 15775848 |
| 15179 | Steering | Saginaw | GM37531 | 15775851 |
| 15180 | Steering | Saginaw | GM37531 | 15776747 |
| 15181 | Steering | Saginaw | GM37531 | 15776969 |
| 15182 | Steering | Saginaw | GM37531 | 15781042 |
| 15183 | Steering | Saginaw | GM37531 | 15783369 |
| 15184 | Steering | Saginaw | GM37531 | 15784503 |
| 15185 | Steering | Saginaw | GM37531 | 15784505 |
| 15186 | Steering | Saginaw | GM37531 | 15784506 |
| 15187 | Steering | Saginaw | GM37531 | 15786509 |
| 15188 | Steering | Saginaw | GM37531 | 15786879 |
| 15189 | Steering | Saginaw | GM37531 | 15786880 |
| 15190 | Steering | Saginaw | GM37531 | 15788104 |
| 15191 | Steering | Saginaw | GM37531 | 15791376 |
| 15192 | Steering | Saginaw | GM37531 | 15796699 |
| 15193 | Steering | Saginaw | GM37531 | 15800479 |
| 15194 | Steering | Saginaw | GM37531 | 15800480 |
| 15195 | Steering | Saginaw | GM37531 | 15800481 |
| 15196 | Steering | Saginaw | GM37531 | 15800482 |
| 15197 | Steering | Saginaw | GM37531 | 15800483 |
| 15198 | Steering | Saginaw | GM37531 | 15800484 |
| 15199 | Steering | Saginaw | GM37531 | 15800485 |
| 15200 | Steering | Saginaw | GM37531 | 15800486 |
| 15201 | Steering | Saginaw | GM37531 | 15804951 |
| 15202 | Steering | Saginaw | GM37531 | 15812964 |
| 15203 | Steering | Saginaw | GM37531 | 15812965 |
| 15204 | Steering | Saginaw | GM37531 | 15813985 |
| 15205 | Steering | Saginaw | GM37531 | 15813992 |
| 15206 | Steering | Saginaw | GM37531 | 15814003 |
| 15207 | Steering | Saginaw | GM37531 | 15814330 |
| 15208 | Steering | Saginaw | GM37531 | 15814338 |
| 15209 | Steering | Saginaw | GM37531 | 15814339 |
| 15210 | Steering | Saginaw | GM37531 | 15814456 |
| 15211 | Steering | Saginaw | GM37531 | 15820137 |
| 15212 | Steering | Saginaw | GM37531 | 15826508 |
| 15213 | Steering | Saginaw | GM37531 | 15837131 |
| 15214 | Steering | Saginaw | GM37531 | 15837133 |
| 15215 | Steering | Saginaw | GM37531 | 15839675 |
| 15216 | Steering | Saginaw | GM37531 | 15839676 |
| 15217 | Steering | Saginaw | GM37531 | 15843756 |
| 15218 | Steering | Saginaw | GM37531 | 15851885 |
| 15219 | Steering | Saginaw | GM37531 | 15860125 |
| 15220 | Steering | Saginaw | GM37531 | 15860860 |

232

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15221 | Steering | Saginaw | GM37531 | 15596970 |
| 15222 | Steering | Saginaw | GM37531 | 15960815 |
| 15223 | Steering | Saginaw | GM37531 | 15992408 |
| 15224 | Steering | Saginaw | GM37531 | 19122196 |
| 15225 | Steering | Saginaw | GM37531 | 19122597 |
| 15226 | Steering | Saginaw | GM37531 | 19122400 |
| 15227 | Steering | Saginaw | GM37531 | 19122437 |
| 15228 | Steering | Saginaw | GM37531 | 19133810 |
| 15229 | Steering | Saginaw | GM37531 | 19133811 |
| 15230 | Steering | Saginaw | GM37531 | 19133636 |
| 15231 | Steering | Saginaw | GM37531 | 19133639 |
| 15232 | Steering | Saginaw | GM37531 | 19133650 |
| 15233 | Steering | Saginaw | GM37531 | 19133651 |
| 15234 | Steering | Saginaw | GM37531 | 19133652 |
| 15235 | Steering | Saginaw | GM37531 | 19133655 |
| 15236 | Steering | Saginaw | GM37531 | 19133656 |
| 15237 | Steering | Saginaw | GM37531 | 19133657 |
| 15238 | Steering | Saginaw | GM37531 | 19133658 |
| 15239 | Steering | Saginaw | GM37531 | 19133659 |
| 15240 | Steering | Saginaw | GM37531 | 19133660 |
| 15241 | Steering | Saginaw | GM37531 | 19133676 |
| 15242 | Steering | Saginaw | GM37531 | 19133677 |
| 15243 | Steering | Saginaw | GM37531 | 19133678 |
| 15244 | Steering | Saginaw | GM37531 | 19133679 |
| 15245 | Steering | Saginaw | GM37531 | 19133680 |
| 15246 | Steering | Saginaw | GM37531 | 19133683 |
| 15247 | Steering | Saginaw | GM37531 | 19133684 |
| 15248 | Steering | Saginaw | GM37531 | 19133689 |
| 15249 | Steering | Saginaw | GM37531 | 19133699 |
| 15250 | Steering | Saginaw | GM37531 | 19133681 |
| 15251 | Steering | Saginaw | GM37531 | 19133698 |
| 15252 | Steering | Saginaw | GM37531 | 19133699 |
| 15253 | Steering | Saginaw | GM37531 | 19133701 |
| 15254 | Steering | Saginaw | GM37531 | 19133703 |
| 15255 | Steering | Saginaw | GM37531 | 19133702 |
| 15256 | Steering | Saginaw | GM37531 | 19133704 |
| 15257 | Steering | Saginaw | GM37531 | 19133705 |
| 15258 | Steering | Saginaw | GM37531 | 19133706 |
| 15259 | Steering | Saginaw | GM37531 | 19133707 |
| 15260 | Steering | Saginaw | GM37531 | 19133708 |
| 15261 | Steering | Saginaw | GM37531 | 19133726 |
| 15262 | Steering | Saginaw | GM37531 | 19133728 |
| 15263 | Steering | Saginaw | GM37531 | 19133734 |
| 15271 | Steering | Saginaw | GM37531 | 19133711 |
| 15272 | Steering | Saginaw | GM37531 | 19133721 |
| 15273 | Steering | Saginaw | GM37531 | 19133722 |
| 15264 | Steering | Saginaw | GM37531 | 19133724 |
| 15265 | Steering | Saginaw | GM37531 | 19133725 |
| 15266 | Steering | Saginaw | GM37531 | 19133726 |
| 15267 | Steering | Saginaw | GM37531 | 19133728 |
| 15268 | Steering | Saginaw | GM37531 | 19133740 |
| 15269 | Steering | Saginaw | GM37531 | 19133734 |
| 15270 | Steering | Saginaw | GM37531 | 19133736 |
| 15271 | Steering | Saginaw | GM37531 | 19133737 |
| 15272 | Steering | Saginaw | GM37531 | 19133738 |
| 15273 | Steering | Saginaw | GM37531 | 19133740 |
| 15274 | Steering | Saginaw | GM37531 | 19133741 |
| 15275 | Steering | Saginaw | GM37531 | 19133742 |
| 15276 | Steering | Saginaw | GM37531 | 19133745 |
| 15277 | Steering | Saginaw | GM37531 | 19133746 |
| 15278 | Steering | Saginaw | GM37531 | 19133747 |
| 15279 | Steering | Saginaw | GM37531 | 19133748 |
| 15281 | Steering | Saginaw | GM37531 | 19133749 |
| 15282 | Steering | Saginaw | GM37531 | 19133750 |
| 15283 | Steering | Saginaw | GM37531 | 19133751 |
| 15285 | Steering | Saginaw | GM37531 | 19133752 |
| 15286 | Steering | Saginaw | GM37531 | 19133752 |

233

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15287 | Steering | Saginaw | GM37531 | 19133753 |
| 15288 | Steering | Saginaw | GM37531 | 19133754 |
| 15289 | Steering | Saginaw | GM37531 | 19133755 |
| 15290 | Steering | Saginaw | GM37531 | 19133756 |
| 15291 | Steering | Saginaw | GM37531 | 19133757 |
| 15292 | Steering | Saginaw | GM37531 | 19133758 |
| 15293 | Steering | Saginaw | GM37531 | 19133759 |
| 15294 | Steering | Saginaw | GM37531 | 19133760 |
| 15295 | Steering | Saginaw | GM37531 | 19133761 |
| 15296 | Steering | Saginaw | GM37531 | 19133762 |
| 15297 | Steering | Saginaw | GM37531 | 19133763 |
| 15298 | Steering | Saginaw | GM37531 | 19133765 |
| 15299 | Steering | Saginaw | GM37531 | 19133766 |
| 15300 | Steering | Saginaw | GM37531 | 19133767 |
| 15301 | Steering | Saginaw | GM37531 | 19133768 |
| 15302 | Steering | Saginaw | GM37531 | 19148943 |
| 15303 | Steering | Saginaw | GM37531 | 19148946 |
| 15304 | Steering | Saginaw | GM37531 | 19148847 |
| 15305 | Steering | Saginaw | GM37531 | 19148848 |
| 15306 | Steering | Saginaw | GM37531 | 19148997 |
| 15307 | Steering | Saginaw | GM37531 | 19148998 |
| 15308 | Steering | Saginaw | GM37531 | 19149103 |
| 15309 | Steering | Saginaw | GM37531 | 19149105 |
| 15310 | Steering | Saginaw | GM37531 | 19149112 |
| 15311 | Steering | Saginaw | GM37531 | 19149119 |
| 15312 | Steering | Saginaw | GM37531 | 19149155 |
| 15313 | Steering | Saginaw | GM37531 | 19149156 |
| 15314 | Steering | Saginaw | GM37531 | 19149157 |
| 15315 | Steering | Saginaw | GM37531 | 19149477 |
| 15316 | Steering | Saginaw | GM37531 | 19149505 |
| 15317 | Steering | Saginaw | GM37531 | 19149506 |
| 15318 | Steering | Saginaw | GM37531 | 19149520 |
| 15319 | Steering | Saginaw | GM37531 | 19149502 |
| 15320 | Steering | Saginaw | GM37531 | 21011025 |
| 15321 | Steering | Saginaw | GM37531 | 21011027 |
| 15322 | Steering | Saginaw | GM37531 | 21010793 |
| 15323 | Steering | Saginaw | GM37531 | 21993042 |
| 15324 | Steering | Saginaw | GM37531 | 21993043 |
| 15325 | Steering | Saginaw | GM37531 | 21993044 |
| 15326 | Steering | Saginaw | GM37531 | 21997086 |
| 15327 | Steering | Saginaw | GM37531 | 21997087 |
| 15328 | Steering | Saginaw | GM37531 | 21997698 |
| 15329 | Steering | Saginaw | GM37531 | 21997701 |
| 15330 | Steering | Saginaw | GM37531 | 21997702 |
| 15331 | Steering | Saginaw | GM37531 | 22854978 |
| 15332 | Steering | Saginaw | GM37531 | 22858353 |
| 15333 | Steering | Saginaw | GM37531 | 22858424 |
| 15334 | Steering | Saginaw | GM37531 | 22867089 |
| 15335 | Steering | Saginaw | GM37531 | 22867081 |
| 15336 | Steering | Saginaw | GM37531 | 22867711 |
| 15337 | Steering | Saginaw | GM37531 | 22892204 |
| 15338 | Steering | Saginaw | GM37531 | 22892206 |
| 15339 | Steering | Saginaw | GM37531 | 22892206 |
| 15340 | Steering | Saginaw | GM37531 | 22892213 |
| 15341 | Steering | Saginaw | GM37531 | 22894989 |
| 15342 | Steering | Saginaw | GM37531 | 22708265 |
| 15343 | Steering | Saginaw | GM37531 | 22711000 |
| 15344 | Steering | Saginaw | GM37531 | 22729244 |
| 15345 | Steering | Saginaw | GM37531 | 22729245 |
| 15346 | Steering | Saginaw | GM37531 | 22727983 |
| 15347 | Steering | Saginaw | GM37531 | 22729913 |
| 15348 | Steering | Saginaw | GM37531 | 24506509 |
| 15349 | Steering | Saginaw | GM37531 | 25721264 |
| 15350 | Steering | Saginaw | GM37531 | 25721278 |
| 15351 | Steering | Saginaw | GM37531 | 25722229 |
| 15352 | Steering | Saginaw | GM37531 | 25722230 |

234

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15353 | Steering | Saginaw | GM37531 | 25729474 |
| 15354 | Steering | Saginaw | GM37531 | 25730044 |
| 15355 | Steering | Saginaw | GM37531 | 25735001 |
| 15356 | Steering | Saginaw | GM37531 | 25737838 |
| 15357 | Steering | Saginaw | GM37531 | 25739393 |
| 15358 | Steering | Saginaw | GM37531 | 25744451 |
| 15359 | Steering | Saginaw | GM37531 | 25744456 |
| 15360 | Steering | Saginaw | GM37531 | 25748288 |
| 15361 | Steering | Saginaw | GM37531 | 25750340 |
| 15362 | Steering | Saginaw | GM37531 | 25755411 |
| 15363 | Steering | Saginaw | GM37531 | 25755616 |
| 15364 | Steering | Saginaw | GM37531 | 25755479 |
| 15365 | Steering | Saginaw | GM37531 | 25761642 |
| 15366 | Steering | Saginaw | GM37531 | 25761643 |
| 15367 | Steering | Saginaw | GM37531 | 25769420 |
| 15368 | Steering | Saginaw | GM37531 | 25769879 |
| 15369 | Steering | Saginaw | GM37531 | 25772878 |
| 15370 | Steering | Saginaw | GM37531 | 25773080 |
| 15371 | Steering | Saginaw | GM37531 | 26000004 |
| 15372 | Steering | Saginaw | GM37531 | 26000005 |
| 15373 | Steering | Saginaw | GM37531 | 26000085 |
| 15374 | Steering | Saginaw | GM37531 | 26000029 |
| 15375 | Steering | Saginaw | GM37531 | 26000564 |
| 15376 | Steering | Saginaw | GM37531 | 26000566 |
| 15377 | Steering | Saginaw | GM37531 | 26000568 |
| 15378 | Steering | Saginaw | GM37531 | 26000578 |
| 15379 | Steering | Saginaw | GM37531 | 26000626 |
| 15380 | Steering | Saginaw | GM37531 | 26000721 |
| 15381 | Steering | Saginaw | GM37531 | 26000724 |
| 15382 | Steering | Saginaw | GM37531 | 26000879 |
| 15383 | Steering | Saginaw | GM37531 | 26000885 |
| 15384 | Steering | Saginaw | GM37531 | 26001140 |
| 15385 | Steering | Saginaw | GM37531 | 26001177 |
| 15386 | Steering | Saginaw | GM37531 | 26001594 |
| 15387 | Steering | Saginaw | GM37531 | 26001667 |
| 15388 | Steering | Saginaw | GM37531 | 26001765 |
| 15389 | Steering | Saginaw | GM37531 | 26001827 |
| 15390 | Steering | Saginaw | GM37531 | 26002086 |
| 15391 | Steering | Saginaw | GM37531 | 26002214 |
| 15392 | Steering | Saginaw | GM37531 | 26002257 |
| 15393 | Steering | Saginaw | GM37531 | 26002292 |
| 15394 | Steering | Saginaw | GM37531 | 26002377 |
| 15395 | Steering | Saginaw | GM37531 | 26002379 |
| 15396 | Steering | Saginaw | GM37531 | 26002387 |
| 15397 | Steering | Saginaw | GM37531 | 26002503 |
| 15398 | Steering | Saginaw | GM37531 | 26002510 |
| 15399 | Steering | Saginaw | GM37531 | 26002516 |
| 15400 | Steering | Saginaw | GM37531 | 26002547 |
| 15401 | Steering | Saginaw | GM37531 | 26002561 |
| 15402 | Steering | Saginaw | GM37531 | 26002562 |
| 15403 | Steering | Saginaw | GM37531 | 26002883 |
| 15404 | Steering | Saginaw | GM37531 | 26002904 |
| 15405 | Steering | Saginaw | GM37531 | 26003005 |
| 15406 | Steering | Saginaw | GM37531 | 26003161 |
| 15407 | Steering | Saginaw | GM37531 | 26003414 |
| 15408 | Steering | Saginaw | GM37531 | 26003483 |
| 15409 | Steering | Saginaw | GM37531 | 26003750 |
| 15410 | Steering | Saginaw | GM37531 | 26004255 |
| 15411 | Steering | Saginaw | GM37531 | 26004288 |
| 15412 | Steering | Saginaw | GM37531 | 26004282 |
| 15413 | Steering | Saginaw | GM37531 | 26004261 |
| 15414 | Steering | Saginaw | GM37531 | 26004277 |
| 15415 | Steering | Saginaw | GM37531 | 26004536 |
| 15416 | Steering | Saginaw | GM37531 | 26004437 |
| 15417 | Steering | Saginaw | GM37531 | 26004512 |
| 15418 | Steering | Saginaw | GM37531 | 26004754 |

235

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15419 | Steering | Saginaw | GM37531 | 26004760 |
| 15420 | Steering | Saginaw | GM37531 | 26005047 |
| 15421 | Steering | Saginaw | GM37531 | 26005085 |
| 15422 | Steering | Saginaw | GM37531 | 26005454 |
| 15423 | Steering | Saginaw | GM37531 | 26005457 |
| 15424 | Steering | Saginaw | GM37531 | 26005749 |
| 15425 | Steering | Saginaw | GM37531 | 26005750 |
| 15426 | Steering | Saginaw | GM37531 | 26005757 |
| 15427 | Steering | Saginaw | GM37531 | 26005772 |
| 15428 | Steering | Saginaw | GM37531 | 26005936 |
| 15429 | Steering | Saginaw | GM37531 | 26006244 |
| 15430 | Steering | Saginaw | GM37531 | 26006305 |
| 15431 | Steering | Saginaw | GM37531 | 26006306 |
| 15432 | Steering | Saginaw | GM37531 | 26006307 |
| 15433 | Steering | Saginaw | GM37531 | 26006308 |
| 15434 | Steering | Saginaw | GM37531 | 26006832 |
| 15435 | Steering | Saginaw | GM37531 | 26007174 |
| 15436 | Steering | Saginaw | GM37531 | 26007313 |
| 15437 | Steering | Saginaw | GM37531 | 26007428 |
| 15438 | Steering | Saginaw | GM37531 | 26007439 |
| 15439 | Steering | Saginaw | GM37531 | 26007601 |
| 15440 | Steering | Saginaw | GM37531 | 26007602 |
| 15441 | Steering | Saginaw | GM37531 | 26007607 |
| 15442 | Steering | Saginaw | GM37531 | 26007963 |
| 15443 | Steering | Saginaw | GM37531 | 26007964 |
| 15444 | Steering | Saginaw | GM37531 | 26008066 |
| 15445 | Steering | Saginaw | GM37531 | 26008130 |
| 15446 | Steering | Saginaw | GM37531 | 26008586 |
| 15447 | Steering | Saginaw | GM37531 | 26008606 |
| 15448 | Steering | Saginaw | GM37531 | 26008794 |
| 15449 | Steering | Saginaw | GM37531 | 26008874 |
| 15450 | Steering | Saginaw | GM37531 | 26008909 |
| 15451 | Steering | Saginaw | GM37531 | 26008910 |
| 15452 | Steering | Saginaw | GM37531 | 26008912 |
| 15453 | Steering | Saginaw | GM37531 | 26008916 |
| 15454 | Steering | Saginaw | GM37531 | 26008917 |
| 15455 | Steering | Saginaw | GM37531 | 26008478 |
| 15456 | Steering | Saginaw | GM37531 | 26008287 |
| 15457 | Steering | Saginaw | GM37531 | 26009317 |
| 15458 | Steering | Saginaw | GM37531 | 26009452 |
| 15459 | Steering | Saginaw | GM37531 | 26009478 |
| 15460 | Steering | Saginaw | GM37531 | 26009524 |
| 15461 | Steering | Saginaw | GM37531 | 26009611 |
| 15462 | Steering | Saginaw | GM37531 | 26009693 |
| 15463 | Steering | Saginaw | GM37531 | 26009697 |
| 15464 | Steering | Saginaw | GM37531 | 26009702 |
| 15465 | Steering | Saginaw | GM37531 | 26009703 |
| 15466 | Steering | Saginaw | GM37531 | 26009706 |
| 15467 | Steering | Saginaw | GM37531 | 26009709 |
| 15468 | Steering | Saginaw | GM37531 | 26009737 |
| 15469 | Steering | Saginaw | GM37531 | 26009738 |
| 15470 | Steering | Saginaw | GM37531 | 26009741 |
| 15471 | Steering | Saginaw | GM37531 | 26009743 |
| 15472 | Steering | Saginaw | GM37531 | 26009745 |
| 15473 | Steering | Saginaw | GM37531 | 26009746 |
| 15474 | Steering | Saginaw | GM37531 | 26009830 |
| 15475 | Steering | Saginaw | GM37531 | 26009884 |
| 15476 | Steering | Saginaw | GM37531 | 26009895 |
| 15477 | Steering | Saginaw | GM37531 | 26010099 |
| 15478 | Steering | Saginaw | GM37531 | 26010156 |
| 15479 | Steering | Saginaw | GM37531 | 26010275 |
| 15480 | Steering | Saginaw | GM37531 | 26010370 |
| 15481 | Steering | Saginaw | GM37531 | 26010486 |
| 15482 | Steering | Saginaw | GM37531 | 26010680 |
| 15483 | Steering | Saginaw | GM37531 | 26010844 |
| 15484 | Steering | Saginaw | GM37531 | 26010847 |

236

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15485 | Steering | Saginaw | GM37531 | 26010648 |
| 15486 | Steering | Saginaw | GM37531 | 26010649 |
| 15487 | Steering | Saginaw | GM37531 | 26010693 |
| 15488 | Steering | Saginaw | GM37531 | 26011485 |
| 15489 | Steering | Saginaw | GM37531 | 26011491 |
| 15490 | Steering | Saginaw | GM37531 | 26011609 |
| 15491 | Steering | Saginaw | GM37531 | 26011871 |
| 15492 | Steering | Saginaw | GM37531 | 26011872 |
| 15493 | Steering | Saginaw | GM37531 | 26012059 |
| 15494 | Steering | Saginaw | GM37531 | 26012066 |
| 15495 | Steering | Saginaw | GM37531 | 26012097 |
| 15496 | Steering | Saginaw | GM37531 | 26012203 |
| 15497 | Steering | Saginaw | GM37531 | 26012205 |
| 15498 | Steering | Saginaw | GM37531 | 26012238 |
| 15499 | Steering | Saginaw | GM37531 | 26012047 |
| 15500 | Steering | Saginaw | GM37531 | 26012272 |
| 15501 | Steering | Saginaw | GM37531 | 26012445 |
| 15502 | Steering | Saginaw | GM37531 | 26012563 |
| 15503 | Steering | Saginaw | GM37531 | 26012567 |
| 15504 | Steering | Saginaw | GM37531 | 26012569 |
| 15505 | Steering | Saginaw | GM37531 | 26012574 |
| 15506 | Steering | Saginaw | GM37531 | 26012575 |
| 15507 | Steering | Saginaw | GM37531 | 26012610 |
| 15508 | Steering | Saginaw | GM37531 | 26012706 |
| 15509 | Steering | Saginaw | GM37531 | 26013045 |
| 15510 | Steering | Saginaw | GM37531 | 26013049 |
| 15511 | Steering | Saginaw | GM37531 | 26013051 |
| 15512 | Steering | Saginaw | GM37531 | 26013055 |
| 15513 | Steering | Saginaw | GM37531 | 26013060 |
| 15514 | Steering | Saginaw | GM37531 | 26013139 |
| 15515 | Steering | Saginaw | GM37531 | 26013141 |
| 15516 | Steering | Saginaw | GM37531 | 26013159 |
| 15517 | Steering | Saginaw | GM37531 | 26013161 |
| 15518 | Steering | Saginaw | GM37531 | 26013512 |
| 15519 | Steering | Saginaw | GM37531 | 26013848 |
| 15520 | Steering | Saginaw | GM37531 | 26013854 |
| 15521 | Steering | Saginaw | GM37531 | 26014065 |
| 15522 | Steering | Saginaw | GM37531 | 26014130 |
| 15523 | Steering | Saginaw | GM37531 | 26014170 |
| 15524 | Steering | Saginaw | GM37531 | 26014275 |
| 15525 | Steering | Saginaw | GM37531 | 26014278 |
| 15526 | Steering | Saginaw | GM37531 | 26014284 |
| 15527 | Steering | Saginaw | GM37531 | 26014525 |
| 15528 | Steering | Saginaw | GM37531 | 26014526 |
| 15529 | Steering | Saginaw | GM37531 | 26014829 |
| 15530 | Steering | Saginaw | GM37531 | 26014807 |
| 15531 | Steering | Saginaw | GM37531 | 26015014 |
| 15532 | Steering | Saginaw | GM37531 | 26015119 |
| 15533 | Steering | Saginaw | GM37531 | 26015200 |
| 15534 | Steering | Saginaw | GM37531 | 26015275 |
| 15535 | Steering | Saginaw | GM37531 | 26015314 |
| 15536 | Steering | Saginaw | GM37531 | 26015316 |
| 15537 | Steering | Saginaw | GM37531 | 26015359 |
| 15538 | Steering | Saginaw | GM37531 | 26015420 |
| 15539 | Steering | Saginaw | GM37531 | 26015538 |
| 15540 | Steering | Saginaw | GM37531 | 26015539 |
| 15541 | Steering | Saginaw | GM37531 | 26015728 |
| 15542 | Steering | Saginaw | GM37531 | 26015757 |
| 15543 | Steering | Saginaw | GM37531 | 26015779 |
| 15544 | Steering | Saginaw | GM37531 | 26015818 |
| 15545 | Steering | Saginaw | GM37531 | 26015817 |
| 15546 | Steering | Saginaw | GM37531 | 26015821 |
| 15547 | Steering | Saginaw | GM37531 | 26015822 |
| 15548 | Steering | Saginaw | GM37531 | 26016069 |
| 15549 | Steering | Saginaw | GM37531 | 26016124 |
| 15550 | Steering | Saginaw | GM37531 | 26016264 |

237

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15551 | Steering | Saginaw | GM37531 | 26010265 |
| 15552 | Steering | Saginaw | GM37531 | 26010263 |
| 15553 | Steering | Saginaw | GM37531 | 26016388 |
| 15554 | Steering | Saginaw | GM37531 | 26016397 |
| 15555 | Steering | Saginaw | GM37531 | 26016414 |
| 15556 | Steering | Saginaw | GM37531 | 26016420 |
| 15557 | Steering | Saginaw | GM37531 | 26016450 |
| 15558 | Steering | Saginaw | GM37531 | 26016589 |
| 15559 | Steering | Saginaw | GM37531 | 26016622 |
| 15560 | Steering | Saginaw | GM37531 | 26016879 |
| 15561 | Steering | Saginaw | GM37531 | 26016933 |
| 15562 | Steering | Saginaw | GM37531 | 26017185 |
| 15563 | Steering | Saginaw | GM37531 | 26017267 |
| 15564 | Steering | Saginaw | GM37531 | 26017288 |
| 15565 | Steering | Saginaw | GM37531 | 26017421 |
| 15566 | Steering | Saginaw | GM37531 | 26017488 |
| 15567 | Steering | Saginaw | GM37531 | 26017469 |
| 15568 | Steering | Saginaw | GM37531 | 26017470 |
| 15569 | Steering | Saginaw | GM37531 | 26017656 |
| 15570 | Steering | Saginaw | GM37531 | 26017735 |
| 15571 | Steering | Saginaw | GM37531 | 26018333 |
| 15572 | Steering | Saginaw | GM37531 | 26018364 |
| 15573 | Steering | Saginaw | GM37531 | 26018514 |
| 15574 | Steering | Saginaw | GM37531 | 26018564 |
| 15575 | Steering | Saginaw | GM37531 | 26019282 |
| 15576 | Steering | Saginaw | GM37531 | 26019299 |
| 15577 | Steering | Saginaw | GM37531 | 26019302 |
| 15578 | Steering | Saginaw | GM37531 | 26019364 |
| 15579 | Steering | Saginaw | GM37531 | 26019447 |
| 15580 | Steering | Saginaw | GM37531 | 26019446 |
| 15581 | Steering | Saginaw | GM37531 | 26019594 |
| 15582 | Steering | Saginaw | GM37531 | 26019960 |
| 15583 | Steering | Saginaw | GM37531 | 26019981 |
| 15584 | Steering | Saginaw | GM37531 | 26019906 |
| 15585 | Steering | Saginaw | GM37531 | 26019706 |
| 15586 | Steering | Saginaw | GM37531 | 26019819 |
| 15587 | Steering | Saginaw | GM37531 | 26019841 |
| 15588 | Steering | Saginaw | GM37531 | 26020116 |
| 15589 | Steering | Saginaw | GM37531 | 26020183 |
| 15590 | Steering | Saginaw | GM37531 | 26020114 |
| 15591 | Steering | Saginaw | GM37531 | 26020115 |
| 15592 | Steering | Saginaw | GM37531 | 26020231 |
| 15593 | Steering | Saginaw | GM37531 | 26020396 |
| 15594 | Steering | Saginaw | GM37531 | 26020708 |
| 15595 | Steering | Saginaw | GM37531 | 26020403 |
| 15596 | Steering | Saginaw | GM37531 | 26020404 |
| 15597 | Steering | Saginaw | GM37531 | 26020450 |
| 15598 | Steering | Saginaw | GM37531 | 26020458 |
| 15599 | Steering | Saginaw | GM37531 | 26020642 |
| 15600 | Steering | Saginaw | GM37531 | 26020775 |
| 15601 | Steering | Saginaw | GM37531 | 26020787 |
| 15602 | Steering | Saginaw | GM37531 | 26020708 |
| 15603 | Steering | Saginaw | GM37531 | 26020802 |
| 15604 | Steering | Saginaw | GM37531 | 26020884 |
| 15605 | Steering | Saginaw | GM37531 | 26020908 |
| 15606 | Steering | Saginaw | GM37531 | 26021073 |
| 15607 | Steering | Saginaw | GM37531 | 26021112 |
| 15608 | Steering | Saginaw | GM37531 | 26021238 |
| 15609 | Steering | Saginaw | GM37531 | 26021306 |
| 15610 | Steering | Saginaw | GM37531 | 26021426 |
| 15611 | Steering | Saginaw | GM37531 | 26021409 |
| 15612 | Steering | Saginaw | GM37531 | 26021451 |
| 15613 | Steering | Saginaw | GM37531 | 26021465 |
| 15614 | Steering | Saginaw | GM37531 | 26021456 |
| 15615 | Steering | Saginaw | GM37531 | 26021489 |
| 15616 | Steering | Saginaw | GM37531 | 26021515 |

238

**Left table (page 239)**

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15611 | Steering | Saginaw | GM37531 | 26021957 |
| 15616 | Steering | Saginaw | GM37531 | 26021995 |
| 15619 | Steering | Saginaw | GM37531 | 26021989 |
| 15620 | Steering | Saginaw | GM37531 | 26021718 |
| 15621 | Steering | Saginaw | GM37531 | 26021722 |
| 15622 | Steering | Saginaw | GM37531 | 26021766 |
| 15623 | Steering | Saginaw | GM37531 | 26021767 |
| 15624 | Steering | Saginaw | GM37531 | 26021768 |
| 15625 | Steering | Saginaw | GM37531 | 26021769 |
| 15626 | Steering | Saginaw | GM37531 | 26021965 |
| 15627 | Steering | Saginaw | GM37531 | 26022267 |
| 15628 | Steering | Saginaw | GM37531 | 26022295 |
| 15629 | Steering | Saginaw | GM37531 | 26022428 |
| 15630 | Steering | Saginaw | GM37531 | 26022508 |
| 15631 | Steering | Saginaw | GM37531 | 26022560 |
| 15632 | Steering | Saginaw | GM37531 | 26022717 |
| 15633 | Steering | Saginaw | GM37531 | 26022802 |
| 15634 | Steering | Saginaw | GM37531 | 26022913 |
| 15635 | Steering | Saginaw | GM37531 | 26022939 |
| 15636 | Steering | Saginaw | GM37531 | 26023028 |
| 15637 | Steering | Saginaw | GM37531 | 26023029 |
| 15638 | Steering | Saginaw | GM37531 | 26023030 |
| 15639 | Steering | Saginaw | GM37531 | 26023051 |
| 15642 | Steering | Saginaw | GM37531 | 26023379 |
| 15643 | Steering | Saginaw | GM37531 | 26023412 |
| 15644 | Steering | Saginaw | GM37531 | 26023446 |
| 15645 | Steering | Saginaw | GM37531 | 26023503 |
| 15646 | Steering | Saginaw | GM37531 | 26023550 |
| 15647 | Steering | Saginaw | GM37531 | 26023551 |
| 15648 | Steering | Saginaw | GM37531 | 26023552 |
| 15650 | Steering | Saginaw | GM37531 | 26023602 |
| 15651 | Steering | Saginaw | GM37531 | 26023767 |
| 15652 | Steering | Saginaw | GM37531 | 26023768 |
| 15653 | Steering | Saginaw | GM37531 | 26023863 |
| 15654 | Steering | Saginaw | GM37531 | 26023883 |
| 15655 | Steering | Saginaw | GM37531 | 26023896 |
| 15656 | Steering | Saginaw | GM37531 | 26024038 |
| 15657 | Steering | Saginaw | GM37531 | 26024048 |
| 15658 | Steering | Saginaw | GM37531 | 26024153 |
| 15659 | Steering | Saginaw | GM37531 | 26024287 |
| 15660 | Steering | Saginaw | GM37531 | 26024690 |
| 15662 | Steering | Saginaw | GM37531 | 26024772 |
| 15663 | Steering | Saginaw | GM37531 | 26025371 |
| 15664 | Steering | Saginaw | GM37531 | 26025486 |
| 15666 | Steering | Saginaw | GM37531 | 26025497 |
| 15667 | Steering | Saginaw | GM37531 | 26025648 |
| 15668 | Steering | Saginaw | GM37531 | 26025709 |
| 15669 | Steering | Saginaw | GM37531 | 26025720 |
| 15670 | Steering | Saginaw | GM37531 | 26025721 |
| 15671 | Steering | Saginaw | GM37531 | 26025722 |
| 15672 | Steering | Saginaw | GM37531 | 26025797 |
| 15674 | Steering | Saginaw | GM37531 | 26025801 |
| 15675 | Steering | Saginaw | GM37531 | 26025809 |
| 15677 | Steering | Saginaw | GM37531 | 26025960 |
| 15678 | Steering | Saginaw | GM37531 | 26025971 |
| 15679 | Steering | Saginaw | GM37531 | 26025982 |
| 15680 | Steering | Saginaw | GM37531 | 26026284 |
| 15681 | Steering | Saginaw | GM37531 | 26026408 |
| 15682 | Steering | Saginaw | GM37531 | 26026544 |

239

**Right table (page 240)**

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15683 | Steering | Saginaw | GM37531 | 26026545 |
| 15684 | Steering | Saginaw | GM37531 | 26026564 |
| 15685 | Steering | Saginaw | GM37531 | 26026582 |
| 15686 | Steering | Saginaw | GM37531 | 26026744 |
| 15687 | Steering | Saginaw | GM37531 | 26026745 |
| 15688 | Steering | Saginaw | GM37531 | 26026921 |
| 15689 | Steering | Saginaw | GM37531 | 26027111 |
| 15690 | Steering | Saginaw | GM37531 | 26027174 |
| 15691 | Steering | Saginaw | GM37531 | 26027184 |
| 15692 | Steering | Saginaw | GM37531 | 26027188 |
| 15693 | Steering | Saginaw | GM37531 | 26027259 |
| 15694 | Steering | Saginaw | GM37531 | 26027450 |
| 15695 | Steering | Saginaw | GM37531 | 26027459 |
| 15696 | Steering | Saginaw | GM37531 | 26027582 |
| 15697 | Steering | Saginaw | GM37531 | 26027584 |
| 15698 | Steering | Saginaw | GM37531 | 26027679 |
| 15699 | Steering | Saginaw | GM37531 | 26027680 |
| 15700 | Steering | Saginaw | GM37531 | 26027681 |
| 15701 | Steering | Saginaw | GM37531 | 26027729 |
| 15702 | Steering | Saginaw | GM37531 | 26027799 |
| 15703 | Steering | Saginaw | GM37531 | 26027842 |
| 15704 | Steering | Saginaw | GM37531 | 26027853 |
| 15705 | Steering | Saginaw | GM37531 | 26027895 |
| 15706 | Steering | Saginaw | GM37531 | 26027968 |
| 15707 | Steering | Saginaw | GM37531 | 26027964 |
| 15708 | Steering | Saginaw | GM37531 | 26028005 |
| 15709 | Steering | Saginaw | GM37531 | 26028006 |
| 15710 | Steering | Saginaw | GM37531 | 26028106 |
| 15711 | Steering | Saginaw | GM37531 | 26028157 |
| 15712 | Steering | Saginaw | GM37531 | 26028402 |
| 15713 | Steering | Saginaw | GM37531 | 26028680 |
| 15714 | Steering | Saginaw | GM37531 | 26028682 |
| 15715 | Steering | Saginaw | GM37531 | 26028683 |
| 15716 | Steering | Saginaw | GM37531 | 26028701 |
| 15717 | Steering | Saginaw | GM37531 | 26028718 |
| 15718 | Steering | Saginaw | GM37531 | 26028786 |
| 15719 | Steering | Saginaw | GM37531 | 26028822 |
| 15720 | Steering | Saginaw | GM37531 | 26028849 |
| 15721 | Steering | Saginaw | GM37531 | 26028940 |
| 15722 | Steering | Saginaw | GM37531 | 26028982 |
| 15723 | Steering | Saginaw | GM37531 | 26028992 |
| 15724 | Steering | Saginaw | GM37531 | 26028347 |
| 15725 | Steering | Saginaw | GM37531 | 26029249 |
| 15726 | Steering | Saginaw | GM37531 | 26029433 |
| 15727 | Steering | Saginaw | GM37531 | 26029442 |
| 15728 | Steering | Saginaw | GM37531 | 26029510 |
| 15729 | Steering | Saginaw | GM37531 | 26029513 |
| 15730 | Steering | Saginaw | GM37531 | 26029760 |
| 15731 | Steering | Saginaw | GM37531 | 26029722 |
| 15732 | Steering | Saginaw | GM37531 | 26029811 |
| 15733 | Steering | Saginaw | GM37531 | 26029842 |
| 15734 | Steering | Saginaw | GM37531 | 26030032 |
| 15735 | Steering | Saginaw | GM37531 | 26030078 |
| 15736 | Steering | Saginaw | GM37531 | 26030237 |
| 15737 | Steering | Saginaw | GM37531 | 26030425 |
| 15738 | Steering | Saginaw | GM37531 | 26030550 |
| 15739 | Steering | Saginaw | GM37531 | 26030696 |
| 15740 | Steering | Saginaw | GM37531 | 26030876 |
| 15741 | Steering | Saginaw | GM37531 | 26030954 |
| 15742 | Steering | Saginaw | GM37531 | 26030960 |
| 15743 | Steering | Saginaw | GM37531 | 26031031 |
| 15744 | Steering | Saginaw | GM37531 | 26031076 |
| 15745 | Steering | Saginaw | GM37531 | 26031077 |
| 15746 | Steering | Saginaw | GM37531 | 26031240 |
| 15747 | Steering | Saginaw | GM37531 | 26031241 |

240

Exhibit A

**GM Contract Rejection Motion No. 1**

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15749 | Steering | Saginaw | GM37531 | 26031202 |
| 15750 | Steering | Saginaw | GM37531 | 26031402 |
| 15751 | Steering | Saginaw | GM37531 | 26031407 |
| 15752 | Steering | Saginaw | GM37531 | 26031435 |
| 15753 | Steering | Saginaw | GM37531 | 26031439 |
| 15754 | Steering | Saginaw | GM37531 | 26031469 |
| 15755 | Steering | Saginaw | GM37531 | 26031485 |
| 15756 | Steering | Saginaw | GM37531 | 26031489 |
| 15757 | Steering | Saginaw | GM37531 | 26031530 |
| 15758 | Steering | Saginaw | GM37531 | 26031574 |
| 15759 | Steering | Saginaw | GM37531 | 26031597 |
| 15760 | Steering | Saginaw | GM37531 | 26031605 |
| 15761 | Steering | Saginaw | GM37531 | 26031646 |
| 15762 | Steering | Saginaw | GM37531 | 26031663 |
| 15763 | Steering | Saginaw | GM37531 | 26031701 |
| 15764 | Steering | Saginaw | GM37531 | 26031747 |
| 15765 | Steering | Saginaw | GM37531 | 26031895 |
| 15766 | Steering | Saginaw | GM37531 | 26032106 |
| 15767 | Steering | Saginaw | GM37531 | 26032189 |
| 15768 | Steering | Saginaw | GM37531 | 26032220 |
| 15769 | Steering | Saginaw | GM37531 | 26032200 |
| 15770 | Steering | Saginaw | GM37531 | 26032294 |
| 15771 | Steering | Saginaw | GM37531 | 26032297 |
| 15772 | Steering | Saginaw | GM37531 | 26032779 |
| 15773 | Steering | Saginaw | GM37531 | 26032824 |
| 15774 | Steering | Saginaw | GM37531 | 26032859 |
| 15775 | Steering | Saginaw | GM37531 | 26032914 |
| 15776 | Steering | Saginaw | GM37531 | 26032915 |
| 15777 | Steering | Saginaw | GM37531 | 26032936 |
| 15778 | Steering | Saginaw | GM37531 | 26032948 |
| 15779 | Steering | Saginaw | GM37531 | 26032950 |
| 15780 | Steering | Saginaw | GM37531 | 26033050 |
| 15781 | Steering | Saginaw | GM37531 | 26033097 |
| 15782 | Steering | Saginaw | GM37531 | 26033166 |
| 15783 | Steering | Saginaw | GM37531 | 26033170 |
| 15784 | Steering | Saginaw | GM37531 | 26033171 |
| 15785 | Steering | Saginaw | GM37531 | 26033187 |
| 15786 | Steering | Saginaw | GM37531 | 26033290 |
| 15787 | Steering | Saginaw | GM37531 | 26033524 |
| 15788 | Steering | Saginaw | GM37531 | 26033525 |
| 15789 | Steering | Saginaw | GM37531 | 26033565 |
| 15790 | Steering | Saginaw | GM37531 | 26033641 |
| 15791 | Steering | Saginaw | GM37531 | 26033644 |
| 15792 | Steering | Saginaw | GM37531 | 26033793 |
| 15793 | Steering | Saginaw | GM37531 | 26033873 |
| 15794 | Steering | Saginaw | GM37531 | 26033873 |
| 15795 | Steering | Saginaw | GM37531 | 26034074 |
| 15796 | Steering | Saginaw | GM37531 | 26034092 |
| 15797 | Steering | Saginaw | GM37531 | 26034119 |
| 15798 | Steering | Saginaw | GM37531 | 26034381 |
| 15799 | Steering | Saginaw | GM37531 | 26034514 |
| 15800 | Steering | Saginaw | GM37531 | 26034521 |
| 15801 | Steering | Saginaw | GM37531 | 26034581 |
| 15802 | Steering | Saginaw | GM37531 | 26034645 |
| 15803 | Steering | Saginaw | GM37531 | 26034699 |
| 15804 | Steering | Saginaw | GM37531 | 26034742 |
| 15805 | Steering | Saginaw | GM37531 | 26034743 |
| 15806 | Steering | Saginaw | GM37531 | 26034793 |
| 15807 | Steering | Saginaw | GM37531 | 26034811 |
| 15808 | Steering | Saginaw | GM37531 | 26034866 |
| 15809 | Steering | Saginaw | GM37531 | 26034975 |
| 15810 | Steering | Saginaw | GM37531 | 26034988 |
| 15811 | Steering | Saginaw | GM37531 | 26035009 |
| 15812 | Steering | Saginaw | GM37531 | 26035041 |
| 15813 | Steering | Saginaw | GM37531 | 26035041 |
| 15814 | Steering | Saginaw | GM37531 | 26035068 |

Exhibit A

**GM Contract Rejection Motion No. 1**

| Line Number | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15815 | Steering | Saginaw | GM37531 | 26035085 |
| 15816 | Steering | Saginaw | GM37531 | 26035186 |
| 15817 | Steering | Saginaw | GM37531 | 26035237 |
| 15818 | Steering | Saginaw | GM37531 | 26035238 |
| 15819 | Steering | Saginaw | GM37531 | 26035239 |
| 15820 | Steering | Saginaw | GM37531 | 26035242 |
| 15821 | Steering | Saginaw | GM37531 | 26035244 |
| 15822 | Steering | Saginaw | GM37531 | 26035292 |
| 15823 | Steering | Saginaw | GM37531 | 26035293 |
| 15824 | Steering | Saginaw | GM37531 | 26035317 |
| 15825 | Steering | Saginaw | GM37531 | 26035319 |
| 15826 | Steering | Saginaw | GM37531 | 26035358 |
| 15827 | Steering | Saginaw | GM37531 | 26035374 |
| 15828 | Steering | Saginaw | GM37531 | 26035404 |
| 15829 | Steering | Saginaw | GM37531 | 26035508 |
| 15830 | Steering | Saginaw | GM37531 | 26035516 |
| 15831 | Steering | Saginaw | GM37531 | 26035562 |
| 15832 | Steering | Saginaw | GM37531 | 26035567 |
| 15833 | Steering | Saginaw | GM37531 | 26035681 |
| 15834 | Steering | Saginaw | GM37531 | 26035705 |
| 15835 | Steering | Saginaw | GM37531 | 26035879 |
| 15836 | Steering | Saginaw | GM37531 | 26036034 |
| 15837 | Steering | Saginaw | GM37531 | 26036050 |
| 15838 | Steering | Saginaw | GM37531 | 26036071 |
| 15839 | Steering | Saginaw | GM37531 | 26036203 |
| 15840 | Steering | Saginaw | GM37531 | 26036235 |
| 15841 | Steering | Saginaw | GM37531 | 26036311 |
| 15842 | Steering | Saginaw | GM37531 | 26036317 |
| 15843 | Steering | Saginaw | GM37531 | 26036327 |
| 15844 | Steering | Saginaw | GM37531 | 26036329 |
| 15845 | Steering | Saginaw | GM37531 | 26036369 |
| 15846 | Steering | Saginaw | GM37531 | 26036474 |
| 15847 | Steering | Saginaw | GM37531 | 26036495 |
| 15848 | Steering | Saginaw | GM37531 | 26036496 |
| 15849 | Steering | Saginaw | GM37531 | 26036498 |
| 15850 | Steering | Saginaw | GM37531 | 26036499 |
| 15851 | Steering | Saginaw | GM37531 | 26036502 |
| 15852 | Steering | Saginaw | GM37531 | 26036521 |
| 15853 | Steering | Saginaw | GM37531 | 26036523 |
| 15854 | Steering | Saginaw | GM37531 | 26036629 |
| 15855 | Steering | Saginaw | GM37531 | 26036630 |
| 15856 | Steering | Saginaw | GM37531 | 26036680 |
| 15857 | Steering | Saginaw | GM37531 | 26036700 |
| 15858 | Steering | Saginaw | GM37531 | 26036730 |
| 15859 | Steering | Saginaw | GM37531 | 26036788 |
| 15860 | Steering | Saginaw | GM37531 | 26036823 |
| 15861 | Steering | Saginaw | GM37531 | 26036826 |
| 15862 | Steering | Saginaw | GM37531 | 26036645 |
| 15863 | Steering | Saginaw | GM37531 | 26036675 |
| 15864 | Steering | Saginaw | GM37531 | 26036865 |
| 15865 | Steering | Saginaw | GM37531 | 26036885 |
| 15866 | Steering | Saginaw | GM37531 | 26036876 |
| 15867 | Steering | Saginaw | GM37531 | 26036974 |
| 15868 | Steering | Saginaw | GM37531 | 26036975 |
| 15869 | Steering | Saginaw | GM37531 | 26036976 |
| 15870 | Steering | Saginaw | GM37531 | 26037027 |
| 15871 | Steering | Saginaw | GM37531 | 26037155 |
| 15872 | Steering | Saginaw | GM37531 | 26037360 |
| 15873 | Steering | Saginaw | GM37531 | 26037362 |
| 15874 | Steering | Saginaw | GM37531 | 26037369 |
| 15875 | Steering | Saginaw | GM37531 | 26037370 |
| 15876 | Steering | Saginaw | GM37531 | 26037271 |
| 15877 | Steering | Saginaw | GM37531 | 26037429 |
| 15878 | Steering | Saginaw | GM37531 | 26037449 |
| 15879 | Steering | Saginaw | GM37531 | 26037452 |
| 15880 | Steering | Saginaw | GM37531 | 26037452 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15881 | Steering | Saginaw | GM37531 | 26037435 |
| 15882 | Steering | Saginaw | GM37531 | 26037472 |
| 15883 | Steering | Saginaw | GM37531 | 26037474 |
| 15884 | Steering | Saginaw | GM37531 | 26037509 |
| 15885 | Steering | Saginaw | GM37531 | 26037587 |
| 15886 | Steering | Saginaw | GM37531 | 26037601 |
| 15887 | Steering | Saginaw | GM37531 | 26037703 |
| 15888 | Steering | Saginaw | GM37531 | 26037734 |
| 15889 | Steering | Saginaw | GM37531 | 26037735 |
| 15890 | Steering | Saginaw | GM37531 | 26037771 |
| 15891 | Steering | Saginaw | GM37531 | 26037791 |
| 15892 | Steering | Saginaw | GM37531 | 26037948 |
| 15893 | Steering | Saginaw | GM37531 | 26037981 |
| 15894 | Steering | Saginaw | GM37531 | 26038049 |
| 15895 | Steering | Saginaw | GM37531 | 26038057 |
| 15896 | Steering | Saginaw | GM37531 | 26038060 |
| 15897 | Steering | Saginaw | GM37531 | 26038100 |
| 15898 | Steering | Saginaw | GM37531 | 26038251 |
| 15899 | Steering | Saginaw | GM37531 | 26038252 |
| 15900 | Steering | Saginaw | GM37531 | 26038253 |
| 15901 | Steering | Saginaw | GM37531 | 26038270 |
| 15902 | Steering | Saginaw | GM37531 | 26038302 |
| 15903 | Steering | Saginaw | GM37531 | 26038343 |
| 15904 | Steering | Saginaw | GM37531 | 26038495 |
| 15905 | Steering | Saginaw | GM37531 | 26038756 |
| 15906 | Steering | Saginaw | GM37531 | 26038796 |
| 15907 | Steering | Saginaw | GM37531 | 26038797 |
| 15908 | Steering | Saginaw | GM37531 | 26038799 |
| 15909 | Steering | Saginaw | GM37531 | 26038814 |
| 15910 | Steering | Saginaw | GM37531 | 26038866 |
| 15911 | Steering | Saginaw | GM37531 | 26038887 |
| 15912 | Steering | Saginaw | GM37531 | 26038903 |
| 15913 | Steering | Saginaw | GM37531 | 26038924 |
| 15914 | Steering | Saginaw | GM37531 | 26038987 |
| 15915 | Steering | Saginaw | GM37531 | 26039152 |
| 15916 | Steering | Saginaw | GM37531 | 26039289 |
| 15917 | Steering | Saginaw | GM37531 | 26039394 |
| 15918 | Steering | Saginaw | GM37531 | 26039534 |
| 15919 | Steering | Saginaw | GM37531 | 26039592 |
| 15920 | Steering | Saginaw | GM37531 | 26039655 |
| 15921 | Steering | Saginaw | GM37531 | 26039809 |
| 15922 | Steering | Saginaw | GM37531 | 26039839 |
| 15923 | Steering | Saginaw | GM37531 | 26039866 |
| 15924 | Steering | Saginaw | GM37531 | 26039998 |
| 15925 | Steering | Saginaw | GM37531 | 26040021 |
| 15926 | Steering | Saginaw | GM37531 | 26040039 |
| 15927 | Steering | Saginaw | GM37531 | 26040052 |
| 15928 | Steering | Saginaw | GM37531 | 26040053 |
| 15929 | Steering | Saginaw | GM37531 | 26040056 |
| 15930 | Steering | Saginaw | GM37531 | 26040144 |
| 15931 | Steering | Saginaw | GM37531 | 26040166 |
| 15932 | Steering | Saginaw | GM37531 | 26040373 |
| 15933 | Steering | Saginaw | GM37531 | 26040608 |
| 15934 | Steering | Saginaw | GM37531 | 26040719 |
| 15935 | Steering | Saginaw | GM37531 | 26040765 |
| 15936 | Steering | Saginaw | GM37531 | 26040766 |
| 15937 | Steering | Saginaw | GM37531 | 26040767 |
| 15938 | Steering | Saginaw | GM37531 | 26040768 |
| 15939 | Steering | Saginaw | GM37531 | 26040769 |
| 15940 | Steering | Saginaw | GM37531 | 26040770 |
| 15941 | Steering | Saginaw | GM37531 | 26040771 |
| 15942 | Steering | Saginaw | GM37531 | 26041004 |
| 15943 | Steering | Saginaw | GM37531 | 26041005 |
| 15944 | Steering | Saginaw | GM37531 | 26041036 |
| 15945 | Steering | Saginaw | GM37531 | 26041197 |
| 15946 | Steering | Saginaw | GM37531 | 26041200 |
| 15947 | Steering | Saginaw | GM37531 | 26041316 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15947 | Steering | Saginaw | GM37531 | 26043335 |
| 15948 | Steering | Saginaw | GM37531 | 26041384 |
| 15949 | Steering | Saginaw | GM37531 | 26041386 |
| 15950 | Steering | Saginaw | GM37531 | 26041397 |
| 15951 | Steering | Saginaw | GM37531 | 26041420 |
| 15952 | Steering | Saginaw | GM37531 | 26041521 |
| 15953 | Steering | Saginaw | GM37531 | 26041524 |
| 15954 | Steering | Saginaw | GM37531 | 26041528 |
| 15955 | Steering | Saginaw | GM37531 | 26041631 |
| 15956 | Steering | Saginaw | GM37531 | 26041737 |
| 15957 | Steering | Saginaw | GM37531 | 26041738 |
| 15958 | Steering | Saginaw | GM37531 | 26041739 |
| 15959 | Steering | Saginaw | GM37531 | 26041742 |
| 15960 | Steering | Saginaw | GM37531 | 26041749 |
| 15961 | Steering | Saginaw | GM37531 | 26041751 |
| 15962 | Steering | Saginaw | GM37531 | 26041864 |
| 15963 | Steering | Saginaw | GM37531 | 26041908 |
| 15964 | Steering | Saginaw | GM37531 | 26041912 |
| 15965 | Steering | Saginaw | GM37531 | 26041913 |
| 15966 | Steering | Saginaw | GM37531 | 26041919 |
| 15967 | Steering | Saginaw | GM37531 | 26041962 |
| 15968 | Steering | Saginaw | GM37531 | 26041962 |
| 15969 | Steering | Saginaw | GM37531 | 26041981 |
| 15970 | Steering | Saginaw | GM37531 | 26041997 |
| 15971 | Steering | Saginaw | GM37531 | 26041998 |
| 15972 | Steering | Saginaw | GM37531 | 26042066 |
| 15973 | Steering | Saginaw | GM37531 | 26042088 |
| 15974 | Steering | Saginaw | GM37531 | 26042100 |
| 15975 | Steering | Saginaw | GM37531 | 26042114 |
| 15976 | Steering | Saginaw | GM37531 | 26042234 |
| 15977 | Steering | Saginaw | GM37531 | 26042242 |
| 15978 | Steering | Saginaw | GM37531 | 26042259 |
| 15979 | Steering | Saginaw | GM37531 | 26042308 |
| 15980 | Steering | Saginaw | GM37531 | 26042428 |
| 15981 | Steering | Saginaw | GM37531 | 26042429 |
| 15982 | Steering | Saginaw | GM37531 | 26042494 |
| 15983 | Steering | Saginaw | GM37531 | 26042498 |
| 15984 | Steering | Saginaw | GM37531 | 26042640 |
| 15985 | Steering | Saginaw | GM37531 | 26042645 |
| 15986 | Steering | Saginaw | GM37531 | 26042649 |
| 15987 | Steering | Saginaw | GM37531 | 26042712 |
| 15988 | Steering | Saginaw | GM37531 | 26042737 |
| 15989 | Steering | Saginaw | GM37531 | 26043060 |
| 15990 | Steering | Saginaw | GM37531 | 26043061 |
| 15991 | Steering | Saginaw | GM37531 | 26043111 |
| 15992 | Steering | Saginaw | GM37531 | 26043116 |
| 15993 | Steering | Saginaw | GM37531 | 26043117 |
| 15994 | Steering | Saginaw | GM37531 | 26043118 |
| 15995 | Steering | Saginaw | GM37531 | 26043119 |
| 15996 | Steering | Saginaw | GM37531 | 26043120 |
| 15997 | Steering | Saginaw | GM37531 | 26043121 |
| 15998 | Steering | Saginaw | GM37531 | 26043123 |
| 15999 | Steering | Saginaw | GM37531 | 26043124 |
| 16000 | Steering | Saginaw | GM37531 | 26043126 |
| 16001 | Steering | Saginaw | GM37531 | 26043140 |
| 16002 | Steering | Saginaw | GM37531 | 26043199 |
| 16003 | Steering | Saginaw | GM37531 | 26043366 |
| 16004 | Steering | Saginaw | GM37531 | 26043367 |
| 16005 | Steering | Saginaw | GM37531 | 26043370 |
| 16006 | Steering | Saginaw | GM37531 | 26043373 |
| 16007 | Steering | Saginaw | GM37531 | 26043412 |
| 16008 | Steering | Saginaw | GM37531 | 26043434 |
| 16009 | Steering | Saginaw | GM37531 | 26043467 |
| 16010 | Steering | Saginaw | GM37531 | 26043488 |
| 16011 | Steering | Saginaw | GM37531 | 26043489 |
| 16012 | Steering | Saginaw | GM37531 | 26043519 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 16013 | Saginaw | Steering | GM37531 | 26043757 |
| 16014 | Saginaw | Steering | GM37531 | 26044096 |
| 16015 | Saginaw | Steering | GM37531 | 26044259 |
| 16016 | Saginaw | Steering | GM37531 | 26044330 |
| 16017 | Saginaw | Steering | GM37531 | 26044332 |
| 16018 | Saginaw | Steering | GM37531 | 26044380 |
| 16019 | Saginaw | Steering | GM37531 | 26044381 |
| 16020 | Saginaw | Steering | GM37531 | 26044383 |
| 16021 | Saginaw | Steering | GM37531 | 26044384 |
| 16022 | Saginaw | Steering | GM37531 | 26044385 |
| 16023 | Saginaw | Steering | GM37531 | 26044386 |
| 16024 | Saginaw | Steering | GM37531 | 26044394 |
| 16025 | Saginaw | Steering | GM37531 | 26044398 |
| 16026 | Saginaw | Steering | GM37531 | 26044608 |
| 16027 | Saginaw | Steering | GM37531 | 26044410 |
| 16028 | Saginaw | Steering | GM37531 | 26044419 |
| 16029 | Saginaw | Steering | GM37531 | 26044547 |
| 16030 | Saginaw | Steering | GM37531 | 26044687 |
| 16031 | Saginaw | Steering | GM37531 | 26044720 |
| 16032 | Saginaw | Steering | GM37531 | 26044730 |
| 16033 | Saginaw | Steering | GM37531 | 26044840 |
| 16034 | Saginaw | Steering | GM37531 | 26044974 |
| 16035 | Saginaw | Steering | GM37531 | 26044976 |
| 16036 | Saginaw | Steering | GM37531 | 26045042 |
| 16037 | Saginaw | Steering | GM37531 | 26045043 |
| 16038 | Saginaw | Steering | GM37531 | 26045044 |
| 16039 | Saginaw | Steering | GM37531 | 26045049 |
| 16040 | Saginaw | Steering | GM37531 | 26045051 |
| 16041 | Saginaw | Steering | GM37531 | 26045097 |
| 16042 | Saginaw | Steering | GM37531 | 26045098 |
| 16043 | Saginaw | Steering | GM37531 | 26045104 |
| 16044 | Saginaw | Steering | GM37531 | 26045200 |
| 16045 | Saginaw | Steering | GM37531 | 26045201 |
| 16046 | Saginaw | Steering | GM37531 | 26045202 |
| 16047 | Saginaw | Steering | GM37531 | 26045203 |
| 16048 | Saginaw | Steering | GM37531 | 26045214 |
| 16049 | Saginaw | Steering | GM37531 | 26045389 |
| 16050 | Saginaw | Steering | GM37531 | 26045448 |
| 16051 | Saginaw | Steering | GM37531 | 26045505 |
| 16052 | Saginaw | Steering | GM37531 | 26045506 |
| 16053 | Saginaw | Steering | GM37531 | 26045564 |
| 16054 | Saginaw | Steering | GM37531 | 26045591 |
| 16055 | Saginaw | Steering | GM37531 | 26045683 |
| 16056 | Saginaw | Steering | GM37531 | 26045689 |
| 16057 | Saginaw | Steering | GM37531 | 26045683 |
| 16058 | Saginaw | Steering | GM37531 | 26045684 |
| 16059 | Saginaw | Steering | GM37531 | 26045750 |
| 16060 | Saginaw | Steering | GM37531 | 26045822 |
| 16061 | Saginaw | Steering | GM37531 | 26045924 |
| 16062 | Saginaw | Steering | GM37531 | 26045984 |
| 16063 | Saginaw | Steering | GM37531 | 26045994 |
| 16064 | Saginaw | Steering | GM37531 | 26046008 |
| 16065 | Saginaw | Steering | GM37531 | 26046098 |
| 16066 | Saginaw | Steering | GM37531 | 26046177 |
| 16067 | Saginaw | Steering | GM37531 | 26046375 |
| 16068 | Saginaw | Steering | GM37531 | 26046376 |
| 16069 | Saginaw | Steering | GM37531 | 26046605 |
| 16070 | Saginaw | Steering | GM37531 | 26046603 |
| 16071 | Saginaw | Steering | GM37531 | 26046502 |
| 16072 | Saginaw | Steering | GM37531 | 26046582 |
| 16073 | Saginaw | Steering | GM37531 | 26046583 |
| 16074 | Saginaw | Steering | GM37531 | 26046706 |
| 16075 | Saginaw | Steering | GM37531 | 26046753 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 16079 | Saginaw | Steering | GM37531 | 26043020 |
| 16080 | Saginaw | Steering | GM37531 | 26046797 |
| 16081 | Saginaw | Steering | GM37531 | 26046853 |
| 16082 | Saginaw | Steering | GM37531 | 26046898 |
| 16083 | Saginaw | Steering | GM37531 | 26046904 |
| 16084 | Saginaw | Steering | GM37531 | 26046910 |
| 16085 | Saginaw | Steering | GM37531 | 26046912 |
| 16086 | Saginaw | Steering | GM37531 | 26046913 |
| 16087 | Saginaw | Steering | GM37531 | 26046914 |
| 16088 | Saginaw | Steering | GM37531 | 26046937 |
| 16089 | Saginaw | Steering | GM37531 | 26046984 |
| 16090 | Saginaw | Steering | GM37531 | 26047713 |
| 16091 | Saginaw | Steering | GM37531 | 26047090 |
| 16092 | Saginaw | Steering | GM37531 | 26047145 |
| 16093 | Saginaw | Steering | GM37531 | 26047286 |
| 16094 | Saginaw | Steering | GM37531 | 26047332 |
| 16095 | Saginaw | Steering | GM37531 | 26047343 |
| 16096 | Saginaw | Steering | GM37531 | 26047344 |
| 16097 | Saginaw | Steering | GM37531 | 26047347 |
| 16098 | Saginaw | Steering | GM37531 | 26047350 |
| 16099 | Saginaw | Steering | GM37531 | 26047353 |
| 16100 | Saginaw | Steering | GM37531 | 26047377 |
| 16101 | Saginaw | Steering | GM37531 | 26047430 |
| 16102 | Saginaw | Steering | GM37531 | 26047453 |
| 16103 | Saginaw | Steering | GM37531 | 26047572 |
| 16104 | Saginaw | Steering | GM37531 | 26047663 |
| 16105 | Saginaw | Steering | GM37531 | 26047791 |
| 16106 | Saginaw | Steering | GM37531 | 26047809 |
| 16107 | Saginaw | Steering | GM37531 | 26047810 |
| 16108 | Saginaw | Steering | GM37531 | 26047881 |
| 16109 | Saginaw | Steering | GM37531 | 26047863 |
| 16110 | Saginaw | Steering | GM37531 | 26047898 |
| 16111 | Saginaw | Steering | GM37531 | 26047899 |
| 16112 | Saginaw | Steering | GM37531 | 26047906 |
| 16113 | Saginaw | Steering | GM37531 | 26047907 |
| 16114 | Saginaw | Steering | GM37531 | 26047914 |
| 16115 | Saginaw | Steering | GM37531 | 26047918 |
| 16116 | Saginaw | Steering | GM37531 | 26047923 |
| 16117 | Saginaw | Steering | GM37531 | 26047937 |
| 16118 | Saginaw | Steering | GM37531 | 26048006 |
| 16119 | Saginaw | Steering | GM37531 | 26048059 |
| 16120 | Saginaw | Steering | GM37531 | 26048061 |
| 16121 | Saginaw | Steering | GM37531 | 26048080 |
| 16122 | Saginaw | Steering | GM37531 | 26048269 |
| 16123 | Saginaw | Steering | GM37531 | 26048290 |
| 16124 | Saginaw | Steering | GM37531 | 26048291 |
| 16125 | Saginaw | Steering | GM37531 | 26048295 |
| 16126 | Saginaw | Steering | GM37531 | 26048449 |
| 16127 | Saginaw | Steering | GM37531 | 26048531 |
| 16128 | Saginaw | Steering | GM37531 | 26048580 |
| 16129 | Saginaw | Steering | GM37531 | 26048589 |
| 16130 | Saginaw | Steering | GM37531 | 26048608 |
| 16131 | Saginaw | Steering | GM37531 | 26048647 |
| 16132 | Saginaw | Steering | GM37531 | 26048727 |
| 16133 | Saginaw | Steering | GM37531 | 26048822 |
| 16134 | Saginaw | Steering | GM37531 | 26048831 |
| 16135 | Saginaw | Steering | GM37531 | 26048832 |
| 16136 | Saginaw | Steering | GM37531 | 26048965 |
| 16137 | Saginaw | Steering | GM37531 | 26048968 |
| 16138 | Saginaw | Steering | GM37531 | 26049196 |
| 16139 | Saginaw | Steering | GM37531 | 26049216 |
| 16140 | Saginaw | Steering | GM37531 | 26049287 |
| 16141 | Saginaw | Steering | GM37531 | 26049288 |
| 16142 | Saginaw | Steering | GM37531 | 26049289 |
| 16143 | Saginaw | Steering | GM37531 | 26049290 |
| 16144 | Saginaw | Steering | GM37531 | 26049433 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 16145 | Saginaw | Steering | GM37531 | 26040449 |
| 16146 | Saginaw | Steering | GM37531 | 26040464 |
| 16147 | Saginaw | Steering | GM37531 | 26040672 |
| 16148 | Saginaw | Steering | GM37531 | 26040702 |
| 16149 | Saginaw | Steering | GM37531 | 26040731 |
| 16150 | Saginaw | Steering | GM37531 | 26040818 |
| 16151 | Saginaw | Steering | GM37531 | 26050182 |
| 16152 | Saginaw | Steering | GM37531 | 26050222 |
| 16153 | Saginaw | Steering | GM37531 | 26050386 |
| 16154 | Saginaw | Steering | GM37531 | 26050684 |
| 16155 | Saginaw | Steering | GM37531 | 26050743 |
| 16156 | Saginaw | Steering | GM37531 | 26050811 |
| 16157 | Saginaw | Steering | GM37531 | 26050838 |
| 16158 | Saginaw | Steering | GM37531 | 26050872 |
| 16159 | Saginaw | Steering | GM37531 | 26050877 |
| 16160 | Saginaw | Steering | GM37531 | 26050878 |
| 16161 | Saginaw | Steering | GM37531 | 26050879 |
| 16162 | Saginaw | Steering | GM37531 | 26050912 |
| 16163 | Saginaw | Steering | GM37531 | 26051038 |
| 16164 | Saginaw | Steering | GM37531 | 26051041 |
| 16165 | Saginaw | Steering | GM37531 | 26051047 |
| 16166 | Saginaw | Steering | GM37531 | 26051136 |
| 16167 | Saginaw | Steering | GM37531 | 26051138 |
| 16168 | Saginaw | Steering | GM37531 | 26051145 |
| 16169 | Saginaw | Steering | GM37531 | 26051146 |
| 16170 | Saginaw | Steering | GM37531 | 26051171 |
| 16171 | Saginaw | Steering | GM37531 | 26051184 |
| 16172 | Saginaw | Steering | GM37531 | 26051197 |
| 16173 | Saginaw | Steering | GM37531 | 26051189 |
| 16174 | Saginaw | Steering | GM37531 | 26051244 |
| 16175 | Saginaw | Steering | GM37531 | 26051466 |
| 16176 | Saginaw | Steering | GM37531 | 26051476 |
| 16177 | Saginaw | Steering | GM37531 | 26051659 |
| 16178 | Saginaw | Steering | GM37531 | 26051831 |
| 16179 | Saginaw | Steering | GM37531 | 26051875 |
| 16180 | Saginaw | Steering | GM37531 | 26051884 |
| 16181 | Saginaw | Steering | GM37531 | 26051886 |
| 16182 | Saginaw | Steering | GM37531 | 26051930 |
| 16183 | Saginaw | Steering | GM37531 | 26051950 |
| 16184 | Saginaw | Steering | GM37531 | 26051968 |
| 16185 | Saginaw | Steering | GM37531 | 26051981 |
| 16186 | Saginaw | Steering | GM37531 | 26052056 |
| 16187 | Saginaw | Steering | GM37531 | 26052061 |
| 16188 | Saginaw | Steering | GM37531 | 26052065 |
| 16189 | Saginaw | Steering | GM37531 | 26052069 |
| 16190 | Saginaw | Steering | GM37531 | 26052092 |
| 16191 | Saginaw | Steering | GM37531 | 26052099 |
| 16192 | Saginaw | Steering | GM37531 | 26052177 |
| 16193 | Saginaw | Steering | GM37531 | 26052238 |
| 16194 | Saginaw | Steering | GM37531 | 26052366 |
| 16195 | Saginaw | Steering | GM37531 | 26052372 |
| 16196 | Saginaw | Steering | GM37531 | 26052392 |
| 16197 | Saginaw | Steering | GM37531 | 26052406 |
| 16198 | Saginaw | Steering | GM37531 | 26052408 |
| 16199 | Saginaw | Steering | GM37531 | 26052428 |
| 16200 | Saginaw | Steering | GM37531 | 26052663 |
| 16201 | Saginaw | Steering | GM37531 | 26052725 |
| 16202 | Saginaw | Steering | GM37531 | 26052751 |
| 16203 | Saginaw | Steering | GM37531 | 26052809 |
| 16204 | Saginaw | Steering | GM37531 | 26052885 |
| 16205 | Saginaw | Steering | GM37531 | 26052912 |
| 16206 | Saginaw | Steering | GM37531 | 26053128 |
| 16207 | Saginaw | Steering | GM37531 | 26053177 |
| 16208 | Saginaw | Steering | GM37531 | 26053237 |
| 16209 | Saginaw | Steering | GM37531 | 26053279 |
| 16210 | Saginaw | Steering | GM37531 | 26053383 |

247

GM Contract Rejection Motion No. 1

Exhibit A

| Line Number | Division | PO Number | GM Part Number |
|---|---|---|---|
| 16211 | Saginaw Steering | GM37531 | 26053451 |
| 16212 | Saginaw Steering | GM37531 | 26053458 |
| 16213 | Saginaw Steering | GM37531 | 26053572 |
| 16214 | Saginaw Steering | GM37531 | 26053609 |
| 16215 | Saginaw Steering | GM37531 | 26053825 |
| 16216 | Saginaw Steering | GM37531 | 26054472 |
| 16217 | Saginaw Steering | GM37531 | 26054373 |
| 16218 | Saginaw Steering | GM37531 | 26054386 |
| 16219 | Saginaw Steering | GM37531 | 26054397 |
| 16220 | Saginaw Steering | GM37531 | 26054418 |
| 16221 | Saginaw Steering | GM37531 | 26054529 |
| 16222 | Saginaw Steering | GM37531 | 26054532 |
| 16223 | Saginaw Steering | GM37531 | 26054534 |
| 16224 | Saginaw Steering | GM37531 | 26054966 |
| 16225 | Saginaw Steering | GM37531 | 26054979 |
| 16226 | Saginaw Steering | GM37531 | 26054706 |
| 16227 | Saginaw Steering | GM37531 | 26054721 |
| 16228 | Saginaw Steering | GM37531 | 26054841 |
| 16229 | Saginaw Steering | GM37531 | 26054714 |
| 16230 | Saginaw Steering | GM37531 | 26054446 |
| 16231 | Saginaw Steering | GM37531 | 26055042 |
| 16232 | Saginaw Steering | GM37531 | 26055049 |
| 16233 | Saginaw Steering | GM37531 | 26055051 |
| 16234 | Saginaw Steering | GM37531 | 26055052 |
| 16235 | Saginaw Steering | GM37531 | 26055053 |
| 16236 | Saginaw Steering | GM37531 | 26055090 |
| 16237 | Saginaw Steering | GM37531 | 26055105 |
| 16238 | Saginaw Steering | GM37531 | 26055143 |
| 16239 | Saginaw Steering | GM37531 | 26055144 |
| 16240 | Saginaw Steering | GM37531 | 26055259 |
| 16241 | Saginaw Steering | GM37531 | 26055390 |
| 16242 | Saginaw Steering | GM37531 | 26055394 |
| 16243 | Saginaw Steering | GM37531 | 26055468 |
| 16244 | Saginaw Steering | GM37531 | 26055484 |
| 16245 | Saginaw Steering | GM37531 | 26055735 |
| 16246 | Saginaw Steering | GM37531 | 26055736 |
| 16247 | Saginaw Steering | GM37531 | 26055808 |
| 16248 | Saginaw Steering | GM37531 | 26055910 |
| 16249 | Saginaw Steering | GM37531 | 26056052 |
| 16250 | Saginaw Steering | GM37531 | 26056110 |
| 16251 | Saginaw Steering | GM37531 | 26056116 |
| 16252 | Saginaw Steering | GM37531 | 26056146 |
| 16253 | Saginaw Steering | GM37531 | 26056147 |
| 16254 | Saginaw Steering | GM37531 | 26056149 |
| 16255 | Saginaw Steering | GM37531 | 26056154 |
| 16256 | Saginaw Steering | GM37531 | 26056263 |
| 16257 | Saginaw Steering | GM37531 | 26056367 |
| 16258 | Saginaw Steering | GM37531 | 26056419 |
| 16259 | Saginaw Steering | GM37531 | 26056422 |
| 16260 | Saginaw Steering | GM37531 | 26056438 |
| 16261 | Saginaw Steering | GM37531 | 26056486 |
| 16262 | Saginaw Steering | GM37531 | 26056499 |
| 16263 | Saginaw Steering | GM37531 | 26056601 |
| 16264 | Saginaw Steering | GM37531 | 26056507 |
| 16265 | Saginaw Steering | GM37531 | 26056685 |
| 16266 | Saginaw Steering | GM37531 | 26056709 |
| 16267 | Saginaw Steering | GM37531 | 26056710 |
| 16268 | Saginaw Steering | GM37531 | 26056731 |
| 16269 | Saginaw Steering | GM37531 | 26056744 |
| 16270 | Saginaw Steering | GM37531 | 26056763 |
| 16271 | Saginaw Steering | GM37531 | 26056764 |
| 16272 | Saginaw Steering | GM37531 | 26056765 |
| 16273 | Saginaw Steering | GM37531 | 26056778 |
| 16274 | Saginaw Steering | GM37531 | 26056779 |
| 16275 | Saginaw Steering | GM37531 | 26056780 |
| 16276 | Saginaw Steering | GM37531 | 26056787 |

248

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16277 | Steering | Saginaw | GM37531 | 26056769 |
| 16279 | Steering | Saginaw | GM37531 | 26056803 |
| 16279 | Steering | Saginaw | GM37531 | 26056804 |
| 16280 | Steering | Saginaw | GM37531 | 26056821 |
| 16281 | Steering | Saginaw | GM37531 | 26056824 |
| 16282 | Steering | Saginaw | GM37531 | 26056831 |
| 16283 | Steering | Saginaw | GM37531 | 26056834 |
| 16284 | Steering | Saginaw | GM37531 | 26056856 |
| 16285 | Steering | Saginaw | GM37531 | 26056866 |
| 16286 | Steering | Saginaw | GM37531 | 26056868 |
| 16286 | Steering | Saginaw | GM37531 | 26056882 |
| 16287 | Steering | Saginaw | GM37531 | 26057065 |
| 16288 | Steering | Saginaw | GM37531 | 26057170 |
| 16289 | Steering | Saginaw | GM37531 | 26057315 |
| 16290 | Steering | Saginaw | GM37531 | 26057316 |
| 16291 | Steering | Saginaw | GM37531 | 26057323 |
| 16292 | Steering | Saginaw | GM37531 | 26057337 |
| 16293 | Steering | Saginaw | GM37531 | 26057339 |
| 16294 | Steering | Saginaw | GM37531 | 26057340 |
| 16295 | Steering | Saginaw | GM37531 | 26057342 |
| 16296 | Steering | Saginaw | GM37531 | 26057343 |
| 16296 | Steering | Saginaw | GM37531 | 26057543 |
| 16297 | Steering | Saginaw | GM37531 | 26057639 |
| 16298 | Steering | Saginaw | GM37531 | 26057638 |
| 16299 | Steering | Saginaw | GM37531 | 26057639 |
| 16300 | Steering | Saginaw | GM37531 | 26057691 |
| 16301 | Steering | Saginaw | GM37531 | 26057715 |
| 16302 | Steering | Saginaw | GM37531 | 26057733 |
| 16303 | Steering | Saginaw | GM37531 | 26057931 |
| 16304 | Steering | Saginaw | GM37531 | 26058125 |
| 16305 | Steering | Saginaw | GM37531 | 26058181 |
| 16306 | Steering | Saginaw | GM37531 | 26058182 |
| 16307 | Steering | Saginaw | GM37531 | 26058185 |
| 16308 | Steering | Saginaw | GM37531 | 26058286 |
| 16309 | Steering | Saginaw | GM37531 | 26058287 |
| 16310 | Steering | Saginaw | GM37531 | 26058504 |
| 16311 | Steering | Saginaw | GM37531 | 26058578 |
| 16311 | Steering | Saginaw | GM37531 | 26058620 |
| 16312 | Steering | Saginaw | GM37531 | 26058628 |
| 16313 | Steering | Saginaw | GM37531 | 26058635 |
| 16314 | Steering | Saginaw | GM37531 | 26058835 |
| 16315 | Steering | Saginaw | GM37531 | 26058904 |
| 16316 | Steering | Saginaw | GM37531 | 26058946 |
| 16317 | Steering | Saginaw | GM37531 | 26058947 |
| 16318 | Steering | Saginaw | GM37531 | 26059162 |
| 16319 | Steering | Saginaw | GM37531 | 26059640 |
| 16320 | Steering | Saginaw | GM37531 | 26059645 |
| 16321 | Steering | Saginaw | GM37531 | 26059650 |
| 16322 | Steering | Saginaw | GM37531 | 26059655 |
| 16323 | Steering | Saginaw | GM37531 | 26059658 |
| 16324 | Steering | Saginaw | GM37531 | 26059660 |
| 16325 | Steering | Saginaw | GM37531 | 26059670 |
| 16326 | Steering | Saginaw | GM37531 | 26059671 |
| 16327 | Steering | Saginaw | GM37531 | 26059673 |
| 16328 | Steering | Saginaw | GM37531 | 26059674 |
| 16329 | Steering | Saginaw | GM37531 | 26059675 |
| 16330 | Steering | Saginaw | GM37531 | 26059677 |
| 16331 | Steering | Saginaw | GM37531 | 26059678 |
| 16332 | Steering | Saginaw | GM37531 | 26059701 |
| 16333 | Steering | Saginaw | GM37531 | 26059718 |
| 16334 | Steering | Saginaw | GM37531 | 26059703 |
| 16335 | Steering | Saginaw | GM37531 | 26059720 |
| 16336 | Steering | Saginaw | GM37531 | 26059727 |
| 16337 | Steering | Saginaw | GM37531 | 26059728 |
| 16338 | Steering | Saginaw | GM37531 | 26059743 |
| 16339 | Steering | Saginaw | GM37531 | 26059743 |
| 16340 | Steering | Saginaw | GM37531 | 26059842 |
| 16341 | Steering | Saginaw | GM37531 | 26059844 |
| 16342 | Steering | Saginaw | GM37531 | 26059845 |

249

## GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16343 | Steering | Saginaw | GM37531 | 26059852 |
| 16344 | Steering | Saginaw | GM37531 | 26059855 |
| 16344 | Steering | Saginaw | GM37531 | 26059857 |
| 16345 | Steering | Saginaw | GM37531 | 26059860 |
| 16346 | Steering | Saginaw | GM37531 | 26060001 |
| 16347 | Steering | Saginaw | GM37531 | 26060025 |
| 16348 | Steering | Saginaw | GM37531 | 26060112 |
| 16349 | Steering | Saginaw | GM37531 | 26060239 |
| 16350 | Steering | Saginaw | GM37531 | 26060409 |
| 16351 | Steering | Saginaw | GM37531 | 26060504 |
| 16352 | Steering | Saginaw | GM37531 | 26060653 |
| 16353 | Steering | Saginaw | GM37531 | 26060712 |
| 16354 | Steering | Saginaw | GM37531 | 26060713 |
| 16355 | Steering | Saginaw | GM37531 | 26060792 |
| 16356 | Steering | Saginaw | GM37531 | 26060840 |
| 16357 | Steering | Saginaw | GM37531 | 26060857 |
| 16358 | Steering | Saginaw | GM37531 | 26060862 |
| 16359 | Steering | Saginaw | GM37531 | 26060965 |
| 16360 | Steering | Saginaw | GM37531 | 26061021 |
| 16361 | Steering | Saginaw | GM37531 | 26061045 |
| 16362 | Steering | Saginaw | GM37531 | 26061094 |
| 16363 | Steering | Saginaw | GM37531 | 26061175 |
| 16364 | Steering | Saginaw | GM37531 | 26061179 |
| 16365 | Steering | Saginaw | GM37531 | 26061329 |
| 16366 | Steering | Saginaw | GM37531 | 26061330 |
| 16367 | Steering | Saginaw | GM37531 | 26061333 |
| 16368 | Steering | Saginaw | GM37531 | 26061342 |
| 16369 | Steering | Saginaw | GM37531 | 26061411 |
| 16370 | Steering | Saginaw | GM37531 | 26061451 |
| 16371 | Steering | Saginaw | GM37531 | 26061454 |
| 16372 | Steering | Saginaw | GM37531 | 26061468 |
| 16373 | Steering | Saginaw | GM37531 | 26061673 |
| 16374 | Steering | Saginaw | GM37531 | 26061676 |
| 16375 | Steering | Saginaw | GM37531 | 26061700 |
| 16376 | Steering | Saginaw | GM37531 | 26061864 |
| 16377 | Steering | Saginaw | GM37531 | 26061962 |
| 16378 | Steering | Saginaw | GM37531 | 26062013 |
| 16379 | Steering | Saginaw | GM37531 | 26062033 |
| 16380 | Steering | Saginaw | GM37531 | 26062205 |
| 16381 | Steering | Saginaw | GM37531 | 26062206 |
| 16382 | Steering | Saginaw | GM37531 | 26062077 |
| 16383 | Steering | Saginaw | GM37531 | 26062078 |
| 16384 | Steering | Saginaw | GM37531 | 26062163 |
| 16385 | Steering | Saginaw | GM37531 | 26062271 |
| 16386 | Steering | Saginaw | GM37531 | 26062171 |
| 16387 | Steering | Saginaw | GM37531 | 26062346 |
| 16388 | Steering | Saginaw | GM37531 | 26062351 |
| 16389 | Steering | Saginaw | GM37531 | 26062491 |
| 16390 | Steering | Saginaw | GM37531 | 26062632 |
| 16391 | Steering | Saginaw | GM37531 | 26062613 |
| 16392 | Steering | Saginaw | GM37531 | 26062814 |
| 16393 | Steering | Saginaw | GM37531 | 26062615 |
| 16394 | Steering | Saginaw | GM37531 | 26062616 |
| 16395 | Steering | Saginaw | GM37531 | 26062617 |
| 16396 | Steering | Saginaw | GM37531 | 26062618 |
| 16397 | Steering | Saginaw | GM37531 | 26062019 |
| 16398 | Steering | Saginaw | GM37531 | 26062620 |
| 16399 | Steering | Saginaw | GM37531 | 26062632 |
| 16400 | Steering | Saginaw | GM37531 | 26062795 |
| 16401 | Steering | Saginaw | GM37531 | 26062883 |
| 16402 | Steering | Saginaw | GM37531 | 26062907 |
| 16403 | Steering | Saginaw | GM37531 | 26062908 |
| 16404 | Steering | Saginaw | GM37531 | 26063139 |
| 16405 | Steering | Saginaw | GM37531 | 26063189 |
| 16406 | Steering | Saginaw | GM37531 | 26063190 |
| 16407 | Steering | Saginaw | GM37531 | 26063203 |
| 16408 | Steering | Saginaw | GM37531 | 26063205 |

250

## Left Table

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 16409 | Saginaw | Steering | GM037531 | 26083307 |
| 16410 | Saginaw | Steering | GM037531 | 26083303 |
| 16411 | Saginaw | Steering | GM037531 | 26083304 |
| 16412 | Saginaw | Steering | GM037531 | 26083305 |
| 16413 | Saginaw | Steering | GM037531 | 26083329 |
| 16414 | Saginaw | Steering | GM037531 | 26083361 |
| 16415 | Saginaw | Steering | GM037531 | 26083789 |
| 16416 | Saginaw | Steering | GM037531 | 26083821 |
| 16417 | Saginaw | Steering | GM037531 | 26083828 |
| 16418 | Saginaw | Steering | GM037531 | 26083859 |
| 16419 | Saginaw | Steering | GM037531 | 26083863 |
| 16420 | Saginaw | Steering | GM037531 | 26084129 |
| 16421 | Saginaw | Steering | GM037531 | 26084130 |
| 16422 | Saginaw | Steering | GM037531 | 26084183 |
| 16423 | Saginaw | Steering | GM037531 | 26084184 |
| 16424 | Saginaw | Steering | GM037531 | 26084185 |
| 16425 | Saginaw | Steering | GM037531 | 26084186 |
| 16426 | Saginaw | Steering | GM037531 | 26084187 |
| 16427 | Saginaw | Steering | GM037531 | 26084188 |
| 16428 | Saginaw | Steering | GM037531 | 26084190 |
| 16429 | Saginaw | Steering | GM037531 | 26084197 |
| 16430 | Saginaw | Steering | GM037531 | 26084198 |
| 16431 | Saginaw | Steering | GM037531 | 26084241 |
| 16432 | Saginaw | Steering | GM037531 | 26084247 |
| 16433 | Saginaw | Steering | GM037531 | 26084250 |
| 16434 | Saginaw | Steering | GM037531 | 26084468 |
| 16435 | Saginaw | Steering | GM037531 | 26084593 |
| 16436 | Saginaw | Steering | GM037531 | 26084471 |
| 16437 | Saginaw | Steering | GM037531 | 26084472 |
| 16438 | Saginaw | Steering | GM037531 | 26084544 |
| 16439 | Saginaw | Steering | GM037531 | 26084564 |
| 16440 | Saginaw | Steering | GM037531 | 26084565 |
| 16441 | Saginaw | Steering | GM037531 | 26084593 |
| 16442 | Saginaw | Steering | GM037531 | 26084686 |
| 16443 | Saginaw | Steering | GM037531 | 26084786 |
| 16444 | Saginaw | Steering | GM037531 | 26084829 |
| 16445 | Saginaw | Steering | GM037531 | 26085126 |
| 16446 | Saginaw | Steering | GM037531 | 26085450 |
| 16447 | Saginaw | Steering | GM037531 | 26085564 |
| 16448 | Saginaw | Steering | GM037531 | 26085880 |
| 16449 | Saginaw | Steering | GM037531 | 26085882 |
| 16450 | Saginaw | Steering | GM037531 | 26086321 |
| 16451 | Saginaw | Steering | GM037531 | 26086518 |
| 16452 | Saginaw | Steering | GM037531 | 26086561 |
| 16453 | Saginaw | Steering | GM037531 | 26086562 |
| 16454 | Saginaw | Steering | GM037531 | 26087031 |
| 16455 | Saginaw | Steering | GM037531 | 26087285 |
| 16456 | Saginaw | Steering | GM037531 | 26087526 |
| 16457 | Saginaw | Steering | GM037531 | 26087081 |
| 16458 | Saginaw | Steering | GM037531 | 26087689 |
| 16459 | Saginaw | Steering | GM037531 | 26087831 |
| 16460 | Saginaw | Steering | GM037531 | 26087832 |
| 16461 | Saginaw | Steering | GM037531 | 26087833 |
| 16462 | Saginaw | Steering | GM037531 | 26087835 |
| 16463 | Saginaw | Steering | GM037531 | 26087976 |
| 16464 | Saginaw | Steering | GM037531 | 26087988 |
| 16465 | Saginaw | Steering | GM037531 | 26088068 |
| 16466 | Saginaw | Steering | GM037531 | 26088108 |
| 16467 | Saginaw | Steering | GM037531 | 26088169 |
| 16468 | Saginaw | Steering | GM037531 | 26088224 |
| 16469 | Saginaw | Steering | GM037531 | 26088225 |
| 16470 | Saginaw | Steering | GM037531 | 26088265 |
| 16471 | Saginaw | Steering | GM037531 | 26088320 |
| 16472 | Saginaw | Steering | GM037531 | 26088526 |
| 16473 | Saginaw | Steering | GM037531 | 26088527 |
| 16474 | Saginaw | Steering | GM037531 | 26088561 |
| 16475 | Saginaw | Steering | GM037531 | 26088569 |
| 16476 | Saginaw | Steering | GM037531 | 26088609 |
| 16477 | Saginaw | Steering | GM037531 | 26088640 |
| 16478 | Saginaw | Steering | GM037531 | 26088736 |

251

## Right Table

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 16475 | Saginaw | Steering | GM037531 | 26068745 |
| 16476 | Saginaw | Steering | GM037531 | 26068757 |
| 16477 | Saginaw | Steering | GM037531 | 26068759 |
| 16478 | Saginaw | Steering | GM037531 | 26068810 |
| 16479 | Saginaw | Steering | GM037531 | 26068830 |
| 16480 | Saginaw | Steering | GM037531 | 26068884 |
| 16481 | Saginaw | Steering | GM037531 | 26068934 |
| 16482 | Saginaw | Steering | GM037531 | 26068936 |
| 16483 | Saginaw | Steering | GM037531 | 26068964 |
| 16484 | Saginaw | Steering | GM037531 | 26068979 |
| 16485 | Saginaw | Steering | GM037531 | 26069024 |
| 16486 | Saginaw | Steering | GM037531 | 26069028 |
| 16487 | Saginaw | Steering | GM037531 | 26069030 |
| 16488 | Saginaw | Steering | GM037531 | 26069075 |
| 16489 | Saginaw | Steering | GM037531 | 26069199 |
| 16490 | Saginaw | Steering | GM037531 | 26069242 |
| 16491 | Saginaw | Steering | GM037531 | 26069243 |
| 16492 | Saginaw | Steering | GM037531 | 26069244 |
| 16493 | Saginaw | Steering | GM037531 | 26069245 |
| 16494 | Saginaw | Steering | GM037531 | 26069246 |
| 16495 | Saginaw | Steering | GM037531 | 26069514 |
| 16496 | Saginaw | Steering | GM037531 | 26069520 |
| 16497 | Saginaw | Steering | GM037531 | 26069649 |
| 16498 | Saginaw | Steering | GM037531 | 26069718 |
| 16499 | Saginaw | Steering | GM037531 | 26069719 |
| 16500 | Saginaw | Steering | GM037531 | 26069723 |
| 16501 | Saginaw | Steering | GM037531 | 26069769 |
| 16502 | Saginaw | Steering | GM037531 | 26069776 |
| 16503 | Saginaw | Steering | GM037531 | 26069823 |
| 16504 | Saginaw | Steering | GM037531 | 26069941 |
| 16505 | Saginaw | Steering | GM037531 | 26069955 |
| 16506 | Saginaw | Steering | GM037531 | 26069960 |
| 16507 | Saginaw | Steering | GM037531 | 26070077 |
| 16508 | Saginaw | Steering | GM037531 | 26070078 |
| 16509 | Saginaw | Steering | GM037531 | 26070092 |
| 16510 | Saginaw | Steering | GM037531 | 26070093 |
| 16511 | Saginaw | Steering | GM037531 | 26070099 |
| 16512 | Saginaw | Steering | GM037531 | 26070111 |
| 16513 | Saginaw | Steering | GM037531 | 26070113 |
| 16514 | Saginaw | Steering | GM037531 | 26070115 |
| 16515 | Saginaw | Steering | GM037531 | 26070138 |
| 16516 | Saginaw | Steering | GM037531 | 26070146 |
| 16517 | Saginaw | Steering | GM037531 | 26070225 |
| 16518 | Saginaw | Steering | GM037531 | 26070311 |
| 16519 | Saginaw | Steering | GM037531 | 26070466 |
| 16520 | Saginaw | Steering | GM037531 | 26070486 |
| 16521 | Saginaw | Steering | GM037531 | 26070508 |
| 16522 | Saginaw | Steering | GM037531 | 26070626 |
| 16523 | Saginaw | Steering | GM037531 | 26070723 |
| 16524 | Saginaw | Steering | GM037531 | 26070791 |
| 16525 | Saginaw | Steering | GM037531 | 26071314 |
| 16526 | Saginaw | Steering | GM037531 | 26071437 |
| 16527 | Saginaw | Steering | GM037531 | 26071517 |
| 16528 | Saginaw | Steering | GM037531 | 26071602 |
| 16529 | Saginaw | Steering | GM037531 | 26071603 |
| 16530 | Saginaw | Steering | GM037531 | 26071632 |
| 16531 | Saginaw | Steering | GM037531 | 26071633 |
| 16532 | Saginaw | Steering | GM037531 | 26071661 |
| 16533 | Saginaw | Steering | GM037531 | 26071669 |
| 16534 | Saginaw | Steering | GM037531 | 26071670 |
| 16535 | Saginaw | Steering | GM037531 | 26071758 |
| 16536 | Saginaw | Steering | GM037531 | 26071766 |
| 16537 | Saginaw | Steering | GM037531 | 26071772 |
| 16538 | Saginaw | Steering | GM037531 | 26071775 |
| 16539 | Saginaw | Steering | GM037531 | 26071859 |
| 16540 | Saginaw | Steering | GM037531 | 26072134 |

252

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16541 | Steering | Saginaw | GM037531 | 26072135 |
| 16542 | Steering | Saginaw | GM037531 | 26072185 |
| 16543 | Steering | Saginaw | GM037531 | 26072258 |
| 16544 | Steering | Saginaw | GM037531 | 26072360 |
| 16545 | Steering | Saginaw | GM037531 | 26072366 |
| 16546 | Steering | Saginaw | GM037531 | 26072367 |
| 16547 | Steering | Saginaw | GM037531 | 26072368 |
| 16548 | Steering | Saginaw | GM037531 | 26072369 |
| 16549 | Steering | Saginaw | GM037531 | 26072370 |
| 16550 | Steering | Saginaw | GM037531 | 26072372 |
| 16551 | Steering | Saginaw | GM037531 | 26072514 |
| 16552 | Steering | Saginaw | GM037531 | 26072516 |
| 16553 | Steering | Saginaw | GM037531 | 26072519 |
| 16554 | Steering | Saginaw | GM037531 | 26072559 |
| 16555 | Steering | Saginaw | GM037531 | 26072560 |
| 16556 | Steering | Saginaw | GM037531 | 26072653 |
| 16557 | Steering | Saginaw | GM037531 | 26072752 |
| 16558 | Steering | Saginaw | GM037531 | 26072753 |
| 16559 | Steering | Saginaw | GM037531 | 26072757 |
| 16560 | Steering | Saginaw | GM037531 | 26072979 |
| 16561 | Steering | Saginaw | GM037531 | 26072981 |
| 16562 | Steering | Saginaw | GM037531 | 26072982 |
| 16563 | Steering | Saginaw | GM037531 | 26072984 |
| 16564 | Steering | Saginaw | GM037531 | 26072963 |
| 16565 | Steering | Saginaw | GM037531 | 26072984 |
| 16566 | Steering | Saginaw | GM037531 | 26072998 |
| 16567 | Steering | Saginaw | GM037531 | 26072999 |
| 16568 | Steering | Saginaw | GM037531 | 26073042 |
| 16569 | Steering | Saginaw | GM037531 | 26073045 |
| 16570 | Steering | Saginaw | GM037531 | 26073065 |
| 16571 | Steering | Saginaw | GM037531 | 26073099 |
| 16572 | Steering | Saginaw | GM037531 | 26073199 |
| 16573 | Steering | Saginaw | GM037531 | 26073200 |
| 16574 | Steering | Saginaw | GM037531 | 26073371 |
| 16575 | Steering | Saginaw | GM037531 | 26073372 |
| 16576 | Steering | Saginaw | GM037531 | 26073374 |
| 16577 | Steering | Saginaw | GM037531 | 26073376 |
| 16578 | Steering | Saginaw | GM037531 | 26073378 |
| 16579 | Steering | Saginaw | GM037531 | 26073379 |
| 16580 | Steering | Saginaw | GM037531 | 26073381 |
| 16581 | Steering | Saginaw | GM037531 | 26073382 |
| 16582 | Steering | Saginaw | GM037531 | 26073384 |
| 16583 | Steering | Saginaw | GM037531 | 26073385 |
| 16584 | Steering | Saginaw | GM037531 | 26073386 |
| 16585 | Steering | Saginaw | GM037531 | 26073387 |
| 16586 | Steering | Saginaw | GM037531 | 26073380 |
| 16587 | Steering | Saginaw | GM037531 | 26073391 |
| 16588 | Steering | Saginaw | GM037531 | 26073392 |
| 16589 | Steering | Saginaw | GM037531 | 26073395 |
| 16590 | Steering | Saginaw | GM037531 | 26073396 |
| 16591 | Steering | Saginaw | GM037531 | 26073398 |
| 16592 | Steering | Saginaw | GM037531 | 26073399 |
| 16593 | Steering | Saginaw | GM037531 | 26073962 |
| 16594 | Steering | Saginaw | GM037531 | 26073968 |
| 16595 | Steering | Saginaw | GM037531 | 26073974 |
| 16596 | Steering | Saginaw | GM037531 | 26073984 |
| 16597 | Steering | Saginaw | GM037531 | 26073650 |
| 16598 | Steering | Saginaw | GM037531 | 26073715 |
| 16599 | Steering | Saginaw | GM037531 | 26073716 |
| 16600 | Steering | Saginaw | GM037531 | 26073768 |
| 16601 | Steering | Saginaw | GM037531 | 26073774 |
| 16602 | Steering | Saginaw | GM037531 | 26073775 |
| 16603 | Steering | Saginaw | GM037531 | 26073780 |
| 16604 | Steering | Saginaw | GM037531 | 26073801 |
| 16605 | Steering | Saginaw | GM037531 | 26073802 |
| 16606 | Steering | Saginaw | GM037531 | 26073813 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16607 | Steering | Saginaw | GM037531 | 26073820 |
| 16608 | Steering | Saginaw | GM037531 | 26073953 |
| 16609 | Steering | Saginaw | GM037531 | 26073959 |
| 16610 | Steering | Saginaw | GM037531 | 26073960 |
| 16611 | Steering | Saginaw | GM037531 | 26073980 |
| 16612 | Steering | Saginaw | GM037531 | 26074060 |
| 16613 | Steering | Saginaw | GM037531 | 26074096 |
| 16614 | Steering | Saginaw | GM037531 | 26074206 |
| 16615 | Steering | Saginaw | GM037531 | 26074283 |
| 16616 | Steering | Saginaw | GM037531 | 26074286 |
| 16617 | Steering | Saginaw | GM037531 | 26074288 |
| 16618 | Steering | Saginaw | GM037531 | 26074317 |
| 16619 | Steering | Saginaw | GM037531 | 26074656 |
| 16620 | Steering | Saginaw | GM037531 | 26074657 |
| 16621 | Steering | Saginaw | GM037531 | 26074947 |
| 16622 | Steering | Saginaw | GM037531 | 26075044 |
| 16623 | Steering | Saginaw | GM037531 | 26075068 |
| 16624 | Steering | Saginaw | GM037531 | 26075107 |
| 16625 | Steering | Saginaw | GM037531 | 26075133 |
| 16626 | Steering | Saginaw | GM037531 | 26075134 |
| 16627 | Steering | Saginaw | GM037531 | 26075181 |
| 16628 | Steering | Saginaw | GM037531 | 26075220 |
| 16629 | Steering | Saginaw | GM037531 | 26075225 |
| 16630 | Steering | Saginaw | GM037531 | 26075234 |
| 16631 | Steering | Saginaw | GM037531 | 26075307 |
| 16632 | Steering | Saginaw | GM037531 | 26075528 |
| 16633 | Steering | Saginaw | GM037531 | 26075529 |
| 16634 | Steering | Saginaw | GM037531 | 26075531 |
| 16635 | Steering | Saginaw | GM037531 | 26075533 |
| 16636 | Steering | Saginaw | GM037531 | 26075534 |
| 16637 | Steering | Saginaw | GM037531 | 26075536 |
| 16638 | Steering | Saginaw | GM037531 | 26075539 |
| 16639 | Steering | Saginaw | GM037531 | 26075542 |
| 16640 | Steering | Saginaw | GM037531 | 26075345 |
| 16641 | Steering | Saginaw | GM037531 | 26075347 |
| 16642 | Steering | Saginaw | GM037531 | 26075349 |
| 16643 | Steering | Saginaw | GM037531 | 26075350 |
| 16644 | Steering | Saginaw | GM037531 | 26075352 |
| 16645 | Steering | Saginaw | GM037531 | 26075362 |
| 16646 | Steering | Saginaw | GM037531 | 26075383 |
| 16647 | Steering | Saginaw | GM037531 | 26075423 |
| 16648 | Steering | Saginaw | GM037531 | 26075443 |
| 16649 | Steering | Saginaw | GM037531 | 26075444 |
| 16650 | Steering | Saginaw | GM037531 | 26075445 |
| 16651 | Steering | Saginaw | GM037531 | 26075446 |
| 16652 | Steering | Saginaw | GM037531 | 26075491 |
| 16653 | Steering | Saginaw | GM037531 | 26075585 |
| 16654 | Steering | Saginaw | GM037531 | 26075606 |
| 16655 | Steering | Saginaw | GM037531 | 26075588 |
| 16656 | Steering | Saginaw | GM037531 | 26075594 |
| 16657 | Steering | Saginaw | GM037531 | 26075596 |
| 16658 | Steering | Saginaw | GM037531 | 26075598 |
| 16659 | Steering | Saginaw | GM037531 | 26075599 |
| 16660 | Steering | Saginaw | GM037531 | 26075600 |
| 16661 | Steering | Saginaw | GM037531 | 26075601 |
| 16662 | Steering | Saginaw | GM037531 | 26075602 |
| 16663 | Steering | Saginaw | GM037531 | 26075603 |
| 16664 | Steering | Saginaw | GM037531 | 26075604 |
| 16665 | Steering | Saginaw | GM037531 | 26075605 |
| 16666 | Steering | Saginaw | GM037531 | 26075618 |
| 16667 | Steering | Saginaw | GM037531 | 26075670 |
| 16668 | Steering | Saginaw | GM037531 | 26075633 |
| 16669 | Steering | Saginaw | GM037531 | 26075657 |
| 16670 | Steering | Saginaw | GM037531 | 26075672 |
| 16671 | Steering | Saginaw | GM037531 | 26075891 |
| 16672 | Steering | Saginaw | GM037531 | 26075960 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16673 | Steering | Saginaw | GM37531 | 26079964 |
| 16674 | Steering | Saginaw | GM37531 | 26079965 |
| 16675 | Steering | Saginaw | GM37531 | 26079063 |
| 16676 | Steering | Saginaw | GM37531 | 26079105 |
| 16677 | Steering | Saginaw | GM37531 | 26079113 |
| 16678 | Steering | Saginaw | GM37531 | 26079122 |
| 16679 | Steering | Saginaw | GM37531 | 26079123 |
| 16680 | Steering | Saginaw | GM37531 | 26079125 |
| 16681 | Steering | Saginaw | GM37531 | 26079194 |
| 16682 | Steering | Saginaw | GM37531 | 26079241 |
| 16683 | Steering | Saginaw | GM37531 | 26079354 |
| 16684 | Steering | Saginaw | GM37531 | 26079544 |
| 16685 | Steering | Saginaw | GM37531 | 26079545 |
| 16686 | Steering | Saginaw | GM37531 | 26079601 |
| 16687 | Steering | Saginaw | GM37531 | 26079611 |
| 16688 | Steering | Saginaw | GM37531 | 26079669 |
| 16689 | Steering | Saginaw | GM37531 | 26079609 |
| 16690 | Steering | Saginaw | GM37531 | 26079680 |
| 16691 | Steering | Saginaw | GM37531 | 26079739 |
| 16692 | Steering | Saginaw | GM37531 | 26079768 |
| 16693 | Steering | Saginaw | GM37531 | 26079795 |
| 16694 | Steering | Saginaw | GM37531 | 26079766 |
| 16695 | Steering | Saginaw | GM37531 | 26079846 |
| 16696 | Steering | Saginaw | GM37531 | 26077017 |
| 16697 | Steering | Saginaw | GM37531 | 26077019 |
| 16698 | Steering | Saginaw | GM37531 | 26077124 |
| 16699 | Steering | Saginaw | GM37531 | 26077125 |
| 16700 | Steering | Saginaw | GM37531 | 26077126 |
| 16701 | Steering | Saginaw | GM37531 | 26077203 |
| 16702 | Steering | Saginaw | GM37531 | 26077223 |
| 16703 | Steering | Saginaw | GM37531 | 26077395 |
| 16704 | Steering | Saginaw | GM37531 | 26077551 |
| 16705 | Steering | Saginaw | GM37531 | 26077712 |
| 16706 | Steering | Saginaw | GM37531 | 26077728 |
| 16707 | Steering | Saginaw | GM37531 | 26077733 |
| 16708 | Steering | Saginaw | GM37531 | 26077753 |
| 16709 | Steering | Saginaw | GM37531 | 26077754 |
| 16710 | Steering | Saginaw | GM37531 | 26077758 |
| 16711 | Steering | Saginaw | GM37531 | 26077764 |
| 16712 | Steering | Saginaw | GM37531 | 26077908 |
| 16713 | Steering | Saginaw | GM37531 | 26077986 |
| 16714 | Steering | Saginaw | GM37531 | 26078023 |
| 16715 | Steering | Saginaw | GM37531 | 26078024 |
| 16716 | Steering | Saginaw | GM37531 | 26078026 |
| 16717 | Steering | Saginaw | GM37531 | 26078029 |
| 16718 | Steering | Saginaw | GM37531 | 26078063 |
| 16719 | Steering | Saginaw | GM37531 | 26078078 |
| 16720 | Steering | Saginaw | GM37531 | 26078079 |
| 16721 | Steering | Saginaw | GM37531 | 26078127 |
| 16722 | Steering | Saginaw | GM37531 | 26078129 |
| 16723 | Steering | Saginaw | GM37531 | 26078130 |
| 16724 | Steering | Saginaw | GM37531 | 26078155 |
| 16725 | Steering | Saginaw | GM37531 | 26078225 |
| 16726 | Steering | Saginaw | GM37531 | 26078240 |
| 16727 | Steering | Saginaw | GM37531 | 26078270 |
| 16728 | Steering | Saginaw | GM37531 | 26078359 |
| 16729 | Steering | Saginaw | GM37531 | 26078519 |
| 16730 | Steering | Saginaw | GM37531 | 26078535 |
| 16731 | Steering | Saginaw | GM37531 | 26078536 |
| 16732 | Steering | Saginaw | GM37531 | 26078537 |
| 16733 | Steering | Saginaw | GM37531 | 26078651 |
| 16734 | Steering | Saginaw | GM37531 | 26078885 |
| 16735 | Steering | Saginaw | GM37531 | 26078898 |
| 16736 | Steering | Saginaw | GM37531 | 26078899 |
| 16737 | Steering | Saginaw | GM37531 | 26079063 |
| 16738 | Steering | Saginaw | GM37531 | 26079064 |

255

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16739 | Steering | Saginaw | GM37531 | 26079042 |
| 16740 | Steering | Saginaw | GM37531 | 26079288 |
| 16741 | Steering | Saginaw | GM37531 | 26079289 |
| 16742 | Steering | Saginaw | GM37531 | 26079298 |
| 16743 | Steering | Saginaw | GM37531 | 26079337 |
| 16744 | Steering | Saginaw | GM37531 | 26079354 |
| 16745 | Steering | Saginaw | GM37531 | 26079536 |
| 16746 | Steering | Saginaw | GM37531 | 26079786 |
| 16747 | Steering | Saginaw | GM37531 | 26079787 |
| 16748 | Steering | Saginaw | GM37531 | 26079789 |
| 16749 | Steering | Saginaw | GM37531 | 26079794 |
| 16750 | Steering | Saginaw | GM37531 | 26079801 |
| 16751 | Steering | Saginaw | GM37531 | 26079802 |
| 16752 | Steering | Saginaw | GM37531 | 26079912 |
| 16753 | Steering | Saginaw | GM37531 | 26079913 |
| 16754 | Steering | Saginaw | GM37531 | 26079915 |
| 16755 | Steering | Saginaw | GM37531 | 26079916 |
| 16756 | Steering | Saginaw | GM37531 | 26079917 |
| 16757 | Steering | Saginaw | GM37531 | 26079918 |
| 16758 | Steering | Saginaw | GM37531 | 26079929 |
| 16759 | Steering | Saginaw | GM37531 | 26079965 |
| 16760 | Steering | Saginaw | GM37531 | 26080058 |
| 16761 | Steering | Saginaw | GM37531 | 26080208 |
| 16762 | Steering | Saginaw | GM37531 | 26080253 |
| 16763 | Steering | Saginaw | GM37531 | 26080344 |
| 16764 | Steering | Saginaw | GM37531 | 26080365 |
| 16765 | Steering | Saginaw | GM37531 | 26080367 |
| 16766 | Steering | Saginaw | GM37531 | 26080380 |
| 16767 | Steering | Saginaw | GM37531 | 26080540 |
| 16768 | Steering | Saginaw | GM37531 | 26080562 |
| 16769 | Steering | Saginaw | GM37531 | 26080632 |
| 16770 | Steering | Saginaw | GM37531 | 26080633 |
| 16771 | Steering | Saginaw | GM37531 | 26080634 |
| 16772 | Steering | Saginaw | GM37531 | 26080635 |
| 16773 | Steering | Saginaw | GM37531 | 26080637 |
| 16774 | Steering | Saginaw | GM37531 | 26080725 |
| 16775 | Steering | Saginaw | GM37531 | 26080726 |
| 16776 | Steering | Saginaw | GM37531 | 26080962 |
| 16777 | Steering | Saginaw | GM37531 | 26081016 |
| 16778 | Steering | Saginaw | GM37531 | 26081203 |
| 16779 | Steering | Saginaw | GM37531 | 26081204 |
| 16780 | Steering | Saginaw | GM37531 | 26081253 |
| 16781 | Steering | Saginaw | GM37531 | 26081301 |
| 16782 | Steering | Saginaw | GM37531 | 26081363 |
| 16783 | Steering | Saginaw | GM37531 | 26081434 |
| 16784 | Steering | Saginaw | GM37531 | 26081472 |
| 16785 | Steering | Saginaw | GM37531 | 26081512 |
| 16786 | Steering | Saginaw | GM37531 | 26081600 |
| 16787 | Steering | Saginaw | GM37531 | 26081608 |
| 16788 | Steering | Saginaw | GM37531 | 26081619 |
| 16789 | Steering | Saginaw | GM37531 | 26081626 |
| 16790 | Steering | Saginaw | GM37531 | 26081630 |
| 16791 | Steering | Saginaw | GM37531 | 26081631 |
| 16792 | Steering | Saginaw | GM37531 | 26081832 |
| 16793 | Steering | Saginaw | GM37531 | 26082209 |
| 16794 | Steering | Saginaw | GM37531 | 26082059 |
| 16795 | Steering | Saginaw | GM37531 | 26082060 |
| 16796 | Steering | Saginaw | GM37531 | 26082130 |
| 16797 | Steering | Saginaw | GM37531 | 26082140 |
| 16798 | Steering | Saginaw | GM37531 | 26082189 |
| 16799 | Steering | Saginaw | GM37531 | 26082372 |
| 16800 | Steering | Saginaw | GM37531 | 26082566 |
| 16801 | Steering | Saginaw | GM37531 | 26082726 |
| 16802 | Steering | Saginaw | GM37531 | 26082742 |
| 16803 | Steering | Saginaw | GM37531 | 26082759 |
| 16804 | Steering | Saginaw | GM37531 | 26082803 |

256

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16805 | Steering | Saginaw | GM07531 | 26082824 |
| 16806 | Steering | Saginaw | GM07531 | 26082883 |
| 16807 | Steering | Saginaw | GM07531 | 26082864 |
| 16808 | Steering | Saginaw | GM07531 | 26083109 |
| 16809 | Steering | Saginaw | GM07531 | 26083154 |
| 16810 | Steering | Saginaw | GM07531 | 26083255 |
| 16811 | Steering | Saginaw | GM07531 | 26083256 |
| 16812 | Steering | Saginaw | GM07531 | 26083495 |
| 16813 | Steering | Saginaw | GM07531 | 26083496 |
| 16814 | Steering | Saginaw | GM07531 | 26083598 |
| 16815 | Steering | Saginaw | GM07531 | 26083607 |
| 16816 | Steering | Saginaw | GM07531 | 26083650 |
| 16817 | Steering | Saginaw | GM07531 | 26083654 |
| 16818 | Steering | Saginaw | GM07531 | 26083767 |
| 16819 | Steering | Saginaw | GM07531 | 26084158 |
| 16820 | Steering | Saginaw | GM07531 | 26084178 |
| 16821 | Steering | Saginaw | GM07531 | 26084248 |
| 16822 | Steering | Saginaw | GM07531 | 26084275 |
| 16823 | Steering | Saginaw | GM07531 | 26084316 |
| 16824 | Steering | Saginaw | GM07531 | 26084409 |
| 16825 | Steering | Saginaw | GM07531 | 26084464 |
| 16826 | Steering | Saginaw | GM07531 | 26084639 |
| 16827 | Steering | Saginaw | GM07531 | 26084659 |
| 16828 | Steering | Saginaw | GM07531 | 26084696 |
| 16829 | Steering | Saginaw | GM07531 | 26084848 |
| 16830 | Steering | Saginaw | GM07531 | 26084860 |
| 16831 | Steering | Saginaw | GM07531 | 26084908 |
| 16832 | Steering | Saginaw | GM07531 | 26084909 |
| 16833 | Steering | Saginaw | GM07531 | 26084908 |
| 16834 | Steering | Saginaw | GM07531 | 26085000 |
| 16835 | Steering | Saginaw | GM07531 | 26085009 |
| 16836 | Steering | Saginaw | GM07531 | 26085483 |
| 16837 | Steering | Saginaw | GM07531 | 26085484 |
| 16838 | Steering | Saginaw | GM07531 | 26085485 |
| 16839 | Steering | Saginaw | GM07531 | 26085488 |
| 16840 | Steering | Saginaw | GM07531 | 26085489 |
| 16841 | Steering | Saginaw | GM07531 | 26085562 |
| 16842 | Steering | Saginaw | GM07531 | 26085701 |
| 16843 | Steering | Saginaw | GM07531 | 26086061 |
| 16844 | Steering | Saginaw | GM07531 | 26086070 |
| 16845 | Steering | Saginaw | GM07531 | 26086073 |
| 16846 | Steering | Saginaw | GM07531 | 26086087 |
| 16847 | Steering | Saginaw | GM07531 | 26086099 |
| 16848 | Steering | Saginaw | GM07531 | 26086103 |
| 16849 | Steering | Saginaw | GM07531 | 26086107 |
| 16850 | Steering | Saginaw | GM07531 | 26086151 |
| 16851 | Steering | Saginaw | GM07531 | 26086158 |
| 16852 | Steering | Saginaw | GM07531 | 26086160 |
| 16853 | Steering | Saginaw | GM07531 | 26086165 |
| 16854 | Steering | Saginaw | GM07531 | 26086169 |
| 16855 | Steering | Saginaw | GM07531 | 26086191 |
| 16856 | Steering | Saginaw | GM07531 | 26086229 |
| 16857 | Steering | Saginaw | GM07531 | 26086237 |
| 16858 | Steering | Saginaw | GM07531 | 26086243 |
| 16859 | Steering | Saginaw | GM07531 | 26086272 |
| 16860 | Steering | Saginaw | GM07531 | 26086317 |
| 16861 | Steering | Saginaw | GM07531 | 26086318 |
| 16862 | Steering | Saginaw | GM07531 | 26086329 |
| 16863 | Steering | Saginaw | GM07531 | 26086532 |
| 16864 | Steering | Saginaw | GM07531 | 26086578 |
| 16865 | Steering | Saginaw | GM07531 | 26086579 |
| 16866 | Steering | Saginaw | GM07531 | 26086580 |
| 16867 | Steering | Saginaw | GM07531 | 26086581 |
| 16868 | Steering | Saginaw | GM07531 | 26086614 |
| 16869 | Steering | Saginaw | GM07531 | 26086616 |
| 16870 | Steering | Saginaw | GM07531 | |

257

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16871 | Steering | Saginaw | GM07531 | 26098353 |
| 16872 | Steering | Saginaw | GM07531 | 26098628 |
| 16873 | Steering | Saginaw | GM07531 | 26098659 |
| 16874 | Steering | Saginaw | GM07531 | 26098678 |
| 16875 | Steering | Saginaw | GM07531 | 26098802 |
| 16876 | Steering | Saginaw | GM07531 | 26098882 |
| 16877 | Steering | Saginaw | GM07531 | 26098984 |
| 16878 | Steering | Saginaw | GM07531 | 26087020 |
| 16879 | Steering | Saginaw | GM07531 | 26087029 |
| 16880 | Steering | Saginaw | GM07531 | 26087030 |
| 16881 | Steering | Saginaw | GM07531 | 26087033 |
| 16882 | Steering | Saginaw | GM07531 | 26087034 |
| 16883 | Steering | Saginaw | GM07531 | 26087059 |
| 16884 | Steering | Saginaw | GM07531 | 26087070 |
| 16885 | Steering | Saginaw | GM07531 | 26087066 |
| 16886 | Steering | Saginaw | GM07531 | 26087186 |
| 16887 | Steering | Saginaw | GM07531 | 26087207 |
| 16888 | Steering | Saginaw | GM07531 | 26087271 |
| 16889 | Steering | Saginaw | GM07531 | 26087272 |
| 16890 | Steering | Saginaw | GM07531 | 26087273 |
| 16891 | Steering | Saginaw | GM07531 | 26087275 |
| 16892 | Steering | Saginaw | GM07531 | 26087277 |
| 16893 | Steering | Saginaw | GM07531 | 26087281 |
| 16894 | Steering | Saginaw | GM07531 | 26087283 |
| 16895 | Steering | Saginaw | GM07531 | 26087286 |
| 16896 | Steering | Saginaw | GM07531 | 26087287 |
| 16897 | Steering | Saginaw | GM07531 | 26087288 |
| 16898 | Steering | Saginaw | GM07531 | 26087292 |
| 16899 | Steering | Saginaw | GM07531 | 26087295 |
| 16900 | Steering | Saginaw | GM07531 | 26087296 |
| 16901 | Steering | Saginaw | GM07531 | 26087297 |
| 16902 | Steering | Saginaw | GM07531 | 26087299 |
| 16903 | Steering | Saginaw | GM07531 | 26087302 |
| 16904 | Steering | Saginaw | GM07531 | 26087303 |
| 16905 | Steering | Saginaw | GM07531 | 26087304 |
| 16906 | Steering | Saginaw | GM07531 | 26087306 |
| 16907 | Steering | Saginaw | GM07531 | 26087308 |
| 16908 | Steering | Saginaw | GM07531 | 26087310 |
| 16909 | Steering | Saginaw | GM07531 | 26087312 |
| 16910 | Steering | Saginaw | GM07531 | 26087318 |
| 16911 | Steering | Saginaw | GM07531 | 26087354 |
| 16912 | Steering | Saginaw | GM07531 | 26087355 |
| 16913 | Steering | Saginaw | GM07531 | 26087356 |
| 16914 | Steering | Saginaw | GM07531 | 26087358 |
| 16915 | Steering | Saginaw | GM07531 | 26087359 |
| 16916 | Steering | Saginaw | GM07531 | 26087431 |
| 16917 | Steering | Saginaw | GM07531 | 26087520 |
| 16918 | Steering | Saginaw | GM07531 | 26087550 |
| 16919 | Steering | Saginaw | GM07531 | 26087551 |
| 16920 | Steering | Saginaw | GM07531 | 26087774 |
| 16921 | Steering | Saginaw | GM07531 | 26087781 |
| 16922 | Steering | Saginaw | GM07531 | 26087821 |
| 16923 | Steering | Saginaw | GM07531 | 26087822 |
| 16924 | Steering | Saginaw | GM07531 | 26087852 |
| 16925 | Steering | Saginaw | GM07531 | 26087856 |
| 16926 | Steering | Saginaw | GM07531 | 26087651 |
| 16927 | Steering | Saginaw | GM07531 | 26087862 |
| 16928 | Steering | Saginaw | GM07531 | 26087970 |
| 16929 | Steering | Saginaw | GM07531 | 26087971 |
| 16930 | Steering | Saginaw | GM07531 | 26087972 |
| 16931 | Steering | Saginaw | GM07531 | 26087973 |
| 16932 | Steering | Saginaw | GM07531 | 26088111 |
| 16933 | Steering | Saginaw | GM07531 | 26088179 |
| 16934 | Steering | Saginaw | GM07531 | 26088372 |
| 16935 | Steering | Saginaw | GM07531 | 26088568 |
| 16936 | Steering | Saginaw | GM07531 | 26088662 |

258

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16937 | Steering | Saginaw | GM37531 | 26084774 |
| 16938 | Steering | Saginaw | GM37531 | 26084752 |
| 16939 | Steering | Saginaw | GM37531 | 26084760 |
| 16940 | Steering | Saginaw | GM37531 | 26084811 |
| 16941 | Steering | Saginaw | GM37531 | 26084827 |
| 16942 | Steering | Saginaw | GM37531 | 26084830 |
| 16943 | Steering | Saginaw | GM37531 | 26088523 |
| 16944 | Steering | Saginaw | GM37531 | 26089050 |
| 16945 | Steering | Saginaw | GM37531 | 26089108 |
| 16946 | Steering | Saginaw | GM37531 | 26089140 |
| 16947 | Steering | Saginaw | GM37531 | 26089141 |
| 16948 | Steering | Saginaw | GM37531 | 26089142 |
| 16949 | Steering | Saginaw | GM37531 | 26089143 |
| 16950 | Steering | Saginaw | GM37531 | 26089144 |
| 16951 | Steering | Saginaw | GM37531 | 26089145 |
| 16952 | Steering | Saginaw | GM37531 | 26089146 |
| 16953 | Steering | Saginaw | GM37531 | 26089394 |
| 16954 | Steering | Saginaw | GM37531 | 26089395 |
| 16955 | Steering | Saginaw | GM37531 | 26089405 |
| 16956 | Steering | Saginaw | GM37531 | 26089415 |
| 16957 | Steering | Saginaw | GM37531 | 26089432 |
| 16958 | Steering | Saginaw | GM37531 | 26089434 |
| 16959 | Steering | Saginaw | GM37531 | 26089461 |
| 16960 | Steering | Saginaw | GM37531 | 26089462 |
| 16961 | Steering | Saginaw | GM37531 | 26089463 |
| 16962 | Steering | Saginaw | GM37531 | 26089516 |
| 16963 | Steering | Saginaw | GM37531 | 26089530 |
| 16964 | Steering | Saginaw | GM37531 | 26089546 |
| 16965 | Steering | Saginaw | GM37531 | 26089563 |
| 16966 | Steering | Saginaw | GM37531 | 26089596 |
| 16967 | Steering | Saginaw | GM37531 | 26089597 |
| 16968 | Steering | Saginaw | GM37531 | 26089598 |
| 16969 | Steering | Saginaw | GM37531 | 26089791 |
| 16970 | Steering | Saginaw | GM37531 | 26089793 |
| 16971 | Steering | Saginaw | GM37531 | 26089801 |
| 16972 | Steering | Saginaw | GM37531 | 26089896 |
| 16973 | Steering | Saginaw | GM37531 | 26089926 |
| 16974 | Steering | Saginaw | GM37531 | 26089982 |
| 16975 | Steering | Saginaw | GM37531 | 26089983 |
| 16976 | Steering | Saginaw | GM37531 | 26089984 |
| 16977 | Steering | Saginaw | GM37531 | 26089985 |
| 16978 | Steering | Saginaw | GM37531 | 26089986 |
| 16979 | Steering | Saginaw | GM37531 | 26090114 |
| 16980 | Steering | Saginaw | GM37531 | 26090140 |
| 16981 | Steering | Saginaw | GM37531 | 26090202 |
| 16982 | Steering | Saginaw | GM37531 | 26090303 |
| 16983 | Steering | Saginaw | GM37531 | 26090316 |
| 16984 | Steering | Saginaw | GM37531 | 26090355 |
| 16985 | Steering | Saginaw | GM37531 | 26090356 |
| 16986 | Steering | Saginaw | GM37531 | 26090357 |
| 16987 | Steering | Saginaw | GM37531 | 26090546 |
| 16988 | Steering | Saginaw | GM37531 | 26090590 |
| 16989 | Steering | Saginaw | GM37531 | 26090604 |
| 16990 | Steering | Saginaw | GM37531 | 26090584 |
| 16991 | Steering | Saginaw | GM37531 | 26090585 |
| 16992 | Steering | Saginaw | GM37531 | 26090597 |
| 16993 | Steering | Saginaw | GM37531 | 26090703 |
| 16994 | Steering | Saginaw | GM37531 | 26090769 |
| 16995 | Steering | Saginaw | GM37531 | 26090770 |
| 16996 | Steering | Saginaw | GM37531 | 26090771 |
| 16997 | Steering | Saginaw | GM37531 | 26090772 |
| 16998 | Steering | Saginaw | GM37531 | 26090777 |
| 16999 | Steering | Saginaw | GM37531 | 26090778 |
| 17000 | Steering | Saginaw | GM37531 | 26090620 |
| 17001 | Steering | Saginaw | GM37531 | 26090621 |
| 17002 | Steering | Saginaw | GM37531 | 26090627 |

259

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17003 | Steering | Saginaw | GM37531 | 26090829 |
| 17004 | Steering | Saginaw | GM37531 | 26090830 |
| 17005 | Steering | Saginaw | GM37531 | 26090831 |
| 17006 | Steering | Saginaw | GM37531 | 26090638 |
| 17007 | Steering | Saginaw | GM37531 | 26090839 |
| 17008 | Steering | Saginaw | GM37531 | 26090892 |
| 17009 | Steering | Saginaw | GM37531 | 26090949 |
| 17010 | Steering | Saginaw | GM37531 | 26090960 |
| 17011 | Steering | Saginaw | GM37531 | 26091028 |
| 17012 | Steering | Saginaw | GM37531 | 26091076 |
| 17013 | Steering | Saginaw | GM37531 | 26091087 |
| 17014 | Steering | Saginaw | GM37531 | 26091088 |
| 17015 | Steering | Saginaw | GM37531 | 26091231 |
| 17016 | Steering | Saginaw | GM37531 | 26091246 |
| 17017 | Steering | Saginaw | GM37531 | 26091312 |
| 17018 | Steering | Saginaw | GM37531 | 26091313 |
| 17019 | Steering | Saginaw | GM37531 | 26091315 |
| 17020 | Steering | Saginaw | GM37531 | 26091316 |
| 17021 | Steering | Saginaw | GM37531 | 26091392 |
| 17022 | Steering | Saginaw | GM37531 | 26091393 |
| 17023 | Steering | Saginaw | GM37531 | 26091395 |
| 17024 | Steering | Saginaw | GM37531 | 26091452 |
| 17025 | Steering | Saginaw | GM37531 | 26091453 |
| 17026 | Steering | Saginaw | GM37531 | 26091454 |
| 17027 | Steering | Saginaw | GM37531 | 26091455 |
| 17028 | Steering | Saginaw | GM37531 | 26091457 |
| 17029 | Steering | Saginaw | GM37531 | 26091459 |
| 17030 | Steering | Saginaw | GM37531 | 26091587 |
| 17031 | Steering | Saginaw | GM37531 | 26091588 |
| 17032 | Steering | Saginaw | GM37531 | 26091590 |
| 17033 | Steering | Saginaw | GM37531 | 26091591 |
| 17034 | Steering | Saginaw | GM37531 | 26091609 |
| 17035 | Steering | Saginaw | GM37531 | 26091615 |
| 17036 | Steering | Saginaw | GM37531 | 26091670 |
| 17037 | Steering | Saginaw | GM37531 | 26091679 |
| 17038 | Steering | Saginaw | GM37531 | 26091682 |
| 17039 | Steering | Saginaw | GM37531 | 26092077 |
| 17040 | Steering | Saginaw | GM37531 | 26092202 |
| 17041 | Steering | Saginaw | GM37531 | 26092204 |
| 17042 | Steering | Saginaw | GM37531 | 26092218 |
| 17043 | Steering | Saginaw | GM37531 | 26092285 |
| 17044 | Steering | Saginaw | GM37531 | 26092319 |
| 17045 | Steering | Saginaw | GM37531 | 26092330 |
| 17046 | Steering | Saginaw | GM37531 | 26092332 |
| 17047 | Steering | Saginaw | GM37531 | 26092432 |
| 17048 | Steering | Saginaw | GM37531 | 26092433 |
| 17049 | Steering | Saginaw | GM37531 | 26092524 |
| 17050 | Steering | Saginaw | GM37531 | 26092742 |
| 17051 | Steering | Saginaw | GM37531 | 26092506 |
| 17052 | Steering | Saginaw | GM37531 | 26093030 |
| 17053 | Steering | Saginaw | GM37531 | 26093038 |
| 17054 | Steering | Saginaw | GM37531 | 26093710 |
| 17055 | Steering | Saginaw | GM37531 | 26093753 |
| 17056 | Steering | Saginaw | GM37531 | 26093782 |
| 17057 | Steering | Saginaw | GM37531 | 26093926 |
| 17058 | Steering | Saginaw | GM37531 | 26093966 |
| 17059 | Steering | Saginaw | GM37531 | 26093967 |
| 17060 | Steering | Saginaw | GM37531 | 26093968 |
| 17061 | Steering | Saginaw | GM37531 | 26094135 |
| 17062 | Steering | Saginaw | GM37531 | 26094201 |
| 17063 | Steering | Saginaw | GM37531 | 26094224 |
| 17064 | Steering | Saginaw | GM37531 | 26094232 |
| 17065 | Steering | Saginaw | GM37531 | 26094247 |
| 17066 | Steering | Saginaw | GM37531 | 26094250 |
| 17067 | Steering | Saginaw | GM37531 | 26094379 |
| 17068 | Steering | Saginaw | GM37531 | 26094382 |

260

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17069 | Steering | Saginaw | GM37531 | 26094424 |
| 17070 | Steering | Saginaw | GM37531 | 26094437 |
| 17071 | Steering | Saginaw | GM37531 | 26094443 |
| 17072 | Steering | Saginaw | GM37531 | 26094444 |
| 17073 | Steering | Saginaw | GM37531 | 26094446 |
| 17074 | Steering | Saginaw | GM37531 | 26094447 |
| 17075 | Steering | Saginaw | GM37531 | 26094620 |
| 17076 | Steering | Saginaw | GM37531 | 26094655 |
| 17077 | Steering | Saginaw | GM37531 | 26094741 |
| 17078 | Steering | Saginaw | GM37531 | 26094742 |
| 17079 | Steering | Saginaw | GM37531 | 26094743 |
| 17080 | Steering | Saginaw | GM37531 | 26094744 |
| 17081 | Steering | Saginaw | GM37531 | 26094748 |
| 17082 | Steering | Saginaw | GM37531 | 26094827 |
| 17083 | Steering | Saginaw | GM37531 | 26094840 |
| 17084 | Steering | Saginaw | GM37531 | 26094877 |
| 17085 | Steering | Saginaw | GM37531 | 26094879 |
| 17086 | Steering | Saginaw | GM37531 | 26095037 |
| 17087 | Steering | Saginaw | GM37531 | 26095038 |
| 17088 | Steering | Saginaw | GM37531 | 26095143 |
| 17089 | Steering | Saginaw | GM37531 | 26095155 |
| 17090 | Steering | Saginaw | GM37531 | 26095194 |
| 17091 | Steering | Saginaw | GM37531 | 26095239 |
| 17092 | Steering | Saginaw | GM37531 | 26095243 |
| 17093 | Steering | Saginaw | GM37531 | 26095264 |
| 17094 | Steering | Saginaw | GM37531 | 26095264 |
| 17095 | Steering | Saginaw | GM37531 | 26095266 |
| 17096 | Steering | Saginaw | GM37531 | 26095323 |
| 17097 | Steering | Saginaw | GM37531 | 26095325 |
| 17098 | Steering | Saginaw | GM37531 | 26095380 |
| 17099 | Steering | Saginaw | GM37531 | 26095380 |
| 17100 | Steering | Saginaw | GM37531 | 26095426 |
| 17101 | Steering | Saginaw | GM37531 | 26095456 |
| 17102 | Steering | Saginaw | GM37531 | 26095458 |
| 17103 | Steering | Saginaw | GM37531 | 26095459 |
| 17104 | Steering | Saginaw | GM37531 | 26095460 |
| 17105 | Steering | Saginaw | GM37531 | 26095461 |
| 17106 | Steering | Saginaw | GM37531 | 26095462 |
| 17107 | Steering | Saginaw | GM37531 | 26095470 |
| 17108 | Steering | Saginaw | GM37531 | 26095474 |
| 17109 | Steering | Saginaw | GM37531 | 26095475 |
| 17110 | Steering | Saginaw | GM37531 | 26095476 |
| 17111 | Steering | Saginaw | GM37531 | 26095478 |
| 17112 | Steering | Saginaw | GM37531 | 26095513 |
| 17113 | Steering | Saginaw | GM37531 | 26095515 |
| 17114 | Steering | Saginaw | GM37531 | 26095516 |
| 17115 | Steering | Saginaw | GM37531 | 26095516 |
| 17116 | Steering | Saginaw | GM37531 | 26095538 |
| 17117 | Steering | Saginaw | GM37531 | 26095673 |
| 17118 | Steering | Saginaw | GM37531 | 26095710 |
| 17119 | Steering | Saginaw | GM37531 | 26095747 |
| 17120 | Steering | Saginaw | GM37531 | 26095749 |
| 17121 | Steering | Saginaw | GM37531 | 26095806 |
| 17122 | Steering | Saginaw | GM37531 | 26095809 |
| 17123 | Steering | Saginaw | GM37531 | 26095810 |
| 17124 | Steering | Saginaw | GM37531 | 26096011 |
| 17125 | Steering | Saginaw | GM37531 | 26096027 |
| 17126 | Steering | Saginaw | GM37531 | 26096182 |
| 17127 | Steering | Saginaw | GM37531 | 26096189 |
| 17128 | Steering | Saginaw | GM37531 | 26096190 |
| 17129 | Steering | Saginaw | GM37531 | 26096191 |
| 17130 | Steering | Saginaw | GM37531 | 26096192 |
| 17131 | Steering | Saginaw | GM37531 | 26096193 |
| 17132 | Steering | Saginaw | GM37531 | 26096194 |
| 17133 | Steering | Saginaw | GM37531 | 26096456 |
| 17134 | Steering | Saginaw | GM37531 | 26096501 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17135 | Steering | Saginaw | GM37531 | 26096702 |
| 17136 | Steering | Saginaw | GM37531 | 26096703 |
| 17137 | Steering | Saginaw | GM37531 | 26097061 |
| 17138 | Steering | Saginaw | GM37531 | 26097073 |
| 17139 | Steering | Saginaw | GM37531 | 26097704 |
| 17140 | Steering | Saginaw | GM37531 | 26097705 |
| 17141 | Steering | Saginaw | GM37531 | 26097719 |
| 17142 | Steering | Saginaw | GM37531 | 26097220 |
| 17143 | Steering | Saginaw | GM37531 | 26097345 |
| 17144 | Steering | Saginaw | GM37531 | 26097458 |
| 17145 | Steering | Saginaw | GM37531 | 26097459 |
| 17146 | Steering | Saginaw | GM37531 | 26097517 |
| 17147 | Steering | Saginaw | GM37531 | 26097597 |
| 17148 | Steering | Saginaw | GM37531 | 26097599 |
| 17149 | Steering | Saginaw | GM37531 | 26097600 |
| 17150 | Steering | Saginaw | GM37531 | 26097979 |
| 17151 | Steering | Saginaw | GM37531 | 26097925 |
| 17152 | Steering | Saginaw | GM37531 | 26097961 |
| 17153 | Steering | Saginaw | GM37531 | 26097962 |
| 17154 | Steering | Saginaw | GM37531 | 26097963 |
| 17155 | Steering | Saginaw | GM37531 | 26098001 |
| 17156 | Steering | Saginaw | GM37531 | 26098127 |
| 17157 | Steering | Saginaw | GM37531 | 26098128 |
| 17158 | Steering | Saginaw | GM37531 | 26098152 |
| 17159 | Steering | Saginaw | GM37531 | 26098155 |
| 17160 | Steering | Saginaw | GM37531 | 26098189 |
| 17161 | Steering | Saginaw | GM37531 | 26098206 |
| 17162 | Steering | Saginaw | GM37531 | 26098277 |
| 17163 | Steering | Saginaw | GM37531 | 26098323 |
| 17164 | Steering | Saginaw | GM37531 | 26098380 |
| 17165 | Steering | Saginaw | GM37531 | 26098444 |
| 17166 | Steering | Saginaw | GM37531 | 26098502 |
| 17167 | Steering | Saginaw | GM37531 | 26098535 |
| 17168 | Steering | Saginaw | GM37531 | 26098683 |
| 17169 | Steering | Saginaw | GM37531 | 26098692 |
| 17170 | Steering | Saginaw | GM37531 | 26098897 |
| 17171 | Steering | Saginaw | GM37531 | 26098902 |
| 17172 | Steering | Saginaw | GM37531 | 26098704 |
| 17173 | Steering | Saginaw | GM37531 | 26098765 |
| 17174 | Steering | Saginaw | GM37531 | 26098866 |
| 17175 | Steering | Saginaw | GM37531 | 26098862 |
| 17176 | Steering | Saginaw | GM37531 | 26098863 |
| 17177 | Steering | Saginaw | GM37531 | 26098921 |
| 17178 | Steering | Saginaw | GM37531 | 26098866 |
| 17179 | Steering | Saginaw | GM37531 | 26098875 |
| 17180 | Steering | Saginaw | GM37531 | 26099306 |
| 17181 | Steering | Saginaw | GM37531 | 26099571 |
| 17182 | Steering | Saginaw | GM37531 | 26099672 |
| 17183 | Steering | Saginaw | GM37531 | 26099618 |
| 17184 | Steering | Saginaw | GM37531 | 26099718 |
| 17185 | Steering | Saginaw | GM37531 | 26099719 |
| 17186 | Steering | Saginaw | GM37531 | 26099780 |
| 17187 | Steering | Saginaw | GM37531 | 26099875 |
| 17188 | Steering | Saginaw | GM37531 | 26099941 |
| 17189 | Steering | Saginaw | GM37531 | 26099972 |
| 17190 | Steering | Saginaw | GM37531 | 26099975 |
| 17191 | Steering | Saginaw | GM37531 | 26099978 |
| 17192 | Steering | Saginaw | GM37531 | 26099977 |
| 17193 | Steering | Saginaw | GM37531 | 26100142 |
| 17194 | Steering | Saginaw | GM37531 | 26100148 |
| 17195 | Steering | Saginaw | GM37531 | 26100155 |
| 17196 | Steering | Saginaw | GM37531 | 26100270 |
| 17197 | Steering | Saginaw | GM37531 | 26100271 |
| 17198 | Steering | Saginaw | GM37531 | 26100285 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 17201 | Saginaw | Steering | GM37531 | 26100296 |
| 17202 | Saginaw | Steering | GM37531 | 26100287 |
| 17203 | Saginaw | Steering | GM37531 | 26100288 |
| 17204 | Saginaw | Steering | GM37531 | 26100327 |
| 17205 | Saginaw | Steering | GM37531 | 26100328 |
| 17206 | Saginaw | Steering | GM37531 | 26100330 |
| 17207 | Saginaw | Steering | GM37531 | 26100333 |
| 17208 | Saginaw | Steering | GM37531 | 26100334 |
| 17209 | Saginaw | Steering | GM37531 | 26100337 |
| 17210 | Saginaw | Steering | GM37531 | 26100339 |
| 17211 | Saginaw | Steering | GM37531 | 26100341 |
| 17212 | Saginaw | Steering | GM37531 | 26100342 |
| 17213 | Saginaw | Steering | GM37531 | 26100343 |
| 17214 | Saginaw | Steering | GM37531 | 26100345 |
| 17215 | Saginaw | Steering | GM37531 | 26100346 |
| 17216 | Saginaw | Steering | GM37531 | 26100560 |
| 17217 | Saginaw | Steering | GM37531 | 26100597 |
| 17218 | Saginaw | Steering | GM37531 | 26100838 |
| 17219 | Saginaw | Steering | GM37531 | 26100839 |
| 17220 | Saginaw | Steering | GM37531 | 26100840 |
| 17221 | Saginaw | Steering | GM37531 | 26100852 |
| 17222 | Saginaw | Steering | GM37531 | 26100853 |
| 17223 | Saginaw | Steering | GM37531 | 26100863 |
| 17224 | Saginaw | Steering | GM37531 | 26100887 |
| 17225 | Saginaw | Steering | GM37531 | 26100895 |
| 17226 | Saginaw | Steering | GM37531 | 26100896 |
| 17227 | Saginaw | Steering | GM37531 | 26101021 |
| 17228 | Saginaw | Steering | GM37531 | 26101041 |
| 17229 | Saginaw | Steering | GM37531 | 26101042 |
| 17230 | Saginaw | Steering | GM37531 | 26101115 |
| 17231 | Saginaw | Steering | GM37531 | 26101297 |
| 17232 | Saginaw | Steering | GM37531 | 26101403 |
| 17233 | Saginaw | Steering | GM37531 | 26101416 |
| 17234 | Saginaw | Steering | GM37531 | 26101657 |
| 17235 | Saginaw | Steering | GM37531 | 26101660 |
| 17236 | Saginaw | Steering | GM37531 | 26101828 |
| 17237 | Saginaw | Steering | GM37531 | 26101828 |
| 17238 | Saginaw | Steering | GM37531 | 26101829 |
| 17239 | Saginaw | Steering | GM37531 | 26101830 |
| 17240 | Saginaw | Steering | GM37531 | 26101903 |
| 17241 | Saginaw | Steering | GM37531 | 26101906 |
| 17242 | Saginaw | Steering | GM37531 | 26101907 |
| 17243 | Saginaw | Steering | GM37531 | 26102151 |
| 17244 | Saginaw | Steering | GM37531 | 26102157 |
| 17245 | Saginaw | Steering | GM37531 | 26102158 |
| 17246 | Saginaw | Steering | GM37531 | 26102159 |
| 17247 | Saginaw | Steering | GM37531 | 26102337 |
| 17248 | Saginaw | Steering | GM37531 | 26102352 |
| 17249 | Saginaw | Steering | GM37531 | 26102362 |
| 17250 | Saginaw | Steering | GM37531 | 26102707 |
| 17251 | Saginaw | Steering | GM37531 | 26102708 |
| 17252 | Saginaw | Steering | GM37531 | 26102900 |
| 17253 | Saginaw | Steering | GM37531 | 26103102 |
| 17254 | Saginaw | Steering | GM37531 | 26103207 |
| 17255 | Saginaw | Steering | GM37531 | 26103368 |
| 17256 | Saginaw | Steering | GM37531 | 26103420 |
| 17257 | Saginaw | Steering | GM37531 | 26103421 |
| 17258 | Saginaw | Steering | GM37531 | 26103422 |
| 17259 | Saginaw | Steering | GM37531 | 26103812 |
| 17260 | Saginaw | Steering | GM37531 | 26104070 |
| 17261 | Saginaw | Steering | GM37531 | 26104930 |
| 17262 | Saginaw | Steering | GM37531 | 26104949 |
| 17263 | Saginaw | Steering | GM37531 | 26105099 |
| 17264 | Saginaw | Steering | GM37531 | 26105123 |
| 17265 | Saginaw | Steering | GM37531 | 26105770 |
| 17266 | Saginaw | Steering | GM37531 | 26105771 |

263

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Site | Division | PO Number | GM Part Number |
|---|---|---|---|---|
| 17267 | Saginaw | Steering | GM37531 | 26106800 |
| 17268 | Saginaw | Steering | GM37531 | 26106809 |
| 17269 | Saginaw | Steering | GM37531 | 26106409 |
| 17270 | Saginaw | Steering | GM37531 | 26106641 |
| 17271 | Saginaw | Steering | GM37531 | 26106512 |
| 17272 | Saginaw | Steering | GM37531 | 26106513 |
| 17273 | Saginaw | Steering | GM37531 | 26106558 |
| 17274 | Saginaw | Steering | GM37531 | 26106739 |
| 17275 | Saginaw | Steering | GM37531 | 26106804 |
| 17276 | Saginaw | Steering | GM37531 | 26109034 |
| 17277 | Saginaw | Steering | GM37531 | 26109065 |
| 17278 | Saginaw | Steering | GM37531 | 26110238 |
| 17279 | Saginaw | Steering | GM37531 | 26110524 |
| 17280 | Saginaw | Steering | GM37531 | 26110535 |
| 17281 | Saginaw | Steering | GM37531 | 26110538 |
| 17282 | Saginaw | Steering | GM37531 | 26110568 |
| 17283 | Saginaw | Steering | GM37531 | 26110669 |
| 17284 | Saginaw | Steering | GM37531 | 26110836 |
| 17285 | Saginaw | Steering | GM37531 | 26110934 |
| 17286 | Saginaw | Steering | GM37531 | 26112202 |
| 17287 | Saginaw | Steering | GM37531 | 26112227 |
| 17288 | Saginaw | Steering | GM37531 | 26112229 |
| 17289 | Saginaw | Steering | GM37531 | 26880036 |
| 17290 | Saginaw | Steering | GM37531 | 26882522 |
| 17291 | Saginaw | Steering | GM37531 | 26882530 |
| 17292 | Saginaw | Steering | GM37531 | 26885420 |
| 17293 | Saginaw | Steering | GM37531 | 26885437 |
| 17294 | Saginaw | Steering | GM37531 | 26885438 |
| 17295 | Saginaw | Steering | GM37531 | 26885439 |
| 17296 | Saginaw | Steering | GM37531 | 26885443 |
| 17297 | Saginaw | Steering | GM37531 | 26885444 |
| 17298 | Saginaw | Steering | GM37531 | 26885447 |
| 17299 | Saginaw | Steering | GM37531 | 26885448 |
| 17300 | Saginaw | Steering | GM37531 | 26885449 |
| 17301 | Saginaw | Steering | GM37531 | 26885450 |
| 17302 | Saginaw | Steering | GM37531 | 26885485 |
| 17303 | Saginaw | Steering | GM37531 | 26885486 |
| 17304 | Saginaw | Steering | GM37531 | 26885487 |
| 17305 | Saginaw | Steering | GM37531 | 26885488 |
| 17306 | Saginaw | Steering | GM37531 | 26885489 |
| 17307 | Saginaw | Steering | GM37531 | 26885490 |
| 17308 | Saginaw | Steering | GM37531 | 26885546 |
| 17309 | Saginaw | Steering | GM37531 | 26887245 |
| 17310 | Saginaw | Steering | GM37531 | 26883360 |
| 17311 | Saginaw | Steering | GM37531 | 26883387 |
| 17312 | Saginaw | Steering | GM37531 | 26883398 |
| 17313 | Saginaw | Steering | GM37531 | 26883401 |
| 17314 | Saginaw | Steering | GM37531 | 26883402 |
| 17315 | Saginaw | Steering | GM37531 | 26883405 |
| 17316 | Saginaw | Steering | GM37531 | 26883408 |
| 17317 | Saginaw | Steering | GM37531 | 26883410 |
| 17318 | Saginaw | Steering | GM37531 | 26883411 |
| 17319 | Saginaw | Steering | GM37531 | 26883413 |
| 17320 | Saginaw | Steering | GM37531 | 26883414 |
| 17321 | Saginaw | Steering | GM37531 | 26883419 |
| 17322 | Saginaw | Steering | GM37531 | 26883429 |
| 17323 | Saginaw | Steering | GM37531 | 26883474 |
| 17324 | Saginaw | Steering | GM37531 | 26883483 |
| 17325 | Saginaw | Steering | GM37531 | 26883494 |
| 17326 | Saginaw | Steering | GM37531 | 26884125 |
| 17327 | Saginaw | Steering | GM37531 | 26885501 |
| 17328 | Saginaw | Steering | GM37531 | 26885503 |
| 17329 | Saginaw | Steering | GM37531 | 26885505 |
| 17330 | Saginaw | Steering | GM37531 | 26885506 |
| 17331 | Saginaw | Steering | GM37531 | 26885501 |
| 17332 | Saginaw | Steering | GM37531 | 26885503 |

264

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17333 | Steering | Saginaw | GM37531 | 86963005 |
| 17334 | Steering | Saginaw | GM37531 | 86963008 |
| 17335 | Steering | Saginaw | GM37531 | 86963509 |
| 17336 | Steering | Saginaw | GM37531 | 86963600 |
| 17337 | Steering | Saginaw | GM37531 | 86963602 |
| 17338 | Steering | Saginaw | GM37531 | 86963603 |
| 17339 | Steering | Saginaw | GM37531 | 86963604 |
| 17340 | Steering | Saginaw | GM37531 | 86963605 |
| 17341 | Steering | Saginaw | GM37531 | 86963606 |
| 17342 | Steering | Saginaw | GM37531 | 86963607 |
| 17343 | Steering | Saginaw | GM37531 | 86963608 |
| 17344 | Steering | Saginaw | GM37531 | 86963609 |
| 17345 | Steering | Saginaw | GM37531 | 86963617 |
| 17346 | Steering | Saginaw | GM37531 | 86963618 |
| 17347 | Steering | Saginaw | GM37531 | 86963619 |
| 17348 | Steering | Saginaw | GM37531 | 86963620 |
| 17349 | Steering | Saginaw | GM37531 | 86963623 |
| 17350 | Steering | Saginaw | GM37531 | 86963625 |
| 17351 | Steering | Saginaw | GM37531 | 86963628 |
| 17352 | Steering | Saginaw | GM37531 | 86964159 |
| 17353 | Steering | Saginaw | GM37531 | 86964160 |
| 17354 | Steering | Saginaw | GM37531 | 86964163 |
| 17355 | Steering | Saginaw | GM37531 | 86964314 |
| 17356 | Steering | Saginaw | GM37531 | 86964315 |
| 17357 | Steering | Saginaw | GM37531 | 86964316 |
| 17358 | Steering | Saginaw | GM37531 | 86964317 |
| 17359 | Steering | Saginaw | GM37531 | 86964318 |
| 17360 | Steering | Saginaw | GM37531 | 86964322 |
| 17361 | Steering | Saginaw | GM37531 | 86964340 |
| 17362 | Steering | Saginaw | GM37531 | 86964342 |
| 17363 | Steering | Saginaw | GM37531 | 86964343 |
| 17364 | Steering | Saginaw | GM37531 | 86964344 |
| 17365 | Steering | Saginaw | GM37531 | 86964352 |
| 17366 | Steering | Saginaw | GM37531 | 86964353 |
| 17367 | Steering | Saginaw | GM37531 | 86964354 |
| 17368 | Steering | Saginaw | GM37531 | 86964358 |
| 17369 | Steering | Saginaw | GM37531 | 86964359 |
| 17370 | Steering | Saginaw | GM37531 | 86964475 |
| 17371 | Steering | Saginaw | GM37531 | 86964480 |
| 17372 | Steering | Saginaw | GM37531 | 86964489 |
| 17373 | Steering | Saginaw | GM37531 | 86964561 |
| 17374 | Steering | Saginaw | GM37531 | 86964582 |
| 17375 | Steering | Saginaw | GM37531 | 86964583 |
| 17376 | Steering | Saginaw | GM37531 | 86964585 |
| 17377 | Steering | Saginaw | GM37531 | 86964587 |
| 17378 | Steering | Saginaw | GM37531 | 86964588 |
| 17379 | Steering | Saginaw | GM37531 | 86964589 |
| 17380 | Steering | Saginaw | GM37531 | 86964590 |
| 17381 | Steering | Saginaw | GM37531 | 86964591 |
| 17382 | Steering | Saginaw | GM37531 | 86964592 |
| 17383 | Steering | Saginaw | GM37531 | 86965327 |
| 17384 | Steering | Saginaw | GM37531 | 86965329 |
| 17385 | Steering | Saginaw | GM37531 | 86965331 |
| 17386 | Steering | Saginaw | GM37531 | 86965340 |
| 17387 | Steering | Saginaw | GM37531 | 86965341 |
| 17388 | Steering | Saginaw | GM37531 | 86965342 |
| 17389 | Steering | Saginaw | GM37531 | 86965343 |
| 17390 | Steering | Saginaw | GM37531 | 86965345 |
| 17391 | Steering | Saginaw | GM37531 | 86965346 |
| 17392 | Steering | Saginaw | GM37531 | 86965351 |
| 17393 | Steering | Saginaw | GM37531 | 86965353 |
| 17394 | Steering | Saginaw | GM37531 | 86965354 |
| 17395 | Steering | Saginaw | GM37531 | 86965355 |
| 17396 | Steering | Saginaw | GM37531 | 86965357 |
| 17397 | Steering | Saginaw | GM37531 | 86965365 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17398 | Steering | Saginaw | GM37531 | 86965385 |
| 17399 | Steering | Saginaw | GM37531 | 86965483 |
| 17400 | Steering | Saginaw | GM37531 | 86965490 |
| 17401 | Steering | Saginaw | GM37531 | 86965494 |
| 17402 | Steering | Saginaw | GM37531 | 86965495 |
| 17403 | Steering | Saginaw | GM37531 | 86965496 |
| 17404 | Steering | Saginaw | GM37531 | 86965497 |
| 17405 | Steering | Saginaw | GM37531 | 86965498 |
| 17406 | Steering | Saginaw | GM37531 | 86965499 |
| 17407 | Steering | Saginaw | GM37531 | 86965500 |
| 17408 | Steering | Saginaw | GM37531 | 86965501 |
| 17409 | Steering | Saginaw | GM37531 | 86965502 |
| 17410 | Steering | Saginaw | GM37531 | 86965504 |
| 17411 | Steering | Saginaw | GM37531 | 86965505 |
| 17412 | Steering | Saginaw | GM37531 | 86965509 |
| 17413 | Steering | Saginaw | GM37531 | 86965510 |
| 17414 | Steering | Saginaw | GM37531 | 86965511 |
| 17415 | Steering | Saginaw | GM37531 | 86965512 |
| 17416 | Steering | Saginaw | GM37531 | 86965519 |
| 17417 | Steering | Saginaw | GM37531 | 86965520 |
| 17418 | Steering | Saginaw | GM37531 | 86965524 |
| 17419 | Steering | Saginaw | GM37531 | 86965525 |
| 17420 | Steering | Saginaw | GM37531 | 86965526 |
| 17421 | Steering | Saginaw | GM37531 | 86965527 |
| 17422 | Steering | Saginaw | GM37531 | 86965529 |
| 17423 | Steering | Saginaw | GM37531 | 86965530 |
| 17424 | Steering | Saginaw | GM37531 | 86965536 |
| 17425 | Steering | Saginaw | GM37531 | 86965537 |
| 17426 | Steering | Saginaw | GM37531 | 86965539 |
| 17427 | Steering | Saginaw | GM37531 | 86965541 |
| 17428 | Steering | Saginaw | GM37531 | 86965543 |
| 17429 | Steering | Saginaw | GM37531 | 86965536 |
| 17430 | Steering | Saginaw | GM37531 | 86965556 |
| 17431 | Steering | Saginaw | GM37531 | 86965557 |
| 17432 | Steering | Saginaw | GM37531 | 86965558 |
| 17433 | Steering | Saginaw | GM37531 | 86965559 |
| 17434 | Steering | Saginaw | GM37531 | 86965660 |
| 17435 | Steering | Saginaw | GM37531 | 86965661 |
| 17436 | Steering | Saginaw | GM37531 | 86965789 |
| 17437 | Steering | Saginaw | GM37531 | 86965790 |
| 17438 | Steering | Saginaw | GM37531 | 86965791 |
| 17439 | Steering | Saginaw | GM37531 | 86967179 |
| 17440 | Steering | Saginaw | GM37531 | 86967181 |
| 17441 | Steering | Saginaw | GM37531 | 86967182 |
| 17442 | Steering | Saginaw | GM37531 | 86967184 |
| 17443 | Steering | Saginaw | GM37531 | 86967185 |
| 17444 | Steering | Saginaw | GM37531 | 86967186 |
| 17445 | Steering | Saginaw | GM37531 | 86967189 |
| 17446 | Steering | Saginaw | GM37531 | 86967190 |
| 17447 | Steering | Saginaw | GM37531 | 86967191 |
| 17448 | Steering | Saginaw | GM37531 | 86967193 |
| 17449 | Steering | Saginaw | GM37531 | 86967194 |
| 17450 | Steering | Saginaw | GM37531 | 86967195 |
| 17451 | Steering | Saginaw | GM37531 | 86967241 |
| 17452 | Steering | Saginaw | GM37531 | 86967242 |
| 17453 | Steering | Saginaw | GM37531 | 86969953 |
| 17454 | Steering | Saginaw | GM37531 | 86969954 |
| 17455 | Steering | Saginaw | GM37531 | 86969955 |
| 17456 | Steering | Saginaw | GM37531 | 86969956 |
| 17457 | Steering | Saginaw | GM37531 | 86969957 |
| 17458 | Steering | Saginaw | GM37531 | 86969958 |
| 17459 | Steering | Saginaw | GM37531 | 86972675 |
| 17460 | Steering | Saginaw | GM37531 | 86972677 |
| 17461 | Steering | Saginaw | GM37531 | 86972679 |
| 17462 | Steering | Saginaw | GM37531 | 86972680 |
| 17463 | Steering | Saginaw | GM37531 | 86972707 |
| 17464 | Steering | Saginaw | GM37531 | 86972708 |

**GM Contract Rejection Motion No. 1**

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17465 | Steering | Saginaw | GM37531 | 86972709 |
| 17466 | Steering | Saginaw | GM37531 | 86972711 |
| 17467 | Steering | Saginaw | GM37531 | 86972712 |
| 17468 | Steering | Saginaw | GM37531 | 86972714 |
| 17469 | Steering | Saginaw | GM37531 | 86972721 |
| 17470 | Steering | Saginaw | GM37531 | 86993453 |
| 17471 | Steering | Saginaw | GM37531 | 86993454 |
| 17472 | Steering | Saginaw | GM37531 | 86993455 |
| 17473 | Steering | Saginaw | GM37531 | 86940354 |
| 17474 | Steering | Saginaw | GM37531 | 86940355 |
| 17475 | Steering | Saginaw | GM37531 | 86047647 |
| 17476 | Steering | Saginaw | GM37531 | 86047648 |
| 17477 | Steering | Saginaw | GM37531 | 86047671 |
| 17478 | Steering | Saginaw | GM37531 | 86047673 |
| 17479 | Steering | Saginaw | GM37531 | 86047697 |
| 17480 | Steering | Saginaw | GM37531 | 86047698 |
| 17481 | Steering | Saginaw | GM37531 | 86047749 |
| 17482 | Steering | Saginaw | GM37531 | 86047756 |
| 17483 | Steering | Saginaw | GM37531 | 86047823 |
| 17484 | Steering | Saginaw | GM37531 | 86960244 |
| 17485 | Steering | Saginaw | GM37531 | 86960243 |
| 17486 | Steering | Saginaw | GM37531 | 86960580 |
| 17487 | Steering | Saginaw | GM37531 | 86960582 |
| 17488 | Steering | Saginaw | GM37531 | 86960589 |
| 17489 | Steering | Saginaw | GM37531 | 86960604 |
| 17490 | Steering | Saginaw | GM37531 | 86960612 |
| 17491 | Steering | Saginaw | GM37531 | 86960619 |
| 17492 | Steering | Saginaw | GM37531 | 86960621 |
| 17493 | Steering | Saginaw | GM37531 | 86960631 |
| 17494 | Steering | Saginaw | GM37531 | 86960632 |
| 17495 | Steering | Saginaw | GM37531 | 86960696 |
| 17496 | Steering | Saginaw | GM37531 | 9072063 |
| 17497 | Steering | Saginaw | GM43297 | 86961779 |
| 17498 | Steering | Saginaw | GM43297 | 19113727 |
| 17499 | Steering | Saginaw | GM43297 | 19150135 |
| 17500 | Steering | Saginaw | GM46662 | 26086977 |
| 17501 | Steering | Saginaw | GM46662 | 26086978 |
| 17502 | Steering | Saginaw | GM46662 | 26086984 |
| 17503 | Steering | Saginaw | GM46662 | 26087029 |
| 17504 | Steering | Saginaw | GM46662 | 26087034 |
| 17505 | Steering | Saginaw | GM46662 | 26087039 |
| 17506 | Steering | Saginaw | GM46662 | 26087059 |
| 17507 | Steering | Saginaw | GM46662 | 26087070 |
| 17508 | Steering | Saginaw | GM46662 | 26087085 |
| 17509 | Steering | Saginaw | GM46662 | 26087086 |
| 17510 | Steering | Saginaw | GM46662 | 26087875 |
| 17511 | Steering | Saginaw | GM46662 | 26100333 |
| 17512 | Steering | Saginaw | GM46662 | 26100334 |
| 17513 | Steering | Saginaw | GM46662 | 26100337 |
| 17514 | Steering | Saginaw | GM46662 | 26100339 |
| 17515 | Steering | Saginaw | GM46662 | 26100341 |
| 17516 | Steering | Saginaw | GM46662 | 26100342 |
| 17517 | Steering | Saginaw | GM46662 | 26100343 |
| 17518 | Steering | Saginaw | GM46662 | 26100345 |
| 17519 | Steering | Saginaw | GM46662 | 26100346 |
| 17520 | Steering | Saginaw | GM46662 | 26104930 |
| 17521 | Steering | Saginaw | GM46662 | 26103069 |
| 17522 | Steering | Saginaw | GM46662 | 26110506 |
| 17523 | Steering | Saginaw | GM46662 | 26111836 |
| 17524 | Steering | Saginaw | GM46662 | 88952530 |
| 17525 | Steering | Saginaw | GM46663 | 86960769 |
| 17526 | Steering | Saginaw | GM46663 | 19113875 |
| 17527 | Steering | Saginaw | GM46663 | 26044940 |

267

**GM Contract Rejection Motion No. 1**

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17531 | Steering | Saginaw | GM45663 | 26072830 |
| 17532 | Steering | Saginaw | GM45663 | 26073962 |
| 17533 | Steering | Saginaw | GM45663 | 26077017 |
| 17534 | Steering | Saginaw | GM45663 | 26077019 |
| 17535 | Steering | Saginaw | GM45663 | 26079794 |
| 17536 | Steering | Saginaw | GM45663 | 26079913 |
| 17537 | Steering | Saginaw | GM45663 | 26079915 |
| 17538 | Steering | Saginaw | GM45663 | 26079916 |
| 17539 | Steering | Saginaw | GM45663 | 26079917 |
| 17540 | Steering | Saginaw | GM45663 | 26079918 |
| 17541 | Steering | Saginaw | GM45663 | 26079929 |
| 17542 | Steering | Saginaw | GM45663 | 26089516 |
| 17543 | Steering | Saginaw | GM45663 | 26099072 |
| 17544 | Steering | Saginaw | GM45663 | 26099976 |
| 17545 | Steering | Saginaw | GM45663 | 26099977 |
| 17546 | Steering | Saginaw | GM45663 | 26099978 |
| 17547 | Steering | Saginaw | GM45664 | 07840097 |
| 17548 | Steering | Saginaw | GM45664 | 07840124 |
| 17549 | Steering | Saginaw | GM45664 | 07840125 |
| 17550 | Steering | Saginaw | GM45664 | 07840824 |
| 17551 | Steering | Saginaw | GM45664 | 07842263 |
| 17552 | Steering | Saginaw | GM45664 | 10325212 |
| 17553 | Steering | Saginaw | GM45664 | 15054905 |
| 17554 | Steering | Saginaw | GM45664 | 15076908 |
| 17555 | Steering | Saginaw | GM45664 | 15077306 |
| 17556 | Steering | Saginaw | GM45664 | 15077397 |
| 17557 | Steering | Saginaw | GM45664 | 15078157 |
| 17558 | Steering | Saginaw | GM45664 | 15097554 |
| 17559 | Steering | Saginaw | GM45664 | 15174447 |
| 17560 | Steering | Saginaw | GM45664 | 15186858 |
| 17561 | Steering | Saginaw | GM45664 | 15192791 |
| 17562 | Steering | Saginaw | GM45664 | 15216791 |
| 17563 | Steering | Saginaw | GM45664 | 15216792 |
| 17564 | Steering | Saginaw | GM45664 | 15234826 |
| 17565 | Steering | Saginaw | GM45664 | 15254060 |
| 17566 | Steering | Saginaw | GM45664 | 15267888 |
| 17567 | Steering | Saginaw | GM45664 | 15267670 |
| 17568 | Steering | Saginaw | GM45664 | 15267673 |
| 17569 | Steering | Saginaw | GM45664 | 15267674 |
| 17570 | Steering | Saginaw | GM45664 | 15267675 |
| 17571 | Steering | Saginaw | GM45664 | 15267676 |
| 17572 | Steering | Saginaw | GM45664 | 15270799 |
| 17573 | Steering | Saginaw | GM45664 | 15277483 |
| 17574 | Steering | Saginaw | GM45664 | 15305360 |
| 17575 | Steering | Saginaw | GM45664 | 15775470 |
| 17576 | Steering | Saginaw | GM45664 | 15775370 |
| 17577 | Steering | Saginaw | GM45664 | 15796702 |
| 17578 | Steering | Saginaw | GM45664 | 22637088 |
| 17579 | Steering | Saginaw | GM45664 | 22637089 |
| 17580 | Steering | Saginaw | GM45664 | 22687081 |
| 17581 | Steering | Saginaw | GM45664 | 22687711 |
| 17582 | Steering | Saginaw | GM45664 | 22706755 |
| 17583 | Steering | Saginaw | GM45664 | 22729913 |
| 17584 | Steering | Saginaw | GM45664 | 26003161 |
| 17585 | Steering | Saginaw | GM45664 | 26016420 |
| 17586 | Steering | Saginaw | GM45664 | 26022816 |
| 17587 | Steering | Saginaw | GM45664 | 26041316 |
| 17588 | Steering | Saginaw | GM45664 | 26044359 |
| 17589 | Steering | Saginaw | GM45664 | 26048266 |
| 17590 | Steering | Saginaw | GM45664 | 26069075 |
| 17591 | Steering | Saginaw | GM45664 | 26070078 |
| 17592 | Steering | Saginaw | GM45664 | 26070099 |
| 17593 | Steering | Saginaw | GM45664 | 26081016 |
| 17594 | Steering | Saginaw | GM45664 | 26081600 |
| 17595 | Steering | Saginaw | GM45664 | 26084358 |
| 17596 | Steering | Saginaw | GM45664 | 26086859 |
| 17597 | Steering | Saginaw | GM45664 | 26091587 |

268

**GM Contract Rejection Motion No. 1**

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17597 | Steering | Saginaw | GM45664 | 26091579 |
| 17598 | Steering | Saginaw | GM45664 | 26091580 |
| 17599 | Steering | Saginaw | GM45664 | 26091591 |
| 17600 | Steering | Saginaw | GM45664 | 26083590 |
| 17601 | Steering | Saginaw | GM45664 | 26103388 |
| 17602 | Steering | Saginaw | GM45664 | 26105123 |
| 17603 | Steering | Saginaw | GM45664 | 26108739 |
| 17604 | Steering | Saginaw | GM45664 | 26109078 |
| 17605 | Steering | Saginaw | GM45664 | 26109078 |
| 17606 | Steering | Saginaw | GM45664 | 88980036 |
| 17607 | Steering | Saginaw | GM45664 | 88955485 |
| 17608 | Steering | Saginaw | GM45664 | 88963416 |
| 17609 | Steering | Saginaw | GM45664 | 88963501 |
| 17610 | Steering | Saginaw | GM45664 | 88963503 |
| 17611 | Steering | Saginaw | GM45664 | 88963505 |
| 17612 | Steering | Saginaw | GM45664 | 88963508 |
| 17613 | Steering | Saginaw | GM45664 | 88963509 |
| 17614 | Steering | Saginaw | GM45664 | 88963600 |
| 17615 | Steering | Saginaw | GM45664 | 88963602 |
| 17616 | Steering | Saginaw | GM45664 | 88963603 |
| 17617 | Steering | Saginaw | GM45664 | 88963604 |
| 17618 | Steering | Saginaw | GM45664 | 88963605 |
| 17619 | Steering | Saginaw | GM45664 | 88963606 |
| 17620 | Steering | Saginaw | GM45664 | 88963607 |
| 17621 | Steering | Saginaw | GM45664 | 88963608 |
| 17622 | Steering | Saginaw | GM45664 | 88980006 |
| 17623 | Steering | Saginaw | GM45664 | 88964480 |
| 17624 | Steering | Saginaw | GM45664 | 88964484 |
| 17625 | Steering | Saginaw | GM45664 | 88964489 |
| 17626 | Steering | Saginaw | GM45664 | 88956491 |
| 17627 | Steering | Saginaw | GM45664 | 88967179 |
| 17628 | Steering | Saginaw | GM45664 | 88047897 |
| 17629 | Steering | Saginaw | GM45664 | 88047898 |
| 17630 | Steering | Saginaw | GM45664 | 88047749 |
| 17631 | Steering | Saginaw | GM45664 | 88047756 |
| 17632 | Steering | Saginaw | JFC003N | 15245160 |
| 17633 | Steering | Saginaw | JJB001X | 15030398 |
| 17634 | Steering | Saginaw | JJB001U | 15142125 |
| 17635 | Steering | Saginaw | JJB001U | 15142125 |
| 17636 | Steering | Saginaw | JJB001T | 15142126 |
| 17637 | Steering | Saginaw | JJB001X | 15142131 |
| 17638 | Steering | Saginaw | JJC00V | 15142124 |
| 17639 | Steering | Saginaw | JJC0A0R | 26057296 |
| 17640 | Steering | Saginaw | M720019 | 26057297 |
| 17641 | Steering | Saginaw | M720019B | 26057297 |
| 17642 | Steering | Saginaw | M720022 | 15165911 |
| 17643 | Steering | Saginaw | M720022 | 10367885 |
| 17644 | Steering | Saginaw | M7200AC | 10367886 |
| 17645 | Steering | Saginaw | M7200AD | 10367887 |
| 17646 | Steering | Saginaw | M7200AF | 10367889 |
| 17647 | Steering | Saginaw | M7200AG | 10367901 |
| 17648 | Steering | Saginaw | M7200AJ | 10367878 |
| 17649 | Steering | Saginaw | M7200AK | 10367877 |
| 17650 | Steering | Saginaw | M7200AL | 10367892 |
| 17651 | Steering | Saginaw | M7200AM | 10367900 |
| 17652 | Steering | Saginaw | M720053 | 10367893 |
| 17653 | Steering | Saginaw | M720052 | 10367890 |
| 17654 | Steering | Saginaw | M720060 | 10367891 |
| 17655 | Steering | Saginaw | M720053 | 15790373 |
| 17656 | Steering | Saginaw | M720064 | 15790374 |
| 17657 | Steering | Saginaw | M720065 | 15790373 |
| 17658 | Steering | Saginaw | M720066 | 15790374 |
| 17659 | Steering | Saginaw | M720067 | 15790375 |
| 17660 | Steering | Saginaw | M720059 | 15790376 |
| 17661 | Steering | Saginaw | M720069 | 15790378 |
| 17662 | Steering | Saginaw | M7200AB | 15790379 |

269

**GM Contract Rejection Motion No. 1**

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17663 | Steering | Saginaw | M720056C | 15790380 |
| 17664 | Steering | Saginaw | M7200C | 15790382 |
| 17665 | Steering | Saginaw | M7200D | 15790383 |
| 17666 | Steering | Saginaw | M7200F | 15790383 |
| 17667 | Steering | Saginaw | M7200G | 15790384 |
| 17668 | Steering | Saginaw | M7200K | 15836493 |
| 17669 | Steering | Saginaw | M7200L | 15836494 |
| 17670 | Steering | Saginaw | M7200R | 15836504 |
| 17671 | Steering | Saginaw | M7200V | 15836507 |
| 17672 | Steering | Saginaw | MW0019 | 10369424 |
| 17673 | Steering | Saginaw | MW0012 | 15207788 |
| 17674 | Steering | Saginaw | P2HN008 | 07818449 |
| 17675 | Steering | Saginaw | PPM0000 | 15059083 |
| 17676 | Steering | Saginaw | PPM0000 | 15059093 |
| 17677 | Steering | Saginaw | R16FH | 23756520 |
| 17678 | Steering | Saginaw | R1ULI | 21997702 |
| 17679 | Steering | Saginaw | R1VAL | 15190947 |
| 17680 | Steering | Saginaw | TCG73681 | 25773369 |
| 17681 | Steering | Saginaw | V022848 | 22692213 |
| 17682 | Steering | Saginaw | V022848 | 26051466 |
| 17683 | Steering | Saginaw | VNG0002F | 15078835 |
| 17684 | Steering | Saginaw | VNG0002K | 15059769 |
| 17685 | Steering | Saginaw | VNG0002R | 15078836 |
| 17686 | Steering | Saginaw | VNG0003C | 07827107 |
| 17687 | Steering | Saginaw | VNG0003D | 26047013 |
| 17688 | Steering | Saginaw | VNG0003F | 07815917 |
| 17689 | Steering | Saginaw | VNG0003H | 26058060 |
| 17690 | Steering | Saginaw | VNG0003J | 93720063 |
| 17691 | Steering | Saginaw | VNG0003K | 26055062 |
| 17692 | Steering | Saginaw | VNG0003L | 01959116 |
| 17693 | Steering | Saginaw | VNG0003M | 26066779 |
| 17694 | Steering | Saginaw | VNG0003N | 26042259 |
| 17695 | Steering | Saginaw | VNG0041 | 26059971 |
| 17696 | Steering | Saginaw | VNG0043 | 26012706 |
| 17697 | Steering | Saginaw | VNG0045 | 26026564 |
| 17698 | Steering | Saginaw | VNG0046 | 26029706 |
| 17699 | Steering | Saginaw | VNG0047 | 05617921 |
| 17700 | Steering | Saginaw | VNG0048 | 26042053 |
| 17701 | Steering | Saginaw | VNG0048 | 07809409 |
| 17702 | Steering | Saginaw | VNG0004C | 07836079 |
| 17703 | Steering | Saginaw | VNG0004K | 26019860 |
| 17704 | Steering | Saginaw | VNG0004P | 26036455 |
| 17705 | Steering | Saginaw | VNG0004T | 26043117 |
| 17706 | Steering | Saginaw | VNG0004V | 05664366 |
| 17707 | Steering | Saginaw | VNG000AX | 26042466 |
| 17708 | Steering | Saginaw | VNG0042 | 15059769 |
| 17709 | Steering | Saginaw | VNG0050 | 26057638 |
| 17710 | Steering | Saginaw | VNG0053 | 07809408 |
| 17711 | Steering | Saginaw | VNG0057 | 26003203 |
| 17712 | Steering | Saginaw | VNG0058 | 26038814 |
| 17713 | Steering | Saginaw | VNG0058C | 07834284 |
| 17714 | Steering | Saginaw | VNG0005F | 07828565 |
| 17715 | Steering | Saginaw | VNG0005G | 26067744 |
| 17716 | Steering | Saginaw | VNG0094 | 26094999 |
| 17717 | Steering | Saginaw | VNG0005R | 26007313 |
| 17718 | Steering | Saginaw | X0VCH0003 | 26047841 |
| 17719 | Steering | Saginaw | X1CHP0001 | 55955742 |
| 17720 | Steering | Saginaw | X1CHP0009 | 8936884 |
| 17721 | Steering | Saginaw | X1CHP0000 | 8961510 |
| 17722 | Steering | Saginaw | X1CHP000C | 8962516 |
| 17723 | Steering | Saginaw | X1CHP000F | 8962243 |
| 17724 | Steering | Saginaw | X1CHP0003 | 8962260 |
| 17725 | Steering | Saginaw | X1CHP000H | 32000169 |
| 17726 | Steering | Saginaw | X1CHP000K | 5170485 |
| 17727 | Steering | Saginaw | X1CHP000K | 5170430 |
| 17728 | Steering | Saginaw | X1CHP000M | 4647426 |
| 17729 | Steering | Saginaw | X1CHP000N | 4647442 |

270

Exhibit A

## GM Contract Rejection Motion No. 1 (left table)

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17729 | Steering | Saginaw | X1CHP00P0P | 4658350 |
| 17730 | Steering | Saginaw | X1CHP00X0W | 4104527 |
| 17731 | Steering | Saginaw | X1CHP00X | 4104796 |
| 17732 | Steering | Saginaw | X1CHP0012 | 8962227 |
| 17733 | Steering | Saginaw | X1CHP0013 | 4105573 |
| 17734 | Steering | Saginaw | X1CHP0015 | 4104501 |
| 17735 | Steering | Saginaw | X1CHP0016 | 4104514 |
| 17736 | Steering | Saginaw | X1CHP0017 | 4104048 |
| 17737 | Steering | Saginaw | X1CHP0018 | 4106613 |
| 17738 | Steering | Saginaw | X1CHP001L | 4105045 |
| 17739 | Steering | Saginaw | X1CHP001N | 4104493 |
| 17740 | Steering | Saginaw | X1CHP001P | 8993099 |
| 17741 | Steering | Saginaw | X120000 | 26074222 |
| 17742 | Steering | Saginaw | X120000 | 26094986 |
| 17743 | Steering | Saginaw | XX2000009 | 26093257 |
| 17744 | Steering | Saginaw | XX2000M | 4104048 |
| 17745 | Steering | Saginaw | XX2000024 | 26094985 |
| 17746 | Steering | Saginaw | XX2000025 | 26094986 |
| 17747 | Steering | Saginaw | XX3000000X | 26094985 |
| 17748 | Steering | Saginaw | Z1KAQKA | 10374166 |
| 17749 | Steering | Saginaw | Z1KAQVJ | 10374249 |
| 17750 | Steering | Saginaw | Z1KAR6Q | 26057297 |
| 17751 | Steering | Saginaw | Z1KARI | 10385180 |
| 17752 | Steering | Saginaw | Z1KAS80 | 15160847 |
| 17753 | Steering | Saginaw | ZZ90001 | 15111747 |
| 17754 | Steering | Saginaw | ZZK0003 | 15209676 |
| 17755 | T&I | Adrian | TFF00018 | 15748651 |
| 17756 | T&I | Adrian | TFF0002P | 15804634 |
| 17757 | T&I | Adrian | TFF0002R | 15804685 |
| 17758 | T&I | Adrian | TFF0002V | 15804637 |
| 17759 | T&I | Adrian | TFG00026 | 15178707 |
| 17760 | T&I | Adrian | TTG00027 | 15178708 |
| 17761 | T&I | Adrian | TTG00028 | 15178709 |
| 17762 | T&I | Adrian | TTG00029 | 15178710 |
| 17763 | T&I | Adrian | TTG000J | 15804634 |
| 17764 | T&I | Adrian | TTG0002K | 15804685 |
| 17765 | T&I | Adrian | TTG0002K | 15804637 |
| 17766 | T&I | Adrian | TTH0002L | 15804636 |
| 17767 | T&I | Adrian | TTH0002X | 15178707 |
| 17768 | T&I | Adrian | TTH00030 | 15178709 |
| 17769 | T&I | Adrian | TFH00031 | 15178710 |
| 17770 | T&I | Adrian | TTH00032 | 15178708 |
| 17771 | T&I | Adrian | TTH0030D | 15804634 |
| 17772 | T&I | Adrian | TTH0030F | 15804635 |
| 17773 | T&I | Adrian | TTH0030G | 15804686 |
| 17774 | T&I | Adrian | TTH0003H | 15804637 |
| 17775 | T&I | Adrian | CN 41675 | 15176080 |
| 17776 | T&I | Adrian | DTF0002R | 15140297 |
| 17777 | T&I | Adrian | DTF00020 | 15176084 |
| 17778 | T&I | Adrian | DTF0002K | 15176085 |
| 17779 | T&I | Adrian | CN 41676 | 15794133 |
| 17780 | T&I | Adrian | CN 41676 | 15794135 |
| 17781 | T&I | Adrian | DTF0002G | 15969261 |
| 17782 | T&I | Adrian | DTF0003G | 15969262 |
| 17783 | T&I | Adrian | DTG0009H | 15763364 |
| 17784 | T&I | Adrian | DTF0002J | 15244446 |
| 17785 | T&I | Adrian | DTF0002L | 15833354 |
| 17786 | T&I | Adrian | DTF0004 | 15244446 |
| 17787 | T&I | Adrian | DTG0001R3 | 15823878 |
| 17788 | T&I | Adrian | DTG001R4 | 15823879 |
| 17789 | T&I | Adrian | DTG001R5 | 15823880 |
| 17790 | T&I | Adrian | DTG001RD | 15833352 |
| 17791 | T&I | Adrian | DTG001RF | 15833353 |
| 17792 | T&I | Adrian | DTG001RG | 15833354 |

271

## GM Contract Rejection Motion No. 1 (right table)

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17795 | T&I | Adrian | DTG001RN | 15904504 |
| 17796 | T&I | Adrian | DTG001RN | 15653749 |
| 17797 | T&I | Adrian | DTG001T1 | 15653750 |
| 17798 | T&I | Adrian | DTG001T2 | 15653751 |
| 17799 | T&I | Adrian | DTG001T3 | 15877667 |
| 17800 | T&I | Adrian | DTG001TH | 15877668 |
| 17801 | T&I | Adrian | DTG001TJ | 15877669 |
| 17802 | T&I | Adrian | DTG001TK | 15877670 |
| 17803 | T&I | Adrian | DTG001TL | 15653745 |
| 17804 | T&I | Adrian | DTG001V2 | 15653746 |
| 17805 | T&I | Adrian | DTG001V3 | 15869541 |
| 17806 | T&I | Adrian | DTG001V8 | 15592883 |
| 17807 | T&I | Adrian | DTG001VC | 15692884 |
| 17808 | T&I | Adrian | DTG001VR | 15693133 |
| 17809 | T&I | Adrian | DTG001VT | 15893134 |
| 17810 | T&I | Adrian | DTG001V.V | 15893135 |
| 17811 | T&I | Adrian | DTG001VW | 15693136 |
| 17812 | T&I | Adrian | GM 41676 | 14053076 |
| 17813 | T&I | Adrian | GM 41676 | 10373804 |
| 17814 | T&I | Adrian | GM 41676 | 10373805 |
| 17815 | T&I | Adrian | GM 41676 | 10373806 |
| 17816 | T&I | Adrian | GM 41676 | 15146297 |
| 17817 | T&I | Adrian | GM 41676 | 15207864 |
| 17818 | T&I | Adrian | GM 41676 | 15207866 |
| 17819 | T&I | Adrian | GM 41676 | 15244445 |
| 17820 | T&I | Adrian | GM 41676 | 15794132 |
| 17821 | T&I | Adrian | GM 41676 | 15794133 |
| 17822 | T&I | Adrian | GM 41676 | 15794134 |
| 17823 | T&I | Adrian | GM 41676 | 15794135 |
| 17824 | T&I | Adrian | GM 41676 | 15794139 |
| 17825 | T&I | Adrian | GM 42125 | 15794135 |
| 17826 | T&I | Columbus | 103444 | 10347138 |
| 17827 | T&I | Columbus | 100145 | 10347137 |
| 17828 | T&I | Columbus | 100145 | 10352584 |
| 17829 | T&I | Columbus | 100145 | 15290781 |
| 17830 | T&I | Columbus | 100145 | 15839053 |
| 17831 | T&I | Columbus | 100145 | 15630054 |
| 17832 | T&I | Columbus | 100145 | 15630043 |
| 17833 | T&I | Columbus | 100145 | 15630096 |
| 17834 | T&I | Columbus | 40957 | 16630097 |
| 17835 | T&I | Columbus | 40957 | 21170693 |
| 17836 | T&I | Columbus | 40957 | 21172024 |
| 17837 | T&I | Columbus | 40957 | 21172027 |
| 17838 | T&I | Columbus | 40957 | 21172029 |
| 17839 | T&I | Columbus | 40957 | 88851945 |
| 17840 | T&I | Columbus | 40957 | 15107220 |
| 17841 | T&I | Columbus | 40957 | 15111447 |
| 17842 | T&I | Columbus | 40957 | 15111448 |
| 17843 | T&I | Columbus | 40957 | 16631626-SR |
| 17844 | T&I | Columbus | 40957 | 16637627 |
| 17845 | T&I | Columbus | 40957 | 20762046 |
| 17846 | T&I | Columbus | 40957 | 88860048 |
| 17847 | T&I | Columbus | BL80000H | 16631626 |
| 17848 | T&I | Columbus | BL80000K | 16631627 |
| 17849 | T&I | Columbus | BL800013 | 15588469 |
| 17850 | T&I | Columbus | BL800014 | 15584700 |
| 17851 | T&I | Columbus | BL900050 | 16633850 |
| 17852 | T&I | Columbus | BL800084 | 16638108 |
| 17853 | T&I | Columbus | BL80000W | 22721425 |
| 17854 | T&I | Columbus | BL80007Z | 22721425 |
| 17855 | T&I | Columbus | BL80008J | 15110050 |
| 17856 | T&I | Columbus | BL800085 | 15110651 |
| 17857 | T&I | Columbus | BL800088 | 15110646 |
| 17858 | T&I | Columbus | BL80009H | 15110947 |
| 17859 | T&I | Columbus | BL80008H | 15110941 |
| 17860 | T&I | Columbus | BL80008J | 15110942 |
| 17860 | T&I | Columbus | BL80008T | 10347742 |

272

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|

273

274

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17993 | TSI | Columbus | BL.C001DIV | 15537530 |
| 17994 | TSI | Columbus | BL.C001DIV | 15537531 |
| 17995 | TSI | Columbus | BL.C001FH | 15977561 |
| 17996 | TSI | Columbus | BL.C001FJ | 15977562 |
| 17997 | TSI | Columbus | CN_40957 | 10340748 |
| 17998 | TSI | Columbus | CN_40957 | 10346750 |
| 17999 | TSI | Columbus | CN_40957 | 10352584 |
| 18000 | TSI | Columbus | CN_40957 | 15066159 |
| 18001 | TSI | Columbus | CN_40957 | 15100042 |
| 18002 | TSI | Columbus | CN_40957 | 15110909 |
| 18003 | TSI | Columbus | CN_40957 | 15110511 |
| 18004 | TSI | Columbus | CN_40957 | 15110650 |
| 18005 | TSI | Columbus | CN_40957 | 15110601 |
| 18006 | TSI | Columbus | CN_40957 | 15111441 |
| 18007 | TSI | Columbus | CN_40957 | 15111444 |
| 18008 | TSI | Columbus | CN_40957 | 15111448 |
| 18009 | TSI | Columbus | CN_40957 | 15111453 |
| 18010 | TSI | Columbus | CN_40957 | 15223369 |
| 18011 | TSI | Columbus | CN_40957 | 15260942 |
| 18012 | TSI | Columbus | CN_40957 | 15580469 |
| 18013 | TSI | Columbus | CN_40957 | 15759563 |
| 18014 | TSI | Columbus | CN_40957 | 16629724 |
| 18015 | TSI | Columbus | CN_40957 | 16629726 |
| 18016 | TSI | Columbus | CN_40957 | 16633042 |
| 18017 | TSI | Columbus | CN_40957 | 16633026 |
| 18018 | TSI | Columbus | CN_40957 | 16631627 |
| 18019 | TSI | Columbus | CN_40957 | 16636574 |
| 18020 | TSI | Columbus | CN_40957 | 16636575 |
| 18021 | TSI | Columbus | CN_40957 | 16637363 |
| 18022 | TSI | Columbus | CN_40957 | 16638520 |
| 18023 | TSI | Columbus | CN_40957 | 25557110 |
| 18024 | TSI | Columbus | CN_40957 | 25763941 |
| 18025 | TSI | Columbus | CN_40957 | 25767962 |
| 18026 | TSI | Columbus | CN_40959 | 10340741 |
| 18027 | TSI | Columbus | CN_40959 | 15606503 |
| 18028 | TSI | Columbus | CN_44530 | 10313973 |
| 18029 | TSI | Columbus | CN_44530 | 10319744 |
| 18030 | TSI | Columbus | CN_44530 | 10314381 |
| 18031 | TSI | Columbus | CN_44530 | 10314382 |
| 18032 | TSI | Columbus | CN_44530 | 10322520 |
| 18033 | TSI | Columbus | CN_44530 | 10340749 |
| 18034 | TSI | Columbus | CN_44530 | 10347027 |
| 18035 | TSI | Columbus | CN_44530 | 10347137 |
| 18036 | TSI | Columbus | CN_44530 | 10347138 |
| 18037 | TSI | Columbus | CN_44530 | 10347139 |
| 18038 | TSI | Columbus | CN_44530 | 10347140 |
| 18039 | TSI | Columbus | CN_44530 | 10347141 |
| 18040 | TSI | Columbus | CN_44530 | 10347142 |
| 18041 | TSI | Columbus | CN_44530 | 10347145 |
| 18042 | TSI | Columbus | CN_44530 | 15063272 |
| 18043 | TSI | Columbus | CN_44530 | 15063273 |
| 18044 | TSI | Columbus | CN_44530 | 15066140 |
| 18045 | TSI | Columbus | CN_44530 | 15066142 |
| 18046 | TSI | Columbus | CN_44530 | 15075063 |
| 18047 | TSI | Columbus | CN_44530 | 15100806 |
| 18048 | TSI | Columbus | CN_44530 | 15100945 |
| 18049 | TSI | Columbus | CN_44530 | 15110905 |
| 18050 | TSI | Columbus | CN_44530 | 15110906 |
| 18051 | TSI | Columbus | CN_44530 | 15110507 |
| 18052 | TSI | Columbus | CN_44530 | 15110508 |
| 18053 | TSI | Columbus | CN_44530 | 15110510 |
| 18054 | TSI | Columbus | CN_44530 | 15110641 |
| 18055 | TSI | Columbus | CN_44530 | 15110643 |
| 18056 | TSI | Columbus | CN_44530 | 15110644 |
| 18057 | TSI | Columbus | CN_44530 | 15110645 |
| 18058 | TSI | Columbus | CN_44530 | 15110646 |

275

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18059 | TSI | Columbus | CN_44530 | 15116420 |
| 18060 | TSI | Columbus | CN_44530 | 15111433 |
| 18061 | TSI | Columbus | CN_44530 | 15111446 |
| 18062 | TSI | Columbus | CN_44530 | 15111447 |
| 18063 | TSI | Columbus | CN_44530 | 15111457 |
| 18064 | TSI | Columbus | CN_44530 | 15111460 |
| 18065 | TSI | Columbus | CN_44530 | 15111461 |
| 18066 | TSI | Columbus | CN_44530 | 15120582 |
| 18067 | TSI | Columbus | CN_44530 | 15132517 |
| 18068 | TSI | Columbus | CN_44530 | 16619980 |
| 18069 | TSI | Columbus | CN_44530 | 16629782 |
| 18070 | TSI | Columbus | CN_44530 | 16630956 |
| 18071 | TSI | Columbus | CN_44530 | 16630957 |
| 18072 | TSI | Columbus | CN_44530 | 16632812 |
| 18073 | TSI | Columbus | CN_44530 | 16634607 |
| 18074 | TSI | Columbus | CN_44530 | 16634688 |
| 18075 | TSI | Columbus | CN_44530 | 16636576 |
| 18076 | TSI | Columbus | CN_44530 | 16636579 |
| 18077 | TSI | Columbus | CN_44530 | 16637249 |
| 18078 | TSI | Columbus | CN_44530 | 16637320 |
| 18079 | TSI | Columbus | CN_44530 | 16637321 |
| 18080 | TSI | Columbus | CN_44530 | 16637786 |
| 18081 | TSI | Columbus | CN_44530 | 16637787 |
| 18082 | TSI | Columbus | CN_44530 | 16638936 |
| 18083 | TSI | Columbus | CN_44530 | 16640270 |
| 18084 | TSI | Columbus | CN_44530 | 16640948 |
| 18085 | TSI | Columbus | CN_44530 | 16640853 |
| 18086 | TSI | Columbus | CN_44530 | 16972627 |
| 18087 | TSI | Columbus | CN_44530 | 22702739 |
| 18088 | TSI | Columbus | CN_44530 | 22723562 |
| 18089 | TSI | Columbus | CN_44530 | 22723575 |
| 18090 | TSI | Columbus | CN_44530 | 22723576 |
| 18091 | TSI | Columbus | CN_44530 | 22723785 |
| 18092 | TSI | Columbus | CN_44530 | 22723796 |
| 18093 | TSI | Columbus | CN_44530 | 22723890 |
| 18094 | TSI | Columbus | CN_44530 | 25717076 |
| 18095 | TSI | Columbus | CN_44530 | 25765067 |
| 18096 | TSI | Columbus | CN_44530 | 88985509 |
| 18097 | TSI | Columbus | CN_44530 | 88991041 |
| 18098 | TSI | Columbus | CN_44530 | 15245793 |
| 18099 | TSI | Columbus | QM_40957 | 10322520 |
| 18100 | TSI | Columbus | QM_40957 | 10322764 |
| 18101 | TSI | Columbus | QM_40957 | 10322786 |
| 18102 | TSI | Columbus | QM_40957 | 10331566 |
| 18103 | TSI | Columbus | QM_40957 | 10331449 |
| 18104 | TSI | Columbus | QM_40957 | 10346750 |
| 18105 | TSI | Columbus | QM_40957 | 10347135 |
| 18106 | TSI | Columbus | QM_40957 | 10347136 |
| 18107 | TSI | Columbus | QM_40957 | 10347137 |
| 18108 | TSI | Columbus | QM_40957 | 10347138 |
| 18109 | TSI | Columbus | QM_40957 | 10347141 |
| 18110 | TSI | Columbus | QM_40957 | 10352365 |
| 18111 | TSI | Columbus | QM_40957 | 10441844 |
| 18112 | TSI | Columbus | QM_40957 | 15066132 |
| 18113 | TSI | Columbus | QM_40957 | 15100945 |
| 18114 | TSI | Columbus | QM_40957 | 15100505 |
| 18115 | TSI | Columbus | QM_40957 | 15110507 |
| 18116 | TSI | Columbus | QM_40957 | 15110508 |
| 18117 | TSI | Columbus | QM_40957 | 15110510 |
| 18118 | TSI | Columbus | QM_40957 | 15110511 |
| 18119 | TSI | Columbus | QM_40957 | 15110643 |
| 18120 | TSI | Columbus | QM_40957 | 15110647 |
| 18121 | TSI | Columbus | QM_40957 | 15110648 |
| 18122 | TSI | Columbus | QM_40957 | 15110649 |
| 18123 | TSI | Columbus | QM_40957 | 15110650 |
| 18124 | TSI | Columbus | QM_40957 | 15110651 |

276

**GM Contract Rejection Motion No. 1**

**Exhibit A**

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18125 | T&I | Columbus | GM 40957 | 15111441 |
| 18126 | T&I | Columbus | GM 40957 | 15111447 |
| 18127 | T&I | Columbus | GM 40957 | 15111453 |
| 18128 | T&I | Columbus | GM 40957 | 15111461 |
| 18129 | T&I | Columbus | GM 40957 | 15120582 |
| 18130 | T&I | Columbus | GM 40957 | 15220707 |
| 18131 | T&I | Columbus | GM 40957 | 15220708 |
| 18132 | T&I | Columbus | GM 40957 | 15220709 |
| 18133 | T&I | Columbus | GM 40957 | 15225366 |
| 18134 | T&I | Columbus | GM 40957 | 15225367 |
| 18135 | T&I | Columbus | GM 40957 | 15225368 |
| 18136 | T&I | Columbus | GM 40957 | 15225369 |
| 18137 | T&I | Columbus | GM 40957 | 15245793 |
| 18138 | T&I | Columbus | GM 40957 | 15245795 |
| 18139 | T&I | Columbus | GM 40957 | 15266942 |
| 18140 | T&I | Columbus | GM 40957 | 15290781 |
| 18141 | T&I | Columbus | GM 40957 | 15588469 |
| 18142 | T&I | Columbus | GM 40957 | 15588470 |
| 18143 | T&I | Columbus | GM 40957 | 15665595 |
| 18144 | T&I | Columbus | GM 40957 | 15709797 |
| 18145 | T&I | Columbus | GM 40957 | 15709798 |
| 18146 | T&I | Columbus | GM 40957 | 15766943 |
| 18147 | T&I | Columbus | GM 40957 | 16621670 |
| 18148 | T&I | Columbus | GM 40957 | 16621671 |
| 18149 | T&I | Columbus | GM 40957 | 16628002 |
| 18150 | T&I | Columbus | GM 40957 | 16629042 |
| 18151 | T&I | Columbus | GM 40957 | 16629724 |
| 18152 | T&I | Columbus | GM 40957 | 16629988 |
| 18153 | T&I | Columbus | GM 40957 | 16630042 |
| 18154 | T&I | Columbus | GM 40957 | 16638122 |
| 18155 | T&I | Columbus | GM 40957 | 16639124 |
| 18156 | T&I | Columbus | GM 40957 | 16639125 |
| 18157 | T&I | Columbus | GM 40957 | 16639132 |
| 18158 | T&I | Columbus | GM 40957 | 22699933 |
| 18159 | T&I | Columbus | GM 40957 | 22702143 |
| 18160 | T&I | Columbus | GM 40957 | 22702744 |
| 18161 | T&I | Columbus | GM 40957 | 22727296 |
| 18162 | T&I | Columbus | GM 40957 | 22723080 |
| 18163 | T&I | Columbus | GM 40957 | 25691023 |
| 18164 | T&I | Columbus | GM 40957 | 25752420 |
| 18165 | T&I | Columbus | GM 40957 | 25752646 |
| 18166 | T&I | Columbus | GM 40957 | 25760987 |
| 18167 | T&I | Columbus | GM 40957 | 25760988 |
| 18168 | T&I | Columbus | GM 40958 | 10313919 |
| 18169 | T&I | Columbus | GM 40959 | 25767562 |
| 18170 | T&I | Columbus | GM 40959 | 10382584 |
| 18171 | T&I | Columbus | GM 40959 | 10439271 |
| 18172 | T&I | Columbus | GM 40959 | 15066137 |
| 18173 | T&I | Columbus | GM 40959 | 15066144 |
| 18174 | T&I | Columbus | GM 40959 | 15068503 |
| 18175 | T&I | Columbus | GM 44530 | 10306904 |
| 18176 | T&I | Columbus | GM 44530 | 10318374 |
| 18177 | T&I | Columbus | GM 44530 | 10314361 |
| 18178 | T&I | Columbus | GM 44530 | 10314382 |
| 18179 | T&I | Columbus | GM 44530 | 10346748 |
| 18180 | T&I | Columbus | GM 44530 | 10347027 |
| 18181 | T&I | Columbus | GM 44530 | 10347139 |
| 18182 | T&I | Columbus | GM 44530 | 10347140 |
| 18183 | T&I | Columbus | GM 44530 | 10347142 |
| 18184 | T&I | Columbus | GM 44530 | 10347145 |
| 18185 | T&I | Columbus | GM 44530 | 10349741 |
| 18186 | T&I | Columbus | GM 44530 | 10445389 |
| 18187 | T&I | Columbus | GM 44530 | 15063272 |
| 18188 | T&I | Columbus | GM 44530 | 15060131 |
| 18189 | T&I | Columbus | GM 44530 | 15066139 |
| 18190 | T&I | Columbus | GM 44530 | 15066140 |

**GM Contract Rejection Motion No. 1**

**Exhibit A**

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18191 | T&I | Columbus | GM 44530 | 15066142 |
| 18192 | T&I | Columbus | GM 44530 | 15075563 |
| 18193 | T&I | Columbus | GM 44530 | 15106606 |
| 18194 | T&I | Columbus | GM 44530 | 15109042 |
| 18195 | T&I | Columbus | GM 44530 | 15110173 |
| 18196 | T&I | Columbus | GM 44530 | 15110509 |
| 18197 | T&I | Columbus | GM 44530 | 15110941 |
| 18198 | T&I | Columbus | GM 44530 | 15110944 |
| 18199 | T&I | Columbus | GM 44530 | 15110945 |
| 18200 | T&I | Columbus | GM 44530 | 15110946 |
| 18201 | T&I | Columbus | GM 44530 | 15111433 |
| 18202 | T&I | Columbus | GM 44530 | 15111439 |
| 18203 | T&I | Columbus | GM 44530 | 15111444 |
| 18204 | T&I | Columbus | GM 44530 | 15111446 |
| 18205 | T&I | Columbus | GM 44530 | 15111448 |
| 18206 | T&I | Columbus | GM 44530 | 15111456 |
| 18207 | T&I | Columbus | GM 44530 | 15111458 |
| 18208 | T&I | Columbus | GM 44530 | 15111460 |
| 18209 | T&I | Columbus | GM 44530 | 15132517 |
| 18210 | T&I | Columbus | GM 44530 | 15175176 |
| 18211 | T&I | Columbus | GM 44530 | 15235180 |
| 18212 | T&I | Columbus | GM 44530 | 15235181 |
| 18213 | T&I | Columbus | GM 44530 | 15245794 |
| 18214 | T&I | Columbus | GM 44530 | 15277759 |
| 18215 | T&I | Columbus | GM 44530 | 15806249 |
| 18216 | T&I | Columbus | GM 44530 | 15806252 |
| 18217 | T&I | Columbus | GM 44530 | 15806253 |
| 18218 | T&I | Columbus | GM 44530 | 15906255 |
| 18219 | T&I | Columbus | GM 44530 | 15906256 |
| 18220 | T&I | Columbus | GM 44530 | 15839055 |
| 18221 | T&I | Columbus | GM 44530 | 15977581 |
| 18222 | T&I | Columbus | GM 44530 | 15977582 |
| 18223 | T&I | Columbus | GM 44530 | 16005040 |
| 18224 | T&I | Columbus | GM 44530 | 16608231 |
| 18225 | T&I | Columbus | GM 44530 | 16619980 |
| 18226 | T&I | Columbus | GM 44530 | 16620726 |
| 18227 | T&I | Columbus | GM 44530 | 16629762 |
| 18228 | T&I | Columbus | GM 44530 | 16629831 |
| 18229 | T&I | Columbus | GM 44530 | 16629978 |
| 18230 | T&I | Columbus | GM 44530 | 16630050 |
| 18231 | T&I | Columbus | GM 44530 | 16630055 |
| 18232 | T&I | Columbus | GM 44530 | 16630057 |
| 18233 | T&I | Columbus | GM 44530 | 16631626 |
| 18234 | T&I | Columbus | GM 44530 | 16631627 |
| 18235 | T&I | Columbus | GM 44530 | 16633726 |
| 18236 | T&I | Columbus | GM 44530 | 16634382 |
| 18237 | T&I | Columbus | GM 44530 | 16634383 |
| 18238 | T&I | Columbus | GM 44530 | 16634566 |
| 18239 | T&I | Columbus | GM 44530 | 16634607 |
| 18240 | T&I | Columbus | GM 44530 | 16634668 |
| 18241 | T&I | Columbus | GM 44530 | 16634795 |
| 18242 | T&I | Columbus | GM 44530 | 16635366 |
| 18243 | T&I | Columbus | GM 44530 | 16636575 |
| 18244 | T&I | Columbus | GM 44530 | 16636578 |
| 18245 | T&I | Columbus | GM 44530 | 16636579 |
| 18246 | T&I | Columbus | GM 44530 | 16637654 |
| 18247 | T&I | Columbus | GM 44530 | 16637790 |
| 18248 | T&I | Columbus | GM 44530 | 16637806 |
| 18249 | T&I | Columbus | GM 44530 | 16638366 |
| 18250 | T&I | Columbus | GM 44530 | 16638667 |
| 18251 | T&I | Columbus | GM 44530 | 16638868 |
| 18252 | T&I | Columbus | GM 44530 | 16638889 |
| 18253 | T&I | Columbus | GM 44530 | 16640270 |
| 18254 | T&I | Columbus | GM 44530 | 16640346 |
| 18255 | T&I | Columbus | GM 44530 | 16640348 |
| 18256 | T&I | Columbus | GM 44530 | 16640949 |

## Left table

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|

(Data rows list Division "T&I" with Sites "Columbus" and "Control Heads", with PO Numbers and GM Part Numbers.)

279

## Right table

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|

(Data rows list Division "T&I" with Site "Control Heads", with PO Numbers and GM Part Numbers.)

280

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18389 | TBI | Control Heads | 1DNL005M | 15680780 |
| 18390 | TBI | Control Heads | 1DNL003N | 15680782 |
| 18391 | TBI | Control Heads | 15112018 | 15112018 |
| 18392 | TBI | Control Heads | 1DTB0001 | 15112019 |
| 18393 | TBI | Control Heads | 1DTB0002 | 15112020 |
| 18394 | TBI | Control Heads | 1DTB0003 | 15112021 |
| 18395 | TBI | Control Heads | 1DTB0004 | 15112022 |
| 18396 | TBI | Control Heads | 1DTB0005 | 15112023 |
| 18397 | TBI | Control Heads | 1DTB0009 | 21997580 |
| 18398 | TBI | Control Heads | 1DTB000D | 15222481 |
| 18399 | TBI | Control Heads | 1DTB000G | 10367041 |
| 18400 | TBI | Control Heads | 1DTB000H | 10370033 |
| 18401 | TBI | Control Heads | 1DTB0011 | 15304005 |
| 18402 | TBI | Control Heads | 1DTB0015 | 15162353 |
| 18403 | TBI | Control Heads | 1DTB0021 | 15680757 |
| 18404 | TBI | Control Heads | 1DTB0023 | 15580763 |
| 18405 | TBI | Control Heads | 5050Z05W1 | 15213133 |
| 18406 | TBI | Control Heads | 86H00198 | 25750599 |
| 18407 | TBI | Control Heads | CN 36355 | 15629485 |
| 18408 | TBI | Control Heads | CN 37362 | 16016473 |
| 18409 | TBI | Control Heads | CN 37362 | 16076573 |
| 18410 | TBI | Control Heads | CN 37362 | 16205775 |
| 18411 | TBI | Control Heads | CN 37362 | 16221985 |
| 18412 | TBI | Control Heads | CN 37362 | 16228500 |
| 18413 | TBI | Control Heads | CN 37362 | 16063784 |
| 18414 | TBI | Control Heads | CN 37362 | 9380265 |
| 18415 | TBI | Control Heads | CN 37363 | 15191310 |
| 18416 | TBI | Control Heads | CN 37363 | 15207612 |
| 18417 | TBI | Control Heads | CN 37363 | 15207613 |
| 18418 | TBI | Control Heads | CN 37363 | 16242871 |
| 18419 | TBI | Control Heads | CN 37365 | 15756178 |
| 18420 | TBI | Control Heads | CN 37365 | 16144475 |
| 18421 | TBI | Control Heads | CN 37365 | 9332069 |
| 18422 | TBI | Control Heads | CN 37366 | 10367041 |
| 18423 | TBI | Control Heads | CN 37366 | 15423485 |
| 18424 | TBI | Control Heads | CN 37366 | 10330519 |
| 18425 | TBI | Control Heads | CN 37366 | 10330321 |
| 18426 | TBI | Control Heads | CN 37366 | 10345283 |
| 18427 | TBI | Control Heads | CN 37366 | 10353069 |
| 18428 | TBI | Control Heads | CN 37366 | 10358082 |
| 18429 | TBI | Control Heads | CN 37366 | 10358083 |
| 18430 | TBI | Control Heads | CN 37366 | 10356470 |
| 18431 | TBI | Control Heads | CN 37366 | 10367042 |
| 18432 | TBI | Control Heads | CN 37366 | 10370033 |
| 18433 | TBI | Control Heads | CN 37366 | 10370034 |
| 18434 | TBI | Control Heads | CN 37366 | 10383535 |
| 18435 | TBI | Control Heads | CN 37366 | 10384770 |
| 18436 | TBI | Control Heads | CN 37366 | 10433239 |
| 18437 | TBI | Control Heads | CN 37366 | 10435688 |
| 18438 | TBI | Control Heads | CN 37366 | 12035116 |
| 18439 | TBI | Control Heads | CN 37366 | 12214171 |
| 18440 | TBI | Control Heads | CN 37366 | 12214052 |
| 18441 | TBI | Control Heads | CN 37366 | 12229132 |
| 18442 | TBI | Control Heads | CN 37366 | 14014540 |
| 18443 | TBI | Control Heads | CN 37366 | 15054697 |
| 18444 | TBI | Control Heads | CN 37366 | 15064698 |
| 18445 | TBI | Control Heads | CN 37366 | 15093235 |
| 18446 | TBI | Control Heads | CN 37366 | 15098963 |
| 18447 | TBI | Control Heads | CN 37366 | 15098964 |
| 18448 | TBI | Control Heads | CN 37366 | 15098965 |
| 18449 | TBI | Control Heads | CN 37366 | 15098966 |
| 18450 | TBI | Control Heads | CN 37366 | 15120603 |
| 18451 | TBI | Control Heads | CN 37366 | 15120604 |
| 18452 | TBI | Control Heads | CN 37366 | 15120606 |
| 18453 | TBI | Control Heads | CN 37366 | 15130958 |
| 18454 | TBI | Control Heads | cn 37366 | 15130959 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18455 | TBI | Control Heads | CN 37366 | 15130462 |
| 18456 | TBI | Control Heads | CN 37366 | 15139458 |
| 18457 | TBI | Control Heads | CN 37366 | 15169225 |
| 18458 | TBI | Control Heads | CN 37366 | 15220318 |
| 18459 | TBI | Control Heads | CN 37366 | 15220319 |
| 18460 | TBI | Control Heads | CN 37366 | 15221922 |
| 18461 | TBI | Control Heads | CN 37366 | 15222482 |
| 18462 | TBI | Control Heads | CN 37366 | 15255570 |
| 18463 | TBI | Control Heads | CN 37366 | 15255571 |
| 18464 | TBI | Control Heads | CN 37366 | 15283518 |
| 18465 | TBI | Control Heads | CN 37366 | 15286525 |
| 18466 | TBI | Control Heads | CN 37366 | 15298654 |
| 18467 | TBI | Control Heads | CN 37366 | 15298056 |
| 18468 | TBI | Control Heads | CN 37366 | 15763069 |
| 18469 | TBI | Control Heads | CN 37366 | 15820486 |
| 18470 | TBI | Control Heads | CN 37366 | 16022146 |
| 18471 | TBI | Control Heads | CN 37366 | 16032400 |
| 18472 | TBI | Control Heads | CN 37366 | 16033815 |
| 18473 | TBI | Control Heads | CN 37366 | 16047875 |
| 18474 | TBI | Control Heads | CN 37366 | 16124674 |
| 18475 | TBI | Control Heads | CN 37366 | 16124932 |
| 18476 | TBI | Control Heads | CN 37366 | 16156770 |
| 18477 | TBI | Control Heads | CN 37366 | 16157905 |
| 18478 | TBI | Control Heads | CN 37366 | 16171488 |
| 18479 | TBI | Control Heads | CN 37366 | 16176537 |
| 18480 | TBI | Control Heads | CN 37366 | 16179578 |
| 18481 | TBI | Control Heads | CN 37366 | 16180230 |
| 18482 | TBI | Control Heads | CN 37366 | 16181412 |
| 18483 | TBI | Control Heads | CN 37366 | 16182066 |
| 18484 | TBI | Control Heads | CN 37366 | 16189578 |
| 18485 | TBI | Control Heads | CN 37366 | 16192099 |
| 18486 | TBI | Control Heads | CN 37366 | 16195300 |
| 18487 | TBI | Control Heads | CN 37366 | 16202941 |
| 18488 | TBI | Control Heads | CN 37366 | 16231496 |
| 18489 | TBI | Control Heads | CN 37366 | 16233143 |
| 18490 | TBI | Control Heads | CN 37366 | 16233213 |
| 18491 | TBI | Control Heads | CN 37366 | 16240135 |
| 18492 | TBI | Control Heads | CN 37366 | 16236434 |
| 18493 | TBI | Control Heads | CN 37366 | 19131601 |
| 18494 | TBI | Control Heads | CN 37366 | 21997350 |
| 18495 | TBI | Control Heads | CN 37366 | 21997352 |
| 18496 | TBI | Control Heads | CN 37366 | 21999159 |
| 18497 | TBI | Control Heads | CN 37366 | 22694964 |
| 18498 | TBI | Control Heads | CN 37366 | 22724323 |
| 18499 | TBI | Control Heads | CN 37366 | 25765069 |
| 18500 | TBI | Control Heads | CN 37366 | 25771350 |
| 18501 | TBI | Control Heads | CN 37366 | 9350534 |
| 18502 | TBI | Control Heads | CN 376366 | 9363337 |
| 18503 | TBI | Control Heads | CN 37366 | 9376653 |
| 18504 | TBI | Control Heads | CN 37366 | 9376423 |
| 18505 | TBI | Control Heads | CN 37366 | 9376433 |
| 18506 | TBI | Control Heads | CN 38983 | 9376178 |
| 18507 | TBI | Control Heads | CN 38984 | 9378180 |
| 18508 | TBI | Control Heads | CN 37366 | 9378805 |
| 18509 | TBI | Control Heads | CN 37366 | 9378815 |
| 18510 | TBI | Control Heads | CN 37366 | 9393151 |
| 18511 | TBI | Control Heads | CN 376366 | 16149912 |
| 18512 | TBI | Control Heads | CN 38983 | 12205066 |
| 18513 | TBI | Control Heads | CN 38983 | 1228725 |
| 18514 | TBI | Control Heads | CN 38984 | 1225511 |
| 18515 | TBI | Control Heads | CN 38984 | 1228880 |
| 18516 | TBI | Control Heads | CN 38984 | 16149157 |
| 18517 | TBI | Control Heads | CN 38984 | 16171488 |
| 18518 | TBI | Control Heads | CN 38984 | 88960075 |
| 18519 | TBI | Control Heads | CN 38983 | 1225514 |
| 18520 | TBI | Control Heads | CN 38983 | 1227753 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18521 | T&I | Control Heads | GN 39583 | 16143696 |
| 18522 | T&I | Control Heads | GM 37363 | 15294285 |
| 18523 | T&I | Control Heads | GM 37363 | 15294286 |
| 18524 | T&I | Control Heads | GM 37363 | 16171192 |
| 18525 | T&I | Control Heads | GM 37363 | 16171488 |
| 18526 | T&I | Control Heads | GM 37363 | 16197984 |
| 18527 | T&I | Control Heads | GM 37363 | 16202967 |
| 18528 | T&I | Control Heads | GM 37364 | 10305470 |
| 18529 | T&I | Control Heads | GM 37364 | 10309471 |
| 18530 | T&I | Control Heads | GM 37364 | 10370033 |
| 18531 | T&I | Control Heads | GM 37364 | 10370034 |
| 18532 | T&I | Control Heads | GM 37364 | 15748174 |
| 18533 | T&I | Control Heads | GM 37364 | 15748175 |
| 18534 | T&I | Control Heads | GM 37365 | 16124874 |
| 18535 | T&I | Control Heads | GM 37365 | 16135912 |
| 18536 | T&I | Control Heads | GM 37365 | 16140400 |
| 18537 | T&I | Control Heads | GM 37365 | 16143214 |
| 18538 | T&I | Control Heads | GM 37365 | 16146562 |
| 18539 | T&I | Control Heads | GM 37365 | 16146093 |
| 18540 | T&I | Control Heads | GM 37365 | 16146865 |
| 18541 | T&I | Control Heads | GM 37365 | 16149454 |
| 18542 | T&I | Control Heads | GM 37365 | 16157905 |
| 18543 | T&I | Control Heads | GM 37365 | 16353154 |
| 18544 | T&I | Control Heads | GM 37365 | 9390081 |
| 18545 | T&I | Control Heads | GM 37365 | 9374567 |
| 18546 | T&I | Control Heads | GM 37365 | 9378805 |
| 18547 | T&I | Control Heads | GM 37365 | 9376815 |
| 18548 | T&I | Control Heads | GM 37366 | 10367041 |
| 18549 | T&I | Control Heads | GM 37366 | 10272737 |
| 18550 | T&I | Control Heads | GM 37366 | 10308119 |
| 18551 | T&I | Control Heads | GM 37366 | 10308120 |
| 18552 | T&I | Control Heads | GM 37366 | 10308121 |
| 18553 | T&I | Control Heads | GM 37366 | 10342263 |
| 18554 | T&I | Control Heads | GM 37366 | 10382069 |
| 18555 | T&I | Control Heads | GM 37366 | 10353755 |
| 18556 | T&I | Control Heads | GM 37366 | 10358082 |
| 18557 | T&I | Control Heads | GM 37366 | 10358083 |
| 18558 | T&I | Control Heads | GM 37366 | 10358084 |
| 18559 | T&I | Control Heads | GM 37366 | 10367041 |
| 18560 | T&I | Control Heads | GM 37366 | 10367042 |
| 18561 | T&I | Control Heads | GM 37366 | 10363111 |
| 18562 | T&I | Control Heads | GM 37366 | 10383535 |
| 18563 | T&I | Control Heads | GM 37366 | 10383537 |
| 18564 | T&I | Control Heads | GM 37366 | 10384769 |
| 18565 | T&I | Control Heads | GM 37366 | 10384770 |
| 18566 | T&I | Control Heads | GM 37366 | 10395426 |
| 18567 | T&I | Control Heads | GM 37366 | 10395427 |
| 18568 | T&I | Control Heads | GM 37366 | 10395608 |
| 18569 | T&I | Control Heads | GM 37366 | 10399607 |
| 18570 | T&I | Control Heads | GM 37366 | 10400098 |
| 18571 | T&I | Control Heads | GM 37366 | 10435239 |
| 18572 | T&I | Control Heads | GM 37366 | 10435588 |
| 18573 | T&I | Control Heads | GM 37366 | 10442504 |
| 18574 | T&I | Control Heads | GM 37366 | 10447468 |
| 18575 | T&I | Control Heads | GM 37366 | 10447471 |
| 18576 | T&I | Control Heads | GM 37366 | 10448412 |
| 18577 | T&I | Control Heads | GM 37366 | 10449413 |
| 18578 | T&I | Control Heads | GM 37366 | 12055116 |
| 18579 | T&I | Control Heads | GM 37366 | 12214771 |
| 18580 | T&I | Control Heads | GM 37366 | 12214652 |
| 18581 | T&I | Control Heads | GM 37366 | 12218308 |
| 18582 | T&I | Control Heads | GM 37366 | 12229132 |
| 18583 | T&I | Control Heads | GM 37366 | 12240062 |
| 18584 | T&I | Control Heads | GM 37366 | 12282909 |
| 18585 | T&I | Control Heads | GM 37366 | 12283343 |
| 18586 | T&I | Control Heads | GM 37366 | 12284352 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18587 | T&I | Control Heads | GM 37366 | 12224043 |
| 18588 | T&I | Control Heads | GM 37366 | 14014540 |
| 18589 | T&I | Control Heads | GM 37366 | 14014541 |
| 18590 | T&I | Control Heads | GM 37366 | 15054697 |
| 18591 | T&I | Control Heads | GM 37366 | 15054698 |
| 18592 | T&I | Control Heads | GM 37366 | 15095235 |
| 18593 | T&I | Control Heads | GM 37366 | 15098964 |
| 18594 | T&I | Control Heads | GM 37366 | 15098965 |
| 18595 | T&I | Control Heads | GM 37366 | 15098966 |
| 18596 | T&I | Control Heads | GM 37366 | 15112018 |
| 18597 | T&I | Control Heads | GM 37366 | 15112019 |
| 18598 | T&I | Control Heads | GM 37366 | 15112020 |
| 18599 | T&I | Control Heads | GM 37366 | 15112021 |
| 18600 | T&I | Control Heads | GM 37366 | 15112022 |
| 18601 | T&I | Control Heads | GM 37366 | 15112023 |
| 18602 | T&I | Control Heads | GM 37366 | 15126603 |
| 18603 | T&I | Control Heads | GM 37366 | 15126604 |
| 18604 | T&I | Control Heads | GM 37366 | 15126605 |
| 18605 | T&I | Control Heads | GM 37366 | 15126606 |
| 18606 | T&I | Control Heads | GM 37366 | 15130367 |
| 18607 | T&I | Control Heads | GM 37366 | 15130368 |
| 18608 | T&I | Control Heads | GM 37366 | 15130369 |
| 18609 | T&I | Control Heads | GM 37366 | 15132070 |
| 18610 | T&I | Control Heads | GM 37366 | 15132072 |
| 18611 | T&I | Control Heads | GM 37366 | 15139457 |
| 18612 | T&I | Control Heads | GM 37366 | 15139458 |
| 18613 | T&I | Control Heads | GM 37366 | 15140590 |
| 18614 | T&I | Control Heads | GM 37366 | 15169225 |
| 18615 | T&I | Control Heads | GM 37366 | 15176979 |
| 18616 | T&I | Control Heads | GM 37366 | 15176980 |
| 18617 | T&I | Control Heads | GM 37366 | 15176981 |
| 18618 | T&I | Control Heads | GM 37366 | 15191307 |
| 18619 | T&I | Control Heads | GM 37366 | 15191308 |
| 18620 | T&I | Control Heads | GM 37366 | 15191309 |
| 18621 | T&I | Control Heads | GM 37366 | 15191310 |
| 18622 | T&I | Control Heads | GM 37366 | 15195332 |
| 18623 | T&I | Control Heads | GM 37366 | 15204784 |
| 18624 | T&I | Control Heads | GM 37366 | 15207612 |
| 18625 | T&I | Control Heads | GM 37366 | 15207613 |
| 18626 | T&I | Control Heads | GM 37366 | 15209090 |
| 18627 | T&I | Control Heads | GM 37366 | 15209091 |
| 18628 | T&I | Control Heads | GM 37366 | 15214786 |
| 18629 | T&I | Control Heads | GM 37366 | 15217879 |
| 18630 | T&I | Control Heads | GM 37366 | 15219361 |
| 18631 | T&I | Control Heads | GM 37366 | 15220316 |
| 18632 | T&I | Control Heads | GM 37366 | 15220317 |
| 18633 | T&I | Control Heads | GM 37366 | 15220318 |
| 18634 | T&I | Control Heads | GM 37366 | 15221622 |
| 18635 | T&I | Control Heads | GM 37366 | 15221623 |
| 18636 | T&I | Control Heads | GM 37366 | 15221924 |
| 18637 | T&I | Control Heads | GM 37366 | 15221940 |
| 18638 | T&I | Control Heads | GM 37366 | 15222461 |
| 18639 | T&I | Control Heads | GM 37366 | 15222482 |
| 18640 | T&I | Control Heads | GM 37366 | 15235202 |
| 18641 | T&I | Control Heads | GM 37366 | 15255568 |
| 18642 | T&I | Control Heads | GM 37366 | 15255569 |
| 18643 | T&I | Control Heads | GM 37366 | 15255570 |
| 18644 | T&I | Control Heads | GM 37366 | 15255571 |
| 18645 | T&I | Control Heads | GM 37366 | 15271309 |
| 18646 | T&I | Control Heads | GM 37366 | 15283518 |
| 18647 | T&I | Control Heads | GM 37366 | 15283519 |
| 18648 | T&I | Control Heads | GM 37366 | 15286525 |
| 18649 | T&I | Control Heads | GM 37366 | 15298054 |
| 18650 | T&I | Control Heads | GM 37366 | 15298855 |
| 18651 | T&I | Control Heads | GM 37366 | 15299606 |
| 18652 | T&I | Control Heads | GM 37366 | 15748170 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18653 | TSI | Control Heads | GM 37366 | 15748171 |
| 18654 | TSI | Control Heads | GM 37366 | 15748172 |
| 18655 | TSI | Control Heads | GM 37366 | 15748176 |
| 18656 | TSI | Control Heads | GM 37366 | 15756177 |
| 18657 | TSI | Control Heads | GM 37366 | 15756178 |
| 18658 | TSI | Control Heads | GM 37366 | 15756179 |
| 18659 | TSI | Control Heads | GM 37366 | 15763059 |
| 18660 | TSI | Control Heads | GM 37366 | 15763453 |
| 18661 | TSI | Control Heads | GM 37366 | 15767649 |
| 18662 | TSI | Control Heads | GM 37366 | 15802637 |
| 18663 | TSI | Control Heads | GM 37366 | 15814151 |
| 18664 | TSI | Control Heads | GM 37366 | 15814152 |
| 18665 | TSI | Control Heads | GM 37366 | 15829485 |
| 18666 | TSI | Control Heads | GM 37366 | 15829486 |
| 18667 | TSI | Control Heads | GM 37366 | 15829487 |
| 18668 | TSI | Control Heads | GM 37366 | 15831509 |
| 18669 | TSI | Control Heads | GM 37366 | 15840077 |
| 18670 | TSI | Control Heads | GM 37366 | 15865707 |
| 18671 | TSI | Control Heads | GM 37366 | 15880207 |
| 18672 | TSI | Control Heads | GM 37366 | 15931570 |
| 18673 | TSI | Control Heads | GM 37366 | 16007078 |
| 18674 | TSI | Control Heads | GM 37366 | 16015256 |
| 18675 | TSI | Control Heads | GM 37366 | 16016473 |
| 18676 | TSI | Control Heads | GM 37366 | 16018287 |
| 18677 | TSI | Control Heads | GM 37366 | 16022156 |
| 18678 | TSI | Control Heads | GM 37366 | 16022421 |
| 18679 | TSI | Control Heads | GM 37366 | 16022395 |
| 18680 | TSI | Control Heads | GM 37366 | 16033460 |
| 18681 | TSI | Control Heads | GM 37366 | 16033615 |
| 18682 | TSI | Control Heads | GM 37366 | 16034091 |
| 18683 | TSI | Control Heads | GM 37366 | 16034591 |
| 18684 | TSI | Control Heads | GM 37366 | 16034650 |
| 18685 | TSI | Control Heads | GM 37366 | 16034640 |
| 18686 | TSI | Control Heads | GM 37366 | 16037745 |
| 18687 | TSI | Control Heads | GM 37366 | 16037769 |
| 18688 | TSI | Control Heads | GM 37366 | 16037771 |
| 18689 | TSI | Control Heads | GM 37366 | 16037777 |
| 18690 | TSI | Control Heads | GM 37366 | 16037778 |
| 18691 | TSI | Control Heads | GM 37366 | 16038533 |
| 18692 | TSI | Control Heads | GM 37366 | 16041949 |
| 18693 | TSI | Control Heads | GM 37366 | 16043835 |
| 18694 | TSI | Control Heads | GM 37366 | 16045672 |
| 18695 | TSI | Control Heads | GM 37366 | 16045911 |
| 18696 | TSI | Control Heads | GM 37366 | 16047526 |
| 18697 | TSI | Control Heads | GM 37366 | 16047564 |
| 18698 | TSI | Control Heads | GM 37366 | 16047875 |
| 18699 | TSI | Control Heads | GM 37366 | 16047877 |
| 18700 | TSI | Control Heads | GM 37366 | 16050183 |
| 18701 | TSI | Control Heads | GM 37366 | 16050184 |
| 18702 | TSI | Control Heads | GM 37366 | 16050742 |
| 18703 | TSI | Control Heads | GM 37366 | 16050938 |
| 18704 | TSI | Control Heads | GM 37366 | 16050939 |
| 18705 | TSI | Control Heads | GM 37366 | 16062061 |
| 18706 | TSI | Control Heads | GM 37366 | 16069591 |
| 18707 | TSI | Control Heads | GM 37366 | 16072265 |
| 18708 | TSI | Control Heads | GM 37366 | 16073060 |
| 18709 | TSI | Control Heads | GM 37366 | 16073053 |
| 18710 | TSI | Control Heads | GM 37366 | 16074175 |
| 18711 | TSI | Control Heads | GM 37366 | 16084835 |
| 18712 | TSI | Control Heads | GM 37366 | 16088751 |
| 18713 | TSI | Control Heads | GM 37366 | 16089611 |
| 18714 | TSI | Control Heads | GM 37366 | 16120721 |
| 18715 | TSI | Control Heads | GM 37366 | 16123101 |
| 18716 | TSI | Control Heads | GM 37366 | 16124057 |
| 18717 | TSI | Control Heads | GM 37366 | 16124932 |
| 18718 | TSI | Control Heads | GM 37366 | 16124942 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18719 | TSI | Control Heads | GM 37366 | 16125031 |
| 18720 | TSI | Control Heads | GM 37366 | 16126126 |
| 18721 | TSI | Control Heads | GM 37366 | 16128335 |
| 18722 | TSI | Control Heads | GM 37366 | 16129011 |
| 18723 | TSI | Control Heads | GM 37366 | 16131280 |
| 18724 | TSI | Control Heads | GM 37366 | 16133856 |
| 18725 | TSI | Control Heads | GM 37366 | 16134180 |
| 18726 | TSI | Control Heads | GM 37366 | 16134912 |
| 18727 | TSI | Control Heads | GM 37366 | 16137528 |
| 18728 | TSI | Control Heads | GM 37366 | 16137533 |
| 18729 | TSI | Control Heads | GM 37366 | 16137601 |
| 18730 | TSI | Control Heads | GM 37366 | 16140074 |
| 18731 | TSI | Control Heads | GM 37366 | 16140076 |
| 18732 | TSI | Control Heads | GM 37366 | 16141522 |
| 18733 | TSI | Control Heads | GM 37366 | 16142542 |
| 18734 | TSI | Control Heads | GM 37366 | 16143066 |
| 18735 | TSI | Control Heads | GM 37366 | 16144475 |
| 18736 | TSI | Control Heads | GM 37366 | 16144476 |
| 18737 | TSI | Control Heads | GM 37366 | 16146955 |
| 18738 | TSI | Control Heads | GM 37366 | 16147455 |
| 18739 | TSI | Control Heads | GM 37366 | 16150032 |
| 18740 | TSI | Control Heads | GM 37366 | 16150573 |
| 18741 | TSI | Control Heads | GM 37366 | 16152191 |
| 18742 | TSI | Control Heads | GM 37366 | 16153736 |
| 18743 | TSI | Control Heads | GM 37366 | 16156162 |
| 18744 | TSI | Control Heads | GM 37366 | 16159770 |
| 18745 | TSI | Control Heads | GM 37366 | 16159954 |
| 18746 | TSI | Control Heads | GM 37366 | 16165496 |
| 18747 | TSI | Control Heads | GM 37366 | 16166074 |
| 18748 | TSI | Control Heads | GM 37366 | 16167575 |
| 18749 | TSI | Control Heads | GM 37366 | 16168025 |
| 18750 | TSI | Control Heads | GM 37366 | 16169797 |
| 18751 | TSI | Control Heads | GM 37366 | 16171234 |
| 18752 | TSI | Control Heads | GM 37366 | 16171244 |
| 18753 | TSI | Control Heads | GM 37366 | 16171487 |
| 18754 | TSI | Control Heads | GM 37366 | 16171742 |
| 18755 | TSI | Control Heads | GM 37366 | 16172521 |
| 18756 | TSI | Control Heads | GM 37366 | 16172662 |
| 18757 | TSI | Control Heads | GM 37366 | 16176557 |
| 18758 | TSI | Control Heads | GM 37366 | 16176723 |
| 18759 | TSI | Control Heads | GM 37366 | 16176521 |
| 18760 | TSI | Control Heads | GM 37366 | 16176662 |
| 18761 | TSI | Control Heads | GM 37366 | 16176060 |
| 18762 | TSI | Control Heads | GM 37366 | 16176673 |
| 18763 | TSI | Control Heads | GM 37366 | 16176578 |
| 18764 | TSI | Control Heads | GM 37366 | 16180486 |
| 18765 | TSI | Control Heads | GM 37366 | 16180786 |
| 18766 | TSI | Control Heads | GM 37366 | 16181175 |
| 18767 | TSI | Control Heads | GM 37366 | 16181185 |
| 18768 | TSI | Control Heads | GM 37366 | 16181412 |
| 18769 | TSI | Control Heads | GM 37366 | 16182388 |
| 18770 | TSI | Control Heads | GM 37366 | 16182697 |
| 18771 | TSI | Control Heads | GM 37366 | 16182704 |
| 18772 | TSI | Control Heads | GM 37366 | 16182715 |
| 18773 | TSI | Control Heads | GM 37366 | 16182964 |
| 18774 | TSI | Control Heads | GM 37366 | 16182965 |
| 18775 | TSI | Control Heads | GM 37366 | 16183154 |
| 18776 | TSI | Control Heads | GM 37366 | 16183792 |
| 18777 | TSI | Control Heads | GM 37366 | 16183811 |
| 18778 | TSI | Control Heads | GM 37366 | 16183912 |
| 18779 | TSI | Control Heads | GM 37366 | 16184272 |
| 18780 | TSI | Control Heads | GM 37366 | 16184571 |
| 18781 | TSI | Control Heads | GM 37366 | 16184572 |
| 18782 | TSI | Control Heads | GM 37366 | 16186627 |
| 18783 | TSI | Control Heads | GM 37366 | 16186983 |
| 18784 | TSI | Control Heads | GM 37366 | 16189531 |

**Exhibit A**

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18785 | TBI | Control Heads | GM 37366 | 16198706 |
| 18786 | TBI | Control Heads | GM 37366 | 16199580 |
| 18787 | TBI | Control Heads | GM 37366 | 16190411 |
| 18788 | TBI | Control Heads | GM 37366 | 16190421 |
| 18789 | TBI | Control Heads | GM 37366 | 16190581 |
| 18790 | TBI | Control Heads | GM 37366 | 16192599 |
| 18791 | TBI | Control Heads | GM 37366 | 16192891 |
| 18792 | TBI | Control Heads | GM 37366 | 16194103 |
| 18793 | TBI | Control Heads | GM 37366 | 16195500 |
| 18794 | TBI | Control Heads | GM 37366 | 16198912 |
| 18795 | TBI | Control Heads | GM 37366 | 16198927 |
| 18796 | TBI | Control Heads | GM 37366 | 16199511 |
| 18797 | TBI | Control Heads | GM 37366 | 16200303 |
| 18798 | TBI | Control Heads | GM 37366 | 16201274 |
| 18799 | TBI | Control Heads | GM 37366 | 16202941 |
| 18800 | TBI | Control Heads | GM 37366 | 16204863 |
| 18801 | TBI | Control Heads | GM 37366 | 16205093 |
| 18802 | TBI | Control Heads | GM 37366 | 16205775 |
| 18803 | TBI | Control Heads | GM 37366 | 16205785 |
| 18804 | TBI | Control Heads | GM 37366 | 16206832 |
| 18805 | TBI | Control Heads | GM 37366 | 16206803 |
| 18806 | TBI | Control Heads | GM 37366 | 16206839 |
| 18807 | TBI | Control Heads | GM 37366 | 16209535 |
| 18808 | TBI | Control Heads | GM 37366 | 16209345 |
| 18809 | TBI | Control Heads | GM 37366 | 16214474 |
| 18810 | TBI | Control Heads | GM 37366 | 16214484 |
| 18811 | TBI | Control Heads | GM 37366 | 16215864 |
| 18812 | TBI | Control Heads | GM 37366 | 16215866 |
| 18813 | TBI | Control Heads | GM 37366 | 16216451 |
| 18814 | TBI | Control Heads | GM 37366 | 16216481 |
| 18815 | TBI | Control Heads | GM 37366 | 16216462 |
| 18816 | TBI | Control Heads | GM 37366 | 16219973 |
| 18817 | TBI | Control Heads | GM 37366 | 16219983 |
| 18818 | TBI | Control Heads | GM 37366 | 16220102 |
| 18819 | TBI | Control Heads | GM 37366 | 16220027 |
| 18820 | TBI | Control Heads | GM 37366 | 16220935 |
| 18821 | TBI | Control Heads | GM 37366 | 16220935 |
| 18822 | TBI | Control Heads | GM 37366 | 16221685 |
| 18823 | TBI | Control Heads | GM 37366 | 16228286 |
| 18824 | TBI | Control Heads | GM 37366 | 16229276 |
| 18825 | TBI | Control Heads | GM 37366 | 16228030 |
| 18826 | TBI | Control Heads | GM 37366 | 16229005 |
| 18827 | TBI | Control Heads | GM 37366 | 16230007 |
| 18828 | TBI | Control Heads | GM 37366 | 16229503 |
| 18829 | TBI | Control Heads | GM 37366 | 16231486 |
| 18830 | TBI | Control Heads | GM 37366 | 16231486 |
| 18831 | TBI | Control Heads | GM 37366 | 16232871 |
| 18832 | TBI | Control Heads | GM 37366 | 16233142 |
| 18833 | TBI | Control Heads | GM 37366 | 16233143 |
| 18834 | TBI | Control Heads | GM 37366 | 16233213 |
| 18835 | TBI | Control Heads | GM 37366 | 16233465 |
| 18836 | TBI | Control Heads | GM 37366 | 16233475 |
| 18837 | TBI | Control Heads | GM 37366 | 16240735 |
| 18838 | TBI | Control Heads | GM 37366 | 16241035 |
| 18839 | TBI | Control Heads | GM 37366 | 16242282 |
| 18840 | TBI | Control Heads | GM 37366 | 16242871 |
| 18841 | TBI | Control Heads | GM 37366 | 16243803 |
| 18842 | TBI | Control Heads | GM 37366 | 16243698 |
| 18843 | TBI | Control Heads | GM 37366 | 16254311 |
| 18844 | TBI | Control Heads | GM 37366 | 16255662 |
| 18845 | TBI | Control Heads | GM 37366 | 16258362 |
| 18846 | TBI | Control Heads | GM 37366 | 16258433 |
| 18847 | TBI | Control Heads | GM 37366 | 16255434 |
| 18848 | TBI | Control Heads | GM 37366 | 16257966 |
| 18849 | TBI | Control Heads | GM 37366 | 16258642 |
| 18850 | TBI | Control Heads | GM 37366 | 16258644 |

287

**Exhibit A**

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18851 | TBI | Control Heads | GM 37366 | 16200462 |
| 18852 | TBI | Control Heads | GM 37366 | 19131601 |
| 18853 | TBI | Control Heads | GM 37366 | 21997350 |
| 18854 | TBI | Control Heads | GM 37366 | 21997252 |
| 18855 | TBI | Control Heads | GM 37366 | 21997426 |
| 18856 | TBI | Control Heads | GM 37366 | 21997427 |
| 18857 | TBI | Control Heads | GM 37366 | 21997590 |
| 18858 | TBI | Control Heads | GM 37366 | 21999159 |
| 18859 | TBI | Control Heads | GM 37366 | 21999060 |
| 18860 | TBI | Control Heads | GM 37366 | 21999161 |
| 18861 | TBI | Control Heads | GM 37366 | 21999162 |
| 18862 | TBI | Control Heads | GM 37366 | 21999163 |
| 18863 | TBI | Control Heads | GM 37366 | 22804364 |
| 18864 | TBI | Control Heads | GM 37366 | 22716306 |
| 18865 | TBI | Control Heads | GM 37366 | 22716307 |
| 18866 | TBI | Control Heads | GM 37366 | 22724323 |
| 18867 | TBI | Control Heads | GM 37366 | 22723745 |
| 18868 | TBI | Control Heads | GM 37366 | 22732043 |
| 18869 | TBI | Control Heads | GM 37366 | 22732044 |
| 18870 | TBI | Control Heads | GM 37366 | 22750599 |
| 18871 | TBI | Control Heads | GM 37366 | 22753625 |
| 18872 | TBI | Control Heads | GM 37366 | 22753628 |
| 18873 | TBI | Control Heads | GM 37366 | 22753629 |
| 18874 | TBI | Control Heads | GM 37366 | 22753630 |
| 18875 | TBI | Control Heads | GM 37366 | 22771360 |
| 18876 | TBI | Control Heads | GM 37366 | 7897420 |
| 18877 | TBI | Control Heads | GM 37366 | 88960915 |
| 18878 | TBI | Control Heads | GM 37366 | 88960916 |
| 18879 | TBI | Control Heads | GM 37366 | 89047135 |
| 18880 | TBI | Control Heads | GM 37366 | 9348049 |
| 18881 | TBI | Control Heads | GM 37366 | 9350703 |
| 18882 | TBI | Control Heads | GM 37366 | 9351515 |
| 18883 | TBI | Control Heads | GM 37366 | 9351325 |
| 18884 | TBI | Control Heads | GM 37366 | 9351335 |
| 18885 | TBI | Control Heads | GM 37366 | 9351461 |
| 18886 | TBI | Control Heads | GM 37366 | 9351481 |
| 18887 | TBI | Control Heads | GM 37366 | 9351482 |
| 18888 | TBI | Control Heads | GM 37366 | 9350333 |
| 18889 | TBI | Control Heads | GM 37366 | 9350334 |
| 18890 | TBI | Control Heads | GM 37366 | 9350204 |
| 18891 | TBI | Control Heads | GM 37366 | 9350289 |
| 18892 | TBI | Control Heads | GM 37366 | 9350175 |
| 18893 | TBI | Control Heads | GM 37366 | 9356185 |
| 18894 | TBI | Control Heads | GM 37366 | 9360794 |
| 18895 | TBI | Control Heads | GM 37366 | 9363337 |
| 18896 | TBI | Control Heads | GM 37366 | 9364241 |
| 18897 | TBI | Control Heads | GM 37366 | 9364251 |
| 18898 | TBI | Control Heads | GM 37366 | 9364259 |
| 18899 | TBI | Control Heads | GM 37366 | 9364547 |
| 18900 | TBI | Control Heads | GM 37366 | 9379632 |
| 18901 | TBI | Control Heads | GM 37366 | 9375765 |
| 18902 | TBI | Control Heads | GM 37366 | 9375775 |
| 18903 | TBI | Control Heads | GM 37366 | 9376423 |
| 18904 | TBI | Control Heads | GM 37366 | 9376433 |
| 18905 | TBI | Control Heads | GM 37366 | 9378178 |
| 18906 | TBI | Control Heads | GM 37366 | 9378180 |
| 18907 | TBI | Control Heads | GM 37366 | 9378605 |
| 18908 | TBI | Control Heads | GM 37366 | 9378815 |
| 18909 | TBI | Control Heads | GM 37366 | 9380045 |
| 18910 | TBI | Control Heads | GM 37366 | 9380205 |
| 18911 | TBI | Control Heads | GM 37366 | 9391122 |
| 18912 | TBI | Control Heads | GM 38983 | 9393151 |
| 18913 | TBI | Control Heads | GM 38983 | 1225511 |
| 18914 | TBI | Control Heads | GM 38983 | 1225514 |
| 18915 | TBI | Control Heads | GM 38983 | 1227743 |
| 18916 | TBI | Control Heads | GM 38983 | 1227753 |

288

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18917 | T&I | Control Heads | GM 38983 | 1227060 |
| 18918 | T&I | Control Heads | GM 38983 | 1228705 |
| 18919 | T&I | Control Heads | GM 38983 | 1228880 |
| 18920 | T&I | Control Heads | GM 38983 | 16124960 |
| 18921 | T&I | Control Heads | GM 38983 | 16132712 |
| 18922 | T&I | Control Heads | ipn 38983 | 16130944 |
| 18923 | T&I | Control Heads | GM 38983 | 16130885 |
| 18924 | T&I | Control Heads | GM 38983 | 16137809 |
| 18925 | T&I | Control Heads | GM 38983 | 16143966 |
| 18926 | T&I | Control Heads | GM 38983 | 16149157 |
| 18927 | T&I | Control Heads | GM 38983 | 16152159 |
| 18928 | T&I | Control Heads | GM 38983 | 16165979 |
| 18929 | T&I | Control Heads | GM 38983 | 16166707 |
| 18930 | T&I | Control Heads | GM 38983 | 16171488 |
| 18931 | T&I | Control Heads | GM 38983 | 16183269 |
| 18932 | T&I | Control Heads | GM 38983 | 16183314 |
| 18933 | T&I | Control Heads | GM 38983 | 16183315 |
| 18934 | T&I | Control Heads | GM 38983 | 16183316 |
| 18935 | T&I | Control Heads | GM 38983 | 16184132 |
| 18936 | T&I | Control Heads | GM 38983 | 16190468 |
| 18937 | T&I | Control Heads | GM 38983 | 16192606 |
| 18938 | T&I | Control Heads | GM 38983 | 16196661 |
| 18939 | T&I | Control Heads | GM 38983 | 16199663 |
| 18940 | T&I | Control Heads | GM 38983 | 16191178 |
| 18941 | T&I | Control Heads | GM 38983 | 16197970 |
| 18942 | T&I | Control Heads | ipn 38983 | 16204867 |
| 18943 | T&I | Control Heads | GM 38983 | 16207966 |
| 18944 | T&I | Control Heads | GM 38983 | 16218947 |
| 18945 | T&I | Control Heads | GM 38983 | 16219884 |
| 18946 | T&I | Control Heads | GM 38983 | 16265173 |
| 18947 | T&I | Control Heads | GM 38983 | 88960915 |
| 18948 | T&I | Control Heads | GM 38983 | 89960977 |
| 18949 | T&I | Control Heads | GM 38983 | 90007513 |
| 18950 | T&I | Control Heads | GM 38983 | 16140190 |
| 18951 | T&I | Control Heads | GM 44685 | 16171467 |
| 18952 | T&I | Control Heads | GM 37365 | 15175656 |
| 18953 | T&I | Control Heads | GM 37366 | 15222019 |
| 18954 | T&I | Control Heads | GM 37366 | 80781177 |
| 18955 | T&I | Control Heads | LY-L00058 | 16245379 |
| 18956 | T&I | Control Heads | LKL00040 | 15783099 |
| 18957 | T&I | Control Heads | LKL00040 | 15787636 |
| 18958 | T&I | Control Heads | LKA00042 | 10367041 |
| 18959 | T&I | Control Heads | LKL00040 | 15520316 |
| 18960 | T&I | Control Heads | LKL0015T | 15520307 |
| 18961 | T&I | Control Heads | LKA0015V | 15220318 |
| 18962 | T&I | Control Heads | LKA0015W | 15340673 |
| 18963 | T&I | Control Heads | LKA00174 | 15285925 |
| 18964 | T&I | Control Heads | LKA0014G | 15392624 |
| 18965 | T&I | Control Heads | tkm0015d | 15814152 |
| 18966 | T&I | Control Heads | LKM0015d | 15814151 |
| 18967 | T&I | Control Heads | OP7400tL | 15217081 |
| 18968 | T&I | Control Heads | PH8000Z | 15769269 |
| 18969 | T&I | Control Heads | PH8000ZZ | 10367041 |
| 18970 | T&I | Control Heads | LKM0018D | 10370033 |
| 18971 | T&I | Control Heads | LKA00174 | 15285925 |
| 18972 | T&I | Control Heads | LKA00174 | 15392624 |
| 18973 | T&I | Control Heads | LKM0018B | 15814152 |
| 18974 | T&I | Control Heads | LKM0018B | 15814151 |
| 18975 | T&I | Control Heads | OP7400tL | 15217081 |
| 18976 | T&I | Control Heads | PH8000Z | 15769269 |
| 18977 | T&I | Control Heads | PH8000Z | 10367041 |
| 18978 | T&I | Control Heads | PH8000UT | 10370033 |
| 18979 | T&I | Control Heads | PH8000UR | 10370034 |
| 18980 | T&I | Control Heads | PH8000JC | 15220319 |
| 18981 | T&I | Control Heads | PH8000LJ | 15814152 |
| 18982 | T&I | Control Heads | VKV000TL | 16177412 |

289

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18883 | T&I | Control Heads | VKV0007P | 16144475 |
| 18884 | T&I | Control Heads | VKV0085 | 16237169 |
| 18885 | T&I | Control Heads | VKV00095 | 9357475 |
| 18886 | T&I | Control Heads | VKV0009H | 16237169 |
| 18887 | T&I | Control Heads | VKV0086 | 16192009 |
| 18888 | T&I | Lockport | GGDR00GP | 10380465 |
| 18889 | T&I | Lockport | 01C0002F | 25732327 |
| 18890 | T&I | Lockport | 01C0073 | 15174320 |
| 18891 | T&I | Lockport | 01C0090L | 15109367 |
| 18892 | T&I | Lockport | 01C0086 | 15122709 |
| 18893 | T&I | Lockport | 01C0087 | 15122710 |
| 18894 | T&I | Lockport | 01C0008M | 15122720 |
| 18895 | T&I | Lockport | 01C000BX | 15122721 |
| 18896 | T&I | Lockport | 01C0000B | 10377020 |
| 18897 | T&I | Lockport | 01C00F8 | 10379068 |
| 18898 | T&I | Lockport | 01C00FB | 15234607 |
| 18899 | T&I | Lockport | 01C00FC | 15234608 |
| 18900 | T&I | Lockport | 01C00FR | 15240980 |
| 18901 | T&I | Lockport | 01C00FX | 15238207 |
| 18902 | T&I | Lockport | 01C000GD | 15250113 |
| 18903 | T&I | Lockport | 01C0001 | 15250114 |
| 18904 | T&I | Lockport | 01C00052 | 15250115 |
| 18905 | T&I | Lockport | 01C00063 | 15250116 |
| 18906 | T&I | Lockport | 01C00043 | 15197072 |
| 18907 | T&I | Lockport | 01C00046 | 15970974 |
| 18908 | T&I | Lockport | 01C000D | 15794525 |
| 18909 | T&I | Lockport | 01C00UF | 15794526 |
| 18910 | T&I | Lockport | 01C00JX | 15842318 |
| 18911 | T&I | Lockport | 01C002Z | 15971139 |
| 18912 | T&I | Lockport | 01C0090 | 15842820 |
| 18913 | T&I | Lockport | 01C00MC | 15826950 |
| 18914 | T&I | Lockport | 01C00KD | 15847241 |
| 18915 | T&I | Lockport | 01C00KL | 15971139 |
| 18916 | T&I | Lockport | 01C00KP | 15871141 |
| 18917 | T&I | Lockport | 04RV004F | 15172143 |
| 18918 | T&I | Lockport | 04RV004G | 15172744 |
| 18919 | T&I | Lockport | 04RV0088 | 15842203 |
| 18920 | T&I | Lockport | 04RV008C | 15250113 |
| 18921 | T&I | Lockport | 04RV009D | 15250114 |
| 18922 | T&I | Lockport | 04RV009F | 15250115 |
| 18923 | T&I | Lockport | 04RV009G | 15250116 |
| 18924 | T&I | Lockport | 04RV008N | 15842820 |
| 18925 | T&I | Lockport | 04RV00C0 | 15826950 |
| 18926 | T&I | Lockport | 04RV00C2 | 15850272 |
| 18927 | T&I | Lockport | 04RV00W | 15842273 |
| 18928 | T&I | Lockport | 09C1003J | 15172303 |
| 18929 | T&I | Lockport | 09C10050 | 15250114 |
| 18930 | T&I | Lockport | 09C10051 | 15164009 |
| 18931 | T&I | Lockport | 09C1009N | 15144784 |
| 18932 | T&I | Lockport | 09C1005P | 10373373 |
| 18933 | T&I | Lockport | 09C10031 | 10377030 |
| 18934 | T&I | Lockport | 09C1004C | 15250113 |
| 18935 | T&I | Lockport | 09C1006W | 15794525 |
| 18936 | T&I | Lockport | 09C1008X | 15794526 |
| 18937 | T&I | Lockport | 09C10076 | 15842302 |
| 18938 | T&I | Lockport | GGDR00M | 10386464 |
| 18939 | T&I | Lockport | GGDR00W | 15877045 |
| 18940 | T&I | Lockport | LUC000H | 10386464 |
| 18941 | T&I | Lockport | LUC000U | 10386465 |
| 18942 | T&I | Lockport | 09C1005N | 10397968 |
| 18943 | T&I | Lockport | 0LL900dD | 15253773 |
| 18944 | T&I | Lockport | 0LL900dF | 15253774 |
| 18945 | T&I | Lockport | 0LL900T | 10397967 |
| 18946 | T&I | Lockport | 0N040001 | 52486602 |
| 18947 | T&I | Lockport | 0PB00007 | 22733934 |

290

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 95049 | T&I | Lockport | 0P6B0006 | 22733935 |
| 95050 | T&I | Lockport | 0P6B0009 | 22733936 |
| 95051 | T&I | Lockport | 0P6B000B | 22733937 |
| 95052 | T&I | Lockport | 0P6B000C | 10368532 |
| 95053 | T&I | Lockport | 0P6B000D | 22732462 |
| 95054 | T&I | Lockport | 0P6B000E | 22732461 |
| 95055 | T&I | Lockport | 0P6N000R | 89018413 |
| 95056 | T&I | Lockport | 0RGK000J | 10346846 |
| 95057 | T&I | Lockport | 0RGK000M | 10346847 |
| 95058 | T&I | Lockport | 0RGK000R | 10346848 |
| 95059 | T&I | Lockport | 0RGK000X | 15268531 |
| 95060 | T&I | Lockport | 0RGK000Z | 15802026 |
| 95061 | T&I | Lockport | 0RGK0010 | 15805540 |
| 95062 | T&I | Lockport | 0RGK0012 | 15805147 |
| 95063 | T&I | Lockport | 0RGK0015 | 15800667 |
| 95064 | T&I | Lockport | 0ZFT0019 | 15777880 |
| 95065 | T&I | Lockport | 0ZFT001B | 15777881 |
| 95066 | T&I | Lockport | 0ZFT001C | 15777882 |
| 95067 | T&I | Lockport | 0ZFT001D | 15777883 |
| 95068 | T&I | Lockport | 103444 | 15388633 |
| 95069 | T&I | Lockport | 103444 | 15295351 |
| 95070 | T&I | Lockport | 103444 | 15226515 |
| 95071 | T&I | Lockport | 103444 | 15224613 |
| 95072 | T&I | Lockport | 103444 | 15206847 |
| 95073 | T&I | Lockport | 103444 | 15841774 |
| 95074 | T&I | Lockport | 103444 | 21033534 |
| 95075 | T&I | Lockport | 103444 | 21033049 |
| 95076 | T&I | Lockport | 103444 | 21030515 |
| 95077 | T&I | Lockport | 103444 | 21030067 |
| 95078 | T&I | Lockport | 103444 | 21031221 |
| 95079 | T&I | Lockport | 103444 | 21031326 |
| 95080 | T&I | Lockport | 103444 | 21031332 |
| 95081 | T&I | Lockport | 103444 | 21031433 |
| 95082 | T&I | Lockport | 103444 | 22695585 |
| 95083 | T&I | Lockport | 103444 | 22696010 |
| 95084 | T&I | Lockport | 103444 | 22697113 |
| 95085 | T&I | Lockport | 103444 | 22717821 |
| 95086 | T&I | Lockport | 103444 | 22718765 |
| 95087 | T&I | Lockport | 103444 | 22720231 |
| 95088 | T&I | Lockport | 103444 | 22722577 |
| 95089 | T&I | Lockport | 103444 | 22721217 |
| 95090 | T&I | Lockport | 103444 | 22721541 |
| 95091 | T&I | Lockport | 103444 | 52454726 |
| 95092 | T&I | Lockport | 103444 | 52455500 |
| 95093 | T&I | Lockport | 103444 | 52455851 |
| 95094 | T&I | Lockport | 103444 | 52476876 |
| 95095 | T&I | Lockport | 103444 | 52482167 |
| 95096 | T&I | Lockport | 103444 | 52464010 |
| 95097 | T&I | Lockport | 103444 | 52468064 |
| 95098 | T&I | Lockport | 103444 | 52463319 |
| 95099 | T&I | Lockport | 103444 | 52463483 |
| 95100 | T&I | Lockport | 52487750 | 52487750 |
| 95101 | T&I | Lockport | 13144 | 52676953 |
| 95102 | T&I | Lockport | 13144 | 52476725 |
| 95103 | T&I | Lockport | 17J3000C | 15795489 |
| 95104 | T&I | Lockport | 17J3000D | 15795489 |
| 95105 | T&I | Lockport | 17J3000F | 15795490 |
| 95106 | T&I | Lockport | 17J3000G | 15795491 |
| 95107 | T&I | Lockport | 17J3000H | 15795492 |
| 95108 | T&I | Lockport | 17J300JU | 15796493 |
| 95109 | T&I | Lockport | 17J3000K | 15825657 |
| 95110 | T&I | Lockport | 1DJ4000C | 15873464 |
| 95111 | T&I | Lockport | 1DJ4000D | 15873465 |
| 95112 | T&I | Lockport | 1DJ4000H | 15372528 |
| 95113 | T&I | Lockport | 43001966 | 52463428 |
| 95114 | T&I | Lockport | 43001966 | 52463721 |

291

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 95115 | T&I | Lockport | 43001966 | 52467016 |
| 95116 | T&I | Lockport | 43001966 | 52470156 |
| 95117 | T&I | Lockport | 43001966 | 52473322 |
| 95118 | T&I | Lockport | 43004720 | 15196385 |
| 95119 | T&I | Lockport | 43024381 | 52473628 |
| 95120 | T&I | Lockport | 43024381 | 52494386 |
| 95121 | T&I | Lockport | 5100028408 | 15250114 |
| 95122 | T&I | Lockport | 585134 | 52495949 |
| 95123 | T&I | Lockport | BIC2000GCN | 15193106 |
| 95124 | T&I | Lockport | BIC2000DV | 93601908 |
| 95125 | T&I | Lockport | BIC2000F1 | 93601972 |
| 95126 | T&I | Lockport | BIC2000FT | 15252943 |
| 95127 | T&I | Lockport | BIC2000GX | 15841584 |
| 95128 | T&I | Lockport | BIC2000H0 | 15849916 |
| 95129 | T&I | Lockport | BIC2000H1 | 15849917 |
| 95130 | T&I | Lockport | BD1000FH | 52477032 |
| 95131 | T&I | Lockport | BD1000KP | 93601904 |
| 95132 | T&I | Lockport | BD1000KR | 93601966 |
| 95133 | T&I | Lockport | BD1000KV | 93601968 |
| 95134 | T&I | Lockport | BD1000KX | 93601972 |
| 95135 | T&I | Lockport | BD1000MT | 15790358 |
| 95136 | T&I | Lockport | BD1000NN | 15828628 |
| 95137 | T&I | Lockport | BD1000NP | 15828629 |
| 95138 | T&I | Lockport | BD1000N2 | 15841569 |
| 95139 | T&I | Lockport | BD1000P1 | 15841571 |
| 95140 | T&I | Lockport | BD2000TW | 15750662 |
| 95141 | T&I | Lockport | BI2000VG | 10442892 |
| 95142 | T&I | Lockport | BI2000X1 | 10444273 |
| 95143 | T&I | Lockport | BI2000XC | 15196385 |
| 95144 | T&I | Lockport | BI2000ZD | 15196386 |
| 95145 | T&I | Lockport | BI2000P | 15191104 |
| 95146 | T&I | Lockport | BI2000ZR | 15193105 |
| 95147 | T&I | Lockport | BI2001T2 | 15107007 |
| 95148 | T&I | Lockport | BI200113 | 15107008 |
| 95149 | T&I | Lockport | BI2001ZK | 15124630 |
| 95150 | T&I | Lockport | BI2001ZP | 10353889 |
| 95151 | T&I | Lockport | BI2001ZR | 10353890 |
| 95152 | T&I | Lockport | BI2001ST | 21996496 |
| 95153 | T&I | Lockport | BI2000147 | 15145946 |
| 95154 | T&I | Lockport | BI2000156 | 15252938 |
| 95155 | T&I | Lockport | BI2000155F | 15252932 |
| 95156 | T&I | Lockport | BI2000155G | 15262433 |
| 95157 | T&I | Lockport | BI2000155R | 15040317 |
| 95158 | T&I | Lockport | BI2000162 | 15790358 |
| 95159 | T&I | Lockport | BI2000164 | 15790359 |
| 95160 | T&I | Lockport | BI2000177 | 15829429 |
| 95161 | T&I | Lockport | BI2000178 | 15829430 |
| 95162 | T&I | Lockport | BI2001TD | 15841568 |
| 95163 | T&I | Lockport | BI2001TF | 15841569 |
| 95164 | T&I | Lockport | BI2001TG | 15841570 |
| 95165 | T&I | Lockport | BI2001TJ | 15841571 |
| 95166 | T&I | Lockport | BI2001TK | 15841572 |
| 95167 | T&I | Lockport | BI2001TM | 15841574 |
| 95168 | T&I | Lockport | BI2001TN | 15841575 |
| 95169 | T&I | Lockport | BI2001TP | 15841576 |
| 95170 | T&I | Lockport | BI2001TR | 15841583 |
| 95171 | T&I | Lockport | CN 37424 | 10316577 |
| 95172 | T&I | Lockport | CN 37424 | 10316667 |
| 95173 | T&I | Lockport | CN 37424 | 10316668 |
| 95174 | T&I | Lockport | CN 37424 | 10324029 |
| 95175 | T&I | Lockport | CN 37424 | 10324031 |
| 95176 | T&I | Lockport | CN 37424 | 10324032 |
| 95177 | T&I | Lockport | CN 37424 | 10324033 |
| 95178 | T&I | Lockport | CN 37424 | 10324034 |
| 95179 | T&I | Lockport | CN 37424 | 10332900 |
| 95180 | T&I | Lockport | CN 37424 | 10335283 |

292

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19181 | T&I | Lockport | CN 37424 | 10345309 |
| 19182 | T&I | Lockport | CN 37424 | 10356910 |
| 19183 | T&I | Lockport | CN 37424 | 10369797 |
| 19184 | T&I | Lockport | CN 37424 | 10360798 |
| 19185 | T&I | Lockport | CN 37424 | 10381264 |
| 19186 | T&I | Lockport | CN 37424 | 10387446 |
| 19187 | T&I | Lockport | CN 37424 | 10383212 |
| 19188 | T&I | Lockport | CN 37424 | 10393237 |
| 19189 | T&I | Lockport | CN 37424 | 10393238 |
| 19190 | T&I | Lockport | CN 37424 | 10398065 |
| 19191 | T&I | Lockport | CN 37424 | 15107009 |
| 19192 | T&I | Lockport | CN 37424 | 15120548 |
| 19193 | T&I | Lockport | CN 37424 | 15120549 |
| 19194 | T&I | Lockport | CN 37424 | 15124630 |
| 19195 | T&I | Lockport | CN 37424 | 15124631 |
| 19196 | T&I | Lockport | CN 37424 | 15124833 |
| 19197 | T&I | Lockport | CN 37424 | 15140505 |
| 19198 | T&I | Lockport | CN 37424 | 15140906 |
| 19199 | T&I | Lockport | CN 37424 | 15140992 |
| 19200 | T&I | Lockport | CN 37424 | 15143515 |
| 19201 | T&I | Lockport | CN 37424 | 15189303 |
| 19202 | T&I | Lockport | CN 37424 | 15189401 |
| 19203 | T&I | Lockport | CN 37424 | 15192538 |
| 19204 | T&I | Lockport | CN 37424 | 15192540 |
| 19205 | T&I | Lockport | CN 37424 | 15193836 |
| 19206 | T&I | Lockport | CN 37424 | 15196386 |
| 19207 | T&I | Lockport | CN 37424 | 15199308 |
| 19208 | T&I | Lockport | CN 37424 | 15226511 |
| 19209 | T&I | Lockport | CN 37424 | 15252538 |
| 19210 | T&I | Lockport | CN 37424 | 15262642 |
| 19211 | T&I | Lockport | CN 37424 | 15762434 |
| 19212 | T&I | Lockport | CN 37424 | 15762438 |
| 19213 | T&I | Lockport | CN 37424 | 15769914 |
| 19214 | T&I | Lockport | CN 37424 | 15769917 |
| 19215 | T&I | Lockport | CN 37424 | 15819910 |
| 19216 | T&I | Lockport | CN 37424 | 22066459 |
| 19217 | T&I | Lockport | CN 37424 | 22068053 |
| 19218 | T&I | Lockport | CN 37424 | 22068135 |
| 19219 | T&I | Lockport | CN 37424 | 22691304 |
| 19220 | T&I | Lockport | CN 37424 | 22699363 |
| 19221 | T&I | Lockport | CN 37424 | 22719087 |
| 19222 | T&I | Lockport | CN 37424 | 22724325 |
| 19223 | T&I | Lockport | CN 37424 | 22731217 |
| 19224 | T&I | Lockport | CN 37424 | 22734262 |
| 19225 | T&I | Lockport | CN 37424 | 22737138 |
| 19226 | T&I | Lockport | CN 37424 | 22737139 |
| 19227 | T&I | Lockport | CN 37424 | 22737140 |
| 19228 | T&I | Lockport | CN 37424 | 22737141 |
| 19229 | T&I | Lockport | CN 37424 | 22737142 |
| 19230 | T&I | Lockport | CN 37424 | 22737143 |
| 19231 | T&I | Lockport | CN 37424 | 22737146 |
| 19232 | T&I | Lockport | CN 37424 | 30071153 |
| 19233 | T&I | Lockport | CN 37424 | 30033079 |
| 19234 | T&I | Lockport | CN 37424 | 30036687 |
| 19235 | T&I | Lockport | CN 37424 | 30337506 |
| 19236 | T&I | Lockport | CN 37424 | 30370209 |
| 19237 | T&I | Lockport | CN 37424 | 30413136 |
| 19238 | T&I | Lockport | CN 37424 | 30406915 |
| 19239 | T&I | Lockport | CN 37424 | 30417596 |
| 19240 | T&I | Lockport | CN 37424 | 30427046 |
| 19241 | T&I | Lockport | CN 37424 | 30498652 |
| 19242 | T&I | Lockport | CN 37424 | 30504451 |
| 19243 | T&I | Lockport | CN 37424 | 30505008 |
| 19244 | T&I | Lockport | CN 37424 | 30512606 |
| 19245 | T&I | Lockport | CN 37424 | 30534104 |
| 19246 | T&I | Lockport | CN 37424 | 30549052 |

293

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19247 | T&I | Lockport | CN 37424 | 3055234 |
| 19248 | T&I | Lockport | CN 37424 | 3055840 |
| 19249 | T&I | Lockport | CN 37424 | 3056322 |
| 19250 | T&I | Lockport | CN 37424 | 3056323 |
| 19251 | T&I | Lockport | CN 37424 | 3056324 |
| 19252 | T&I | Lockport | CN 37424 | 3056342 |
| 19253 | T&I | Lockport | CN 37424 | 3056645 |
| 19254 | T&I | Lockport | CN 37424 | 3056658 |
| 19255 | T&I | Lockport | CN 37424 | 3056860 |
| 19256 | T&I | Lockport | CN 37424 | 3058130 |
| 19257 | T&I | Lockport | CN 37424 | 3060362 |
| 19258 | T&I | Lockport | CN 37424 | 3060363 |
| 19259 | T&I | Lockport | CN 37424 | 3090271 |
| 19260 | T&I | Lockport | CN 37424 | 3091061 |
| 19261 | T&I | Lockport | CN 37424 | 3092099 |
| 19262 | T&I | Lockport | CN 37424 | 3092197 |
| 19263 | T&I | Lockport | CN 37424 | 3092202 |
| 19264 | T&I | Lockport | CN 37424 | 3092205 |
| 19265 | T&I | Lockport | CN 37424 | 3092212 |
| 19266 | T&I | Lockport | CN 37424 | 3092236 |
| 19267 | T&I | Lockport | CN 37424 | 3092406 |
| 19268 | T&I | Lockport | CN 37424 | 3092972 |
| 19269 | T&I | Lockport | CN 37424 | 3093285 |
| 19270 | T&I | Lockport | CN 37424 | 3093394 |
| 19271 | T&I | Lockport | CN 37424 | 3093584 |
| 19272 | T&I | Lockport | CN 37424 | 3094154 |
| 19273 | T&I | Lockport | CN 37424 | 3094155 |
| 19274 | T&I | Lockport | CN 37424 | 3094196 |
| 19275 | T&I | Lockport | CN 37424 | 3094616 |
| 19276 | T&I | Lockport | CN 37424 | 3095094 |
| 19277 | T&I | Lockport | CN 37424 | 3095760 |
| 19278 | T&I | Lockport | CN 37424 | 3096022 |
| 19279 | T&I | Lockport | CN 37424 | 3096043 |
| 19280 | T&I | Lockport | CN 37424 | 3096608 |
| 19281 | T&I | Lockport | CN 37424 | 3096612 |
| 19282 | T&I | Lockport | CN 37424 | 3240408 |
| 19283 | T&I | Lockport | CN 37424 | 3240424 |
| 19284 | T&I | Lockport | CN 37424 | 3240425 |
| 19285 | T&I | Lockport | CN 37424 | 3240671 |
| 19286 | T&I | Lockport | CN 37424 | 3240710 |
| 19287 | T&I | Lockport | CN 37424 | 3240826 |
| 19288 | T&I | Lockport | CN 37424 | 3240239 |
| 19289 | T&I | Lockport | CN 37424 | 3240766 |
| 19290 | T&I | Lockport | CN 37424 | 3241302 |
| 19291 | T&I | Lockport | CN 37424 | 3241180 |
| 19292 | T&I | Lockport | CN 37424 | 3242179 |
| 19293 | T&I | Lockport | CN 37424 | 3242343 |
| 19294 | T&I | Lockport | CN 37424 | 3243544 |
| 19295 | T&I | Lockport | CN 37424 | 3243918 |
| 19296 | T&I | Lockport | CN 37424 | 3242921 |
| 19297 | T&I | Lockport | CN 37424 | 3243782 |
| 19298 | T&I | Lockport | CN 37424 | 3243706 |
| 19299 | T&I | Lockport | CN 37424 | 3251080 |
| 19300 | T&I | Lockport | CN 37424 | 3251180 |
| 19301 | T&I | Lockport | CN 37424 | 3252179 |
| 19302 | T&I | Lockport | CN 37424 | 3252943 |
| 19303 | T&I | Lockport | CN 37424 | 3253514 |
| 19304 | T&I | Lockport | CN 37424 | 3252918 |
| 19305 | T&I | Lockport | CN 37424 | 3253378 |
| 19306 | T&I | Lockport | CN 37424 | 3253012 |
| 19307 | T&I | Lockport | CN 37424 | 3253921 |
| 19308 | T&I | Lockport | CN 37424 | 3253788 |
| 19309 | T&I | Lockport | CN 37424 | 3255356 |
| 19310 | T&I | Lockport | CN 37424 | 3255358 |
| 19311 | T&I | Lockport | CN 37424 | 3255600 |
| 19312 | T&I | Lockport | CN 37424 | 3255718 |

294

## Left panel

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19313 | T&I | Lockport | CN 37424 | S2465719 |
| 19314 | T&I | Lockport | CN 37424 | S2465724 |
| 19315 | T&I | Lockport | CN 37424 | S2465725 |
| 19316 | T&I | Lockport | CN 37424 | S2465732 |
| 19317 | T&I | Lockport | CN 37424 | S2465842 |
| 19318 | T&I | Lockport | CN 37424 | S2465893 |
| 19319 | T&I | Lockport | CN 37424 | S2466123 |
| 19320 | T&I | Lockport | CN 37424 | S2466222 |
| 19321 | T&I | Lockport | CN 37424 | S2466326 |
| 19322 | T&I | Lockport | CN 37424 | S2466440 |
| 19323 | T&I | Lockport | CN 37424 | S2466513 |
| 19324 | T&I | Lockport | CN 37424 | S2466523 |
| 19325 | T&I | Lockport | CN 37424 | S2466547 |
| 19326 | T&I | Lockport | CN 37424 | S2467218 |
| 19327 | T&I | Lockport | CN 37424 | S2467451 |
| 19328 | T&I | Lockport | CN 37424 | S2467549 |
| 19329 | T&I | Lockport | CN 37424 | S2467606 |
| 19330 | T&I | Lockport | CN 37424 | S2467704 |
| 19331 | T&I | Lockport | CN 37424 | S2467705 |
| 19332 | T&I | Lockport | CN 37424 | S2467909 |
| 19333 | T&I | Lockport | CN 37424 | S2468202 |
| 19334 | T&I | Lockport | CN 37424 | S2468310 |
| 19335 | T&I | Lockport | CN 37424 | S2468322 |
| 19336 | T&I | Lockport | CN 37424 | S2468567 |
| 19337 | T&I | Lockport | CN 37424 | S2468576 |
| 19338 | T&I | Lockport | CN 37424 | S2468592 |
| 19339 | T&I | Lockport | CN 37424 | S2468689 |
| 19340 | T&I | Lockport | CN 37424 | S2468698 |
| 19341 | T&I | Lockport | CN 37424 | S2468701 |
| 19342 | T&I | Lockport | CN 37424 | S2468628 |
| 19343 | T&I | Lockport | CN 37424 | S2460437 |
| 19344 | T&I | Lockport | CN 37424 | S2460448 |
| 19345 | T&I | Lockport | CN 37424 | S2460658 |
| 19346 | T&I | Lockport | CN 37424 | S2460727 |
| 19347 | T&I | Lockport | CN 37424 | S2460742 |
| 19348 | T&I | Lockport | CN 37424 | S2460883 |
| 19349 | T&I | Lockport | CN 37424 | S2460884 |
| 19350 | T&I | Lockport | CN 37424 | S2460955 |
| 19351 | T&I | Lockport | CN 37424 | S2460909 |
| 19352 | T&I | Lockport | CN 37424 | S2460930 |
| 19353 | T&I | Lockport | CN 37424 | S2460959 |
| 19354 | T&I | Lockport | CN 37424 | S2460964 |
| 19355 | T&I | Lockport | CN 37424 | S2461108 |
| 19356 | T&I | Lockport | CN 37424 | S2461109 |
| 19357 | T&I | Lockport | CN 37424 | S2461111 |
| 19358 | T&I | Lockport | CN 37424 | S2461115 |
| 19359 | T&I | Lockport | CN 37424 | S2461116 |
| 19360 | T&I | Lockport | CN 37424 | S2461469 |
| 19361 | T&I | Lockport | CN 37424 | S2461750 |
| 19362 | T&I | Lockport | CN 37424 | S2461751 |
| 19363 | T&I | Lockport | CN 37424 | S2461802 |
| 19364 | T&I | Lockport | CN 37424 | S2461815 |
| 19365 | T&I | Lockport | CN 37424 | S2461917 |
| 19366 | T&I | Lockport | CN 37424 | S2462548 |
| 19367 | T&I | Lockport | CN 37424 | S2462610 |
| 19368 | T&I | Lockport | CN 37424 | S2462811 |
| 19369 | T&I | Lockport | CN 37424 | S2462833 |
| 19370 | T&I | Lockport | CN 37424 | S2462890 |
| 19371 | T&I | Lockport | CN 37424 | S2462893 |
| 19372 | T&I | Lockport | CN 37424 | S2463362 |
| 19373 | T&I | Lockport | CN 37424 | S2463428 |
| 19374 | T&I | Lockport | CN 37424 | S2463451 |
| 19375 | T&I | Lockport | CN 37424 | S2463582 |
| 19376 | T&I | Lockport | CN 37424 | S2463706 |
| 19377 | T&I | Lockport | CN 37424 | S2463721 |
| 19378 | T&I | Lockport | CN 37424 | S2463741 |

295

## Right panel

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19379 | T&I | Lockport | CN 37424 | S2463746 |
| 19380 | T&I | Lockport | CN 37424 | S2463751 |
| 19381 | T&I | Lockport | CN 37424 | S2463824 |
| 19382 | T&I | Lockport | CN 37424 | S2463867 |
| 19383 | T&I | Lockport | CN 37424 | S2463800 |
| 19384 | T&I | Lockport | CN 37424 | S2463894 |
| 19385 | T&I | Lockport | CN 37424 | S2463914 |
| 19386 | T&I | Lockport | CN 37424 | S2464036 |
| 19387 | T&I | Lockport | CN 37424 | S2464049 |
| 19388 | T&I | Lockport | CN 37424 | S2464051 |
| 19389 | T&I | Lockport | CN 37424 | S2464082 |
| 19390 | T&I | Lockport | CN 37424 | S2464128 |
| 19391 | T&I | Lockport | CN 37424 | S2464137 |
| 19392 | T&I | Lockport | CN 37424 | S2464174 |
| 19393 | T&I | Lockport | CN 37424 | S2464926 |
| 19394 | T&I | Lockport | CN 37424 | S2465654 |
| 19395 | T&I | Lockport | CN 37424 | S2465673 |
| 19396 | T&I | Lockport | CN 37424 | S2465904 |
| 19397 | T&I | Lockport | CN 37424 | S2466004 |
| 19398 | T&I | Lockport | CN 37424 | S2466062 |
| 19399 | T&I | Lockport | CN 37424 | S2466701 |
| 19400 | T&I | Lockport | CN 37424 | S2467017 |
| 19401 | T&I | Lockport | CN 37424 | S2467018 |
| 19402 | T&I | Lockport | CN 37424 | S2467041 |
| 19403 | T&I | Lockport | CN 37424 | S2467060 |
| 19404 | T&I | Lockport | CN 37424 | S2467073 |
| 19405 | T&I | Lockport | CN 37424 | S2467127 |
| 19406 | T&I | Lockport | CN 37424 | S2467128 |
| 19407 | T&I | Lockport | CN 37424 | S2467135 |
| 19408 | T&I | Lockport | CN 37424 | S2467203 |
| 19409 | T&I | Lockport | CN 37424 | S2467204 |
| 19410 | T&I | Lockport | CN 37424 | S2467298 |
| 19411 | T&I | Lockport | CN 37424 | S2467269 |
| 19412 | T&I | Lockport | CN 37424 | S2467271 |
| 19413 | T&I | Lockport | CN 37424 | S2467277 |
| 19414 | T&I | Lockport | CN 37424 | S2467279 |
| 19415 | T&I | Lockport | CN 37424 | S2467280 |
| 19416 | T&I | Lockport | CN 37424 | S2467281 |
| 19417 | T&I | Lockport | CN 37424 | S2467813 |
| 19418 | T&I | Lockport | CN 37424 | S2467803 |
| 19419 | T&I | Lockport | CN 37424 | S2468010 |
| 19420 | T&I | Lockport | CN 37424 | S2468039 |
| 19421 | T&I | Lockport | CN 37424 | S2468041 |
| 19422 | T&I | Lockport | CN 37424 | S2468053 |
| 19423 | T&I | Lockport | CN 37424 | S2468054 |
| 19424 | T&I | Lockport | CN 37424 | S2468055 |
| 19425 | T&I | Lockport | CN 37424 | S2468057 |
| 19426 | T&I | Lockport | CN 37424 | S2468058 |
| 19427 | T&I | Lockport | CN 37424 | S2468059 |
| 19428 | T&I | Lockport | CN 37424 | S2468107 |
| 19429 | T&I | Lockport | CN 37424 | S2468112 |
| 19430 | T&I | Lockport | CN 37424 | S2468225 |
| 19431 | T&I | Lockport | CN 37424 | S2468236 |
| 19432 | T&I | Lockport | CN 37424 | S2468277 |
| 19433 | T&I | Lockport | CN 37424 | S2468304 |
| 19434 | T&I | Lockport | CN 37424 | S2468308 |
| 19435 | T&I | Lockport | CN 37424 | S2468323 |
| 19436 | T&I | Lockport | CN 37424 | S2468324 |
| 19437 | T&I | Lockport | CN 37424 | S2468339 |
| 19438 | T&I | Lockport | CN 37424 | S2468380 |
| 19439 | T&I | Lockport | CN 37424 | S2468396 |
| 19440 | T&I | Lockport | CN 37424 | S2468401 |
| 19441 | T&I | Lockport | CN 37424 | S2468407 |
| 19442 | T&I | Lockport | CN 37424 | S2469067 |
| 19443 | T&I | Lockport | CN 37424 | S2469149 |

296

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19445 | T&I | Lockport | CN 37424 | 52469151 |
| 19446 | T&I | Lockport | CN 37424 | 52469153 |
| 19447 | T&I | Lockport | CN 37424 | 52469251 |
| 19448 | T&I | Lockport | CN 37424 | 52469301 |
| 19449 | T&I | Lockport | CN 37424 | 52469304 |
| 19450 | T&I | Lockport | CN 37424 | 52469400 |
| 19451 | T&I | Lockport | CN 37424 | 52469401 |
| 19452 | T&I | Lockport | CN 37424 | 52469402 |
| 19453 | T&I | Lockport | CN 37424 | 52469406 |
| 19454 | T&I | Lockport | CN 37424 | 52469407 |
| 19455 | T&I | Lockport | CN 37424 | 52469411 |
| 19456 | T&I | Lockport | CN 37424 | 52469412 |
| 19457 | T&I | Lockport | CN 37424 | 52469414 |
| 19458 | T&I | Lockport | CN 37424 | 52469416 |
| 19459 | T&I | Lockport | CN 37424 | 52469502 |
| 19460 | T&I | Lockport | CN 37424 | 52469507 |
| 19461 | T&I | Lockport | CN 37424 | 52469674 |
| 19462 | T&I | Lockport | CN 37424 | 52469675 |
| 19463 | T&I | Lockport | CN 37424 | 52469683 |
| 19464 | T&I | Lockport | CN 37424 | 52469746 |
| 19465 | T&I | Lockport | CN 37424 | 52469747 |
| 19466 | T&I | Lockport | CN 37424 | 52469748 |
| 19467 | T&I | Lockport | CN 37424 | 52469750 |
| 19468 | T&I | Lockport | CN 37424 | 52469986 |
| 19469 | T&I | Lockport | CN 37424 | 52469991 |
| 19470 | T&I | Lockport | CN 37424 | 52470044 |
| 19471 | T&I | Lockport | CN 37424 | 52470045 |
| 19472 | T&I | Lockport | CN 37424 | 52470119 |
| 19473 | T&I | Lockport | CN 37424 | 52470154 |
| 19474 | T&I | Lockport | CN 37424 | 52470155 |
| 19475 | T&I | Lockport | CN 37424 | 52470156 |
| 19476 | T&I | Lockport | CN 37424 | 52470223 |
| 19477 | T&I | Lockport | CN 37424 | 52470308 |
| 19478 | T&I | Lockport | CN 37424 | 52470337 |
| 19479 | T&I | Lockport | CN 37424 | 52470426 |
| 19480 | T&I | Lockport | CN 37424 | 52470518 |
| 19481 | T&I | Lockport | CN 37424 | 52470569 |
| 19482 | T&I | Lockport | CN 37424 | 52470573 |
| 19483 | T&I | Lockport | CN 37424 | 52470606 |
| 19484 | T&I | Lockport | CN 37424 | 52470671 |
| 19485 | T&I | Lockport | CN 37424 | 52470704 |
| 19486 | T&I | Lockport | CN 37424 | 52470705 |
| 19487 | T&I | Lockport | CN 37424 | 52470781 |
| 19488 | T&I | Lockport | CN 37424 | 52470785 |
| 19489 | T&I | Lockport | CN 37424 | 52470790 |
| 19490 | T&I | Lockport | CN 37424 | 52470791 |
| 19491 | T&I | Lockport | CN 37424 | 52470821 |
| 19492 | T&I | Lockport | CN 37424 | 52471072 |
| 19493 | T&I | Lockport | CN 37424 | 52471300 |
| 19494 | T&I | Lockport | CN 37424 | 52470839 |
| 19495 | T&I | Lockport | CN 37424 | 52470854 |
| 19496 | T&I | Lockport | CN 37424 | 52470905 |
| 19497 | T&I | Lockport | CN 37424 | 52471036 |
| 19498 | T&I | Lockport | CN 37424 | 52471038 |
| 19499 | T&I | Lockport | CN 37424 | 52471072 |
| 19500 | T&I | Lockport | CN 37424 | 52471300 |
| 19501 | T&I | Lockport | CN 37424 | 52471363 |
| 19502 | T&I | Lockport | CN 37424 | 52471561 |
| 19503 | T&I | Lockport | CN 37424 | 52472209 |
| 19504 | T&I | Lockport | CN 37424 | 52472465 |
| 19505 | T&I | Lockport | CN 37424 | 52472466 |
| 19506 | T&I | Lockport | CN 37424 | 52472511 |
| 19507 | T&I | Lockport | CN 37424 | 52472495 |
| 19508 | T&I | Lockport | CN 37424 | 52472781 |
| 19509 | T&I | Lockport | CN 37424 | 52472781 |
| 19510 | T&I | Lockport | CN 37424 | 52472821 |

297

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19511 | T&I | Lockport | CN 37424 | 52472853 |
| 19512 | T&I | Lockport | CN 37424 | 52472865 |
| 19513 | T&I | Lockport | CN 37424 | 52473132 |
| 19514 | T&I | Lockport | CN 37424 | 52473139 |
| 19515 | T&I | Lockport | CN 37424 | 52473177 |
| 19516 | T&I | Lockport | CN 37424 | 52473178 |
| 19517 | T&I | Lockport | CN 37424 | 52473259 |
| 19518 | T&I | Lockport | CN 37424 | 52473280 |
| 19519 | T&I | Lockport | CN 37424 | 52473307 |
| 19520 | T&I | Lockport | CN 37424 | 52473318 |
| 19521 | T&I | Lockport | CN 37424 | 52473322 |
| 19522 | T&I | Lockport | CN 37424 | 52473325 |
| 19523 | T&I | Lockport | CN 37424 | 52473326 |
| 19524 | T&I | Lockport | CN 37424 | 52473346 |
| 19525 | T&I | Lockport | CN 37424 | 52473356 |
| 19526 | T&I | Lockport | CN 37424 | 52473567 |
| 19527 | T&I | Lockport | CN 37424 | 52473569 |
| 19528 | T&I | Lockport | CN 37424 | 52473611 |
| 19529 | T&I | Lockport | CN 37424 | 52473960 |
| 19530 | T&I | Lockport | CN 37424 | 52473911 |
| 19531 | T&I | Lockport | CN 37424 | 52473912 |
| 19532 | T&I | Lockport | CN 37424 | 52474351 |
| 19533 | T&I | Lockport | CN 37424 | 52474385 |
| 19534 | T&I | Lockport | CN 37424 | 52474386 |
| 19535 | T&I | Lockport | CN 37424 | 52474389 |
| 19536 | T&I | Lockport | CN 37424 | 52474397 |
| 19537 | T&I | Lockport | CN 37424 | 52474409 |
| 19538 | T&I | Lockport | CN 37424 | 52474437 |
| 19539 | T&I | Lockport | CN 37424 | 52474440 |
| 19540 | T&I | Lockport | CN 37424 | 52474457 |
| 19541 | T&I | Lockport | CN 37424 | 52474463 |
| 19542 | T&I | Lockport | CN 37424 | 52474531 |
| 19543 | T&I | Lockport | CN 37424 | 52474533 |
| 19544 | T&I | Lockport | CN 37424 | 52474642 |
| 19545 | T&I | Lockport | CN 37424 | 52474647 |
| 19546 | T&I | Lockport | CN 37424 | 52474721 |
| 19547 | T&I | Lockport | CN 37424 | 52474910 |
| 19548 | T&I | Lockport | CN 37424 | 52474945 |
| 19549 | T&I | Lockport | CN 37424 | 52474959 |
| 19550 | T&I | Lockport | CN 37424 | 52474961 |
| 19551 | T&I | Lockport | CN 37424 | 52474962 |
| 19552 | T&I | Lockport | CN 37424 | 52474996 |
| 19553 | T&I | Lockport | CN 37424 | 52475012 |
| 19554 | T&I | Lockport | CN 37424 | 52475278 |
| 19555 | T&I | Lockport | CN 37424 | 52475560 |
| 19556 | T&I | Lockport | CN 37424 | 52476560 |
| 19557 | T&I | Lockport | CN 37424 | 52476725 |
| 19558 | T&I | Lockport | CN 37424 | 52476717 |
| 19559 | T&I | Lockport | CN 37424 | 52476843 |
| 19560 | T&I | Lockport | CN 37424 | 52476888 |
| 19561 | T&I | Lockport | CN 37424 | 52476910 |
| 19562 | T&I | Lockport | CN 37424 | 52476926 |
| 19563 | T&I | Lockport | CN 37424 | 52476653 |
| 19564 | T&I | Lockport | CN 37424 | 52476954 |
| 19565 | T&I | Lockport | CN 37424 | 52476974 |
| 19566 | T&I | Lockport | CN 37424 | 52476999 |
| 19567 | T&I | Lockport | CN 37424 | 52477004 |
| 19568 | T&I | Lockport | CN 37424 | 52477017 |
| 19569 | T&I | Lockport | CN 37424 | 52477185 |
| 19570 | T&I | Lockport | CN 37424 | 52477090 |
| 19571 | T&I | Lockport | CN 37424 | 52477221 |
| 19572 | T&I | Lockport | CN 37424 | 52477251 |
| 19573 | T&I | Lockport | CN 37424 | 52477309 |
| 19574 | T&I | Lockport | CN 37424 | 52477424 |
| 19575 | T&I | Lockport | CN 37424 | 52477455 |
| 19576 | T&I | Lockport | CN 37424 | 52477456 |

298

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19579 | T&I | Lockport | CN 37424 | 52477595 |
| 19579 | T&I | Lockport | CN 37424 | 52477613 |
| 19580 | T&I | Lockport | CN 37424 | 52477899 |
| 19581 | T&I | Lockport | CN 37424 | 52477728 |
| 19582 | T&I | Lockport | CN 37424 | 52477782 |
| 19583 | T&I | Lockport | CN 37424 | 52477792 |
| 19584 | T&I | Lockport | CN 37424 | 52477944 |
| 19585 | T&I | Lockport | CN 37424 | 52478115 |
| 19586 | T&I | Lockport | CN 37424 | 52478146 |
| 19587 | T&I | Lockport | CN 37424 | 52478147 |
| 19588 | T&I | Lockport | CN 37424 | 52478294 |
| 19589 | T&I | Lockport | CN 37424 | 52478813 |
| 19590 | T&I | Lockport | CN 37424 | 52478818 |
| 19591 | T&I | Lockport | CN 37424 | 52478863 |
| 19592 | T&I | Lockport | CN 37424 | 52478864 |
| 19593 | T&I | Lockport | CN 37424 | 52478923 |
| 19594 | T&I | Lockport | CN 37424 | 52479024 |
| 19595 | T&I | Lockport | CN 37424 | 52479539 |
| 19596 | T&I | Lockport | CN 37424 | 52479551 |
| 19597 | T&I | Lockport | CN 37424 | 52479552 |
| 19598 | T&I | Lockport | CN 37424 | 52479917 |
| 19599 | T&I | Lockport | CN 37424 | 52479971 |
| 19600 | T&I | Lockport | CN 37424 | 52480034 |
| 19601 | T&I | Lockport | CN 37424 | 52480042 |
| 19602 | T&I | Lockport | CN 37424 | 52480002 |
| 19603 | T&I | Lockport | CN 37424 | 52480055 |
| 19604 | T&I | Lockport | CN 37424 | 52480131 |
| 19606 | T&I | Lockport | CN 37424 | 52480206 |
| 19607 | T&I | Lockport | CN 37424 | 52480211 |
| 19608 | T&I | Lockport | CN 37424 | 52480215 |
| 19609 | T&I | Lockport | CN 37424 | 52480221 |
| 19610 | T&I | Lockport | CN 37424 | 52480222 |
| 19611 | T&I | Lockport | CN 37424 | 52480241 |
| 19612 | T&I | Lockport | CN 37424 | 52480284 |
| 19613 | T&I | Lockport | CN 37424 | 52481016 |
| 19614 | T&I | Lockport | CN 37424 | 52481100 |
| 19615 | T&I | Lockport | CN 37424 | 52481081 |
| 19616 | T&I | Lockport | CN 37424 | 52481248 |
| 19618 | T&I | Lockport | CN 37424 | 52481253 |
| 19619 | T&I | Lockport | CN 37424 | 52481442 |
| 19620 | T&I | Lockport | CN 37424 | 52481444 |
| 19621 | T&I | Lockport | CN 37424 | 52481507 |
| 19622 | T&I | Lockport | CN 37424 | 52481508 |
| 19623 | T&I | Lockport | CN 37424 | 52481509 |
| 19624 | T&I | Lockport | CN 37424 | 52481510 |
| 19625 | T&I | Lockport | CN 37424 | 52481609 |
| 19626 | T&I | Lockport | CN 37424 | 52481615 |
| 19627 | T&I | Lockport | CN 37424 | 52481619 |
| 19628 | T&I | Lockport | CN 37424 | 52481650 |
| 19629 | T&I | Lockport | CN 37424 | 52481670 |
| 19630 | T&I | Lockport | CN 37424 | 52481694 |
| 19631 | T&I | Lockport | CN 37424 | 52481750 |
| 19632 | T&I | Lockport | CN 37424 | 52481751 |
| 19633 | T&I | Lockport | CN 37424 | 52481828 |
| 19634 | T&I | Lockport | CN 37424 | 52481840 |
| 19635 | T&I | Lockport | CN 37424 | 52481873 |
| 19636 | T&I | Lockport | CN 37424 | 52482103 |
| 19637 | T&I | Lockport | CN 37424 | 52482105 |
| 19638 | T&I | Lockport | CN 37424 | 52482183 |
| 19639 | T&I | Lockport | CN 37424 | 52482211 |
| 19640 | T&I | Lockport | CN 37424 | 52482688 |
| 19641 | T&I | Lockport | CN 37424 | 52482890 |
| 19642 | T&I | Lockport | CN 37424 | 52482916 |
| 19642 | T&I | Lockport | CN 37424 | 52482923 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19643 | T&I | Lockport | CN 37424 | 52484076 |
| 19644 | T&I | Lockport | CN 37424 | 52484078 |
| 19645 | T&I | Lockport | CN 37424 | 52484139 |
| 19646 | T&I | Lockport | CN 37424 | 52484142 |
| 19647 | T&I | Lockport | CN 37424 | 52484143 |
| 19648 | T&I | Lockport | CN 37424 | 52484205 |
| 19649 | T&I | Lockport | CN 37424 | 52484206 |
| 19650 | T&I | Lockport | CN 37424 | 52484723 |
| 19651 | T&I | Lockport | CN 37424 | 52484737 |
| 19652 | T&I | Lockport | CN 37424 | 52484739 |
| 19653 | T&I | Lockport | CN 37424 | 52484819 |
| 19654 | T&I | Lockport | CN 37424 | 52484892 |
| 19655 | T&I | Lockport | CN 37424 | 52484906 |
| 19656 | T&I | Lockport | CN 37424 | 52488375 |
| 19657 | T&I | Lockport | CN 37424 | 52486531 |
| 19658 | T&I | Lockport | CN 37424 | 52486601 |
| 19659 | T&I | Lockport | CN 37424 | 52486602 |
| 19660 | T&I | Lockport | CN 37424 | 52486810 |
| 19661 | T&I | Lockport | CN 37424 | 52486987 |
| 19662 | T&I | Lockport | CN 37424 | 52487016 |
| 19663 | T&I | Lockport | CN 37424 | 52487030 |
| 19664 | T&I | Lockport | CN 37424 | 52487052 |
| 19665 | T&I | Lockport | CN 37424 | 52487082 |
| 19666 | T&I | Lockport | CN 37424 | 52487083 |
| 19668 | T&I | Lockport | CN 37424 | 52487084 |
| 19669 | T&I | Lockport | CN 37424 | 52487088 |
| 19670 | T&I | Lockport | CN 37424 | 52487131 |
| 19671 | T&I | Lockport | CN 37424 | 52487132 |
| 19672 | T&I | Lockport | CN 37424 | 52487191 |
| 19673 | T&I | Lockport | CN 37424 | 52487242 |
| 19674 | T&I | Lockport | CN 37424 | 52487553 |
| 19675 | T&I | Lockport | CN 37424 | 52487557 |
| 19676 | T&I | Lockport | CN 37424 | 52487574 |
| 19677 | T&I | Lockport | CN 37424 | 52487593 |
| 19678 | T&I | Lockport | CN 37424 | 52487602 |
| 19679 | T&I | Lockport | CN 37424 | 52487742 |
| 19680 | T&I | Lockport | CN 37424 | 52487750 |
| 19681 | T&I | Lockport | CN 37424 | 52488132 |
| 19682 | T&I | Lockport | CN 37424 | 52488164 |
| 19683 | T&I | Lockport | CN 37424 | 52488321 |
| 19684 | T&I | Lockport | CN 37424 | 52488322 |
| 19685 | T&I | Lockport | CN 37424 | 52488523 |
| 19686 | T&I | Lockport | CN 37424 | 52488924 |
| 19687 | T&I | Lockport | CN 37424 | 52488325 |
| 19688 | T&I | Lockport | CN 37424 | 52488535 |
| 19689 | T&I | Lockport | CN 37424 | 52488501 |
| 19690 | T&I | Lockport | CN 37424 | 52491621 |
| 19691 | T&I | Lockport | CN 37424 | 52491622 |
| 19692 | T&I | Lockport | CN 37424 | 52491623 |
| 19693 | T&I | Lockport | CN 37424 | 52491628 |
| 19694 | T&I | Lockport | CN 37424 | 52491734 |
| 19695 | T&I | Lockport | CN 37424 | 52493008 |
| 19696 | T&I | Lockport | CN 37424 | 52493406 |
| 19697 | T&I | Lockport | CN 37424 | 52493483 |
| 19698 | T&I | Lockport | CN 37424 | 52493553 |
| 19699 | T&I | Lockport | CN 37424 | 52494089 |
| 19700 | T&I | Lockport | CN 37424 | 52494097 |
| 19701 | T&I | Lockport | CN 37424 | 52494108 |
| 19702 | T&I | Lockport | CN 37424 | 52494116 |
| 19703 | T&I | Lockport | CN 37424 | |
| 19704 | T&I | Lockport | CN 37424 | |
| 19705 | T&I | Lockport | CN 37424 | |
| 19706 | T&I | Lockport | CN 37424 | |
| 19707 | T&I | Lockport | CN 37424 | |
| 19708 | T&I | Lockport | CN 37424 | |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19709 | TBI | Lockport | CN 37424 | 52484147 |
| 19710 | TBI | Lockport | CN 37424 | 52484181 |
| 19711 | TBI | Lockport | CN 37424 | 52484197 |
| 19712 | TBI | Lockport | CN 37424 | 52484344 |
| 19713 | TBI | Lockport | CN 37424 | 52484387 |
| 19714 | TBI | Lockport | CN 37424 | 52484386 |
| 19715 | TBI | Lockport | CN 37424 | 52484507 |
| 19716 | TBI | Lockport | CN 37424 | 52484707 |
| 19717 | TBI | Lockport | CN 37424 | 52484775 |
| 19718 | TBI | Lockport | CN 37424 | 52465482 |
| 19719 | TBI | Lockport | CN 37424 | 52465460 |
| 19720 | TBI | Lockport | CN 37424 | 52465501 |
| 19721 | TBI | Lockport | CN 37424 | 52465721 |
| 19722 | TBI | Lockport | CN 37424 | 52465729 |
| 19723 | TBI | Lockport | CN 37424 | 52465789 |
| 19724 | TBI | Lockport | CN 37424 | 52465812 |
| 19725 | TBI | Lockport | CN 37424 | 52465849 |
| 19726 | TBI | Lockport | CN 37424 | 52467512 |
| 19727 | TBI | Lockport | CN 37424 | 52467546 |
| 19728 | TBI | Lockport | CN 37424 | 52467562 |
| 19729 | TBI | Lockport | CN 37424 | 52467684 |
| 19730 | TBI | Lockport | CN 37424 | 52467686 |
| 19731 | TBI | Lockport | CN 37424 | 52467687 |
| 19732 | TBI | Lockport | CN 37424 | 52467753 |
| 19733 | TBI | Lockport | CN 37424 | 52468583 |
| 19734 | TBI | Lockport | CN 37424 | 52468584 |
| 19735 | TBI | Lockport | CN 37424 | 52468589 |
| 19736 | TBI | Lockport | CN 37424 | 52468590 |
| 19737 | TBI | Lockport | CN 37424 | 52468633 |
| 19738 | TBI | Lockport | CN 37424 | 52468635 |
| 19739 | TBI | Lockport | CN 37424 | 52468713 |
| 19740 | TBI | Lockport | CN 37424 | 52468869 |
| 19741 | TBI | Lockport | CN 37424 | 52468870 |
| 19742 | TBI | Lockport | CN 37424 | 52468871 |
| 19743 | TBI | Lockport | CN 37424 | 52468873 |
| 19744 | TBI | Lockport | CN 37424 | 52468876 |
| 19745 | TBI | Lockport | CN 37424 | 52468878 |
| 19746 | TBI | Lockport | CN 37424 | 52468879 |
| 19747 | TBI | Lockport | CN 37424 | 52468884 |
| 19748 | TBI | Lockport | CN 37424 | 52468916 |
| 19749 | TBI | Lockport | CN 37424 | 52468951 |
| 19750 | TBI | Lockport | CN 37424 | 52468952 |
| 19751 | TBI | Lockport | CN 37424 | 52468954 |
| 19752 | TBI | Lockport | CN 37424 | 52468976 |
| 19753 | TBI | Lockport | CN 37424 | 52468981 |
| 19754 | TBI | Lockport | CN 37424 | 88927326 |
| 19755 | TBI | Lockport | CN 37424 | 88958585 |
| 19756 | TBI | Lockport | CN 37424 | 88958587 |
| 19757 | TBI | Lockport | CN 37424 | 88967433 |
| 19758 | TBI | Lockport | CN 37424 | 88957434 |
| 19759 | TBI | Lockport | CN 37424 | 88957437 |
| 19760 | TBI | Lockport | CN 37424 | 88907446 |
| 19761 | TBI | Lockport | CN 37424 | 88970292 |
| 19762 | TBI | Lockport | CN 37424 | 89019229 |
| 19763 | TBI | Lockport | CN 37424 | 89019230 |
| 19764 | TBI | Lockport | CN 37424 | 89019235 |
| 19765 | TBI | Lockport | CN 37424 | 89019236 |
| 19766 | TBI | Lockport | CN 37424 | 89019239 |
| 19767 | TBI | Lockport | CN 37424 | 89018240 |
| 19768 | TBI | Lockport | CN 37424 | 89018241 |
| 19769 | TBI | Lockport | CN 37424 | 89018242 |
| 19770 | TBI | Lockport | CN 37424 | 89018243 |
| 19771 | TBI | Lockport | CN 37424 | 89018265 |

301

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19775 | TBI | Lockport | CN 37424 | 89018270 |
| 19776 | TBI | Lockport | CN 37424 | 89018283 |
| 19777 | TBI | Lockport | CN 37424 | 89019297 |
| 19778 | TBI | Lockport | CN 37424 | 89018301 |
| 19779 | TBI | Lockport | CN 37424 | 89018311 |
| 19780 | TBI | Lockport | CN 37424 | 89018316 |
| 19781 | TBI | Lockport | CN 37424 | 89018317 |
| 19782 | TBI | Lockport | CN 37424 | 89018318 |
| 19783 | TBI | Lockport | CN 37424 | 89018356 |
| 19784 | TBI | Lockport | CN 37424 | 89018357 |
| 19785 | TBI | Lockport | CN 37424 | 89018359 |
| 19786 | TBI | Lockport | CN 37424 | 89018365 |
| 19787 | TBI | Lockport | CN 37424 | 89018367 |
| 19788 | TBI | Lockport | CN 37424 | 89018368 |
| 19789 | TBI | Lockport | CN 37424 | 89018369 |
| 19790 | TBI | Lockport | CN 37424 | 89018370 |
| 19791 | TBI | Lockport | CN 37424 | 89018372 |
| 19792 | TBI | Lockport | CN 37424 | 89018373 |
| 19793 | TBI | Lockport | CN 37424 | 89018374 |
| 19794 | TBI | Lockport | CN 37424 | 89018375 |
| 19795 | TBI | Lockport | CN 37424 | 89018377 |
| 19796 | TBI | Lockport | CN 37424 | 89018378 |
| 19797 | TBI | Lockport | CN 37424 | 89018381 |
| 19798 | TBI | Lockport | CN 37424 | 89018382 |
| 19799 | TBI | Lockport | CN 37424 | 89018383 |
| 19800 | TBI | Lockport | CN 37424 | 89018384 |
| 19801 | TBI | Lockport | CN 37424 | 89018395 |
| 19802 | TBI | Lockport | CN 37424 | 89018396 |
| 19803 | TBI | Lockport | CN 37424 | 89018411 |
| 19804 | TBI | Lockport | CN 37424 | 89019413 |
| 19805 | TBI | Lockport | CN 37424 | 89018432 |
| 19806 | TBI | Lockport | CN 37424 | 89018435 |
| 19807 | TBI | Lockport | CN 37424 | 89018436 |
| 19808 | TBI | Lockport | CN 37424 | 89018442 |
| 19809 | TBI | Lockport | CN 37424 | 89018444 |
| 19810 | TBI | Lockport | CN 37424 | 89018514 |
| 19811 | TBI | Lockport | CN 37424 | 89018520 |
| 19812 | TBI | Lockport | CN 37424 | 89018521 |
| 19813 | TBI | Lockport | CN 37424 | 89018525 |
| 19814 | TBI | Lockport | CN 37424 | 89018531 |
| 19815 | TBI | Lockport | CN 37424 | 89018532 |
| 19816 | TBI | Lockport | CN 37424 | 89018537 |
| 19817 | TBI | Lockport | CN 37424 | 89018539 |
| 19818 | TBI | Lockport | CN 37424 | 89018542 |
| 19819 | TBI | Lockport | CN 37424 | 89018545 |
| 19820 | TBI | Lockport | CN 37424 | 89018546 |
| 19821 | TBI | Lockport | CN 37424 | 89018596 |
| 19822 | TBI | Lockport | CN 37424 | 89018597 |
| 19823 | TBI | Lockport | CN 37424 | 89018604 |
| 19824 | TBI | Lockport | CN 37424 | 89018626 |
| 19825 | TBI | Lockport | CN 37424 | 89018633 |
| 19826 | TBI | Lockport | CN 37424 | 89018638 |
| 19827 | TBI | Lockport | CN 37424 | 89018843 |
| 19828 | TBI | Lockport | CN 37424 | 89018844 |
| 19829 | TBI | Lockport | CN 37424 | 89018853 |
| 19830 | TBI | Lockport | CN 37424 | 89018860 |
| 19831 | TBI | Lockport | CN 37424 | 89018747 |
| 19832 | TBI | Lockport | CN 37424 | 89018758 |
| 19833 | TBI | Lockport | CN 37424 | 89018849 |
| 19834 | TBI | Lockport | CN 37424 | 89022552 |
| 19835 | TBI | Lockport | CN 37424 | 89040307 |
| 19836 | TBI | Lockport | CN 37424 | 9350482 |
| 19837 | TBI | Lockport | CN 37424 | 9350611 |
| 19838 | TBI | Lockport | CN 37424 | 93801964 |
| 19839 | TBI | Lockport | CN 37424 | 93801972 |
| 19840 | TBI | Lockport | CN 37424 | 93805835 |

302

## Left table (page 303)

GM Contract Rejection Motion No. 1                                                                 Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19841 | TBI | Lockport | CN 37424 | 93093836 |
| 19842 | TBI | Lockport | CN 43787 | 52482839 |
| 19843 | TBI | Lockport | CN 43787 | 52482840 |
| 19844 | TBI | Lockport | CN 43787 | 52482929 |
| 19845 | TBI | Lockport | CN 43787 | 52485513 |
| 19846 | TBI | Lockport | CN 43787 | 52403319 |
| 19847 | TBI | Lockport | cn 37424 | 3090358 |
| 19848 | TBI | Lockport | CN 37424 | 52489533 |
| 19849 | TBI | Lockport | GM 15771 | 3036887 |
| 19850 | TBI | Lockport | GM 15771 | 3037508 |
| 19851 | TBI | Lockport | GM 15771 | 3035665 |
| 19852 | TBI | Lockport | GM 15771 | 3035679 |
| 19853 | TBI | Lockport | GM 15771 | 3093099 |
| 19854 | TBI | Lockport | GM 15771 | 3092229 |
| 19855 | TBI | Lockport | GM 15771 | 3092733 |
| 19856 | TBI | Lockport | GM 15771 | 3093455 |
| 19857 | TBI | Lockport | GM 15771 | 52450552 |
| 19858 | TBI | Lockport | GM 15771 | 52450945 |
| 19859 | TBI | Lockport | GM 15771 | 52462789 |
| 19860 | TBI | Lockport | GM 15771 | 52465719 |
| 19861 | TBI | Lockport | GM 15771 | 52465166 |
| 19862 | TBI | Lockport | GM 15771 | 52466222 |
| 19863 | TBI | Lockport | GM 15771 | 52464607 |
| 19864 | TBI | Lockport | GM 15771 | 52461111 |
| 19865 | TBI | Lockport | GM 15771 | 52413375 |
| 19866 | TBI | Lockport | GM 15771 | 52467289 |
| 19867 | TBI | Lockport | GM 15771 | 52467272 |
| 19868 | TBI | Lockport | GM 15771 | 52468041 |
| 19869 | TBI | Lockport | GM 15771 | 52468610 |
| 19870 | TBI | Lockport | GM 15771 | 52468411 |
| 19871 | TBI | Lockport | GM 15771 | 52469412 |
| 19872 | TBI | Lockport | GM 15771 | 52469415 |
| 19873 | TBI | Lockport | GM 15771 | 52469355 |
| 19874 | TBI | Lockport | GM 15771 | 52469416 |
| 19875 | TBI | Lockport | GM 15771 | 52468887 |
| 19876 | TBI | Lockport | GM 15771 | 52468887 |
| 19877 | TBI | Lockport | GM 15771 | 52468889 |
| 19878 | TBI | Lockport | GM 15771 | 52470045 |
| 19879 | TBI | Lockport | GM 15771 | 52470336 |
| 19880 | TBI | Lockport | GM 15771 | 52470337 |
| 19881 | TBI | Lockport | GM 15771 | 52470781 |
| 19882 | TBI | Lockport | GM 15771 | 52470783 |
| 19883 | TBI | Lockport | GM 15771 | 52470785 |
| 19884 | TBI | Lockport | GM 15771 | 52474659 |
| 19885 | TBI | Lockport | GM 15771 | 52474946 |
| 19886 | TBI | Lockport | GM 15771 | 52475012 |
| 19887 | TBI | Lockport | GM 15771 | 52477899 |
| 19888 | TBI | Lockport | GM 15771 | 52476866 |
| 19889 | TBI | Lockport | GM 15771 | 52479302 |
| 19890 | TBI | Lockport | GM 15771 | 52480056 |
| 19891 | TBI | Lockport | GM 15771 | 52480057 |
| 19892 | TBI | Lockport | GM 15771 | 52480211 |
| 19893 | TBI | Lockport | GM 15771 | 52481030 |
| 19894 | TBI | Lockport | GM 15771 | 52481041 |
| 19895 | TBI | Lockport | GM 15771 | 52481062 |
| 19896 | TBI | Lockport | GM 15771 | 52481266 |
| 19897 | TBI | Lockport | GM 15771 | 52481443 |
| 19898 | TBI | Lockport | GM 15771 | 52481509 |

303

## Right table (page 304)

GM Contract Rejection Motion No. 1                                                                 Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19907 | TBI | Lockport | GM 15771 | 52481570 |
| 19908 | TBI | Lockport | GM 15771 | 52481511 |
| 19909 | TBI | Lockport | GM 15771 | 52481841 |
| 19910 | TBI | Lockport | GM 15771 | 52481842 |
| 19911 | TBI | Lockport | GM 15771 | 52482830 |
| 19912 | TBI | Lockport | GM 15771 | 52482894 |
| 19913 | TBI | Lockport | GM 15771 | 52484010 |
| 19914 | TBI | Lockport | GM 15771 | 52484011 |
| 19915 | TBI | Lockport | GM 15771 | 52484145 |
| 19916 | TBI | Lockport | GM 15771 | 52484902 |
| 19917 | TBI | Lockport | GM 15771 | 52484932 |
| 19918 | TBI | Lockport | GM 15771 | 52485038 |
| 19919 | TBI | Lockport | GM 15771 | 52485610 |
| 19920 | TBI | Lockport | GM 15771 | 52485628 |
| 19921 | TBI | Lockport | GM 15771 | 52486951 |
| 19922 | TBI | Lockport | GM 15771 | 52487041 |
| 19923 | TBI | Lockport | GM 15771 | 52487062 |
| 19924 | TBI | Lockport | GM 15771 | 52489134 |
| 19925 | TBI | Lockport | GM 15771 | 52489322 |
| 19926 | TBI | Lockport | GM 15771 | 52489324 |
| 19927 | TBI | Lockport | GM 15771 | 52489325 |
| 19928 | TBI | Lockport | GM 15771 | 52489326 |
| 19929 | TBI | Lockport | GM 15771 | 52489408 |
| 19930 | TBI | Lockport | GM 15771 | 52489469 |
| 19931 | TBI | Lockport | GM 15771 | 52489411 |
| 19932 | TBI | Lockport | GM 15771 | 52489620 |
| 19933 | TBI | Lockport | GM 15771 | 52489650 |
| 19934 | TBI | Lockport | GM 15771 | 52491734 |
| 19935 | TBI | Lockport | GM 15771 | 52491972 |
| 19936 | TBI | Lockport | GM 15771 | 52493050 |
| 19937 | TBI | Lockport | GM 15771 | 52493122 |
| 19938 | TBI | Lockport | GM 15771 | 52493124 |
| 19939 | TBI | Lockport | GM 15771 | 52494181 |
| 19940 | TBI | Lockport | GM 37424 | 52494550 |
| 19941 | TBI | Lockport | GM 37424 | 52456692 |
| 19942 | TBI | Lockport | GM 37424 | 10316577 |
| 19943 | TBI | Lockport | GM 37424 | 10316667 |
| 19944 | TBI | Lockport | GM 37424 | 10316668 |
| 19945 | TBI | Lockport | GM 37424 | 10324029 |
| 19946 | TBI | Lockport | GM 37424 | 10324031 |
| 19947 | TBI | Lockport | GM 37424 | 10324032 |
| 19948 | TBI | Lockport | GM 37424 | 10324033 |
| 19949 | TBI | Lockport | GM 37424 | 10324034 |
| 19950 | TBI | Lockport | GM 37424 | 10325389 |
| 19951 | TBI | Lockport | GM 37424 | 10325390 |
| 19952 | TBI | Lockport | GM 37424 | 10325391 |
| 19953 | TBI | Lockport | GM 37424 | 10325392 |
| 19954 | TBI | Lockport | GM 37424 | 10325404 |
| 19955 | TBI | Lockport | GM 37424 | 10325510 |
| 19956 | TBI | Lockport | GM 37424 | 10332373 |
| 19957 | TBI | Lockport | GM 37424 | 10332900 |
| 19958 | TBI | Lockport | GM 37424 | 10335282 |
| 19959 | TBI | Lockport | GM 37424 | 10335283 |
| 19960 | TBI | Lockport | GM 37424 | 10344419 |
| 19961 | TBI | Lockport | GM 37424 | 10344426 |
| 19962 | TBI | Lockport | GM 37424 | 10345289 |
| 19963 | TBI | Lockport | GM 37424 | 10347106 |
| 19964 | TBI | Lockport | GM 37424 | 10347107 |
| 19965 | TBI | Lockport | GM 37424 | 10349563 |
| 19966 | TBI | Lockport | GM 37424 | 10353889 |
| 19967 | TBI | Lockport | GM 37424 | 10353890 |
| 19968 | TBI | Lockport | GM 37424 | 10356893 |
| 19969 | TBI | Lockport | GM 37424 | 10356896 |
| 19970 | TBI | Lockport | GM 37424 | 10366910 |
| 19971 | TBI | Lockport | GM 37424 | 10366707 |
| 19972 | TBI | Lockport | GM 37424 | 10368796 |

304

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19973 | T&I | Lockport | GM 37424 | 10369333 |
| 19974 | T&I | Lockport | GM 37424 | 10377809 |
| 19975 | T&I | Lockport | GM 37424 | 10377810 |
| 19976 | T&I | Lockport | GM 37424 | 10377811 |
| 19977 | T&I | Lockport | GM 37424 | 10381394 |
| 19978 | T&I | Lockport | GM 37424 | 10387446 |
| 19979 | T&I | Lockport | GM 37424 | 10393075 |
| 19980 | T&I | Lockport | GM 37424 | 10393212 |
| 19981 | T&I | Lockport | GM 37424 | 10393237 |
| 19982 | T&I | Lockport | GM 37424 | 10393238 |
| 19983 | T&I | Lockport | GM 37424 | 10393279 |
| 19984 | T&I | Lockport | GM 37424 | 10398065 |
| 19985 | T&I | Lockport | GM 37424 | 10440273 |
| 19986 | T&I | Lockport | GM 37424 | 10449531 |
| 19987 | T&I | Lockport | GM 37424 | 15004060 |
| 19988 | T&I | Lockport | GM 37424 | 15056256 |
| 19989 | T&I | Lockport | GM 37424 | 15056257 |
| 19990 | T&I | Lockport | GM 37424 | 15056258 |
| 19991 | T&I | Lockport | GM 37424 | 15107007 |
| 19992 | T&I | Lockport | GM 37424 | 15107008 |
| 19993 | T&I | Lockport | GM 37424 | 15107009 |
| 19994 | T&I | Lockport | GM 37424 | 15112272 |
| 19995 | T&I | Lockport | GM 37424 | 15120548 |
| 19996 | T&I | Lockport | GM 37424 | 15120549 |
| 19997 | T&I | Lockport | GM 37424 | 15120962 |
| 19998 | T&I | Lockport | GM 37424 | 15124630 |
| 19999 | T&I | Lockport | GM 37424 | 15124631 |
| 20000 | T&I | Lockport | GM 37424 | 15124633 |
| 20001 | T&I | Lockport | GM 37424 | 15139611 |
| 20002 | T&I | Lockport | GM 37424 | 15139612 |
| 20003 | T&I | Lockport | GM 37424 | 15140505 |
| 20004 | T&I | Lockport | GM 37424 | 15140506 |
| 20005 | T&I | Lockport | GM 37424 | 15140585 |
| 20006 | T&I | Lockport | GM 37424 | 15140587 |
| 20007 | T&I | Lockport | GM 37424 | 15140592 |
| 20008 | T&I | Lockport | GM 37424 | 15142056 |
| 20009 | T&I | Lockport | GM 37424 | 15143515 |
| 20010 | T&I | Lockport | GM 37424 | 15145946 |
| 20011 | T&I | Lockport | GM 37424 | 15180073 |
| 20012 | T&I | Lockport | GM 37424 | 15189401 |
| 20013 | T&I | Lockport | GM 37424 | 15189402 |
| 20014 | T&I | Lockport | GM 37424 | 15190249 |
| 20015 | T&I | Lockport | GM 37424 | 15192413 |
| 20016 | T&I | Lockport | GM 37424 | 15192538 |
| 20017 | T&I | Lockport | GM 37424 | 15192540 |
| 20018 | T&I | Lockport | GM 37424 | 15193107 |
| 20019 | T&I | Lockport | GM 37424 | 15193113 |
| 20020 | T&I | Lockport | GM 37424 | 15193115 |
| 20021 | T&I | Lockport | GM 37424 | 15196385 |
| 20022 | T&I | Lockport | GM 37424 | 15196386 |
| 20023 | T&I | Lockport | GM 37424 | 15197204 |
| 20024 | T&I | Lockport | GM 37424 | 15197308 |
| 20025 | T&I | Lockport | GM 37424 | 15225865 |
| 20026 | T&I | Lockport | GM 37424 | 15225866 |
| 20027 | T&I | Lockport | GM 37424 | 15225890 |
| 20028 | T&I | Lockport | GM 37424 | 15225891 |
| 20029 | T&I | Lockport | GM 37424 | 15225511 |
| 20030 | T&I | Lockport | GM 37424 | 15252624 |
| 20031 | T&I | Lockport | GM 37424 | 15252625 |
| 20032 | T&I | Lockport | GM 37424 | 15252638 |
| 20033 | T&I | Lockport | GM 37424 | 15252639 |
| 20034 | T&I | Lockport | GM 37424 | 15252642 |
| 20035 | T&I | Lockport | GM 37424 | 15252943 |
| 20036 | T&I | Lockport | GM 37424 | 15262432 |
| 20037 | T&I | Lockport | GM 37424 | 15282433 |
| 20038 | T&I | Lockport | GM 37424 | 15286587 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20039 | T&I | Lockport | GM 37424 | 15744721 |
| 20040 | T&I | Lockport | GM 37424 | 15749198 |
| 20041 | T&I | Lockport | GM 37424 | 15749199 |
| 20042 | T&I | Lockport | GM 37424 | 15762434 |
| 20043 | T&I | Lockport | GM 37424 | 15762438 |
| 20044 | T&I | Lockport | GM 37424 | 15762441 |
| 20045 | T&I | Lockport | GM 37424 | 15766913 |
| 20046 | T&I | Lockport | GM 37424 | 15766914 |
| 20047 | T&I | Lockport | GM 37424 | 15766917 |
| 20048 | T&I | Lockport | GM 37424 | 15760375 |
| 20049 | T&I | Lockport | GM 37424 | 15606669 |
| 20050 | T&I | Lockport | GM 37424 | 15918910 |
| 20051 | T&I | Lockport | GM 37424 | 1866801 |
| 20052 | T&I | Lockport | GM 37424 | 21030787 |
| 20053 | T&I | Lockport | GM 37424 | 21996466 |
| 20054 | T&I | Lockport | GM 37424 | 21996497 |
| 20055 | T&I | Lockport | GM 37424 | 22606459 |
| 20056 | T&I | Lockport | GM 37424 | 22676953 |
| 20057 | T&I | Lockport | GM 37424 | 22682467 |
| 20058 | T&I | Lockport | GM 37424 | 22656271 |
| 20059 | T&I | Lockport | GM 37424 | 22658135 |
| 20060 | T&I | Lockport | GM 37424 | 22691384 |
| 20061 | T&I | Lockport | GM 37424 | 22696345 |
| 20062 | T&I | Lockport | GM 37424 | 22695346 |
| 20063 | T&I | Lockport | GM 37424 | 22695347 |
| 20064 | T&I | Lockport | GM 37424 | 22695348 |
| 20065 | T&I | Lockport | GM 37424 | 22695351 |
| 20066 | T&I | Lockport | GM 37424 | 22695353 |
| 20067 | T&I | Lockport | GM 37424 | 22695355 |
| 20068 | T&I | Lockport | GM 37424 | 22695363 |
| 20069 | T&I | Lockport | GM 37424 | 22699114 |
| 20070 | T&I | Lockport | GM 37424 | 22697115 |
| 20071 | T&I | Lockport | GM 37424 | 22713087 |
| 20072 | T&I | Lockport | GM 37424 | 22717621 |
| 20073 | T&I | Lockport | GM 37424 | 22720231 |
| 20074 | T&I | Lockport | GM 37424 | 22724325 |
| 20075 | T&I | Lockport | GM 37424 | 22724327 |
| 20076 | T&I | Lockport | GM 37424 | 22724333 |
| 20077 | T&I | Lockport | GM 37424 | 22727365 |
| 20078 | T&I | Lockport | GM 37424 | 22731217 |
| 20079 | T&I | Lockport | GM 37424 | 22733016 |
| 20080 | T&I | Lockport | GM 37424 | 22734282 |
| 20081 | T&I | Lockport | GM 37424 | 22737138 |
| 20082 | T&I | Lockport | GM 37424 | 22737139 |
| 20083 | T&I | Lockport | GM 37424 | 22737139 |
| 20084 | T&I | Lockport | GM 37424 | 22737140 |
| 20085 | T&I | Lockport | GM 37424 | 22731389 |
| 20086 | T&I | Lockport | GM 37424 | 22731390 |
| 20087 | T&I | Lockport | GM 37424 | 22737141 |
| 20088 | T&I | Lockport | GM 37424 | 22737143 |
| 20089 | T&I | Lockport | GM 37424 | 22737144 |
| 20090 | T&I | Lockport | GM 37424 | 22737146 |
| 20091 | T&I | Lockport | GM 37424 | 22737148 |
| 20092 | T&I | Lockport | GM 37424 | 22737149 |
| 20093 | T&I | Lockport | GM 37424 | 22737150 |
| 20094 | T&I | Lockport | GM 37424 | 22731389 |
| 20095 | T&I | Lockport | GM 37424 | 22731390 |
| 20096 | T&I | Lockport | GM 37424 | 30015635 |
| 20097 | T&I | Lockport | GM 37424 | 30181179 |
| 20098 | T&I | Lockport | GM 37424 | 30181715 |
| 20099 | T&I | Lockport | GM 37424 | 30205867 |
| 20100 | T&I | Lockport | GM 37424 | 30205868 |
| 20101 | T&I | Lockport | GM 37424 | 30315995 |
| 20102 | T&I | Lockport | GM 37424 | 30315945 |
| 20103 | T&I | Lockport | GM 37424 | 30303832 |
| 20104 | T&I | Lockport | GM 37424 | 30304749 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20105 | T&I | Lockport | GM 37424 | 30354045 |
| 20106 | T&I | Lockport | GM 37424 | 30369192 |
| 20107 | T&I | Lockport | GM 37424 | 30384533 |
| 20108 | T&I | Lockport | GM 37424 | 30369070 |
| 20109 | T&I | Lockport | GM 37424 | 30370080 |
| 20110 | T&I | Lockport | GM 37424 | 30373399 |
| 20111 | T&I | Lockport | GM 37424 | 30373503 |
| 20112 | T&I | Lockport | GM 37424 | 30373517 |
| 20113 | T&I | Lockport | GM 37424 | 30373541 |
| 20114 | T&I | Lockport | GM 37424 | 30370629 |
| 20115 | T&I | Lockport | GM 37424 | 30367790 |
| 20116 | T&I | Lockport | GM 37424 | 30369791 |
| 20117 | T&I | Lockport | GM 37424 | 30369303 |
| 20118 | T&I | Lockport | GM 37424 | 30408303 |
| 20119 | T&I | Lockport | GM 37424 | 30341236 |
| 20120 | T&I | Lockport | GM 37424 | 30341336 |
| 20121 | T&I | Lockport | GM 37424 | 30341338 |
| 20122 | T&I | Lockport | GM 37424 | 30345596 |
| 20123 | T&I | Lockport | GM 37424 | 30425578 |
| 20124 | T&I | Lockport | GM 37424 | 30342746 |
| 20125 | T&I | Lockport | GM 37424 | 30342867 |
| 20126 | T&I | Lockport | GM 37424 | 30370272 |
| 20127 | T&I | Lockport | GM 37424 | 30348669 |
| 20128 | T&I | Lockport | GM 37424 | 30349295 |
| 20129 | T&I | Lockport | GM 37424 | 30349615 |
| 20130 | T&I | Lockport | GM 37424 | 30349852 |
| 20131 | T&I | Lockport | GM 37424 | 30350246 |
| 20132 | T&I | Lockport | GM 37424 | 30350451 |
| 20133 | T&I | Lockport | GM 37424 | 30350852 |
| 20134 | T&I | Lockport | GM 37424 | 30350506 |
| 20135 | T&I | Lockport | GM 37424 | 30352735 |
| 20136 | T&I | Lockport | GM 37424 | 30352790 |
| 20137 | T&I | Lockport | GM 37424 | 30352805 |
| 20138 | T&I | Lockport | GM 37424 | 30352918 |
| 20139 | T&I | Lockport | GM 37424 | 30353477 |
| 20140 | T&I | Lockport | GM 37424 | 30353482 |
| 20141 | T&I | Lockport | GM 37424 | 30353502 |
| 20142 | T&I | Lockport | GM 37424 | 30354504 |
| 20143 | T&I | Lockport | GM 37424 | 30354652 |
| 20144 | T&I | Lockport | GM 37424 | 30355072 |
| 20145 | T&I | Lockport | GM 37424 | 30356840 |
| 20146 | T&I | Lockport | GM 37424 | 30356131 |
| 20147 | T&I | Lockport | GM 37424 | 30356279 |
| 20148 | T&I | Lockport | GM 37424 | 30356222 |
| 20149 | T&I | Lockport | GM 37424 | 30356323 |
| 20150 | T&I | Lockport | GM 37424 | 30356324 |
| 20151 | T&I | Lockport | GM 37424 | 30356570 |
| 20152 | T&I | Lockport | GM 37424 | 30356639 |
| 20153 | T&I | Lockport | GM 37424 | 30356845 |
| 20154 | T&I | Lockport | GM 37424 | 30356858 |
| 20155 | T&I | Lockport | GM 37424 | 30357733 |
| 20156 | T&I | Lockport | GM 37424 | 30358083 |
| 20157 | T&I | Lockport | GM 37424 | 30358130 |
| 20158 | T&I | Lockport | GM 37424 | 30358176 |
| 20159 | T&I | Lockport | GM 37424 | 30358209 |
| 20160 | T&I | Lockport | GM 37424 | 30358764 |
| 20161 | T&I | Lockport | GM 37424 | 30358768 |
| 20162 | T&I | Lockport | GM 37424 | 30358537 |
| 20163 | T&I | Lockport | GM 37424 | 30360158 |
| 20164 | T&I | Lockport | GM 37424 | 30360662 |
| 20165 | T&I | Lockport | GM 37424 | 30360588 |
| 20166 | T&I | Lockport | GM 37424 | 30360672 |
| 20167 | T&I | Lockport | GM 37424 | 30360721 |
| 20168 | T&I | Lockport | GM 37424 | 30360777 |
| 20169 | T&I | Lockport | GM 37424 | 30361056 |
| 20170 | T&I | Lockport | GM 37424 | 30361061 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20171 | T&I | Lockport | GM 37424 | 30910880 |
| 20172 | T&I | Lockport | GM 37424 | 30910871 |
| 20173 | T&I | Lockport | GM 37424 | 30911160 |
| 20174 | T&I | Lockport | GM 37424 | 30911161 |
| 20175 | T&I | Lockport | GM 37424 | 30911170 |
| 20176 | T&I | Lockport | GM 37424 | 30911179 |
| 20177 | T&I | Lockport | GM 37424 | 30911211 |
| 20178 | T&I | Lockport | GM 37424 | 30911351 |
| 20179 | T&I | Lockport | GM 37424 | 30920084 |
| 20180 | T&I | Lockport | GM 37424 | 30920086 |
| 20181 | T&I | Lockport | GM 37424 | 30920099 |
| 20182 | T&I | Lockport | GM 37424 | 30921196 |
| 20183 | T&I | Lockport | GM 37424 | 30921197 |
| 20184 | T&I | Lockport | GM 37424 | 30922202 |
| 20185 | T&I | Lockport | GM 37424 | 30922205 |
| 20186 | T&I | Lockport | GM 37424 | 30922212 |
| 20187 | T&I | Lockport | GM 37424 | 30922236 |
| 20188 | T&I | Lockport | GM 37424 | 30927732 |
| 20189 | T&I | Lockport | GM 37424 | 30929972 |
| 20190 | T&I | Lockport | GM 37424 | 30931143 |
| 20191 | T&I | Lockport | GM 37424 | 30933285 |
| 20192 | T&I | Lockport | GM 37424 | 30933394 |
| 20193 | T&I | Lockport | GM 37424 | 30933594 |
| 20194 | T&I | Lockport | GM 37424 | 30936006 |
| 20195 | T&I | Lockport | GM 37424 | 30934154 |
| 20196 | T&I | Lockport | GM 37424 | 30934155 |
| 20197 | T&I | Lockport | GM 37424 | 30934156 |
| 20198 | T&I | Lockport | GM 37424 | 30934191 |
| 20199 | T&I | Lockport | GM 37424 | 30934219 |
| 20200 | T&I | Lockport | GM 37424 | 30934237 |
| 20201 | T&I | Lockport | GM 37424 | 30934616 |
| 20202 | T&I | Lockport | GM 37424 | 30934990 |
| 20203 | T&I | Lockport | GM 37424 | 30935064 |
| 20204 | T&I | Lockport | GM 37424 | 30935723 |
| 20205 | T&I | Lockport | GM 37424 | 30935760 |
| 20206 | T&I | Lockport | GM 37424 | 30936022 |
| 20207 | T&I | Lockport | GM 37424 | 30936043 |
| 20208 | T&I | Lockport | GM 37424 | 30936608 |
| 20209 | T&I | Lockport | GM 37424 | 30936512 |
| 20210 | T&I | Lockport | GM 37424 | 31163370 |
| 20211 | T&I | Lockport | GM 37424 | 31149637 |
| 20212 | T&I | Lockport | GM 37424 | 52400408 |
| 20213 | T&I | Lockport | GM 37424 | 52400424 |
| 20214 | T&I | Lockport | GM 37424 | 52400425 |
| 20215 | T&I | Lockport | GM 37424 | 52401671 |
| 20216 | T&I | Lockport | GM 37424 | 52401710 |
| 20217 | T&I | Lockport | GM 37424 | 52401716 |
| 20218 | T&I | Lockport | GM 37424 | 52401736 |
| 20219 | T&I | Lockport | GM 37424 | 52401755 |
| 20220 | T&I | Lockport | GM 37424 | 52401826 |
| 20221 | T&I | Lockport | GM 37424 | 52402209 |
| 20222 | T&I | Lockport | GM 37424 | 52400698 |
| 20223 | T&I | Lockport | GM 37424 | 52413202 |
| 20224 | T&I | Lockport | GM 37424 | 52450026 |
| 20225 | T&I | Lockport | GM 37424 | 52450069 |
| 20226 | T&I | Lockport | GM 37424 | 52450277 |
| 20227 | T&I | Lockport | GM 37424 | 52450279 |
| 20228 | T&I | Lockport | GM 37424 | 52450308 |
| 20229 | T&I | Lockport | GM 37424 | 52450314 |
| 20230 | T&I | Lockport | GM 37424 | 52450316 |
| 20231 | T&I | Lockport | GM 37424 | 52450547 |
| 20232 | T&I | Lockport | GM 37424 | 52450550 |
| 20233 | T&I | Lockport | GM 37424 | 52450782 |
| 20234 | T&I | Lockport | GM 37424 | 52450766 |
| 20235 | T&I | Lockport | GM 37424 | 52451080 |
| 20236 | T&I | Lockport | GM 37424 | 52451140 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20237 | TBI | Lockport | GM 37424 | 52461160 |
| 20238 | TBI | Lockport | GM 37424 | 52461308 |
| 20239 | TBI | Lockport | GM 37424 | 52461506 |
| 20240 | TBI | Lockport | GM 37424 | 52462130 |
| 20241 | TBI | Lockport | GM 37424 | 52462131 |
| 20242 | TBI | Lockport | GM 37424 | 52462135 |
| 20243 | TBI | Lockport | GM 37424 | 52462136 |
| 20244 | TBI | Lockport | GM 37424 | 52462179 |
| 20245 | TBI | Lockport | GM 37424 | 52462786 |
| 20246 | TBI | Lockport | GM 37424 | 52462787 |
| 20247 | TBI | Lockport | GM 37424 | 52462788 |
| 20248 | TBI | Lockport | GM 37424 | 52462837 |
| 20249 | TBI | Lockport | GM 37424 | 52462838 |
| 20250 | TBI | Lockport | GM 37424 | 52462943 |
| 20251 | TBI | Lockport | GM 37424 | 52462844 |
| 20252 | TBI | Lockport | GM 37424 | 52462918 |
| 20253 | TBI | Lockport | GM 37424 | 52462921 |
| 20254 | TBI | Lockport | GM 37424 | 52462960 |
| 20255 | TBI | Lockport | GM 37424 | 52462961 |
| 20256 | TBI | Lockport | GM 37424 | 52463065 |
| 20257 | TBI | Lockport | GM 37424 | 52463531 |
| 20258 | TBI | Lockport | GM 37424 | 52463184 |
| 20259 | TBI | Lockport | GM 37424 | 52463514 |
| 20260 | TBI | Lockport | GM 37424 | 52463578 |
| 20261 | TBI | Lockport | GM 37424 | 52463587 |
| 20262 | TBI | Lockport | GM 37424 | 52463612 |
| 20263 | TBI | Lockport | GM 37424 | 52463621 |
| 20264 | TBI | Lockport | GM 37424 | 52463524 |
| 20265 | TBI | Lockport | GM 37424 | 52463542 |
| 20266 | TBI | Lockport | GM 37424 | 52463555 |
| 20267 | TBI | Lockport | GM 37424 | 52463659 |
| 20268 | TBI | Lockport | GM 37424 | 52463780 |
| 20269 | TBI | Lockport | GM 37424 | 52463788 |
| 20270 | TBI | Lockport | GM 37424 | 52463826 |
| 20271 | TBI | Lockport | GM 37424 | 52463829 |
| 20272 | TBI | Lockport | GM 37424 | 52463835 |
| 20273 | TBI | Lockport | GM 37424 | 52464428 |
| 20274 | TBI | Lockport | GM 37424 | 52464605 |
| 20275 | TBI | Lockport | GM 37424 | 52464626 |
| 20276 | TBI | Lockport | GM 37424 | 52464628 |
| 20277 | TBI | Lockport | GM 37424 | 52464664 |
| 20278 | TBI | Lockport | GM 37424 | 52465356 |
| 20279 | TBI | Lockport | GM 37424 | 52465388 |
| 20280 | TBI | Lockport | GM 37424 | 52465600 |
| 20281 | TBI | Lockport | GM 37424 | 52465651 |
| 20282 | TBI | Lockport | GM 37424 | 52465661 |
| 20283 | TBI | Lockport | GM 37424 | 52465682 |
| 20284 | TBI | Lockport | GM 37424 | 52465664 |
| 20285 | TBI | Lockport | GM 37424 | 52465668 |
| 20286 | TBI | Lockport | GM 37424 | 52465670 |
| 20287 | TBI | Lockport | GM 37424 | 52465671 |
| 20288 | TBI | Lockport | GM 37424 | 52465675 |
| 20289 | TBI | Lockport | GM 37424 | 52465678 |
| 20290 | TBI | Lockport | GM 37424 | 52465718 |
| 20291 | TBI | Lockport | GM 37424 | 52465723 |
| 20292 | TBI | Lockport | GM 37424 | 52465724 |
| 20293 | TBI | Lockport | GM 37424 | 52465732 |
| 20294 | TBI | Lockport | GM 37424 | 52465790 |
| 20295 | TBI | Lockport | GM 37424 | 52465842 |
| 20296 | TBI | Lockport | GM 37424 | 52465893 |
| 20297 | TBI | Lockport | GM 37424 | 52466012 |
| 20298 | TBI | Lockport | GM 37424 | 52466123 |
| 20299 | TBI | Lockport | GM 37424 | 52466132 |
| 20300 | TBI | Lockport | GM 37424 | 52466153 |
| 20301 | TBI | Lockport | GM 37424 | 52466153 |
| 20302 | TBI | Lockport | GM 37424 | 52466154 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20303 | TBI | Lockport | GM 37424 | 52456157 |
| 20304 | TBI | Lockport | GM 37424 | 52456162 |
| 20305 | TBI | Lockport | GM 37424 | 52456176 |
| 20306 | TBI | Lockport | GM 37424 | 52456199 |
| 20307 | TBI | Lockport | GM 37424 | 52456278 |
| 20308 | TBI | Lockport | GM 37424 | 52456281 |
| 20309 | TBI | Lockport | GM 37424 | 52456283 |
| 20310 | TBI | Lockport | GM 37424 | 52456326 |
| 20311 | TBI | Lockport | GM 37424 | 52456347 |
| 20312 | TBI | Lockport | GM 37424 | 52456440 |
| 20313 | TBI | Lockport | GM 37424 | 52456450 |
| 20314 | TBI | Lockport | GM 37424 | 52456451 |
| 20315 | TBI | Lockport | GM 37424 | 52456456 |
| 20316 | TBI | Lockport | GM 37424 | 52456459 |
| 20317 | TBI | Lockport | GM 37424 | 52456466 |
| 20318 | TBI | Lockport | GM 37424 | 52456513 |
| 20319 | TBI | Lockport | GM 37424 | 52456523 |
| 20320 | TBI | Lockport | GM 37424 | 52456547 |
| 20321 | TBI | Lockport | GM 37424 | 52456560 |
| 20322 | TBI | Lockport | GM 37424 | 52456637 |
| 20323 | TBI | Lockport | GM 37424 | 52456651 |
| 20324 | TBI | Lockport | GM 37424 | 52457218 |
| 20325 | TBI | Lockport | GM 37424 | 52457248 |
| 20326 | TBI | Lockport | GM 37424 | 52457309 |
| 20327 | TBI | Lockport | GM 37424 | 52457342 |
| 20328 | TBI | Lockport | GM 37424 | 52457380 |
| 20329 | TBI | Lockport | GM 37424 | 52457451 |
| 20330 | TBI | Lockport | GM 37424 | 52457459 |
| 20331 | TBI | Lockport | GM 37424 | 52457491 |
| 20332 | TBI | Lockport | GM 37424 | 52457549 |
| 20333 | TBI | Lockport | GM 37424 | 52457556 |
| 20334 | TBI | Lockport | GM 37424 | 52457608 |
| 20335 | TBI | Lockport | GM 37424 | 52457609 |
| 20336 | TBI | Lockport | GM 37424 | 52457660 |
| 20337 | TBI | Lockport | GM 37424 | 52457675 |
| 20338 | TBI | Lockport | GM 37424 | 52457679 |
| 20339 | TBI | Lockport | GM 37424 | 52457704 |
| 20340 | TBI | Lockport | GM 37424 | 52457706 |
| 20341 | TBI | Lockport | GM 37424 | 52457755 |
| 20342 | TBI | Lockport | GM 37424 | 52457767 |
| 20343 | TBI | Lockport | GM 37424 | 52457909 |
| 20344 | TBI | Lockport | GM 37424 | 52457920 |
| 20345 | TBI | Lockport | GM 37424 | 52458292 |
| 20346 | TBI | Lockport | GM 37424 | 52458310 |
| 20347 | TBI | Lockport | GM 37424 | 52458322 |
| 20348 | TBI | Lockport | GM 37424 | 52458477 |
| 20349 | TBI | Lockport | GM 37424 | 52458499 |
| 20350 | TBI | Lockport | GM 37424 | 52458501 |
| 20351 | TBI | Lockport | GM 37424 | 52458537 |
| 20352 | TBI | Lockport | GM 37424 | 52458539 |
| 20353 | TBI | Lockport | GM 37424 | 52458556 |
| 20354 | TBI | Lockport | GM 37424 | 52458563 |
| 20355 | TBI | Lockport | GM 37424 | 52458567 |
| 20356 | TBI | Lockport | GM 37424 | 52458568 |
| 20357 | TBI | Lockport | GM 37424 | 52458570 |
| 20358 | TBI | Lockport | GM 37424 | 52458576 |
| 20359 | TBI | Lockport | GM 37424 | 52458577 |
| 20360 | TBI | Lockport | GM 37424 | 52458586 |
| 20361 | TBI | Lockport | GM 37424 | 52458588 |
| 20362 | TBI | Lockport | GM 37424 | 52458590 |
| 20363 | TBI | Lockport | GM 37424 | 52458591 |
| 20364 | TBI | Lockport | GM 37424 | 52458592 |
| 20365 | TBI | Lockport | GM 37424 | 52458593 |
| 20366 | TBI | Lockport | GM 37424 | 52458604 |
| 20367 | TBI | Lockport | GM 37424 | 52458689 |
| 20368 | TBI | Lockport | GM 37424 | 52458698 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20369 | TBI | Lockport | GM 37424 | 52458709 |
| 20370 | TBI | Lockport | GM 37424 | 52458712 |
| 20371 | TBI | Lockport | GM 37424 | 52458713 |
| 20372 | TBI | Lockport | GM 37424 | 52458714 |
| 20373 | TBI | Lockport | GM 37424 | 52458719 |
| 20374 | TBI | Lockport | GM 37424 | 52458767 |
| 20375 | TBI | Lockport | GM 37424 | 52458776 |
| 20376 | TBI | Lockport | GM 37424 | 52458793 |
| 20377 | TBI | Lockport | GM 37424 | 52458888 |
| 20378 | TBI | Lockport | GM 37424 | 52458911 |
| 20379 | TBI | Lockport | GM 37424 | 52458941 |
| 20380 | TBI | Lockport | GM 37424 | 52458960 |
| 20381 | TBI | Lockport | GM 37424 | 52458961 |
| 20382 | TBI | Lockport | GM 37424 | 52458965 |
| 20383 | TBI | Lockport | GM 37424 | 52458968 |
| 20384 | TBI | Lockport | GM 37424 | 52458970 |
| 20385 | TBI | Lockport | GM 37424 | 52458971 |
| 20386 | TBI | Lockport | GM 37424 | 52458973 |
| 20387 | TBI | Lockport | GM 37424 | 52459628 |
| 20388 | TBI | Lockport | GM 37424 | 52460416 |
| 20389 | TBI | Lockport | GM 37424 | 52460437 |
| 20390 | TBI | Lockport | GM 37424 | 52460448 |
| 20391 | TBI | Lockport | GM 37424 | 52460449 |
| 20392 | TBI | Lockport | GM 37424 | 52460468 |
| 20393 | TBI | Lockport | GM 37424 | 52460727 |
| 20394 | TBI | Lockport | GM 37424 | 52460742 |
| 20395 | TBI | Lockport | GM 37424 | 52460744 |
| 20396 | TBI | Lockport | GM 37424 | 52460784 |
| 20397 | TBI | Lockport | GM 37424 | 52460883 |
| 20398 | TBI | Lockport | GM 37424 | 52460884 |
| 20399 | TBI | Lockport | GM 37424 | 52460886 |
| 20400 | TBI | Lockport | GM 37424 | 52460888 |
| 20401 | TBI | Lockport | GM 37424 | 52460902 |
| 20402 | TBI | Lockport | GM 37424 | 52460884 |
| 20403 | TBI | Lockport | GM 37424 | 52460909 |
| 20404 | TBI | Lockport | GM 37424 | 52460930 |
| 20405 | TBI | Lockport | GM 37424 | 52460952 |
| 20406 | TBI | Lockport | GM 37424 | 52460953 |
| 20407 | TBI | Lockport | GM 37424 | 52460954 |
| 20408 | TBI | Lockport | GM 37424 | 52460955 |
| 20409 | TBI | Lockport | GM 37424 | 52461074 |
| 20410 | TBI | Lockport | GM 37424 | 52461105 |
| 20411 | TBI | Lockport | GM 37424 | 52461106 |
| 20412 | TBI | Lockport | GM 37424 | 52461108 |
| 20413 | TBI | Lockport | GM 37424 | 52461110 |
| 20414 | TBI | Lockport | GM 37424 | 52461115 |
| 20415 | TBI | Lockport | GM 37424 | 52461115 |
| 20416 | TBI | Lockport | GM 37424 | 52461141 |
| 20417 | TBI | Lockport | GM 37424 | 52461142 |
| 20418 | TBI | Lockport | GM 37424 | 52461295 |
| 20419 | TBI | Lockport | GM 37424 | 52461329 |
| 20420 | TBI | Lockport | GM 37424 | 52461332 |
| 20421 | TBI | Lockport | GM 37424 | 52461346 |
| 20422 | TBI | Lockport | GM 37424 | 52461372 |
| 20423 | TBI | Lockport | GM 37424 | 52461459 |
| 20424 | TBI | Lockport | GM 37424 | 52461468 |
| 20425 | TBI | Lockport | GM 37424 | 52461492 |
| 20426 | TBI | Lockport | GM 37424 | 52461533 |
| 20427 | TBI | Lockport | GM 37424 | 52461633 |
| 20428 | TBI | Lockport | GM 37424 | 52461637 |
| 20429 | TBI | Lockport | GM 37424 | 52461711 |
| 20430 | TBI | Lockport | GM 37424 | 52461750 |
| 20431 | TBI | Lockport | GM 37424 | 52461751 |
| 20432 | TBI | Lockport | GM 37424 | 52461802 |
| 20433 | TBI | Lockport | GM 37424 | 52461814 |
| 20434 | TBI | Lockport | GM 37424 | 52461815 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20435 | TBI | Lockport | GM 37424 | 52461917 |
| 20436 | TBI | Lockport | GM 37424 | 52461917 |
| 20437 | TBI | Lockport | GM 37424 | 52462500 |
| 20438 | TBI | Lockport | GM 37424 | 52462541 |
| 20439 | TBI | Lockport | GM 37424 | 52462548 |
| 20440 | TBI | Lockport | GM 37424 | 52462561 |
| 20441 | TBI | Lockport | GM 37424 | 52462562 |
| 20442 | TBI | Lockport | GM 37424 | 52462610 |
| 20443 | TBI | Lockport | GM 37424 | 52462611 |
| 20444 | TBI | Lockport | GM 37424 | 52462631 |
| 20445 | TBI | Lockport | GM 37424 | 52462677 |
| 20446 | TBI | Lockport | GM 37424 | 52462690 |
| 20447 | TBI | Lockport | GM 37424 | 52462693 |
| 20448 | TBI | Lockport | GM 37424 | 52463349 |
| 20449 | TBI | Lockport | GM 37424 | 52463361 |
| 20450 | TBI | Lockport | GM 37424 | 52463382 |
| 20451 | TBI | Lockport | GM 37424 | 52463428 |
| 20452 | TBI | Lockport | GM 37424 | 52463444 |
| 20453 | TBI | Lockport | GM 37424 | 52463451 |
| 20454 | TBI | Lockport | GM 37424 | 52463524 |
| 20455 | TBI | Lockport | GM 37424 | 52463564 |
| 20456 | TBI | Lockport | GM 37424 | 52463582 |
| 20457 | TBI | Lockport | GM 37424 | 52463696 |
| 20458 | TBI | Lockport | GM 37424 | 52463697 |
| 20459 | TBI | Lockport | GM 37424 | 52463706 |
| 20460 | TBI | Lockport | GM 37424 | 52463721 |
| 20461 | TBI | Lockport | GM 37424 | 52463723 |
| 20462 | TBI | Lockport | GM 37424 | 52463724 |
| 20463 | TBI | Lockport | GM 37424 | 52463741 |
| 20464 | TBI | Lockport | GM 37424 | 52463745 |
| 20465 | TBI | Lockport | GM 37424 | 52463746 |
| 20466 | TBI | Lockport | GM 37424 | 52463750 |
| 20467 | TBI | Lockport | GM 37424 | 52463751 |
| 20468 | TBI | Lockport | GM 37424 | 52463754 |
| 20469 | TBI | Lockport | GM 37424 | 52463785 |
| 20470 | TBI | Lockport | GM 37424 | 52463824 |
| 20471 | TBI | Lockport | GM 37424 | 52463826 |
| 20472 | TBI | Lockport | GM 37424 | 52463867 |
| 20473 | TBI | Lockport | GM 37424 | 52463889 |
| 20474 | TBI | Lockport | GM 37424 | 52463891 |
| 20475 | TBI | Lockport | GM 37424 | 52463893 |
| 20476 | TBI | Lockport | GM 37424 | 52463894 |
| 20477 | TBI | Lockport | GM 37424 | 52463914 |
| 20478 | TBI | Lockport | GM 37424 | 52463932 |
| 20479 | TBI | Lockport | GM 37424 | 52463938 |
| 20480 | TBI | Lockport | GM 37424 | 52464024 |
| 20481 | TBI | Lockport | GM 37424 | 52464137 |
| 20482 | TBI | Lockport | GM 37424 | 52464174 |
| 20483 | TBI | Lockport | GM 37424 | 52464180 |
| 20484 | TBI | Lockport | GM 37424 | 52464925 |
| 20485 | TBI | Lockport | GM 37424 | 52464950 |
| 20486 | TBI | Lockport | GM 37424 | 52464968 |
| 20487 | TBI | Lockport | GM 37424 | 52464049 |
| 20488 | TBI | Lockport | GM 37424 | 52464051 |
| 20489 | TBI | Lockport | GM 37424 | 52464079 |
| 20490 | TBI | Lockport | GM 37424 | 52464092 |
| 20491 | TBI | Lockport | GM 37424 | 52464128 |
| 20492 | TBI | Lockport | GM 37424 | 52465333 |
| 20493 | TBI | Lockport | GM 37424 | 52465337 |
| 20494 | TBI | Lockport | GM 37424 | 52465283 |
| 20495 | TBI | Lockport | GM 37424 | 52465502 |
| 20496 | TBI | Lockport | GM 37424 | 52465664 |
| 20497 | TBI | Lockport | GM 37424 | 52465673 |
| 20498 | TBI | Lockport | GM 37424 | 52465709 |

**GM Contract Rejection Motion No. 1**

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20501 | T&I | Lockport | GM 37424 | 52465904 |
| 20502 | T&I | Lockport | GM 37424 | 52465909 |
| 20503 | T&I | Lockport | GM 37424 | 52465911 |
| 20504 | T&I | Lockport | GM 37424 | 52465940 |
| 20505 | T&I | Lockport | GM 37424 | 52465905 |
| 20506 | T&I | Lockport | GM 37424 | 52465956 |
| 20507 | T&I | Lockport | GM 37424 | 52466062 |
| 20508 | T&I | Lockport | GM 37424 | 52466073 |
| 20509 | T&I | Lockport | GM 37424 | 52466084 |
| 20510 | T&I | Lockport | GM 37424 | 52466101 |
| 20511 | T&I | Lockport | GM 37424 | 52466109 |
| 20512 | T&I | Lockport | GM 37424 | 52466206 |
| 20513 | T&I | Lockport | GM 37424 | 52466336 |
| 20514 | T&I | Lockport | GM 37424 | 52466472 |
| 20515 | T&I | Lockport | GM 37424 | 52466484 |
| 20516 | T&I | Lockport | GM 37424 | 52467017 |
| 20517 | T&I | Lockport | GM 37424 | 52467018 |
| 20518 | T&I | Lockport | GM 37424 | 52467038 |
| 20519 | T&I | Lockport | GM 37424 | 52467039 |
| 20520 | T&I | Lockport | GM 37424 | 52467040 |
| 20521 | T&I | Lockport | GM 37424 | 52467041 |
| 20522 | T&I | Lockport | GM 37424 | 52467060 |
| 20523 | T&I | Lockport | GM 37424 | 52467073 |
| 20524 | T&I | Lockport | GM 37424 | 52467271 |
| 20525 | T&I | Lockport | GM 37424 | 52467127 |
| 20526 | T&I | Lockport | GM 37424 | 52467128 |
| 20527 | T&I | Lockport | GM 37424 | 52467129 |
| 20528 | T&I | Lockport | GM 37424 | 52467135 |
| 20529 | T&I | Lockport | GM 37424 | 52467203 |
| 20530 | T&I | Lockport | GM 37424 | 52467204 |
| 20531 | T&I | Lockport | GM 37424 | 52467288 |
| 20532 | T&I | Lockport | GM 37424 | 52467277 |
| 20533 | T&I | Lockport | GM 37424 | 52467279 |
| 20534 | T&I | Lockport | GM 37424 | 52467280 |
| 20535 | T&I | Lockport | GM 37424 | 52467281 |
| 20536 | T&I | Lockport | GM 37424 | 52467813 |
| 20537 | T&I | Lockport | GM 37424 | 52467853 |
| 20538 | T&I | Lockport | GM 37424 | 52468010 |
| 20539 | T&I | Lockport | GM 37424 | 52468064 |
| 20540 | T&I | Lockport | GM 37424 | 52468065 |
| 20541 | T&I | Lockport | GM 37424 | 52468053 |
| 20542 | T&I | Lockport | GM 37424 | 52468054 |
| 20543 | T&I | Lockport | GM 37424 | 52468065 |
| 20544 | T&I | Lockport | GM 37424 | 52468096 |
| 20545 | T&I | Lockport | GM 37424 | 52468099 |
| 20546 | T&I | Lockport | GM 37424 | 52468103 |
| 20547 | T&I | Lockport | GM 37424 | 52468104 |
| 20548 | T&I | Lockport | GM 37424 | 52468105 |
| 20549 | T&I | Lockport | GM 37424 | 52468107 |
| 20550 | T&I | Lockport | GM 37424 | 52468108 |
| 20551 | T&I | Lockport | GM 37424 | 52468112 |
| 20552 | T&I | Lockport | GM 37424 | 52468122 |
| 20553 | T&I | Lockport | GM 37424 | 52468225 |
| 20554 | T&I | Lockport | GM 37424 | 52468226 |
| 20555 | T&I | Lockport | GM 37424 | 52468227 |
| 20556 | T&I | Lockport | GM 37424 | 52468228 |
| 20557 | T&I | Lockport | GM 37424 | 52468229 |
| 20558 | T&I | Lockport | GM 37424 | 52468230 |
| 20559 | T&I | Lockport | GM 37424 | 52468232 |
| 20560 | T&I | Lockport | GM 37424 | 52468235 |
| 20561 | T&I | Lockport | GM 37424 | 52468277 |
| 20562 | T&I | Lockport | GM 37424 | 52468622 |
| 20563 | T&I | Lockport | GM 37424 | 52468623 |
| 20564 | T&I | Lockport | GM 37424 | 52468632 |
| 20565 | T&I | Lockport | GM 37424 | 52468675 |
| 20566 | T&I | Lockport | GM 37424 | 52468683 |

313

**GM Contract Rejection Motion No. 1**

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20567 | T&I | Lockport | GM 37424 | 52468531 |
| 20568 | T&I | Lockport | GM 37424 | 52468304 |
| 20569 | T&I | Lockport | GM 37424 | 52468308 |
| 20570 | T&I | Lockport | GM 37424 | 52468323 |
| 20571 | T&I | Lockport | GM 37424 | 52468324 |
| 20572 | T&I | Lockport | GM 37424 | 52468355 |
| 20573 | T&I | Lockport | GM 37424 | 52468359 |
| 20574 | T&I | Lockport | GM 37424 | 52468360 |
| 20575 | T&I | Lockport | GM 37424 | 52468366 |
| 20576 | T&I | Lockport | GM 37424 | 52468401 |
| 20577 | T&I | Lockport | GM 37424 | 52466407 |
| 20578 | T&I | Lockport | GM 37424 | 52469047 |
| 20579 | T&I | Lockport | GM 37424 | 52469067 |
| 20580 | T&I | Lockport | GM 37424 | 52469090 |
| 20581 | T&I | Lockport | GM 37424 | 52469091 |
| 20582 | T&I | Lockport | GM 37424 | 52469144 |
| 20583 | T&I | Lockport | GM 37424 | 52469145 |
| 20584 | T&I | Lockport | GM 37424 | 52469146 |
| 20585 | T&I | Lockport | GM 37424 | 52469147 |
| 20586 | T&I | Lockport | GM 37424 | 52469148 |
| 20587 | T&I | Lockport | GM 37424 | 52469149 |
| 20588 | T&I | Lockport | GM 37424 | 52469151 |
| 20589 | T&I | Lockport | GM 37424 | 52469153 |
| 20590 | T&I | Lockport | GM 37424 | 52469155 |
| 20591 | T&I | Lockport | GM 37424 | 52469156 |
| 20592 | T&I | Lockport | GM 37424 | 52469158 |
| 20593 | T&I | Lockport | GM 37424 | 52469159 |
| 20594 | T&I | Lockport | GM 37424 | 52469160 |
| 20595 | T&I | Lockport | GM 37424 | 52469161 |
| 20596 | T&I | Lockport | GM 37424 | 52469236 |
| 20597 | T&I | Lockport | GM 37424 | 52469239 |
| 20598 | T&I | Lockport | GM 37424 | 52469251 |
| 20599 | T&I | Lockport | GM 37424 | 52469253 |
| 20600 | T&I | Lockport | GM 37424 | 52469301 |
| 20601 | T&I | Lockport | GM 37424 | 52469304 |
| 20602 | T&I | Lockport | GM 37424 | 52469318 |
| 20603 | T&I | Lockport | GM 37424 | 52469319 |
| 20604 | T&I | Lockport | GM 37424 | 52469320 |
| 20605 | T&I | Lockport | GM 37424 | 52469403 |
| 20606 | T&I | Lockport | GM 37424 | 52469345 |
| 20607 | T&I | Lockport | GM 37424 | 52469349 |
| 20608 | T&I | Lockport | GM 37424 | 52469350 |
| 20609 | T&I | Lockport | GM 37424 | 52469351 |
| 20610 | T&I | Lockport | GM 37424 | 52469400 |
| 20611 | T&I | Lockport | GM 37424 | 52469401 |
| 20612 | T&I | Lockport | GM 37424 | 52469402 |
| 20613 | T&I | Lockport | GM 37424 | 52469434 |
| 20614 | T&I | Lockport | GM 37424 | 52469406 |
| 20615 | T&I | Lockport | GM 37424 | 52469407 |
| 20616 | T&I | Lockport | GM 37424 | 52469408 |
| 20617 | T&I | Lockport | GM 37424 | 52469414 |
| 20618 | T&I | Lockport | GM 37424 | 52469417 |
| 20619 | T&I | Lockport | GM 37424 | 52469418 |
| 20620 | T&I | Lockport | GM 37424 | 52469419 |
| 20621 | T&I | Lockport | GM 37424 | 52469408 |
| 20622 | T&I | Lockport | GM 37424 | 52469502 |
| 20623 | T&I | Lockport | GM 37424 | 52469544 |
| 20624 | T&I | Lockport | GM 37424 | 52469545 |
| 20625 | T&I | Lockport | GM 37424 | 52469557 |
| 20626 | T&I | Lockport | GM 37424 | 52469619 |
| 20627 | T&I | Lockport | GM 37424 | 52469621 |
| 20628 | T&I | Lockport | GM 37424 | 52469622 |
| 20629 | T&I | Lockport | GM 37424 | 52469623 |
| 20630 | T&I | Lockport | GM 37424 | 52469674 |
| 20631 | T&I | Lockport | GM 37424 | 52469675 |
| 20632 | T&I | Lockport | GM 37424 | 52469683 |

314

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20653 | T&I | Lockport | GM 37424 | S2469684 |
| 20654 | T&I | Lockport | GM 37424 | S2469722 |
| 20655 | T&I | Lockport | GM 37424 | S2469746 |
| 20656 | T&I | Lockport | GM 37424 | S2469747 |
| 20657 | T&I | Lockport | GM 37424 | S2469748 |
| 20658 | T&I | Lockport | GM 37424 | S2469749 |
| 20659 | T&I | Lockport | GM 37424 | S2469750 |
| 20640 | T&I | Lockport | GM 37424 | S2469752 |
| 20641 | T&I | Lockport | GM 37424 | S2469753 |
| 20642 | T&I | Lockport | GM 37424 | S2469755 |
| 20643 | T&I | Lockport | GM 37424 | S2469864 |
| 20644 | T&I | Lockport | GM 37424 | S2469866 |
| 20645 | T&I | Lockport | GM 37424 | S2469897 |
| 20646 | T&I | Lockport | GM 37424 | S2469876 |
| 20647 | T&I | Lockport | GM 37424 | S2469888 |
| 20648 | T&I | Lockport | GM 37424 | S2469891 |
| 20649 | T&I | Lockport | GM 37424 | S2470030 |
| 20650 | T&I | Lockport | GM 37424 | S2470041 |
| 20651 | T&I | Lockport | GM 37424 | S2470042 |
| 20652 | T&I | Lockport | GM 37424 | S2470043 |
| 20653 | T&I | Lockport | GM 37424 | S2470044 |
| 20654 | T&I | Lockport | GM 37424 | S2470119 |
| 20655 | T&I | Lockport | GM 37424 | S2470154 |
| 20656 | T&I | Lockport | GM 37424 | S2470155 |
| 20657 | T&I | Lockport | GM 37424 | S2470156 |
| 20658 | T&I | Lockport | GM 37424 | S2470163 |
| 20659 | T&I | Lockport | GM 37424 | S2470164 |
| 20660 | T&I | Lockport | GM 37424 | S2470200 |
| 20661 | T&I | Lockport | GM 37424 | S2470203 |
| 20662 | T&I | Lockport | GM 37424 | S2470223 |
| 20663 | T&I | Lockport | GM 37424 | S2470229 |
| 20664 | T&I | Lockport | GM 37424 | S2470233 |
| 20665 | T&I | Lockport | GM 37424 | S2470237 |
| 20666 | T&I | Lockport | GM 37424 | S2470330 |
| 20667 | T&I | Lockport | GM 37424 | S2470332 |
| 20668 | T&I | Lockport | GM 37424 | S2470343 |
| 20669 | T&I | Lockport | GM 37424 | S2470347 |
| 20670 | T&I | Lockport | GM 37424 | S2470348 |
| 20671 | T&I | Lockport | GM 37424 | S2470349 |
| 20672 | T&I | Lockport | GM 37424 | S2470398 |
| 20673 | T&I | Lockport | GM 37424 | S2470401 |
| 20674 | T&I | Lockport | GM 37424 | S2470426 |
| 20675 | T&I | Lockport | GM 37424 | S2470505 |
| 20676 | T&I | Lockport | GM 37424 | S2470506 |
| 20677 | T&I | Lockport | GM 37424 | S2470518 |
| 20678 | T&I | Lockport | GM 37424 | S2470569 |
| 20679 | T&I | Lockport | GM 37424 | S2470570 |
| 20680 | T&I | Lockport | GM 37424 | S2470573 |
| 20681 | T&I | Lockport | GM 37424 | S2470601 |
| 20682 | T&I | Lockport | GM 37424 | S2470606 |
| 20683 | T&I | Lockport | GM 37424 | S2470655 |
| 20684 | T&I | Lockport | GM 37424 | S2470671 |
| 20685 | T&I | Lockport | GM 37424 | S2470704 |
| 20686 | T&I | Lockport | GM 37424 | S2470705 |
| 20687 | T&I | Lockport | GM 37424 | S2470736 |
| 20688 | T&I | Lockport | GM 37424 | S2470742 |
| 20689 | T&I | Lockport | GM 37424 | S2470751 |
| 20690 | T&I | Lockport | GM 37424 | S2470754 |
| 20691 | T&I | Lockport | GM 37424 | S2470764 |
| 20692 | T&I | Lockport | GM 37424 | S2470773 |
| 20693 | T&I | Lockport | GM 37424 | S2470774 |
| 20694 | T&I | Lockport | GM 37424 | S2470784 |
| 20695 | T&I | Lockport | GM 37424 | S2470786 |
| 20696 | T&I | Lockport | GM 37424 | S2470788 |
| 20697 | T&I | Lockport | GM 37424 | S2470790 |
| 20698 | T&I | Lockport | GM 37424 | S2470791 |
| 20699 | T&I | Lockport | GM 37424 | S2470821 |
| 20700 | T&I | Lockport | GM 37424 | S2470824 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20699 | T&I | Lockport | GM 37424 | S2470825 |
| 20700 | T&I | Lockport | GM 37424 | S2470828 |
| 20701 | T&I | Lockport | GM 37424 | S2470839 |
| 20702 | T&I | Lockport | GM 37424 | S2470853 |
| 20703 | T&I | Lockport | GM 37424 | S2470854 |
| 20704 | T&I | Lockport | GM 37424 | S2470855 |
| 20705 | T&I | Lockport | GM 37424 | S2470856 |
| 20706 | T&I | Lockport | GM 37424 | S2470857 |
| 20707 | T&I | Lockport | GM 37424 | S2470867 |
| 20708 | T&I | Lockport | GM 37424 | S2470925 |
| 20709 | T&I | Lockport | GM 37424 | S2471036 |
| 20710 | T&I | Lockport | GM 37424 | S2471037 |
| 20711 | T&I | Lockport | GM 37424 | S2471072 |
| 20712 | T&I | Lockport | GM 37424 | S2471086 |
| 20713 | T&I | Lockport | GM 37424 | S2471175 |
| 20714 | T&I | Lockport | GM 37424 | S2471180 |
| 20715 | T&I | Lockport | GM 37424 | S2471241 |
| 20716 | T&I | Lockport | GM 37424 | S2471300 |
| 20717 | T&I | Lockport | GM 37424 | S2471356 |
| 20718 | T&I | Lockport | GM 37424 | S2471357 |
| 20719 | T&I | Lockport | GM 37424 | S2471362 |
| 20720 | T&I | Lockport | GM 37424 | S2471383 |
| 20721 | T&I | Lockport | GM 37424 | S2471437 |
| 20722 | T&I | Lockport | GM 37424 | S2471442 |
| 20723 | T&I | Lockport | GM 37424 | S2471447 |
| 20724 | T&I | Lockport | GM 37424 | S2471561 |
| 20725 | T&I | Lockport | GM 37424 | S2471615 |
| 20726 | T&I | Lockport | GM 37424 | S2471637 |
| 20727 | T&I | Lockport | GM 37424 | S2471655 |
| 20728 | T&I | Lockport | GM 37424 | S2471653 |
| 20729 | T&I | Lockport | GM 37424 | S2471654 |
| 20730 | T&I | Lockport | GM 37424 | S2471655 |
| 20731 | T&I | Lockport | GM 37424 | S2471658 |
| 20732 | T&I | Lockport | GM 37424 | S2472161 |
| 20733 | T&I | Lockport | GM 37424 | S2472170 |
| 20734 | T&I | Lockport | GM 37424 | S2472171 |
| 20735 | T&I | Lockport | GM 37424 | S2472172 |
| 20736 | T&I | Lockport | GM 37424 | S2472173 |
| 20737 | T&I | Lockport | GM 37424 | S2472176 |
| 20738 | T&I | Lockport | GM 37424 | S2472177 |
| 20739 | T&I | Lockport | GM 37424 | S2472178 |
| 20740 | T&I | Lockport | GM 37424 | S2472239 |
| 20741 | T&I | Lockport | GM 37424 | S2472296 |
| 20742 | T&I | Lockport | GM 37424 | S2472426 |
| 20743 | T&I | Lockport | GM 37424 | S2472465 |
| 20744 | T&I | Lockport | GM 37424 | S2472466 |
| 20745 | T&I | Lockport | GM 37424 | S2472473 |
| 20746 | T&I | Lockport | GM 37424 | S2472511 |
| 20747 | T&I | Lockport | GM 37424 | S2472532 |
| 20748 | T&I | Lockport | GM 37424 | S2472633 |
| 20749 | T&I | Lockport | GM 37424 | S2472695 |
| 20750 | T&I | Lockport | GM 37424 | S2472746 |
| 20751 | T&I | Lockport | GM 37424 | S2472781 |
| 20752 | T&I | Lockport | GM 37424 | S2472783 |
| 20753 | T&I | Lockport | GM 37424 | S2472798 |
| 20754 | T&I | Lockport | GM 37424 | S2472821 |
| 20755 | T&I | Lockport | GM 37424 | S2472853 |
| 20756 | T&I | Lockport | GM 37424 | S2472865 |
| 20757 | T&I | Lockport | GM 37424 | S2472942 |
| 20758 | T&I | Lockport | GM 37424 | S2472984 |
| 20759 | T&I | Lockport | GM 37424 | S2472991 |
| 20760 | T&I | Lockport | GM 37424 | S2472997 |
| 20761 | T&I | Lockport | GM 37424 | S2473083 |
| 20762 | T&I | Lockport | GM 37424 | S2473132 |
| 20763 | T&I | Lockport | GM 37424 | S2473134 |
| 20764 | T&I | Lockport | GM 37424 | S2473139 |

## Left page (317)

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20765 | TBI | Lockport | GM 37424 | 52473174 |
| 20766 | TBI | Lockport | GM 37424 | 52473177 |
| 20767 | TBI | Lockport | GM 37424 | 52473178 |
| 20768 | TBI | Lockport | GM 37424 | 52473192 |
| 20769 | TBI | Lockport | GM 37424 | 52473204 |
| 20770 | TBI | Lockport | GM 37424 | 52473208 |
| 20771 | TBI | Lockport | GM 37424 | 52473259 |
| 20772 | TBI | Lockport | GM 37424 | 52473280 |
| 20773 | TBI | Lockport | GM 37424 | 52473307 |
| 20774 | TBI | Lockport | GM 37424 | 52473312 |
| 20775 | TBI | Lockport | GM 37424 | 52473322 |
| 20776 | TBI | Lockport | GM 37424 | 52473325 |
| 20777 | TBI | Lockport | GM 37424 | 52473326 |
| 20778 | TBI | Lockport | GM 37424 | 52473344 |
| 20779 | TBI | Lockport | GM 37424 | 52473356 |
| 20780 | TBI | Lockport | GM 37424 | 52473406 |
| 20781 | TBI | Lockport | GM 37424 | 52473484 |
| 20782 | TBI | Lockport | GM 37424 | 52473529 |
| 20783 | TBI | Lockport | GM 37424 | 52473567 |
| 20784 | TBI | Lockport | GM 37424 | 52473589 |
| 20785 | TBI | Lockport | GM 37424 | 52473631 |
| 20786 | TBI | Lockport | GM 37424 | 52473645 |
| 20787 | TBI | Lockport | GM 37424 | 52473650 |
| 20788 | TBI | Lockport | GM 37424 | 52473651 |
| 20789 | TBI | Lockport | GM 37424 | 52473695 |
| 20790 | TBI | Lockport | GM 37424 | 52473890 |
| 20791 | TBI | Lockport | GM 37424 | 52473960 |
| 20792 | TBI | Lockport | GM 37424 | 52473911 |
| 20793 | TBI | Lockport | GM 37424 | 52473912 |
| 20794 | TBI | Lockport | GM 37424 | 52474353 |
| 20795 | TBI | Lockport | GM 37424 | 52474385 |
| 20796 | TBI | Lockport | GM 37424 | 52474388 |
| 20797 | TBI | Lockport | GM 37424 | 52474389 |
| 20798 | TBI | Lockport | GM 37424 | 52474390 |
| 20799 | TBI | Lockport | GM 37424 | 52474391 |
| 20800 | TBI | Lockport | GM 37424 | 52474392 |
| 20801 | TBI | Lockport | GM 37424 | 52474393 |
| 20802 | TBI | Lockport | GM 37424 | 52474394 |
| 20803 | TBI | Lockport | GM 37424 | 52474396 |
| 20807 | TBI | Lockport | GM 37424 | 52474397 |
| 20808 | TBI | Lockport | GM 37424 | 52474531 |
| 20809 | TBI | Lockport | GM 37424 | 52474532 |
| 20810 | TBI | Lockport | GM 37424 | 52474533 |
| 20811 | TBI | Lockport | GM 37424 | 52474437 |
| 20812 | TBI | Lockport | GM 37424 | 52474440 |
| 20813 | TBI | Lockport | GM 37424 | 52474642 |
| 20814 | TBI | Lockport | GM 37424 | 52474688 |
| 20815 | TBI | Lockport | GM 37424 | 52474647 |
| 20816 | TBI | Lockport | GM 37424 | 52474697 |
| 20817 | TBI | Lockport | GM 37424 | 52474713 |
| 20818 | TBI | Lockport | GM 37424 | 52474721 |
| 20819 | TBI | Lockport | GM 37424 | 52474722 |
| 20820 | TBI | Lockport | GM 37424 | 52474797 |
| 20821 | TBI | Lockport | GM 37424 | 52474810 |
| 20822 | TBI | Lockport | GM 37424 | 52474812 |

318

## Right page (318)

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20831 | TBI | Lockport | GM 37424 | 52474574 |
| 20832 | TBI | Lockport | GM 37424 | 52474523 |
| 20833 | TBI | Lockport | GM 37424 | 52474624 |
| 20834 | TBI | Lockport | GM 37424 | 52474846 |
| 20835 | TBI | Lockport | GM 37424 | 52474849 |
| 20836 | TBI | Lockport | GM 37424 | 52474852 |
| 20837 | TBI | Lockport | GM 37424 | 52474872 |
| 20838 | TBI | Lockport | GM 37424 | 52474873 |
| 20839 | TBI | Lockport | GM 37424 | 52474876 |
| 20840 | TBI | Lockport | GM 37424 | 52474880 |
| 20841 | TBI | Lockport | GM 37424 | 52474883 |
| 20842 | TBI | Lockport | GM 37424 | 52474914 |
| 20843 | TBI | Lockport | GM 37424 | 52474918 |
| 20844 | TBI | Lockport | GM 37424 | 52474919 |
| 20845 | TBI | Lockport | GM 37424 | 52474920 |
| 20846 | TBI | Lockport | GM 37424 | 52474927 |
| 20847 | TBI | Lockport | GM 37424 | 52474941 |
| 20848 | TBI | Lockport | GM 37424 | 52474946 |
| 20849 | TBI | Lockport | GM 37424 | 52474961 |
| 20850 | TBI | Lockport | GM 37424 | 52474962 |
| 20851 | TBI | Lockport | GM 37424 | 52474963 |
| 20852 | TBI | Lockport | GM 37424 | 52474973 |
| 20853 | TBI | Lockport | GM 37424 | 52474996 |
| 20854 | TBI | Lockport | GM 37424 | 52475050 |
| 20855 | TBI | Lockport | GM 37424 | 52475070 |
| 20856 | TBI | Lockport | GM 37424 | 52475278 |
| 20857 | TBI | Lockport | GM 37424 | 52475279 |
| 20858 | TBI | Lockport | GM 37424 | 52475580 |
| 20859 | TBI | Lockport | GM 37424 | 52475583 |
| 20860 | TBI | Lockport | GM 37424 | 52475994 |
| 20861 | TBI | Lockport | GM 37424 | 52475653 |
| 20862 | TBI | Lockport | GM 37424 | 52475680 |
| 20863 | TBI | Lockport | GM 37424 | 52475689 |
| 20864 | TBI | Lockport | GM 37424 | 52475670 |
| 20865 | TBI | Lockport | GM 37424 | 52476687 |
| 20866 | TBI | Lockport | GM 37424 | 52476719 |
| 20867 | TBI | Lockport | GM 37424 | 52476725 |
| 20868 | TBI | Lockport | GM 37424 | 52476617 |
| 20869 | TBI | Lockport | GM 37424 | 52476643 |
| 20870 | TBI | Lockport | GM 37424 | 52476655 |
| 20871 | TBI | Lockport | GM 37424 | 52476675 |
| 20872 | TBI | Lockport | GM 37424 | 52476686 |
| 20873 | TBI | Lockport | GM 37424 | 52476887 |
| 20874 | TBI | Lockport | GM 37424 | 52476888 |
| 20875 | TBI | Lockport | GM 37424 | 52476910 |
| 20876 | TBI | Lockport | GM 37424 | 52476936 |
| 20877 | TBI | Lockport | GM 37424 | 52476937 |
| 20878 | TBI | Lockport | GM 37424 | 52476953 |
| 20879 | TBI | Lockport | GM 37424 | 52476954 |
| 20880 | TBI | Lockport | GM 37424 | 52476972 |
| 20881 | TBI | Lockport | GM 37424 | 52476973 |
| 20882 | TBI | Lockport | GM 37424 | 52476974 |
| 20883 | TBI | Lockport | GM 37424 | 52476975 |
| 20884 | TBI | Lockport | GM 37424 | 52476976 |
| 20885 | TBI | Lockport | GM 37424 | 52476977 |
| 20886 | TBI | Lockport | GM 37424 | 52476978 |
| 20887 | TBI | Lockport | GM 37424 | 52476997 |
| 20888 | TBI | Lockport | GM 37424 | 52477004 |
| 20889 | TBI | Lockport | GM 37424 | 52477014 |
| 20890 | TBI | Lockport | GM 37424 | 52477029 |
| 20891 | TBI | Lockport | GM 37424 | 52477060 |
| 20892 | TBI | Lockport | GM 37424 | 52477190 |
| 20893 | TBI | Lockport | GM 37424 | 52477172 |
| 20894 | TBI | Lockport | GM 37424 | 52477185 |
| 20895 | TBI | Lockport | GM 37424 | 52477221 |

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20987 | T&I | Lockport | GM 37424 | 52477284 |
| 20988 | T&I | Lockport | GM 37424 | 52477294 |
| 20989 | T&I | Lockport | GM 37424 | 52477295 |
| 20990 | T&I | Lockport | GM 37424 | 52477296 |
| 20991 | T&I | Lockport | GM 37424 | 52477297 |
| 20992 | T&I | Lockport | GM 37424 | 52477298 |
| 20993 | T&I | Lockport | GM 37424 | 52477300 |
| 20994 | T&I | Lockport | GM 37424 | 52477309 |
| 20995 | T&I | Lockport | GM 37424 | 52477360 |
| 20996 | T&I | Lockport | GM 37424 | 52477361 |
| 20997 | T&I | Lockport | GM 37424 | 52477363 |
| 20998 | T&I | Lockport | GM 37424 | 52477387 |
| 20999 | T&I | Lockport | GM 37424 | 52477376 |
| 21000 | T&I | Lockport | GM 37424 | 52477414 |
| 20911 | T&I | Lockport | GM 37424 | 52477424 |
| 20912 | T&I | Lockport | GM 37424 | 52477426 |
| 20913 | T&I | Lockport | GM 37424 | 52477455 |
| 20914 | T&I | Lockport | GM 37424 | 52477456 |
| 20915 | T&I | Lockport | GM 37424 | 52477477 |
| 20916 | T&I | Lockport | GM 37424 | 52477521 |
| 20917 | T&I | Lockport | GM 37424 | 52477589 |
| 20918 | T&I | Lockport | GM 37424 | 52477592 |
| 20919 | T&I | Lockport | GM 37424 | 52477611 |
| 20920 | T&I | Lockport | GM 37424 | 52477613 |
| 20921 | T&I | Lockport | GM 37424 | 52477615 |
| 20922 | T&I | Lockport | GM 37424 | 52477616 |
| 20923 | T&I | Lockport | GM 37424 | 52477644 |
| 20924 | T&I | Lockport | GM 37424 | 52477682 |
| 20925 | T&I | Lockport | GM 37424 | 52477772 |
| 20926 | T&I | Lockport | GM 37424 | 52477775 |
| 20927 | T&I | Lockport | GM 37424 | 52477776 |
| 20928 | T&I | Lockport | GM 37424 | 52477777 |
| 20929 | T&I | Lockport | GM 37424 | 52477782 |
| 20930 | T&I | Lockport | GM 37424 | 52477792 |
| 20931 | T&I | Lockport | GM 37424 | 52477802 |
| 20932 | T&I | Lockport | GM 37424 | 52477813 |
| 20933 | T&I | Lockport | GM 37424 | 52477843 |
| 20934 | T&I | Lockport | GM 37424 | 52477905 |
| 20935 | T&I | Lockport | GM 37424 | 52477944 |
| 20936 | T&I | Lockport | GM 37424 | 52477977 |
| 20937 | T&I | Lockport | GM 37424 | 52478135 |
| 20938 | T&I | Lockport | GM 37424 | 52478146 |
| 20939 | T&I | Lockport | GM 37424 | 52478147 |
| 20940 | T&I | Lockport | GM 37424 | 52478149 |
| 20941 | T&I | Lockport | GM 37424 | 52478185 |
| 20942 | T&I | Lockport | GM 37424 | 52478186 |
| 20943 | T&I | Lockport | GM 37424 | 52478199 |
| 20944 | T&I | Lockport | GM 37424 | 52478261 |
| 20945 | T&I | Lockport | GM 37424 | 52478263 |
| 20946 | T&I | Lockport | GM 37424 | 52478284 |
| 20947 | T&I | Lockport | GM 37424 | 52478313 |
| 20948 | T&I | Lockport | GM 37424 | 52478317 |
| 20949 | T&I | Lockport | GM 37424 | 52478318 |
| 20950 | T&I | Lockport | GM 37424 | 52478348 |
| 20951 | T&I | Lockport | GM 37424 | 52478363 |
| 20952 | T&I | Lockport | GM 37424 | 52478864 |
| 20953 | T&I | Lockport | GM 37424 | 52478893 |
| 20954 | T&I | Lockport | GM 37424 | 52478894 |
| 20955 | T&I | Lockport | GM 37424 | 52478897 |
| 20956 | T&I | Lockport | GM 37424 | 52478923 |
| 20957 | T&I | Lockport | GM 37424 | 52478924 |
| 20958 | T&I | Lockport | GM 37424 | 52479539 |
| 20959 | T&I | Lockport | GM 37424 | 52479540 |
| 20960 | T&I | Lockport | GM 37424 | 52479551 |
| 20961 | T&I | Lockport | GM 37424 | 52479552 |
| 20962 | T&I | Lockport | GM 37424 | 52479554 |

319

## GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20963 | T&I | Lockport | GM 37424 | 52477253 |
| 20964 | T&I | Lockport | GM 37424 | 52479613 |
| 20965 | T&I | Lockport | GM 37424 | 52479966 |
| 20966 | T&I | Lockport | GM 37424 | 52479968 |
| 20967 | T&I | Lockport | GM 37424 | 52479785 |
| 20968 | T&I | Lockport | GM 37424 | 52479791 |
| 20969 | T&I | Lockport | GM 37424 | 52479798 |
| 20970 | T&I | Lockport | GM 37424 | 52479816 |
| 20971 | T&I | Lockport | GM 37424 | 52479817 |
| 20972 | T&I | Lockport | GM 37424 | 52479971 |
| 20973 | T&I | Lockport | GM 37424 | 52480034 |
| 20974 | T&I | Lockport | GM 37424 | 52480042 |
| 20975 | T&I | Lockport | GM 37424 | 52480052 |
| 20976 | T&I | Lockport | GM 37424 | 52480055 |
| 20977 | T&I | Lockport | GM 37424 | 52480061 |
| 20978 | T&I | Lockport | GM 37424 | 52480062 |
| 20979 | T&I | Lockport | GM 37424 | 52480072 |
| 20980 | T&I | Lockport | GM 37424 | 52480085 |
| 20981 | T&I | Lockport | GM 37424 | 52480129 |
| 20982 | T&I | Lockport | GM 37424 | 52480131 |
| 20983 | T&I | Lockport | GM 37424 | 52480206 |
| 20984 | T&I | Lockport | GM 37424 | 52480208 |
| 20985 | T&I | Lockport | GM 37424 | 52480209 |
| 20986 | T&I | Lockport | GM 37424 | 52480214 |
| 20987 | T&I | Lockport | GM 37424 | 52480215 |
| 20988 | T&I | Lockport | GM 37424 | 52480219 |
| 20989 | T&I | Lockport | GM 37424 | 52480220 |
| 20990 | T&I | Lockport | GM 37424 | 52480221 |
| 20991 | T&I | Lockport | GM 37424 | 52480222 |
| 20992 | T&I | Lockport | GM 37424 | 52480231 |
| 20993 | T&I | Lockport | GM 37424 | 52480232 |
| 20994 | T&I | Lockport | GM 37424 | 52480233 |
| 20995 | T&I | Lockport | GM 37424 | 52480241 |
| 20996 | T&I | Lockport | GM 37424 | 52480242 |
| 20997 | T&I | Lockport | GM 37424 | 52480244 |
| 20998 | T&I | Lockport | GM 37424 | 52480245 |
| 20999 | T&I | Lockport | GM 37424 | 52480246 |
| 21000 | T&I | Lockport | GM 37424 | 52480251 |
| 21001 | T&I | Lockport | GM 37424 | 52480252 |
| 21002 | T&I | Lockport | GM 37424 | 52480283 |
| 21003 | T&I | Lockport | GM 37424 | 52480284 |
| 21004 | T&I | Lockport | GM 37424 | 52480291 |
| 21005 | T&I | Lockport | GM 37424 | 52480305 |
| 21006 | T&I | Lockport | GM 37424 | 52480306 |
| 21007 | T&I | Lockport | GM 37424 | 52480428 |
| 21008 | T&I | Lockport | GM 37424 | 52480470 |
| 21009 | T&I | Lockport | GM 37424 | 52480471 |
| 21010 | T&I | Lockport | GM 37424 | 52481016 |
| 21011 | T&I | Lockport | GM 37424 | 52481046 |
| 21012 | T&I | Lockport | GM 37424 | 52481053 |
| 21013 | T&I | Lockport | GM 37424 | 52481073 |
| 21014 | T&I | Lockport | GM 37424 | 52481081 |
| 21015 | T&I | Lockport | GM 37424 | 52481097 |
| 21016 | T&I | Lockport | GM 37424 | 52481157 |
| 21017 | T&I | Lockport | GM 37424 | 52481248 |
| 21018 | T&I | Lockport | GM 37424 | 52481253 |
| 21019 | T&I | Lockport | GM 37424 | 52481260 |
| 21020 | T&I | Lockport | GM 37424 | 52481317 |
| 21021 | T&I | Lockport | GM 37424 | 52481439 |
| 21022 | T&I | Lockport | GM 37424 | 52481442 |
| 21023 | T&I | Lockport | GM 37424 | 52481444 |
| 21024 | T&I | Lockport | GM 37424 | 52481471 |
| 21025 | T&I | Lockport | GM 37424 | 52481507 |
| 21026 | T&I | Lockport | GM 37424 | 52481508 |
| 21027 | T&I | Lockport | GM 37424 | 52481512 |
| 21028 | T&I | Lockport | GM 37424 | 52481514 |
| | | | | 52481609 |

320

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21029 | TSI | Lockport | GM 37424 | 52481615 |
| 21030 | TSI | Lockport | GM 37424 | 52481618 |
| 21031 | TSI | Lockport | GM 37424 | 52481619 |
| 21032 | TSI | Lockport | GM 37424 | 52481621 |
| 21033 | TSI | Lockport | GM 37424 | 52481660 |
| 21034 | TSI | Lockport | GM 37424 | 52481670 |
| 21035 | TSI | Lockport | GM 37424 | 52481684 |
| 21036 | TSI | Lockport | GM 37424 | 52481685 |
| 21037 | TSI | Lockport | GM 37424 | 52481688 |
| 21038 | TSI | Lockport | GM 37424 | 52481709 |
| 21039 | TSI | Lockport | GM 37424 | 52481715 |
| 21040 | TSI | Lockport | GM 37424 | 52481716 |
| 21041 | TSI | Lockport | GM 37424 | 52481720 |
| 21042 | TSI | Lockport | GM 37424 | 52481731 |
| 21043 | TSI | Lockport | GM 37424 | 52481828 |
| 21044 | TSI | Lockport | GM 37424 | 52481840 |
| 21045 | TSI | Lockport | GM 37424 | 52481845 |
| 21046 | TSI | Lockport | GM 37424 | 52481873 |
| 21047 | TSI | Lockport | GM 37424 | 52482006 |
| 21048 | TSI | Lockport | GM 37424 | 52482008 |
| 21049 | TSI | Lockport | GM 37424 | 52482016 |
| 21050 | TSI | Lockport | GM 37424 | 52482103 |
| 21051 | TSI | Lockport | GM 37424 | 52482105 |
| 21052 | TSI | Lockport | GM 37424 | 52482183 |
| 21053 | TSI | Lockport | GM 37424 | 52482185 |
| 21054 | TSI | Lockport | GM 37424 | 52482210 |
| 21055 | TSI | Lockport | GM 37424 | 52482211 |
| 21056 | TSI | Lockport | GM 37424 | 52482212 |
| 21057 | TSI | Lockport | GM 37424 | 52482208 |
| 21058 | TSI | Lockport | GM 37424 | 52482272 |
| 21059 | TSI | Lockport | GM 37424 | 52482845 |
| 21060 | TSI | Lockport | GM 37424 | 52482885 |
| 21061 | TSI | Lockport | GM 37424 | 52482886 |
| 21062 | TSI | Lockport | GM 37424 | 52482888 |
| 21063 | TSI | Lockport | GM 37424 | 52482889 |
| 21064 | TSI | Lockport | GM 37424 | 52482890 |
| 21065 | TSI | Lockport | GM 37424 | 52482903 |
| 21066 | TSI | Lockport | GM 37424 | 52482918 |
| 21067 | TSI | Lockport | GM 37424 | 52482921 |
| 21068 | TSI | Lockport | GM 37424 | 52482922 |
| 21069 | TSI | Lockport | GM 37424 | 52482923 |
| 21070 | TSI | Lockport | GM 37424 | 52482924 |
| 21071 | TSI | Lockport | GM 37424 | 52482925 |
| 21072 | TSI | Lockport | GM 37424 | 52484073 |
| 21073 | TSI | Lockport | GM 37424 | 52484076 |
| 21074 | TSI | Lockport | GM 37424 | 52484078 |
| 21075 | TSI | Lockport | GM 37424 | 52484080 |
| 21076 | TSI | Lockport | GM 37424 | 52484090 |
| 21077 | TSI | Lockport | GM 37424 | 52484138 |
| 21078 | TSI | Lockport | GM 37424 | 52484139 |
| 21079 | TSI | Lockport | GM 37424 | 52484141 |
| 21080 | TSI | Lockport | GM 37424 | 52484142 |
| 21081 | TSI | Lockport | GM 37424 | 52484143 |
| 21082 | TSI | Lockport | GM 37424 | 52484146 |
| 21083 | TSI | Lockport | GM 37424 | 52484205 |
| 21084 | TSI | Lockport | GM 37424 | 52484206 |
| 21085 | TSI | Lockport | GM 37424 | 52484722 |
| 21086 | TSI | Lockport | GM 37424 | 52484723 |
| 21087 | TSI | Lockport | GM 37424 | 52484737 |
| 21088 | TSI | Lockport | GM 37424 | 52484801 |
| 21089 | TSI | Lockport | GM 37424 | 52484802 |
| 21090 | TSI | Lockport | GM 37424 | 52484807 |
| 21091 | TSI | Lockport | GM 37424 | 52484819 |
| 21092 | TSI | Lockport | GM 37424 | 52484909 |
| 21093 | TSI | Lockport | GM 37424 | 52485608 |
| 21094 | TSI | Lockport | GM 37424 | 52485649 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21095 | TSI | Lockport | GM 37424 | 52485657 |
| 21096 | TSI | Lockport | GM 37424 | 52485661 |
| 21097 | TSI | Lockport | GM 37424 | 52485664 |
| 21098 | TSI | Lockport | GM 37424 | 52485682 |
| 21099 | TSI | Lockport | GM 37424 | 52486308 |
| 21100 | TSI | Lockport | GM 37424 | 52486375 |
| 21101 | TSI | Lockport | GM 37424 | 52486385 |
| 21102 | TSI | Lockport | GM 37424 | 52486388 |
| 21103 | TSI | Lockport | GM 37424 | 52486389 |
| 21104 | TSI | Lockport | GM 37424 | 52486390 |
| 21105 | TSI | Lockport | GM 37424 | 52486391 |
| 21106 | TSI | Lockport | GM 37424 | 52486531 |
| 21107 | TSI | Lockport | GM 37424 | 52486601 |
| 21108 | TSI | Lockport | GM 37424 | 52486609 |
| 21109 | TSI | Lockport | GM 37424 | 52486610 |
| 21110 | TSI | Lockport | GM 37424 | 52486866 |
| 21111 | TSI | Lockport | GM 37424 | 52486868 |
| 21112 | TSI | Lockport | GM 37424 | 52486869 |
| 21113 | TSI | Lockport | GM 37424 | 52486939 |
| 21114 | TSI | Lockport | GM 37424 | 52486940 |
| 21115 | TSI | Lockport | GM 37424 | 52486942 |
| 21116 | TSI | Lockport | GM 37424 | 52486949 |
| 21117 | TSI | Lockport | GM 37424 | 52486950 |
| 21118 | TSI | Lockport | GM 37424 | 52486986 |
| 21119 | TSI | Lockport | GM 37424 | 52486987 |
| 21120 | TSI | Lockport | GM 37424 | 52487008 |
| 21121 | TSI | Lockport | GM 37424 | 52487009 |
| 21122 | TSI | Lockport | GM 37424 | 52487015 |
| 21123 | TSI | Lockport | GM 37424 | 52487016 |
| 21124 | TSI | Lockport | GM 37424 | 52487030 |
| 21125 | TSI | Lockport | GM 37424 | 52487062 |
| 21126 | TSI | Lockport | GM 37424 | 52487082 |
| 21127 | TSI | Lockport | GM 37424 | 52487083 |
| 21128 | TSI | Lockport | GM 37424 | 52487084 |
| 21129 | TSI | Lockport | GM 37424 | 52487088 |
| 21130 | TSI | Lockport | GM 37424 | 52487129 |
| 21131 | TSI | Lockport | GM 37424 | 52487131 |
| 21132 | TSI | Lockport | GM 37424 | 52487132 |
| 21133 | TSI | Lockport | GM 37424 | 52487146 |
| 21134 | TSI | Lockport | GM 37424 | 52487149 |
| 21135 | TSI | Lockport | GM 37424 | 52487150 |
| 21136 | TSI | Lockport | GM 37424 | 52487182 |
| 21137 | TSI | Lockport | GM 37424 | 52487191 |
| 21138 | TSI | Lockport | GM 37424 | 52487242 |
| 21139 | TSI | Lockport | GM 37424 | 52487301 |
| 21140 | TSI | Lockport | GM 37424 | 52487441 |
| 21141 | TSI | Lockport | GM 37424 | 52487462 |
| 21142 | TSI | Lockport | GM 37424 | 52487493 |
| 21143 | TSI | Lockport | GM 37424 | 52487553 |
| 21144 | TSI | Lockport | GM 37424 | 52487557 |
| 21145 | TSI | Lockport | GM 37424 | 52487574 |
| 21146 | TSI | Lockport | GM 37424 | 52487593 |
| 21147 | TSI | Lockport | GM 37424 | 52487602 |
| 21148 | TSI | Lockport | GM 37424 | 52487607 |
| 21149 | TSI | Lockport | GM 37424 | 52487637 |
| 21150 | TSI | Lockport | GM 37424 | 52487732 |
| 21151 | TSI | Lockport | GM 37424 | 52487733 |
| 21152 | TSI | Lockport | GM 37424 | 52487740 |
| 21153 | TSI | Lockport | GM 37424 | 52487741 |
| 21154 | TSI | Lockport | GM 37424 | 52487750 |
| 21155 | TSI | Lockport | GM 37424 | 52487754 |
| 21156 | TSI | Lockport | GM 37424 | 52487840 |
| 21157 | TSI | Lockport | GM 37424 | 52487842 |
| 21158 | TSI | Lockport | GM 37424 | 52487847 |
| 21159 | TSI | Lockport | GM 37424 | 52487948 |
| 21160 | TSI | Lockport | GM 37424 | 52487850 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21161 | T&I | Lockport | GM 37424 | 52487851 |
| 21162 | T&I | Lockport | GM 37424 | 52487852 |
| 21163 | T&I | Lockport | GM 37424 | 52467854 |
| 21164 | T&I | Lockport | GM 37424 | 52487912 |
| 21165 | T&I | Lockport | GM 37424 | 52487914 |
| 21166 | T&I | Lockport | GM 37424 | 52487915 |
| 21167 | T&I | Lockport | GM 37424 | 52487917 |
| 21168 | T&I | Lockport | GM 37424 | 52489028 |
| 21169 | T&I | Lockport | GM 37424 | 52489132 |
| 21170 | T&I | Lockport | GM 37424 | 52489164 |
| 21171 | T&I | Lockport | GM 37424 | 52489169 |
| 21172 | T&I | Lockport | GM 37424 | 52489280 |
| 21173 | T&I | Lockport | GM 37424 | 52489321 |
| 21174 | T&I | Lockport | GM 37424 | 52489323 |
| 21175 | T&I | Lockport | GM 37424 | 52489330 |
| 21176 | T&I | Lockport | GM 37424 | 52489379 |
| 21177 | T&I | Lockport | GM 37424 | 52489406 |
| 21178 | T&I | Lockport | GM 37424 | 52489410 |
| 21179 | T&I | Lockport | GM 37424 | 52489412 |
| 21180 | T&I | Lockport | GM 37424 | 52489416 |
| 21181 | T&I | Lockport | GM 37424 | 52489417 |
| 21182 | T&I | Lockport | GM 37424 | 52489422 |
| 21183 | T&I | Lockport | GM 37424 | 52489426 |
| 21184 | T&I | Lockport | GM 37424 | 52489451 |
| 21185 | T&I | Lockport | GM 37424 | 52489507 |
| 21186 | T&I | Lockport | GM 37424 | 52489531 |
| 21187 | T&I | Lockport | GM 37424 | 52489532 |
| 21188 | T&I | Lockport | GM 37424 | 52489533 |
| 21189 | T&I | Lockport | GM 37424 | 52489548 |
| 21190 | T&I | Lockport | GM 37424 | 52489551 |
| 21191 | T&I | Lockport | GM 37424 | 52489578 |
| 21192 | T&I | Lockport | GM 37424 | 52489579 |
| 21193 | T&I | Lockport | GM 37424 | 52489580 |
| 21194 | T&I | Lockport | GM 37424 | 52489582 |
| 21195 | T&I | Lockport | GM 37424 | 52489584 |
| 21196 | T&I | Lockport | GM 37424 | 52489602 |
| 21197 | T&I | Lockport | GM 37424 | 52489607 |
| 21198 | T&I | Lockport | GM 37424 | 52489621 |
| 21199 | T&I | Lockport | GM 37424 | 52491622 |
| 21200 | T&I | Lockport | GM 37424 | 52491623 |
| 21201 | T&I | Lockport | GM 37424 | 52491625 |
| 21202 | T&I | Lockport | GM 37424 | 52491626 |
| 21203 | T&I | Lockport | GM 37424 | 52491627 |
| 21204 | T&I | Lockport | GM 37424 | 52491723 |
| 21205 | T&I | Lockport | GM 37424 | 52491775 |
| 21206 | T&I | Lockport | GM 37424 | 52491781 |
| 21207 | T&I | Lockport | GM 37424 | 52491785 |
| 21208 | T&I | Lockport | GM 37424 | 52491797 |
| 21209 | T&I | Lockport | GM 37424 | 52491810 |
| 21210 | T&I | Lockport | GM 37424 | 52491852 |
| 21211 | T&I | Lockport | GM 37424 | 52491853 |
| 21212 | T&I | Lockport | GM 37424 | 52491854 |
| 21213 | T&I | Lockport | GM 37424 | 52491855 |
| 21214 | T&I | Lockport | GM 37424 | 52491856 |
| 21215 | T&I | Lockport | GM 37424 | 52491859 |
| 21216 | T&I | Lockport | GM 37424 | 52491871 |
| 21217 | T&I | Lockport | GM 37424 | 52491875 |
| 21218 | T&I | Lockport | GM 37424 | 52491876 |
| 21219 | T&I | Lockport | GM 37424 | 52491903 |
| 21220 | T&I | Lockport | GM 37424 | 52491904 |
| 21221 | T&I | Lockport | GM 37424 | 52491905 |
| 21222 | T&I | Lockport | GM 37424 | 52491906 |
| 21223 | T&I | Lockport | GM 37424 | 52491916 |
| 21224 | T&I | Lockport | GM 37424 | 52491918 |
| 21225 | T&I | Lockport | GM 37424 | 52491919 |
| 21226 | T&I | Lockport | GM 37424 | 52491920 |

323

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21227 | T&I | Lockport | GM 37424 | 52493083 |
| 21228 | T&I | Lockport | GM 37424 | 52492934 |
| 21229 | T&I | Lockport | GM 37424 | 52492938 |
| 21230 | T&I | Lockport | GM 37424 | 52492981 |
| 21231 | T&I | Lockport | GM 37424 | 52493003 |
| 21232 | T&I | Lockport | GM 37424 | 52493006 |
| 21233 | T&I | Lockport | GM 37424 | 52493057 |
| 21234 | T&I | Lockport | GM 37424 | 52493058 |
| 21235 | T&I | Lockport | GM 37424 | 52493120 |
| 21236 | T&I | Lockport | GM 37424 | 52493121 |
| 21237 | T&I | Lockport | GM 37424 | 52493125 |
| 21238 | T&I | Lockport | GM 37424 | 52493126 |
| 21239 | T&I | Lockport | GM 37424 | 52493127 |
| 21240 | T&I | Lockport | GM 37424 | 52493320 |
| 21241 | T&I | Lockport | GM 37424 | 52493325 |
| 21242 | T&I | Lockport | GM 37424 | 52493347 |
| 21243 | T&I | Lockport | GM 37424 | 52493383 |
| 21244 | T&I | Lockport | GM 37424 | 52493406 |
| 21245 | T&I | Lockport | GM 37424 | 52493483 |
| 21246 | T&I | Lockport | GM 37424 | 52493544 |
| 21247 | T&I | Lockport | GM 37424 | 52493545 |
| 21248 | T&I | Lockport | GM 37424 | 52493548 |
| 21249 | T&I | Lockport | GM 37424 | 52493553 |
| 21250 | T&I | Lockport | GM 37424 | 52494006 |
| 21251 | T&I | Lockport | GM 37424 | 52494020 |
| 21252 | T&I | Lockport | GM 37424 | 52494022 |
| 21253 | T&I | Lockport | GM 37424 | 52494033 |
| 21254 | T&I | Lockport | GM 37424 | 52494034 |
| 21255 | T&I | Lockport | GM 37424 | 52494035 |
| 21256 | T&I | Lockport | GM 37424 | 52494038 |
| 21257 | T&I | Lockport | GM 37424 | 52494039 |
| 21258 | T&I | Lockport | GM 37424 | 52494040 |
| 21259 | T&I | Lockport | GM 37424 | 52494041 |
| 21260 | T&I | Lockport | GM 37424 | 52494069 |
| 21261 | T&I | Lockport | GM 37424 | 52494086 |
| 21262 | T&I | Lockport | GM 37424 | 52494087 |
| 21263 | T&I | Lockport | GM 37424 | 52494108 |
| 21264 | T&I | Lockport | GM 37424 | 52494116 |
| 21265 | T&I | Lockport | GM 37424 | 52494132 |
| 21266 | T&I | Lockport | GM 37424 | 52494147 |
| 21267 | T&I | Lockport | GM 37424 | 52494197 |
| 21268 | T&I | Lockport | GM 37424 | 52494286 |
| 21269 | T&I | Lockport | GM 37424 | 52494287 |
| 21270 | T&I | Lockport | GM 37424 | 52494326 |
| 21271 | T&I | Lockport | GM 37424 | 52494341 |
| 21272 | T&I | Lockport | GM 37424 | 52494344 |
| 21273 | T&I | Lockport | GM 37424 | 52494357 |
| 21274 | T&I | Lockport | GM 37424 | 52494359 |
| 21275 | T&I | Lockport | GM 37424 | 52494371 |
| 21276 | T&I | Lockport | GM 37424 | 52494386 |
| 21277 | T&I | Lockport | GM 37424 | 52494487 |
| 21278 | T&I | Lockport | GM 37424 | 52494490 |
| 21279 | T&I | Lockport | GM 37424 | 52494491 |
| 21280 | T&I | Lockport | GM 37424 | 52494493 |
| 21281 | T&I | Lockport | GM 37424 | 52494507 |
| 21282 | T&I | Lockport | GM 37424 | 52494547 |
| 21283 | T&I | Lockport | GM 37424 | 52494548 |
| 21284 | T&I | Lockport | GM 37424 | 52494549 |
| 21285 | T&I | Lockport | GM 37424 | 52494593 |
| 21286 | T&I | Lockport | GM 37424 | 52494707 |
| 21287 | T&I | Lockport | GM 37424 | 52494720 |
| 21288 | T&I | Lockport | GM 37424 | 52494723 |
| 21289 | T&I | Lockport | GM 37424 | 52494732 |
| 21290 | T&I | Lockport | GM 37424 | 52494775 |
| 21291 | T&I | Lockport | GM 37424 | 52494841 |
| 21292 | T&I | Lockport | GM 37424 | 52494848 |

324

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21293 | T&I | Lockport | GM 37424 | 52494943 |
| 21294 | T&I | Lockport | GM 37424 | 52494952 |
| 21295 | T&I | Lockport | GM 37424 | 52495482 |
| 21296 | T&I | Lockport | GM 37424 | 52495460 |
| 21297 | T&I | Lockport | GM 37424 | 52495501 |
| 21298 | T&I | Lockport | GM 37424 | 52495601 |
| 21299 | T&I | Lockport | GM 37424 | 52495602 |
| 21300 | T&I | Lockport | GM 37424 | 52495721 |
| 21301 | T&I | Lockport | GM 37424 | 52495729 |
| 21302 | T&I | Lockport | GM 37424 | 52495743 |
| 21303 | T&I | Lockport | GM 37424 | 52495744 |
| 21304 | T&I | Lockport | GM 37424 | 52495789 |
| 21305 | T&I | Lockport | GM 37424 | 52495812 |
| 21306 | T&I | Lockport | GM 37424 | 52495849 |
| 21307 | T&I | Lockport | GM 37424 | 52495862 |
| 21308 | T&I | Lockport | GM 37424 | 52495909 |
| 21309 | T&I | Lockport | GM 37424 | 52495921 |
| 21310 | T&I | Lockport | GM 37424 | 52495923 |
| 21311 | T&I | Lockport | GM 37424 | 52495942 |
| 21312 | T&I | Lockport | GM 37424 | 52495943 |
| 21313 | T&I | Lockport | GM 37424 | 52495947 |
| 21314 | T&I | Lockport | GM 37424 | 52497488 |
| 21315 | T&I | Lockport | GM 37424 | 52497512 |
| 21316 | T&I | Lockport | GM 37424 | 52497546 |
| 21317 | T&I | Lockport | GM 37424 | 52497562 |
| 21318 | T&I | Lockport | GM 37424 | 52497664 |
| 21319 | T&I | Lockport | GM 37424 | 52497685 |
| 21320 | T&I | Lockport | GM 37424 | 52497703 |
| 21321 | T&I | Lockport | GM 37424 | 52497704 |
| 21322 | T&I | Lockport | GM 37424 | 52497687 |
| 21323 | T&I | Lockport | GM 37424 | 52497715 |
| 21324 | T&I | Lockport | GM 37424 | 52497753 |
| 21325 | T&I | Lockport | GM 37424 | 52497973 |
| 21326 | T&I | Lockport | GM 37424 | 52498583 |
| 21327 | T&I | Lockport | GM 37424 | 52498584 |
| 21328 | T&I | Lockport | GM 37424 | 52498585 |
| 21329 | T&I | Lockport | GM 37424 | 52498589 |
| 21330 | T&I | Lockport | GM 37424 | 52498590 |
| 21331 | T&I | Lockport | GM 37424 | 52498633 |
| 21332 | T&I | Lockport | GM 37424 | 52498635 |
| 21333 | T&I | Lockport | GM 37424 | 52498713 |
| 21334 | T&I | Lockport | GM 37424 | 52498787 |
| 21335 | T&I | Lockport | GM 37424 | 52498869 |
| 21336 | T&I | Lockport | GM 37424 | 52498870 |
| 21337 | T&I | Lockport | GM 37424 | 52498916 |
| 21338 | T&I | Lockport | GM 37424 | 52498951 |
| 21339 | T&I | Lockport | GM 37424 | 52498952 |
| 21340 | T&I | Lockport | GM 37424 | 52498964 |
| 21341 | T&I | Lockport | GM 37424 | 52498976 |
| 21342 | T&I | Lockport | GM 37424 | 52498980 |
| 21343 | T&I | Lockport | GM 37424 | 52498981 |
| 21344 | T&I | Lockport | GM 37424 | 52498982 |
| 21345 | T&I | Lockport | GM 37424 | 58927326 |
| 21346 | T&I | Lockport | GM 37424 | 58956882 |
| 21347 | T&I | Lockport | GM 37424 | 58956885 |
| 21348 | T&I | Lockport | GM 37424 | 58956886 |
| 21349 | T&I | Lockport | GM 37424 | 58956887 |
| 21350 | T&I | Lockport | GM 37424 | 58956888 |

325

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21359 | T&I | Lockport | GM 37424 | 89957433 |
| 21360 | T&I | Lockport | GM 37424 | 89957434 |
| 21361 | T&I | Lockport | GM 37424 | 89957437 |
| 21362 | T&I | Lockport | GM 37424 | 89957446 |
| 21363 | T&I | Lockport | GM 37424 | 89970292 |
| 21364 | T&I | Lockport | GM 37424 | 89972200 |
| 21365 | T&I | Lockport | GM 37424 | 89972215 |
| 21366 | T&I | Lockport | GM 37424 | 89972217 |
| 21367 | T&I | Lockport | GM 37424 | 89972218 |
| 21368 | T&I | Lockport | GM 37424 | 89018226 |
| 21369 | T&I | Lockport | GM 37424 | 89018227 |
| 21370 | T&I | Lockport | GM 37424 | 89018229 |
| 21371 | T&I | Lockport | GM 37424 | 89018230 |
| 21372 | T&I | Lockport | GM 37424 | 89018232 |
| 21373 | T&I | Lockport | GM 37424 | 89018233 |
| 21374 | T&I | Lockport | GM 37424 | 89018234 |
| 21375 | T&I | Lockport | GM 37424 | 89018235 |
| 21376 | T&I | Lockport | GM 37424 | 89018236 |
| 21377 | T&I | Lockport | GM 37424 | 89018238 |
| 21378 | T&I | Lockport | GM 37424 | 89018239 |
| 21379 | T&I | Lockport | GM 37424 | 89018240 |
| 21380 | T&I | Lockport | GM 37424 | 89018241 |
| 21381 | T&I | Lockport | GM 37424 | 89018242 |
| 21382 | T&I | Lockport | GM 37424 | 89018243 |
| 21383 | T&I | Lockport | GM 37424 | 89018246 |
| 21384 | T&I | Lockport | GM 37424 | 89018247 |
| 21385 | T&I | Lockport | GM 37424 | 89018248 |
| 21386 | T&I | Lockport | GM 37424 | 89018249 |
| 21387 | T&I | Lockport | GM 37424 | 89018250 |
| 21388 | T&I | Lockport | GM 37424 | 89018251 |
| 21389 | T&I | Lockport | GM 37424 | 89018252 |
| 21390 | T&I | Lockport | GM 37424 | 89018253 |
| 21391 | T&I | Lockport | GM 37424 | 89018255 |
| 21392 | T&I | Lockport | GM 37424 | 89018257 |
| 21393 | T&I | Lockport | GM 37424 | 89018258 |
| 21394 | T&I | Lockport | GM 37424 | 89018259 |
| 21395 | T&I | Lockport | GM 37424 | 89018260 |
| 21396 | T&I | Lockport | GM 37424 | 89018261 |
| 21397 | T&I | Lockport | GM 37424 | 89018263 |
| 21398 | T&I | Lockport | GM 37424 | 89018265 |
| 21399 | T&I | Lockport | GM 37424 | 89018266 |
| 21400 | T&I | Lockport | GM 37424 | 89018287 |
| 21401 | T&I | Lockport | GM 37424 | 89018270 |
| 21402 | T&I | Lockport | GM 37424 | 89018272 |
| 21403 | T&I | Lockport | GM 37424 | 89018283 |
| 21404 | T&I | Lockport | GM 37424 | 89018287 |
| 21405 | T&I | Lockport | GM 37424 | 89018288 |
| 21406 | T&I | Lockport | GM 37424 | 89018289 |
| 21407 | T&I | Lockport | GM 37424 | 89018290 |
| 21408 | T&I | Lockport | GM 37424 | 89018291 |
| 21409 | T&I | Lockport | GM 37424 | 89018292 |
| 21410 | T&I | Lockport | GM 37424 | 89018294 |
| 21411 | T&I | Lockport | GM 37424 | 89018295 |
| 21412 | T&I | Lockport | GM 37424 | 89018297 |
| 21413 | T&I | Lockport | GM 37424 | 89018298 |
| 21414 | T&I | Lockport | GM 37424 | 89018299 |
| 21415 | T&I | Lockport | GM 37424 | 89018300 |
| 21416 | T&I | Lockport | GM 37424 | 89018301 |
| 21417 | T&I | Lockport | GM 37424 | 89018302 |
| 21418 | T&I | Lockport | GM 37424 | 89018303 |
| 21419 | T&I | Lockport | GM 37424 | 89018304 |
| 21420 | T&I | Lockport | GM 37424 | 89018305 |
| 21421 | T&I | Lockport | GM 37424 | 89018306 |
| 21422 | T&I | Lockport | GM 37424 | 89018307 |
| 21423 | T&I | Lockport | GM 37424 | 89018311 |
| 21424 | T&I | Lockport | GM 37424 | 89018315 |

326

**GM Contract Rejection Motion No. 1** — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21425 | T&I | Lockport | GM 37424 | 89016316 |
| 21426 | T&I | Lockport | GM 37424 | 89016317 |
| 21427 | T&I | Lockport | GM 37424 | 89016318 |
| 21428 | T&I | Lockport | GM 37424 | 89016323 |
| 21429 | T&I | Lockport | GM 37424 | 89016356 |
| 21430 | T&I | Lockport | GM 37424 | 89016357 |
| 21431 | T&I | Lockport | GM 37424 | 89016358 |
| 21432 | T&I | Lockport | GM 37424 | 89016359 |
| 21433 | T&I | Lockport | GM 37424 | 89016365 |
| 21434 | T&I | Lockport | GM 37424 | 89016367 |
| 21435 | T&I | Lockport | GM 37424 | 89016368 |
| 21436 | T&I | Lockport | GM 37424 | 89016369 |
| 21437 | T&I | Lockport | GM 37424 | 89016370 |
| 21438 | T&I | Lockport | GM 37424 | 89016371 |
| 21439 | T&I | Lockport | GM 37424 | 89016372 |
| 21440 | T&I | Lockport | GM 37424 | 89016373 |
| 21441 | T&I | Lockport | GM 37424 | 89016374 |
| 21442 | T&I | Lockport | GM 37424 | 89016375 |
| 21443 | T&I | Lockport | GM 37424 | 89016376 |
| 21444 | T&I | Lockport | GM 37424 | 89016377 |
| 21445 | T&I | Lockport | GM 37424 | 89016378 |
| 21446 | T&I | Lockport | GM 37424 | 89016380 |
| 21447 | T&I | Lockport | GM 37424 | 89016381 |
| 21448 | T&I | Lockport | GM 37424 | 89016382 |
| 21449 | T&I | Lockport | GM 37424 | 89016383 |
| 21450 | T&I | Lockport | GM 37424 | 89016384 |
| 21451 | T&I | Lockport | GM 37424 | 89016395 |
| 21452 | T&I | Lockport | GM 37424 | 89016396 |
| 21453 | T&I | Lockport | GM 37424 | 89016413 |
| 21454 | T&I | Lockport | GM 37424 | 89016432 |
| 21455 | T&I | Lockport | GM 37424 | 89016434 |
| 21456 | T&I | Lockport | GM 37424 | 89016435 |
| 21457 | T&I | Lockport | GM 37424 | 89016438 |
| 21458 | T&I | Lockport | GM 37424 | 89016440 |
| 21459 | T&I | Lockport | GM 37424 | 89016441 |
| 21460 | T&I | Lockport | GM 37424 | 89016442 |
| 21461 | T&I | Lockport | GM 37424 | 89016443 |
| 21462 | T&I | Lockport | GM 37424 | 89016444 |
| 21463 | T&I | Lockport | GM 37424 | 89016505 |
| 21464 | T&I | Lockport | GM 37424 | 89016519 |
| 21465 | T&I | Lockport | GM 37424 | 89016520 |
| 21466 | T&I | Lockport | GM 37424 | 89016521 |
| 21467 | T&I | Lockport | GM 37424 | 89016531 |
| 21468 | T&I | Lockport | GM 37424 | 89016532 |
| 21469 | T&I | Lockport | GM 37424 | 89016537 |
| 21470 | T&I | Lockport | GM 37424 | 89016539 |
| 21471 | T&I | Lockport | GM 37424 | 89016542 |
| 21472 | T&I | Lockport | GM 37424 | 89016543 |
| 21473 | T&I | Lockport | GM 37424 | 89016545 |
| 21474 | T&I | Lockport | GM 37424 | 89016546 |
| 21475 | T&I | Lockport | GM 37424 | 89016593 |
| 21476 | T&I | Lockport | GM 37424 | 89016596 |
| 21477 | T&I | Lockport | GM 37424 | 89016597 |
| 21478 | T&I | Lockport | GM 37424 | 89016604 |
| 21479 | T&I | Lockport | GM 37424 | 89016607 |
| 21480 | T&I | Lockport | GM 37424 | 89016615 |
| 21481 | T&I | Lockport | GM 37424 | 89016626 |
| 21482 | T&I | Lockport | GM 37424 | 89016633 |
| 21483 | T&I | Lockport | GM 37424 | 89016638 |
| 21484 | T&I | Lockport | GM 37424 | 89016639 |
| 21485 | T&I | Lockport | GM 37424 | 89016643 |
| 21486 | T&I | Lockport | GM 37424 | 89016644 |
| 21487 | T&I | Lockport | GM 37424 | 89016652 |
| 21488 | T&I | Lockport | GM 37424 | |
| 21489 | T&I | Lockport | GM 37424 | |
| 21490 | T&I | Lockport | GM 37424 | |

**GM Contract Rejection Motion No. 1** — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21491 | T&I | Lockport | GM 37424 | 89016653 |
| 21492 | T&I | Lockport | GM 37424 | 89016660 |
| 21493 | T&I | Lockport | GM 37424 | 89018717 |
| 21494 | T&I | Lockport | GM 37424 | 89018746 |
| 21495 | T&I | Lockport | GM 37424 | 89018747 |
| 21496 | T&I | Lockport | GM 37424 | 89018756 |
| 21497 | T&I | Lockport | GM 37424 | 89018761 |
| 21498 | T&I | Lockport | GM 37424 | 89018849 |
| 21499 | T&I | Lockport | GM 37424 | 89022552 |
| 21500 | T&I | Lockport | GM 37424 | 89022553 |
| 21501 | T&I | Lockport | GM 37424 | 89022555 |
| 21502 | T&I | Lockport | GM 37424 | 89040307 |
| 21503 | T&I | Lockport | GM 37424 | 89040309 |
| 21504 | T&I | Lockport | GM 37424 | 89040310 |
| 21505 | T&I | Lockport | GM 37424 | 93441305 |
| 21506 | T&I | Lockport | GM 37424 | 9350482 |
| 21507 | T&I | Lockport | GM 37424 | 9350621 |
| 21508 | T&I | Lockport | GM 37424 | 93801908 |
| 21509 | T&I | Lockport | GM 37424 | 93801964 |
| 21510 | T&I | Lockport | GM 37424 | 93801966 |
| 21511 | T&I | Lockport | GM 37424 | 93801967 |
| 21512 | T&I | Lockport | GM 37424 | 93801972 |
| 21513 | T&I | Lockport | GM 37424 | 93903635 |
| 21514 | T&I | Lockport | GM 37424 | 93903636 |
| 21515 | T&I | Lockport | GM 42053 | 93973205 |
| 21516 | T&I | Lockport | GM 42053 | 9350651 |
| 21517 | T&I | Lockport | GM 43787 | 52492839 |
| 21518 | T&I | Lockport | GM 43787 | 52492840 |
| 21519 | T&I | Lockport | GM 43787 | 52492842 |
| 21520 | T&I | Lockport | GM 43787 | 52492929 |
| 21521 | T&I | Lockport | GM 43787 | 52485513 |
| 21522 | T&I | Lockport | GM 43787 | 52493319 |
| 21523 | T&I | Lockport | GM 43590 | 24456983 |
| 21524 | T&I | Lockport | GM 15571 | 52497916 |
| 21525 | T&I | Lockport | GM 15771 | 3090163 |
| 21526 | T&I | Lockport | GM 15771 | 52498404 |
| 21527 | T&I | Lockport | GM 15771 | 52471049 |
| 21528 | T&I | Lockport | GM 15771 | 52473318 |
| 21529 | T&I | Lockport | GM 15771 | 52471956 |
| 21530 | T&I | Lockport | GM 15771 | 52474942 |
| 21531 | T&I | Lockport | GM 15771 | 52484900 |
| 21532 | T&I | Lockport | GM 15771 | 52486487 |
| 21533 | T&I | Lockport | GM 15771 | 52486602 |
| 21534 | T&I | Lockport | GM 37424 | 3050611 |
| 21535 | T&I | Lockport | GM 37424 | 11523160 |
| 21536 | T&I | Lockport | GM 37424 | 22722290 |
| 21537 | T&I | Lockport | GM 37424 | 3053652 |
| 21538 | T&I | Lockport | GM 46132 | 3084238 |
| 21539 | T&I | Lockport | GM 37424 | 52458587 |
| 21540 | T&I | Lockport | GM 37424 | 52470286 |
| 21541 | T&I | Lockport | GM 37424 | 52470925 |
| 21542 | T&I | Lockport | GM 37424 | 52478883 |
| 21543 | T&I | Lockport | GM 37424 | 52489500 |
| 21544 | T&I | Lockport | GM 37424 | 88970275 |
| 21545 | T&I | Lockport | GM 37424 | 89016759 |
| 21546 | T&I | Lockport | GM 46132 | 93801870 |
| 21547 | T&I | Lockport | GM 46132 | 88956881 |
| 21548 | T&I | Lockport | GM 46132 | 88987271 |
| 21549 | T&I | Lockport | GM 46132 | 88987272 |
| 21550 | T&I | Lockport | GM 46132 | 88987273 |
| 21551 | T&I | Lockport | VRF0009W | 52457314 |
| 21552 | T&I | Thermal System Components | VRF0009W | 93399235 |
| 21553 | T&I | Thermal System Components | VRF00092 | 3052805 |
| 21554 | T&I | Thermal System Components | VRF00094 | 93329402 |
| 21555 | T&I | Thermal System Components | 07P70000 | 1153323 |

**GM Contract Rejection Motion No. 1**  Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21556 | T&I | Thermal System Components | 0CFL0003 | 92175482 |
| 21557 | T&I | Thermal System Components | 0LL5000D | 15099146 |
| 21558 | T&I | Thermal System Components | 0LL5000F | 15099147 |
| 21559 | T&I | Thermal System Components | 0LL7000B | 15099146 |
| 21560 | T&I | Thermal System Components | 0LL7000B | 15099147 |
| 21561 | T&I | Thermal System Components | 0M8800DF | 22717008 |
| 21562 | T&I | Thermal System Components | 0M8800DL | 22718758 |
| 21563 | T&I | Thermal System Components | 0M8800M | 22718759 |
| 21564 | T&I | Thermal System Components | 0M8800P | 22718761 |
| 21565 | T&I | Thermal System Components | 0M880012 | 22723960 |
| 21566 | T&I | Thermal System Components | 0M880015 | 22723962 |
| 21567 | T&I | Thermal System Components | 0M880016 | 22734712 |
| 21568 | T&I | Thermal System Components | 0M880017 | 10358374 |
| 21569 | T&I | Thermal System Components | 0M880018 | 15143150 |
| 21570 | T&I | Thermal System Components | 0M880019 | 15142947 |
| 21571 | T&I | Thermal System Components | 0M88001B | 10358376 |
| 21572 | T&I | Thermal System Components | 0M88001K | 22727181 |
| 21573 | T&I | Thermal System Components | 0M88001R | 15251171 |
| 21574 | T&I | Thermal System Components | 0M88001W | 15271970 |
| 21575 | T&I | Thermal System Components | 0M88001X | 15283106 |
| 21576 | T&I | Thermal System Components | 0M88001Z | 15280438 |
| 21577 | T&I | Thermal System Components | 0M8BP009 | 22699882 |
| 21578 | T&I | Thermal System Components | 0M8G0006 | 15263239 |
| 21579 | T&I | Thermal System Components | 0M8G0007 | 15284799 |
| 21580 | T&I | Thermal System Components | 0M8H0007 | 15800521 |
| 21581 | T&I | Thermal System Components | 0M8K0005 | 21999287 |
| 21582 | T&I | Thermal System Components | 0M8K0006 | 21999286 |
| 21583 | T&I | Thermal System Components | 0M4F0002 | 10368831 |
| 21584 | T&I | Thermal System Components | 0M4G0002 | 22718757 |
| 21585 | T&I | Thermal System Components | 0M4G0004 | 22730829 |
| 21586 | T&I | Thermal System Components | 0M020004 | 15162315 |
| 21587 | T&I | Thermal System Components | 0M020001 | 15162216 |
| 21588 | T&I | Thermal System Components | 0M030001 | 15162217 |
| 21589 | T&I | Thermal System Components | 0M030001 | 15162218 |
| 21590 | T&I | Thermal System Components | 0M030003 | 22027220 |
| 21591 | T&I | Thermal System Components | 0M030005 | 22027222 |
| 21592 | T&I | Thermal System Components | 0M030007 | 22027225 |

329

**GM Contract Rejection Motion No. 1**  Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21593 | T&I | Thermal System Components | 0M0N0009 | 22627227 |
| 21594 | T&I | Thermal System Components | 0M0N000D | 22627240 |
| 21595 | T&I | Thermal System Components | 0M0N000K | 22687259 |
| 21596 | T&I | Thermal System Components | 0M0N000M | 22687267 |
| 21597 | T&I | Thermal System Components | 0M0N0018 | 15223712 |
| 21598 | T&I | Thermal System Components | 0M0N001G | 15218703 |
| 21599 | T&I | Thermal System Components | 0M0N0021H | 15218704 |
| 21600 | T&I | Thermal System Components | 0M0N0021J | 15218705 |
| 21601 | T&I | Thermal System Components | 0M0N0021K | 15218706 |
| 21602 | T&I | Thermal System Components | 0M0N0021L | 15218707 |
| 21603 | T&I | Thermal System Components | 0M0N0021M | 15218708 |
| 21604 | T&I | Thermal System Components | 0M0N0021N | 15776674 |
| 21605 | T&I | Thermal System Components | 0M0N0021T | 15792970 |
| 21606 | T&I | Thermal System Components | 0M0N0021V | 15602560 |
| 21607 | T&I | Thermal System Components | 0M0N0021 | 15657946 |
| 21608 | T&I | Thermal System Components | 0M0L00J | 10319218 |
| 21609 | T&I | Thermal System Components | 0M0L00N | 22687261 |
| 21610 | T&I | Thermal System Components | 0M0L000P | 22710194 |
| 21611 | T&I | Thermal System Components | 0M0L0007 | 10303831 |
| 21612 | T&I | Thermal System Components | 0M0L000W | 10303834 |
| 21613 | T&I | Thermal System Components | 0M0L0011 | 10352108 |
| 21614 | T&I | Thermal System Components | 0M0L0014 | 10346304 |
| 21615 | T&I | Thermal System Components | 0M0L0015 | 10346305 |
| 21616 | T&I | Thermal System Components | 0M0L0018 | 10338247 |
| 21617 | T&I | Thermal System Components | 0M0L0019 | 10376865 |
| 21618 | T&I | Thermal System Components | 0M0L001B | 10376956 |
| 21619 | T&I | Thermal System Components | 0M0L001D | 15212981 |
| 21620 | T&I | Thermal System Components | 0M0L001F | 15212982 |
| 21621 | T&I | Thermal System Components | 0M0L001V | 10345999 |
| 21622 | T&I | Thermal System Components | 0M0L001W | 10352105 |
| 21623 | T&I | Thermal System Components | 0M0L0021 | 10388524 |
| 21624 | T&I | Thermal System Components | 0M0L0022 | 15254072 |
| 21625 | T&I | Thermal System Components | 0M0L0024 | 15254073 |
| 21626 | T&I | Thermal System Components | 0M0L0027 | 15140409 |
| 21627 | T&I | Thermal System Components | 0M0L0028 | 15140410 |
| 21628 | T&I | Thermal System Components | 0M0L002K | 15603994 |
| 21629 | T&I | Thermal System Components | 0M0L002P | 15848590 |

330

GM Contract Rejection Motion No. 1                                           Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21630 | T&I | Thermal System Components | 0N040004 | 10348350 |
| 21631 | T&I | Thermal System Components | 0N040006 | 10304487 |
| 21632 | T&I | Thermal System Components | 0N080008 | 10273785 |
| 21633 | T&I | Thermal System Components | 0NJ1000H | 10385067 |
| 21634 | T&I | Thermal System Components | 0NJ1000J | 10385068 |
| 21635 | T&I | Thermal System Components | 0NJ1000M | 15760267 |
| 21636 | T&I | Thermal System Components | 0NJ1000P | 15942730 |
| 21637 | T&I | Thermal System Components | 0NJ100SP | 10341191 |
| 21638 | T&I | Thermal System Components | 0NJ3001K | 15820109 |
| 21639 | T&I | Thermal System Components | 0NJ3001L | 15820110 |
| 21640 | T&I | Thermal System Components | 0NJ3001P | 15622510 |
| 21641 | T&I | Thermal System Components | 0P4B002K | 15218701 |
| 21642 | T&I | Thermal System Components | 0P4B002L | 15218702 |
| 21643 | T&I | Thermal System Components | 0P4B002M | 15218700 |
| 21644 | T&I | Thermal System Components | 0P4B002P | 15801385 |
| 21645 | T&I | Thermal System Components | 0P4B002R | 15801386 |
| 21646 | T&I | Thermal System Components | 0P4B002T | 15801505 |
| 21647 | T&I | Thermal System Components | 0P4B002V | 15801506 |
| 21648 | T&I | Thermal System Components | 0P4B002W | 15801579 |
| 21649 | T&I | Thermal System Components | 0P4B002X | 15801580 |
| 21650 | T&I | Thermal System Components | 0P4B0022 | 15801597 |
| 21651 | T&I | Thermal System Components | 0P4B0030 | 15801598 |
| 21652 | T&I | Thermal System Components | 0P4B0031 | 15801504 |
| 21653 | T&I | Thermal System Components | 0P4B0035 | 15820165 |
| 21654 | T&I | Thermal System Components | 0P4B0036 | 15820166 |
| 21655 | T&I | Thermal System Components | 0P4B0037 | 15820167 |
| 21656 | T&I | Thermal System Components | 0P4B0038 | 15820168 |
| 21657 | T&I | Thermal System Components | 0P4B0039 | 15820169 |
| 21658 | T&I | Thermal System Components | 0P4B003B | 15820170 |
| 21659 | T&I | Thermal System Components | 0P4B003C | 15820171 |
| 21660 | T&I | Thermal System Components | 0P4B003G | 15945409 |
| 21661 | T&I | Thermal System Components | 0P4B003L | 15987411 |
| 21662 | T&I | Thermal System Components | 0P4B0044 | 15581338 |
| 21663 | T&I | Thermal System Components | 0P4B0045 | 15581339 |
| 21664 | T&I | Thermal System Components | 0P4B0046 | 15981443 |
| 21665 | T&I | Thermal System Components | 0P6V0000 | 15762482 |
| 21666 | T&I | Thermal System Components | 0P6V0001 | 15762753 |

GM Contract Rejection Motion No. 1                                           Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21667 | T&I | Thermal System Components | 0P6V0002 | 15762754 |
| 21668 | T&I | Thermal System Components | 0P6V0003 | 15762755 |
| 21669 | T&I | Thermal System Components | 0P6V0004 | 15762756 |
| 21670 | T&I | Thermal System Components | 0P6V0005 | 15256414 |
| 21671 | T&I | Thermal System Components | 0P6W0000 | 15762482 |
| 21672 | T&I | Thermal System Components | 0P6W0001 | 15762753 |
| 21673 | T&I | Thermal System Components | 0P6W0003 | 15762755 |
| 21674 | T&I | Thermal System Components | 0P6W0004 | 15762756 |
| 21675 | T&I | Thermal System Components | 0P6W0005 | 15256414 |
| 21676 | T&I | Thermal System Components | 0P6X0000 | 15762482 |
| 21677 | T&I | Thermal System Components | 0P6X0001 | 15762753 |
| 21678 | T&I | Thermal System Components | 0P9D0003 | 15762755 |
| 21679 | T&I | Thermal System Components | 0P9D0004 | 15762756 |
| 21680 | T&I | Thermal System Components | 0P9D0005 | 15256414 |
| 21681 | T&I | Thermal System Components | 0P9R0004 | 10399654 |
| 21682 | T&I | Thermal System Components | 0P9T0003 | 22627184 |
| 21683 | T&I | Thermal System Components | 0P9T0004 | 22627185 |
| 21684 | T&I | Thermal System Components | 0P9T000V | 15199571 |
| 21685 | T&I | Thermal System Components | 0P9X0004 | 15226536 |
| 21686 | T&I | Thermal System Components | 0P9X0006 | 15216663 |
| 21687 | T&I | Thermal System Components | 0P9X000C | 15793368 |
| 21688 | T&I | Thermal System Components | 0P9X000D | 15217408 |
| 21689 | T&I | Thermal System Components | 0P9X0002 | 22687283 |
| 21690 | T&I | Thermal System Components | 0P9K0003 | 22713870 |
| 21691 | T&I | Thermal System Components | 0PG3000M | 22713871 |
| 21692 | T&I | Thermal System Components | 0P2K000K | 22724966 |
| 21693 | T&I | Thermal System Components | 0P2K000M | 22737039 |
| 21694 | T&I | Thermal System Components | 0P2K000N | 22737040 |
| 21695 | T&I | Thermal System Components | 0PDL0000 | 22832577 |
| 21696 | T&I | Thermal System Components | 0PGU0007 | 15222109 |
| 21697 | T&I | Thermal System Components | 0PGU001V | 15250411 |
| 21698 | T&I | Thermal System Components | 0PGU001K | 15251673 |
| 21699 | T&I | Thermal System Components | 0PGU0022 | 10385363 |
| 21700 | T&I | Thermal System Components | 0PGU0024 | 15251792 |
| 21701 | T&I | Thermal System Components | 0PGU002H | 15285493 |
| 21702 | T&I | Thermal System Components | 0PGU002L | 15786206 |

Exhibit A

## GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21704 | T&I | Thermal System Components | 0PGU002M | 15796693 |
| 21705 | T&I | Thermal System Components | 0PGU002N | 15796694 |
| 21706 | T&I | Thermal System Components | 0PGRD000 | 10442891 |
| 21707 | T&I | Thermal System Components | 0PGHD001 | 10442894 |
| 21708 | T&I | Thermal System Components | 0PKD000 | 22631627 |
| 21709 | T&I | Thermal System Components | 0PKD001 | 22631628 |
| 21710 | T&I | Thermal System Components | 0PKD002 | 22631629 |
| 21711 | T&I | Thermal System Components | 0PKD003 | 22631630 |
| 21712 | T&I | Thermal System Components | 0PKD004 | 22631631 |
| 21713 | T&I | Thermal System Components | 0PKD008 | 22701082 |
| 21714 | T&I | Thermal System Components | 0PKHD001 | 10345066 |
| 21715 | T&I | Thermal System Components | 0PKHD002 | 15861929 |
| 21716 | T&I | Thermal System Components | 0RGGD001 | 10442894 |
| 21717 | T&I | Thermal System Components | 0RGPD002 | 10370166 |
| 21718 | T&I | Thermal System Components | 0RGPD00H | 10370167 |
| 21719 | T&I | Thermal System Components | 0RGPD00R | 15258005 |
| 21720 | T&I | Thermal System Components | 0RGPD019 | 15801689 |
| 21721 | T&I | Thermal System Components | 0RGPD01J | 15285164 |
| 21722 | T&I | Thermal System Components | 0X533000 | 10317876 |
| 21723 | T&I | Thermal System Components | 0X9H0000 | 10444260 |
| 21724 | T&I | Thermal System Components | 0X9H0001 | 10444261 |
| 21725 | T&I | Thermal System Components | 0X9H0002 | 10444262 |
| 21726 | T&I | Thermal System Components | 0X9H0003 | 10444264 |
| 21727 | T&I | Thermal System Components | 0X9H0005 | 10444266 |
| 21728 | T&I | Thermal System Components | 0X9H0006 | 10444267 |
| 21729 | T&I | Thermal System Components | 0X9H0009 | 10346781 |
| 21730 | T&I | Thermal System Components | 0X9H0008 | 10340762 |
| 21731 | T&I | Thermal System Components | 0X9H000F | 10310986 |
| 21732 | T&I | Thermal System Components | 0X9H000G | 10310907 |
| 21733 | T&I | Thermal System Components | 0X9H000H | 10310968 |
| 21734 | T&I | Thermal System Components | 0X9H000J | 10310969 |
| 21735 | T&I | Thermal System Components | 0XGZ00DC | 10336674 |
| 21736 | T&I | Thermal System Components | 0XGZ00D0 | 10336681 |
| 21737 | T&I | Thermal System Components | 0XGZ00DH | 10368625 |
| 21738 | T&I | Thermal System Components | 0XGZ00DJ | 10368626 |
| 21739 | T&I | Thermal System Components | 0XGZ00DK | 10374159 |
| 21740 | T&I | Thermal System Components | 0XGZ00DL | 10387715 |

333

Exhibit A

## GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21741 | T&I | Thermal System Components | 0XGZ20018 | 15821186 |
| 21742 | T&I | Thermal System Components | 0XGZ001D | 15821188 |
| 21743 | T&I | Thermal System Components | 0XGZ001G | 15844237 |
| 21744 | T&I | Thermal System Components | 0XGZ201H | 15844239 |
| 21745 | T&I | Thermal System Components | 0Z940000 | 22711205 |
| 21746 | T&I | Thermal System Components | 0Z940001 | 22711206 |
| 21747 | T&I | Thermal System Components | 0Z940006 | 22699973 |
| 21748 | T&I | Thermal System Components | 0Z940006 | 15824655 |
| 21749 | T&I | Thermal System Components | 0Z940004 | 10441380 |
| 21750 | T&I | Thermal System Components | 0Z940007 | 10441374 |
| 21751 | T&I | Thermal System Components | 0Z940008 | 10305345 |
| 21752 | T&I | Thermal System Components | 0Z94000C | 10305352 |
| 21753 | T&I | Thermal System Components | 0Z94000D | 10305353 |
| 21754 | T&I | Thermal System Components | 0Z94000H | 10354454 |
| 21755 | T&I | Thermal System Components | 0Z94000N | 15146129 |
| 21756 | T&I | Thermal System Components | 0Z94000W | 15218121 |
| 21757 | T&I | Thermal System Components | 0Z94000X | 15218122 |
| 21758 | T&I | Thermal System Components | 0Z90X001 | 21995582 |
| 21759 | T&I | Thermal System Components | 0ZJR000L | 10356376 |
| 21760 | T&I | Thermal System Components | 0ZJR000T | 22727189 |
| 21761 | T&I | Thermal System Components | 0ZJR000V | 22727190 |
| 21762 | T&I | Thermal System Components | 0ZJR000V | 22727181 |
| 21763 | T&I | Thermal System Components | 0ZJR000W | 15251171 |
| 21764 | T&I | Thermal System Components | 0ZJR018 | 15247278 |
| 21765 | T&I | Thermal System Components | 0ZJR001D | 15275758 |
| 21766 | T&I | Thermal System Components | 0ZJR001H | 15777072 |
| 21767 | T&I | Thermal System Components | 0ZJR001J | 15777073 |
| 21768 | T&I | Thermal System Components | 0ZJR001K | 15271970 |
| 21769 | T&I | Thermal System Components | 0ZJR001M | 22715343 |
| 21770 | T&I | Thermal System Components | 0ZJR001N | 22699897 |
| 21771 | T&I | Thermal System Components | 0ZJT0002 | 22716757 |
| 21772 | T&I | Thermal System Components | 0ZK50000 | 15817986 |
| 21773 | T&I | Thermal System Components | 0ZK50003 | 15818057 |
| 21774 | T&I | Thermal System Components | 0ZK60000 | 15818056 |
| 21775 | T&I | Thermal System Components | 0ZK60008 | 15778440 |
| 21776 | T&I | Thermal System Components | 0ZK6000C | 15813823 |
| 21777 | T&I | Thermal System Components | 0ZKL0009 | 10363796 |
| 21778 | T&I | Thermal System Components | 0ZKL000F | 10368831 |

334

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21778 | T&I | Thermal System Components | 103444 | 15263239 |
| 21779 | T&I | Thermal System Components | 103444 | 15264799 |
| 21780 | T&I | Thermal System Components | 103444 | 15794206 |
| 21781 | T&I | Thermal System Components | 103444 | 15806520 |
| 21782 | T&I | Thermal System Components | 103444 | 15806521 |
| 21783 | T&I | Thermal System Components | 103444 | 21909287 |
| 21784 | T&I | Thermal System Components | 103444 | 22932575 |
| 21785 | T&I | Thermal System Components | 103444 | 22932577 |
| 21786 | T&I | Thermal System Components | 103444 | 22933443 |
| 21787 | T&I | Thermal System Components | 103444 | 22973550 |
| 21788 | T&I | Thermal System Components | 103444 | 22982477 |
| 21789 | T&I | Thermal System Components | 103444 | 22982479 |
| 21790 | T&I | Thermal System Components | 103444 | 22982481 |
| 21791 | T&I | Thermal System Components | 103444 | 22982483 |
| 21792 | T&I | Thermal System Components | 103444 | 22982485 |
| 21793 | T&I | Thermal System Components | 103444 | 22983716 |
| 21794 | T&I | Thermal System Components | 103444 | 22708849 |
| 21795 | T&I | Thermal System Components | 103444 | 22718757 |
| 21796 | T&I | Thermal System Components | 103444 | 22718871 |
| 21797 | T&I | Thermal System Components | 103444 | 22730829 |
| 21798 | T&I | Thermal System Components | 123X0000 | 22899960 |
| 21799 | T&I | Thermal System Components | 123X0003 | 22899963 |
| 21800 | T&I | Thermal System Components | 123X0004 | 22899964 |
| 21801 | T&I | Thermal System Components | 123X0005 | 22899965 |
| 21802 | T&I | Thermal System Components | 123X0006 | 22899966 |
| 21803 | T&I | Thermal System Components | 123X0007 | 22899967 |
| 21804 | T&I | Thermal System Components | 123X0008 | 22899968 |
| 21805 | T&I | Thermal System Components | 123X0009 | 22707515 |
| 21806 | T&I | Thermal System Components | 123X0008 | 22707588 |
| 21807 | T&I | Thermal System Components | 123X0007 | 15811831 |
| 21808 | T&I | Thermal System Components | 12CJ0000 | 15064269 |
| 21809 | T&I | Thermal System Components | 12CX0000 | 15064269 |
| 21810 | T&I | Thermal System Components | 12CU0000 | 15064269 |
| 21811 | T&I | Thermal System Components | 12PW0000 | 15099146 |
| 21812 | T&I | Thermal System Components | 12PW0001 | 15099147 |
| 21813 | T&I | Thermal System Components | 12PW0003 | 22716296 |
| 21814 | T&I | Thermal System Components | 12PW0004 | 22716297 |

335

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21815 | T&I | Thermal System Components | 12PW0008 | 22716295 |
| 21816 | T&I | Thermal System Components | 13CV0000 | 22692415 |
| 21817 | T&I | Thermal System Components | 13CV0001 | 22707611 |
| 21818 | T&I | Thermal System Components | 13D22015 | 15247537 |
| 21819 | T&I | Thermal System Components | 13D2201D | 15776162 |
| 21820 | T&I | Thermal System Components | 13D2201F | 15776161 |
| 21821 | T&I | Thermal System Components | 13D2201H | 15288393 |
| 21822 | T&I | Thermal System Components | 13D2201J | 15288394 |
| 21823 | T&I | Thermal System Components | 13D2201X | 15270508 |
| 21824 | T&I | Thermal System Components | 13D22020 | 15830278 |
| 21825 | T&I | Thermal System Components | 13XM0004 | 03125794 |
| 21826 | T&I | Thermal System Components | 13XM0007 | 10350357 |
| 21827 | T&I | Thermal System Components | 13XM003M | 15264588 |
| 21828 | T&I | Thermal System Components | 13XM000N | 15264589 |
| 21829 | T&I | Thermal System Components | 13XM000P | 15264590 |
| 21830 | T&I | Thermal System Components | 13XM000R | 15264597 |
| 21831 | T&I | Thermal System Components | 14310000 | 10351408 |
| 21832 | T&I | Thermal System Components | 14MN0001 | 10341788 |
| 21833 | T&I | Thermal System Components | 14MN0002 | 10346650 |
| 21834 | T&I | Thermal System Components | 14MN0003 | 10346649 |
| 21835 | T&I | Thermal System Components | 15HG0009 | 15247537 |
| 21836 | T&I | Thermal System Components | 15HG000C | 15776142 |
| 21837 | T&I | Thermal System Components | 15N20000 | 22715317 |
| 21838 | T&I | Thermal System Components | 15P90000 | 22715339 |
| 21839 | T&I | Thermal System Components | 15X80000 | 15270015 |
| 21840 | T&I | Thermal System Components | 16380006 | 15218874 |
| 21841 | T&I | Thermal System Components | 16380007 | 15226642 |
| 21842 | T&I | Thermal System Components | 16380008 | 15260150 |
| 21843 | T&I | Thermal System Components | 16680001 | 22699973 |
| 21844 | T&I | Thermal System Components | 17GF0002 | 15817208 |
| 21845 | T&I | Thermal System Components | 17M00000 | 22627224 |
| 21846 | T&I | Thermal System Components | 18TD0001 | 15817233 |
| 21847 | T&I | Thermal System Components | 19W80002 | 15603358 |
| 21848 | T&I | Thermal System Components | 1B1M0007 | 15270254 |
| 21849 | T&I | Thermal System Components | 1B1M0009 | 15760989 |
| 21850 | T&I | Thermal System Components | 1B1M0008 | 15760990 |
| 21851 | T&I | Thermal System Components | 1B1M00GC | 15618247 |

336

## Left page

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21652 | T&I | Thermal System Components | CN 37424 | 10333862 |
| 21653 | T&I | Thermal System Components | CN 37424 | 10333863 |
| 21654 | T&I | Thermal System Components | CN 37424 | 10344010 |
| 21655 | T&I | Thermal System Components | CN 37424 | 15120548 |
| 21656 | T&I | Thermal System Components | CN 37424 | 88956883 |
| 21657 | T&I | Thermal System Components | CN 44247 | 10346641 |
| 21658 | T&I | Thermal System Components | CN 44247 | 10346642 |
| 21659 | T&I | Thermal System Components | CN 44247 | 10370165 |
| 21660 | T&I | Thermal System Components | CN 44247 | 10370166 |
| 21661 | T&I | Thermal System Components | CN 44247 | 10370167 |
| 21662 | T&I | Thermal System Components | CN 44247 | 10390414 |
| 21663 | T&I | Thermal System Components | CN 44247 | 15022108 |
| 21664 | T&I | Thermal System Components | CN 44247 | 15239827 |
| 21665 | T&I | Thermal System Components | CN 44247 | 15264598 |
| 21666 | T&I | Thermal System Components | CN 44247 | 15286586 |
| 21667 | T&I | Thermal System Components | CN 44247 | 15286611 |
| 21668 | T&I | Thermal System Components | CN 44247 | 15286612 |
| 21669 | T&I | Thermal System Components | CN 44247 | 15793365 |
| 21670 | T&I | Thermal System Components | CN 44247 | 15793367 |
| 21671 | T&I | Thermal System Components | CN 44247 | 22734420 |
| 21672 | T&I | Thermal System Components | CN 45960 | 15259948 |
| 21673 | T&I | Thermal System Components | CN 45910 | 15902561 |
| 21674 | T&I | Thermal System Components | CN 45910 | 15902562 |
| 21675 | T&I | Thermal System Components | CN 45910 | 15902563 |
| 21676 | T&I | Thermal System Components | CN 45965 | 10308631 |
| 21677 | T&I | Thermal System Components | GM 37424 | 10319218 |
| 21678 | T&I | Thermal System Components | GM 37424 | 10333862 |
| 21679 | T&I | Thermal System Components | GM 37424 | 10333863 |
| 21680 | T&I | Thermal System Components | GM 37424 | 10337611 |
| 21681 | T&I | Thermal System Components | GM 37424 | 10337612 |
| 21682 | T&I | Thermal System Components | GM 37424 | 10343434 |
| 21683 | T&I | Thermal System Components | GM 37424 | 10344008 |
| 21684 | T&I | Thermal System Components | GM 37424 | 10345732 |
| 21685 | T&I | Thermal System Components | GM 37424 | 10346060 |
| 21686 | T&I | Thermal System Components | GM 37424 | 10346350 |
| 21687 | T&I | Thermal System Components | GM 37424 | 10346516 |
| 21688 | T&I | Thermal System Components | GM 37424 | 10346761 |

337

## Right page

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21689 | T&I | Thermal System Components | GM 37424 | 10346762 |
| 21690 | T&I | Thermal System Components | GM 37424 | 10441363 |
| 21691 | T&I | Thermal System Components | GM 37424 | 10441364 |
| 21692 | T&I | Thermal System Components | GM 37424 | 10442897 |
| 21693 | T&I | Thermal System Components | GM 37424 | 10444280 |
| 21694 | T&I | Thermal System Components | GM 37424 | 10444281 |
| 21695 | T&I | Thermal System Components | GM 37424 | 10444282 |
| 21696 | T&I | Thermal System Components | GM 37424 | 10444264 |
| 21697 | T&I | Thermal System Components | GM 37424 | 10444266 |
| 21698 | T&I | Thermal System Components | GM 37424 | 10444267 |
| 21699 | T&I | Thermal System Components | GM 37424 | 15120548 |
| 21700 | T&I | Thermal System Components | GM 37424 | 21998592 |
| 21701 | T&I | Thermal System Components | GM 44247 | 88956883 |
| 21702 | T&I | Thermal System Components | GM 44247 | 10303083 |
| 21703 | T&I | Thermal System Components | GM 44247 | 10202787 |
| 21704 | T&I | Thermal System Components | GM 44247 | 10303831 |
| 21705 | T&I | Thermal System Components | GM 44247 | 10304487 |
| 21706 | T&I | Thermal System Components | GM 44247 | 10304076 |
| 21707 | T&I | Thermal System Components | GM 44247 | 10304977 |
| 21708 | T&I | Thermal System Components | GM 44247 | 10310096 |
| 21709 | T&I | Thermal System Components | GM 44247 | 10310098 |
| 21710 | T&I | Thermal System Components | GM 44247 | 10310099 |
| 21711 | T&I | Thermal System Components | GM 44247 | 10315047 |
| 21712 | T&I | Thermal System Components | GM 44247 | 10330965 |
| 21713 | T&I | Thermal System Components | GM 44247 | 10337613 |
| 21714 | T&I | Thermal System Components | GM 44247 | 10344009 |
| 21715 | T&I | Thermal System Components | GM 44247 | 10344010 |
| 21716 | T&I | Thermal System Components | GM 44247 | 10346641 |
| 21717 | T&I | Thermal System Components | GM 44247 | 10346642 |
| 21718 | T&I | Thermal System Components | GM 44247 | 10350356 |
| 21719 | T&I | Thermal System Components | GM 44247 | 10353392 |
| 21720 | T&I | Thermal System Components | GM 44247 | 10353636 |
| 21721 | T&I | Thermal System Components | GM 44247 | 10368626 |
| 21722 | T&I | Thermal System Components | GM 44247 | 10368631 |
| 21723 | T&I | Thermal System Components | GM 44247 | 10369664 |
| 21724 | T&I | Thermal System Components | GM 44247 | 10370165 |
| 21725 | T&I | Thermal System Components | GM 44247 | 10370166 |

338

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21926 | T&I | Thermal System Components | GM 44247 | 10370167 |
| 21927 | T&I | Thermal System Components | GM 44247 | 10376955 |
| 21928 | T&I | Thermal System Components | GM 44247 | 10376956 |
| 21929 | T&I | Thermal System Components | GM 44247 | 10376957 |
| 21930 | T&I | Thermal System Components | GM 44247 | 10378988 |
| 21931 | T&I | Thermal System Components | GM 44247 | 10384207 |
| 21932 | T&I | Thermal System Components | GM 44247 | 10384208 |
| 21933 | T&I | Thermal System Components | GM 44247 | 10385067 |
| 21934 | T&I | Thermal System Components | GM 44247 | 10385068 |
| 21935 | T&I | Thermal System Components | GM 44247 | 10387715 |
| 21936 | T&I | Thermal System Components | GM 44247 | 10390414 |
| 21937 | T&I | Thermal System Components | GM 44247 | 10394794 |
| 21938 | T&I | Thermal System Components | GM 44247 | 10397349 |
| 21939 | T&I | Thermal System Components | GM 44247 | 10397350 |
| 21940 | T&I | Thermal System Components | GM 44247 | 10397351 |
| 21941 | T&I | Thermal System Components | GM 44247 | 10441358 |
| 21942 | T&I | Thermal System Components | GM 44247 | 10441359 |
| 21943 | T&I | Thermal System Components | GM 44247 | 10441362 |
| 21944 | T&I | Thermal System Components | GM 44247 | 10441373 |
| 21945 | T&I | Thermal System Components | GM 44247 | 10441374 |
| 21946 | T&I | Thermal System Components | GM 44247 | 10442893 |
| 21947 | T&I | Thermal System Components | GM 44247 | 15099146 |
| 21948 | T&I | Thermal System Components | GM 44247 | 15099147 |
| 21949 | T&I | Thermal System Components | GM 44247 | 15144030 |
| 21950 | T&I | Thermal System Components | GM 44247 | 15146129 |
| 21951 | T&I | Thermal System Components | GM 44247 | 15212981 |
| 21952 | T&I | Thermal System Components | GM 44247 | 15222108 |
| 21953 | T&I | Thermal System Components | GM 44247 | 15222109 |
| 21954 | T&I | Thermal System Components | GM 44247 | 15222128 |
| 21955 | T&I | Thermal System Components | GM 44247 | 15222129 |
| 21956 | T&I | Thermal System Components | GM 44247 | 15241777 |
| 21957 | T&I | Thermal System Components | GM 44247 | 15241778 |
| 21958 | T&I | Thermal System Components | GM 44247 | 15241782 |
| 21959 | T&I | Thermal System Components | GM 44247 | 15247538 |
| 21960 | T&I | Thermal System Components | GM 44247 | 15364588 |
| 21961 | T&I | Thermal System Components | GM 44247 | 15270253 |
| 21962 | T&I | Thermal System Components | GM 44247 | 15270255 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21963 | T&I | Thermal System Components | GM 44247 | 15286585 |
| 21964 | T&I | Thermal System Components | GM 44247 | 15286586 |
| 21965 | T&I | Thermal System Components | GM 44247 | 15286597 |
| 21966 | T&I | Thermal System Components | GM 44247 | 15286605 |
| 21967 | T&I | Thermal System Components | GM 44247 | 15286611 |
| 21968 | T&I | Thermal System Components | GM 44247 | 15286612 |
| 21969 | T&I | Thermal System Components | GM 44247 | 15776163 |
| 21970 | T&I | Thermal System Components | GM 44247 | 15776164 |
| 21971 | T&I | Thermal System Components | GM 44247 | 15780267 |
| 21972 | T&I | Thermal System Components | GM 44247 | 15792071 |
| 21973 | T&I | Thermal System Components | GM 44247 | 15793365 |
| 21974 | T&I | Thermal System Components | GM 44247 | 15793366 |
| 21975 | T&I | Thermal System Components | GM 44247 | 15793367 |
| 21976 | T&I | Thermal System Components | GM 44247 | 15799048 |
| 21977 | T&I | Thermal System Components | GM 44247 | 15799049 |
| 21978 | T&I | Thermal System Components | GM 44247 | 15799050 |
| 21979 | T&I | Thermal System Components | GM 44247 | 22627181 |
| 21980 | T&I | Thermal System Components | GM 44247 | 22627195 |
| 21981 | T&I | Thermal System Components | GM 44247 | 22627196 |
| 21982 | T&I | Thermal System Components | GM 44247 | 22675682 |
| 21983 | T&I | Thermal System Components | GM 44247 | 22685059 |
| 21984 | T&I | Thermal System Components | GM 44247 | 22685060 |
| 21985 | T&I | Thermal System Components | GM 44247 | 22685141 |
| 21986 | T&I | Thermal System Components | GM 44247 | 22685142 |
| 21987 | T&I | Thermal System Components | GM 44247 | 22685143 |
| 21988 | T&I | Thermal System Components | GM 44247 | 22685144 |
| 21989 | T&I | Thermal System Components | GM 44247 | 22685587 |
| 21990 | T&I | Thermal System Components | GM 44247 | 22690078 |
| 21991 | T&I | Thermal System Components | GM 44247 | 22697069 |
| 21992 | T&I | Thermal System Components | GM 44247 | 22698986 |
| 21993 | T&I | Thermal System Components | GM 44247 | 22698972 |
| 21994 | T&I | Thermal System Components | GM 44247 | 22696079 |
| 21995 | T&I | Thermal System Components | GM 44247 | 22705428 |
| 21996 | T&I | Thermal System Components | GM 44247 | 22705429 |
| 21997 | T&I | Thermal System Components | GM 44247 | 22705430 |
| 21998 | T&I | Thermal System Components | GM 44247 | 22708846 |
| 21999 | T&I | Thermal System Components | GM 44247 | 22708847 |

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 22000 | T&I | Thermal System Components | GM 44247 | 22708850 |
| 22001 | T&I | Thermal System Components | GM 44247 | 22709960 |
| 22002 | T&I | Thermal System Components | GM 44247 | 22711838 |
| 22003 | T&I | Thermal System Components | GM 44247 | 22715318 |
| 22004 | T&I | Thermal System Components | GM 44247 | 22716296 |
| 22005 | T&I | Thermal System Components | GM 44247 | 22717980 |
| 22006 | T&I | Thermal System Components | GM 44247 | 22717983 |
| 22007 | T&I | Thermal System Components | GM 44247 | 22726953 |
| 22008 | T&I | Thermal System Components | GM 44247 | 22728074 |
| 22009 | T&I | Thermal System Components | GM 44247 | 22728075 |
| 22010 | T&I | Thermal System Components | GM 44247 | 22728076 |
| 22011 | T&I | Thermal System Components | GM 44247 | 22728077 |
| 22012 | T&I | Thermal System Components | GM 44247 | 22728078 |
| 22013 | T&I | Thermal System Components | GM 44247 | 22728085 |
| 22014 | T&I | Thermal System Components | GM 44247 | 22728086 |
| 22015 | T&I | Thermal System Components | GM 44247 | 22728088 |
| 22016 | T&I | Thermal System Components | GM 44247 | 22728090 |
| 22017 | T&I | Thermal System Components | GM 44247 | 22728091 |
| 22018 | T&I | Thermal System Components | GM 44247 | 22728101 |
| 22019 | T&I | Thermal System Components | GM 44247 | 22728102 |
| 22020 | T&I | Thermal System Components | GM 45632 | 89024923 |
| 22021 | T&I | Thermal System Components | GM 45890 | 15269948 |
| 22022 | T&I | Thermal System Components | GM 45890 | 15803864 |
| 22023 | T&I | Thermal System Components | GM 45910 | 15218711 |
| 22024 | T&I | Thermal System Components | GM 45910 | 15218712 |
| 22025 | T&I | Thermal System Components | GM 45910 | 15218716 |
| 22026 | T&I | Thermal System Components | GM 45910 | 15218717 |
| 22027 | T&I | Thermal System Components | GM 45910 | 15218718 |
| 22028 | T&I | Thermal System Components | GM 45910 | 15802561 |
| 22029 | T&I | Thermal System Components | GM 45910 | 15802562 |
| 22030 | T&I | Thermal System Components | GM 45910 | 15802563 |
| 22031 | T&I | Thermal System Components | GM 45910 | 15845674 |
| 22032 | T&I | Thermal System Components | GM 45910 | 15845682 |
| 22033 | T&I | Thermal System Components | GM 45910 | 15857947 |
| 22034 | T&I | Thermal System Components | GM 45985 | 22734420 |
| 22035 | T&I | Thermal System Components | GM 45988 | 15819962 |
| 22036 | T&I | Thermal System Components | GM 46018 | 15270909 |

341

Exhibit A

GM Contract Rejection Motion No. 1

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 22037 | T&I | Thermal System Components | GM 46018 | 15270910 |
| 22038 | T&I | Thermal System Components | GM 46018 | 15270511 |
| 22039 | T&I | Thermal System Components | GM 46509 | 15813824 |
| 22040 | T&I | Thermal System Components | GM 44247 | 10393175 |
| 22041 | T&I | Thermal System Components | GM 44247 | 10435305 |
| 22042 | T&I | Thermal System Components | GM 45832 | 15239827 |
| 22043 | T&I | Thermal System Components | GM 45942 | 10346066 |

342

<u>Exhibit B</u>

Rejection Notice

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                 :

In re                             :     Chapter 11
                                   :

DELPHI CORPORATION, et al.,      :     Case No. 05-44481 (RDD)
                                   :

                Debtors.     :     (Jointly Administered)
                                   :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF REJECTION OF CERTAIN CONTRACTS
WITH GENERAL MOTORS CORPORATION

1.      ORDER APPROVING REJECTION OF CONTRACTS

         On May ●, 2006, the United States Bankruptcy Court for the Southern District of New
York entered an Order Under 11 U.S.C. § 365 And Fed. R. Bankr. P. 6006 Authorizing
Rejection Of Certain Executory Contracts With General Motors Corporation (the "Order," a copy
of which is attached hereto as Exhibit 1).  The Order authorized the above-captioned debtors and
debtors-in-possession (the "Debtors") to reject the contracts (the "GM Contracts") listed on
Exhibit A to the Order.  Pursuant to the Order, the Debtors hereby serve notice of the rejection of
the contracts listed on Exhibit 2 hereto.

2.      REJECTION DATE

         The rejection of the GM Contracts shall become effective on [●] (the "Rejection Date").

3.    <u>DEADLINE TO FILE PROOFS OF CLAIM</u>

General Motors Corporation shall have until the later of the general bar date established in these cases for filing prepetition general unsecured claims or 30 days from the Rejection Date to file a proof of claim for damages arising from rejection of any contract listed on <u>Exhibit 2</u>. Any claims not timely filed will be forever barred.

Dated:          New York, New York
                ●, 2006

                                        SKADDEN, ARPS, SLATE, MEAGHER
                                        & FLOM LLP

                                        By:    _____
                                               John Wm. Butler, Jr. (JB 4711)
                                               John K. Lyons (JL 4951)
                                               Ron E. Meisler (RM 3026)
                                        333 West Wacker Drive, Suite 2100
                                        Chicago, Illinois 60606
                                        (312) 407-0700

                                                    - and -

                                        By:    _____
                                               Kayalyn A. Marafioti (KM 9632)
                                               Thomas J. Matz (TM 5986)
                                        Four Times Square
                                        New York, New York 10036
                                        (212) 735-3000

                                        Attorneys for Delphi Corporation, <u>et al.</u>,
                                          Debtors and Debtors-in-Possession

# EXHIBIT E

**Hearing Date and Time: May 12, 2006 at 10:00 a.m.**
**Objection Deadline: May 5, 2006 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
David E. Springer (DS 9331)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

     - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
     Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:   (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
          In re                               :     Chapter 11
                                              :
DELPHI CORPORATION et al.,                    :     Case No. 05-44481 (RDD)
                                              :
                           Debtors.           :     (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


DECLARATION OF RANDALL S. EISENBERG IN
SUPPORT OF DEBTORS' MOTION FOR ORDER UNDER
11 U.S.C. § 365 AND FED. R. BANKR. P. 6006
AUTHORIZING REJECTION OF CERTAIN EXECUTORY
CONTRACTS WITH GENERAL MOTORS CORPORATION

I, RANDALL S. EISENBERG, DECLARE:

1.    I am a Senior Managing Director at FTI Consulting, Inc. ("FTI"), which maintains an office at Three Times Square, New York, New York 10036 and in other cities.  I submit this declaration in support of the motion of Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates (the "Affiliate Debtors"), debtors and debtors-in-possession (collectively, the "Debtors"), For An Order Under 11 U.S.C. § 365 And Fed. R. Bankr. P. 6006 Authorizing The Rejection Of Certain Executory Contracts With General Motors Corporation ("GM"), dated March 31, 2006 (hereinafter the "Motion").  Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Motion.

2.    Except as otherwise indicated, I have personal knowledge of the information contained herein either directly or through professionals at FTI working under my direction, and am competent to testify as to the matters set forth herein.  I am authorized to submit this declaration.

3.    I have held the position of Senior Managing Director of FTI since 2002.  Prior to that time, I was a Partner in PricewaterhouseCoopers LLP's Business Recovery Services ("BRS") practice.  The BRS practice was sold to FTI and I joined FTI upon the completion of the transaction.  I have served as the engagement leader for numerous large and complex restructurings representing numerous multinational companies in and out of chapter 11 including, without limitation, US Airways, Inc., Kmart Corporation, Planet Hollywood International, Inc., Interpool, Inc., and RSL Communications, Ltd.  In connection with these or other engagements I have been involved with, I have served both as an advisor to senior management and the board of directors, and have also served in interim senior management positions.

2

4.      I am a Certified Turnaround Professional, a past Chairman of the

Turnaround Management Association, and the current President of the Association for

Certified Turnaround Professionals.  I have previously served as an Adjunct Professor at

the John E. Anderson School of Management at the University of California Los Angeles

and the University of Southern California School of Accounting, where I taught cost

accounting in their graduate school programs.  I am also a certified public accountant

licensed in the states of New York and California.

5.      FTI was retained by Delphi, on or about August 1, 2005, to

provide restructuring and financial advisory services in connection with preparing for a

possible chapter 11 filing.  FTI's assistance to Delphi included, but was not limited to,

preparing "first day" motions, obtaining debtor-in-possession financing, managing vendor

issues, and advising on numerous strategic matters associated with the potential filing.

Postpetition, FTI has continued to serve as restructuring and financial advisor to the

Debtors during the pendency of these chapter 11 cases, advising on a myriad of strategic,

operational, and financial issues central to the Debtors' reorganization.

6.      FTI has assisted the Debtors in analyzing and understanding the

reasons for their declining and unsustainable performance.  As part of this analysis, FTI

has been involved in the evaluation of steps to address the key factors causing the decline

in the Debtors' financial performance — factors that must be rectified to effectuate a

turnaround.

7.      A key factor causing the Debtors' underperformance is the

structure of their contractual arrangements with GM, which require the Debtors to supply

products to GM at a loss.  FTI has developed extensive knowledge of certain of the

3

Debtors' unprofitable contracts.  FTI assisted the Debtors in analyzing the Debtors'

businesses and operations, and identifying unprofitable contracts that should be rejected

— a large-scale and time-intensive process that is ongoing.  The analysis was conceived

as a multi-phase process.  In connection with the first phase of this contract-review

process, FTI assisted the Debtors in completing detailed profitability analyses of all of the

executory contracts at four plants (Saginaw, Needmore, Sandusky, and Home Avenue).

The second phase considered the profitability of customer supply arrangements at the

plant level for 69 of the Debtors' sites.  As explained herein, these profitability analyses

support the Debtors' business judgment that rejecting the GM contracts at issue in the

Motion is in the best interests of the Debtors' estates and integral to a successful

turnaround of the Debtors' businesses.  I believe that continuing to produce products

pursuant to the terms of these contracts, which contain burdensome price as well as non-

price terms, will be catastrophic for the Debtors and prevent a successful reorganization.

I.      The Debtors Must Take Immediate Steps To
        Remedy Their Deteriorating Financial Condition

            8.      In calendar year 2004, Delphi reported a net operating loss of $482

million on $28.6 billion in net sales.  In 2005, Delphi had a preliminary, unaudited net

operating loss of $2.5 billion on revenues of $26.9 billion.  This translates into a year-

over-year sales decline of $1.7 billion and additional loss of $2.0 billion.[1]  The losses are

mainly attributable to Delphi's U.S. operations, which declined financially from 2004 to

---

[1]     With the exception of 2004 consolidated financial information, all financial data
        referenced herein is unaudited financial information derived from the books and
        records of Delphi.  Certain financial information has not been subject to
        procedures typically applied to financial information presented in accordance with
        generally accepted accounting principles in the United States and upon the
        application of such procedures, the financial information could be subject to
        changes, and these changes could be material.

4

2005.  In calendar year 2004, Delphi's U.S. manufacturing sites, collectively, had an

operating loss of $1.6 billion on revenues of $12.5 billion. In 2005, Delphi's U.S.

manufacturing sites had an operating loss of $2.2 billion on revenues of $11.5 billion.

See Declaration of John D. Sheehan, executed March 31, 2006, in support of the Debtors'

Motion For Authority To Reject Collective Bargaining Agreements Under 11 U.S.C.

§ 1113(c) And Modify Retiree Welfare Benefits 11 U.S.C. § 1114(g), Ex. C.

9.      Delphi's estimate of revenues and expenses, assuming that (a)

Delphi's current labor agreements continued in effect, (b) Delphi retained all of its

existing contracts at the volumes Delphi anticipates based on GM's deteriorating financial

condition and market share, and (c) pricing pressures and material costs continue on their

present trend lines, indicates that Delphi would experience operating losses

approximating $8.1 billion over the next five years, through 2010.

10.      Direct sales to GM constituted more than 63% of Delphi's North

American sales revenue in 2005.  Delphi's North American operations — which are more

profitable as a whole than the subset constituting the Debtors' U.S. operations — had

estimated operating losses of $1.7 billion in 2005 (excluding impairment charges) and are

expected to experience an even greater loss in 2006.  Efforts to achieve a consensual

solution or receive sufficient interim financial support to mitigate the escalating losses

under GM loss contracts have so far been unsuccessful.  Thus, the Debtors have no

alternative: absent a consensual agreement with GM that provides sufficient financial

support, the Debtors cannot achieve a successful reorganization and emerge as a viable

business enterprise without restructuring unprofitable supply relationships with GM in

their U.S. operations. Therefore, the Debtors must take immediate steps to free themselves from the terms of loss-generating, burdensome executory contracts.

11. To be a viable business enterprise and to position themselves for emergence from chapter 11, the Debtors must utilize the reorganization process to restructure their contractual relationships with GM so as to be profitable. The Debtors must address their deteriorating financial condition through the rejection and repricing of their burdensome GM contracts. Performing under the unprofitable pricing terms of the Debtors' customer contracts with GM is draining value from the Debtors' estates while subsidizing GM's financial performance. Unless such losses are stanched, the Debtors could face liquidation.

II.    The Debtors' GM Executory
       Contracts Contain Onerous Terms

12. Delphi is the largest parts supplier to GM. The Debtors currently supply parts to GM under tens of thousands of separate contracts. The contracts at issue in the Motion (the "GM Loss Contracts") are generally requirements contracts that take the form of purchase orders ("POs"). The Debtors' shipment of component parts to GM is triggered by GM's issuance of releases or specified delivery schedules under the POs. The POs establish product specifications and price terms for a specified time period, but generally do not establish specific supply quantities. The GM Loss Contracts contain or incorporate by reference standard GM terms and conditions.

13. The Debtors have studied the profitability of their supply arrangements with GM and have identified 21 U.S. manufacturing sites that generated estimated operating losses in 2005 of $1.5 billion and projected losses in 2006 of $2.1 billion as a result of the current pricing structure of GM customer supply arrangements

6

(the "GM Loss Plants").  Aside from onerous price terms, the purchase orders that govern

the supply of parts to GM at the 21 GM Loss Plants also contain or incorporate non-price

terms that further render them burdensome.

14.    The GM Loss Contracts generally do not permit the Debtors to

adjust prices equitably during the contract term in light of changing commodity or supply

costs.  The costs of the Debtors' raw materials — in particular oil, metals, and resins —

have more than doubled since 1998.  GM has required annual price-downs from Delphi

during this same period.  While GM typically reserves the right to cancel any purchase

order at any time, the Debtors are obligated under the GM Loss Contracts to supply parts

to GM at a set price for the entire duration of the contract period.  These customer supply

contracts typically range from one to three years but some contract terms exceed five

years.

15.    If granted the relief requested in the Motion, the Debtors will

have the opportunity not only to readjust pricing, but also to further protect the value of

their estates by negotiating non-price terms that more equitably allocate risks between the

Debtors and GM.  For example, the Debtors would have the opportunity to seek

contractual protections with respect to potential material cost increases, lower demand, or

other factors that may increase the Debtors' cost of production during the contract period.

Currently, the GM Loss Contracts offer little or no protection against adverse changes in

circumstances and are burdensome for this additional reason.

III.    The Role Of The Motion
        In The Restructuring Process

16.    FTI, along with other advisors, is assisting the Debtors in taking

significant strides to address the two central issues that, if addressed satisfactorily, will

7

enable the Debtors to reorganize successfully: (a) onerous fixed labor and legacy costs

inherited from GM and (b) unprofitable contractual relationships with GM.

Contemporaneously with the filing of the Motion, the Debtors are filing a motion to

reject their collective bargaining agreements under section 1113 of the Bankruptcy Code,

and to modify hourly retiree benefits under section 1114 of the Bankruptcy Code (the

"Section 1113 Motion").  The relief requested in the Section 1113 Motion will not only

lower labor costs, but also free the Debtors to wind down or sell unprofitable businesses

consistent with their restructuring plans.

17.    The Motion, in turn, represents the Debtors' initial effort to rid

their estates of burdensome GM supply contracts.  The relief requested in the Motion,

together with the relief requested in the contemporaneously filed Section 1113 Motion,

will serve as a foundation for the Debtors' successful reorganization.

IV.    The Debtors Established A Systematic Approach
       To Identifying Loss Contracts That Merit Rejection

18.    After filing these chapter 11 cases, and consistent with the core

purpose of section 365(a) of the Bankruptcy Code, the Debtors' management initiated a

comprehensive review of the profitability of the Debtors' customer-related executory

contracts.  In light of the vast number of executory contracts, the Debtors determined

that the review should proceed in stages.

19.    In the first phase of this review ("Phase One"), a methodology was

developed to analyze profitability on a part-by-part and contract basis based on several

metrics, including but not limited to contribution margin, factory profit, and operating

income.  Phase One of the loss contract analysis focused on four manufacturing sites

located in Dayton, Ohio ("Needmore" and "Home Avenue"), Sandusky, Ohio

8

("Sandusky"), and Saginaw, Michigan ("Saginaw").  Parts intended for GM vehicles

account for the majority of the sales revenue in each of these four plants.  None of these

plants has produced positive operating income since 2004.

20.     The business rationale for commencing the loss contract analysis

with these four plants was as follows:  the Debtors chose to begin with unprofitable

plants within Delphi's Automotive Holdings Group ("AHG") sector.  Beginning in 2002,

and well before these chapter 11 cases commenced, Delphi purposefully grouped under

the AHG umbrella those unprofitable operations that they believed needed to be fixed,

sold, or closed.  Most of the products manufactured by AHG are commodity products that

can be manufactured less expensively by other suppliers within the U.S. or in other

countries with lower labor costs.  Within AHG, the Needmore and Home Avenue plants

are particularly unprofitable.  Needmore and Home Avenue were selected for Phase One

of the Debtors' loss contract analysis for this reason.

21.     In light of the level of intercompany sales, which involve sub-

component parts moving from one plant to another for further production prior to

shipment of a completed component part to a customer, the Debtors determined that

Phase One of the loss contract analysis should also include parts produced at the Saginaw

and Sandusky manufacturing sites.

22.     The financial health of these plants is deteriorating.  The following

chart outlines the financial performance of these plants:

| Plant | 2004 Revenue ($ millions) | 2004 OI ($ millions) | 2005 Revenue ($ millions) | 2005 OI ($ millions) |
|---|---|---|---|---|
| Needmore | $422.0 | ($118.8) | $350.8 | ($144.5) |
| Home Avenue | $237.2 | ($19.4) | $216.1 | ($48.3) [2] |
| Saginaw | $1,281.6 | ($5.6) | $1,041.9 | ($65.8) |
| Sandusky | $376.7 | ($5.7) | $360.8 | ($34.4) |
| Total | $2,317.5 | ($149.5) | $1,969.6 | ($293.0) |

23.    The four plants generated estimated operating losses (before asset impairment charges) of $293 million in 2005.  These plants are expected to generate greater operating losses (before asset impairment charges) in 2006, primarily as a result of increased operating costs and reduced demand from GM, unless the Debtors' various restructuring actions are implemented or consensual resolutions are achieved.

V.    The Results Of The Debtors'
      Phase One Loss Contract Analysis

24.    From November 2005 through February 2006, the Debtors, assisted by FTI, completed Phase One of the loss contract analysis.  This involved the profitability analysis of 3,157 parts manufactured at the four plants.  The analysis confirmed that the majority of the parts (2,353) was manufactured pursuant to direct supply contracts with GM.

25.    The Debtors used a systematic approach to determining costs to assess part-level profitability for the 3,157 parts produced by the four plants.  Using November 2005 year-to-date data, the Debtors identified direct and indirect manufacturing costs related to each part (such as standard costs related to material,

---

[2]    Excludes asset impairment charges.  Home Avenue losses are expected to increase significantly in 2006 due to lower GM demand.

freight, direct labor, and manufacturing overhead) and assigned such costs to their

respective part based on each product's bill of materials.  Variances to standard costs

were allocated to each part number based upon either pro-rata standard costs (material

variance) or pro-rata direct labor hours (labor and manufacturing overhead).  Other

indirect costs (such as engineering, other cost of goods sold, and selling, general, and

administrative expense) were primarily allocated to each part using a combination of time

and effort studies (for allocations to product portfolio within plant) and sales activity (for

allocations to parts within the plant's product portfolio).  Treatment of human capital-

related expenses such as Jobs Bank and retiree OPEB were allocated to the product lines

and plants that incurred the obligation.  The Debtors also made reasonable adjustments to

account for inter-plant activity, essentially eliminating any inter-plant markups so that the

total Delphi production cost (without markup) is attributed to the plant that actually

supplies GM.  For example, Saginaw obtains several sub-component parts from

Needmore and Sandusky necessary for completing parts it supplies to GM under GM

supply contracts.  Saginaw's costs for manufacturing the parts were adjusted to (a) add

costs from Needmore and/or Sandusky representing the relevant sub-component's share

of those plants' costs and (b) eliminate any inter-plant profit reflected within Saginaw's

cost for the sub-components.

        26.     After a thorough analysis of various options, the Company

determined that operating income is an appropriate and reasonable metric for assessing

profitability in the context of identifying executory contracts for rejection.  Operating

income is the metric Delphi's management usually employs in assessing the viability of

current and potential businesses.  A business must generate sufficient income to cover all

direct and indirect costs incurred at its plants as well as allocated division and corporate

costs, plus a reasonable profit margin.

27.     On a customer/part level basis, the profitability analysis identified

1,395 parts supplied to GM by these four plants that resulted in negative operating

income.  These 1,395 parts relate to 515 executory supply contracts with GM.  These

1,395 parts also represent more than 80% of the sales revenue from GM at these four

plants.  Through the Motion, the Debtors seek, among other things, to reject the 515

unprofitable executory contracts identified during the Phase One review.  Together, the

1,395 parts relating to the 515 GM Loss Contracts accounted for approximately $120

million in operating losses in 2005.

28.     Phase One of the loss contract analysis thus confirmed that each of

the 515 GM Loss Contracts identified generates negative operating income.  Because the

Phase One loss contract analysis is based on 2005 historical data, it likely underestimates

the anticipated losses related to these contracts in 2006.

VI.     The Debtors' Phase Two
        Loss Contract Analysis

29.     The results of the Phase One analysis confirmed several facts that

shaped the manner in which the Debtors implemented the next phase of their analysis of

loss-generating contracts.  First, the Phase One analysis confirmed that the majority of

the parts (1,395 of 2,353) produced for direct sale to GM at the four plants generated

operating losses and that the vast majority of the plants' overall losses stemmed from

producing parts for GM vehicles.  Second, whereas 1,395 of 2,353 GM parts generated

approximately $120 million of negative operating income in 2005 on approximately $796

million of revenue, the remaining 958 parts generated only approximately $12 million of

12

operating income on approximately $140 million of revenue.  All told, the GM contracts

at these four plants (including both the unprofitable and profitable contracts) generated

approximately $108 million in operating losses in 2005, based upon 11-month annualized

information and before any asset impairment charges.  This result indicated that the

added value of performing a resource-intensive, part-by-part analysis was negligible, in

light of the fact that (a) direct sales to GM comprise over 63% of North American

revenues, (b) the level of losses flowing from the Debtors' U.S. plants is untenable, and (c)

stemming the drain on the value of the Debtors' estates that these plants create is a

necessity.  Finally, the Debtors recognized that a part-by-part profitability analysis would

be extraordinarily time-consuming and yet would only confirm the continuing and wide-

spread losses generated by the Debtors' contracts with GM.  For all of these reasons, the

Debtors pursued plant-wide profitability analyses in the second phase of the loss contract

analysis ("Phase Two").

30.    During Phase Two, the Debtors, assisted by FTI, gathered financial

data from each U.S. manufacturing site, including break-downs of expenses that

supported plant-wide operating profit/loss estimates as well as revenue generated by

customer for each Debtor plant.  Finance Directors from each of the Debtors' divisions

provided both preliminary 2005 data as well as projected data regarding 2006.  Consistent

with Phase One, the Debtors continued to evaluate operations through the metric of

operating income ("OI").  FTI assisted the Debtors in analyzing the data to isolate the

subset of plants that (a) generates more than half of plant revenue by supplying parts

intended for GM vehicles to either GM or GM's Tier suppliers and (b) generates negative

operating income.  The Debtors and their financial advisors determined that this analysis

is an effective means to identify GM-focused plants that are draining the value of the

Debtors' estates.  The following table summarizes the data gathered regarding the 21 GM

Loss Plants covered in Phase Two:

**Table:  GM Loss Plant Summary ($ millions)**

| | Plants/Sites | Division | Number of GM Contracts | % Sales to GM and Tier to GM* | 2005 Actual Sales | 2005 Actual OI** | 2006 Budget Sales | 2006 Budget OI |
|---|---|---|---|---|---|---|---|---|
| | $ in millions | | | | | | | |
| 1 | Saphinaw[1] | Steering | 978 | 79.6% | $ 1,529 | $ (169) | $ 1,469 | $ (296) |
| 2 | Saginaw | E&C | 282 | 85.8% | 1,042 | (66) | 908 | (96) |
| 3 | Lockport | T&I | 161 | 94.3% | 953 | (127) | 820 | (195) |
| 4 | Kokomo | E&S | 1,091 | 84.0% | 848 | (51) | 670 | (26) |
| 5 | Rochester | E&C | 197 | 83.9% | 679 | (85) | 621 | (88) |
| 6 | Milwaukee | E&C | 19 | 85.5% | 549 | (6) | 444 | (34) |
| 7 | Flint East | AHG | 286 | 92.9% | 446 | (194) | 321 | (254) |
| 8 | Athens | AHG | 226 | 74.9% | 426 | (135) | 428 | (251) |
| 9 | Milwaukee | E&S | 308 | 78.7% | 418 | (4) | 360 | (25) |
| 10 | Needmore | AHG | 162 | 58.0% | 351 | (145) | 307 | (200) |
| 11 | Kettering | AHG | 388 | 83.6% | 276 | (89) | 250 | (122) |
| 12 | Columbus | T&I | 180 | 89.5% | 251 | (43) | 225 | (56) |
| 13 | Moraine | AHG | 27 | 77.0% | 235 | (116) | 198 | (118) |
| 14 | Control Heads[2] | T&I | 154 | 57.8% | 217 | (11) | 178 | (11) |
| 15 | Home Avenue | AHG | 314 | 59.5% | 216 | (48) | 151 | (71) |
| 16 | Flint Clusters | AHG | 192 | 70.0% | 199 | (75) | 206 | (88) |
| 17 | Grand Rapids | E&C | 46 | 81.7% | 177 | (21) | 173 | (24) |
| 18 | Direct Ship Thermal | T&I | 293 | 77.4% | 173 | (12) | 163 | (14) |
| 19 | Adrian | T&I | 57 | 89.8% | 153 | (5) | 151 | (32) |
| 20 | Anderson Ignition | AHG | 57 | 76.9% | 124 | (43) | 95 | (69) |
| 21 | Wichita Falls | E&C | 44 | 76.1% | 70 | (29) | 77 | (25) |
| | **Total** | | **5,462** | **81.8**% | **$ 9,332** | **$ (1,472)** | **$ 8,216** | **$ (2,096)** |

\* Note - Calculation includes intercompany sales.

\*\*Note - 2005 OI excludes asset impairment charges.

Note 1 - Saginaw (Steering) excludes approximately $41 million of divisional support costs that were allocated to other Steering regions for management reporting purposes.

Note 2 - 2006 Control Heads reflects debtor and non-debtor information, as the budget information is compiled from a total entity perspective.

31.   In 2005, the GM Loss Plants generated an operating loss of $1.5 billion on sales revenue of $9.3 billion.  In 2006, the GM Loss Plants are currently budgeted to generate an operating loss of $2.1 billion on sales revenue of $8.2 billion.

32.   On a financial basis, the results of Phase Two of the Debtors' loss contract analysis confirm what was determined at a more detailed level in Phase One. Specifically, the terms of the GM Loss Contracts at issue in the Motion are burdensome to the Debtors' estates because they generate operating losses which continue to drain value from the Debtors' estates.  On the other hand, rejecting the GM Loss Contracts will provide the Debtors the opportunity to enter into new contracts at price levels that return a reasonable profit.  Should Delphi succeed in resolving its labor-related cost issues, it would expect to reduce GM pricing from the adjusted levels so as to recoup a reasonable profit in an equitable manner.  Rejecting the contracts will also enable the Debtors to negotiate non-price terms that will further support the Debtors' ability to reorganize successfully.

33.   In light of current financial trends, and without an agreement with GM to provide substantial financial support, the Debtors cannot undergo a successful reorganization and emerge as a viable business enterprise unless they begin a process of repricing unprofitable supply contracts with GM at levels that generate an appropriate level of profitability.  Relief on the Motion is a first step in that process.

34.   Based on the foregoing, in my opinion, the Motion is in the best interests of the Debtors, their estates, their creditors, and other stakeholders.

I declare, under penalty of perjury, and pursuant to 28 U.S.C. § 1746, that

the foregoing is true and correct to the best of my knowledge, information, and belief.


Executed on March 31, 2005.


/s/ Randall S. Eisenberg
RANDALL S. EISENBERG