# EXHIBIT A

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| & JOHN H SIGRIST | 99 SHOREHAM DRIVE | | | | ROCHESTER | NY | 14618-4107 | |
| 012/54/907 P AVERITT | BOX 722 | | | | EAST SANDWICH | MA | 2537 | |
| 021185 KYRYCZENKO | PO BOX 8 | | | | BARNEGAT | NJ | 08005 | |
| 0711 R LACHAPELLE | 5821 ARGYLE | | | | DEARBORN | MI | 48126-2130 | |
| 080182 SCHODOWSKI | 208WILLOWBROOK RD | | | | STATEN ISLAND | NY | 10302-2449 | |
| 080185 R KANAGA | 30200 ROSEBRIAR X | | | | ST CLAIR SHRS | MI | 48082-2641 | |
| 0BEIDO HORTA | 12380 SW 230 ST | | | | MIAMI | FL | 33170-4481 | |
| 0DA M JOHNSON & GORDON C | JOHNSON JT TEN | 17 CHARLES CT | | | BUFFALO GROVE | IL | 60089-4315 | |
| 0ONALD L SMALLENBERGER CUST | JASON L SMALLENBERGER | UNDER IL UNIF TRANSFERS TO | MINORS ACT | 231 S NEBRASKA AVE | MORTON | IL | 61550-2743 | |
| 1 S FRANCISCO | 9132 SOUTH ALBANY | | | | EVERGREEN PRK | IL | 60805-1717 | |
| 1071606 ONTARIO INC | 253 ROBINA RD | | | | ASHBURN | ONT | L9G 2L6 | CANADA |
| 1071606 ONTARIO INC | 253 ROBINA RD | | | | ANCASTER | ONTARIO | L9G 2L6 | CANADA |
| 1071606 ONTARIO INC | 253 ROBINA ROAD | | | | ANCASTER | ONTARIO | L9G 2L6 | CANADA |
| 1076685 ONTARIO INC | 22 GLENAYR RD | | | | TORONTO | ONTARIO | M5P 3B8 | CANADA |
| 1196820 ONTARIO LTD | 2765 CURRY AVE | | | | WINDSOR | ONTARIO | N9E 2S6 | CANADA |
| 135058 CANADA INC | 2 BARONSCOURT | | | | MONTEAL | QC | H3X 1H1 | CANADA |
| 144-18-ARROYO | 115 SW 60TH AVE | | | | MIAMI | FL | 33144-3342 | |
| 1510 LATIMER ST INC | C/O SEITCHIK | LAND TITLE BLDG STE 1310 | | | PHILA | PA | 19102-4402 | |
| 165191 CANADA INC | ATTN FREDERICK DONATH | 5900 CAVENDISH BLVD 401 | | | COTE ST-LUC | QUEBEC | H4W 3G9 | CANADA |
| 1995 WAGNER PARTNERSHIP | INVESTMENT CLUB | 25826 N 102 AVENUE | | | PEORIA | AZ | 85382-9741 | |
| 1ST ASSEMBLY OF GOD | C/O L F CRUM | 1275 WAYNE ST | | | JACKSON | MI | 49202-1940 | |
| 20 20 INVESTORS | 20 WENDELL ST 11E | | | | HEMPSTEAD | NY | 11550-1212 | |
| 394439 ONTARIO LTD | 464 SUMMERHILL AVE SUITE 21 | TORONTO ONTARIO | | | TORONTO | ONTARIO | M4W 2E4 | |
| 439 EAST 76TH ST INC | C/O ELLIS E GOLUB | 202 DRAKES DRUM DR | | | BRYN MAWR | PA | 19010 | |
| 4NK LIMITED PARTNERSHIP | 1005 W 10TH ST | | | | POST | TX | 79356 | |
| 4ROBERT J MOYER | 105 EAST PINE ST | | | | COCHRANTON | PA | 16314 | |
| 801 CREDIT UNION TR | FBO ROBERT L HARRIS SR | 5270 GARDENDALE AVE | | | DAYTON | OH | 45427-2103 | |
| 834648 ONTARIO LTD | C/O MARGARET M PEACOCK | 43 SAINT GEORGES RD | | | ETOBICAKE | ONTARIO | M9A 3T2 | CANADA |
| 875522 ONTARIO INC | C/O JAMES C CORKERY | 109 MORNINGTON STREET | | | STRATFORD | ONT | N5A 5G2 | CANADA |
| 95 WATER STREET INC | 71 BROAD ST | | | | LYONS | NY | 14489-1236 | |
| 975 INVESTMENT CLUB | A PARTNERSHIP | C/O DOUG STRICKMAKER PARTNER | 1139 WEINSZ DR | | DOVER | OH | 44622-1265 | |
| A A BURCH | 605 E POND ROAD | | | | DOUGLAS | GA | 31533-0722 | |
| A A PAGNUTTI | 619 BONIN ROAD | | | | NEWPORT CENTER | VT | 05857-9668 | |
| A A RAMOS | 35-33 87TH ST | | | | JACKSON HGTS | NY | 11372-5631 | |
| A A SUGG | BOX 5890 | | | | SAN ANGELO | TX | 76902-5890 | |
| A AGUILERA | 3020 SW98 AVE | | | | MIAMI | FL | 33165-2944 | |
| A ALAN SOBEL CUST KENNETH | SOBEL UNDER THE FLORIDA | GIFTS TO MINORS ACT | 10730 NW 66TH ST 408 | | MIAMI | FL | 33178-3708 | |
| A ALDEN HOFLING & | JOSETTE M HOFLING TR | A ALDEN & JOSETE M HOFLING | LIVING TRUST UA 3/30/99 | 154 TRIARTS RD | NEW | HAMPTON | 3256 | |
| A ARTHUR KUTSCHE AS CUST FOR | MARY MARGARET KUTSCHE A | MINOR UNDER THE LAWS OF | GEORGIA | BOX 6121 | TITUSVILLE | FL | 32782-6121 | |
| A ATLEE RADCLIFFE III | 2192 TUSCARORA DR | | | | FREDERICK | MD | 21702-2800 | |
| A B ALLESHOUSE | 7892 E R AVE | | | | SCOTTS | MI | 49088-8715 | |
| A B BOND & BILLIE L BOND JT TEN | 9 VALLEY COURT | | | | LITTLE ROCK | AR | 72204-8358 | |
| A B CLINE JR | BOX 20736 | | | | BILLINGS | MT | 59104-0736 | |
| A B LOOPER | RT 1 BOX 255 | | | | SPENCER | TN | 38585-9765 | |
| A B MOORE | BOX 463116 | | | | CLINTON TOWNSHIP | MI | 48046-3116 | |
| A B ROBERTSON | 7932 S MICHIGAN | | | | CHICAGO | IL | 60619-3509 | |
| A B ROBERTSON & VETREE | ROBERTSON JT TEN | 7932 S MICHIGAN | | | CHICAGO | IL | 60619-3509 | |
| A B SHELLEY | 101 POST OAK | | | | MANSFIELD | LA | 71052-6524 | |
| A BAIRD HEFFRON & VIRGINIA A | HEFFRON JT TEN | 1221 CORAL REEF PLACE | | | ALAMEDA | CA | 94501-5927 | |
| A BARBARA BOLAND | 6050 OLD MOCKSVILLE RD | | | | SALISBURY | NC | 28144-8810 | |
| A BEN REAVES & FANNIE | REAVES JT TEN | 190 GROVE ST | | | ATHENS | GA | 30605-1878 | |
| A BERNARD COATES | PO BOX 390 | | | | ROYAL OAK | MD | 21662 | |
| A BERNARD HAIGHT JR | 5052 PINE BRANCHES CLOSE | | | | DUNWOODY | GA | 30338-4006 | |
| A BERNICE LITTLE | 2008 BAILEY ST | | | | OAKFORD | PA | 19053-3504 | |
| A BOYD CLEMENTS | 350 EAST NORTHVIEW | | | | PHOENIX | AZ | 85020-4933 | |
| A BYRON COLLINS | 6497 CUNNINGHAM CREEK RD | | | | CANISTEO | NY | 14823-9661 | |
| A C BECKER JR | 5151 BUFFALO SPEEDWAY 4104 | | | | HOUSTON | TX | 77005-4292 | |
| A C BRADFIELD | 2749 E HOLT RD | | | | MASON | MI | 48854-9460 | |
| A C C TENG & | S E A TENG JT TEN | 1 ASTEROID ST | BELL-AIR VILLAGE | | MAKATI CITY 1209 | | | PHILIPPINES |
| A C CAMPBELL | 2118 N UNION RD | | | | TROTWOOD | OH | 45426-3420 | |
| A C CUMMINS | 45 CHESTNUT STREET | | | | AVENEL | NJ | 07001-2141 | |
| A C GATES | 4087 KENDALL | | | | DETROIT | MI | 48238-2654 | |
| A C HAULMARK JR | 33525 W 85TH ST | | | | DE SOTO | KS | 66018-8117 | |
| A C JACKSON JR TR | UA 02/21/94 | FBO VIRGINIA E ALLUMS | 1536 DOYLE DR | | DOWNINGTOWN | PA | 19335-3709 | |
| A C NICKELL | 3690 STARLING ROAD | | | | BETHEL | OH | 45106-9712 | |
| A C RUSSELL | 3305 STAMM AVE | | | | INDIANAPOLIS | IN | 46240-3538 | |
| A C SCHANICK JR | 2396 MAPLELAWN DR | | | | BURTON | MI | 48519-1338 | |
| A CARAVELLA | 27 MARYALICE ROAD | | | | MANAHAWKIN | NJ | 8050 | |
| A CARL SUMMERS | 4402 HAMILTON ROAD | | | | DORCHESTER | ONTARIO | N0L 1G3 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A CAROLINE TOOTHMAN | | 1058 RAINTREE DR | | | PALM BEACH GARDENS | FL | 33410-5247 | |
| A CATHERINE MILLER | | BOX 172 | | | BRIMFIELD | IL | 61517-0172 | |
| A CATHLEEN MC CARTHY | | 7534 33RD AVE NW | | | SEATTLE | WA | 98117-4711 | |
| A CHARLES HOHMAN | | BOX 3118 | | | MAPLE GLEN | PA | 19002-8118 | |
| A CHAVEZ | | 1915 SHIELD DRIVE | | | NEW BRAUNFELS | TX | 78130-8345 | |
| A CHRISTIAN JACKSON & GLORIA | COLLINS JT TEN | 2 FIR ST | | | HUDSON | OH | 03051-4719 | |
| A CLARE MILLER | | 17600 DETROIT AVE APT 704 | | | LAKEWOOD | OH | 44107-3440 | |
| A CLARK FLETCHER JR | | BOX 70 | | | GREENSBORO | FL | 32330-0070 | |
| A CLIFTON SAMUELS & MARGARET | B SAMUELS JT TEN | 425 HANSON AVE | | | FREDERICKSBURG | VA | 22401-3157 | |
| A CLINTON LINDBURG II | | 9833 WATSON RD | | | ST LOUIS | MO | 63126-1824 | |
| A CLYDE EIDE & LILLIAN F | EIDE JT TEN | 2046 E POWELL RD | | | LEWIS CENTER | OH | 43035-9510 | |
| A COTARELO | | 25 CHESTNUT ST | | | N TARRYTOWN | NY | 10591-2619 | |
| A CULLY TAYLOR JR | | 443 VALMAR DR | | | KEWANEE | IL | 61443-3648 | |
| A D BRACKINS | | 9217 S 79TH AVE | | | HICKORY HILLS | IL | 60457-2151 | |
| A D DALTON & | CAROL G DALTON JT TEN | 14430 LINDEN RD | | | BIRCH RUN | MI | 48415 | |
| A D DALTON CAROL G DALTON | 14430 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 | |
| A D ROBINSON | | 19638 EAST RIVER RD | | | COLUMBIA STA | OH | 44028-9497 | |
| A D UNELL | | 5131 NEW YORK AVE | | | LA CRESCENTA | CA | 91214-1153 | |
| A D WILLIAMS | | 19460 AVON STREET | | | DETROIT | MI | 48219-2177 | |
| A DAVID TAKUS | | 30 SEWICKLEY HILLS DR | | | SEWICKLEY | PA | 15143 | |
| A DEAN ROCKWELL & KATHLEEN P | ROCKWELL JT TEN | RD 3 BOX 342 | | | TROY | PA | 16947-9443 | |
| A DENNIS GENOVESI | | 11084 STRAYHORN DR | | | DALLAS | TX | 75228-2449 | |
| A DON FORESTER | | 1017 BARTLETT | | | HOUSTON | TX | 77006 | |
| A DONALD MC KIBBIN JR | | 3 BAY DRIVE | | | ENFIELD | NH | 03748 | |
| A DOROTHY DOONAN | | LOT 42 | NANTICOKE PARK | 2354 NY RT 26 | ENDICOTT | NY | 13760 | |
| A DOUGLAS REEVES & | SYLVIA E REEVES JT TEN | 4502 PHYLLIS ST | | | ALEXANDRIA | VA | 22309-4015 | |
| A DOUGLAS STEINBERG | | 2928 NATHANIEL'S RUN | | | WILLIAMSBURG | VA | 23185-7501 | |
| A DOUGLASS ROYAL JR | | 1708 EVERGREEN AVE | | | GOLDBORO | NC | 27530-5236 | |
| A DOWNES WARREN JR | | 250 BRIDGETOWN RD | | | HENDERSON | MD | 21640-1201 | |
| A E BAILEY | | 65 GIRARD PLACE | | | BUFFALO | NY | 14211-1215 | |
| A E COLUCCI | | 17 PARK AVE | | | FLEMINGTON | NJ | 8822 | |
| A EDWARD MC MURDO II | | 1115 LOCUST GROVE LANE | | | CHARLOTTESVILLE | VA | 22901-5624 | |
| A EDWARD NORTON III & | PENELOPE N NORTON JT TEN | 26277 ELBA | | | REDFORD TWP | MI | 48239-3103 | |
| A EDWARD PATMOS | | 2945 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503-1119 | |
| A EDWARDS SCHLIESER | | 8166 TRINTY WAY COURT | | | MECHANICSVILLE | VA | 23111 | |
| A ELAINE BRACH | | 34460 JESICA LN | | | NEW BOSTON | MI | 48164-9224 | |
| A ELAINE CAREY | | 2054 LAKEWOOD DR APT C | | | KETTERING | OH | 45420-2066 | |
| A ELAINE TURNER | | 668 ALAYNE CT | | | BRIGHTON TOWNSHIP | MI | 48114-9645 | |
| A ELAINE TURNER & | ROBERT WILLIAM TURNER SR JT TEN | 668 ALAYNE CT | | | BRIGHTON TOWNSHIP | MI | 48114-9645 | |
| A ELEANOR MIRON | | 913 SPRUCE ST | | | TRENTON | NJ | 08638-3968 | |
| A ELIZABETH WHITE | | 69 WATERSIDE LANE | | | WEST HARTFORD | CT | 06107-3523 | |
| A EMERSON WILBY | | 1704 BROADMOOR DRIVE | | | RICHMOND | VA | 23229-4914 | |
| A EMMETT BARNES 4TH | BUCKHEAD PLAZA STE 790 | 3060 PEACHTREE RD NW | | | ATLANTA | GA | 30305-2234 | |
| A ESCOBIO | | APT 1-A | 605 WEST 175TH ST | | NEW YORK | NY | 10033-7029 | |
| A EUGENE KOZLOWSKI | | BOX 111 | | | SOUTH ORANGE | NJ | 07079-0111 | |
| A EVERETT ROSEN | | 72 HIGHLAND ST | | | WORCESTER | MA | 01609-2730 | |
| A F BERG | | 6061 BARBADOS | | | CYPRESS | CA | 90630-5334 | |
| A F CREECY | | 365 HOE AVENUE | | | SCOTCH PLAINS | NJ | 07076-1134 | |
| A F DASILVA | | 58 EASTERN AVENUE | | | OSSINING | NY | 10562-5012 | |
| A F PERROTTA | | 10654 AVENUE L | | | CHICAGO | IL | 60617-6616 | |
| A F STADELMAIER | | 512 CONCORD | | | ROMEOVILLE | IL | 60446-1316 | |
| A F TRAFTON | | 2100 CHESTNUT AVE | | | MANHATTAN BEACH | CA | 90266-2933 | |
| A F WIRZ III | | BOX F11 | | | GRANDFIELD | OK | 73546 | |
| A FELIX DUPONT JR TR U/W | MARY CHICHESTER DUPONT CLARK | F/B/O ELAINE JONES | 3120 KENNETT PIKE | | WILMINGTON | DE | 19807-3052 | |
| A FELIX DUPONT JR TR U/W | MARY CHICHESTER DUPONT CLARK | FBO MICHAEL HOYT DUPONT | 3120 KENNETT PIKE | | WILMINGTON | DE | 19807-3052 | |
| A FELIX DUPONT JR TR U/W | MARY CHICHESTER DUPONT CLARK | FBO KATHARINE DUPONT GAHAGAN | 3120 KENNETT PIKE | | WILMINGTON | DE | 19807-3052 | |
| A FERNANDEZ | | 29 SNOWFLAKE LANE | | | NORTH EDISON | NJ | 08820-1461 | |
| A FRANCES DREHER | | 1720 DEVONSHIRE DR | APT 224 | | COLUMBIA | SC | 29204 | |
| A G BACK JR | | 406 N LINCOLN BLVD | | | HODGENVILLE | KY | 42748-1611 | |
| A G BRANDENBURG & | DOROTHY B G JT TEN | 11900 NORTH ADAMS ROAD | | | NORTH ADAMS | MI | 49262-8724 | |
| A G BRANDENBURG & DOROTHY J | BRANDENBURG JT TEN | 11900 NORTH ADAMS ROAD | | | NORTH ADAMS | MI | 49262-8724 | |
| A G EARP | | 522 SLICK ROCK RD | | | MOUNTAIN HOME | AR | 72653-8505 | |
| A G EDWARDS & SONS INC | FAO MARILYN ANN FITHIAN | A/C 2770-4123 | ATT DIVIDEND DEPARTMENT | ONE NORTH JEFFERSON | ST LOUIS | MO | 63103 | |
| A G EDWARDS & SONS INC FBO | JULIE E THORNTON | 9102 GRASSBUR RD | | | BRYAN | TX | 77808-8720 | |
| A G EDWARDS & SONS INC TR | FBO WESLEY F WRIGHT IRA | 1743 LOCKPORT-OLCOTT RD | | | BURT | NY | 14028-9704 | |
| A G EDWARDS & SONS TR | FBO CLIFFORD W DAVIS IRA | 94 BRANDON DR | | | GOLETA | CA | 93117-1953 | |
| A G EDWARDS & SONS TR | FBO RONALD D WIK IRA | 38201 14 MILE RD | | | FARMINGTON HILL | MI | 48331-5958 | |
| A G EDWARDS CUST FBO | LARRY G KEITH | 7611 E 50 N | | | GREENTOWN | IN | 46936 | |
| A G HARRISON EARP & CLARICE | B EARP TRUSTEES UA EARP | FAMILY TRUST DTD 10/02/89 | 522 SLICK ROCK RD | | MOUNTAIN HOME | AR | 72653-8505 | |
| A G PAXTON CO | | 180 W ROCKFORD DR | H-12 | | BRANSON | MO | 65616-8238 | |
| A G WHITTLE | | 100 ACORN PL | | | SPRING HILL | TN | 37174-2586 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A GARY MOLER & LENA M | MOLER JT TEN | 202 | 671 ST FLOWER PATH | | SPARKS GLENCOE | MD | 21152-8780 | |
| A GARZA | | 4710 SPIRAL CRK | | | SAN ANTONIO | TX | 78238-3623 | |
| A GENEVIEVE POZZI TRUSTEE | U/A DTD 06/01/83 F/B/O | BENJAMIN POZZI & GENEVIEVE | POZZI | 385 JOAQUIN ST | CRESCENT CITY | CA | 95531-2902 | |
| A GEORGE CALDWELL | | 612 COLLEGE HILL DR | | | BATON ROUGE | LA | 70808-4949 | |
| A GEORGE GRANT & HELENE | GRANT JT TEN | ATTN SIEGEL 726 | 24 TABOK GROSSING | | LONGMEADOW | MA | 01106 | |
| A GEORGE TRUETT & | MARY R TRUETT JT TEN | 7308 FULLER CIR | | | FORT WORTH | TX | 76133-6901 | |
| A GERARD LEONE TR | A GERARD LEONE TRUST | U/A 8/24/00 | 65 MAPLETON | | GROSSE POINTE FARM | MI | 48236-3614 | |
| A GLEN JOHNSON & DOLORES | JOHNSON JT TEN | 3323 PINEWOOD DR | | | NEW WATERFORD | OH | 44445-9619 | |
| A GORDEN SWINTON AS CUST FOR | BRET MATTHEW SWINTON A MINOR | PURS TO SECS 1339/26 INCL | OF THE REVISED CODE OF OHIO | 5261 S E SEA ISLE WAY | STUART | FL | 34997 | |
| A GRAHAM DRENKARD | | 3114 WYNFORD DR | | | FAIRFAX | VA | 22031-2826 | |
| A GRAHAM THOMSON | | 29 WALTON ST | | | ALEXANDRIA | NY | 13607-1404 | |
| A GRAHAM THOMSON AS CUST FOR | RICHARD S THOMSON A MINOR | U/ART 8-A OF THE PER PROP | LAW OF N Y | | ALEXANDRIA BAY | NY | 13607 | |
| A GRAHAM THOMSON AS CUST FOR | RONALD G THOMSON A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 25272 SWAN HOLLOW RD | ALEXANDRIA BAY | NY | 13607-2188 | |
| A GROH SCHNEIDER JR | | 431 NORTH YORK RD | | | HATBORO | PA | 19040-2037 | |
| A H BOETTGER | | 45 OVINGTON AVENUE | | | EDISON | NJ | 08817-3509 | |
| A H MILSTEAD | | 2923 WOODWARDIA DRIVE | | | LOS ANGELES | CA | 90077-2124 | |
| A H WILLSON | | 4243 N GALE ROAD | | | DAVISON | MI | 48423-8952 | |
| A HAYS TOWN 3RD | | 1844 RYDER DR | | | BATON ROUGE | LA | 70808-4132 | |
| A HEATH LIGHT | | 11511 VALE ROAD | | | OAKTON | VA | 22124-1336 | |
| A HUNTER REYNAUD | | 6776 W MAIN ST | | | HOUMA | LA | 70360-2420 | |
| A IRENE STARK & D JONATHAN | STARK JT TEN | 800 E SIGLIER RD | | | CARLETON | MI | 48117-9308 | |
| A J BARONE & | JOSEPHINE M BARONE JT TEN | BOX 14564 | | | PHOENIX | AZ | 85063 | |
| A J BRABAZON | | 819 BARRIE AVE | | | FLINT | MI | 48507-1662 | |
| A J BROWN | | 4570 ELM STREET | | | BELLAIRE | TX | 77401-3718 | |
| A J FEATHERSTON | | 1420 MOUNT VERNON AVE | | | UNIVERSITY CI | MO | 63130-1721 | |
| A J LARGENT TR | U/A DTD 11/04/02 | THE A J LARGENT LIVING TRUST | 1434 EDWARDS STREET | | WEST BRANCH | MI | 48661 | |
| A J MAGNUS HOME TR U/W METTA | C MAGNUS | ATTN MICHAEL V JOHANNSEN | 415 EAST 4TH ST | | MUSCATINE | IA | 52761-4140 | |
| A J MAIER & | JUNE MAIER JT WROS | P O BOX 510101 | | | LIVONIA | MI | 48151 | |
| A J PERRY | | 17004 TALFORD | | | CLEVELAND | OH | 44128-1578 | |
| A J SHELTON | | 13969 CHERRYLAWN | | | DETROIT | MI | 48238-2428 | |
| A J STUCKEY | | 4020 W 22ND PL | | | GARY | IN | 46404-2817 | |
| A J TAYLOR | | 2425 PRARIE VIEW DR S W | | | ATLANTA | GA | 30311-1717 | |
| A J WARREN & | ESTELLE H WARREN JT TEN | 401 DOVER HOUSE | 5562 BALSAM | | VANCOUVER | BC | V6M 4B7 | CANADA |
| A J WLEKLINSKI | | 802 EAST 9TH ST | | | AUBURN | IN | 46706-2428 | |
| A JACKSON CARREL | | 2838 LAKE VISTA RD | | | JACKSONVILLE | FL | 32223-7934 | |
| A JAMES BLUMBERG | | 75 CENTRAL PARK WEST | | | NEW YORK | NY | 10023-6011 | |
| A JAMES CHOJNICKI | | 17 LINDEN PARKWAY | | | NORWICH | CT | 06360-3413 | |
| A JAMES CHOJNICKI & | MILDRED DERUSHA CHOJNICKI JT TEN | 17 LINDEN PARKWAY | | | NORWICH | CT | 06360-3413 | |
| A JAMES CHOJNICKI & MILDRED | DE RUSHA CHOJNICKI JT TEN | 17 LINDEN PKWY | | | NORWICH | CT | 06360-3413 | |
| A JAMES MUDGE | | 1515 SILVER SPRUCE DR | | | PICKERING | ON | L1V 5G9 | CANADA |
| A JAMES SMITH & MARIE L | SMITH TRUSTEES UA SMITH | FAMILY REVOCABLE LIVING | TRUST DTD 12/29/89 | 130 SPARROW CIRCLE | GRASS VALLEY | CA | 95945 | |
| A JAN THOMAS JR | | 306 W BOND | | | WEST MEMPHIS | AR | 72301-3912 | |
| A JEAN PRICE | | 1685 S BUCKLEY RD | | | AURORA | CO | 80017-5176 | |
| A JEANETTE CECIL & | MICHAEL EADER JT TEN | 1301 POLK CITY RD | LOT 101 | | HAINES CITY | FL | 33844-3269 | |
| A JEANNETTE ADAMS | | 615 LINWOOD | | | PLESANT HILL | MO | 64080-1562 | |
| A JEFFREY ABRAMS | | 389 LIBRARY PARK CT | | | COLUMBUS | OH | 43215-4704 | |
| A JEROME PREIS | | 7546 NORMILE ST | | | DEARBORN | MI | 48126-1680 | |
| A JEROME PREIS & EVELYN | PREIS JT TEN | 7546 NORMILE ST | | | DEARBORN | MI | 48126-1680 | |
| A JEROME WALNUT | | 11 E 12TH ST | | | BARNEGAT | NJ | 8006 | |
| A JOHN ARMBRUSTER JR | | 111 N DIXON AVE | | | PEORIA | IL | 61604-5476 | |
| A JOHN GIRONDA | | 3192 YELLOWTAIL DR | | | LOS ALAMITOS | CA | 90720 | |
| A JOHN GIRONDA & ROSE MARIE | GIRONDA TRUSTEES U/D/T DTD | 06/13/89 | 3192 YELLOWTAIL DRIVE | | LOS ALAMITOS | CA | 90720-5249 | |
| A JOHN ORTSEIFEN | | 1260 WILD ROSE LANE | | | LAKE FOREST | IL | 60045-3656 | |
| A JOHN WILEY JR | | 2450 THERESA AVENUE | | | APPLETON | WI | 54915-1103 | |
| A JOSEPH GLEESE JR | 21 | | 522 RIDDLE RD | | CINCINNATI | OH | 45220-2781 | |
| A JOSEPH PALAZZOLA & | VIRGINIA L PALAZZOLA & SAM J | PALAZZOLA & PETER J | PALAZZOLA JT TEN | 617 FAIRFORD | GROSSE POINTE WOOD | MI | 48236-2411 | |
| A JOSEPH ROZADA & SHARON | RAE ROZADA JT TEN | 2433 SOUTJ VENTURA AVE | | | SPRINGFIELD | MO | 65804 | |
| A JOSEPH SCHNEIDER | | 6902 BERGENLINE AVE | | | GUTTENBERG | NJ | 07093-1808 | |
| A JOSEPH SCHUSTER | | 11251 SE 56 LANE | | | MORRISTOWN | NJ | 32668-3576 | |
| A JOSEPH STERN CUST MOSHE | DOV STERN UNIF GIFT MIN ACT | NY | 19 BROOKDALE COURT | | HIGHLAND PARK | NJ | 08904-2720 | |
| A JOZINE BROVEDANI | | 264 20 COACH WAY RD SW | | | CALGARY | ALBERTA | T3H 1E6 | CANADA |
| A JUDSON BUSH JR TR | A JUDSON BUSH JR LIVING TRUST | UA 10/29/92 | 1502 ELEANOR CT | | NORFOLK | VA | 23508-1046 | |
| A JULIEN BREUGELMANS | | 705 THIRD AVE | | | LYNDHURST | NJ | 07071-1233 | |
| A K CHARLES JR CUST | CHRISTINA M CHARLES UNDER | THE OH UNIFORM TRANSFERS TO | MINOR ACT | 333 HAMILTON CIRCLE | ELYRIA | OH | 44035-3612 | |
| A K CHARLES JR CUST | CATHERINE E CHARLES UNDER | THE OH UNIFORM TRANSFERS TO | MINOR ACT | 333 HAMILTON CIRCLE | ELYRIA | OH | 44035-3612 | |
| A K FOWLER | | 3770 EMERALD AVE | | | SAINT JAMES CITY | FL | 33956-2205 | |
| A K GILMER III CUST | AMY K GILMER | UNIF GIFT MIN ACT VA | RT 1 BOX 538 | | LEBANON | VA | 24266-9601 | |
| A K GILMER III CUST | LINDSEY M GILMER | UNIF GIFT MIN ACT VA | RT 1 BOX 538 | | LEBANON | VA | 24266-9601 | |
| A K LAIN SR | | 265 OLD WAGENER RD | | | AIKEN | SC | 29801-8206 | |
| A KALETA | | 6350 VAN BUREN AVE | | | HAMMOND | IN | 46324-1238 | |
| A KATHLEEN COX | | 4702 VIRGINIA AVE S E | | | CHARLESTON | WV | 25304-1935 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A KENNETH CARTER | 1973 MEEKER HILL RD | | | | LAFAYETTE | NY | 13084-9515 | |
| A KENNETH KUYK & RUTH K KUYK | TTEE A KENNETH KUYK & RUTH K | KUYK TTE U/A/D 09/23/80 | 16152 SILVERCREST DR | | FENTON | MI | 48430-9154 | |
| A L CASTONGUAY | 18 NO WASHINGTON ST | | | | TARRYTOWN | NY | 10591-3618 | |
| A L FILIPEK | 37 ORCHARD LANE | | | | ELMSFORD | NY | 10523-2033 | |
| A L HERTENSTEIN TR | A L HERTENSTEIN TRUST | U/A DTD 04/01/1998 | 7543 NEWPORT BAY DR | | INDIANAPOLIS | IN | 46240 | |
| A L MC DONALD | 422 RUNNING BROOK LANE | | | | MESQUITE | TX | 75149-5988 | |
| A L STODDARD TR | BETTY H STODDARD TRUST | U/A 07/11/90 | BOX 715 | | BROADUS | MT | 59317-0715 | |
| A LA VERNE WEIR & JAMES H | WEIR JT TEN | 3707 MARK ORR RD | | | ROYAL OAK | MI | 48073-5401 | |
| A LARRY ROSS | 2838 EARLSHIRE LN | | | | CARROLLTON | TX | 75007-4918 | |
| A LAVENER FORD | 10355 FM 2661 | | | | TYLER | TX | 75704-7569 | |
| A LE COMTE MOORE III | 33 BEACON HILL DRIVE | | | | CHESTER | NJ | 07930-3013 | |
| A LEAVITT TAYLOR SHARON M | WAHN & RUSSELL H MORGAN TR | FOR BRYANT RICHARD WAHN DTD | 8/24/79 | 450 WESTERN AVE | BOSTON | MA | 02135-1016 | |
| A LEAVITT TAYLOR SHARON M WAHN & | RUSSELL H MORGAN TR OF ALISON | MARIA WAHN TR DTD 2/10/76 | C/O GEORGE H WAHN CO | 450 WESTERN AVE | BOSTON | MA | 02135-1016 | |
| A LEE PAIGE | 8 DEER PATH | | | | BELLE TERRE | NY | 11777 | |
| A LORRAINE RICHARDS | 1717 MAPLECREST RD APT 219 | | | | FT WAYNE | IN | 46815-7674 | |
| A LOUIS BROWN JR | 600 BILTMORE WAY | | | | CORAL GABLES | FL | 33134-7541 | |
| A LYNNE PARSONS | 11519 SAINT MARTINS NECK RD | | | | BISHOPVILLE | MD | 21813-1605 | |
| A M BEEBEE III CUST | MELLIFORA BEEBEE UNDER CA | UNIF TRANSFERS TO MINORS ACT | 4228 CHULA LENDA LN | | LA CANADA | CA | 91011-3548 | |
| A M BONNER | 517 W SEXTON RD | APT A | | | COLUMBIA | MO | 65203-2515 | |
| A M CRIADO | 1322 MATHEWS ROAD | | | | POLAND | OH | 44514-1483 | |
| A M JERIS | 117 EAST AVE | | | | WEST SENECA | NY | 14224-3171 | |
| A M MORAND JR | 27 OLD LOCUST AVE | | | | COURTLANDT MANOR | NY | 10567-4311 | |
| A M RASHEED | 1235 AUGUSTA DR | | | | ALBANY | GA | 31707-5004 | |
| A M THIESSEN | 1 S HILLSIDE AVE | | | | ELMSFORD | NY | 10523-3602 | |
| A MANIKYA RAO | 546 REVERE AVE | | | | WESTMONT | IL | 60559-1237 | |
| A MARGARET MOORE | 201 MONROE ST | | | | BRIDGEWATER | NJ | 08807-3097 | |
| A MARIE COLOMBO TR | A MARIE COLOMBO REV TRUST | UA 03/05/99 | BOX 1058 | | LAC DU FLAMBEAU | WI | 54538-1058 | |
| A MARK GLICKSTEIN | 4362 SUMMERFIELD DR | | | | NAPA | CA | 94558 | |
| A MARVIN ARCHER | 12321 OAK FOREST LN | | | | BAYONET POINT | FL | 34667-2446 | |
| A MARY SPRINGER | 26 LAKESHORE COURT | | | | CARMEL | IN | 46033-3601 | |
| A MICHAEL BARBER & JULIA | GLENN BARBER JT TEN | 19 BROOKSIDE DRIVE | | | NEWNAN | GA | 30263-1514 | |
| A MICHAEL BEVILACQUA & ANNE | M BEVILACQUA JT TEN | 181-25 TUDOR RD | | | JAMAICA ESTATES | NY | 11432-1446 | |
| A MICHAEL STEERS | 8 PENNSYLVANIA ROAD | | | | LITTLE COMPTON | RI | 02837-1035 | |
| A MICHAEL TRIEST & SHARON M | TRIEST JT TEN | 182 TRACY WAY | | | BOLINGBROOK | IL | 60440-1355 | |
| A MITCHELL MARROS | 973 STARLITE LANE | | | | YUBA CITY | CA | 95991-6720 | |
| A NAHREBESKI | 2717 PARKER BOULEVARD | | | | TONAWANDA | NY | 14150-4520 | |
| A NANCY OERTEL | 3405 WESTCLIFFE COURT | | | | ANTIOCH | TN | 37013-2525 | |
| A NORMAN DRUCKER | STE 308 | 801 NE 167TH ST | | | NORTH MIAMI BEACH | FL | 33162-3729 | |
| A O BROWN & | CLAUDIA A BROWN TR | UA 10/11/96 | 2408 E 8TH ST | | PITTSBURG | KS | 66762-8455 | |
| A P BROWN | 4981A THEKLA | | | | ST LOUIS | MO | 63115-1812 | |
| A P KUNKEL | 1641 WHITE OAK CIRCLE | UNIT 1A | | | MUNSTER | IN | 46321-3889 | |
| A P KUNKEL & FRANCIS E | KUNKEL JT TEN | 1641 WHITE OAK CIRCLE UNIT 1A | | | MUNSTER | IN | 46321-3889 | |
| A P MELTON | 10049 HAZELTON | | | | STREETSBORO | OH | 44241-4846 | |
| A P MERRITT OIL & GAS LTD | BOX 1209 | | | | KILGORE | TX | 75663-1209 | |
| A P SALMERON | 1124 W DAKOTA ST | | | | MILWAUKEE | WI | 53215-3828 | |
| A PAPPAS JR | 12 S LAKEVIEW DR | | | | JACKSON | NJ | 08527-2703 | |
| A PARKER | 22 ALTONWOOD PLACE | | | | YONKERS | NY | 10710-5302 | |
| A PAT SENTER JR | 661 W JEFFERSON ST | | | | TUPELO | MS | 38804-3735 | |
| A PATRICIA TRAPP & | RICHARD G TRAPP JT TEN | 6986 ONE HUNDRED TWENTY FIRST | AVE | | FENNVILLE | MI | 49408 | |
| A PAUL RAWLINGS | 804 CENTER AVE | | | | BRANDON | FL | 33511-7761 | |
| A PHILIP COSTELLO & WINIFRED | A COSTELLO JT TEN | 436 CANDLEWOOD ROAD | | | BROOMALL | PA | 19008-1734 | |
| A PHILIP THOMPSON | 2059 RHOADES DRIVE | | | | WAYNESBORO | VA | 22980-1724 | |
| A R C SEKARAN & | UMA SEKARAN TR | SEKARAN FAM LIVING TRUST | UA 03/01/93 | 4571 LATIMER AVE | SAN JOSE | CA | 95130-1036 | |
| A R SANDUSKY & | BARBARA A BASS JT TEN | 505 LODGE DRIVE | | | DETROIT | MI | 48214 | |
| A RALPH PERONE & | FRED PERONE JT TEN | 9400 ATLANTIC AVE | SUITE 1101 | | MARGATE CITY | NJ | 08402-2350 | |
| A RANKIN SNEED CUST ANDREW R | SNEED UNDER AL UNIF | TRANSFERS TO MINORS ACT | 206 LINCOLN ST | | HUNTSVILLE | AL | 35801-4107 | |
| A RANKIN SNEED CUST MARYDAE | G SNEED UNDER THE AL UNIFORM | TRANSFERS TO MINORS ACT | 206 LINCOLN STREET | | HUNTSVILLE | AL | 35801-4107 | |
| A RAY ROZYCKI | 06685 M-66 NORTH LOT 141 | | | | CHARLEVOIX | MI | 49720-9590 | |
| A REED MOORE & IDA M MOORE JT TEN | 200 W SHOREWAY DR | | | | SNADUSKY | OH | 44872 | |
| A REUBEN HARTWICK & THELMA M | HARTWICK TEN ENT | 102 MIDWAY DR | | | PHOENIXVILLE | PA | 19460-2021 | |
| A REYNARD KIEFER & MARY | KIEFER JT TEN | 745 WEST BRECKENRIDGE STREET | | | FERNDALE | MI | 48220-1251 | |
| A RICHARD CATENACCI | 5704 MAJESTIC TIDE AVE | | | | LAS VEGAS | NV | 89131 | |
| A RICHARD RABE | RR 1 | | | | VERONA | KY | 41092-9801 | |
| A ROBERT COLANGELO | 7 CASEWOOD | BOX 366 | | | WILSON | NY | 14172-0366 | |
| A ROBERT MATA & JOAN M | MATA JT TEN | 509 CHESTNUT LANE | | | DARIEN | IL | 60561-3835 | |
| A ROBERT SAWYER | 1205 SANDHILL | | | | DEWITT | MI | 48820-9551 | |
| A ROBIN RICHARD JR | 525 ORCHARD DR | | | | LAKE CHARLES | LA | 70605-4449 | |
| A RODRIGUEZ | 76 ROSELAWN RD | | | | HIGHLAND MILLS | NY | 10930-3202 | |
| A RUSSELL MC PHERSON & | HONOR L MC PHERSON JT TEN | 3002 ROSSMOOR PARKWAY #5 | | | WALNUT CREEK | CA | 94595 | |
| A RUSSELL MC PHERSON & HONOR | L MC PHERSON COMMUNITY | PROPERTY | 3002 ROSSMOOR PKWY APT 5 | | WALNUT CREEK | CA | 94595-3338 | |
| A RUTH DETESKE | 2499 DALTON ROAD | | | | FAIRLAWN | OH | 44333 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A RUTH STUDENY | | 225 INDIANA DR | | | ERIE | PA | 16505-2123 | |
| A SAMUEL GEORGE | | 8360 CAROLINES TRAIL | | | CINCINNATI | OH | 45242-4543 | |
| A SCOTT | | 93 JEFFERSON COURT | | | PIEDMONT | SC | 29673-9777 | |
| A SHUKRI TRUSTEE NORTHWEST | GENERAL INDUSTRIAL CLINIC | INC PROFIT SHARING PLAN | DTD 09/01/82 | 2035 FAWNWOOD WAY | BLOOMFIELD HILLS | MI | 48302-1613 | |
| A STEWART BOOHER & | KATHERINE D BOOHER JT TEN | 14904 CHESTNUT RIDGE CT | | | GAITHERSBURG | MD | 20878-2421 | |
| A STEWART HOLVECK JR | 40 HIDDEN VALLEY DR | | | | NEWARK | DE | 19711-7466 | |
| A STRANDBERG & E STRANDBERG | TRUSTEES UA DTD 05/23/91 | ALFRED OLAF & ELIZABETH | STRANDBERG LIVING TRUST | 2415 KILLARNEY WAY SE | BELLEVUE | WA | 98004-7039 | |
| A T ADAMS | 6180 COLLEGE STATION DR | | | | WILLIAMSBURG | KY | 40769-1372 | |
| A T PARRIS | 5601 COACH GATE WYNDE 31 | | | | LOUISVILLE | KY | 40207-2276 | |
| A TERRY NUSS | 2054 W HUTCHINSON ST | | | | CHICAGO | IL | 60618 | |
| A THAD PERSONS JR | 1935 WOODBERRY RUN DR | | | | SNELLVILLE | GA | 30078 | |
| A THERESA PEMBROKE | 4080 JOHNSON RD | | | | LOCKPORT | NY | 14094-1204 | |
| A THOMAS DAGLE S/E | INDIVIDUALS RET PLAN 004 | U/A DTD 1/1/78 | 7 STOWE DR | | SHELTON | CT | 06484-4834 | |
| A THOMAS HOLLINGSWORTH & | JACQUELINE E HOLLINGSWORTH JT TEN | 93 DELANNOY AVE 801 | | | COCOA | FL | 32922 | |
| A THOMAS MORAN | 20839 SENECA | | | | BROWNSTOWN TWP | MI | 48183-5082 | |
| A TRACY SCHNELKER & MARJORIE | J SCHNELKER JT TEN | 4319 ANGOSTURA PL | | | TARZANA | CA | 91356 | |
| A UMAN | 14 LOUISE ROAD | | | | EDISON | NJ | 08817-3703 | |
| A V KELLY | 1427 W 183RD ST | | | | GARDENA | CA | 90248-3901 | |
| A V MATLOCK | 675 EASTVIEW RD | | | | CAMDEN | TN | 38320 | |
| A VALI | 15 ROBBY DR | | | | OAKHURST | NJ | 07755-1374 | |
| A VERNON LOCKETT | 810 PATCHESTER | | | | HOUSTON | TX | 77079-5913 | |
| A VICTORIA PFLUM TR | A VICTORIA PFLUM LIVING TRUST | UA 09/08/90 | 4830 SALEM AVE E207 | | DAYTON | OH | 45416-1716 | |
| A VICTORIA PFLUM TRUSTEE | U/A DTD 09/08/90 F/B/O | A VICTORIA PFLUM | 4830 SALEM AVE E207 | | DAYTON | OH | 45416-1716 | |
| A VIEIRA | 910 NORTH M STREET | | | | LAKE WORTH | FL | 33460-2643 | |
| A W CLEMONS | 732 S 25TH | | | | SAGINAW | MI | 48601-6520 | |
| A WALLACE MOORE JR | 6335 CHILLUM PL NW | | | | WASH | DC | 20011-1403 | |
| A WALLACE MOORE JR & | ELIZABETH STEUART MOORE JT TEN | 6335 CHILLUM PL NW | | | WASH | DC | 20011-1403 | |
| A WALLACE SICKLER & RUTH V | SICKLER JT TEN | 881 BLUE BELL RD | | | WILLIAMSTOWN | NJ | 08094-3801 | |
| A WARREN SKOOG | 113 N MAIN ST | | | | CANANDAIGUA | NY | 14424-1224 | |
| A WILLIAM DEGERBERG & DIANA | H DEGERBERG JT TEN | 434 DOROTHY DRIVE | | | KING OF PRUSSIA | PA | 19406-2005 | |
| A WILLIAM GEORDAN AS | CUSTODIAN FOR DEANNE MARIE | GEORDAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 2361 TIBBETTS WICK RD | GIRARD | OH | 44420-1232 | |
| A WILLIAM LUCAS | BOX 1036 | | | | BISMARCK | ND | 58502-1036 | |
| A WILLIAM MARCHAL CUST | ALBERT A MARCHAL A MINOR | UNDER THE LOUISIANA GIFTS TO | MINORS ACT | 279 AUDUBON BLVD | NEW ORLEANS | LA | 70125-4123 | |
| A WINSOR BROWN JR | 15332 FIELDSTON LANE | | | | HUNTINGTON BEACH | CA | 92647-2410 | |
| A Y RODRIGUEZ | 5329 CHEROKEE | | | | DEARBORN HTS | MI | 48125-1819 | |
| A YVONNE HILL | 23732 PARROTTS FERRY RD 12 | | | | COLUMBIA | CA | 95310-9786 | |
| A Z PITTS | 1460 DERBYSHIRE DR | | | | GREENWOOD | IN | 46143-9097 | |
| AAL CAPITAL MANAGEMENT CUST | CAPITAL GROWTH A/C 1790239008 | MUTUAL FUNDS | FIVSTAR TRUST CO | BOX 2981 | MUKWAYJEE | WI | 53201-2981 | |
| AARNE T KINNUNEN | POSTIPUUNTIE 4 M | | | | 02600 ESPOO | | | FINLAND |
| AARON A DILLARD | 17231 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4784 | |
| AARON A FICKES | 2712 CHEROKEE TR | | | | CORINTH | TX | 76205 | |
| AARON A FRISCH | 38-15-149TH ST | | | | FLUSHING | NY | 11354-6315 | |
| AARON A GESICKI | 18153 ICICLE RD | | | | SPARTA | WI | 54656-4405 | |
| AARON A UMBACH | 101 FAIRCREST CT | | | | SAINT CHARLES | MO | 63303-7301 | |
| AARON A WARD | 7429 WABASH | | | | KANSAS CITY | MO | 64132-3331 | |
| AARON ALTMAN | 30 WAGON WHEEL LANE | | | | DIX HILLS | NY | 11746-5028 | |
| AARON B FARRIS | 11 SANDERS DRIVE | | | | FLORENCE | KY | 41042-2111 | |
| AARON B SIEMSEN | 470 PROSPECT AVENUE APT 2D | | | | BROOKLYN | NY | 11215-5838 | |
| AARON BRUCE | 630 SMITHFIELD RD APT 208 | | | | N PROVIDENCE | RI | 2904 | |
| AARON BUSH | 558 PLYMOUTH ST | | | | EAST BRIDGEWATER | MA | 02333-2008 | |
| AARON C ALEXANDER | 2484 WINSHIRE DRIVE | | | | DECATUR | GA | 30035-4242 | |
| AARON C MEYER | BOX 325 | | | | MC KEAN | PA | 16426-0325 | |
| AARON CLARK SR | 3524 LYNCHESTER RD | | | | BALTIMORE | MD | 21215-7415 | |
| AARON D ALEXANDER | 411 ROUND HILL RD | | | | WYNNE | PA | 19087 | |
| AARON D ROOT | 2500 E PRISCILLA LN | | | | CRETE | IL | 60417-1730 | |
| AARON D SA'ADAH | 1318 FLORAL ST NW | | | | WASHINGTON | DC | 20012-1718 | |
| AARON D WHITE | ATT JUANITA WITHERSPOON | 100 SOUTH JEFFERSON 2FL | | | SAGINAW | MI | 48607-1274 | |
| AARON DICKEY | 3203 EAST BEACH DRIVE | | | | OAK ISLAND | NC | 28465 | |
| AARON DISMUKE | 1214 STAMFORD RD | | | | YPSILANTI | MI | 48198-3241 | |
| AARON E BLAIR | 3709 OAKMOUNT RD | | | | HOLCOMB | NY | 14469-9603 | |
| AARON E FISHER | 6437 OAKHURST PL | | | | DAYTON | OH | 45414-2828 | |
| AARON E MORAN | 1806 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511 | |
| AARON E SEXTON | 2205 FAULKLAND ROAD | | | | WILMINGTON | DE | 19805-1041 | |
| AARON E SIMON | SKYLINE DRIVE | | | | MIDDLEBURY | CT | 06762 | |
| AARON ELLSWORTH STRUTHERS TR | AARON ELLSWORTH STRUTHERS | REVOCABLE TRUST UA 8/27/96 | BOX 2205 | | WEST BRATTLEBORO | VT | 05303-2205 | |
| AARON EPSTEIN | 3319 NORTH BELL AVENUE | APT 3 | | | CHICAGO | IL | 60618-6203 | |
| AARON EUGENE WALKER & | CAROL JEAN WALKER JT TEN | 508 RODNEY AVE | | | FLUSHING | MI | 48433-1325 | |
| AARON F LONG | 10058 SALEM WARREN RD | | | | SALEM | OH | 44460-7626 | |
| AARON FINK AS CUSTODIAN FOR | ELLIOTT FINK A MINOR UNDER P | L 55 CHAPT 139 OF LAWS OF N | J | 5 EVANS CT | MANCHESTER | NJ | 08759-6040 | |
| AARON FINKELSTEIN | 333 ELMWOOD AVE | APTJ 323 | | | MAPLEWOOD | NJ | 07040-2423 | |
| AARON FORMAN & ESTHER | FORMAN JT TEN | 941 VILLAGE TRAIL, #126B | | | PORT ORANGE | FL | 32127 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARON FREEMAN | 2551 ASPINWALL | | | | WARREN | OH | 44483-2501 | |
| AARON G ANDERSON | 2610 HOMEWOOD DR | | | | LORAIN | OH | 44055-2252 | |
| AARON GOLDKIND TRUSTEE | REVOCABLE TRUST U/A AARON | GOLDKIND | 23482 TORRE CIRCLE | | BOCA RATON | FL | 33433-7028 | |
| AARON GOLDKIND TRUSTEE U/A | DTD 01/29/91 AARON | GOLDKIND REVOCABLE TRUST | 23482 TORRE CIRCLE | | BOCA RATON | FL | 33433-7028 | |
| AARON HARMON | 23 LIVINGSTON LANE | | | | ENGLISHTOWN | NJ | 07726-2808 | |
| AARON HAROLD RICE III | 156 PEACFUL LANE | | | | WEST COLUMBIA | SC | 29170-1695 | |
| AARON J DIX & ROSALINDA DIX | TRUSTEES U/A DTD 09/04/91 | THE DIX FAMILY TRUST | 15179 GRANADA PLZ | | WARREN | MI | 48093-3936 | |
| AARON J GOLDBERG | 1512 S ARLINGTON RIDGE RD | APT 201 | | | ARLINGTON | VA | 22202 | |
| AARON J LEWELLYN | 10430 YORKFORD | | | | DALLAS | TX | 75238-2245 | |
| AARON J SPENCE | 8990 SHEPARDSVILLE RD | | | | LAINGSBURG | MI | 48848-8212 | |
| AARON J URIE | 410 DIVINE HWY | | | | PORTLAND | MI | 48875-1235 | |
| AARON JAMES & GEORGIA P | JAMES JT TEN | 4000 EAST 141 ST | | | CLEVELAND | OH | 44128-1804 | |
| AARON JOE | 11316 KENMOOR | | | | DETROIT | MI | 48205-3284 | |
| AARON JOHN KLUG | N60 W35130 LAKE DRIVE | | | | OCONOMOWOC | WI | 53066 | |
| AARON JOHNSON JR & MARGARET | J JOHNSON JT TEN | 1941 MIKE ALAN DR | | | WASHINGTON | MO | 63090 | |
| AARON K WALLER & | PINKIE W DAVID JT TEN | 2305 W HUNDRED ROAD | | | CHESTER | VA | 23831-2302 | |
| AARON KABAK & MARILYN | KABAK JT TEN | 192 COMMUNITY CIRCLE | | | OLD BRIDGE | NJ | 08857-1970 | |
| AARON KAVETSKY & ROSE | KAVETSKY JT TEN | 110-07-73RD | | | FOREST HILLS | NY | 11375 | |
| AARON L BYERS | 4621 HIGHWAY 124 | | | | HOSCHTON | GA | 30548-1706 | |
| AARON L CAMPBELL | 5 JUNIPER STREET | | | | NEW CASTLE | DE | 19720-4927 | |
| AARON L CLARK | 11690 CHATHAM | | | | DETROIT | MI | 48239-1353 | |
| AARON L COOK CUST ANDREW G | COOK UNDER THE NY UNIF GIFT | MIN ACT | 1119 ERIE STREET RD | | MACEDON | NY | 14502-9729 | |
| AARON L HOLDEN JR | 515 S OUTER DR | | | | SAGINAW | MI | 48601-6404 | |
| AARON L MERCER III | 16747 HIGHLAND SUMMIT DR | | | | WILDWOOD | MO | 63011-5421 | |
| AARON L RHINE | 14 PEPPER MILL LANE | | | | WEST CHESTER | PA | 19380-1208 | |
| AARON L WEST | BOX 523 | | | | GASTON | IN | 47342-0523 | |
| AARON LEEDER CUSTODIAN FOR | LOUIS ISRAEL LEEDER UNDER | THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 918 EAST 14TH ST | BROOKLYN | NY | 11230-3647 | |
| AARON M CURRY | 4096 STATE LINE RD | | | | OKEANA | OH | 45053-9581 | |
| AARON M GEORGE | 3435 LAMOR RD | | | | HERMITAGE | PA | 16148-3050 | |
| AARON M MILLER | 1579 WALNUT AVE | | | | DES PLAINES | IL | 60016-6623 | |
| AARON M STERN TR U/A DTD | 10/26/87 AARON M STERN AS | GRANTOR | 3700 MILLER ROAD | | ANN ARBOR | MI | 48103-1725 | |
| AARON M WALKER & KATHRYN | WALKER JT TEN | 2356 EDWARDS | | | GRAND BLANC | MI | 48439-5056 | |
| AARON MACARTHUR | 967 TIFFANY CIR | | | | OSHAWA | ON | L2G 7S2 | CANADA |
| AARON MALONE 111 | 118 AUSTIN ST | | | | FLINT | MI | 48505 | |
| AARON MAZEN AS CUST FOR | BARBARA LESLIE MAZEN A MINOR | U/ART 8-A OF THE PERSONAL | PROP LAW OF N Y | 73-23-183RD ST | FLUSHING | NY | 11366-1615 | |
| AARON MCFADDEN | 5314 FROVAN PL | | | | SAGINAW | MI | 48603-5519 | |
| AARON MERLE EPSTEIN | 4945 GENTRY AVE | | | | NORTH HOLLYWOOD | CA | 91607-3712 | |
| AARON MILLER AS CUSTODIAN | FOR MITCHEL ARLEN MILLER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 6 LAKEBRIDGE DR S | KINGS PARK | NY | 11754-3900 | |
| AARON MOORE | 20103 RADLETT | | | | CARSON | CA | 90746-3138 | |
| AARON N HART | 363 BROWNING AVE | | | | HUNTINGDON | TN | 38344-2601 | |
| AARON N WALDMAN | 47 RECTOR STREET | | | | METUCHEN | NJ | 08840-1928 | |
| AARON ONTIVEROS | 602 LOBO LOOP | | | | LAREDO | TX | 78045-8701 | |
| AARON P ROBBINS | 10026 DOWE R RR 1 | | | | DEFIANCE | OH | 43512-9720 | |
| AARON P STUBBS | 4327 ARDMORE | | | | BLOOMFIELD | MI | 48302-2105 | |
| AARON R PARSONS | 2206 NORTH 600 WEST | | | | ANDERSON | IN | 46011-9765 | |
| AARON R RESNICK | 1900 SUNSET HARBOUR DR #1003 | | | | MIAMI BEACH | FL | 33139 | |
| AARON R WILEY | 2017 PARK PL | | | | DENVER | CO | 80205-5633 | |
| AARON R WOLFE | 103 BLACK HICKORY WAY | | | | ORMAND BEACH | FL | 32714 | |
| AARON ROSS JR | 14140 ST MARYS | | | | DETROIT | MI | 48227-1837 | |
| AARON RUSSELL SHEETS | 1228 BRANDT DR | | | | INDIANAPOLIS | IN | 46241-3004 | |
| AARON S KANZE & SHARON T | KANZE TEN ENT | 1713 SUE ELLEN DRIVE | | | HAVERTOWN | PA | 19083-1227 | |
| AARON S MANDERS | 5915 CHIMNEY SPRINGS RD | | | | BUFORD | GA | 30518-1315 | |
| AARON S MARTELL | R R 2 | 2 SAVILLE ROW | | | BARRINGTON HILLS | IL | 60010-9673 | |
| AARON SCHNECK | 837 CONGER ST | | | | SOUTH HAVEN | MI | 49090 | |
| AARON SCHUR | 6529 N CENTRAL PARK | | | | LINCOLNWOOD | IL | 60712-4013 | |
| AARON SCRUGGS | 2309 LILLIE | | | | FT WAYNE | IN | 46803-3524 | |
| AARON SINKO | 2802 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073 | |
| AARON SLONE | 4690 UPPER BRUSH CREEK RD | | | | HUSTONVILLE | KY | 40437-9009 | |
| AARON SOURY | 245 ALBEMARLE RD | | | | WHITE PLAINS | NY | 10605-3701 | |
| AARON T DAVIS | 387 JAMES LYON RD | | | | TOMPKINSVILLE | KY | 42167-1826 | |
| AARON TURNER | 3982 17TH ST | | | | ECORSE | MI | 48229-1310 | |
| AARON V MURPHREE | RT 1 BOX 183 | | | | SAINT JO | TX | 76265-9766 | |
| AARON W CHILDS | 738 E HOLBROOK | | | | FLINT | MI | 48505-2237 | |
| AARON W GHOLSTON | 4562 KINGSBORO DRIVE | | | | INDIANAPOLIS | IN | 46235-1190 | |
| AARON W KOENIG | 2660 COUNTRY KATE | | | | IMLAY CITY | MI | 48444-9687 | |
| AARON W SHIN | 386 BELLE MEADE RD | | | | TROY | MI | 48098-5617 | |
| AARON W WHITE CUST LESLIE S | WHITE UNIF GIFT MIN ACT NY | 10945 FERNDALE | | | DALLAS | TX | 75238-1012 | |
| AARON WHITE | 4001 15TH ST | | | | RACINCE | WI | 53405-3233 | |
| AARON Z CUTLER & SIMI CUTLER TR | AARON Z CUTLER LIVING TRUST | U/A 6/28/00 | 24091 CONDON ST | | OAK PARK | MI | 48237-2173 | |
| AARRON M GREEN | 7463 MILLER RD | | | | DURAND | MI | 48429-9106 | |
| AASE F FASTING | HARBITZALLEEN 20A | 0275 OSLO | | | | | | NORWAY |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABAYOMI C BRYANT | 10435 219TH ST | | | | QUEENS VILLAGE | NY | 11429-2020 | |
| ABBE BERSHATSKY | 717 QUENTIN RD | | | | BROOKLYN | NY | 11223-2227 | |
| ABBE G HILDEBRANDT & STEVE P | HILDEBRANDT JT TEN | 1874 EDSON DRIVE | | | HUDSONVILLE | MI | 49426 | |
| ABBE MAGRILL | 1017 LAKE CHARLES CIRCLE | | | | LUTZ | FL | 33549 | |
| ABBE P MAGRILL CUST JAMIE L | MAGRILL UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 1017 LAKE CHARLES CIRCLE | LUTZ | FL | 33549-4714 | |
| ABBE CATTENHEAD | 275 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206-3152 | |
| ABBIE CLARK | 4 WINTERBERRY LANE | | | | EASTHAM | MA | 02642-2691 | |
| ABBIE DEBOLD | 12222 GRANDMONT | | | | DETROIT | MI | 48227-1129 | |
| ABBIE JANE DELONG | 6033 210TH AVENUE N E | | | | REDMOND | WA | 98053-2316 | |
| ABBIE L SPECIAN | BOX 130 | | | | OLCOTT | NY | 14126-0130 | |
| ABBIE ROBERTS | 4314 CRISSMAN | | | | FLINT | MI | 48505-5334 | |
| ABBIGAIL L BOPP | 2436 MCCOY RD | | | | COLUMBUS | OH | 43220-4356 | |
| ABBOT H HOWARD | 1340 BILTMORE DR | | | | CHARLOTTE | NC | 28207-2555 | |
| ABBOT HENDERSON HOWARD | 1340 BILTMORE DR | | | | CHARLOTTE | NC | 28207-2555 | |
| ABBOTT B LIPSKY & JOAN M | LIPSKY JT TEN | 655 COTTAGE GROVE AVE S E | | | CEDAR RAPIDS | IA | 52403-1806 | |
| ABBOTT B SILBERMAN & | JERALDINE SILBERMAN JT TEN | 320 CENTRAL PARK W 5D | | | NEW YORK | NY | 10025-7659 | |
| ABBOTT S COHEN & CAROLE | COHEN JT TEN | 1725 NW 126TH DR | | | CORAL SPRINGS | FL | 33071-5413 | |
| ABBY B HAIGHT | 2137 N SUMNER | | | | PORTLAND | OR | 97217-3830 | |
| ABBY C RENSBERRY | 3855 MONTANA TR | | | | JANESVILLE | WI | 53546-9552 | |
| ABBY JANE SMITH | 1405 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4746 | |
| ABBY MANN | 30 COLBY LN | | | | CRANFORD | NJ | 07016-1653 | |
| ABDALLA EZZIDDIN CUST ALIA | EZZIDDIN UNIF GIFT MIN ACT | OH | 4080 CHAGRIN RIVER RD | | CHAGRIN FALLS | OH | 44022-1136 | |
| ABDALLA EZZIDDIN CUST FARES | EZZIDDIN UNIF GIFT MIN ACT | OH | 4080 CHAGRIN RIVER RD | | CHAGRIN FALLS | OH | 44022-1136 | |
| ABDALLA EZZIDDIN CUST OMAR | EZZIDDIN UNIF GIFT MIN ACT | OH | 4080 CHAGRIN RIVER RD | | CHAGRIN FALLS | OH | 44022-1136 | |
| ABDEL-LATI CHAHINE | 7557 INDIANA | | | | DEARBORN | MI | 48126-1675 | |
| ABDOL R EBRAT | 21224 EASTFARM LANE | | | | FARMINGTON HILLS | MI | 48167-9093 | |
| ABDON C BADILLO | BOX 29129 | | | | CHICAGO | IL | 60629-0129 | |
| ABDUL HAMEED NAZ CUST NAVEED | A NAZ UNDER MD UNIF GIFTS | TO MINORS ACT | 10708 STANMORE DR | | POTOMAC | MD | 20854-1518 | |
| ABDUL JAFFER CUST SHAHEEN | JAFFER UNIF GIFT MIN ACT | CONN | 2312 BELLEVUE AVE | | WEST VANCOUVER | BC | V7V 1C8 | CANADA |
| ABDUL M SAEED | 4032 STANLEY | | | | ALLEN PARK | MI | 48101-3061 | |
| ABDUL PREMJI | 646 SPENCE STREET | | | | WINNIPEG | MAN | R3B 2S3 | CANADA |
| ABDUL RAHMAN SHABAZZ | BOX 25045 | | | | NEWARK | NJ | 07101-7045 | |
| ABDUL RAHMAN SHABAZZ CUST | IMAN I LEE | UNDER THE NJ UNIF GIFTS MIN ACT | PO BOX 25045 | | NEWARD | NJ | 07101 | |
| ABDUL RAHMAN SHABAZZ CUST | COREY LEE | UNDER THE NJ UNIF GIFTS MIN ACT | PO BOX 25045 | | NEWARK | NJ | 07101 | |
| ABDUL RAHMAN SHABAZZ CUST | JENNA L SHABAZZ | UNDER THE NJ UNIF GIFTS MIN ACT | PO BOX 25045 | | NEWARK | NJ | 07101 | |
| ABDUL RAHMAN SHABAZZ CUST | NASIR SHABAZZ | UNDER THE NJ UNIF GIFTS MIN ACT | PO BOX 25045 | | NEWARK | NJ | 07101 | |
| ABDUL S CHOUDHRY CUST TARIQ | S CHOUDHRY UNIF GIFT MIN ACT | MI | | 7918 FERRY RD | GROSSE ILE | MI | 48138-1564 | |
| ABDULLAH A ABDULLAH | 1443 SALINA | | | | DEARBORN | MI | 48120-1721 | |
| ABDULLAH DADABHOY | 2908 S PARCO AVE | | | | ONTARIO | CA | 91761 | |
| ABDULLAH I AL FAWZAN | BOX 568 | | | | RIYADH 11421 | | | KINGDOM OF SAUDI ARABIA |
| ABDULLAH SOLIEMAN | 1870 COOL CREEK | | | | ST CHARLES | IL | 60174-7956 | |
| ABE BRAURMAN & BETTE SCHUTTE JT TEN | 1221 CHURCH AVE | | | | MC KEES ROCKS | PA | 15136-3658 | |
| ABE BRAURMAN & HILDA B | JURIST JT TEN | 1221 CHURCH AVE | | | MC KEES ROCKS | PA | 15136-3658 | |
| ABE BRESLOW CUST FOR LESLEY | CARIN BRESLOW UNDER THE CONN | UNIF GIFTS TO MINORS ACT | 26 FINCHWOOD DR | | TRUMBULL | CT | 06611-4040 | |
| ABE BUDELMAN | 21 THOMPSON GROVE RD | | | | FREEHOLD | NJ | 7728 | |
| ABE DICKSON | 163 HAMLIN RD | | | | BUFFALO | NY | 14208-1618 | |
| ABE FLEISCHMAN CUST IRVING | FLEISCHMAN UNIF GIFT MIN ACT | NY | 1536-55TH ST | | BROOKLYN | NY | 11219-4313 | |
| ABE HALPERIN AS CUSTODIAN | FOR JAY HALPERIN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 12504 KNIGHTSBRIDGE CT | ROCKVILLE | MD | 20850-3731 | |
| ABE HELFER & ANNA HELFER JT TEN | 155 GOLF LANE | | | | MEDFORD | NY | 11763-1246 | |
| ABE L KEYS | 18114 LITTLEFIELD | | | | DETROIT | MI | 48235-1465 | |
| ABE MINKOVITZ | 4050 LAWNDALE ST | | | | PHILADELPHIA | PA | 19124-5224 | |
| ABE MISHLER | 156-23-88TH ST | | | | HOWARD BEACH | NY | 11414 | |
| ABE MORGENSTERN & LEA | MORGENSTERN JT TEN | 1728 W CITRUS WAY | | | PHOENIX | AZ | 85015-2026 | |
| ABE RUTKOVSKY AS CUSTODIAN | FOR ALAN RUTKOVSKY U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 2964 CLUBHOUSE RD | | MERRICK | NY | 11566-4806 | |
| ABE SELMON | 23717 PLUMBROCKE | | | | SOUTHFIELD | MI | 48075-3251 | |
| ABE VICTOR ALVES JR CUST | ANDRE LOURENCO ALVES UNIF | GIFT MIN ACT CAL | 18400 S ELAINE AVE | | ARTESIA | CA | 90701-5734 | |
| ABE W SCHLOFF & HARRIET P | FISHER & MATTHEW D SCHLOFF JT TEN | 1302 S 101ST APT 308 | | | OMAHA | NE | 68124-6013 | |
| ABEL A GARZA | 417 MEYERS RD | | | | GRAND PRAIRIE | TX | 75050-4744 | |
| ABEL A HERNANDEZ | 6725 BUNCOMB ROAD 284 | | | | SHREVEPORT | LA | 71129-9460 | |
| ABEL ALBINO HERNANDEZ | 6725 BUNCOMBE RD APT 284 | | | | SHREVEPORT | LA | 71129-9460 | |
| ABEL C ROBINSON | 2105 FRANCIS AVE | | | | FLINT | MI | 48505-5013 | |
| ABEL FISCHER | RFD 567 | | | | VINEYARD HAVEN | MA | 02568 | |
| ABEL J FERNANDES & PAUL J | FERNANDES JT TEN | 98 PAQUIN DRIVE | | | MARLBORO | MA | 01752-1317 | |
| ABEL J GUY | 2816 PINEWOOD AVE | | | | BALTIMORE | MD | 21214-1227 | |
| ABEL L FERNANDES | 98 PAQUIN DRIVE | | | | MARLBORO | MA | 01752-1317 | |
| ABEL OSUNA | BOX 406 | | | | CARROLLTON | MI | 48724-0406 | |
| ABEL P GUZMAN | 13258 SUNBURST ST | | | | ARLETA | CA | 91331-4047 | |
| ABEL P GUZMAN | 2801 BELLEMEAD PL | | | | COLUMBIA | TN | 38401 | |
| ABEL R DAVIS | 8300 HAWTHORNE AVENUE | | | | RAYTOWN | MO | 64138-3384 | |
| ABEL R FLORES | 6310 E 150TH TERRACE | | | | GRANDVIEW | MO | 64030-4516 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABELARD0 ARAMBULA | | 8080 FIVE POINT HWY | | | EATON RAPIDS | MI | 48827-9060 | |
| ABELARDO C VILA | | 1911 TOWNER LANE | | | GLENDALE HEIGHTS | IL | 60139-2153 | |
| ABELARDO C VILA & | | ELOISA S VILA JT TEN | 1911 TOWNER LANE | | GLENDALE HGTS | IL | 60139-2153 | |
| ABELARDO FLORES | | 2901 S CHESSINGTON DRIVE | | | NEW LENOX | IL | 60451-2893 | |
| ABELARDO QUIJANO | | 9328 INVERNESS | | | GRAND BLANC | MI | 48439-9564 | |
| ABHA KAPILA | | 428 KENT CT | | | VALPARAISO | IN | 46385-8005 | |
| ABHAY S PARIKH & SURESH R | | PARIKH JT TEN | BOX 3583 | | NEWPORT BEACH | CA | 92659-8583 | |
| ABHAYSINGH J KAPADIA | | 2221 WALHALA DR | | | RICHMOND | VA | 23236-1540 | |
| ABIEL T FRITH | | 609-695 PROUDFOOT LN | | | LONDON | ONTARIO | N6H 4Y7 | CANADA |
| ABIGAIL A NAKELSKI | | 44 ALLHUSEN ROAD | | | NEW PALTZ | NY | 12561-4217 | |
| ABIGAIL ANN REOTT | | 138 LAKEFRONT DR | | | MOORESVILLE | NC | 28117-8771 | |
| ABIGAIL B LAWING | | 6881 CHARLESTON ST | | | HOLLYWOOD | FL | 33024 | |
| ABIGAIL C KUHL | | 203 S 19TH ST | | | BRIGANTINE | NJ | 08203-2023 | |
| ABIGAIL G HEWITT | | 5699 ROLLING OAK DR | | | SACRAMENTO | CA | 95841-4725 | |
| ABIGAIL H MELICAN AS | | CUSTODIAN FOR MARLANE | MELICAN U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 1230 PARK AVENUE APT 4B | NEW YORK | NY | 10128-1725 | |
| ABIGAIL K SULLIVAN | | 36 KING STREET | | | WARRENSBURG | NY | 12885-1318 | |
| ABIGAIL KOFMAN | | 2000 NE 211TH TERR | | | N MIAMI BEACH | FL | 33179-1637 | |
| ABIGAIL M RUMMELL | | 344 WEYMOUTH CLOSE FEARRINGTON | VILLAGE | | PITTSBORO | NC | 27312-8705 | |
| ABIGAIL M STURGIS | | 86 FISCHER ST | | | MEDWAY | MA | 02053-2200 | |
| ABIGAIL M WALL | | 2237 RTE 30 | | | DORSET | VT | 05251-9644 | |
| ABIGAIL MICHELLE MORRISON | | 6 QUISSETT CIR | | | FLAMOUTH | MA | 02540-2253 | |
| ABIGAIL PRIDDY | | 114 N 80TH ST | | | SEATTLE | WA | 98103-4202 | |
| ABIGAIL S EATON | | 1023 SHORT ST | | | EAST LANSING | MI | 48823-4539 | |
| ABIGAIL S MINTER | | 6006 BLAYDES CORNER RD | | | SPOTSYLVANIA | VA | 22553-3015 | |
| ABIGAIL STEELE HAMMOND | | 332 WASHINGTON ST | | | HOLLISTON | MA | 01746-1348 | |
| ABIGALE W LITTLE | | 19 PEBBLE HILL DR | | | BRANDON | MS | 39042 | |
| ABILIO F CONTENTE | | 2510 BEDLE PLACE | | | LINDEN | NJ | 07036-1315 | |
| ABKAP INC | | 19 SARATOGA DR | | | JERICHO | NY | 11753-1444 | |
| ABL INVESTMENT CLUB | | A PARTNERSHIP | C/O KENT BRATCHER | 3902 WOODBINE AVE | BALTIMORE | MD | 21207 | |
| ABNER ARMSTRONG | | 2827 CISSNA | | | KANSAS CITY | KS | 66104-5427 | |
| ABNER E TIPPEN | | 802 N HICK DRY | | | DEXTER | MO | 63841-1334 | |
| ABNER SHEFFER | | 7 PICCADILLY RD | | | GREAT NECK | NY | 11023-1425 | |
| ABNER WINSTON WINFREE & PAULINE | | H WINFREE TR ABNER W WINSTON | PAULINE H WINFREE TRUST | UA 03/07/97 | 2537 PENROSE DR | RICHMOND | VA | 23235-2733 | |
| ABRAHAM A LEVI | | 25 W MAPLE AVE | | | MONSEY | NY | 10952-2933 | |
| ABRAHAM AAMIDOR & | | SHIRLEY AAMIDOR JT TEN | 11507 WOODVIEW EAST DR | | CARMEL | IN | 46032-3428 | |
| ABRAHAM ALBERTO | | 1202 COPEMAN BLVD | | | FLINT | MI | 48504-7351 | |
| ABRAHAM ASHENBERG CUST DAVID | | J MICHAELS UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 1254 EAST 31 ST | | BROOKLYN | NY | 11210-4741 | |
| ABRAHAM B JUDAH | | 6509 WEST 6TH ST | | | LOS ANGELES | CA | 90048-4715 | |
| ABRAHAM B KAPLAN | | 1576 BEECHCLIFF DR NE | | | ATLANTA | GA | 30329-3826 | |
| ABRAHAM BARDEKOFF | | 2955 MARION AVE | | | BRONX | NY | 10458-2201 | |
| ABRAHAM BLUMBERG & BERTEL | | BLUMBERG JT TEN | 98 COUNTISBURY AVE | | VALLEY STREAM | NY | 11580-1748 | |
| ABRAHAM BRETTLER & LEAH | | BRETTLER JT TEN | 3085 N W 13TH COURT | | DELRAY BEACH | FL | 33445-7669 | |
| ABRAHAM BRETTLER & LEAH | | BRETTLER JT TEN | 3085 N W 13TH COURT | | DELRAY BEACH | FL | 33445-7669 | |
| ABRAHAM BRETTLER & LEAH | | BRETTLER JT TEN | 3085 N W 13TH COURT | | DELRAY BEACH | FL | 33445-7669 | |
| ABRAHAM BUELL JR | | 21291 INDIAN ST | | | SOUTHFIELD | MI | 48034-3516 | |
| ABRAHAM CHAZIN & FREDA | | CHAZIN JT TEN | 863 RED RD | | TEANECK | NJ | 07666-4611 | |
| ABRAHAM COOPER | | 1218 E WILLARD | | | MUNCIE | IN | 47302-3557 | |
| ABRAHAM CUTEAN | | 2700 ELIZABETH LAKE RD | | | WATERFORD | MI | 48328-3276 | |
| ABRAHAM D ABRAHAMIAN & ROSEMARIE | | DAVIDIAN TR ABRAHAM D ABRAHAMIAN | & ROSEMARIE DAVIDIAN REVOCABLE | TRUST UA 08/12/93 | 74 GROVE STREET | BELMONT | MA | 02478-3711 | |
| ABRAHAM DOBKIN | | 45 HIGHTOP LANE | | | JERICHO | NY | 11753-1718 | |
| ABRAHAM GELBLOOM | | 2 SHADY OAKS CRES | | | TORONTO | ONTARIO | M3C 2L5 | CANADA |
| ABRAHAM GLEIBERMAN & | | PATRICIA GLEIBERMAN JT TEN | 12 LEXINGTON ST | | ROCKVILLE CENTRE | NY | 11570-1923 | |
| ABRAHAM GRONER & CHARNA | | GRONER JT TEN | 1870 N E 187TH ST | | NORTH MIAMI BEACH | FL | 33179-4361 | |
| ABRAHAM H MARGOLIS | | 8 WOOD LANE | | | MENLO PARK | CA | 94025-6138 | |
| ABRAHAM HENRY JR | | 216 GREYSTONE DR | | | FRANKLIN | TN | 37069-4304 | |
| ABRAHAM ISAAC DEUTSCH & | | BERTHA DEUTSCH | 855 EAST 12TH STREET | | BROOKLYN | NY | 11230-2935 | |
| ABRAHAM J EISENBERG & | | DORIS EISENBERG JT TEN | BOX 270724 | | W HARTFORD | CT | 06127-0724 | |
| ABRAHAM J IAKOVIDES & MARIA | | A IAKOVIDES JT TEN | 924 GROVECREST | | ROCHESTER HILLS | MI | 48307-2887 | |
| ABRAHAM J ROTHSTEIN & | | ANITA R ROTHSTEIN JT TEN | 811 SOCIETY HILL | | CHERRY HILL | NJ | 08003-2427 | |
| ABRAHAM JACOB GORELICK | | 5908 W 101ST PL | | | OVERLAND PARK | KS | 66207-3046 | |
| ABRAHAM KANTOR & JUDITH | | KANTOR CO TTEES OF THE | KANTOR LIVING TRUST U/D/T | 15 STEWART PLACE | APT 7B | WHITEPLAINS | NY | 10603 | |
| ABRAHAM KLEBAN | | 194 E OAK RD | | | VINELAND | NJ | 08360-2318 | |
| ABRAHAM KLEIN | | 83-82 DANIELS CT | | | BRIARWOOD | NY | 11435-2151 | |
| ABRAHAM KLEIN | | ROOM 1001 | 20 WEST 47TH STREET | | NEW YORK | NY | 10036-3303 | |
| ABRAHAM L BOLDEN & | | VANGERLIN BOLDEN JT TEN | 3055 DUKE OF GLOUCESTER | | EAST POINT | GA | 30344-5845 | |
| ABRAHAM LOFTON | | 10246 HARDPANE RD | | | ANGOLA | NY | 14006-8910 | |
| ABRAHAM MADKOUR & BRENDA | | MADLOUR JT TEN | BOX 960 | | MANCHESTER CENTER | VT | 05255-0960 | |
| ABRAHAM MATHEWS & LILLIAN | | MATHEWS JT TEN | 69-06 UTOPIA PARKWAY | | FLUSHING | NY | 11365-3448 | |
| ABRAHAM R REED | | 20450 GRESHAM STREET | | | WINNETKA | CA | 91306 | |
| ABRAHAM REISBERG AS | | CUSTODIAN FOR DARYL JOY | REISBERG U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 8 INNES RD | EAST BRUNSWICK | NJ | 08816-2838 | |
| ABRAHAM S KATCHKA | | 172 MOHAWK | | | PONTIAC | MI | 48341-1127 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABRAHAM SCHNEIDER CUST | RAYMOND SCHNEIDER UNDER THE | FLORIDA GIFTS TO MINORS ACT | 40 GREEN LANE | | WAYNE | PA | 19087-5442 | |
| ABRAHAM SEBROW CUST ZVI | SHAYA SEBROW UNIF GIFT MIN | ACT NY | 815 E 135TH ST | | BRONX | NY | 10454-3506 | |
| ABRAHAM SHEINGOLD | DOVE COURT 4 A | | | | CROTON | NY | 10520-1639 | |
| ABRAHAM SKLARSKY & IRENE | SHAHAM JT TEN | 21 ROSS LANE | | | MIDDLETOWN | NY | 10941-2012 | |
| ABRAHAM STEINBERG | 3409 KNIGHT ST | | | | OCEANSIDE | NY | 11572-4638 | |
| ABRAHAM STEPHENS | 518 TENNESSEE | | | | DETROIT | MI | 48215-3231 | |
| ABRAHAM SWARTZ | 294 DEAN ROAD | | | | BROOKLINE | MA | 02445-4171 | |
| ABRAHAM TOPETE-RUBIO | 13331 TERRA BELLA ST | | | | PACOIMA | CA | 91331 | |
| ABRAHAM TRAUB & SALA TRAUB JT TEN | 133 DELTA | | | | AMHERST | NY | 14226-2043 | |
| ABRAHAM WATSON | 224 WARWICK AVE | | | | ROCHESTER | NY | 14611-3037 | |
| ABRAHAM WEINFELD | 68 PERLMAN | 2404 AVENUE L | | | BROOKLYN | NY | 11210-4531 | |
| ABRAHAM WEINFELD AS | CUSTODIAN FOR CHAIM WEINFELD | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 1709 OCEAN AVE | BROOKLYN | NY | 11230-5402 | |
| ABRAHAM WOLF | 1250 E 24TH ST | | | | BROOKLYN | NY | 11210-4533 | |
| ABRAM B AGNEW | ATTN EVA G AGNEW WOODARD | BOX 2737 | | | SOUTHFIELD | MI | 48037-2737 | |
| ABRAM B STRATTON | 1504 CHESTNUT ST | | | | CANON CITY | CO | 81212-4509 | |
| ABRAM C LEDERMAN | 1297 MONROE AVE | | | | ROCHESTER | NY | 14620-1655 | |
| ABRAM GOPSTEIN | 305 EAST 86TH ST | APT 10CW | | | NY | NY | 10028-4706 | |
| ABRAM HABER & FRIEDA | LIEBOWITZ JT TEN | 1165 102ND STREET | | | BAY HARBOR ISLANDS | FL | 33154-3700 | |
| ABRAM HAYDEN V | 882 CINNAMON TEAL COURT | | | | MANTECA | CA | 95337-6071 | |
| ABRAM NESBITT III | BOX 609 WEST 42ND ST | | | | DALLAS | PA | 18612-0609 | |
| ABRAM R KULP & ESTHER K KULP JT TEN | 208 WOODS DR | | | | LANSDALE | PA | 19446-6233 | |
| ABRAM WINOGRON & | ROSA WINOGRON JT TEN | 6357 PHEASENT RUN | | | WEST BLOOMFIELD | MI | 48322-1061 | |
| ABRILLA SHELBY | 523 BELVEDERE CT N | | | | CANTON | MI | 48188-6299 | |
| ABROM EDMOND | 15834 PRINCETON | | | | DETROIT | MI | 48238-4108 | |
| ABRON BROWN | ATTN WAYNE BROWN | 2904 CARLINGFORD DR | | | LOUISVILLE | KY | 40222-6123 | |
| ABSALOM W SNELL | 116 LEWIS RD | | | | CLEMSON | SC | 29631-1821 | |
| ABU SHAKOOR | 244 BALCOM AVE | | | | BRONX | NY | 10465-3103 | |
| ABUNDIO V MEDINA | BOX 132 | | | | PIRU | CA | 93040-0132 | |
| ACACIO J VENTURA & GLORIA M | VENTURA JT TEN | 1071 TURNBERRY DR | | | SPARKS | NV | 89436 | |
| ACACIO J VENTURA & MICHAEL T | VENTURA JT TEN | 1071 TURNBERRY DR | | | SPARKS | NV | 89436 | |
| ACCIDENT VOLUNTEER FIRE DEPT | INC | BOX 50 | 109 SOUTH ST | | ACCIDENT | MD | 21520-0050 | |
| ACE B VARNEY | 5404 STATLER DR | | | | BURTON | MI | 48509-1349 | |
| ACE FLOYD JORDAN | 5788 RUSTIC CIR | | | | MORRISTOWN | TN | 37814-1416 | |
| ACE HARDWARE CORP | PO DWR 615 | | | | WEST FRANKFORT | IL | 62896 | |
| ACE J BROWN | 6158 DEERWOOD TRAIL | | | | TUJUNGA | CA | 91042-2568 | |
| ACHIEL C VIAENE JR | 19500 ARMADA RIDGE | | | | ARMADA | MI | 48005-4221 | |
| ACHILLE SOUVATZIDIS TR | ACHILLE SOUVATZIDIS TRUST | UA 07/29/97 | 5265 DILLON DR | | WHITE LAKE | MI | 48383-4100 | |
| ACHILLIO JOHN DELUCA | 7922 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-2620 | |
| ACIE B SMITH | 305 COTTON LN. | | | | FRANKLIN | TN | 37069 | |
| ACIE WALKER JR | 11491 SOUTHLAND | | | | CINCINNATI | OH | 45240-2641 | |
| ACKIE FRIEND | 724 POMPEII ROAD | | | | CLAY CITY | KY | 40312-9630 | |
| ACLIN PLANNING CORP | ATTN R L JABLONS | 53 CIRCLE DRIVE | | | ROSLYN HEIGHTS | NY | 11577-2201 | |
| ACORN PARK REALTY INC | C/O MARK MCKINLEY | BOX 80 | | | ST ANSGAR | IA | 50472-0080 | |
| ACRES INC | 1342 US HWY 150 E | BOX 55 | | | GILSON | IL | 61436-9435 | |
| ACT 1 LIMITED PARTNERSHIP | 2000 TOWN CENTER | SUITE 2400 | | | SOUTHFIELD | MI | 48075 | |
| ACY D REYNOLDS | 1451 CLOUGH PIKE | | | | BATAVIA | OH | 45103-9731 | |
| ADA ANN SCHMOKER | 5638 INVERCHAPEL ROAD | | | | SPRINGFIELD | VA | 22151-2026 | |
| ADA ARMSTRONG LEER | 3001 NOBLE ST | | | | ANDERSON | IN | 46016-5473 | |
| ADA B FISHER & MISS GLORIA | FISHER JT TEN | 2516 GREENVALLE RD | | | CLEVELAND | OH | 44121-1118 | |
| ADA B MONTGOMERY | BOX 72 | | | | JACKSONVILLE | AL | 36265-0072 | |
| ADA C BRACEFUL | 5093 UNDERWOOD | | | | DETROIT | MI | 48204-2128 | |
| ADA C HULICK | 70 VILLAGE ST UNIT 414 | | | | WALDORF | MD | 20602 | |
| ADA C PARKER | 2451 WEBB AVE | APT 3E | | | BRONX | NY | 10468-4826 | |
| ADA C WAITE | 175 AUBURN AVE | | | | HAMILTON | ONT | L8K 3B4 | CANADA |
| ADA D GOERS TRUSTEE U/A DTD | 10/19/92 FOR ADA D GOERS | 36550 GRAND RIVER AVE APT 112 | | | FARMINGTON HILLS | MI | 48335-3065 | |
| ADA D TRICE | BOX 404 | | | | WARREN | OH | 44482-0404 | |
| ADA E MAHONEY | 75 SIMPSON CIRCLE | | | | AGAWAM | MA | 01001-3323 | |
| ADA EDMISTON PARRISH | 29 RIVERSIDE DRIVE | | | | COCOA | FL | 32922-7840 | |
| ADA F GOLBUS & | BARRI G COLMAN JT TEN | 7619A N EASTLAKE TERR | | | CHICAGO | IL | 60626-1493 | |
| ADA F GOLBUS & | BRUCE F GOLBUS JT TEN | 7619A N EASTLAKE TERR | | | CHICAGO | IL | 60626-1493 | |
| ADA F GOLBUS & | STEVEN M GOLBUS JT TEN | 7619A N EASTLAKE TERR | | | CHICAGO | IL | 60626-1493 | |
| ADA FRUSHOUR & JOHN V | FRUSHOUR JT TEN | 28984 RAYBURN | | | LIVONIA | MI | 48154-3802 | |
| ADA G PRESTON | 2929 N 58TH ST | | | | KANSAS CITY | KS | 66104 | |
| ADA GEHMAN | 440 KULPS ROAD | | | | BARTO | PA | 19504 | |
| ADA GRALLNICK | 509 VERNON RD | | | | SPRINGFIELD | PA | 19064 | |
| ADA H HELMICK | 3215 W SPRAGUE RD | | | | NORTH ROYALTON | OH | 44133-2203 | |
| ADA J ELLIS | 1280 RENEE DR | | | | DECATUR | GA | 30035-1056 | |
| ADA J RIGGALL & JAMES C | RIGGALL SR JT TEN | 716 FLEETWOOD DR | | | KINGSPORT | TN | 37660-5046 | |
| ADA J WEBER | 65 ARROWHEAD DR | | | | ROCHESTER | NY | 14624-2801 | |
| ADA JACKSON | 22 CORNWALL CROSSING | | | | ROCHESTER | NY | 14624-5009 | |
| ADA JEANNE HACKER | 335 FALMOUTH DRIVE | | | | ROCKY RIVER | OH | 44116-1326 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADA JEFFERSON | | 102 CARVER RD | | | BALTIMORE | MD | 21222 | |
| ADA K SLOANE & | ALBERT SLOANE JT TEN | 441 EAST 20TH STREET | APT 1-F | | NEW YORK | NY | 10010 | |
| ADA L DIXON | | 2906 BANNON CT | | | REYNOLDSBURG | OH | 43068-5032 | |
| ADA L HAVENER | | 2300 HENNEPIN DR | | | ST LOUIS | MO | 63114-1808 | |
| ADA L ROBBINS | | 39023 FOX ROAD | | | HINCKLEY | MN | 55037 | |
| ADA L WILES | | ROUTE 1 BOX 194-4 | | | TUNNELTON | WV | 26444-9789 | |
| ADA LOU SISSON | | 13003 BONA VISTA | | | LA MIRADA | CA | 90638-1805 | |
| ADA M FERRARI | | 8 DEBBY LANE | | | ROCHESTER | NY | 14606-5339 | |
| ADA M FISHER | | P O BOX 777 | | | SALISBURY | NC | 28145-0777 | |
| ADA M HOBSON | | 2397 FRANCIS RD W | | | MT MORRIS | MI | 48458-8249 | |
| ADA M JONES | | 424 WELLS DR | | | NASHVILLE | IN | 47448-9567 | |
| ADA M JONES | | 107 WEST LANE | | | POWELL | TN | 37849-7015 | |
| ADA M KAUFMAN | | 5791 E STATE ST | | | HERMITAGE | PA | 16148 | |
| ADA M KELTON | | 8504-B ELM | | | RAYTOWN | MO | 64138-3229 | |
| ADA M LINDSAY | | BOX 703 | | | SPOKANE | WA | 99210-0703 | |
| ADA M OBRIEN & | FRANCIS A OBRIEN TR | ADA M OBRIEN TRUST UA 01/20/99 | 06061 ZENITH HEIGHTS | | BOYNE CITY | MI | 49712-9359 | |
| ADA M RANURO | | 721 HAMILTON AVE | | | RIDGEFIELD | NJ | 07657-2615 | |
| ADA M VAN DER SCHOOT | | 54 CLEMENT HILL RD | | | DEERING | NH | 03244-6109 | |
| ADA MACK | | 910 E 129TH ST | | | CLEVELAND | OH | 44108-2540 | |
| ADA MARSILIO | | 25-11-37TH ST | | | ASTORIA | NY | 11103-4227 | |
| ADA MARTIN | | 4898 JOHN GREEN RD | | | DUNDEE | NY | 14837-9422 | |
| ADA MEREDITH UHLER CROOK | | 172 45TH AVE NE | | | ST PETERSBURG | FL | 33703-4928 | |
| ADA MOORE | | 3522 OAK LAKE DR | | | PALM HARBOR | FL | 34684-2416 | |
| ADA N CARUSO | | 5312 GREENBRIAR RD | | | LANSING | MI | 48917-1338 | |
| ADA NAYLOR | | 1638 HOLYOKE | | | E CLEVE | OH | 44112-2126 | |
| ADA P ANZELMO | | 1250 SALT SPRINGS RD | | | WARREN | OH | 44481-8624 | |
| ADA P COWAN & D ROSS COWAN JT TEN | | 9580 STINCHFIELD WOODS RD | | | PINCKNEY | MI | 48169-9404 | |
| ADA PLYMALE | | 4609 WATERFRONT FARMS DR | | | DRAPER | VA | 24324-2733 | |
| ADA R SMITH | | 104 N QUENTIN AVE | | | DAYTON | OH | 45403-1749 | |
| ADA ROSSITER | | 74 GIRARD AVE | | | ERIAL | NJ | 08081-1426 | |
| ADA SCHUPP | | 4026 N MOZART ST | | | CHICAGO | IL | 60618-2717 | |
| ADA SUE GROOME HENRY | | 36 GLENN SPRINGS RD | | | TRAVELER'S REST | SC | 29690-9266 | |
| ADA U SMITH | | 6240 KARLSRIDGE DR | | | DAYTON | OH | 45459-8402 | |
| ADA W LUDLUM E | | ATTN ADA J WELLMAN | 4282 MAPLE HILL | | DAYTON | OH | 45430-1537 | |
| ADA W NEWMAN CUST PHILIP | CADE NEWMAN UNIF GIFT MIN | ACT ALA | 33 W 63RD ST 3-B | | NEW YORK | NY | 10023-7157 | |
| ADA WHITAKER | | 8 TERRI RD | | | FRAMINGHAM | MA | 01701-3926 | |
| ADA WHITAKER & PETER J MC | GRATH JT TEN | 8 TERRI RD | | | FRAMINGHAM | MA | 01701-3926 | |
| ADA WILDER | | 8111 TULANE AVE | | | ST LOUIS | MO | 63130 | |
| ADABEL C REINING | | 5001 WOODWAY DRIVE UNIT 1401 | | | HOUSTON | TX | 77056 | |
| ADAH COURT ORDER OF AMARANTH | INC | 2105 IRON | | | NORTH KANSAS CITY | MO | 64116-3530 | |
| ADAH JEAN VAUGHN | | RD 3 BOX 231 | | | CANASTETA | NY | 13032 | |
| ADAH K MAXWELL | | 6659 W 100N | | | TIPTON | IN | 46072-8667 | |
| ADAH M LAVELLE | | 4331 ANDOVER TERR | | | PITTSBURGH | PA | 15213-1203 | |
| ADAH MAE NELSON | | 737 W PACIFICVIEW DR | | | BELLINGHAM | WA | 98229 | |
| ADAHLIA R WENDLAND | | 450 W MAIN ST | | | EL PASO | IL | 61738-1441 | |
| ADAIR M TOBERGTE | | 4413 HANNAH DR | | | MIDDLETOWN | OH | 45044-5220 | |
| ADAIR R RICKEY | | 1490 PENFIELD CENTER RD | | | PENFIELD | NY | 14526-9788 | |
| ADAIR T LUMMIS | | 98 GIRARD AVE | | | HARTFORD | CT | 06105-2229 | |
| ADAIR WILLIAMS | | 300 LAKESHORE PKWY | | | NEW ORLEANS | LA | 70124 | |
| ADAIS S BRANSTEITTER | | 604 GOLF ST | | | ODESSA | MO | 64076-1402 | |
| ADALAH CATHLEEN SHAW | | 19 JEB STUART AVENUE | | | WILSON | AR | 72395-1137 | |
| ADALAIDE TOMBER CUST | CONSTANCE TOMBER UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 508 WEBSTER FOREST DRIVE | WEBSTER GROVES | MO | 63119-3940 | |
| ADALAKE C BOHON | | 6252 QUALITY LN | | | ZEPHYRHILLS | FL | 33540-6442 | |
| ADALBERT J MICHALIK & | MARY T MICHALIK JT TEN | 249 LAKE AVE | | | PARK RIDGE | IL | 60068-4180 | |
| ADALBERT MULLER | | 9505 SPARLING RD | | | GOODELLS | MI | 48027-1710 | |
| ADALEIN A BORROR & GEORGE W | BORROR JT TEN | 1056 RONALD ST | | | FLINT | MI | 48507-3356 | |
| ADALIA A HALSTEAD & | WILLIAM A HALSTEAD & | DEBRA L ARMSTRONG JT TEN | 4650 GERALD ST | | WARREN | MI | 48092-3402 | |
| ADALILA H PEREZ | | 2641 WEST AUBURN RD | | | ROCHESTER HILL | MI | 48309-4014 | |
| ADALINE MOSES | | 356 BROADHEAD AVE | | | EAST STROUDSBURG | PA | 18301-2907 | |
| ADALORE C MARTELL & | GERALDINE G MARTELL JT TEN | 2324 N BIRCH | | | WEST BRANCH | MI | 48661-9404 | |
| ADALYN M DOBIE & DENNIS P | DOBIE JT TEN | 1215 FERDINAND | | | DETROIT | MI | 48209-2447 | |
| ADAM A BACAL | | 4612 RED MAPLE | | | WARREN | MI | 48092-2356 | |
| ADAM A DABEK & KAREN E DABEK | TEN COM | 1086 PINETREE CIR N | | | BUFFALO GROVE | IL | 60089-7501 | |
| ADAM A DENGAL | | 215 GRANTHAM RD | | | ROCHESTER | NY | 14609-3049 | |
| ADAM A GERONO | | 3500 MARGE DR | | | PITTSBURGH | PA | 15234-2009 | |
| ADAM A GUERRA | | 7045 LORRAINE TERRACE | | | STICKNEY | IL | 60402-4104 | |
| ADAM A MULLEK & EDNA M | MULLEK JT TEN | 8930 HAROLD DRIVE | | | ST LOUIS | MO | 63134-3543 | |
| ADAM AQUINAGA | | 2609 WESLEY DRIVE | | | SAGINAW | MI | 48601-4547 | |
| ADAM AUSTER | | 10 COTTAGE AVE | | | ARLINGTON | MA | 02474-5504 | |
| ADAM AVALOS | | 1044 LIVERNOIS | | | DETROIT | MI | 48209-2319 | |
| ADAM B FISCHER | | 30 VALENCIA LN | | | CLIFTON PK | NY | 12065-5813 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAM B SCHESCH DANIEL R SCHESCH & | DEVORAH A SCHESCH WERNICK AS | TR UNDER THE LAST WILL & | AMENDMENT OF ELIZABETH A SCHESCH | 6036 MCPHERSON AVE D R SCHESCH | SAINT LOUIS | MO | 63112-1306 | |
| ADAM B WEBER | BOX 3609 | | | | HARRISBURG | PA | 17105-3609 | |
| ADAM B WEST | 11155 HEATHROW AVE | | | | SPRING HILL | FL | 34609 | |
| ADAM BALTOWSKI & | FLORENCE C BALTOWSKI TR | ADAM & FLORENCE C BALTOWSKI | REV LIV TRUST UA 11/10/99 | 7327 W COYLE AVE | CHICAGO | IL | 60631-1110 | |
| ADAM BARWINSKI | 6 ORCHARD LN | | | | WELLINGTON | OH | 44090-1224 | |
| ADAM BRODA | 6140 CRAM LN | | | | CLARKSTON | MI | 48346-2401 | |
| ADAM C BICKEL | 7983 BOURNEMOUTH ST | | | | GROSSE ILE | MI | 48138-1109 | |
| ADAM C COLEMAN | PO BOX 7099 | | | | FENTON | MI | 48430 | |
| ADAM C COLLINS | 64 NIMITZ DR | | | | DAYTON | OH | 45431-1312 | |
| ADAM C JOHNSON | 1776 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9580 | |
| ADAM C VONDERSCHMITT | 1110 N CAMBRIDGE CT | | | | GREENFIELD | IN | 46140-8172 | |
| ADAM CHARLES HAHN | 9278 PEPPERIDGE LN | | | | ALTA LOMA | CA | 91701-4915 | |
| ADAM CHERNIN | 340 BAY POINT DR | | | | MELBOURNE | FL | 32935-6996 | |
| ADAM CLIFFORD BLAKE | 33 BRADSTREET APT 7 | | | | CENTERVILLE | OH | 45459 | |
| ADAM COMBS | 1505 BAUER AVE | | | | KETTERING | OH | 45420-3218 | |
| ADAM COTTON JR | 2411 E STANLEY RD | | | | MT MORRIS | MI | 48458-8979 | |
| ADAM D GROSSMAN | 12 WEST WILLOWGROVE 111 | | | | PHILADELPHIA | PA | 19118-3952 | |
| ADAM D LAMAY | 2105 INGLEWOOD TERRACE | | | | OWOSSO | MI | 48867-1116 | |
| ADAM DARREL BAKER | 2199 STEWARD RD | | | | XENIA | OH | 45385-9323 | |
| ADAM E CASE | 3762 COUNTY ROAD 3810 | | | | WEST PLAINS | MO | 65775-4900 | |
| ADAM E MALISE | 1057 EAST 349 STREET | | | | EASTLAKE | OH | 44095-2648 | |
| ADAM E PIEC | 10649 S 81ST AVE | | | | PALOS HILLS | IL | 60465-1819 | |
| ADAM E ROLINSKI | 17117 MAPLEWOOD DR | | | | PORT SHELDON | MI | 49460 | |
| ADAM F CUPER JR | 347 MURRAY SE | | | | KENTWOOD | MI | 49548 | |
| ADAM F JODIS | 4169 ANTHONY DR | | | | STERLING HEIGHTS | MI | 48310-5061 | |
| ADAM F LINK | 520 WARBURTON AVE | | | | YONKERS | NY | 10701-1832 | |
| ADAM F LINK & MICHAEL J LINK JT TEN | 520 WARBURTON AVE | | | | YONKERS | NY | 10701-1832 | |
| ADAM F RINBRAND JR | 32 WALDRON AVENUE | | | | GLEN ROCK | NJ | 07452-2831 | |
| ADAM F WECHSLER | 320 PACIFIC ST 4 | | | | SANTA MONICA | CA | 90405-2338 | |
| ADAM FALKOWSKI TOD | PETER FALKOWSKI | SUBJECT TO STA TOD RULES | 1408 BELLONA AVE | | LUTHERVILLE | MD | 21093 | |
| ADAM FURMANOWICZ | 373 NEW LITCHFIELD ST | | | | TORRINGTON | CT | 06790-6640 | |
| ADAM H SAMUELS | 1842 MISSION HILLS LN | | | | NORTHBROOK | IL | 60062-5758 | |
| ADAM HATHAWAY HOLT | 914 RUGBY RD | | | | CHARLOTTESVILLE | VA | 22903-1606 | |
| ADAM J BOZAR | 2202 ORCHARD WAY | | | | CINNAMINSON | NJ | 08077-3709 | |
| ADAM J HERMAN | 10860 KILMANAGH RD | | | | SEBEWAING | MI | 48759-9748 | |
| ADAM J KITTELBERGER | 330 TALBOT ST APT 9 | | | | SUNDRIDGE | ONTARIO | N5P 4E1 | CANADA |
| ADAM J LE JEUNE | 1794 HIGHWAY 3033 | | | | WEST MONROE | LA | 71292-0939 | |
| ADAM J MAZREK | 308 LEISURE LANE | | | | NORTH FORT MYERS | FL | 33917-2303 | |
| ADAM J PERL | 14904 STONEY BROOK W | | | | SHELBY TOWNSHIP | MI | 48315 | |
| ADAM J PEVAS | C/O UNION PLANTERS BANK TRUST DEPT | PO BOX 449 | | | MARION | IN | 46952-0449 | |
| ADAM J ROSEN | 4636 WAYNEWORTH W | | | | TACOMA | WA | 98466-1022 | |
| ADAM J SKOMRA | 14316 FENTON STREET | | | | REDFORD | MI | 48239-3303 | |
| ADAM J SZPAK | 1512 PORTER STREET | | | | CONWAY | PA | 15027-1336 | |
| ADAM J URQUHART | 504 CATALPA DR | | | | ROYAL OAK | MI | 48067-1250 | |
| ADAM JAMES ARTIANO | 6 MASONGATE DRIVE | | | | ROLLING HILLS EST | CA | 90274 | |
| ADAM JOHN LANGFORD | HCR RTE 1 BOX 5307 | | | | KEAAU | HI | 96749 | |
| ADAM JOSEPH ELLIS | 742 N CLARK ST | | | | CHICAGO | IL | 60610-3522 | |
| ADAM JOSEPH POUSH & TERESA ANNE | POUSH JT TEN | 7750 SW ELLMAN LN | | | DURHAM | OR | 97224-7611 | |
| ADAM JOSHUA STERLING | 48 VISTA DEL VALLE | | | | ALISO VIEJO | CA | 92656-6041 | |
| ADAM JOSIAH EPSTEIN | 1617 8 AVENUE N | | | | SEATTLE | WA | 98109 | |
| ADAM KRAFT JR & CAROLE KRAFT JT TEN | 15658 FLANAGAN | | | | ROSEVILLE | MI | 48066-1481 | |
| ADAM L BOSCH | P O BOX 18993 | | | | BATON ROUGE | LA | 70893 | |
| ADAM L C V KELLEY | 16 WALNUT LN 1 | | | | HARRISON | NY | 10528-4508 | |
| ADAM L GIVENS | 209 W RUSSELL AVE | | | | FLINT | MI | 48505-2693 | |
| ADAM L LEE | 2103 NE DELHI | | | | HOLT | MI | 48842-6800 | |
| ADAM L LEGUMINA | 14949 LIME STREET | | | | HESPERIA | CA | 92345-3826 | |
| ADAM LAIESKI | 1016 REED ST | | | | ERIE | PA | 16503-1338 | |
| ADAM LOPEZ | 4916 RICHMOND ST | | | | LANSING | MI | 48911-2915 | |
| ADAM M PRZEKLASA | 5884 WOODBRIDGE LANE | | | | WEST CHESTER | OH | 45069-4518 | |
| ADAM M WALKER & KATHRYN | WALKER JT TEN | 2356 EDWARDS | | | GRAND BLANC | MI | 48439-5056 | |
| ADAM MARC BRAND | 8240 SW 160 STREET | | | | MIAMI | FL | 33157-3651 | |
| ADAM MEDEL | 30162 VALENTI | | | | WARREN | MI | 48093-3352 | |
| ADAM MITCHELL KODISH | 5840 ELBA PLACE | | | | WOODLAWN HILLS | CA | 91367-2959 | |
| ADAM N KURE | 1990 CHALCEDONY ST APT B | | | | SAN DIEGO | CA | 92109 | |
| ADAM OFRANCIS | 2922 KINGS LAKE BLVD | | | | NAPLES | FL | 34112 | |
| ADAM OPPEL | 242 WIMBLEDON COURT | | | | WEST SENECA | NY | 14224-1955 | |
| ADAM P BERARDI | 2918 CORNELIUS DR | | | | SAN PABLO | CO | 94806 | |
| ADAM PABST | 5625 N MEADE | | | | CHICAGO | IL | 60646 | |
| ADAM PERROTTI | 225 OLD YORK RD | | | | FLEMINGTON | NJ | 08822-1924 | |
| ADAM QUATTRIN | 3956 RIVER DR | | | | LINCOLN PARK | MI | 48146-4357 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAM R SALLY & RUTH G SALLY JT TEN | | 1460 E DRAHNER RD | | | OXFORD | MI | 48371-5328 | |
| ADAM ROZKOWSKI | | 7433 LAKE FOREST CIRCLE | | | PORT RICHEY | FL | 34668-5831 | |
| ADAM RYDELL | | 3742 TREE BARK TRAIL | | | DECATUR | GA | 30034-2122 | |
| ADAM S FINKELSTEIN & | MICHAEL A FINKELSTEIN JT TEN | 2208 SEATON PARK | | | MONTGOMERY | AL | 36116 | |
| ADAM S KRENCICKI | | 222 ROUTE 45 | | | SALEM | NJ | 08079-2046 | |
| ADAM S SALMON | | 1689 ADRIAN WAY | | | SAN JOSE | CA | 95122-1114 | |
| ADAM S SOHA | | 19326 FETZER RD | | | STRONGSVILLE | OH | 44149-6008 | |
| ADAM S TROSCINSKI | | 2687 MOHAWK LN | | | ROCHESTER HILLS | MI | 48306-3825 | |
| ADAM SEID | | 2607 CENTRAL AVE | | | UNION CITY | CA | 94587-3125 | |
| ADAM SMITH | | 2626 78TH AVENUE | | | OAKLAND | CA | 94605-3206 | |
| ADAM SURDOCK | | 12135 FROST RD R 3 | | | FREELAND | MI | 48623-8830 | |
| ADAM TABACZEWSKI | | 3390 BYRON RD | | | HOWELL | MI | 48843-8766 | |
| ADAM TYMRAKIEWICZ | | 26052 COLMAN DRIVE | | | WARREN | MI | 48091-1045 | |
| ADAM V ROMANO & MARION J | ROMANO JT TEN | BOX 146 | PERRY STREET | | PEAPACK | NJ | 07977-0146 | |
| ADAM VAHRATIAN & LOUISE | VAHRATIAN JT TEN | 15570 PARKLANE | | | LIVONIA | MI | 48154-2357 | |
| ADAM W CHACZYK | | 14627 ANNE AVE | | | ALLEN PARK | MI | 48101-2609 | |
| ADAM WASHINGTON | | 1918 HOLLY WAY | | | LANSING | MI | 48910-2543 | |
| ADAM WRZESINSKI | | 108 CEDARWOOD DRIVE | | | NEW BRITAIN | CT | 06052-1506 | |
| ADAN J VALDEZ | | 16114 TURNER RD | | | LANSING | MI | 48966-1892 | |
| ADAN MALDONADO JR | | 2116 SAN JACINTO DR | | | PASADENA | TX | 77502-3426 | |
| ADAN T PUGA | | 515 LINWOOD RD | | | LINWOOD | MI | 48634 | |
| ADARSH DALAL & | HARSHA DALAL JT TEN | 16 TRUDY DR | | | LODI | NJ | 07644-2027 | |
| ADARSH GUPTA CUST ANIL GUPTA | UNIF GIFT MIN ACT MD | 10805 NANTUCKET TERRACE | | | POTOMAC | MD | 20854-4427 | |
| ADDA B STEPHENS | | 922 PHILADELPHIA ST | LAUREL PLACE | | INDIANA | PA | 15701-3940 | |
| ADDIE B DAVIDSON & WILLIAM G | DAVIDSON JT TEN | 7229 GLIDDEN | | | GENESEE | MI | 48437 | |
| ADDIE B GRANT | | 5641 ECHO RD | | | GAHANNA | OH | 43230-1175 | |
| ADDIE B GRANT & | ROBERT D GRANT JT TEN | 5641 ECHO RD | | | GAHANNA | OH | 43230-1175 | |
| ADDIE C RUSSELL TOD | JOHN T CROSSKEY JR | SUBJECT TO STA TOD RULES | P O BOX 14 | | DOLOMITE | AL | 35061 | |
| ADDIE CHRISTIANSEN TOD | CHRIS CHRISTIANSEN | 610 HIGH ST | | | CLINTON | WI | 53525 | |
| ADDIE GREEN & | TORRANCE GREEN JT TEN | BOX 449 | | | BOLTON | MS | 39041-0449 | |
| ADDIE L BELL | | 2606 BARTH ST | | | FLINT | MI | 48504-7308 | |
| ADDIE L BROWN | | 6790 CAMP VALLEY RD | | | RIVERDALE | GA | 30296-1706 | |
| ADDIE L MOORE | | 725 E 6TH ST | | | MUNCIE | IN | 47302-3419 | |
| ADDIE M ALLEN | | 250 E HARBORTOWN DR APT 611 | | | DETROIT | MI | 48207-5010 | |
| ADDIE M FREEMAN TR | ADDIE M FREEMAN TRUST | U/A DTD 04/23/82 | BOX 388 | | RANCHO SANTA FE | CA | 92067 | |
| ADDIE MAE GEORGE | | 110 E YORK AVE | | | FLINT | MI | 48505-2145 | |
| ADDIE MAE REED | | 2210 GRACE RD | | | WILMINGTON | DE | 19809-1112 | |
| ADDIE P MATTOX | | 68 LOUISE | | | HIGHLAND PARK | MI | 48203-2772 | |
| ADDIE P BISHOP | | 3612 STARLIGHT LN | | | LANSING | MI | 48911-1455 | |
| ADDIE T STULTZ | | 2025 E MILL AVE | | | EDEN | NC | 27288-4021 | |
| ADDINGTON L CAMBRIDGE | | 248 REYNODLS TER 7C | | | ORANGE | NJ | 07050-3339 | |
| ADDISON A FARRA | | G-5417 ST LINDEN RD | | | SWARTZ CREEK | MI | 48473 | |
| ADDISON ASSOCIATION OF YOUNG | FARMERS | C/O ADDISON CENTRAL SCHOOL | 1 COLWELL ST | | ADDISON | NY | 14801-1335 | |
| ADDISON H WILLIAMSON | | 6044 FIELDSTONE DRIVE | | | DALLAS | TX | 75252 | |
| ADDISON N STITT | | 6 GODELL SR | | | HOWELL TOWNSHIP | NJ | 07731-1409 | |
| ADDLYN LUCILLE BREWER & | ALEXANDER L BREWER JT TEN | 414 NORTH 12TH AVE | | | BIRMINGHAM | AL | 35204-2522 | |
| ADEAN COMBS | | 111 W CLARK | | | SWAYZEE | IN | 46986-9616 | |
| ADEDOTUN B ADESUNLOYE | | PO BOX 139 | | | COMMACK | NY | 11725-0139 | |
| ADEENA RATNER | | 1717 EAST 28TH ST | | | BROOKLYN | NY | 11229-2512 | |
| ADEL E SHAMOO | | 24844 BRACKEN LN | | | NEWHALL | CA | 91381-2236 | |
| ADELA A ZAPATA | | 2201 BAYLOR AVE | | | WACO | TX | 76706-2943 | |
| ADELA E COATES | | 111 RICE RD | | | ELMA | NY | 14059-9576 | |
| ADELA H ZWIER | | 2217 CHARWOOD DR | | | WILMINGTON | DE | 19810-2801 | |
| ADELA J METZGER | | 4001 BENNETTS CORS | | | HOLLEY | NY | 14470-1207 | |
| ADELA M DE SCHAJOWICZ | | 2006 LONG CASTLE FOREST CT | | | CHESTERFIELD | MO | 63017-7414 | |
| ADELAIDE A OENNING | | 9414 LE CLAIRE | | | SKOKIE | IL | 60077-1216 | |
| ADELAIDE B BOGERT | | 210 ACORN DR | | | WARMINSTER | PA | 18974-3708 | |
| ADELAIDE B MILLER | | PO BOX 596 | | | TUXEDO PARK | NY | 10987-0596 | |
| ADELAIDE B SCRIBNER | | 5514-57 AVE N | | | ST PETERSBURG | FL | 33709 | |
| ADELAIDE B WARD TRUSTEE U/A | DTD 09/25/90 THE ADELAIDE B | WARD TRUST | 6015 VERDI TRAIL S L117 | | BOCA RATON | FL | 33433 | |
| ADELAIDE C THEIS | | 632 JONES ST | | | GRAND LEDGE | MI | 48837-1329 | |
| ADELAIDE COLE & | WALTER COLE TR | UA 08/29/95 | ADELAIDE COLE | 727 EVERGREEN DR | W HEMPSTEAD | NY | 11552-3404 | |
| ADELAIDE CRANS | | 17 MC KOWN ROAD | | | ALBANY | NY | 12203-3430 | |
| ADELAIDE DICKERSON | | 9801 WESTVILLE RD | | | WYOMING | DE | 19934-2318 | |
| ADELAIDE FITZGERALD & JOY | CORREGE JT TEN | APT 10-N | 900 W 190TH ST | | NEW YORK | NY | 10040-3665 | |
| ADELAIDE G ACHTMEYER | | 7928 MANSFIELD HOLLOW RD | | | DELRAY BEACH | FL | 33446-3376 | |
| ADELAIDE GALLAHER | | 2341 SIESTA DRIVE | | | SARASOTA | FL | 34239-5306 | |
| ADELAIDE J METZGER | | 15 MAIN ST STE 214 | | | HACKENSACK | NJ | 07601-7026 | |
| ADELAIDE JONES GRIFFIN | | 4100 MOORES LANE APT 230 | | | TEXARKANA | TX | 75503 | |
| ADELAIDE JORGE | | 157 BURRAGE ST | | | LUNENBURG | MA | 01462-2103 | |
| ADELAIDE K EMORY | | BOX 294 | | | GLOUCESTER | VA | 23061-0294 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADELAIDE K ST CLAIRE | | 16 ALLEN ST | | | IRVINGTON | NJ | 07111-2118 | |
| ADELAIDE L BARONE & GAIL | T STRAKA JT TEN | 1903 N EVERGREEN ST | | | CHANDLER | AZ | 85225-7923 | |
| ADELAIDE L BARONE & PAUL | R TORKELSON JT TEN | 1903 N EVERGREEN ST | | | CHANDLER | AZ | 85225-7923 | |
| ADELAIDE M FLYNN | | 404 STATION AVE | | | NORTH HILLS | PA | 19038-1417 | |
| ADELAIDE M KOZLOWSKI | C/O A M WILLIAMS | SPACE 11 | 2436 W LOMITA BLVD | | LOMITA | CA | 90717-1430 | |
| ADELAIDE M MILLER TR U/A | DTD 09/14/93 ADELAIDE M | MILLER TRUST | 1848 BRENTWOOD | | TROY | MI | 48098-2622 | |
| ADELAIDE MC ALPIN NICHOLSON | 288 BLACKSTONE BLVD | | | | PROVIDENCE | RI | 02906-4864 | |
| ADELAIDE MYERS | 5090 PLEASURE LAKE DR | | | | WILLIS | TX | 77318-9137 | |
| ADELAIDE P AMEN | 20 ALHAMBRA COURT | | | | ANTIOCH | CA | 94509-1914 | |
| ADELAIDE QUINN & MICHAEL H | QUINN JT TEN | 13510 MONICA | | | DETROIT | MI | 48238-2522 | |
| ADELAIDE SEXTON | 12456 TERRA CEIA AVE | | | | NEW PORT RITCHEY | FL | 34654-4559 | |
| ADELAIDE W JOHN | 5055 THREE NOTCHED ROAD | | | | CHARLOTTESVILLE | VA | 22901-6371 | |
| ADELAIDE WISE GREEN & | VIRGINIA GREEN REORDAN JT TEN | 308 WEST AUSTIN ST | | | JEFFERSON | TX | 75657-2218 | |
| ADELARD H BRETON CUST | RICHARD P BRETON UNDER THE | NEW HAMPSHIRE | HC 74 BOX 94 | | STRAFFORD | NH | 3884 | |
| ADELARD J LAGACE | 1090 CANAAN SOUTHFIELD RD | | | | SOUTHFIELD | MA | 01259-9773 | |
| ADELARD MANNIS | 445 MT PLEASANT RD | | | | HARRISVILLE | RI | 02830 | |
| ADELBERT G DEEHR | 9900 KING-GRAVES ROAD | | | | WARREN | OH | 44484-4161 | |
| ADELBERT G DEEHR & HELEN T | DEEHR JT TEN | 9900 KING GRAVES RD | | | WARREN | OH | 44484-4161 | |
| ADELBERT J CONRAD | 1135 ISLAND VIEW DR | | | | MT PLEASANT | SC | 29464-4263 | |
| ADELBERT J STANN | 2321 CENTER RD | | | | AVON | OH | 44011-1830 | |
| ADELBERT K CHARLES JR | 333 HAMILTON CIRCLE | | | | ELYRIA | OH | 44035-3612 | |
| ADELBERT L MORAY & WILMA E | MORAY JT TEN | 2301 CAROL WAY | | | LANSING | MI | 48911-1685 | |
| ADELBERT L WAIGHT | 720 EAST 169TH ST | | | | SOUTH HOLLAND | IL | 60473-3036 | |
| ADELBERT M ABRAM | 3424 KIESEL RD | | | | BAY CITY | MI | 48706-2446 | |
| ADELBERT R DAVIS | 7825 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5306 | |
| ADELE AVOLIO | 34750-7 MILE RD | | | | LIVONIA | MI | 48152 | |
| ADELE B IMLAY | 30 EAST UNION ST APT 109 | | | | BORDENTOWN | NJ | 08505-2069 | |
| ADELE B KLINE | 401 WEST SECOND ST | | | | CLARKSDALE | MS | 38614-3917 | |
| ADELE B MIHAVETY | 30 GRIDLEY STREET | | | | TRENTON | NJ | 08610-5146 | |
| ADELE B POTTER | 2060 LAKESIDE DR | | | | LEXINGTON | KY | 40502-3027 | |
| ADELE BARCINIAK | 30 KOFLER ST | | | | BUFFALO | NY | 14207-1823 | |
| ADELE BAYNES & MISS | DIANNA M BAYNES JT TEN | 895 KNOB CREEK | | | ROCHESTER | MI | 48306-1938 | |
| ADELE BREITKREITZ | 134 LIVINGSTON AVE | | | | LYNDHURST | NJ | 07071-1418 | |
| ADELE C CERRELLI | 7507 WELLESLEY DR | | | | COLLEGE PARK | MD | 20740-3037 | |
| ADELE C GOLBEY | 675 N FOREST DRIVE | | | | TEANECK | NJ | 07666-2046 | |
| ADELE E WELLS | C/O DAHLBERG | 41 PINECREST PARKWAY | | | HASTINGS OH HUDSON | NY | 10706-3703 | |
| ADELE ELLIOTT | 323 WALSH RD | | | | ATHERTON | CA | 94027-6436 | |
| ADELE ERENSTONE | 445 SAVAGE FARM DR | | | | ITHACA | NY | 14850-6507 | |
| ADELE FARINA | 3121 MIDDLETOWN RD | APT 6K | | | BRONX | NY | 10461-5323 | |
| ADELE FIDERER | 12 MEETINGHOUSE LANE | | | | RYE BROOK | NY | 10573 | |
| ADELE FIDERER & MISS | BETH FIDERER JT TEN | ATTN BEEBE FIDERER GARCIA | 183 DRAKE AVE #2A | | NEW ROCHELLE | NY | 10805 | |
| ADELE FLYNN BLEWITT | 631 BEACON BLVD | | | | SEA GIRT | NJ | 8750 | |
| ADELE G SILVER TR | ADELE G SILVER INTER-VIVOS | TRUST UA 08/16/95 | 21729 CONSTITUTION AVE | | SOUTHFIELD | MI | 48076-5520 | |
| ADELE H LEVISON AS CUST FOR | A J LEVISON A MINOR U/SEC | 2918D 55 SUP TO THE GEN | STATUTES OF CONN | 37 IROQUOIS ROAD | WEST HARTFORD | CT | 06117-2112 | |
| ADELE HAGEN | 2240 VILLAGE COURT | APT 5 | | | BELMONT | CA | 94002 | |
| ADELE HARVAT & ADELE M MATIA JT TEN | 2222 WEST 53RD | | | | CLEVELAND | OH | 44102-4412 | |
| ADELE HOPKINS | BOX 2425 | | | | LAUREL | MS | 39442-2425 | |
| ADELE I FISHER & JOAN M | FISHER JT TEN | 149 CEDAR BLVD | | | PITTSBURGH | PA | 15228-1364 | |
| ADELE J ALFORD | 6727 HAMPTON DR | | | | CINCINNAI | OH | 45236-3934 | |
| ADELE J BODEN | C/O FRANK BORAWSKI | 201 MT AIRY DR | | | ROCHESTER | NY | 14617-2121 | |
| ADELE J SHADE | 8317 RANDY DR | | | | WESTLAND | MI | 48185-7079 | |
| ADELE JAMPOL | ATTN WARREN S JAMPOL | 22 ABERDEEN LANE | | | SOUTHAMPTON | NY | 11968-3802 | |
| ADELE KAMINSKI | 590 BROUGHTON AVE | | | | BLOOMFIELD | NJ | 07003-4217 | |
| ADELE KATES | 542 MANAYUNK RD | | | | MERION | PA | 19066-1137 | |
| ADELE KATHERINE SULLIVAN AS | CUST FOR NATALIE KINLOCH | SULLIVAN U/THE PA UNIFORM | GIFTS TO MINORS ACT | COURTYARD-S WARREN AVE | MALVERN | PA | 19355 | |
| ADELE KOHN | 1500 PALISADE AVE | | | | FORT LEE | NJ | 07024-5337 | |
| ADELE L CURTIN | BOX 1829J | | | | NEW FAIRFIELD | CT | 06812-1829 | |
| ADELE LADIKA TR | ADELE LADIKA REVOCABLE LIVING | TRUST UA 05/01/97 | 10784 BORGMAN | | HUNTINGTON WOOD | MI | 48070-1107 | |
| ADELE LEA | 2765 MARCELLUS DR | | | | MOBILE | AL | 36606-2223 | |
| ADELE M CARMODY TR | CARMODY LVG TRUST | UA 12/11/98 | 1130 S MICHIGAN AVE 306 | | CHICAGO | IL | 60605-2316 | |
| ADELE M GREASLEY | BOX 1011 | | | | NANTON | AB | T0L 1R0 | CANADA |
| ADELE M KITTREDGE | 340 HOWARD ST | | | | BANGOR | ME | 04401-4152 | |
| ADELE M MITCHELL | 101 PROSPECT STREET | | | | WICKFORD | RI | 02852-5718 | |
| ADELE M SAPILEWSKI | 11501 JOSLYN | | | | STERLING HEIGHTS | MI | 48312-5064 | |
| ADELE MAAS AS CUSTODIAN | FOR MISS MARY JO MAAS U/THE | WISC UNIFORM GIFTS TO MINORS | ACT | 133 ARROWHEAD DR | GREEN BAY | WI | 54301-2618 | |
| ADELE MARIE KITTREDGE | 340 HOWARD ST | | | | BANGOR | ME | 04401-4152 | |
| ADELE MARTZ TR THE | ADELE MARTZ TRUST U/A DTD 04/14/00 | 36780 CHESAPEAKE ROAD | | | FARMINGTON HILLS | MI | 48335 | |
| ADELE MAXIN | 217 BOOTH ST    APT 427 A | | | | GAITHERSBURG | MD | 20878 | |
| ADELE MUTWALLI | 2507 KINGS HIGHWAY | | | | LOUISVILLE | KY | 40205-2646 | |
| ADELE NORRIS WEIR MARILYN | WEIR & HAROLD R WEIR JT TEN | RR 1 BOX 801 | | | ROCHEPORT | MO | 65279-9801 | |
| ADELE P GEORGE | 15143 PIETRA DRIVE | | | | STERLING HEIGHTS | MI | 48313-5381 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADELE PRESS EX | EST LEWIS PRESS TRUST | U/A 07/09/86 | RIDGE DR | BOX 217 | VERONA | NJ | 07044-3010 | |
| ADELE R BLUMBERG | 1820 WOODLAND TERR | | | | BOUND BROOK | NJ | 08805-1449 | |
| ADELE R CUNNINGHAM TR | ADELE R CUNNINGHAM TRUST | U/A 9/9/99 | 100 RIVERVIEW CT | | BENTLEYVILLE | OH | 44022-3370 | |
| ADELE R MALLEY CUST ADELE | RYAN MALLEY UNIF GIFT MIN | ACT OHIO | 4160 W VALLEY DR | | FAIRVIEW PARK | OH | 44126 | |
| ADELE R MALLEY CUST MEGAN JO | MALLEY UNIF GIFT MIN ACT | OHIO | 4160 W VALLEY DR | | FAIRVIEW PARK | OH | 44126 | |
| ADELE ROGERS | C/O PATTY JOHNSON | 810 LANCER COURT APT 8 | | | DEPEW | NY | 14043-1366 | |
| ADELE RUBIN | 160 SIMSBURY RD. | APT 121 | | | WEST HARTFORD | CT | 06117 | |
| ADELE S ALGEO & | JOHN ALGEO JT TEN | BOX 80206 | | | ATHENS | GA | 30608-0206 | |
| ADELE S DAILY | 6030 111TH AVENUE NE | | | | KIRKLAND | WA | 98033-7219 | |
| ADELE S GWATKIN & DAVID | W GWATKIN JT TEN | 3770 SPECKLED TROUT DRIVE | | | THEODORE | AL | 36582 | |
| ADELE S LEVAGGI & LYNN L | LEVAGGI & KIM R LEVAGGI JT TEN | 19315 EVERETT LANE | | | MOKENA | IL | 60448 | |
| ADELE SMITH & THOMAS G SMITH JT TEN | 1335 PINE TREE LANE | | | | ST LOUIS | MO | 63119-4717 | |
| ADELE T BOULAINE & ARTHUR J | BOULAINE JT TEN | 848 WILLOWWOOD AVE | | | TITUSVILLE | FL | 32796 | |
| ADELE T HOLLANDER | 7 SLADE AVE | APT 220 | | | PIKESVILLE | MD | 21208-5204 | |
| ADELE TEPPER | 10 N RIDGEWOOD RD 401 | | | | S ORANGE | NJ | 07079-1544 | |
| ADELE TURNER | 11124 CEDAR LANE | | | | BEALETON | VA | 22712-9770 | |
| ADELE V DECKINGER TRUSTEE | UNDER DECLARATION OF TRUST | DTD 11/15/91 | BOX 310-960 | | JAMAICA | NY | 11431-0960 | |
| ADELE V MILLIGAN | 6 BELAIRE DR | | | | ROSELAND | NJ | 07068-1221 | |
| ADELE WACHTER | 12 PIKES PEAK ROAD | LITTLE EGG HARBOR TWNSP | | | TUCKERTON | NJ | 08087-9636 | |
| ADELE WEINGAST | 5909 CORAL LAKE DR | | | | MARGATE | FL | 33063-5852 | |
| ADELE WYSARD SHUMWAY | 864 W ELIZABETH ST | | | | SKANEATELES | NY | 13152-9301 | |
| ADELE Z DITULLO & RENEE JEAN | DITULLO & ADELE C LEONE JT TEN | 144 GREENVIEW TER | | | MT LAUREL | NJ | 08054-2305 | |
| ADELHEID LAUT | WALLDORFER STRASSE 22 | D-65428 | | | RUSSELSHEIM | | | GERMANY |
| ADELIA BARECKI | C/O MARY BROEHL | 114 ABBOT AVE | | | WORTHINGTON | OH | 43085-2602 | |
| ADELIA HALE-STANLEY TR | JOHN DEANE STANLEY TRUST | UW 11/12/84 | 1800 TENNYSON | | ARLINGTON | TX | 76013-6429 | |
| ADELIA M COOLEY | 30414 ORCHARD LAKE ROAD | | | | FARMINTON HILLS | MI | 48334-1361 | |
| ADELIA P MENDRYGA | 447 S WARING | | | | DETROIT | MI | 48217-1410 | |
| ADELIA WHELAN | 2327 SECOND ST | | | | GRAND ISLAND | NY | 14072-1554 | |
| ADELINA MARTINS | 11430 WEST 106TH STREET | | | | OVERLAND PARK | KS | 66214-2692 | |
| ADELINE A JENKINS | CARLTON APTS | 126 W FARRELL AVE APT A-4 | | | TRENTON | NJ | 08618-2218 | |
| ADELINE B FOLK | 17644 SALEM | | | | DETROIT | MI | 48219-3003 | |
| ADELINE B LELLMAN | 726 TIMBERLINE DR | | | | WYCKOFF | NJ | 07481-1126 | |
| ADELINE BAILEY & BARBARA | BAILEY JT TEN | 7841 NILES CENTER RD | | | SKOKIE | IL | 60077-2704 | |
| ADELINE BANASZEWSKI & JANICE | RASMUSSEN JT TEN | 62 DORSET WAY | | | BRISTOL | CT | 06010-4772 | |
| ADELINE BEVERSDORF | PO BOX 185 | | | | BIRNAMWOOD | WI | 54414 | |
| ADELINE BOOTH | BERRY MANOR | APT 3-B | 1525 EAST NINTH STREET | | ANNISTON | AL | 36207-4170 | |
| ADELINE C ADGATE | 8570 SWAN AVENUE | | | | NEWAYGO | MI | 49337 | |
| ADELINE D ECKERT & | HAROLD P ECKERT JT TEN | 920 FLINT ST | | | FRANKENMUTH | MI | 48734 | |
| ADELINE D KLECKOWSKI | 130 STERLING DR | | | | KENSINGTON | CT | 06037 | |
| ADELINE D NADOLNY | 718 TAFT AVE | | | | BEDFORD | OH | 44146-3872 | |
| ADELINE DELOSSA SIKMAN | 20801 DEVONSHIRE STREET | ROOM 171 | | | CHADDS FORD | CA | 91311 | |
| ADELINE F LLOYD | 9909 RAMM ROAD | | | | MONCLOVA | OH | 43542 | |
| ADELINE F MALOOF CUST FOR | MATTHEW MALOOF UNDER TN UNIF | GIFTS TO MINORS ACT | BOX 159 | | COPPERHILL | TN | 37317-0159 | |
| ADELINE FERRARIS TOD | BOX 221 | WESTCHESTER STATION | | | BRONX | NY | 10461-0221 | |
| ADELINE FOSCHI | 523 ANDREW RD | | | | SPRINGFIELD | PA | 19064-3813 | |
| ADELINE FRUEH & GEORGE C | FRUEH JT TEN | 670 RT 9W | | | GLENMONT | NY | 12077-3704 | |
| ADELINE J GIANNI | 101 PITTSFORD STREET | | | | ROCHESTER | NY | 14615-3160 | |
| ADELINE J KRAUTHEIM | 196 BURLINGTON AVE | | | | PATERSON | NJ | 07502-1654 | |
| ADELINE J LEE | 55 EMILY LANE | | | | MANCHESTER | CT | 06040 | |
| ADELINE J RIESTERER | 8339 PINE RD | | | | MILTON | WI | 53563-9617 | |
| ADELINE J STENGLE | 201 N JESSICA AVE APT 429 | | | | TUCSON | AZ | 85710 | |
| ADELINE JONES | PO BOX 3022 | | | | DECATUR | AL | 35602-3022 | |
| ADELINE JOSEPHINE CORRIGAN TR | UA 09/14/96 | FBO ADELINE JOSEPHINE CORRIGAN | 12745 SLEEPY HOLLOW RD | | THREE RIVERS | MI | 49093-9545 | |
| ADELINE K FEENEY | 5840 S W 113 ST | | | | MIAMI | FL | 33156-5023 | |
| ADELINE L MALECKI | 2270 CRITTENDEN RD | | | | ALDEN | NY | 14004-8514 | |
| ADELINE L RAY | 5027 BLAISDELL | | | | MERRITT | MI | 49667-9783 | |
| ADELINE LEIRSTEIN | 32548 MERRITT DR | | | | WESTLAND | MI | 48185 | |
| ADELINE LIEBRICH | 8420 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46240-2231 | |
| ADELINE M DI SAMMARTINO | 2812 S DARIEN ST | | | | PHILADELPHIA | PA | 19148-5056 | |
| ADELINE M FERRIS | 1179 HEMLOCK FARMS | | | | HAWLEY | PA | 18428-9063 | |
| ADELINE M MERTZ TRUSTEE U/A | DTD 04/27/93 ADELINE M MERTZ | TRUST | BOX 103 | | SHELDON | MO | 64784-0103 | |
| ADELINE M PALOVICH & | KATHRYN ANN KOHOUT JT TEN | 4495 CALKINS ROAD | | | FLINT | MI | 48532 | |
| ADELINE M SFORZA | 19 BLIND BROOK LANE | | | | GREENWICH | CT | 06831-3202 | |
| ADELINE M STIGLER TOD | JOHN E STIGLER | 3726 MAPLE AVE | | | BROOKFIELD | IL | 60513-1537 | |
| ADELINE M STIGLER TOD | JOHN E STIGLER | 3726 MAPLE AVE | | | BROOKFIELD | IL | 60513-1537 | |
| ADELINE MARY DENEWETH EX EST | MARCEL DENEWETH | 2392 ROSSINI BLVD | | | WINDSOR | ONTARIO | N8W 4P8 | CANADA |
| ADELINE P POE | 310 E SOUTH ST | | | | ATHENS | AL | 35611 | |
| ADELINE PERRY | 240 AMITY ST | | | | MERIDEN | CT | 06450-2392 | |
| ADELINE POWELL & | LEONARD D POWELL JT TEN | 5494 GRAND PALM CIR | | | DELRAY BEACH | FL | 33484-1366 | |
| ADELINE R CZAJKA | 4888 OGDEN | | | | DETROIT | MI | 48210-2012 | |
| ADELINE R SMOLAK | 616 E PARK AVE | | | | NEWTON FALLS | OH | 44444-1063 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADELINE RHODES | | 10947 FIRST STREET | | | MOKENA | IL | 60448 | |
| ADELINE S STACK | | 26 COOLIDGE AVE | | | SO PORTLAND | ME | 04106-5013 | |
| ADELINE S WEINER TR | ADELINE S WEINER TRUST | UA 11/25/96 | 61 MOHAWK DR | | W HARTFORD | CT | 06117-2229 | |
| ADELINE S ZIETARA | | 117 CONCORD PLACE | | | SYRACUSE | NY | 13210-2649 | |
| ADELINE T OZAKI | | 935 19TH AVE | | | HONOLULU | HI | 96816-4604 | |
| ADELINE WACHMAN | | 602 W MERMAID LANE | | | PHILA | PA | 19118-4225 | |
| ADELINE WHIPPLE | | 10944 W OAKWOOD RD | | | FRANKLIN | WI | 53132-8815 | |
| ADELINE WICK JAMES | | 8520 WESTERN RESERVE RD | | | CANFIELD | OH | 44406-9421 | |
| ADELINO C MOLEANO | | 1840 SHARON WALK DR | | | CUMMING | GA | 30041-7435 | |
| ADELINO C SILVA | | 249 WOOD ST | | | MAHOPAC | NY | 10541 | |
| ADELIO FERRANTE & RITA | FERRANTE JT TEN | 3222 QINLAN STREET | | | YORKTOWN HEIGHTS | NY | 10598-2517 | |
| ADELL GIBBS | | 1804 MORTON ST | | | ANDERSON | IN | 46016-4151 | |
| ADELL HEAD | | 1865 CALSTOCK ST | | | CARSON | CA | 90746-2906 | |
| ADELL KIRKWOOD | | 2503 E 69TH ST | | | KANSAS CITY | MO | 64132-1335 | |
| ADELL R HARRIS | | 328 ROBBIE LN | | | FLINT | MI | 48505-2100 | |
| ADELLA A FAIRLESS & | RICHARD F FAIRLESS & | THOMAS J FAIRLESS | JT TEN | 3110 CHEROKEE AVE | FLINT | MI | 48507-1910 | |
| ADELLA BANACH & ELAINE | NEIHENGEN JT TEN | 3135 TOWN SQUARE DRIVE | BUILDING 2 407 | | ROLLING MEADOWS | IL | 60008-2673 | |
| ADELLA BANACH & MARYANN | SOKOLOWSKI JT TEN | 3135 TOWN SQUARE DR | | | ROLLING MEADOWS | IL | 60008-2673 | |
| ADELLA F SCRIVANI AS | CUST FOR ANDREW E SCRIVANI | U/THE N J UNIFORM GIFTS TO | MINORS ACT | BOX 299 | OCEAN VIEW | NJ | 08230-0299 | |
| ADELLA M RISSER TRUSTEE U/A | DTD 09/20/88 ADELLA M RISER | TRUST | 4305 W 112TH ST | | SHAWNEE MISSION | KS | 66211-1724 | |
| ADELLA MCNEIR | | 601 S EBER ROAD | | | SWANTON | OH | 43558-9643 | |
| ADELLA RUTHIE JONES | | 134 RIVIERA CIR | | | LARKSPUR | CA | 94939-1505 | |
| ADELLE DIPUMA | C/O WALTER BOZIMOWSKI & ASSOC | 42657 GARFIELD STE 211 | | | CLINTON TOWNSHIP | MI | 48038 | |
| ADELLE L TODD | | 1201 AVENUE F | | | GARLAND | TX | 75040-6920 | |
| ADELLE S OSMON | | 335 E CUMMINGS | | | LAKE ALFRED | FL | 33850-2905 | |
| ADELLE TRACEY & | ANDREW J TRACEY TRS | TRACEY FAMILY TRUST | U/A DTD 02/02/2001 | 1104 MORSE AVE | SACRAMENTO | CA | 95864-3833 | |
| ADELMA H LILLISTON | | 773 RTE 9W | | | NYACK | NY | 10960-5020 | |
| ADELPHINE J KAPALA | | 3038 NICCOLET PLACE | | | BAY CITY | MI | 48706-2730 | |
| ADELYN S AGNEW | | 4117 VIA MIRANDA | | | SARASOTA | FL | 34238-2737 | |
| ADENA NICOLE MACRI | | 502 AZALEA DR | | | BRICK TOWNSHIP | NJ | 08721 | |
| ADERITO NUNES | | 1782 JACKSON ST | | | MOHEGAN LAKE | NY | 10547-1853 | |
| ADHEMAR L REYGAERT | | 5338 SUNNYSIDE DRIVE | | | CLARKSTON | MI | 48346-3965 | |
| ADIE HAYES | | 16910 BULL RUN LN | | | N FT MYERS | FL | 33917-2633 | |
| ADIN A HESTER TR | ADIN HESTER TRUST | UA 07/03/92 | FBO ADIN A HESTER | 500 E RACE AVE | VISALIA | CA | 93292 | |
| ADIN MILLER | | RD 4 BOX 1 | | | WALTON | NY | 13856-9547 | |
| ADLEY F MC LEOD OWNER OF 1/2 | | 4856 CHITIMACHA TRAIL | | | JEENERETTE | LA | 70544 | |
| ADLEY J DIXON | | 122 MAPLELAWN DR | | | DAYTON | OH | 45405-2720 | |
| ADLEY J DIXON & HELEN DIXON JT TEN | | 122 MAPLELAWN DR | | | DAYTON | OH | 45405-2720 | |
| ADLINE C HATCHER | | 8014 ST CYRIL | | | DETROIT | MI | 48213-2330 | |
| ADNAN M HARB | | 4608 ORCHARD ST | | | DEARBORN | MI | 48126-3047 | |
| ADOLF B LESNIAK | | 717 WEST SCOTT AVENUE | | | RAHWAY | NJ | 07065-3530 | |
| ADOLF H TANNHAUSER | | 2938 ALTA ST | | | MELROSE PARK | IL | 60164-1217 | |
| ADOLF HESS & PATRICIA A | HESS JT TEN | 2545 ELLSWORTH AVE | | | LOUISVILLE | KY | 40217-1925 | |
| ADOLF J KOPP | | 1309 S STATE ST | | | LEMONT | IL | 60439-4421 | |
| ADOLF J STOCKERL | | 1957 REGINA DR | | | WINTER HAVEN | FL | 33881-9303 | |
| ADOLF JOE KORALEWSKI | | BOX 25125 | | | HARPER WOODS | MI | 48225-0125 | |
| ADOLF K KILBERT | ERBSENGASSE 9 | | | | D-65451 KELSTERBACH | | | FEDERAL REPUBLIC OF GERMANY |
| ADOLF LEHR & EDITH LEHR JT TEN | | 22550 CHUBB RD | | | NORTHVILLE | MI | 48167-9745 | |
| ADOLF MUELLER | | 6900 HAZELDELL DR | | | TEMPERANCE | MI | 48182-1223 | |
| ADOLF O HOFMAN & | DONNA L HOFMANN TEN ENT | 5135 S WASHINGTON | | | SAGINAW | MI | 48601-7224 | |
| ADOLF O WILDFANG & MARY | ANNE WILDFANG JT TEN | 5013 SANDALWOOD DR | | | GRAND BLANC | MI | 48439 | |
| ADOLF S FALCON | | 554 BLUEFIELD LANE | | | HAYWARD | CA | 94541-7304 | |
| ADOLF VONHAKE & VERA VONHAKE JT TEN | 45 WOODHOLLOW RD | | | | COLTS NECK | NJ | 07722-1311 | |
| ADOLFO B MARIEROSE | | 8150 MURRAY HILL DRIVE | | | FT WASHINGTON | MD | 20744-4458 | |
| ADOLFO E BARRERA | | 3104 N 27TH ST | | | MCALLEN | TX | 78501-6215 | |
| ADOLFO G BARRERA | | 2546 HAVENHURST AVE | | | DALLAS | TX | 75234-6141 | |
| ADOLFO J GARCIA | | 4732 S KENNETH AVE | | | CHICAGO | IL | 60632-4425 | |
| ADOLFO OUVINA | | 7 HANFOR PL | | | TARRYTOWN | NY | 10591-3101 | |
| ADOLFO REYES | | 5405 S CATHERINE AVE | | | COUNTRYSIDE | IL | 60525-2843 | |
| ADOLFO S POBLETE | | 1150 S CHARLEMAGNE DR | | | LAKE ST LOUIS | MO | 63367-2410 | |
| ADOLFO X DEGRACE | | 211 HAWTHORNE AVE 2FRNT | | | YONKERS | NY | 10705-1023 | |
| ADOLPH A DOLNEY TR | MARIE C DOLNEY REVOC LIVING | TRUST UA 03/16/99 | 284 NEWTON ST | | HAYWARD | CA | 94544-2928 | |
| ADOLPH A PLATZ & | ANNA E PLATZ TR ADOLPH A | PLATZ & ANNA E PLATZ TRUST | UA 02/21/96 | 513 GARDINER RD | RICHMOND | VA | 23229-6918 | |
| ADOLPH C BRUECKMANN & MARY R | BRUECKMANN TEN ENT | BOX 1654 | | | ELLICOTT | MD | 21041-1654 | |
| ADOLPH CIESLUK | | 298 WESTON ROAD | | | WELLESLEY | MA | 02482-4579 | |
| ADOLPH E KAPANOWSKI | | 16274 ASHEBORO CT | | | FORT MYERS | FL | 33908-3517 | |
| ADOLPH F ANGELILLI & NANCY | ANGELILLI JT TEN | 19249 EASTBORNE | | | HARPER WOODS | MI | 48225-2405 | |
| ADOLPH F SHERER | | 291 TOWNSEND LN | | | SANTA MARIA | CA | 93455-3126 | |
| ADOLPH F ZOLCZER | | 2019 CALVIN ST | | | MCKEESPORT | PA | 15132-5610 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADOLPH FLORES | ATTN ADOLPH JAUREQUI JR | PO BOX 194 | | | ALPINE | AZ | 85920-0194 | |
| ADOLPH GONTERA & ANNE R | GONTERA JT TEN | 6002 PARKLAND DRIVE | | | CHAGRIN FALLS | OH | 44022 | |
| ADOLPH HERRERA | 27816 ORLANDO AVE | | | | HAYWARD | CA | 94545-4757 | |
| ADOLPH J DEBOUVRE & | LAURA A DEBOUVRE JT TEN | 22411 COLONY | | | ST CLAIR SHORES | MI | 48080-2178 | |
| ADOLPH J DEROCHER | 6795 PTARMIGAN CIR | | | | ALGER | MI | 48610-9434 | |
| ADOLPH J DOBEK & | GENEVIENE M DOBEK TR | ADOLPH & GENEVIEVE DOBEK | JT REV TRUST UA 3/11/99 | 28717 MALVINA | WARREN | MI | 48093-6321 | |
| ADOLPH J KAGANAC & HELEN V | KAGANAC JT TEN | 39-012 KNOLL VIEW CIR | | | CATHEDRAL CITY | CA | 92234-2438 | |
| ADOLPH J KURPIS | 4948 DEBORAH | | | | INDIANAPOLIS | IN | 46224-2417 | |
| ADOLPH J MOTTA & MARY | MOTTA JT TEN | 5 SARANAC RD | | | FORT LAUDERDALE | FL | 33308-2910 | |
| ADOLPH J MUYLAERT & HELEN M | MUYLAERT JT TEN | 710 TURNBERRY DRIVE | | | SAINT CLAIR | MI | 48079-4280 | |
| ADOLPH J SLEJKO | 627 MEADOW LANE DRIVE | | | | RICHMOND HEIGHTS | OH | 44143-1945 | |
| ADOLPH J SLEJKO & DORIS | I SLEJKO JT TEN | 627 MEADOW LANE DRIVE | | | RICHMOND HEIGHTS | OH | 44143-1945 | |
| ADOLPH JACKSON | 2130 ELECTRIC S | | | | DETROIT | MI | 48217-1122 | |
| ADOLPH JOHN SWIECICKI & | LORRETTA MARY SWIECICKI JT TEN | 1771 CROOKS RD | | | ROCHESTER | MI | 48309-2944 | |
| ADOLPH KLUKAS & ESTHER | KLUKAS JT TEN | 348 E MAIN ST | | | COLEMAN | WI | 54112-9523 | |
| ADOLPH KULIS & SANDRA WAGNER JT TEN | 5059 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464 | |
| ADOLPH L BUTLER | 4221 TARENTUM DR | | | | FLORISSANT | MO | 63033-6830 | |
| ADOLPH L GELB JR & FRANCES K | GELB JT TEN | 35608 CYPRESS HAVEN WAY | | | LEESBURG | FL | 34788-3125 | |
| ADOLPH L LEASER | P O BOX 161 | | | | PALMYRA | IN | 47164-0161 | |
| ADOLPH L SCHWELGIN | 3111 COVENTRY DR | | | | PARMA | OH | 44134-5641 | |
| ADOLPH LONG | 1605 N E 46TH | | | | OKLAHOMA CITY | OK | 73111-6040 | |
| ADOLPH LURIE & DIANA H LURIE JT TEN | BOX 5124 | | | | WESTPORT | CT | 06881-5124 | |
| ADOLPH M MIERZWA | 28401 RYAN ROAD | | | | WARREN | MI | 48092-4123 | |
| ADOLPH MARCOS | 74 EMILY LANE | | | | FORT MYERS BEACH | FL | 33931-2934 | |
| ADOLPH MOTLEY JR | 5615 LIGHTSPUN LANE | | | | COLUMBIA | MD | 21045-2522 | |
| ADOLPH N NITSCHKE | 15053 NICHOLS RD | | | | BATH | MI | 48808-8722 | |
| ADOLPH NOBLES JR | 24325 PEMBROKE | | | | DETROIT | MI | 48219-4507 | |
| ADOLPH P GOLEM | 6306 WALLINGS RD | | | | NORTH ROYALTO | OH | 44133-3061 | |
| ADOLPH PERESSINI | 1504 6TH AVE N | | | | GREAT FALLS | MT | 59401-1718 | |
| ADOLPH R BERNISKY | 5 ROSIE LANE | | | | CHEEKTOWAGA | NY | 14225-2457 | |
| ADOLPH RUTKIEWICZ | RD 2 | | | | RAVENA | NY | 12143 | |
| ADOLPH SCHARFF & PHYLLIS | SCHARFF JT TEN | 150 CORDON RD NE | | | SALEM | OR | 97301-5201 | |
| ADOLPH SINKOW | 1511 BINTON PARK DR | | | | WYNNEWOOD | PA | 19096-2601 | |
| ADOLPH SLATNIK | 103 AMBLESIDE DR | | | | LONDON ON | ON | N6G 4N9 | CANADA |
| ADOLPH T LEYRER | C/O CAROL DELANEY POA | 414 MILL ROAD | | | ROCHESTER | NY | 14626 | |
| ADOLPH T MASSMAN & KATHLYN | MASSMAN JT TEN | APT 105 | 16 COLONIAL CLUB DRIVE | | BOYNTON BEACH | FL | 33435-8303 | |
| ADOLPH W WALTER III TRUSTEE | U/A/D 01/28/88 F/B/O ADOLPH | W WALTER III TRUST | 625 S MAIN | | ANNA | IL | 62906-1246 | |
| ADOLPH WARREN | 4844 WINSTON DR | | | | LAWRENCE | IN | 46226-2180 | |
| ADOLPHUS B ORTHWEIN TR ADOLPHUS B | ORTHWEIN REVOCABLE TRUST U/A 12/16/85 | 11397 POND VIEW DR APT E103 | | | WELLINGTON | FL | 33414 | |
| ADOLPHUS LYLES | 5095 ELDRED ST | | | | FLINT | MI | 48504-1215 | |
| ADOLPHUS NORRINGTON JR | 3231 COUNTY LINE RD | | | | SOCIAL CIRCLE | GA | 30279-4315 | |
| ADOLPHUS S MAGDALENA | PO BXO 187 | | | | KREBS | OK | 74554-0187 | |
| ADOLPHUS SANDERS | 1825 MEAD STREET | | | | RACINE | WI | 53403-2619 | |
| ADOLPHUS SANDERS & | CHRISTINE M SANDERS JT TEN | 1825 MEAD STREET | | | RACINE | WI | 53403-2619 | |
| ADOLPHUS W CRAWFORD | 8040 WISCONSIN | | | | DETROIT | MI | 48204-3245 | |
| ADONNA M TIPPET | 1323 W ST ST | | | | ABERDEEN | WA | 98520 | |
| ADONNA M WIRT | 624 ERNIELU AVE | | | | ANDERSON | IN | 46013-3641 | |
| ADREA DESCAMP & AMY V | BATESON JT TEN | 14035 SHADYWOOD DR G97 | | | PLYMOUTH | MI | 48170-3145 | |
| ADREA SIBERMAN CUST FOR DARA | SILBERMAN ANINFANO UNDER THE NJ | U-G-M-A | 176 RIDGE AVE | | EPHRATA | PA | 17522-2552 | |
| ADREA TROPE SILBERMANN CUST FOR | JACLYN RACHEL SILBERMANN UNDER | NJ U-G-M-A | 176 RIDGE AVE | | EPHRATA | PA | 17522-2552 | |
| ADREN B LEWIS | 1214 ROBINSON ST | | | | DANVILLE | IL | 61832-2962 | |
| ADREN E RIDER & BETTY J | RIDER JT TEN | 6422 FENTON RD | | | FLINT | MI | 48507-4753 | |
| ADRENNE M WYGONIK | 3035 LINDENWOOD | | | | DEARBORN | MI | 48120-1311 | |
| ADREW ROBINS AS C/F MATTHEW A | ROBINS UNDER FL U-G-M-A | ATTN GUNSTER YOAKLY CRISER | & STEART | BOX 14636 | FORT LAUDERDALE | FL | 33302-4636 | |
| ADRIA C BURNSTEIN CUST | REBECCA D ONEILL UNDER MA | UNIF GIFTS TO MINORS ACT | 625 BEACON ST | | NEWTON CENTRE | MA | 02459-2002 | |
| ADRIAH WILLIAMS | 17872 DWYER | | | | DETROIT | MI | 48212-1363 | |
| ADRIAN A BROOKS SR | 359 B SPORTMANS CLUB RD | | | | LEESBURG | GA | 31763 | |
| ADRIAN A EICHHORN & INGRID E | EICHHORN JT TEN | 724 E GENESEE | | | FRANKENMUTH | MI | 48734-1226 | |
| ADRIAN ALTSCHUL & LYLA | ALTSCHUL JT TEN | 1 PEASLEY DRIVE | | | MARLBORO | NJ | 07746-1765 | |
| ADRIAN B CALLAHAN | 3880 WEST 212TH ST | | | | FAIRVIEW PARK | OH | 44126 | |
| ADRIAN BAUMGARDENER CUST | JEFF ADRIAN BAUMGARDENER | UNIF GIFT MIN ACT MI | 905 ELIZABETH DR | | MOUNT PLEASANT | MI | 48858-3613 | |
| ADRIAN BOSWELL & HERTHA | BOSWELL JT TEN | 11378 RACINE RD | | | WARREN | MI | 48093-2560 | |
| ADRIAN C GONSOLIN & EVELYN | BELL GONSOLIN JT TEN | 507 1ST AVE NE | | | WINCHESTER | TN | 37398 | |
| ADRIAN E FREDRIKSSON | 915 30TH ST | | | | HONDO | TX | 78861-3508 | |
| ADRIAN E HANFT II | 2940 TIMBERCHASE TRAIL | | | | HIGHLANDS RANCH | CO | 80126-5555 | |
| ADRIAN E TORRES | 1120 CERRITOS DR | | | | FULLERTON | CA | 92835-4020 | |
| ADRIAN E TOWNS | 4140 ATLAS RD | | | | DAVISON | MI | 48423-8635 | |
| ADRIAN F BULMAN & | BETH B BULMAN JT TEN | 2435 CASTLE LN | | | MARIETTA | GA | 30062-5208 | |
| ADRIAN F JORDAN & LINDA A | JORDAN JT TEN | 2765 FONTAINEBLEAU DR | | | DORAVILLE | GA | 30360-1253 | |
| ADRIAN F JORDAN & LINDA A | JORDAN JT TEN | 2765 FONTAINBLEAU DR | | | DORAVILLE | GA | 30360-1253 | |
| ADRIAN F WILLIAMS | 1151 HIGH ST | | | | DEDHAM | MA | 02026-5722 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIAN F YAKOB CUST IAN F | YAKOB UNDER DE UNIF GIFTS | TO MINORS ACT | | 780 MOGSHIRE RD | KENNETT SQUARE | PA | 19348-1669 | |
| ADRIAN FULLER & ELIZABETH | FULLER JT TEN | APT 242M | 255 MAYER | | FRANKENMUTH | MI | 48734-1341 | |
| ADRIAN G BACK JR & LINDA F | BACK JT TEN | 406 N LINCOLN BLVD | | | HODGENVILLE | KY | 42748-1611 | |
| ADRIAN G JELINEK | 13573 EAST 46TH DRIVE | | | | YUMA | AZ | 85367-6461 | |
| ADRIAN G RALSTIN | 1517 EWING RD | | | | ROCHESTER | IN | 46975-8984 | |
| ADRIAN H BRINKS | 2756 SUNVALLEY | | | | JENISON | MI | 49428-8712 | |
| ADRIAN H MASSIE | 113B WESTERLY AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| ADRIAN HASTINGS MERRYMAN | BOX 26 FALLS ROAD | | | | BROOKLANDVILLE | MD | 21022-0026 | |
| ADRIAN J ALCALA & ELVIRA | ALCALA TEN ENT | 8103 WILLIAM | | | TAYLOR | MI | 48180-7409 | |
| ADRIAN JO GUIDOTTI | 6151 WOODLAKE AVE | | | | WOODLAND HILLS | CA | 91367 | |
| ADRIAN KANTROWITZ | 70 GALLOGLY RD | | | | AUBURN HILLS | MI | 48326-1227 | |
| ADRIAN L LEWIS | 71 CART PATH CT | | | | ST CHARLES | MO | 63304-8551 | |
| ADRIAN M MANGINO | 1545 ROBBINS AVE | | | | NILES | OH | 44446-3754 | |
| ADRIAN MERRYMAN | BOX 26 FALLS ROAD | | | | BROOKLANDVILLE | MD | 21022-0026 | |
| ADRIAN O BROWN | 2847 ABNER PLACE | | | | ST LOUIS | MO | 63120-2009 | |
| ADRIAN R PALACIOS | 2841 S WELLS | | | | CHICAGO | IL | 60616-2777 | |
| ADRIAN S NOVOTNY | 4809 CANDLEBERRY AVE | | | | SEAL BEACH | CA | 90740-3037 | |
| ADRIAN S RAMIREZ | 34069 MELLO WAY | | | | FREMONT | CA | 94555-1450 | |
| ADRIAN SHELTON | 236 BROOKVIEW DR | | | | ANDERSON | IN | 46016-6809 | |
| ADRIAN SOSIN | 239 TAPPAN ST | | | | BROOKLINE | MA | 02445-5308 | |
| ADRIAN VALENTIN JR | 36 SHELLEY CT | | | | MIDDLETOWN | NY | 10941-1814 | |
| ADRIAN VAN HOOK & THELMA M | VAN HOOK TRUSTEES U/A DTD | 11/11/93 THE VAN HOOK | REVOCABLE LIVING TRUST | 5907 GARDEN LAKE MAJESTIC | BRADENTON | FL | 34203-7252 | |
| ADRIAN W KAUFMANN | 1378 BROOKLAWN RD | | | | ATLANTA | GA | 30319 | |
| ADRIAN W KUHLMAN | 27235 STANDLEY RD | | | | DEFIANCE | OH | 43512-6916 | |
| ADRIAN W WINSTON | 2534 WEST 112 STREET | | | | INGLEWOOD | CA | 90303-2413 | |
| ADRIANA DELGADO & FLORA E RIEP & | PAUL DELGADO JT TEN | 3201 HEMMETER RD | | | SAGINAW | MI | 48603-2018 | |
| ADRIANA FINDLAY | 3483 ROLPH WAY | | | | EL DORADO HILLS | CA | 95762-4414 | |
| ADRIANA IACOVO CUST ANTHONY | R IACOVO UNDER THE NJ UNIF | TRANSFERS TO MINORS ACT | 2 HALSTEAD WAY | | MAHWAH | NJ | 07430 | |
| ADRIANA ROSENBAUM CUST ALEC | TODD ROSENBAUM UNDER THE TX | UNIF GIFTS TO MINORS ACT | 25 WEST OAK DR | | HOUSTON | TX | 77056 | |
| ADRIANE Y JOHNSON | 25392 CHAPELWEIGH DRIVE | | | | FARMINGTON HILLS | MI | 48336-1531 | |
| ADRIANNA GEIMER CUST | MISS JULIANNE GEIMER UNIF | GIFT MIN ACT ARIZ | 840 CROFTRIDGE LN | | HIGHLAND PARK | IL | 60035-4035 | |
| ADRIANNE A HOLKA & STEPHEN C | CRAIG JT TEN | 1419 BARDSHAR ROAD | | | SANDUSKY | OH | 44870-9750 | |
| ADRIANNE A WINKLER | 1398 N VINCENT RD | | | | OVID | MI | 48866-9572 | |
| ADRIANNE B REILLY | 92 ROCKWOOD LANE | | | | GREENWICH | CT | 06830-3845 | |
| ADRIANNE G COROS | 1200 E OCEAN UNIT 41 | | | | LONG BEACH | CA | 90802 | |
| ADRIANNE H DUGGAN | 92 MENDINGWALL CIR | | | | OAKLAND | CA | 06443-1645 | |
| ADRIANNE HERMAN EX EST | ANDREA HERMAN | 3350 FRYMAN RD | | | STUDIO CITY | CA | 91604 | |
| ADRIANNE HOLKA | 1419 BARDSHAR ROAD | | | | SANDUSKY | OH | 44870-9750 | |
| ADRIANNE IVEY | 367 KOERBER | | | | DEFIANCE | OH | 43512-3350 | |
| ADRIANNE J LITTLE | 1219 PEACHTREE BATTLE AVE NW | | | | ATLANTA | GA | 30327-1421 | |
| ADRIANNE LAZZARI | 577 WOODBINE AVE S E | | | | WARREN | OH | 44483-6050 | |
| ADRIANNE MANN | 8129 BLANCHA DR | | | | UNIVERSITY CITY | MO | 63130-2004 | |
| ADRIANNE MANN & JOHN C MANN JT TEN | 8129 BLANCHA DR | | | | UNIVERSITY CY | MO | 63130-2004 | |
| ADRIANO C FERREIRA | 8 PORTLAND PL | | | | YONKERS | NY | 10703-2206 | |
| ADRIEN GOUDREAU | 196 VINEYARD AVENUE | | | | HIGHLAND | NY | 12528-2327 | |
| ADRIENNE ANN LOFGREN & | AARON LYNN LOFGREN JT TEN | 2114 27 AVE S | | | FARGO | ND | 58103-6628 | |
| ADRIENNE B BURDETT | 2664 S HALIFAX CT | | | | AURORA | CO | 80013-6264 | |
| ADRIENNE BERNSTEIN TR | ADRIENNE BERNSTEIN LIVING | TRUST UA 06/28/96 | 2002 N PINETREE DR | | ARLINGTON HEIGHTS | FL | 60004 | |
| ADRIENNE BODENSTEIN | 53 BRISTOL DR | | | | BOYTON BEACH | FL | 33436-7410 | |
| ADRIENNE BRATTON | 136 CHESTUEE CIR NE | | | | CLEVELAND | TN | 37323-5138 | |
| ADRIENNE BUSCAGLIA | PO BOX 103 | | | | BELLVALE | NY | 10912-0103 | |
| ADRIENNE C THORNTON | 15358 SNOWDEN | | | | DETROIT | MI | 48227-3358 | |
| ADRIENNE CATHERINE KASPER | 46 DEACON DRIVE | | | | MERRERVILLE | NJ | 08619-1344 | |
| ADRIENNE CHAVIN & DONALD | CHAVIN JT TEN | 2774 SANDALWOOD RD | | | BUFFALO GROVE | IL | 60089-6645 | |
| ADRIENNE CHERN IVES | 6441 SOUTH WEST 134TH DRIVE | | | | MIAMI | FL | 33156-7046 | |
| ADRIENNE D TILLMAN | 4507 CLARENCE | | | | ST LOUIS | MO | 63115-3111 | |
| ADRIENNE D WALLS | 26128 PRINCETON | | | | INKSTER | MI | 48141-2443 | |
| ADRIENNE E REANY | WEST LAKE VILLAGE | 28490 WEST LAKE DRIVE | | | APT C-208 | OH | 44145 | |
| ADRIENNE E SHROPSHIRE | BOX 642 | | | | BUFFALO | NY | 14215-0642 | |
| ADRIENNE G HALL | 18 ROBINSON RD | | | | GLENVILLE | NY | 12302-4015 | |
| ADRIENNE G YOUNG | 57 TOBEY CT | | | | PITTSFORD | NY | 14534-1858 | |
| ADRIENNE JACOBS | 8541 NORTH LOTUS AVE UNIT 711 | | | | SKOKIE | IL | 60077-2027 | |
| ADRIENNE K G BROMBAUGH | 8 MALVERN ROAD | | | | MONT ALBERT | VIC | 3127 | AUSTRALIA |
| ADRIENNE L GREENE & DANIEL H | GREENE JT TEN | 1215 HUNTINGTON PIKE | | | HUNTINGDON VALLEY | PA | 19006-8326 | |
| ADRIENNE L SIEGEL TR | ADAM B SIEGEL TRUST | UA 08/17/94 | 24255 COMMUNITY DR | | BEACHWOOD | OH | 44122-1031 | |
| ADRIENNE L SIEGEL TR ROBYN L | SIEGEL TRUST UA 06/08/97 | 24255 COMMUNITY DRIVE | | | BEACHWOOD | OH | 44122-1031 | |
| ADRIENNE LEE TIEBOR | 2499 CAYUGA ST | | | | NIAGARA FALLS | NY | 14304 | |
| ADRIENNE LUDWIG | BOX 943 | | | | MCKINNEY | TX | 75070-0943 | |
| ADRIENNE LUTZ MEDWED TR | LUTZ MEDWED REVOCABLE TRUST | UA 05/01/95 | 33280 LIVEGROVE | | THOUSAND OAKS | CA | 91362 | |
| ADRIENNE M DONATELLI | 15 HARRISON ST | | | | NEWTON | NJ | 07860-1307 | |
| ADRIENNE M MURDOCK | BOX 250630 | | | | FRANKLIN | MI | 48025-0630 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIENNE MARISA SMITH | 38 WEST 73RD ST APT 2-A | | | | NEW YORK | NY | 10023 | |
| ADRIENNE MITCHELL | 32688 SUTTON RD | | | | CHESTERFIELD | MI | 48042 | |
| ADRIENNE MORVILLO & | PHILIP MORVILLO JT TEN | 4 FIR TREE LANE | | | HUNTINGTON STATION | NY | 11746-4012 | |
| ADRIENNE NILES | 914 E 7TH ST | | | | FLINT | MI | 48503-2774 | |
| ADRIENNE O GLASSER & CARL | GLASSER JT TEN | 2748 WHITMAN DRIVE | | | BROOKLYN | NY | 11234-6809 | |
| ADRIENNE PAIEWONSKY GIRDZIS | 8225 RIDING RIDGE PL | | | | MCLEAN | VA | 22102-1313 | |
| ADRIENNE VAN NALTS & | ERNEST VAN NALTS JT TEN | 2530 NE HWY 20 | | | CORVALLIS | OR | 97330-9647 | |
| ADRON L BLANTON | 813 MULBERRY ST | | | | LEWISBURG | OH | 45338-9583 | |
| ADRUAIN S CATO & VIOLA J | CATO JT TEN | 3240 MATLOCK ROAD | | | BOWLING GREEN | KY | 42104-8734 | |
| ADVANCED MICRO DEVICES INC | BOX 3453 | M/S 96 | | | SUNNYVALE | CA | 94088-3453 | |
| ADVERTISER CHRISTMAS FUND | BOX 3110 | | | | HONOLULU | HI | 96802-3110 | |
| ADVEST TR | FBO MARGARET L REIMER | 799 BLAIRVILLE RD | | | YOUNGSTOWN | NY | 14174-1308 | |
| ADWANE S WARCHOL | 7031 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-4849 | |
| ADYS S WESLEY | 1413 FOUR SEASONS BLVD | | | | TAMPA | FL | 33613-2330 | |
| AELCIDEAN STEWART & HAROLD W | STEWART JT TEN | 135 FORREST DR | | | MARION | AR | 72364-2143 | |
| AELRED B GILL | 729 HUNTLEY DRIVE | | | | MEDINA | OH | 44256 | |
| AERO HARDWARE PROFIT SHARING | TRUST DTD 02/15/70 | ATTN AL MAIOLO | 130 BUSINESS PARK DRIVE | | ARMONK | NY | 10504-1706 | |
| AFONSO C GOMES | 49 MADDEN AVE | | | | MILFORD | MA | 01757-2317 | |
| AFTER HOURS INVESTORS INC | A PARTNERSHIP | C/O PHYLLIS E ROUGHTON | 4625 WATERWORKS RD | | SALINE | MI | 48176 | |
| AFTON H RATLIFF | 795 CASTRO LANE | | | | CINTI | OH | 45246-2603 | |
| AGAPE NATCIAS | 931 SHOEMARKER RD | | | | WEBSTER | NY | 14580-8737 | |
| AGATHA A CONTI TR | AGATHA A CONTI REVOCABLE TRUST | UA 11/03/98 | | | DETROIT | MI | 48219-1117 | |
| AGATHA E JACKSON JAMES H | JACKSON & CAROLE A JACKSON JT TEN | 3538 POLK | | | DEARBORN | MI | 48124-3836 | |
| AGATHA J LAHEY | 382 NORTH VILLAGE AVE | | | | ROCKVILLE CENTRE | NY | 11570-2328 | |
| AGATHA L SMITH TOD FRANCINE R | SMITH SUBJECT TO STA TOD RULES | 1345 SHENANDOAH OVAL | | | PARMA | OH | 44134 | |
| AGATHA M WOLF & | BARBARA E SIMURDIAK JT TEN | 3767 S 76TH ST | APT 3 | | MILWAUKEE | WI | 53220-1755 | |
| AGATHA M WOLF & | MICHAEL A WOLF JT TEN | 3767 S 76TH STREET | APT 3 | | MILWAUKEE | WI | 53220-1755 | |
| AGATHA M WOLF & | JOSEPH P WOLF JT TEN | 3767 S 76TH STREET | APT 3 | | MILWAUKEE | WI | 53220-1755 | |
| AGATHA M WOLF & | JACQUELYN ASZMAN JT TEN | 3767 S 76TH STREET | APT 3 | | MILWAUKEE | WI | 53220-1755 | |
| AGATHA M WOLF & | JOHN W WOLF JT TEN | 3767 S 76TH STREET | APT 3 | | MILWAUKEE | WI | 53220-1755 | |
| AGATHA M WOLF & | DONNA SCHNEIDER JT TEN | 3767 S 76TH STREET | APT 3 | | MILWAUKEE | WI | 53220-1755 | |
| AGATHA M WOLF & | NINETTE SUNN JT TEN | 3767 S 76TH STREET | APT 3 | | MILWAUKEE | WI | 53220-1755 | |
| AGATHA MOON TRUSTEE U/A DTD | 12/16/92 THE AGATHA MOON | REVOCABLE LIVING TRUST | APT 301 | 191 MOON LANE | DECATUR | TN | 37322 | |
| AGATHA NEUFIND | 1915 SIEBER | | | | HOUSTON | TX | 77017-6201 | |
| AGATHA R DORGAN TOD GAYLE DORGAN | EHLERS SUBJECT TO STA TOD RULES | 34 MASON ST | | | LAVONIA | GA | 30553 | |
| AGATHA S HAMBLIN | 6601 MOSES RD | | | | W ALEXANDRIA | OH | 45381-9521 | |
| AGATHA T GRAHAM | 165 N OSBORN | | | | YOUNGSTOWN | OH | 44509-2031 | |
| AGATHA W CASTIGLIONE & | SALVATORE J CASTIGLIONE JT TEN | 711 ULSTER LANDING RD | | | SAUGERTIES | NY | 12477 | |
| AGATHA ZOGRAFOS | 9052 SW 26TH AVE | | | | PORTLAND | OR | 97219-5510 | |
| AGATINA P POPA & RICHARD J | POPA JT TEN | 6520 PRESSLEY CREEK | | | WHITMORE LAKE | MI | 48189 | |
| AGENOL RODRIGUEZ | 93 WOODMAN PARK | | | | ROCHESTER | NY | 14609-3841 | |
| AGGIE M TOPP | 1007 RENSHAW DRIVE | | | | ST LOUIS | MO | 63135-2830 | |
| AGNES A CHAPIN CUST MARK S | CHAPIN UNIF GIFT MIN ACT | CONN | 15605 WHITEWOOD DRIVE | | SUN CITY WEST | AZ | 85375-6541 | |
| AGNES A HARKNESS TR | AGNES A HARKNESS FAM TRUST | UA 03/04/92 | 1807 LAMBETH WAY | | CARMICHAEL | CA | 95608-5726 | |
| AGNES A JACKSON & SUSAN M | MCGUIRE JT TEN | 11 WHITNEY LANE | | | UPTON | MA | 01568 | |
| AGNES A JAROSZ | 3747 RR 242 | | | | MACHIAS | NY | 14101 | |
| AGNES A JOHNSON TRUSTEE U/A | DTD 09/01/92 THE AGNES A | JOHNSON TRUST | 736 ISLAND WAY APT 403 | | CLEARWATER | FL | 33767-1837 | |
| AGNES A MARTIN | 2575 RUSSELLVILLE RD | | | | MORGANTOWN | KY | 42261-8505 | |
| AGNES A MOROUN | 12225 STEPHENS RD | | | | WARREN | MI | 48089-2010 | |
| AGNES A MOROUN | BOX 3017 | | | | CENTERLINE | MI | 48015-0017 | |
| AGNES A SPARPANIC & | DIANE RICE JT TEN | 33014 TOWNLINE ROAD | | | ONTONAGON | MI | 49953-1921 | |
| AGNES A STOKELY | 7001 CRESTWOOD DR | | | | DEARBORN HEIGHTS | MI | 48127-4600 | |
| AGNES A STOKOE TRUSTEE U/A | DTD 10/03/90 AGNES A STOKOE | REVOCABLE TRUST | 26101 FEFFERSON AVE | | ST CLAIR SHORES | MI | 48081 | |
| AGNES ANN KEMPTON TR AGNES KEMPTON | REVOCABLE LIVING TRUST U/A | DTD 8/19/04 | 2855 W COMMERCIAL BLVD 128 | | FT LAUDERDALE | FL | 33309 | |
| AGNES B BICE | 1038 E GEORGIA AVE | | | | PHOENIX | AZ | 85014-2609 | |
| AGNES B COWAN | 542 PADDLE CREEK RD | | | | BRISTOL | TN | 37620-8352 | |
| AGNES B HANEY | 709 W EVESHAM RD | | | | MAGNOLIA | NJ | 08049-1511 | |
| AGNES B LAUT | 9518 LONG HILL RD | | | | SUN CITY | AZ | 85351 | |
| AGNES B MUIR & PATRICIA MUIR | ROACH JT TEN | 34 HUQUENEN LN | | | BLUFFTON | SC | 29910-4546 | |
| AGNES B SNIECHKUS | APT 4-F | 175 COLUMBIA HEIGHTS | | | BROOKLYN | NY | 11201-2156 | |
| AGNES B STEWART | BOX 98 | | | | FORT VALLEY | GA | 31030-0098 | |
| AGNES B WHITTINGTON | BOX 16 | | | | HENDERSON | KY | 42419-0016 | |
| AGNES B WHITTINGTON | BOX 16 | 502 CHESTNUT ST | | | HENDERSON | KY | 42419-0016 | |
| AGNES BALITSKY | 78 DARROW ST | | | | SOUTH RIVER | NJ | 08882-1423 | |
| AGNES BIERBAUM & GENE | BIERBAUM JT TEN | 4617 NW 44TH PL | | | GAINESVILLE | FL | 32606-4348 | |
| AGNES BOLTON & VERNOCIA | BOLTON JT TEN | 606 BERNADETTE DR | | | FOREST LAKE | MI | 21050-2716 | |
| AGNES BOROWICZ TR | AGNES BOROWICZ TRUST | UA 12/14/94 | 12010 15 MILE RD | | STERLING HEIGHTS | MI | 48312-5113 | |
| AGNES BOTINDARI | 16 PAYSON TERRACE | | | | BELMONT | MA | 02478-2836 | |
| AGNES BRACHER BARRETT | 2600 WESTERLAND APT 501 | | | | HOUSTON | TX | 77063 | |
| AGNES BRADWAY | 612-4TH ST | | | | ELK RIVER | MN | 55330-1430 | |
| AGNES BREWER | 202 JOHNSON TRAIL | | | | DAYTON | OH | 45418 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGNES C CURRY | | 1331 SECOND AVE | | | ALTOONA | PA | 16602-3649 | |
| AGNES C DONAHOE | | 6312 MOUNT HERMON ROCK | CREEK RD | | SNOW CAMP | NC | 27349-9204 | |
| AGNES C DRISCOLL | | 2131 SAW MILL LANE | BOX 100 | | ALLENWOOD | NJ | 08720 | |
| AGNES C KENNEDY & ROBERT P KENNEDY TRS | ROBERT S KENNEDY FAMILY TRUST | U/A DTD 8/24/90 | PO BOX 847 | | SHERIDAN | WY | 82801 | |
| AGNES C KENNEDY & ROBERT P KENNEDY TRS | AGNES KENNEDY FAMILY TRUST | U/A DTD 8/24/90 | PO BOX 847 | | SHERIDAN | WY | 82801 | |
| AGNES C LUBY | | 40 HILLSIDE RD | | | KENSINGTON | CT | 06037-1148 | |
| AGNES C OSINSKI TRUSTEE U/A | DTD 05/27/92 AGNES C OSINSKI | TRUST | 45528 DOVER CT | | MT CLEMENS | MI | 48044-3832 | |
| AGNES C SPERA AS | CUSTODIAN FOR JOHN PETER | SPERA U/THE MD UNIFORM GIFTS | TO MINORS ACT | 5913 KINGSWOOD RD | BETHESDA | MD | 20814-1821 | |
| AGNES C STUPAR | | BOX 385 | | | CHAMPION | PA | 15622-0385 | |
| AGNES C TESKE | | 1815 BLACK BRIDGE RD | | | JANESVILLE | WI | 53545-1205 | |
| AGNES CALLAHAN | | 1460 MELVILLE AVE | | | FAIRFIELD | CT | 06825-2021 | |
| AGNES CLAIRE KOZEL | | 2302 LEAVENWORTH ST | | | SAN FRANCISCO | CA | 94133-2214 | |
| AGNES D KNAPKE | | 321 EAST WARD ST | | | VERSAILLES | OH | 45380-1433 | |
| AGNES D MANZELLA & | DON F MANZELLA JT TEN | 1631 HERTEL AVE | APT 141 | | BUFFALO | NY | 14216-2910 | |
| AGNES DODOK | R R 1 | | | | CHATHAM | ONTARIO | N7M 5J1 | CANADA |
| AGNES E ANTON | | 11178 COLUMBUS DR | | | WORTH | IL | 60482-1755 | |
| AGNES E BROSTROM | | 6015 NAVARRA COURT | | | NEW PORT RICHEY | FL | 34653-4147 | |
| AGNES E BURTCH | | 8970 N ALLEY ST | | | LAKE | MI | 48632-8828 | |
| AGNES E DESROSIERS | | 905 E SILVER BELL RD | | | LAKE ORION | MI | 48360-2332 | |
| AGNES E FOLEY | | 33 ALEXANDER AVE | | | YONKERS | NY | 10704-4201 | |
| AGNES E FRANKO & | CLARENCE FRANKO JT TEN | 1718 BROOKVIEW BVLD | | | PARMA | OH | 44134-1764 | |
| AGNES E GULLSTRAND & LISA | ANN GULLSTRAND JT TEN | 1636 RANCHLAND DR | | | GREEN BAY | WI | 54304-2923 | |
| AGNES E KEPLER | | 822 7TH ST | | | KALONA | IA | 52247-9481 | |
| AGNES E LEWIS | | 711 OAKLAND AVE | APT 1 | | CHARLOTTE | NC | 28204-2135 | |
| AGNES E MIMS TR | AGNES E MIMS TRUST | UA 08/31/95 | 5834 STARFISH BAY LN | | NO LAS VEGAS | NV | 89031 | |
| AGNES E MORGAN & | WALLACE D MORGAN JT TEN | 12150 FRANCESCA DR | | | GRAND BLANC | MI | 48439 | |
| AGNES E RERKO | ROUTE 3 | | | | TARRS | PA | 15688-9803 | |
| AGNES E ROGALSKI | | 19 CHURCHILL LANE | | | WESTBROOK | CT | 06498-1532 | |
| AGNES ELIZABETH GRIFFITH | | 353 CANANDAIGUA ST | | | PALMYRA | NY | 14522-1315 | |
| AGNES F BERTHER | | 835 N EGAN AVE | | | MADISON | SD | 57042-1525 | |
| AGNES F CLEM | | 3045 NICHOL AVE | | | ANDERSON | IN | 46011-5105 | |
| AGNES F CLEM | | 3045 NICHOL AVE | | | ANDERSON | IN | 46011-5105 | |
| AGNES F CRANE | | 1249 QUAIL RIDGE DR | | | OXFORD | MI | 48371-6075 | |
| AGNES FRALEY | | 12663 OXFORD ROAD | | | GERMANTOWN | OH | 45327-9788 | |
| AGNES FRAUNDORF | | 6817 PARKGATE OVAL | | | SEVEN HILLS | OH | 44131 | |
| AGNES FREY | | 1403 GORDON RD | | | LYNDHURST | OH | 44124-1340 | |
| AGNES G JIMENEZ | | 2320 14TH STREET | | | PORT HURON | MI | 48060-6576 | |
| AGNES G MARTIN | | 88 HILLSIDE AVE | | | NEW HARTFORD | NY | 13413 | |
| AGNES G ROGERS | | 17 OSCEOLA AVE | | | WORCESTER | MA | 01606-1801 | |
| AGNES G WARE | | 7620 HAROLD CLARK RD | | | BARTLETT | TX | 76511-4048 | |
| AGNES GADULA TOD ANTHONY | SZPAK SUBJECT TO STA TOD RULES | 11347 MORAN | | | HAMTRAMCK | MI | 48213 | |
| AGNES GAYLE HARRIS | | 399 CALEDAN RD | | | KING GEORGE | VA | 22485-7601 | |
| AGNES GORDON | | 2791 TWO MILE RD | | | BAY CITY | MI | 48706 | |
| AGNES H ARMSTRONG | | 8 MIDDLE ST | | | SOUTH DARTMOUTH | MA | 02748-3428 | |
| AGNES H BUNSEY | | 2702 NORRIS AVE | | | PARMA | OH | 44134-3910 | |
| AGNES H DONATI | | 5274 KELLEW LN | | | BLOOMFIELD HILLS | MI | 48302-2738 | |
| AGNES H LIVENGOOD | | 3915 BUECHNER AVE | | | CLEVELAND | OH | 44109-5028 | |
| AGNES H MASON & ROBERT N | MASON & MARK A MASON JT TEN | 1162 ST GEORGE ROAD | | | EVANSVILLE | IN | 47711-2369 | |
| AGNES H MEGINNISS | | 411 ATKINSON ROAD WESTVIEW | | | WILMINGTON | DE | 19804-3010 | |
| AGNES H OWENS | | 5050 MEADOMBROOK RD | | | WILLAIMSVILLE | NY | 14221-4214 | |
| AGNES H PEREZ-DAVIS | | 445 MOCKERNUT LN | | | COLUMBIA | SC | 29209-4428 | |
| AGNES H SCHLEGEL | | 11431 BARRINGTON BLVD | | | CLEVELAND | OH | 44130-4247 | |
| AGNES HUNT | | 3270 TAYLOR | | | DETROIT | MI | 48206-1928 | |
| AGNES HUNT | | 3851 WEST 132 STREET | | | CLEVELAND | OH | 44111-4406 | |
| AGNES I WISNIEWSKI TOD | JANET M ROWE | SUBJECT TO STA TOD RULES | 62 SUMMIT CIRCLE | | SHELBURNE | VT | 5482 | |
| AGNES IDA HAZEN | | 1301 MOHAWK | | | FLINT | MI | 48507-1919 | |
| AGNES J BLANKENSHIP & | MARK D BLANKENSHIP JT TEN | G-1324 GREENRIDGE | | | FLINT | MI | 48532 | |
| AGNES J DECKER TR THE | EDWARD C DECKER FAMILY TR | U/A DTD 5/15/72 | 1252 SCENIC DRIVE | | GLENDALE | CA | 91205-3744 | |
| AGNES J DENNISON | C/O DONNA L SCHIE | 11066 KELLER RD | | | CLARENCE | NY | 14031-1046 | |
| AGNES J LEE | | 7427 ASTRONAUT | | | JENISON | MI | 49428-8924 | |
| AGNES J PERDUE | | 889 CROWLEY RD | | | FARMINGTON | NY | 14425-9548 | |
| AGNES J STEINKE & CATHYRN A | STEINKE JT TEN | 1344 EAST JOHN BEERS RD | | | ST JOSEPH | MI | 49085-9613 | |
| AGNES J THORNTON & RUEBEN T | THORNTON 3RD JT TEN | BOX 145 | | | SUMMERVILLE | SC | 29484-0145 | |
| AGNES J WELLIVER TR AGNES J | WELLIVER TRUST U/A DTD 12/20/01 | 10418 KENSINGTON | | | KANSAS CITY | MO | 64137 | |
| AGNES JANE FREEMAN TR FOR | AGNES JANE FREEMAN U/A DTD | 1/9/80 | 3704 BRONSON AVE | | KALAMAZOO | MI | 49008-3132 | |
| AGNES JEND TRUSTEE UNDER | DECLARATION OF TRUST DTD | 02/01/91 | 5409 W AGATITE | | CHICAGO | IL | 60630-3501 | |
| AGNES JOHNSON | | 717 BELMONT DR | | | ROMEOVILLE | IL | 60446-1621 | |
| AGNES JOHNSON HUFFMAN | ROUTE 2 | BOX 1077 | | | NEW CASTLE | VA | 24127-9418 | |
| AGNES JUDITH BROWN | | 3440 20TH AVE NW | | | OAKLAND PARK | FL | 33309-5708 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGNES K HEHNLY | | 2674 YORK ROAD W | BOX 86 | | YORK | NY | 14592 | |
| AGNES KATHLEEN SOOD | | 2 MORTON STREET | | | EDINBURGH | SCOTLAND | EH 15 2E17 | |
| AGNES KINSER | | 9 VERNON ST | | | BRADFORD | MA | 01835-7232 | |
| AGNES KRAVE | | 8675 PIPPEN DR | BOX 62 | | ROMEO | MI | 48065-5349 | |
| AGNES L BALLARD | | 1817 MAPLE AVE | | | NORWOOD | OH | 45212-2011 | |
| AGNES L BALLENGER | | 6605 GAYWIND DR | | | CHARLOTTE | NC | 28226-6902 | |
| AGNES L BROWN | | 6418 GREEN BROOK DR | | | DAYTON | OH | 45426-1308 | |
| AGNES L FALLON | | 134 CAMERON RIDGE DR | | | COLUMBUS | OH | 43235 | |
| AGNES L PETERS | | 1934 PETERS ROAD | | | ALGER | MI | 48610-9577 | |
| AGNES L PULLEY | | 12 BARTLES COURT | | | VANDALIA | OH | 45377-2201 | |
| AGNES L QUIGLEY | | 1007 PEARL ST | | | YPSILANTI | MI | 48197-2705 | |
| AGNES L SKLAROW | | 2458 EASTWOOD DR | | | FLINT | MI | 48504-6522 | |
| AGNES L VIETH | | 4000 WESTBROOK DRIVE 525 | | | BROOKLYN | OH | 44144-1252 | |
| AGNES LACKO | | 108 TORCON DR | | | TORRINGTON | CT | 06790-5816 | |
| AGNES LAMAR & HECTOR LAMAR JT TEN | | 185 BRONX RIVER ROAD | | | YONKERS | NY | 10704-3752 | |
| AGNES LE BOURDAIS | | 29185 WESTFIELD | | | LIVONIA | MI | 48150-3151 | |
| AGNES LEES | | 10744 LITTLE RIVER BLVD | | | WINDSOR | ONT | N8P 1V9 | CANADA |
| AGNES LEILANI AVALOS | | 746 ELIZABETH ST | | | SAN FRANCISCO | CA | 94114-3145 | |
| AGNES LISA BARKER | | 8876 JEFFERSON HWY | | | MINERAL | VA | 23117-3423 | |
| AGNES LUND | | 1420 LINCOLN DR | | | FLINT | MI | 48503-3556 | |
| AGNES M ANTONUCCI | | 8880 BALBOA DRIVE | | | STERLING HTS | MI | 48313-4815 | |
| AGNES M BERNHARDT | | 5 NEW HILLCREST AVE | | | TRENTON | NJ | 08638-3519 | |
| AGNES M BRISTOL TR U/A DTD 6/15/94 | | BRISTOL FAMILY TRUST | 8600 SCHOLAR LANE | APT 2054 | LAS VEGAS | NV | 89128 | |
| AGNES M CAMERON-STETZ & | | HENRY J CAMERON TRS AGNES M | CAMERON-STETZ REVOCABLE | LIVING TRUST U/A10/14/96 | 3221 EAST BALDWIN ROAD # 128 | GRAND BLANC | MI | 48439 | |
| AGNES M CHEEK | | G6299 FENTON RD | | | FLINT | MI | 48507 | |
| AGNES M COONEY | | 11150 ELVESSA ST | | | OAKLAND | CA | 94605-5516 | |
| AGNES M DANIEL | | 852 BARRIE AVE | | | FLINT | MI | 48507-1659 | |
| AGNES M DWIRE & | | HARRY D DWIRE & DUANE A DWIRE JT TEN 2700 ELIZABETH LAKE RD APT 532 | | | WATERFORD | MI | 48328 | |
| AGNES M ENGELHARDT & WILLIAM | | D ENGELHARDT JT TEN | BOX 6265 | | KANSAS CITY | KS | 66106-0265 | |
| AGNES M FOSTER | | 257 RALPH RAWLS RD | | | HATTIESBURG | MS | 39402-8790 | |
| AGNES M JAWORSKI TR | | AGNES M JAWORSKI REV TRUST | UA 10/30/96 | 7178 HITCHINGHAM | YPSILANTI | MI | 48197-8927 | |
| AGNES M LACOMBA | | 2654 W FITCH AVE 1 | | | CHICAGO | IL | 60645-3145 | |
| AGNES M MCCELLAN | | 62 RIDGEDALE CIRCLE | | | ROCHESTER | NY | 14616-5352 | |
| AGNES M MCCREANOR | | 106 AVICE STREET | | | NARRAGANSETT | RI | 02882-3224 | |
| AGNES M PACE | | 54099 MOUND RD | | | SHELBY TWP | MI | 48316-1732 | |
| AGNES M PALOMBO & JOAN P | | CARLO JT TEN | 2307 MANGRUM DR | | DUNEDIN | FL | 34698-2233 | |
| AGNES M PEACE | | 10 ORCHARD DRIVE | | | PURCHASE | NY | 10577-2206 | |
| AGNES M POTTER | | BOX 220 | | | BLACK RIVER FALLS | WI | 54615-0220 | |
| AGNES M SCHRASS & | | THOMAS R SCHRASS JT TEN | 6447 ORIOLE DR | | FLINT | MI | 48506 | |
| AGNES M SILVIA | | 21 S KRESSON STREET | | | BALTIMORE | MD | 21224-1713 | |
| AGNES M SNELER & ALTON | | SNELER & GEORGENE MOORE JT TEN | 2315 CLIPPER ST | | SAN MATEO | CA | 94403-1005 | |
| AGNES M SOJKA | | 12521 WOODIN RD | | | CHARDON | OH | 44024-9141 | |
| AGNES M SOPCAK TRUSTEE U/A | | DTD 03/17/92 OF THE AGNES M | SOPCAK TRUST | 3601 BOBWHITE CIRCLE | VALPARASIO | IN | 46383-2280 | |
| AGNES M WHEATON | | 36 MCGUIRE ROAD | | | ROCHESTER | NY | 14616-2327 | |
| AGNES MALONEY | | 309 ALVIN ST | | | FREELAND | PA | 18224-1605 | |
| AGNES MALONEY | | 309 ALVIN ST | | | FREELAND | PA | 18224-1605 | |
| AGNES MARGOSIAN | | BOX 395 | | | DINUBA | CA | 93618-0395 | |
| AGNES MARIE PETERSON & WINSTON | | PETERSON TR U/A DTD 12/09/81 | OF THE AGNES MARIE PETERSON TR | 2430 CORIANDER CT | TROY | OH | 45373 | |
| AGNES MARY QUIGLEY | | 12 WINDMILL LANE | | | NEW CITY | NY | 10956-6105 | |
| AGNES MROWIEC | | 27940 WALKER DR | | | WARREN | MI | 48092-3064 | |
| AGNES MURRAY O SHEA | | 408 TURKEY LN RD | | | LIVERMORE | CA | 04253-4206 | |
| AGNES N SCHAPIRO | | 10 BOOKER AVENUE | | | SAUSALITO | CA | 94965-2002 | |
| AGNES NONEMACHER | | 2000 NANTUCKET RD | | | NORTH MERRICK | NY | 11566-1609 | |
| AGNES O NIGOGHOSIAN | | 6127 HARTWELL | | | DEARBORN | MI | 48126-2243 | |
| AGNES OBRIEN & FRANK J | | KIEDAISCH JT TEN | 538-16TH ST | | SANTA MONICA | CA | 90402-3002 | |
| AGNES P BIERY | | 421 GLENDOLA N W | | | WARREN | OH | 44483-1250 | |
| AGNES P HARRIS | | 505 W 15TH ST | | | COLUMBIA | TN | 38401-4017 | |
| AGNES P MAHONEY | | 130 CAMBERLEY PLACE | | | PENFIELD | NY | 14526-2711 | |
| AGNES P O'BRIEN & JAMES E | | O'BRIEN JT TEN | 59 COOLIDGE ST | | MALVERNE | NY | 11565-1807 | |
| AGNES PALCIC & MARGARET PALCIC EXS EST | | IGNATIUS PALCIC | RR 5 BOX 818 | | MT PLEASANT | PA | 15666 | |
| AGNES PAZOS HUTZENLAUB | | 8515 PANOLA ST | | | NEW ORLEANS | LA | 70118-1509 | |
| AGNES R ALBIN | | 225 BOZMAN | | | STONEWALL | LA | 71078-9216 | |
| AGNES R BALINTFI TR | | AGNES R BALINTFI REVOCABLE | TRUST | UA 11/02/93 | 3886 LONGHILL DR | WARREN | OH | 44484-2616 | |
| AGNES R BRENNAN | | C/O TERESA M AYOTTE | RR 1 BOX 33AA | | REDFIELD | NY | 13437-9600 | |
| AGNES R BUTANOWICZ | | BOX 38166 | | | CLEVELAND | OH | 44138-0166 | |
| AGNES R IGNACE | | 4260 CRESTKNOLL DRIVE | | | GRAND BLANC | MI | 48439-2064 | |
| AGNES RADABAUGH | | 1920 N CHURCH ST | | | WAUWATOSA | WI | 53213-2130 | |
| AGNES ROACHE & JAMES ROACHE | | TEN ENT | 3101 MAGEE AVE | | PHILA | PA | 19149-2628 | |
| AGNES ROSSLER | | 6460 RIVER RUN BLVD | | | WEEKI WACHEE | FL | 34607 | |
| AGNES S HECK | | 3518 PRINCETON AVE | | | AURORIA | IL | 60504-6181 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGNES S NOVAKOSKI | | 1031 SMITH AVE | | | LANSING | MI | 48910-1373 | |
| AGNES S STOCKDALE | | 2706 WHITEHOUSE DRIVE | | | KOKOMO | IN | 46902-3028 | |
| AGNES SCHMITZ | | 1309 WESTWOOD DR | | | N TONAWANDA | NY | 14120-2318 | |
| AGNES SHIELDS & RICHARD L | | SHIELDS JT TEN | 7201 N WALNUT | | GLADSTONE | MO | 64118-1854 | |
| AGNES SOJKA | | 211 RIVER DRIVE | | | ELMWOOD PARK | NJ | 07407-1543 | |
| AGNES SZWEC | | BOX 392 | | | MILFORD | NJ | 08848-0392 | |
| AGNES T BUSANOVICH | | 150 COOPERS KILL ROAD | | | DELRAN | NJ | 08075-2026 | |
| AGNES T DEITZ | | 211 RICH AVE | | | BERLIN | NJ | 08009-1433 | |
| AGNES T MURAWSKI | | 10 DIAMOND ST | | | TERRYVILLE | CT | 06786-5208 | |
| AGNES T NEE & MARY C | | FLORANCE JT TEN | 716 W 90TH TER | | KANSAS CITY | MO | 64114-3549 | |
| AGNES TAYLOR | | 309 OHIO AVE | | | HOOVEN | OH | 45033 | |
| AGNES V BARTLEY | | 6 WALTER STREET | | | NORTON | MA | 02766-1002 | |
| AGNES V HUFFMAN | | RT2 BOX 1077 | | | NEW CASTLE | VA | 24127-9418 | |
| AGNES VAZNA & GRACE | | PETRARCA JT TEN | 176 VILLA AVENUE | | WARWICK | RI | 02886-5048 | |
| AGNES VESELENAK | | 5838 CAMBOURNE RD | | | DEARBORN HEIGHTS | MI | 48127-3973 | |
| AGNES VIRGINIA LEFLEY & | | VIRGINIA CAROL WILSON JT TEN | C/O L WILSON | 23142 WEST LAKE SHORE DRIVE | ANTIOCH | IL | 60002-8757 | |
| AGNES W BREUNIG | | WEISSEL AVE | PO BOX 36 | | LEEDS | NY | 12451-0036 | |
| AGNES W STANDISH & CAROLYN | | STANDISH RAMM JT TEN | 1215 ROMANY ROAD | | KANSAS CITY | MO | 64113-2016 | |
| AGNES WALLER LORING & | | WILLIAM CALEB LORING | TRUSTEES U/A DTD 04/09/92 | AGNES WALLER LORING TRUST | 140 HART STREET-BOX 23 | PRIDES CROSSING | MA | 01965 | |
| AGNES WATROS & | | HAROLD WATROS & ROBERT WATROS JT TEN | 857 EASTLAND AVE SE | | WARREN | OH | 44484-4507 | |
| AGNES WELZER & ALEXANDER | | WELZER JT TEN | 71 MELROSE AVE | | NORTH ARLINGTON | NJ | 07031-5917 | |
| AGNES Y JOHNSON | | 601 FIRST AVE S | | | BAXTER | TN | 38544-5144 | |
| AGNES Z SOTAK CUST GEORGE M | | SOTAK UNIF GIFT MIN ACT PA | 1288 LAKEMONT DR | | PITTSBURGH | PA | 15243-1854 | |
| AGNES ZADRA BRAY | | 325 W 18TH ST | | | PUEBLO | CO | 81003-2602 | |
| AGNETA M DOMASZEWICZ | | 198 PELHAM ST | | | PEMBROKE | MA | 02359-3739 | |
| AGNITA E SMITH | | 7087 LAPEER RD | | | DAVISON | MI | 48423-2534 | |
| AGNITA E SMITH & ROBERT E | | SMITH JT TEN | 7087 LAPEER | | DAVISON | MI | 48423-2534 | |
| AGOP Z DEMIRDJIAN | | 32138 MEADOWBROOK | | | LIVONIA | MI | 48154-3576 | |
| AGOSTINHO G DACOSTA | | 6 BETHEL RD | | | MILFORD | MA | 01757-1829 | |
| AGOSTON FERENCZY | | 22720 VISNAW X | | | ST CLAIR SHRS | MI | 48081-2631 | |
| AGUSTIN B GONZALEZ | | 404 LOCUST STREET | | | ROSELLE PARK | NJ | 07204-1921 | |
| AGUSTIN CERVERA | | 5659 WEST POINT | | | DEARBORN HTS | MI | 48125-2351 | |
| AGUSTIN GARCIA | | 2122 WALNUT CREEK | | | WEST COVINA | CA | 91791-1907 | |
| AGUSTIN J RAMOS | | 6195 DEERWOOD TRAIL | | | ALPHARETTA | GA | 30005-3670 | |
| AGUSTIN PADILLA | | 7415 W 62ND PL | | | ARGO | IL | 60501-1707 | |
| AGUSTIN PENA & NORMA ALBALADEJO JT TEN | | 3-BALCONES DE MONTEREAL | APT 2305 | | CAROLINA | PR | 00987-2305 | |
| AGUSTIN RAMOS & KAREN M | | RAMOS JT TEN | 6195 DEERWOODS TRAIL | | ALPHARETTA | GA | 30005-3670 | |
| AGUSTIN REYES | | 4893 PONTIAC LAKE RD | | | WATERFORD | MI | 48328-2056 | |
| AGUSTIN RODRIGUEZ JR | | 206 WILLIAM DURFEE DR | | | EATON RAPIDS | MI | 48827 | |
| AGUSTIN YEPEZ | | 5701 W 56TH ST | | | CHICAGO | IL | 60638-2831 | |
| AGUSTIN YEPEZ & THERESA T | | YEPEZ JT TEN | 5701 W 56TH ST | | CHICAGO | IL | 60638-2831 | |
| AHARON OSKIAN | | 107 ROBIN COURT | | | COLUMBIA | TN | 38401 | |
| AHIJAH M ISRAEL | | BOX 1421 | | | CINCINNATI | OH | 45201-1421 | |
| AHMAD ALI | | 8199 ELLSWORTH | | | DETROIT | MI | 48238-1814 | |
| AHMAD J WALKER | | 3203 N LINDEN RD | | | FLINT | MI | 48504-1752 | |
| AHMAD M HEYDOUN | | 7345 PINEHURST | | | DEARBORN | MI | 48126-1564 | |
| AHMAD M SAMHOURI & ELVIRA B | | SAMHOURI JT TEN | 1937 GOLF RIDGE | | BLOOMFIELD HILLS | MI | 48302-1724 | |
| AHMAD M SAMHOURI TRUSTEE | | AHMAD M SAMHOURI PC EMPLOYEE | PROFIT SHARING TRUST DTD | 12/01/82 | 1345 S WOODWARD AVE STE 101 | BLOOMFIELD HILLS | MI | 48302-0578 | |
| AHMAD RAZI | | 2227 WHISPERING COV CIR | | | WESTLAKE | OH | 44145-6608 | |
| AHMAD S HASAN | | 2202 CUMBERLAND | | | SAGINAW | MI | 48601-4154 | |
| AHMED C K KUTTY & TINA KUTTY JT TEN | | 3511 47TH AVENUE | | | KEARNEY | NE | 68845-1666 | |
| AHMED HOSNEY AHMED | | 3 ABU EL FEDA ST | | | ZAMALEK | CAIRO | | EGYPT |
| AHMED Z GHANI | | 5023 N KINGSHIGHWAY BLVD | | | ST LOUIS | MO | 63115-1831 | |
| AHUVAH KELLER | | 152-18 UNION TNPKE | | | FLUSHING | NY | 11367-3921 | |
| AI CHEN & | | SHAN JIANG JT TEN | 2363 SHORTHILL DR | | OCEANSIDE | CA | 92056-3610 | |
| AI SANG HOM TR | | AI SANG HOM TRUST | UA 11/12/91 | 3404 IRWIN AVE | | BRONX | NY | 10463-3707 | |
| AI SANG HOM TRUSTEE U-DECL | | OF TRUST DTD 11/12/91 | 3404 IRWIN AVE | | BRONX | NY | 10463-3707 | |
| AI WATSON ADAMS | | 64 CEDAR RIDGE DR | | | PORT MATILDA | PA | 16870 | |
| AI-CHING TAM | | BOX 1395 | | | RIDGECREST | CA | 93556-1395 | |
| AIDA BAS DEBAISE | | 3 GRANTHAM RD | | | WALLINGFORD | CT | 06492-5005 | |
| AIDA CABRERA | | 14040 NOTREVILLE WAY | | | TAMPA | FL | 33624-6952 | |
| AIDA DE BAISE | | 3 GRANTHAM RD | | | WALLINGFORD | CT | 06492-5005 | |
| AIDA DEL PRETE | | APT 5E | 75 MONTGOMERY STREET | | NEW YORK | NY | 10002-6554 | |
| AIDA E BANSE TR | | BANSE TRUST | UA 06/21/95 | 43111 WEST KIRKWOOD DR | CLINTON TWNSHP | MI | 48038-1224 | |
| AIDA L FANTONE | | 356 FAIRFIELD AVE | | | HARTFORD | CT | 06114-2715 | |
| AIDA M ARZUAGA | | 207 E 74TH ST APT 1B | | | NEW YORK | NY | 10021-3341 | |
| AIDA M O'SULLIVAN TR | | THE O'SULLIVAN FAM TRUST | UA 06/18/87 | 1734 NO CATALINA ST | BURBANK | CA | 91505-1205 | |
| AIDA R STIFF | | 1213 BILL ST | | | NORFOLK | VA | 23518-2605 | |
| AIDA S DE CLAUSEN | | MILANES 16 1/2 | | | MATANZAS | | | CUBA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIDA V MORRIS | | 2810 CALEDONLANE | | | CINCINNATI | OH | 45244-3505 | |
| AIDAN J NEILAN | | 30639 RUE LANG LOUIS | | | RAN PALOS VERDES | CA | 90275-5324 | |
| AIDEN EBBITT | | 705 MILLSTONE DRIVE | | | ROCHESTER HILLS | MI | 48309-1651 | |
| AIJAZ MASOOD QAMAR | | 3793 WILSON AVE | | | SAN DIEGO | CA | 92104-3916 | |
| AIKATERINI ELIA | | ZAFEROPOULOU | ELL STRATIOTOU 3 | | ABITOSAIGION | | | GREECE |
| AILEEN & JOHN MEYER | | 16 ANDREW LANE | | | LANSDALE | PA | 19446-1402 | |
| AILEEN A EDWARDS | | 19330 DENNISON DR | | | ABINGDON | VA | 24211-6808 | |
| AILEEN ADLER | | 2ST ANTHONY CT | | | CHERRY HILL | NJ | 08003-1986 | |
| AILEEN B O'CONNOR TRUSTEE | | U/A DRD 12/28/88 THE | REVOCABLE TRUST FOR AILEEN B | O'CONNOR | 6852 MEADOW CT | TROY | MI | 48098-2032 | |
| AILEEN B SHAW | | 575 SALEM AVE | | | MOUNT DORA | FL | 32757-9549 | |
| AILEEN BEEHLER TR | | AILEEN BEEHLER TRUST | UA 07/21/99 | 168 EASTSIDE DR | REHOBOTH BEACH | DE | 19971-1300 | |
| AILEEN C SWEETON | | 8 STRATHMORE LN | | | AVON | CT | 06001-4535 | |
| AILEEN CLARK & DANNY CLARK & | | PATRICIA PRATHER JT TEN | 5328 CR427 | | AUBURN | IN | 46706 | |
| AILEEN D COUNTS | | 18768 FAUST | | | DETROIT | MI | 48219-2945 | |
| AILEEN DORIS HUSEN | | 6930 SHERIDAN RD | | | SAGINAW | MI | 48601-9767 | |
| AILEEN DREYER BOENING | | BOX 429 | | | YOAKUM | TX | 77995-0429 | |
| AILEEN DREYER BOENING | | BOX 429 | | | YOAKUM | TX | 77995-0429 | |
| AILEEN F GROVES | | 2317 BRANNING RD | | | LOUISVILLE | KY | 40222-6226 | |
| AILEEN F JENSEN | | 530 FARWELL DR | | | MADISON | WI | 53704-6028 | |
| AILEEN H K LI | | 12622 E LUPINE AVE | | | SCOTTSDALE | AZ | 85259-3403 | |
| AILEEN HORD WALLACE | | C/O ASAF | 14604 JOHN HUMPHREY DR | | ORLAND PARK | IL | 60462-2642 | |
| AILEEN K VADEN | | 1808 COLONIAL VILLAGE 3 | | | WATERFORD | MI | 48328-1926 | |
| AILEEN KARLEWSKI | | 17701 FOX | | | REDFORD | MI | 48240-2358 | |
| AILEEN L DINSLEY | | 6465 MACKENZIE PL | | | VANCOUVER | BRITISH COLUMBIA | V6N 1H6 | CANADA |
| AILEEN L HARTLEROAD | | AILEEN L HIEF | 1206 S PLATE | | KOKOMO | IN | 46902-1857 | |
| AILEEN LESLIE KYTE | | 29 E 28TH ST | | | NEW YORK | NY | 10016-7910 | |
| AILEEN M PISTOLE | | 2 INDRIO BLVD | | | INDIAN HARBOR | FL | 32937-4370 | |
| AILEEN M ROBINSON & LYNNE M | | ROBINSON JT TEN | 699 PLYMOUTH ROAD | | SAGINAW | MI | 48603-7142 | |
| AILEEN MCHENRY JONES TR | | U/A DTD 05/22/03 | AILEEN MCHENRY JONES REVOCABLE TRUST | 15615 WHITEWATER LANE | HOUSTON | TX | 77079-2533 | |
| AILEEN P BRUMFIELD | | ATTN VICKIE J BRUMFIELD | 1115 BRUMFIELD RD SW | | BOQUE CHITTO | MS | 39629-5116 | |
| AILEEN Q WINTER | | 11018 BOSWELL BLVD | | | SUN CITY | AZ | 85373-1802 | |
| AILEEN R VAN CAMP | | 13911 OLD SCUGOG RD | BOX 320 | | BLACKSTOCK | ON | L0B 1B0 | CANADA |
| AILEEN R VAN CAMP | | 13911 OLD SCUGOG RD BOX 320 | BLACKSTOCK ONTARIO | | L0B | 1B0 | CAN | |
| AILEEN R VAN CAMP | | 13911 OLD SCUGOG ROAD BOX 320 | BLACKSTOCK ONTARIO | | CANADA | L0B | 1B0 | |
| AILEEN RANDALL | | 1922 EARLMONT RD | | | BERKLEY | MI | 48072-1873 | |
| AILEEN ROY | | 411-100 ELIZABETH AVE | | | ST JOHNS | NL | | CANADA |
| AILEEN SHORT VAUGHAN | | 345 BEAUMONT RD | | | DEVON | PA | 19333-1713 | |
| AILEEN TALISON | | 17800 FLEMING | | | DETROIT | MI | 48212-1054 | |
| AILEEN V EICK | | 301 S 5TH ST 122 | | | MANKATO | MN | 56001-7501 | |
| AILEEN WILSON | | 9062 WHITFIELD DR | | | ESTERO | FL | 33928 | |
| AILENE C MCCLELLAN | | 106 COUNTRY CLUB DR | | | BENTON | LA | 71006-9428 | |
| AILENE C MCCLELLAN USFT T R | | MCCLELLAN NAKED OWNER | PO BOX 1086 | | BENTON | LA | 71006 | |
| AILSA A THOMPSON CUST GALE E | | THOMPSON UNIF GIFT MIN ACT | PA | 33 E SPRINGFIELD AVE | PHILADELPHIA | PA | 19118-3519 | |
| AILSIE B MCENTEGGART | | 794 VALLOMBROSA AVE | | | CHICO | CA | 95926-4041 | |
| AIMEE C LE BLANC & | | PAULA J LE BLANC JT TEN | 16827 POLLYANNE DR | | LIVONIA | MI | 48154-2746 | |
| AIMEE CAMPODONICO | | 6515N SEQUOIA DRIVE | | | FRESNO | CA | 93711-1253 | |
| AIMEE E PHILLIPS | | 350 PLEASANT VALLEY RD | # 59 | | DIAMOND SPRINGS | CA | 95619 | |
| AIMEE LECREN & RENE | | LECREN JT TEN | BOX 158 | | CUTCHOGUE | NY | 11935-0158 | |
| AIMEE M MILLER | | 811 PACIFIC AVE | | | WILDWOOD CREST | NJ | 08260-3631 | |
| AIMEE R GRUBB | | C/O M A GRUBB II | 2141 DELAVIEW AVE | | WILM | DE | 19810-4146 | |
| AIMO E PUNKARI | | 92 LORI BLVD | | | LINDSAY | ONTARIO | K9V 6B8 | CANADA |
| AINA N DAUGHERTY | | 522 WASHINGTON AVE | | | WEST TRENTON | NJ | 08628-2817 | |
| AINI M MAKINEN | | 16467 NINE MILE ROAD | | | KALEVA | MI | 49645-9772 | |
| AINSLEY M BYFIELD | | 620 EAST 44TH ST | | | INDIANAPOLIS | IN | 46205-1808 | |
| AINSLIE T SETTLES | | 5701 LOWELL | | | SHAWNEE MISSION | KS | 66202 | |
| AINSWORTH L MCCALLUM & JOANN | | MCCALLUM JT TEN | 48330 CENTRAL PARK DR | | CANTON | MI | 48188 | |
| AIRLENE C FISHER TOD | | PATRICIA L CANTRELL | 2207 OWENDALE DR | | DAYTON | OH | 45439-2637 | |
| AIRS T BARTON | | 3282 FULS RD | | | FARMERSVILLE | OH | 45325-8207 | |
| AISYA J TAYLOR | | 9 LANDING CIR | | | WILLIAMSBURG | VA | 23188-1204 | |
| AJAY BHARGAVA | | 3058 FLORENCE COURT | | | ROCHESTER HILLS | MI | 48309-4087 | |
| AJAY KHUNTE | | 42892 BERKDALE DR | | | BELLEVILLE | MI | 48111-4370 | |
| AJAY P DESAI | | 15075 W MAPLE RIDGE RD | | | NEW BERLIN | WI | 53151-6709 | |
| AJIT SINGH | | 3417 NORTH DAMEN | | | CHICAGO | IL | 60618-6105 | |
| AJITKUMAR DESAI & GIRA A | | DESAI JT TEN | 6224 RIVERTON DR | | TROY | MI | 48098-1878 | |
| AJOC CORPORATION | | BOX 605 NORTH BLUFF | | | OTTAWA | IL | 61350-0605 | |
| AKAEZE ATKINS | | 21506 DQUINDRE RD | APT. 201 | | WARREN | MI | 48091 | |
| AKBAR M SAMII | | P O BOX 209 | 357 TIMBER LANE | | MOUNT GRETNA | PA | 17064-0209 | |
| AKIO T TAKAI & C SHIRLEY | | TAKAI JT TEN | 11206 ORCHARD HILL COURT | | ROMEO | MI | 48065-4397 | |
| AKIVA MOLDAVSKY & | | SONIA MOLDAVSKY JT TEN | 599 E 7TH ST APT 1B | | BROOKLYN | NY | 11218 | |
| AKOUWA B LOKO | | 19338 DEAN | | | DETROIT | MI | 48234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKRAM KASSAB | | BOX 163 | | | LAKE ANN | MI | 49650-0163 | |
| AL BOSCH & | JAYNE BOSCH JT TEN | 1839 PLEASANTWOOD DR | | | JENISON | MI | 49428-9426 | |
| AL HERBST & GLORIA HERBST TR | HERBST LIVING TRUST | UA 11/02/95 | 102 FOXWOOD DR | | JERICHO | NY | 11753-1114 | |
| AL J TERRELL | 98 EAST BERKSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302-0612 | |
| AL J WLEKLINSKI & TRACEY L | WLEKLINSKI JT TEN | 802 E 9TH ST | | | AUBURN | IN | 46706-2428 | |
| AL JONES | 1450 E PEBBLE RD #1030 | | | | LAS VEGAS | NV | 89123-5371 | |
| AL KIRKMAN & JOAN KIRKMAN JT TEN | 4852 17TH | | | | ZEPHYR HILLS | FL | 33542 | |
| AL L RHODES | 129 S 6TH AVE APT 1-A | | | | MAYWOOD | IL | 60153-1358 | |
| AL L WASHINGTON | 11155 TERWILLIGERS HILL CT | | | | CINCINNATI | OH | 45249-2726 | |
| AL LICHTENBERG | 12 W 96TH ST | | | | NEW YORK | NY | 10025-6509 | |
| AL LUDMANYI & GRETCHEN P LUDMANYI TRS | U/A DTD 6/15/00 AL LUDMANYI & | GRETCHEN P LUDMANYI REVOCABLE TRUST | 2140 OAK CREST DR | | RIVERSIDE | CA | 92506-3445 | |
| AL M GARDEA & | GLENDORA D GARDEA JT TEN | 8057 WHITNEY LANE | | | FT WORTH | TX | 76120-5613 | |
| AL MCGOWAN & | DIANE MCGOWAN JT TEN | 107 SYCAMORE DR | | | ROBBINSVILLE | NJ | 08691-1688 | |
| AL MURKEY | 210 SPOONER AVENUE | | | | PLAINFIELD | NJ | 07060-1027 | |
| AL O PLANT JR | 523 EASTLAWN AVE | | | | WILMINGTON | DE | 19802-2825 | |
| AL P TOFFOLI & MARGARET | D TOFFOLI JT TEN | 21512 MAGNOLIA STREET | | | WALNUT | CA | 91789 | |
| AL R BRIDGES | 29 SOUTH PADDOCK ST | | | | PONTIAC | MI | 48342-2623 | |
| AL R GARCIA | 10835 TERNEZ | | | | MOORPARK | CA | 93021-9767 | |
| AL SANDELMAN & RONNIE | SANDELMAN JT TEN | 72-940 CABAZON PEAK | | | PALM DESERT | CA | 92260-1015 | |
| AL SCHUBOWSKY & RAE | SCHUBOWSKY JT TEN | 3703 NE 166TH ST | | | NORTH MIAMI BEACH | FL | 33160-3883 | |
| AL SISAM | 4730 LLANO LANE | | | | FAIR OAKS | CA | 95628-5827 | |
| AL SLOTTER | 1124 MT PLEASANT RD | | | | GREENSBURG | PA | 15601-5836 | |
| AL SORRELS | 6453 MIMOSA LN | | | | DALLAS | TX | 75230-5136 | |
| AL T MCLEMORE | 11248 KEMNMOOR | | | | DETROIT | MI | 48205-3220 | |
| AL WATSON & PAT WATSON JT TEN | 14638 HICKORY | | | | LEMONT | IL | 60439-7919 | |
| ALA I RUDNITSKY-BUDD TTEE | ALA I RUDNITSKY-BUDD TRUST | 4680 STATE ROAD | | | FORT GRATIOT | MI | 48059 | |
| ALABAMA AGRICULTURAL & | MECHANICAL COLLEGE | BOX 324 | | | NORMAL | AL | 35762-0324 | |
| ALABAMA STATE COLLEGE | BOX 271 | | | | MONTGOMERY | AL | 36101-0271 | |
| ALACH H COLE | 2710 TUCKER RD | | | | LUCAS | OH | 44843-9520 | |
| ALADINO CAPRA | 2445 AARON ST | | | | LOS ANGELES | CA | 90026-1772 | |
| ALAILA UPTON | BOX 242 | | | | MOORHEAD | MN | 56561-0242 | |
| ALAIN GOYENS | MEEUWENLAAN 11 | | | | B-1970 WEZEMBEEK OPPEM | | | BELGIUM |
| ALAINA JUNE BECK | 2862 BALTIMORE AVE | | | | DECATUR | IL | 62521-4936 | |
| ALAN A BALDECK | 33 WILLIAM ST | | | | MUMFORD | NY | 14511 | |
| ALAN A BERTICH | 1965 ROOSEVELT HIGHWAY | | | | HILTON | NY | 14468 | |
| ALAN A FREEDLENDER | 32 MORNINGSIDE DR | | | | NORWOOD | MA | 02062-1035 | |
| ALAN A GRANGER | 4173 S BELSAY RD | | | | BURTON | MI | 48519-1730 | |
| ALAN A HUSBY & KATHLEEN J | KRUMDIACK TEN COM | 35 WILLOW AVE | | | MILLBRAE | CA | 94030-2532 | |
| ALAN A LOWE | 312 ROANOKE RD | | | | WESTFIELD | NJ | 07090-2920 | |
| ALAN A MAIS TR | ALAN A MAIS INTER-VIVOS TRUST | UA 05/09/90 | 1536 EARL AVE | | SIMI VALLEY | CA | 93065 | |
| ALAN A MCDONALD & MARY C | MCDONALD JT TEN | 1226 MONTICELLO RD | | | LAFAYETTE | CA | 94549-3026 | |
| ALAN A THATCHER | 51450 THATCHER RD | | | | JACOBSBURG | OH | 43913-9712 | |
| ALAN A THOMAS | 16261 EAST INDIGO LOOP | | | | SUMMERDALE | AL | 36580-4028 | |
| ALAN A WALBAUM | 10 PARKVIEW RD | | | | LONG VALLEY | NJ | 07853-3585 | |
| ALAN ABRAMS ROWE | 162 E CROOKED HILL RD | | | | PEARL RIVER | NY | 10965-1100 | |
| ALAN ABRAMSON CUST ADAM | ABRAMSON UNDER THE NY UNIF | GIFT MIN ACT | 1175 PARK AVE | | NEW YORK | NY | 10128-1211 | |
| ALAN ALEXANDER | 0-84 FAIRLAWN PARKWAY | | | | FAIR LAWN | NJ | 7410 | |
| ALAN ALTMAN | 35 SADDLE CLUB RD | | | | LEXINGTON | MA | 02420-2123 | |
| ALAN ALTMAN & D JOYCE | ALTMAN JT TEN | 35 SADDLE CLUB ROAD | | | LEXINGTON | MA | 02420-2123 | |
| ALAN AMICI & ELIZABETH M | AMICI JT TEN | 1011 WALNUT | | | DEARBORN | MI | 48124 | |
| ALAN ARON | 14 SHIRE CT | | | | GREENLAWN | NY | 11740-2632 | |
| ALAN B BLACKBURN | 746 BRISTOL ROAD | | | | TROY | OH | 45373-1204 | |
| ALAN B BRITTON | 5563 ASHTON WAY | | | | SARASOTA | FL | 34231-6277 | |
| ALAN B CAMERON CUST JAMES F | CAMERON UNDER CA UNIFORM | TRANSFERS TO MINORS ACT | 4799 PINE FOREST PLACE | | SAN JOSE | CA | 95118-2297 | |
| ALAN B CAPENHURST | 78 PATRICIA DR | | | | TONAWANDA | NY | 14150-4617 | |
| ALAN B CROMES | 6856 BALLENTINE PIKE | | | | SPRINGFIELD | OH | 45502-8571 | |
| ALAN B HUTCHINSON | 872 JEFFERSON WAY | | | | WEST CHESTER | PA | 19380-6908 | |
| ALAN B LARKIN | 85 HIGHWOOD DR | | | | MANCHESTER | CT | 06040-5622 | |
| ALAN B LARKIN & CHARNA G | LARKIN JT TEN | 5566 VINTAGE OAKS TERRACE | | | DEL RAY BEACH | FL | 33484-6301 | |
| ALAN B PETICOLAS | 308 ELIZABETH AVE | | | | PNT PLEASANT BEACH | NJ | 08742-4131 | |
| ALAN B PHILIPPS | 2525 RUDGATE NW | | | | WALKER | MI | 49544-1742 | |
| ALAN B SCHOENWALD | 3725 RIVERBEND ROAD | CHARLOTTE, NC | | | CHARLOTTE | NC | 28210 | |
| ALAN B WILSON & CAROLYN C | WILSON JT TEN | 33 OAK ST | | | LEXINGTON | MA | 02421-6240 | |
| ALAN BACHMAN | 290 CHURCHILL RD | | | | TEANECK | NJ | 07666-3007 | |
| ALAN BERK | ATTN LEONARD ROSEN & CO P C | 15 MAIDEN LANE | | | NEW YORK | NY | 10038-4003 | |
| ALAN BIRNBAUM | 19 SARATOGA DRIVE | | | | JERICHO | NY | 11753-1444 | |
| ALAN BRUCE SCHLIFTMAN | CEDAR HILL ROAD | | | | BEDFORD | NY | 10506 | |
| ALAN BURKE & E MAURINE BURKE JT TEN | 6746 HEMLOCK POINT RD | | | | NEW MARKET | MD | 21774-6680 | |
| ALAN BUYATTE & FRANCES | BUYATTE JT TEN | 7913 COLONEL DENT DR | | | ST LOUIS | MO | 63123-1139 | |
| ALAN C ARGYLE | 6193 WILSON DR | | | | DRAYTON PLS | MI | 48020 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN C BARTLETT & VANICE R | BARTLETT TRUSTEES UA | BARTLETT FAMILY TRUST DTD | | 12209 S 71ST ST | TEMPE | AZ | 85284-2314 | |
| ALAN C BEYEA | 2883 NEW RD | | | | RANSOMVILLE | NY | 14131-9513 | |
| ALAN C BOLTON CUST CARY D | BOLTON UNIF GIFT MIN ACT | MICH | 2389 ISLAND VIEW DR | | WEST BLOOMFIELD | MI | 48324-1433 | |
| ALAN C COLE | PO BOX 725 | | | | CLINTON | MO | 64735-0725 | |
| ALAN C CONNERS & MARY A CONNERS TRS | U/A DTD 11/03/2000 | THE CONNERS FAMILY REVOCABLE TRUST | 275 TINKERS TRAIL | | AURORA | OH | 44202 | |
| ALAN C ENGLUND & | AUDREY M ENGLUND TR | ALAN & AUDREY ENGLUND TRUST | UA 02/28/96 | 1007 PACIFICA DRIVE | PLACENTIA | CA | 92870 | |
| ALAN C FULTON | RR 1 | | | | GORE'S LANDING | ONT | K0K 2E0 | CANADA |
| ALAN C KAY | BOX 50128 | | | | HONOLULU | HI | 96850-5000 | |
| ALAN C KELHOFFER | 43 D FOREST DR | | | | SPRINGFIELD | NJ | 07081 | |
| ALAN C LOHRUM & TERRI L | LOHRUM JT TEN | 851 SUNSET DR | | | ARNOLD | MO | 63010-2219 | |
| ALAN C MACK | 5144 MCGRANDY | | | | BRIDGEPORT | MI | 48722-9785 | |
| ALAN C MAXWELL | N15921 HIGH ST | | | | POWERS | MI | 49874-9614 | |
| ALAN C MAYBACH | 71 SOUTHPOINT DR | | | | LANCASTER | NY | 14086-3333 | |
| ALAN C MC MANUS TR U/A WITH | ALAN C MC MANUS DTD 7/10/72 | 6257 TELEGRAPH 233 | | | BLOOMFIELD HILLS | MI | 48301 | |
| ALAN C PETERSON | 125 WESTROBIN LANE | | | | PALM COAST | FL | 32164 | |
| ALAN C UMSTEAD | 1786 S HUGHES | | | | BRIGHTON | MI | 48114-9333 | |
| ALAN COWLISHAW & VIOLET | IRENE COWLISHAW JT TEN | PO BOX 10139 | | | NEWARK | NJ | 07102-0139 | |
| ALAN D ABRAMS | 14690 BANNER ST | | | | TAYLOR | MI | 48180-4642 | |
| ALAN D BIRGY | 615 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1942 | |
| ALAN D BRENNAN | 35 MEADOWCREST DR | | | | BEDFORD | NH | 03110-6315 | |
| ALAN D BULLARD | 629 BLUERIDGE DR | | | | COLUMBIA | TN | 38401-6109 | |
| ALAN D BURNS & CAROL BURNS JT TEN | 1034 LESLIE LANE | | | | GIRARD | OH | 44420-1440 | |
| ALAN D CARDONA | 45 MONTEREY STREET | | | | PONTIAC | MI | 48342-2423 | |
| ALAN D CARLISLE | 1926 LYNBROOK | | | | FLINT | MI | 48507-6036 | |
| ALAN D CHEEVER | 18615 W 167TH | | | | OLATHE | KS | 66062-9569 | |
| ALAN D DAUGHTERS | 2513 HILTON ROAD | | | | KEOKUK | IA | 52632-9771 | |
| ALAN D EDWARDS | 7036 FM 9 S | | | | WASKOM | TX | 75692-6410 | |
| ALAN D FLEMING | 290 NAPOLEON | | | | SAN FRANCISCO | CA | 94124-1017 | |
| ALAN D FLOYD | 566 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5304 | |
| ALAN D HAAS | 1470 IROQUOIS | | | | DETROIT | MI | 48214-2716 | |
| ALAN D HAAS & VICKI L HAAS JT TEN | 1470 IROQUOIS | | | | DETROIT | MI | 48214-2716 | |
| ALAN D HARRISON | 6275 HWY 81 SW | | | | LOGANVILLE | GA | 30052-3415 | |
| ALAN D HRAPSKY & | CLAUDIA S ESTEVES JT TEN | US EMBASSY/SAN JOSE | 2329 RIVIERA DR | | VIENNA | VA | 22181 | |
| ALAN D KEELEY | 723 TITICUS RD | | | | NORTH SALEM | NY | 10560 | |
| ALAN D KILBURN & | BOX 224 | | | | LAPEL | IN | 46051-0224 | |
| ALAN D KILBURN & | SUSAN G KILBURN JT TEN | BOX 224 | | | LAPEL | IN | 46051-0224 | |
| ALAN D KUNTZ | 55 COURT ST | | | | CANFIELD | OH | 44406-1406 | |
| ALAN D LUX | 35791 SCHMID DRIVE | | | | NEW BALTIMORE | MI | 48047-2441 | |
| ALAN D LYONS | 4170 PARKMAN RD NW 2 | | | | WARREN | OH | 44481-9135 | |
| ALAN D MILSTONE | 60 DORRANCE STREET | | | | HAMDEN | CT | 06518-3307 | |
| ALAN D PIAZZA | 2219 RAMSEY RD | | | | MONROEVILLE | PA | 15146-4823 | |
| ALAN D POLLACK & MARTIN | POLLACK JT TEN | 4807 GANIMEDE LANE | | | ORLANDO | FL | 32821-8217 | |
| ALAN D REYNOLDS | BOX 441 | | | | ORTONVILLE | MI | 48462-0441 | |
| ALAN D SMITH | 5795 W HENRIETTA RD | | | | WEST HENRIETTA | NY | 14586-9756 | |
| ALAN D THOMAS | 2 BRAMBLEWOOD LANE | | | | EAST AMHERST | NY | 14051-1413 | |
| ALAN D VALENTIN & | MARIANNA VALENTIN TR | VALENTIN TRUST | UA 12/20/93 | 485 WHITE OAK LN LBS | BARRINGTON | IL | 60010-6222 | |
| ALAN D WEST | 2114 TICE DR | | | | CULLEOKA | TN | 38451-2719 | |
| ALAN D ZELEZNOCK & | JERRY J ZELEZNOCK JT TEN | 1906 W CRAWFORD ST | | | TAMPA | FL | 33604-5324 | |
| ALAN DANFORTH | 106 OVERLOOK DR | | | | COBLESKILL | NY | 12043 | |
| ALAN DAVID MUTCHLER | 2735 HEMLOCK | | | | TOLEDO | OH | 43614-5520 | |
| ALAN DAVID SNIDER | 1375 SOUTH BROKEN ARROW DR | | | | NEW PALESTINE | IN | 46163-9033 | |
| ALAN DINESMAN | 5 SERENA | | | | SAN ANTONIO | TX | 78248-2440 | |
| ALAN DOUGLAS BEAVERS | 198 PALOMA | | | | NEW BRAUNFELS | TX | 78133-5400 | |
| ALAN DYCHES | 3225 PINES RD | | | | SHREVEPORT | LA | 71119-3507 | |
| ALAN E CORDTS | 78 MAIN ST | | | | FALMOUTH | MA | 02540-2667 | |
| ALAN E DE WERTH | 10329 ALMIRA AVE | | | | CLEVELAND | OH | 44111-1208 | |
| ALAN E DENNIS | 890 PIERCE APT 21 | | | | CAMDEN | AR | 71701-6174 | |
| ALAN E DUNCAN | 840 ARDMOOR DR | | | | BLOOMFIELD TWP | MI | 48301-2150 | |
| ALAN E GEHRES | 5 OTSENINGO ST | | | | BINGHAMTON | NY | 13903-2132 | |
| ALAN E GREENFIELD TR OF THE | SURGICAL SUPPLY SERVICE INC | EMPLOYEE PENSION PLAN DTD | 12/1/75 | BOX 1439 | PHILA | PA | 19105-1439 | |
| ALAN E GRIFFITH & ELSIE M | GRIFFITH JT TEN | 1800 S RUNDLE AVE | | | LANSING | MI | 48910-9028 | |
| ALAN E HAMILTON & PHYLLIS | HAMILTON TR U/A DTD 05/20/92 | THE ALAN E HAMILTON & PHYLLIS | HAMILTON REV LIV TR | 8668 CARRIAGE HILL DR | UTICA | MI | 48317-1408 | |
| ALAN E HOPFINGER | 1624 SOUTH STATE RT 19 | | | | OAK HARBOR | OH | 43449-9659 | |
| ALAN E KEMP | 35 S CONCORD DR | | | | JANESVILLE | WI | 53545-2179 | |
| ALAN E LANE | 6810 BEAR RIDGE ROAD | | | | LOCKPORT | NY | 14094-9215 | |
| ALAN E MANICA | 9506 SAVILE LANE | | | | HOUSTON | TX | 77065-4452 | |
| ALAN E MOLDER & | LAURA L MOLDER JT TEN | 11705 CRESTVIEW BLVD | | | KOKOMO | IN | 46901-9782 | |
| ALAN E NEAL | 6808 BROOKWOOD CT | | | | DOUGLASVILLE | GA | 30135-1602 | |
| ALAN E OPSAHL | BOX 87 | | | | CHEATER | ID | 83421-0087 | |
| ALAN E THUERNAU | 10575 BROOKWOOD DR | | | | PLYMOUTH | MI | 48170 | |
| ALAN E WEISS | 1146 W SALZBURG RD | | | | AUBURN | MI | 48611-9541 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN E WINNER | | 3425 OAKTON DR | | | MINNETONKA | MN | 55305-4434 | |
| ALAN EARNEST RICE | | 20847 BETHLAWN | | | FERNDALE | MI | 48220-2203 | |
| ALAN EDWARD SIDMAN & | SHARMAN B YOFFIE-SIDMAN JT TEN | 827 PRESIDENT ST | | | BROOKLYN | NY | 11215-1405 | |
| ALAN ENGLAND & MARK ENGLAND JT TEN | 48 JOSEPH ST | | | | CLARK | NJ | 07066 | |
| ALAN ENGLE | | 153 EAST LANE AVENUE | | | COLUMBUS | OH | 43201-1212 | |
| ALAN ERON SUKOENIG | | APT 7-F | 915 WEST END AVE | | NEW YORK | NY | 10025-3505 | |
| ALAN F BEANE | | 213 POTTER HILL ROAD | | | GILFORD | NH | 3249 | |
| ALAN F BELL | | 10101 RICH RD | | | DEKALB | IL | 60115-8247 | |
| ALAN F CUTLER | | 4300 BARNMEADOW | | | WEST BLOOMFIELD | MI | 48323-1810 | |
| ALAN F FREESE & | DIANA L FREESE JT WROS | 3460 NORTHWEST 33RD CT | | | LAUDERDALE LAKES | FL | 33309 | |
| ALAN F HORTON & BARBARA | R HORTON JT TEN | 67-28 THORNTON PL | | | FOREST HILLS | NY | 11375-4129 | |
| ALAN F HUGHES | | 57 PETERS WAY | | | N ATTLEBORO | MA | 02760-4654 | |
| ALAN F KONOPKA | | 11155 MILFORD | | | HOLLY | MI | 48442-8106 | |
| ALAN F LEE | | PO BOX 46013 | | | MT CLEMENS | MI | 48046-6013 | |
| ALAN F LOCKWOOD | | 14 HARVEL PL VILONE VILL | | | WILMINGTON | DE | 19805-2001 | |
| ALAN F LOQUASTO | | 4074-141ST CT W | | | ROSEMOUNT | MN | 55068 | |
| ALAN F OFFENEY | | 7 LEWIS DR | | | FAIRFIELD | CT | 06432-1919 | |
| ALAN F SAYER | | 6636 SILVERMOUND DR | | | MENTOR | OH | 44060-8414 | |
| ALAN F SIGAFOOS | | 6240 N MAYFAIR CT | | | WILLIAMSBURG | VA | 23188 | |
| ALAN FELDMAN AS CUSTODIAN | FOR EDWARD MARK FELDMAN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1500 BAY BLVD | ATLANTIC BEACH | NY | 11509-1606 | |
| ALAN FELLNER | | 1021 FLORENCE DR | | | MACEDONIA | OH | 44056-1111 | |
| ALAN FESSENDEN | | 119 WATER ST 68 | | | BEVERLY | MA | 01915-5079 | |
| ALAN FINK & BRUCE E FINK | TRUSTEES U/A DTD 05/12/93 | PAUL FINK TRUST | 4 BOULDER BROOK COURT | | BALTIMORE | MD | 21209 | |
| ALAN FINKEL | | 3 HUMMING LANE | | | COMMACK | NY | 11725-2511 | |
| ALAN FLEISCHACKER | | 5702 JUMILLA AVE | | | WOODLAND HILLS | CA | 91367-6911 | |
| ALAN FLETCHER & PATRICIA | FLETCHER JT TEN | 521 CHESAPEAKE AVE | | | NEWPORT NEWS | VA | 23607-6007 | |
| ALAN FLINT | | 357 BROOKDALE AVENUE | | | TORONTO | ONTARIO | M5M 1P9 | CANADA |
| ALAN FRANK JACKSON | | 2904 ERIC LANE | | | FARMERS BRANCH | TX | 75234-6416 | |
| ALAN FRIEDLAND | | 696 N MACEWEN DR | | | OSPREY | FL | 34229-3204 | |
| ALAN G BLACKETT | | BOX 70284 | | | FAIRBANKS | AK | 99707-0284 | |
| ALAN G BRANT | | 360 HAWTHORNE LANE NE | | | WARREN | OH | 44484-4655 | |
| ALAN G CLARK | | 261 N SAGINAW ST | | | PONTIAC | MI | 48342-2058 | |
| ALAN G COOPER | | 3220 BRISBANE | | | LANSING | MI | 48911-1302 | |
| ALAN G FISCHER | | 4516 E PLEASANT VALLEY | | | INDEPENDENCE | OH | 44131-5245 | |
| ALAN G FOWLER | | 156 ST JAMES PLACE | | | BUFFALO | NY | 14222-1456 | |
| ALAN G HENRY | | 903 EAST WARREN | | | KINGSVILLE | TX | 78363-6411 | |
| ALAN G KRAEMER | | 12-11-117TH ST | | | COLLEGE POINT | NY | 11356 | |
| ALAN G KREITZER CUST ALISON | M KREITZER UNIF GIFT MIN ACT | PA | 9 NORTHWATCH LANE | | MECHANICSBURG | PA | 17050-1775 | |
| ALAN G KREITZER CUST RYAN C | KREITZER UNIF GIFT MIN ACT | PA | 9 NORTHWATCH LANE | | MECHANICSBURG | PA | 17050-1775 | |
| ALAN G LAMB | | 9301 RIDGE RD | | | GOODRICH | MI | 48438-9448 | |
| ALAN G LANGDON | | 4850 MACALLAN W CT | | | DUBLIN | OH | 43017-8289 | |
| ALAN G REED | | 18008 ASH DR | | | STRONGSVILLE | OH | 44149-6810 | |
| ALAN G ROBINSON | | 92 PARK AVE | | | HICKSVILLE | NY | 11801 11801 | |
| ALAN G SANTOS | | 5820 HALAKAHIKI PL. | | | KAPAA | HI | 96746 | |
| ALAN G SCHREIHOFER & | CYNTHIA B SCHREIHOFER JT TEN | 3776 ASHFORD LAKE CT | NE | | ATLANTA | GA | 30319-1861 | |
| ALAN G SPECTOR | | 9318 N LOTUS | | | SKOKIE | IL | 60077-1151 | |
| ALAN G STRAND | | BOX 1024 | | | CARSON | WA | 98610-1024 | |
| ALAN G WEINBERG | | 18 MIRRIELEES RD | | | GREAT NECK | NY | 11021-2928 | |
| ALAN G YOUNG | | 4920 IRONWOOD ST | | | SAGINAW | MI | 48603-5558 | |
| ALAN G YOUNG & JUDITH E | YOUNG JT TEN | 4920 IRONWOOD ST | | | SAGINAW | MI | 48603-5558 | |
| ALAN GARD BRANT & NANCY | HENNIS BRANT JT TEN | 360 HAWTHORNE LANE NE | | | WARREN | OH | 44484-4655 | |
| ALAN GARFIELD | | 675 3RD AVE | SUITE 1606 | | NEW YORK CITY | NY | 10017-5704 | |
| ALAN GARY MAIORANO & | MARY LA ROCHE MAIORANO TRS | U/A DTD 02/06/04 | MAIORANO FAMILY TRUST | 525 RIVER GATE ROAD | CHESAPEAKE | VA | 23322 | |
| ALAN GEHRICH | | R R I | | | QUINCY | IL | 62301-9801 | |
| ALAN GOLDBLATT & | PATRICIA GOLDBLATT JT TEN | 2221 NW 135TH TER | | | GAINESVILLE | FL | 32606-5369 | |
| ALAN GREEN | | 129 SUN VALLEY DRIVE | | | HORSE HEADS | NY | 14845-9238 | |
| ALAN GRENAMYER | | 679 SOUTH LIPKEY | | | N JACKSON | OH | 44451-9748 | |
| ALAN GRUNSTEIN | | 7048 SW 23 ST | | | DAVIS | FL | 33317-7158 | |
| ALAN GRUNWALD | | 205 DOE TRAIL | | | MORGANVILLE | NJ | 07751-4406 | |
| ALAN GUNDERSON & BONNIE | RAE GUNDERSON JT TEN | 1919 TREBEIN RD | | | XENIA | OH | 45385-8576 | |
| ALAN GUREVITCH | | BOX 756 | | | LOS ALAMOS | NM | 87544-0756 | |
| ALAN GURWITZ | | 52 ABBOT RD | | | SMITHTOWN | NY | 11787-2323 | |
| ALAN GUTKIN | | 6 VOELKOR RD | | | FAIRFIELD | NJ | 07004-2317 | |
| ALAN H BEHRENS & MARGARET | BEHRENS JT TEN | 537 CAMBRIDGE COURT UNIT 1B | | | MUNSTER | IN | 46321 | |
| ALAN H BERNSTEIN | | 1221 LINDSAY LANE | | | RYDAL | PA | 19046-1836 | |
| ALAN H BUZZARD | | 17677 BUZZARD ROAD | | | WELLSVILLE | OH | 43968-9724 | |
| ALAN H CASE | | 25088 PIMLICO CRT | | | FARMINGTON HILLS | MI | 48336-1259 | |
| ALAN H DOMBROWSKY & SUSAN B | DOMBROWSKY JT TEN | 1420 NE 102ND ST | | | MIAMI SHORES | FL | 33138-2622 | |
| ALAN H FISHER | | 1430 PARK AVE | | | BALTIMORE | MD | 21217-4230 | |
| ALAN H GREEN | | 3700 S WESTPORT AVE # 932 | | | SIOUX FALLS | SD | 57106 | |
| ALAN H HARTLEY | | 119 W KENT ROAD | | | DULUTH | MN | 55812-1152 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN H HUGGINS | | 15981 GRANDVIEW AVE | | | MONTE SERONO | CA | 95030 | |
| ALAN H JONES | | 171 TRAVER RD | | | PLEASANT VALLEY | NY | 12569-5426 | |
| ALAN H KIRSCHBAUM | | 105 GALEN STREET | APT 2 | | WATERTOWN | MA | 02472-4512 | |
| ALAN H LEVINE | | BOX 53372 | | | HOUSTON | TX | 77052-3372 | |
| ALAN H LEVINE CUST | | HESTER ANN LEVINE | UNIF TRANS MIN ACT TX | BOX 53372 | HOUSTON | TX | 77052-3372 | |
| ALAN H LEVINE CUST | | DANICA RUE LEVINE | UNIF GIFT MIN ACT TX | BOX 53372 | HOUSTON | TX | 77052-3372 | |
| ALAN H MORSE & DEBORAH E | | MORSE JT TEN | ATTN E NERENBLATT | 2401 PENNSYLVANIA AVE 9B27 | PHILADELPHIA | PA | 19130-3034 | |
| ALAN H NANSCAWEN | | 9 GLENARD DR | EAGLEMONT 3084 | | VICTORIA | | | AUSTRALIA |
| ALAN H PIGGOTT | | 10154 S GRANGE RD | | | PORTLAND | MI | 48875-9307 | |
| ALAN H ROBBINS CUST | | FELICIA J ROBBINS | UNIF TRANS MIN ACT CA | 390 LOGENITA ST | PALM SPRINGS | CA | 92264-2705 | |
| ALAN H ROSENTHAL | | 11001 ROUNDTABLE CT | | | ROCKVILLE | MD | 20852-4560 | |
| ALAN H ROSS | | 11 GREENLAWN RD | | | PAOLI | PA | 19301-1531 | |
| ALAN H SCOVELL TR U/A DTD | | 03/19/79 ALAN H SCOVELL | TRUST | 170 NORTH OCEAN BLVD | PALM BEACH | FL | 33480-3946 | |
| ALAN H SOULVIE | | 2614 WILLIAM STREET | | | NEWFANE | NY | 14108-1026 | |
| ALAN H TAFLER | | 1022 COOLIDGE RD | | | ELIZABETH | NJ | 07208-1004 | |
| ALAN H WOLSON | | 4025 WEDGEWOOD ROAD | | | ALLENTOWN | PA | 18104-2021 | |
| ALAN HAGYARD CUST FOR ERIC | | HAGYARD UNDER N J UNIF | TRANSFERS TO MINORS ACT | 145 FILBERT ST | HAMDEN | CT | 06517-1315 | |
| ALAN HANAU CUST ILANA SUSAN | | HANAU UNIF GIFT MIN ACT NY | 66 ORANGE ST 2B | | BROOKLYN HEIGHTS | NY | 11201-1777 | |
| ALAN HARRIS POLONSKY | | 18 VANESSA CT | | | CHERRY HILL | NJ | 08003-2948 | |
| ALAN HENRY WILLOUGHBY | | 6029 MONROVIA | | | SHAWNEE MISSION | KS | 66216-2033 | |
| ALAN HOFFMAN & MARLA HOFFMAN JT TEN | | 27 PHEASANT DRIVE | | | ARMONK | NY | 10504-1322 | |
| ALAN HOLBERT EDWARDS JR | | 1849 RIVERSIDE DR | | | CONWAY | SC | 29526-8016 | |
| ALAN HOOGS | | 2416 NE 31ST AVE | | | PORTLAND | OR | 97212-4930 | |
| ALAN HORTON CUST DAVID | | NATHAN HORTON UNIF GIFT MIN | ACT NY | 67-28 THORNTON PL | FOREST HILLS | NY | 11375-4129 | |
| ALAN HRUSCH & | | PEARL HRUSCH JT TEN | 36090 JASON DR | | GRAFTON | OH | 44044-9302 | |
| ALAN IAFRATE | | 240 LANDINGS BLVD | | | WESTON | FL | 33327-1116 | |
| ALAN IVERSEN | | 740 BERKELEY AVENUE | | | BEACHWOOD | NJ | 08722-4601 | |
| ALAN J ADAMISIN | | BOX 227 | | | COLUMBIAVILLE | MI | 48421-0227 | |
| ALAN J ADELMAN | | 258 RIVERSIDE DR | | | N Y | NY | 10025-6156 | |
| ALAN J ADLER | | 3425 WOODHAVEN TRL | | | KOKOMO | IN | 46902 | |
| ALAN J ANDERSON | | 2508 GRAND VISTA CT NW | | | GRAND RAPIDS | MI | 49544-1371 | |
| ALAN J BLACKWELL | | 245 LANGLEY AVE | | | TUCSON | AZ | 85710 | |
| ALAN J BLAS & VIRGINIA BLAS JT TEN | | 8933 N ORIOLE AVE | | | MORTON GROVE | IL | 60053-1853 | |
| ALAN J BOECKER | | BOX 506 20766 RD E | | | CONTINENTAL | OH | 45831-9139 | |
| ALAN J BORNER | | ADAMS POINT ROAD | | | DURHAM | NH | 3824 | |
| ALAN J CALDER | | 32232 YONKA | | | WARREN | MI | 48092-3234 | |
| ALAN J CLAUSEN | | 445 ROUND LAKE DR | | | CALEDONIA | MI | 49316-9229 | |
| ALAN J COOK & CAROLYN R COOK JT TEN | | 1134 BEACHWAY DR | | | WHITE LAKE | MI | 48383-3015 | |
| ALAN J DAMYEN | | N7364 DEERVU LANE | | | ELDORADO | WI | 54932-9676 | |
| ALAN J DAVIDSON | | 5313 CORNWALL COURT | | | LEESBURG | FL | 34748 | |
| ALAN J DELLAPENNA & LUCILLE | | A DELLAPENNA JT TEN | 1251 LADELLS LN | | EVART | MI | 49631-9381 | |
| ALAN J DEMUTH | | 9840 KENDAVILLE RD | | | VESTABURG | MI | 48891-9738 | |
| ALAN J DOOLE | | 65 TERESA DR | | | WHITBY | ONTARIO | L1N 6H9 | CANADA |
| ALAN J ELNICK | | 108 HARVEST LN | | | FRANKENMUTH | MI | 48734-1212 | |
| ALAN J FRITTS | | 135 GLENDALE RD | | | HAMPDEN | MA | 01036-9657 | |
| ALAN J GARRISON | | 5404 PINECREST ESTATES DR | | | ANN ARBOR | MI | 48105-9571 | |
| ALAN J GEIER | | 24 TREEHAVEN | | | LOCKPORT | NY | 14094-5913 | |
| ALAN J GREEN | | 1018 PARC HELENE DR | | | MARRERO | LA | 70072-2451 | |
| ALAN J GREIMAN | | 1640 MAPLE AVE APT 1004 | | | EVANSTON | IL | 60201-3675 | |
| ALAN J HARRIS | | 304 EDGEWOOD DR | | | BELLEVILLE | MI | 48111-9714 | |
| ALAN J HUNKEN | | MASS MUTUAL | 20 N CLARK ST SUITE 1850 | | CHICAGO | IL | 60602 | |
| ALAN J JONES | | ASH FARM THE ASH | NEAR ETWALL | | DERBYSHIRE | ENGLAND | DE65 6HT | UK |
| ALAN J JONES & MARY G JONES JT TEN | | ASH FARM ASH LANE | THE ASH NR ETWALL | | DERBYSHIRE | ENGLAND | DE65 6HT | UK |
| ALAN J KALTENBERG | | N 2236 GOOSE POND RD | | | ARLINGTON | WI | 53911 | |
| ALAN J KAST | | 6240 SANDY OAK DRIVE | | | PLANT CITY | FL | 33565 | |
| ALAN J KOCHER | | 2006 CENTRAL AVE | | | ANDERSON | IN | 46016-4329 | |
| ALAN J KORFF | | 13121 BOXWOOD CT | | | OKLAHOMA CITY | OK | 73170-1425 | |
| ALAN J KRAKER | | 2515 PRAIRIE | | | ANN ARBOR | MI | 48105 | |
| ALAN J LESLIE | | 4104 SCENIC DR E | | | SAGINAW | MI | 48603-9616 | |
| ALAN J MALMAN | | APT 729 | 5225 POOKS HILL RD SOUTH | | BETHESDA | MD | 20814-2052 | |
| ALAN J MATHER | | 9204 MCWAIN | | | GRAND BLANC | MI | 48439-8006 | |
| ALAN J MILLER | | 6265 ATTICA RD | | | IMLAY | MI | 48444-9638 | |
| ALAN J MOTTL | | 502 WOODLAND | | | BUCHANAN | MI | 49107-8431 | |
| ALAN J MUNKACSY | | 1740 SHAKER BLVD | | | OKEMOS | MI | 48864-2950 | |
| ALAN J PAJOT | | 1353 SEVEN MILE RD | | | KAWKAWLIN | MI | 48631-9737 | |
| ALAN J PEARLMAN | | 11 SHORTHILLS LANE | | | SCOTCHPLAIN | NJ | 07076 | |
| ALAN J PRIDDY TR | | ALAN J PRIDDY 1997 REVOCABLE | TRUST UA 01/24/97 | 4005 CRESCENT | GRANBURY | TX | 76049-5315 | |
| ALAN J RENNELLS | | 4884 COUNTY FARM RD | | | ST JOHNS | MI | 48879-9259 | |
| ALAN J RUSS | | 6029 EMERALD DRIVE | | | NORTH RIDGEVILLE | OH | 44039-2045 | |
| ALAN J SHAW | | 3020 LANNING DRIVE | | | FLINT | MI | 48506-2051 | |
| ALAN J SMITH | | 9400 W LONE BEECH DR | | | MUNCIE | IN | 47304-8930 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN J VERLEYE | | 41747 GLADE RD | | | CANTON | MI | 48187 | |
| ALAN J WHITE | | 17 GILBERT ST | | | WALTHAM | MA | 02453-6807 | |
| ALAN J WILBER | | 4907 HEDGEWOOD RD APT B1 | | | MIDLAND | MI | 48640 | |
| ALAN JAY BERKOWITZ | | 513 ELM AVE | | | SWARTHMORE | PA | 19081-1116 | |
| ALAN JAY WILDSTEIN | | 2935 NORTHEAST LAKEVIEW DRIVE | | | SEBRING | FL | 33870-2331 | |
| ALAN JEFFERY OSHER | | 2103 GLENCORSE COURT | | | PLAINFIELD | IL | 60544-8379 | |
| ALAN JERIG & ALICE JERIG JT TEN | | BOX 290370 | | | PORT ORANGE | FL | 32129-0370 | |
| ALAN JOHN MACLEOD JR & ARIEL | | M MACLEOD JT TEN | BOX 524 | | SOUTH EASTON | MA | 02375-0524 | |
| ALAN JOHN RAGUNT II | | 101 BLUE LAKE CT | | | LONGWOOD | FL | 32779-3545 | |
| ALAN K BIELING | | 4381 DRYDEN RD | | | DRYDEN | MI | 48428-9644 | |
| ALAN K GANN & | | JEANNIE Y GANN JT TEN | 113 CARE FREE LANE | | GRABIOS MILLS | MO | 65037 | |
| ALAN K INGALLS & | | MARTHA P INGALS JT TEN | 102 POND DR | | NEWPORT | NC | 28570-9473 | |
| ALAN K KEEFER | | 8142 E CARPENTER RD | | | DAVISON | MI | 48423-8961 | |
| ALAN K MARTIN | | 969 SUEIRRO ST | | | HAYWARD | CA | 94541-5913 | |
| ALAN K MCGARVEY & | | KIMBERLY A NOBLIT JT TEN | 641 E TAYLOR RD | | DELAND | FL | 32724-7892 | |
| ALAN K MURRAY & DOROTHY A MURRAY TRS | | THE ALAN K MURRAY & DOROTHY A MURRAY | TRUST U/A DTD 07/17/01 | 4817 GLENCANON ST | SANTA ROSA | CA | 95405 | |
| ALAN K POYNTER & | | CLAIRE POYNTER JT TEN | 462 COACHMAN DR APT 1B | | TROY | MI | 48083-4760 | |
| ALAN K SALMONS | | 260 BASTIAN RD | | | ROCHESTER | NY | 14623-1124 | |
| ALAN K SIEGEL | | 2770 OCEAN AVE | | | BROOKLYN | NY | 11229-4748 | |
| ALAN K STONEX & MARIANNE | | STONEX JT TEN | 822 VILLA CT | | BOWLING GREEN | KY | 42103-1560 | |
| ALAN K TAYLOR | | 19056 MOTT | | | EASTPOINTE | MI | 48021-2746 | |
| ALAN K WINTERS | | 1705 HILLCREST DR | | | NORMAN | OK | 73071-3064 | |
| ALAN KENNETH TAYLOR | | 2807 WEXFORD | | | SAGINAW | MI | 48603-3235 | |
| ALAN KESSLER | | 523 E 72ND ST 9TH FL | | | NEW YORK | NY | 10021-4099 | |
| ALAN KOERNER CUST BRENDAN | | IAN KOERNER UNIF GIFT MIN | ACT CAL | 3420 LA FALDA PLACE | LOS ANGELES | CA | 90068 | |
| ALAN KRAVITZ | | 6620 QUAKER RIDGE RD | | | ROCKVILLE | MD | 20852-3678 | |
| ALAN KWASTEL & ARLINE | | KWASTEL JT TEN | 538 E OLIVE STREET | | LONG BEACH | NY | 11561-3724 | |
| ALVIA L ADAMS & | | SYLVIA Y MIXON JT TEN | 2251 MASSACHUSETTS AVE | | NAPERVILLE | IL | 60565-3110 | |
| ALAN L BARDSLEY | | 17781 LUCERO WAY | | | TUSTIN | CA | 92780-2649 | |
| ALAN L BASAK | | 8957 E 60TH STREET | | | RAYTOWN | MO | 64133-3710 | |
| ALAN L BERRY | | 1435 OLD WILMINGTON ROAD | | | HOCKESSIN | DE | 19707-9233 | |
| ALAN L BOLDEN | | 99 HAGEN STREET | | | BUFFALO | NY | 14211-1911 | |
| ALAN L BURTON | | 407 EAST MORELAND SCHOOL RD | | | BLUE SPRINGS | MO | 64014-5216 | |
| ALAN L BUSCH | | 12086 SCOTT RD | | | FREELAND | MI | 48623-9509 | |
| ALAN L CLEMENTS | | 3521 CHELSEA DR | | | ROCKY MOUNT | NC | 27803-1103 | |
| ALAN L FAVA | | 1471 AKINS RD | | | BROADVIEW HTS | OH | 44147-2315 | |
| ALAN L HALE | | 6507 PEYTONSVILLE ARNO RD | | | COLLEGE GROVE | TN | 37046-9136 | |
| ALAN L HEIM | | 159 BRIDGEWOOD DR | | | ROCHESTER | NY | 14612-3740 | |
| ALAN L HILL & BONITA C HILLS JT WROS | | 3041 MOUNT VILLE DRIVE | | | KETTERING | OH | 45440 | |
| ALAN L JAREMA | | 12335 OAKLAND | | | MT MORRIS | MI | 48458-1427 | |
| ALAN L JOHNSON | | 6819 JUNIPER RD | | | JOSHUA TREE | CA | 92252-3036 | |
| ALAN L JONES | | 6244 N WINDERMERE DRIVE | | | SHREVEPORT | LA | 71129-3423 | |
| ALAN L KING | | 1016 STANWOOD DR | | | LEBANON | OH | 45036-1350 | |
| ALAN L KOROL | | 432 LA GRANGE AVE | | | ROCHESTER | NY | 14615-3257 | |
| ALAN L MANZ | | 8577 QUARLES RD | | | MAPLE GROVE | MN | 55311-1530 | |
| ALAN L MASON | | 2700 EATON RAPIDS ROAD 218 | | | LANSING | MI | 48911-6326 | |
| ALAN L ROWBOTHAM | | 9 S EDGEHILL AVE | | | AUSTITOWN | OH | 44515-3231 | |
| ALAN L RUHL | | 3748 S WRIGHT RD | | | FOWLER | MI | 48835-9244 | |
| ALAN L SCHWAB & JOLENE | | SCHWAB JT TEN | BOX 667 | | PRINEVILLE | OR | 97754-0667 | |
| ALAN L SCOTT | | 4780 PIERSONVILLE RD | | | COLUMBIAVILLE | MI | 48421-9328 | |
| ALAN L SHAW | | 205 N 100 E | | | PRICE | UT | 84501-2409 | |
| ALAN L SMOCK | | 3073 E STATE RD 56 | | | DUBOIS | IN | 47527-9610 | |
| ALAN L STIEGEMEIER & MARY | | ELLEN STIEGEMEIER JT TEN | 2000 JERSEY | | QUINCY | IL | 62301-4338 | |
| ALAN L THIESE | | BOX 1118 | | | TAOS | NM | 87571-1118 | |
| ALAN L ZELL & CARRIE J ZELL JT TEN | | 5201 E GOLD DUST AVE | | | SCOTTSDALE | AZ | 85253-1055 | |
| ALAN LANDGRAF CUST FOR ALEC | | KONSTANTIN LANDRAF UNDER OH | UNIF GIFTS TO MIN ACT | 4 WEST ROYAL FOREST VLVD | COLUMBUS | OH | 43214-3025 | |
| ALAN LEE HARMON | | 36 W 20TH ST | FLOOR 6 | | NEW YORK | NY | 10011-4212 | |
| ALAN LEE LOKKER | | 1225 VIENNA DR #960 | | | SUNNYVALE | CA | 94089 | |
| ALAN LEWIS & SUSAN K LEWIS JT TEN | | 4790 SURRY CT | | | BETTENDORF | IA | 52722-5440 | |
| ALAN LEWIS WILLIAMS | | 466 RT 245 | | | RUSHVILLE | NY | 14544 | |
| ALAN LOOK & LOUISE LOOK JT TEN | | 143-36 SANFORD AVE | | | FLUSHING | NY | 11355-2044 | |
| ALAN LOUIS LAUB | | 7510 KENNEDY LN | | | CINCINNATI | OH | 45242-7706 | |
| ALAN LOWREY BROWN | | BOX 2047 | | | KAMUELA | HI | 96743-2047 | |
| ALAN LOWTHER | | SUITE 340 | 9301 SOUTHWEST FREEWAY | | HOUSTON | TX | 77074-1500 | |
| ALAN LUBARR | | 236 FOUNTAIN RD | | | ENGLEWOOD | NJ | 07631-4403 | |
| ALAN LUEBCKE | | 3694 AFTONSHIRE | | | DAYTON | OH | 45430-1643 | |
| ALAN LYONS | | 22 OAKLAND PLACE | | | SUMMIT | NJ | 07901 | |
| ALAN M AUSTIN | | 16 WHITNEY STREET | | | PHILLIPS | ME | 4966 | |
| ALAN M BRIGHT | | 152 BOONE TRAIL | | | SEVERNA PARK | MD | 21146 | |
| ALAN M DACZKA & SUSAN DACZKA JT TEN | | 6190 WEBSTER CHURCH RD | | | DEXTER | MI | 48130-9659 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN M GEORGE | | 8860 KIDLEY DR | | | STERLING HEIGHTS | MI | 48314-1656 | |
| ALAN M HANSBARGER | | 4577 ANSONIA ELROY RD | | | ANSONIA | OH | 45303-9733 | |
| ALAN M HOPKINS | | RR2 BOX 3230 | | | WINSLOW | ME | 04901 | |
| ALAN M KAUFMAN | | 79 KATHARINE DR | | | PLEASANT HILL | CA | 94523-2917 | |
| ALAN M KLATT | | 53 WHEATLAND AVE | | | KANATA | ON | K2M 2L1 | CANADA |
| ALAN M KOVACS | | 56 CRESCENT DRIVE | | | SEARINGTOWN | NY | 11507-1102 | |
| ALAN M LOSS & MARCIA | | LOSS JT TEN | 3260 OHLONE WY | | HAYWARD | CA | 94541-4584 | |
| ALAN M MARCUS | | 113 ORCHARD PARK | | | ALLENDALE | NJ | 07401-1748 | |
| ALAN M MARKUS | | 22145 TIMBERLINE | | | LAKE FOREST | CA | 92630-3431 | |
| ALAN M PIATKOWSKI | | 122 CIRCLE DRIVE | | | CANASTOTA | NY | 13032 | |
| ALAN M RAPOPORT | | 84 FARMS RD | | | STAMFORD | CT | 06903-2723 | |
| ALAN M REIFLER | | 1925 PEARL ST | | | DENVER | CO | 80203 | |
| ALAN M SANDERS | | 76 FAIRHAVEN BLVD | | | WOODBURY | NY | 11797-1620 | |
| ALAN M SANDERS | | 147 W MERRICK ROAD | | | FREEPORT | NY | 11520-3712 | |
| ALAN M SPAGNOLA | | 22 WILDCAT SPRINGS DRIVE | | | MADISON | CT | 06443-2439 | |
| ALAN M STARKEY | | 7022 FRONTIER RIDGE | | | MISSISSAUGA | ONTARIO | L5N 8C1 | CANADA |
| ALAN M STARKEY | | 7022 FRONTIER RIDGE | | | MISSISSAUGA | ONTARIO | L5N 8C1 | CANADA |
| ALAN M STONE | | 600 INKSTER RD | | | INKSTER | MI | 48141-1215 | |
| ALAN M WILLIAMS | | 1775 OLYMPIAN WAY | | | HOWELL | MI | 48843 | |
| ALAN M YOUNGMAN | | 38242 DOUGLAS DR | | | STERLING HTS | MI | 48310-2830 | |
| ALAN MARK ELLIS | | 1906 SOMERSWORTH DR | | | SOUTH BEND | IN | 46614-6330 | |
| ALAN MC DONALD | | 5714 TEQUESTA CT | | | WEST BLOOMFIELD | MI | 48323-2347 | |
| ALAN MEKLER | | 129 CUMBERLAND RD | | | GILFORD | NH | 03249-6726 | |
| ALAN MESCON TR | | MESCON SURVIVORS TRUST A | UA 2/11/96 | 5557 VIA PORTORA UNIT A | LAGUNA WOODS | CA | 92653 | |
| ALAN MESKIL | | 51 WASHINGTON ST | | | HANOVER | MA | 02339-2337 | |
| ALAN MICHAEL WILDER KATZ | | BOX 6991 | | | SAN DIEGO | CA | 92166-0991 | |
| ALAN MILLER CUST EILEEN | | MANDY MILLER UNIF GIFT MIN | ACT NY | 189 BRIARWOOD DR | SOMERS TOWN | NY | 10589-1810 | |
| ALAN MONCK PETERSON TR | | ALAN MONCK PETERSON REVOCABLE | LIVING TRUST UA 10/22/96 | 1895 EAMES ST | WAHIAWA | HI | 96786-2609 | |
| ALAN MOSKOWITZ & MINNIE | | MOSKOWITZ JT TEN | 3315 HULL AVE | | BRONX | NY | 10467-3321 | |
| ALAN MOSS & LAURA MOSS JT TEN | | 275 WEST 96TH ST | APT 6I | | NEW YORK CITY | NY | 10025-6214 | |
| ALAN N BONDURANT | | 5979 MAYBEE RD | | | CLARKSTON | MI | 48346-3145 | |
| ALAN N DICKEY | | 304 PARK ST | | | PLAINFIELD | IN | 46168-1455 | |
| ALAN N GRAHAM | | 15905 UPPSALA CT | | | WOODBRIDGE | VA | 22191-4328 | |
| ALAN N QUEEN | | 45 10 KISSENA BLVD PR2 | | | FLUSHING | NY | 11355-3407 | |
| ALAN N TROBE | | 1021 N SADLIER DR | | | INDIANAPOLIS | IN | 46219-3720 | |
| ALAN O MAKOVSKY | | 730 24TH ST. NW APT 407 | | | WASHINGTON | DC | 20037 | |
| ALAN P BLACKBURN | | 31 RIEST STREET | | | WILLIAMSVILLE | NY | 14221-5317 | |
| ALAN P FILSINGER | | 8709 28TH AVE EAST | | | PALMETTO | FL | 34221 | |
| ALAN P GEORGE | | 371 KILLARNEY BEACH RD | | | BAY CITY | MI | 48706 | |
| ALAN P GRASS & MARSHA R GRASS TRS | | U/A DTD 06/28/04 ALAN R GRASS & | MARSHA R GRASS REVOCABLE TRUST | 126 EMERALD KEY LANE | PALM BEACH GARDENS | FL | 33418 | |
| ALAN P HALLEE & LINNEA H | | HALLEE JT TEN | 45 PEMBERTON ROAD | | NASHUA | NH | 03063-2926 | |
| ALAN P HUELSMAN | | 2800 SAN RAE DR | | | KETTERING | OH | 45419-1837 | |
| ALAN P HYNES | | 3538 MAHLOU MOORE RD | | | SPRING HILL | TN | 37174-2134 | |
| ALAN P ROSENBERG | | 11016 CHIPEWA FOREST RD | | | WOODRUFF | WI | 54568-9142 | |
| ALAN PARSONS | | 809 HOLLEY RD | | | ELMIRA | NY | 14905-1212 | |
| ALAN PATRICK MOYNE | | SKEOG | BRIDGEND CO | | DONEGAL | | | IRELAND |
| ALAN PINKWASSER & ETHEL R | | PINKWASSER TEN COM | 8231 MUIRHEAD CIRCLE | | BOYNTON BEACH | FL | 33437-5064 | |
| ALAN PLOUGH | | 9 WINTERWOOD TERRACE | | | FARMINGTON | CT | 06032-2514 | |
| ALAN POPLEWSKI | | 11520 ROOSEVELT RD | | | SAGINAW | MI | 48609-9724 | |
| ALAN Q RIDGWAY & | | TERESA D RIDGWAY JT TEN | 4033 STERING ST | | FLINT | MI | 48504 | |
| ALAN R BLOHM & | | 2275 S FRASER | | | KAWKAWLIN | MI | 48631-9145 | |
| ALAN R BLOHM & | | LEONA D BLOHM JT TEN | 2275 S FRASER | | KAWKAWLIN | MI | 48631-9145 | |
| ALAN R BODEIS | | 3852 MERTZ RD | | | MAYVILLE | MI | 48744-9748 | |
| ALAN R BOW | | 224 WALKER RD | | | LANDERNBERG | PA | 19350-1559 | |
| ALAN R BRYSON | | 4279 WEST TERRITORIAL ROAD | | | RIVES JUNCTION | MI | 49277-9698 | |
| ALAN R CHANDLER | | 924 PRAIRIE AVE | | | DOWNERS GROVE | IL | 60515-3637 | |
| ALAN R COLUSSY | | 656 YORKSHIRE RD NE | | | ATLANTA | GA | 30306-3251 | |
| ALAN R CRAWFORD & MARY F | | CRAWFORD JT TEN | 476 W SADDLE RIVER ROAD | | UPPER SADDLE RIVER | NJ | 07458-1626 | |
| ALAN R CRAWFORD AS CUSTODIAN | | FOR DAVID R CRAWFORD UNDER | THE WISCONSIN UNIFORM GIFTS | TO MINORS ACT | 9030 N KEDVALE | SKOKIE | IL | 60076-1720 | |
| ALAN R CRUCE | | 7418 MEADOW GROVE CT | | | MOBILE | AL | 36619-3614 | |
| ALAN R DAVENPORT | | 18314 WARWICK ROAD | | | DETROIT | MI | 48219-2844 | |
| ALAN R GENESKY | | BOX 1092 | | | NANTUCKET | MA | 02554-1092 | |
| ALAN R GORDON | | 69 STONEWALL CIRCLE | | | WHITE PLAINS | NY | 10607-1834 | |
| ALAN R HODGE & CLARA A HODGE JT TEN | | 5510 W HESSLER ROAD | | | MUNCIE | IN | 47304-8965 | |
| ALAN R IVERSON & SUZANNE | | K IVERSON JT TEN | APT 3709 | 2499 KAPIOLANI BOULEVARD | HONOLULU | HI | 96826-5339 | |
| ALAN R JONES | | 9340 NW 32ND ST | | | SUNRISE | FL | 33351-7106 | |
| ALAN R KEIFER & JACQUELINE | | KEIFER JT TEN | BOX 1021E | | WOOSTER | OH | 44691-7021 | |
| ALAN R KNIGHT | | 6943 E COUNTY RD 350 N | | | BROWNSBURG | IN | 46112-9716 | |
| ALAN R KNOX & E MAE KNOX JT TEN | | 6325 KINGSBURY DR | | | HUBER HEIGHTS | OH | 45424-3020 | |
| ALAN R KNOX CUST MOLLY R | | KNOX UNDER OH UNIF | TRANSFERS TO MINORS ACT | 6325 KINGSBURY DRIVE | DAYTON | OH | 45424-3020 | |
| ALAN R KOPPITCH | | 7590 FISHER ROAD | | | HOWELL | MI | 48843-8229 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN R L BUSSARD TRUSTEE U/W | MARTHA BROWN RAY F/B/O | RICHARD B RAY | | | TOWSON | MD | 21204-4256 | |
| ALAN R LAMBERT | 38475 WESTVALE STREET | | | | ROMULUS | MI | 48174-1046 | |
| ALAN R LANDIS TR | UA 02/03/93 | FBO ALAN R LANDIS | 1820 FRANKLIN WAY | | QUAKERTOWN | PA | 18951-2059 | |
| ALAN R MATSON | 2736-4 WATSON BLVD | | | | ENDWELL | NY | 13760 | |
| ALAN R PECK TR | ALAN R PECK LIVING TRUST | UA 04/06/95 | 6138 N SEYMOUR RD | | FLUSHING | MI | 48433-1006 | |
| ALAN R PETREE | 749 JOYCE AVE | | | | LEWISBURG | TN | 37091-3679 | |
| ALAN R PILUKAS | 708 CAROLINA AVE | | | | MOUNT AIRY | NC | 27030-2100 | |
| ALAN R RADLICK | 226 JONATHAN DRIVE | | | | ALMONT | MI | 48003-8972 | |
| ALAN R SCHWEITZER | 630 N SAN MARCOS ROAD | | | | SANTA BARBARA | CA | 93111-1529 | |
| ALAN R SILVERMAN | 27150 GREENHAVEN ROAD | | | | HAYWARD | CA | 94542-1437 | |
| ALAN R TOMER | 116 DIX AVE | | | | NEWBURGH | NY | 12550-2713 | |
| ALAN R WEESE | 1997 E MONROE RD | | | | TECUMSEH | MI | 49286-8731 | |
| ALAN R WIETECKI | 33 WEST LEWIS AVE | | | | PEARL RIVER | NY | 10965-1123 | |
| ALAN R WORMSER | 25 WOODLAND PARK DR | | | | TENAFLY | NJ | 07670-3026 | |
| ALAN R YORK | 8600 WOODLAKE DR | | | | HAUGHTON | LA | 71037-9348 | |
| ALAN R ZINKE | 2661 SECTION RD | | | | NASHVILLE | MI | 49073-9125 | |
| ALAN R ZOYHOFSKI | 28 LITTLE GLEN RD | | | | PITTSFORD | NY | 14534-2620 | |
| ALAN RANDOLPH PRICE | 18826 RIOPELLE | | | | DETROIT | MI | 48203-2158 | |
| ALAN RANDOLPH WALTHALL | 24 KALLIO LN | | | | BOZEMAN | MT | 59718-7859 | |
| ALAN REHS | 420 E 80TH 3F | | | | NEW YORK | NY | 10021-1067 | |
| ALAN REHS | 420 E 80TH 3F | | | | NEW YORK | NY | 10021-1067 | |
| ALAN REYMANN | 1904 OAK LODGE RD | | | | BALTIMORE | MD | 21228-4765 | |
| ALAN RICE ENGLAND | 23 ARBOR BEND DR | | | | HOUSTON | TX | 77070-4330 | |
| ALAN RICHARD ALBERTS | 2839 RIO DE JANEIRO AVE | | | | COOPER CITY | FL | 33026 | |
| ALAN ROBERT ROBITAILLE | 8317 RANDY | | | | WESTLAND | MI | 48185-7079 | |
| ALAN ROSENBERG | 160 E 84TH ST APT 2E | | | | NEW YORK | NY | 10028 | |
| ALAN RUDOLPH & DONNA J | RUDOLPH JT TEN | 5011 BRONCO DR | | | CLARKSTON | MI | 48346-2602 | |
| ALAN S DUVAL | BOX 13 | | | | SOCIAL CIRCLE | GA | 30025-0013 | |
| ALAN S EVANS | 701 JENNIE PL | | | | MONROE | MI | 48161-1870 | |
| ALAN S GAYNOR TR FOR HARRIET | G MARKS U/W GOLDIE J GREEN | C/O ALPERIN | 1504 VINTON | | MEMPHIS | TN | 38104-4922 | |
| ALAN S HOFFMAN | 65 CAMBRIDGE LANE | | | | BOYNTON BEACH | FL | 33436 | |
| ALAN S KINGSBERY | 1507 WEST MARKET STREET | | | | LIMA | OH | 45805-2312 | |
| ALAN S KUSLER | 60 RESERVOIR AVE | | | | ROCHESTER | NY | 14620-2754 | |
| ALAN S PHILLIPS | 4530 COMMERCE WOODS DR | | | | COMMERCE TOWNSHIP | MI | 48382-3879 | |
| ALAN S ROBINSON & | VIRGINIA R ROBINSON JT TEN | 214 SPRUCE ST | | | INDIANOLA | IA | 50125-4116 | |
| ALAN S RUFFNER & | CHRISTINE A RUFFNER JT TEN | 20 SUGARBUSH LANE | | | LANCASTER | NY | 14086-3319 | |
| ALAN SAIDMAN CUST ETHAN | RANDALL SAIDMAN UNDER THE PA | UNIF GIFT TO MIN ACT | 1021 S CORONA ST | | DENVER | CO | 80209-4413 | |
| ALAN SALTZMAN CUST LAUREN | SALTZMAN UNDER PA UNIF GIFTS | TO MINORS ACT | 5123 CADOGAN COURT | | BENSALEM | PA | 19020-2328 | |
| ALAN SAMPLE | 2002 W 3RD STREET | | | | MARION | IN | 46952-3246 | |
| ALAN SANDLER | 27 GROVE SQ | | | | RANDOLPH | MA | 02368-4027 | |
| ALAN SCHLANG & SHIRLEY ANNE | SCHLANG JT TEN | 30598 E LINCOLNSHIRE | | | BEVERLEY HILLS | MI | 48025 | |
| ALAN SCHULER & | CONNIE SCHULER JT TEN | 2310 RICHARD AVE | | | SAGINAW | MI | 48603-4130 | |
| ALAN SCOTT ROBLES | 5444 ARLINGTON AVENUE APT G-51 | | | | RIVERDALE | NY | 10471 | |
| ALAN SHAFER | 2216 RIDGE RD | | | | REISTERSTOWN | MD | 21136-5625 | |
| ALAN SHOIOCK | 5 DARA CT | | | | MONROE | NY | 10950-1428 | |
| ALAN SHUGHART & LYNN | SHUGHART JT TEN | 55 KELLY ROAD | | | SHIPPENSBURG | PA | 17257-9622 | |
| ALAN SHUGHART & LYNN | SHUGHART JT TEN | 55 KELLY ROAD | | | SHIPPENSBURG | PA | 17257-9622 | |
| ALAN SIEGEL | 5557 TAMERLANE DR | | | | WEST BLOOMFIELD | MI | 48322-3887 | |
| ALAN SPECTOR TR | U/A DTD 01/07/00 | ALAN SPECTOR TRUST | 150 SOUTH WACKER DRIVE STE 1200 | | CHICAGO | IL | 60606 | |
| ALAN SPRINGER & GEORGE | SPRINGER JT TEN | 3362 WHITMAN WAY | | | SAN JOSE | CA | 95132-3159 | |
| ALAN STEILBERG | 6848 GREEN MEADOW CIR | | | | LOUISVILLE | KY | 40207-2850 | |
| ALAN STITES | 653 S 300 E | | | | KOKOMO | IN | 46902-2845 | |
| ALAN STOFFER | BOX 31 | | | | HIGHLAND | MI | 48357-0031 | |
| ALAN STORCH | 19 NORWICH AVE | | | | LYNBROOK | NY | 11563-4046 | |
| ALAN STRASSLER | 1145 RAINWOOD CIR | | | | PALM BEACH GARDENS | FL | 33410-5234 | |
| ALAN STROHMIER | 8054 OXFORD PIKE | | | | BROOKVILLE | IN | 47012-9419 | |
| ALAN T FARRELL | 2 DOMINIC ST | | | | OSWEGO | NY | 13126-3405 | |
| ALAN T FUNKHOUSER | 21 POVALISH CT | | | | LEMONT | IL | 60439-3662 | |
| ALAN T GORTON | 802 COUNTRYSIDE COURT | | | | MARIETTA | GA | 30067-5524 | |
| ALAN T GREGG | BOX 337 | | | | SAINT MICHAELS | MD | 21663-0337 | |
| ALAN T GRIFFITHS | 8182 BARLOW ROAD | | | | WESTERVILLE | OH | 43081 | |
| ALAN T HUCKLEBERRY | BONNER STR 54 | | | | 53424 REMAGEN | | | REPL OF GERMANY |
| ALAN T LUBBEN | 17786 ROCK RD | | | | MONTICELLO | IA | 52310-7878 | |
| ALAN T POPILEK & KRISTIN K | POPILEK JT TEN | 8360 MAURICE LANE | | | FLUSHING | MI | 48433-2918 | |
| ALAN T SLYN & SEYMOUR | KRINSKY TEN COM | 310 W LIBERTY ST | | | LOUISVILLE | KY | 40202-3020 | |
| ALAN TEICHER | 125 W 12TH ST APT 6A | | | | NEW YORK | NY | 10011-8278 | |
| ALAN TOMLINSON | 4006 TAMARIND DR | | | | BETHLEHEM | PA | 18020-7652 | |
| ALAN TOUGER | 8 SHAULZON | | | | JERUSALEM | ISREAL | 95400 | |
| ALAN V ALDRIDGE & | BRENDA HAIRSTON TEN COM | 6104 WOODHAVEN RD | | | JACKSON | MS | 39206-2216 | |
| ALAN V ANDREWS | 606 CARNATION | | | | CORONA DEL MAR | CA | 92625-2017 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN V ELLER TR | ALAN V ELLER REVOCABLE TRUST | UA 08/19/97 | | | BOCA RATON | FL | 33496-3624 | |
| ALAN V GOLD | 11 SUTTON PLACE | | | | ROCHESTER | NY | 14620-3355 | |
| ALAN VANCE BRICELAND | 1316 BROOKLAND PKWY | | | | RICHMOND | VA | 23227-4704 | |
| ALAN VANDUSEN | 148 WHITESHIELD PLACE | | | | KAMLOOPS | BC | V2E 1H4 | CANADA |
| ALAN VEATOR | 25 COLUMBIA RD | | | | MEDFORD | MA | 02155-4506 | |
| ALAN VOULGARIS & RITA D | VOULGARIS JT TEN | 16 BEASOM ST | | | NASHUA | NH | 03064-1969 | |
| ALAN W ABRAMS | 123 HARMONY DR | | | | ROCHESTER | NY | 14626-1238 | |
| ALAN W ANDERSON | BOX 1030 | | | | DEDHAM | MA | 02027-1030 | |
| ALAN W BANNER | BOX 1806 | | | | JANESVILLE | WI | 53547-1806 | |
| ALAN W ELFERS | 3550 W 105TH ST 204 | | | | CLEVELAND | OH | 44111-3838 | |
| ALAN W LESNER | 6576 OBERLIN RD | | | | AMHERST | OH | 44001-1942 | |
| ALAN W MACGREGOR | 90 INVERNESS CRESCENT | | | | OAKVILLE | ONTARIO | K7M 6N7 | CANADA |
| ALAN W MCLAUGHLIN & | MARY L MC LAUGHLIN JT TEN | 1501 HAWKSVIEW DRIVE | | | MARION | IN | 46952-1583 | |
| ALAN W RICKETTS JR | BOX 62 | | | | SOUTH STRAFFORD | VT | 05070-0062 | |
| ALAN W RUBADEAU | BRILL RD | | | | FT COVINGTON | NY | 12937 | |
| ALAN W SMITH | 232 BARRYMORE COURT | | | | BURLINGTON ON | ON | L7T 1B8 | CANADA |
| ALAN W SMITH | 232 BARRYMORE COURT | | | | BURLINGTON | ONTARIO | L7T 1B8 | CANADA |
| ALAN W SMITH | 232 BARRMORE COURT | | | | BURLINGTON | ONTARIO | L7T 1B8 | CANADA |
| ALAN W THEBERT TR ALAN W THEBERT | LIVING TRUST U/A DTD 8/24/01 | 11826 FOREST GLEN LA | | | SHELBY TOWNSHIP | MI | 48315 | |
| ALAN W WICKMAN | 10828 CENTER ROAD | | | | GRAND BLANC | MI | 48439-1035 | |
| ALAN WARNER | 353 EAST 72 ST 3D | | | | NEW YORK | NY | 10021-4686 | |
| ALAN WASSERMAN & BETYE | WASSERMAN JT TEN | 6 LANTERN CT | | | SPRING VALLEY | NY | 10977-1411 | |
| ALAN WAYNE HATLEY | 389 AVENIDA MANZANOS | | | | SAN JOSE | CA | 95123-1413 | |
| ALAN WEINBERG | H-3 | 970 MAIN ST | | | HACKENSACK | NJ | 07601-5126 | |
| ALAN WEINSTEIN | 2012 RAINTREE DR | | | | RICHMOND | VA | 23233-3609 | |
| ALAN YEOMAN & MARIANNE | YEOMAN JT TEN | 3230 OAK HAMPTON WAY | | | DULUTH | GA | 30096-5883 | |
| ALAN YORK | BOX 441 | | | | WARREN | OH | 44482-0441 | |
| ALAN Z SHERBROOK | 1351 RUE DEAVILLE | | | | YPSILANTI | MI | 48198-7551 | |
| ALAN ZIMMER & SUSAN C ZIMMER | TRUSTEES U/A DTD 02/09/94 | ALAN ZIMMER & SUSAN C | ZIMMER FAMILY TRUST | 3553 EVERGREEN ROAD | BONITA | CA | 91902-1444 | |
| ALANA PAVLICK | 5210 SPRING PINE CT | | | | KINGWOOD | TX | 77345-2042 | |
| ALANA SCHUYLER | 55 FERRIS PL | | | | OSSINING | NY | 10562-3509 | |
| ALANDA L KANDAL | 1514 PATTY CR | | | | ROWLETT | TX | 75089-3263 | |
| ALANE LONG & | GARY LONG JT TEN | 7145 CROSSWINDS DR | | | SWARTZ CREEK | MI | 48473-9778 | |
| ALANNA M MOZEL & | JAMES C MOZEL JT TEN | 6988 SAINT CROIX LANE | | | KNOXVILLE | TN | 37918 | |
| ALANNA TESS | 1015 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-2057 | |
| ALANSON F DAVIS | 8037 THURSTON DRIVE | | | | CICERO | NY | 13039-9033 | |
| ALASTAIR M STUART | 38 CHAPEL RD | | | | AMHERST | MA | 01002-3006 | |
| ALAYNA FENSTER | 5801 CHERRY CREST | | | | SOUTHFIELD | MI | 48075 | |
| ALAYNE MEILMAN | 39 ANDREA LANE | | | | SCARSDALE | NY | 10583-3115 | |
| ALBA FERRARI & DELMO FERRARI JT TEN | 263 QUAKER RD | | | | FALMOUTH | MA | 02540-4148 | |
| ALBA M DOMINGUEZ | 4519 N W INDIAN OAK CT | | | | JENSEN BEACH | FL | 34957 | |
| ALBANO D MORAIS | 96 SPRUCE ST | | | | MILFORD | MA | 01757-2031 | |
| ALBE KIELBASA | 26141 BUSTER DR | | | | WARREN | MI | 48091-1042 | |
| ALBE KIELBASA AS CUST FOR | SANDRA LYNN KIELBASA U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 26141 BUSTER DR | WARREN | MI | 48091-1042 | |
| ALBE KIELBASA AS CUST FOR | STEVEN LEE KIELBASA U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 26141 BUSTER DR | WARREN | MI | 48091-1042 | |
| ALBEN L WATTS | 206 VALLEY RD | | | | JACKSON | GA | 30233-1654 | |
| ALBENA A KURPOWIC & | GERALD KURPOWIC JT TEN | 1529 GRANT | | | LINCOLN PARK | MI | 48146-2136 | |
| ALBENA A KURPOWIC & | CHRISTINE KURPOWIC JT TEN | 1529 GRANT | | | LINCOLN PARK | MI | 48146-2136 | |
| ALBENA A KURPOWIC & | ALEXANDER A KURPOWIC JT TEN | 1529 GRANT | | | LINCOLN PARK | MI | 48146-2136 | |
| ALBENA A KURPOWIC & JO | ANN KURPOWIC JT TEN | 1529 GRANT | | | LINCOLN PARK | MI | 48146-2136 | |
| ALBENA A KURPOWIC BARBARA | ANN MCKENZIE | 1529 GRANT | | | LINCOLN PARK | MI | 48146-2136 | |
| ALBENNIE POWELL | BOX 2815 | | | | SARASOTA | FL | 34230-2815 | |
| ALBERIGO GUERRIERI | 812 LUTHUANICA LA | | | | WEBSTER | NY | 14580-9115 | |
| ALBERT A AMOEDO | 91 ABINGTON GARDENS DR | | | | CLARKS SUMMIT | PA | 18411-9364 | |
| ALBERT A BAUER | S 5110 MOUNT VERNON BLVD | | | | HAMBURG | NY | 14075-5553 | |
| ALBERT A BERGER & LOUISE | BERGER JT TEN | 1662 ST ANTHONY DR | | | SAN JOSE | CA | 95125-5335 | |
| ALBERT A BRACCINI & DOROTHY | A BRACCINI JT TEN | PO BOX 10904 | | | FORT MOJAVE | AZ | 86427 | |
| ALBERT A COLACINO | 233 E MILLER ST | | | | NEWARK | NY | 14513-1519 | |
| ALBERT A CURRI & | PATRICIA P CURRI JT TEN | 726 CHARLEMAGNE BLVD | | | NAPLES | FL | 34112 | |
| ALBERT A DILGER & PATRICIA A | DILGER JT TEN | 3943 W 82ND ST | | | CHICAGO | IL | 60652-2909 | |
| ALBERT A DIOMBALA & JEANNE A | DIOMBALA JT TEN | 9024 S UTICA AVE | | | EVERGREEN PARK | IL | 60805-1337 | |
| ALBERT A DUDEK | 15234 NANCY | | | | SOUTHGATE | MI | 48195-2025 | |
| ALBERT A DUDEK AS CUSTODIAN | FOR KATHLEEN M DUDEK U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 15234 NANCY | SOUTHGATE | MI | 48195-2025 | |
| ALBERT A ERKEL AS CUSTODIAN | FOR ALBERT A ERKEL JR U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 6540 LOU PL | ROSEVILLE | CA | 95746-9661 | |
| ALBERT A GANTOS & MARIE ANN | GANTOS JT TEN | 3597 LA MANNA | | | STERLING HEIGHTS | MI | 48310-6147 | |
| ALBERT A GEOIT | 13242 SULLIVAN | | | | EMMETT | MI | 48022-1005 | |
| ALBERT A GOYNIAS & SELMA | GOYNIAS JT TEN | 6392 KINGSGATE CIRCLE | | | DELRAY BEACH | FL | 33484-2429 | |
| ALBERT A HOYT | 3003 W ASHLAND AVE | | | | MUNCIE | IN | 47304-3804 | |
| ALBERT A KOWITT & SALLY | KOWITT TRUSTEES UA KOWITT | FAMILY TRUST DTD 01/16/92 | PO BOX 8279 | | CALABASAS | CA | 91372 | |
| ALBERT A LIGON & DORIS W | LIGON JT TEN | 3900 LYNDALE PLACE | | | RICHMOND | VA | 23235-6050 | |
| ALBERT A LOPEZ | 1846 W 18TH ST | | | | CHICAGO | IL | 60608-1944 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT A MANCINO | | 2444 W ERIC DRIVE | | | WILMINGTON | DE | 19808-4250 | |
| ALBERT A MILLER & JOANNE | MILLER JT TEN | 16165 THAMES LANE | | | MCCOMB | MI | 48042 | |
| ALBERT A OKUMA | | 15462 GIORDANO ST | | | LA PUENTE | CA | 91744-2723 | |
| ALBERT A POPPITI & | MILDRED A POPPITI JT TEN | 728 S LINCOLN ST | | | WILMINGTON | DE | 19805-3841 | |
| ALBERT A SAUER | | 7184 ELKWOOD DR | | | WEST CHESTER | OH | 45069-3013 | |
| ALBERT A SHAKAN & FLORENCE M | SHAKAN JT TEN | 2945 MENDON RD | | | CUMBERLAND | RI | 02864-3458 | |
| ALBERT A SMITH & NANCY J | SMITH JT TEN | 107 BEAUREGARD ST 969 | | | DAUPHIN ISLAND | AL | 36528-4519 | |
| ALBERT A THOMPSON | | 424 S DUSS ST | | | NEW SMYRNA BEACH | FL | 32168-7231 | |
| ALBERT A TUCKER | | 5221 DAYTON LIBERTY ROAD | | | DAYTON | OH | 45418-1951 | |
| ALBERT A VAZQUEZ | | 19726 ARMINTA ST | | | WINNETKA | CA | 91306-2338 | |
| ALBERT A WETTENGEL & HUBERT W | WETTENGEL AS BENEFICIARIES U/THE | WILL OF IDA WETTENGEL | C/O JULIA ANN MAGNUSSON | 6727 35TH AVENUE SW | SEATTLE | WA | 98126 | |
| ALBERT A WHITE | | 47 LASH TRAILER COURT RD | | | CURWENSVILLE | PA | 16833 | |
| ALBERT A YUKNUS | | 7514-D SWEETHOURS WAY | | | COLUMBIA | MD | 21046-2493 | |
| ALBERT ADLER | | 426 S REXFORD DR | | | BEVERLY HILLS | CA | 90212-4754 | |
| ALBERT ALFONSO LOBATO & JONI | MARIE LOBATO JT TEN | 4910 ALAN AVENUE | | | SAN JOSE | CA | 95124 | |
| ALBERT ANTFLICK | | 25 W HAZELTINE AVE | | | KENMORE | NY | 14217 | |
| ALBERT ANTONOWICZ | | 13712 W DUBLIN DR | | | LOCKPORT | IL | 60441-9118 | |
| ALBERT ARCOS | C/O Y ARCOS | 33-47 91ST ST | | | JACKSON HEIGHTS | NY | 11372-1749 | |
| ALBERT ARNOLD JR | | 59 ELMWOOD AVE | | | UNION | NJ | 7083 | |
| ALBERT ATTUBATO & | JACQUELYNE ATTUBATO JT TEN | 14 COFFEE ST | | | MEDWAY | MA | 02053-1927 | |
| ALBERT AURELIUS PENNINGTON & | JENNY CHAPMAN PENNINGTON AS | TRUSTEES U/A DTD 03/09/90 | THE PENNINGTON TRUST | 6323 LAUREL VALLEY AVE | BANNING | CA | 92220-5458 | |
| ALBERT AVILA | | 11424 W 109TH ST | | | OVERLAND PARK | KS | 66210 | |
| ALBERT B ARNOLD | | 875 BELLE ISLE VIEW | | | WINDSOR | ONTARIO | N8S 3G4 | CANADA |
| ALBERT B BABBITT | | 32 ROTHESAY | OLD MOULSHAN | | CHELMSFORD | ENGLAND | CM29BU | UK |
| ALBERT B CHESNEY | | 2418 JEFFERSON AVE | | | CINCINNATI | OH | 45212-4008 | |
| ALBERT B CHRISTENSEN | | 11139 BARE DR | | | CLIO | MI | 48420-1576 | |
| ALBERT B COCO | | 715 W HEIGHTS HOLLOW LANE | | | HOUSTON | TX | 77007 | |
| ALBERT B FABER & | BEVERLEY E FABER JT TEN | 5110 HURON BREEZE | | | AUGRES | MI | 48703 | |
| ALBERT B GANTT | | BOX 274 | | | WARRENVILLE | SC | 29851-0274 | |
| ALBERT B HALL | | 30651 BOICE LANE | | | FORT BRAGG | CA | 95437-8325 | |
| ALBERT B KILBY & MARTHA T | KILBY JT TEN | APT 305 | 9000 BELVOIR WOODS PKWY | | FORT BELVOIR | VA | 22060-2706 | |
| ALBERT B LEON | | APT A43 | 67-66 108TH ST | | FOREST HILLS | NY | 11375-2912 | |
| ALBERT B LORDO & ROSE MARIE | LORDO JT TEN | 10450 MOORE DR | | | CLEVELAND | OH | 44130-6042 | |
| ALBERT B LUCERO | | 20 LOS CASTILLOS | | | BERNALILLO | NM | 87004-5900 | |
| ALBERT B MC GRAW & MARGARET | D MC GRAW JT TEN | 4830 SUNSET BLVD | | | TAMPA | FL | 33629 | |
| ALBERT B MICKEL | | 1517 OVERLAND | | | YOUNGSTOWN | OH | 44511-1681 | |
| ALBERT B MORAN & MARGARET E | MORAN JT TEN | 26520 WOODSHIRE | | | DEARBORN HEIGHTS | MI | 48127-1976 | |
| ALBERT B MURRAY | | 820 SO B ST | | | ELWOOD | IN | 46036-1945 | |
| ALBERT B PETERMAN JR & | DEMARUS J PETERMAN JT TEN | PO BOX 346 | | | MONTAGUE | CA | 96064 | |
| ALBERT B SANDUSKY JR | | 52 BONNIE STREET | | | BELLE VERNON | PA | 15012-1928 | |
| ALBERT B SPADAVECCHIA & | GLORIA SPADAVECCHIA JT TEN | 2315 FENTON AVE | | | BRONX | NY | 10469-5755 | |
| ALBERT B STAHL & DOROTHY | F STAHL JT TEN | BOX 102 | | | SOUND BEACH | NY | 11789-0102 | |
| ALBERT B TOTH & MARY M TOTH TRS | ALBERT B TOTH & MARY M TOTH LIVING | TRUST U/D/T DTD 08/23/01 | 7227 OMEGA CT | PO BOX 763 | ZEPHYRHILLS | FL | 33539-0763 | |
| ALBERT B VAN VLAENDEREN | | 255 THE ESDLANADE 102 | | | VENICE | FL | 34285 | |
| ALBERT B VAN VLAENDEREN & | JOAN J VAN VLAENDEREN JT TEN | 255 THE ESPLANADE N APT 102 | | | VENICE | FL | 34285-1518 | |
| ALBERT B VERHINE & | GLENDA L VERHINE JT TEN | 1525 KUHLACRES DR | | | TALLAHASSEE | FL | 32308-4716 | |
| ALBERT BAKER | | 9960 GERALDINE | LOT 182 | | YPSILANTI | MI | 48197-6930 | |
| ALBERT BALTZ & PATRICIA | BALTZ JT TEN | 516 CHAMBERLAIN MILLS RD | | | SALEM | NY | 12865 | |
| ALBERT BENSON & | ETHEL BENSON JT TEN | 10180 NW 30TH CT APT 110 | | | SUNRISE | FL | 33322-2035 | |
| ALBERT BEST & VIVIAN | BEST JT TEN | 32243 W 12 MILE RD # 5 | | | FARMINGTON HILLS | MI | 48334-3559 | |
| ALBERT BETTIS JR | | 20213 ARCHER | | | DETROIT | MI | 48219-1124 | |
| ALBERT BLOCH & EDITH BLOCH JT TEN | 810 MONTGOMERY ST | | | | BROOKLYN | NY | 11213-5244 | |
| ALBERT BONIN | | 3256 MICH AVE | | | COSTA MESA | CA | 92626-2252 | |
| ALBERT BRAGG | | 15697 HENLEY ROAD | | | CLEVELAND HTS | OH | 44112-4017 | |
| ALBERT BRANCA JR & SUSAN | BRANCA JT TEN | 9 WEST SENECA STREET | | | MASSAPEQUA | NY | 11758-7421 | |
| ALBERT BRIANO | | 23008 ROAD 132 | | | TULARE | CA | 93274-9359 | |
| ALBERT BRUSICH | | 21-24-31ST ST | | | LONG ISLAND CITY | NY | 11105-2662 | |
| ALBERT C ACKLEY | | 26370 HANGING TREE RD | | | COURTLAND | VA | 23837-1337 | |
| ALBERT C ACKLEY & BARBARA J | ACKLEY JT TEN | 26370 HANGING TREE RD | | | COURTLAND | VA | 23837-1337 | |
| ALBERT C AUSTIN | | 1516 JASMINE DR | | | MANITOWOC | WI | 54220 | |
| ALBERT C BALLERIA II | | 585 S MURPHY AVE | | | SUNNYVALE | CA | 94086-6117 | |
| ALBERT C BARNES JR | CHEAPSIDE ROUTE | BOX 51 | | | CUERO | TX | 779540051 | |
| ALBERT C BEEN | | 28504 SAND CANYON RD 68 | | | CANYON COUNTRY | CA | 91351-2112 | |
| ALBERT C BERNASCONI | | 1405 E VEGAS VALLEY DR 322 | | | LAS VEGAS | NV | 89109-2266 | |
| ALBERT C BILICKE | | 980 SUNSET AVE | | | VENICE | CA | 90291-2837 | |
| ALBERT C BOBCHUCK | | 1028 SUSAN LANE | | | GIRARD | OH | 44420-1452 | |
| ALBERT C BROWN | | 5237 MEADOWLARK LN | | | WILLIAMSBURG | MI | 49690-8624 | |
| ALBERT C CHAPMAN & | JOYCE A CHAPMAN JT TEN | 2719 COOLEY DR | | | LANSING | MI | 48911-1667 | |
| ALBERT C CHEN | | 12 MOUNTAIN PASS RD | | | HOPEWELL JUNCTION | NY | 12533 | |
| ALBERT C CLAUS | | 15928 W WOODBINE CIRCLE | | | VERNON HILLS | IL | 60061-4116 | |
| ALBERT C DE SMET | | BOX 33 | | | DEER GROVE | IL | 61243-0033 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT C DE SMET & BESSIE B | DE SMET JT TEN | HUB ST-BOX 33 | | | DEER GROVE | IL | 61243 | |
| ALBERT C DELLAMORE & | LUCILLE DRIES DELLAMORE JT TEN | 59 CHESTNUT RIDGE RD | | | ROCHESTER | NY | 14624-3944 | |
| ALBERT C DICKARD JR & CLARA | M DICKARD JT TEN | 27030 ZEMAN AVENUE | | | EUCLID | OH | 44132-2057 | |
| ALBERT C DOUGLAS JR | | 828 MOUNTAIN OAK PKWY | | | STONE MTN | GA | 30087-4743 | |
| ALBERT C ECKSTEIN | | 18050 S TAMIAMI TRL LOT 141 | | | FORT MYERS | FL | 33908-4616 | |
| ALBERT C ESPOSITO & | BROOKE CROWLEY ESPOSITO JT TEN | 88 S HOWELLS POINT RD | | | BELLPORT | NY | 11713-2614 | |
| ALBERT C EUBANKS & JOY D | EUBANKS JT TEN | 4838 S SEDGEWICK ROAD | | | LYNDHURST | OH | 44124-1109 | |
| ALBERT C GESSNER | 89 FRANKLIN ST | | | | PORT JERVIS | NY | 12771-2124 | |
| ALBERT C HLADISH | 1130 S 10TH ST | | | | SOUTH PLAINFIELD | NJ | 07080-1606 | |
| ALBERT C HORAT | 15923 LA FORGE ST. APT.B | | | | WHITTIER | CA | 90603-2513 | |
| ALBERT C JONES TRUSTEE | INTERVIVOS TRUST DTD | 10/03/91 U/A ALBERT C JONES | 8950 SW 62 COURT | | MIAMI | FL | 33156-1803 | |
| ALBERT C KEITH | CARP TRAIL AT PIERCE RD | | | | HARRISON | MI | 48625 | |
| ALBERT C LEMAY | 302 E KENILWORTH | | | | ROYAL OAK | MI | 48067-3716 | |
| ALBERT C MCCALIPS | 1975 BIG RIDGE ROAD | | | | LEWISTOWN | PA | 17044-8257 | |
| ALBERT C MILLS JR | 7220 HY 964 | | | | ZACHARY | LA | 70791 | |
| ALBERT C MOLL | 32615 REDWOOD BLVD | | | | AVON LAKE | OH | 44012-1628 | |
| ALBERT C MORGAN | 155A BLUE BUCK ROAD | | | | DUCK RIVER | TN | 38454 | |
| ALBERT C OTTOLINI & DOROTHY | M OTTOLINI TRUSTEES UA | OTTOLINI FAMILY LIVING TRUST | DTD 06/12/91 | 8641 METROPOLITAN AVE | WARREN | MI | 48093-2330 | |
| ALBERT C OTTOLINI & DOROTHY | DOROTHY M OTTOLINI TR | OTTOLINI FAM LIVING TRUST | UA 06/12/91 | 8641 METROPOLITAN AVE | WARREN | MI | 48093-2330 | |
| ALBERT C PETERS | 2820 SUBSTATION RD | | | | MEDINA TWP | OH | 44256-8357 | |
| ALBERT C POOLE | 6200 ROYALTON CENTER ROAD | | | | AKRON | NY | 14001-9006 | |
| ALBERT C PROW | 1421 BZCR 3103 | EDGEWOOD TX | | | EDGEWOOD | TX | 75117 | |
| ALBERT C RANDOW & EDITH | M RANDOW JT TEN | 2976 TWIN OAK PL N W | | | SALEM | OR | 97304-1226 | |
| ALBERT C REEVES | BOX 190 | | | | WALLOON LAKE | MI | 49796-0190 | |
| ALBERT C SHERN & SHIRLEY A | SHERN JT TEN | 424 W FAIRVIEW AVE | | | INGLEWOOD | CA | 90302-1118 | |
| ALBERT C STASKIEWS | 2021 SKYLINE DR E | | | | LORAIN | OH | 44053-2443 | |
| ALBERT C STASKIEWS & MILDRED | STASKIEWS JT TEN | 2021 SKYLINE DR E | | | LORAIN | OH | 44053-2443 | |
| ALBERT C STEVENS & | BARBARA A STEVENS JT TEN | 315 NW 29TH ST | | | GAINESVILLE | FL | 32607-2572 | |
| ALBERT C SULLIVAN | 1250 DONNELLY AVE SW APT D-4 | | | | ATLANTA | GA | 30310-5214 | |
| ALBERT C TATE | 828 KENNETH | | | | YOUNGSTOWN | OH | 44505-3819 | |
| ALBERT C UPSTROM & ELLEN L | UPSTROM JT TEN | 4209 CLAUSEN AVE | | | WESTERN SPRINGS | IL | 60558-1232 | |
| ALBERT C WHITLEY | 141 NICHOLS DRIVE | | | | SALINE | MI | 48176-1016 | |
| ALBERT C WHITLEY & | SONJA G WHITLEY JT TEN | 141 NICHOLS DRIVE | | | SALINE | MI | 48176-1016 | |
| ALBERT C WOODWARD | 1317 S BELMONT ST | | | | INDIANAPOLIS | IN | 46221-1543 | |
| ALBERT CALDERON | C/O SAN ROQUE NO 19 | CARTES | | | CANTABRIA | | 39311 | SPAIN |
| ALBERT CALILLE | 1412 MAPLE | | | | PLMOUTH | MI | 48170-1516 | |
| ALBERT CAMPBELL JR | 1439 FRONT 9 DR | | | | FORT COLLINS | CO | 80525-9459 | |
| ALBERT CARPENTIER & EDNA R | CARPENTIER & MATTHEW | CARPENTIER JT TEN | 34262 WHITE OSPREY DR NORTH | | LILLIAN | AL | 36549-5201 | |
| ALBERT CASCADDAN | 2525 BULLOCK ROAD | | | | LAPEER | MI | 48446-9754 | |
| ALBERT CHESNEY & | JANICE CHESNEY JT TEN | 2418 JEFFERSON AVE | | | CINCINNATI | OH | 45212-4008 | |
| ALBERT CHILDRESS | 11212 E 59TH TERR | | | | RAYTOWN | MO | 64133-4201 | |
| ALBERT CHOMICZ | 38618 DAYTONA | | | | STERLING HEIGHTS | MI | 48312-1501 | |
| ALBERT CIERPIAL | 51706 DEBORAH CIRCLE | CHESTERFIELD TW | | | NEW BALTIMORE | MI | 48047-3060 | |
| ALBERT CLAIBORNE ELLETT | 9326 BOOTHE ST | | | | ALEXANDRIA | VA | 22309-3044 | |
| ALBERT COLE SR | 2733 NEW PORT ROYAL RD | | | | THOMPSON'S STATION | TN | 37179-9293 | |
| ALBERT COLLA | 1940 STONY POINT ROAD | | | | GRAND ISLAND | NY | 14072-2141 | |
| ALBERT COSTA & ALVERA R | COSTA JT TEN | 811 WEST 5TH ST | | | STAUNTON | IL | 62088-1617 | |
| ALBERT CURULLI & PAULINE | CURULLI JT TEN | 1756 W 10TH ST | | | BROOKLYN | NY | 11223-1151 | |
| ALBERT CZINN & DORIS CZINN JT TEN | 3522 SEVERN RD | | | | CLEVELAND HTS | OH | 44118-1905 | |
| ALBERT D BALDERSTONE | 2435 YOSEMITE | | | | SAGINAW | MI | 48603-3356 | |
| ALBERT D BROCK | APT 2 | 3502 DEARBORN AVE | | | FLINT | MI | 48507-4317 | |
| ALBERT D CORRELL | 621 N 63 PLACE | | | | MESA | AZ | 85205-6745 | |
| ALBERT D CRAINE | PLAZA APT | APT 800 | 1250 GREENWOOD AVE | | JENKINTOWN | PA | 19046-2959 | |
| ALBERT D DEAN III | 4798 CEDAR PK WY | | | | STONE MOUNTAIN | GA | 30083-1890 | |
| ALBERT D EAGLEN | 9821 SE SUNSET HARBOR RD | | | | SUMMERFIELD | FL | 34491-4502 | |
| ALBERT D EPSTEIN | 5 PAULA ST | | | | EDISON | NJ | 08820-3710 | |
| ALBERT D GREEN AS CUSTODIAN | FOR A DONALD GREEN JR U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 1839 LISBON STREET | EAST LIVERPOOL | OH | 43920-1554 | |
| ALBERT D GROSS | 5251 POINTVIEW DR | | | | HARRISON | MI | 48625-9629 | |
| ALBERT D HALL | 922 ELK AVE | | | | ADAMS | WI | 53910-9603 | |
| ALBERT D HANNER | 2220 PIERCE ST | | | | FLINT | MI | 48503-2833 | |
| ALBERT D HILL | 4193 BURNS | | | | DETROIT | MI | 48214-1269 | |
| ALBERT D IOPPOLO | 721 YARMOUTH DR | | | | WEST CHESTER | PA | 19380-6492 | |
| ALBERT D JOHNSTON & THERESA | R JOHNSTON JT TEN | 10501 RIVER ROAD | | | HURON | OH | 44839-9356 | |
| ALBERT D KRAGE | 3070 LUDWIG ST | | | | BURTON | MI | 48529-1038 | |
| ALBERT D KRUTAK & KATHLEEN M | KRUTAK JT TEN | 1259 ANDRUS AVE | | | DOWNERS GROVE | IL | 60516-3310 | |
| ALBERT D LEWIS | 19723 BURRIS RD | | | | HOLT | MO | 64048-8869 | |
| ALBERT D LUPINI | 829 LUPINI LANE | | | | HIGHLAND | MI | 48356-2158 | |
| ALBERT D LUPINI & CYNTHIA G | LUPINI JT TEN | 829 LUPINI LANE | | | HIGHLAND | MI | 48356-2158 | |
| ALBERT D NEMITZ | 11846 STUART ST | | | | GRAND BLANC | MI | 48439-1109 | |
| ALBERT D STEVENSON | 522 W 38TH | | | | MARION | IN | 46953-4862 | |
| ALBERT D STULTS | 4405 STATE ROAD 35 SOUTH | | | | MUNCIE | IN | 47302 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT D SUTTON & JEWEL | D SUTTON JT TEN | 1003 DIEGO CT | | | LADY LAKE | FL | 32159-5670 | |
| ALBERT DANIELS | 1026 LODEMA LN | | | | DUNCANVILLE | TX | 75116-2618 | |
| ALBERT DANITI CUST | MICHAEL JORDAN DANITI | UNIF GIFT MIN ACT NY | 73-29 180TH ST | | FLUSHING | NY | 11366-1605 | |
| ALBERT DARAKJY & | DAMON DARAKJY JT TEN | 64 SEACREST DR | | | ORMOND BEACH | FL | 32176-3228 | |
| ALBERT DARAKJY & | DJALIA DARAKJY JONES JT TEN | 64 SEACREST DR | | | ORMOND BEACH | FL | 32176-3228 | |
| ALBERT DARAKJY CUST ANNIE | DARAKJY UNDER THE FLORIDA | UNIF TRANSFERS TO MINORS ACT | 64 SEACREST DR | | ORMOND BEACH | FL | 32176-3228 | |
| ALBERT DARAKJY CUST DAMON | DARAKJY UNDER THE FLORIDA | UNIF TRANSFERS TO MINORS ACT | 64 SEACREST DRIVE | | ORMOND BEACH | FL | 32176-3228 | |
| ALBERT DARAKJY CUST DIALIAH | DARAKJY UNDER THE FLORIDA | UNIF TRANSFERS TO MINORS ACT | 64 SEACREST DR | | ORMOND BEACH | FL | 32176-3228 | |
| ALBERT DARAKJY CUST STEFFIE | DARAKJY UNDER THE FLORIDA | UNIF TRANSFERS TO MINORS ACT | 64 SEACREST DR | | ORMOND BEACH | FL | 32176-3228 | |
| ALBERT DAVIS CUST ALLYSON | DAVIS UNDER PA UNIFORM GIFTS | TO MINORS ACT | 11027 GREINER RD | | PHILADELPHIA | PA | 19116-2611 | |
| ALBERT DAVIS CUST JAMIE | DAVIS UNDER PA UNIFORM | GIFTS TO MINORS ACT | 11027 GREINER RD | | PHILADELPHIA | PA | 19116-2611 | |
| ALBERT DEITERING & GWEN A | DEITERING JT TEN | 32107 169TH SE | | | AUBURN | WA | 98092-2709 | |
| ALBERT DELLA BIANCA | 75 HOLDEN ST | | | | BRISTOL | CT | 06010-5348 | |
| ALBERT DENNIS | 100 TAPPAN | | | | BROOKLINE | MA | 02445-6103 | |
| ALBERT DERCOLE & JOSEPHINE | DERCOLE JT TEN | 763 BISHOP RD | | | HIGHLAND HEIGHTS | OH | 44143-3207 | |
| ALBERT DERRICO | 203 GREENE ST | | | | BUFFALO | NY | 14206-1009 | |
| ALBERT DIETER MERZ CUST | ALBERT ANDERW MERZ UNDER VA UGMA | 10875 MILLINGTON LANE | | | RICHMOND | VA | 23233 | |
| ALBERT DOBSON | 821 E WELLINGTON ST | | | | FLINT | MI | 48503-2714 | |
| ALBERT DOLIN & EILEEN DOLIN | TR ALBERT DOLIN & EILEEN | DOLIN LIVING TRUST U/A DTD | 08/11/89 | 13356 CORTE DE CHUCENA | SAN DIEGO | CA | 92128-1573 | |
| ALBERT DOLL & | ALICE R DOLL JT TEN | 15400 MCLAIN AVE | | | ALLEN PARK | MI | 48101-2075 | |
| ALBERT DUVE & JANICE C DUVE JT TEN | TEN | 806 S WACOUTA AVE | | | PRAIRIE DU CHIEN | WI | 53821-2234 | |
| ALBERT E ARGENBRIGHT | 1168 RACINE AVE | | | | COLUMBUS | OH | 43204-2786 | |
| ALBERT E BESSEY JR | 3829 SOUTH 19TH ST | | | | MILWAUKEE | WI | 53221-1507 | |
| ALBERT E BILLIS | 272 KIRKSWAY COURT | | | | LAKE ORION | MI | 48362-3919 | |
| ALBERT E BOLDUC | 4851 MC DERMED DRIVE | | | | HOUSTON | TX | 77035-3401 | |
| ALBERT E BOWEN | 21 EDDY | | | | PONTIAC | MI | 48342-2405 | |
| ALBERT E BRANDT | 17 LINCOLN RD | | | | BETHPAGE | NY | 11714 | |
| ALBERT E BROWN | 5011 BROOKBURY BLVD | | | | RICHMOND | VA | 23234-2925 | |
| ALBERT E BUECHEL & DOROTHY M | BUECHEL JT TEN | 13428 KINGSVILLE DRIVE | | | STERLING HTS | MI | 48312-4130 | |
| ALBERT E CANGIANO & MALVENA | E CANGIANO JT TEN | 55 CEDAR ROAD | | | MEDFORD | MA | 02155-3135 | |
| ALBERT E CHURCH II | 75 CROWN ST | | | | BRISTOL | CT | 06010-6124 | |
| ALBERT E CHURCH II & DOROTHY | CHURCH JT TEN | 75 CROWN ST | | | BRISTOL | CT | 06010-6124 | |
| ALBERT E CINELLI TR OF | CHILDRENS TR DTD 12/15/79 | 11509 JUNIPER | | | LEAWOOD | KS | 66211-1794 | |
| ALBERT E COLLIER JR | 522 WHISPERING PINE LANE | | | | NAPLES | FL | 34103-2424 | |
| ALBERT E CREEL III | 1202 WELCH BLVD | | | | FLINT | MI | 48504-7349 | |
| ALBERT E DIFFENBAUGH JR | BOX 201 | | | | NEW CASTLE | OK | 73065-0201 | |
| ALBERT E DOMROESE III | 6938 SNOWAPPLE | | | | CLARKSTON | MI | 48346 | |
| ALBERT E DOZIER | 11812 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4638 | |
| ALBERT E ERICKSON & DORIS J | ERICKSON TR U/A DTD 06/18/93 | THE ALBERT E & DORIS J ERICKSON | REV TR | 2272 CHERRYWOOD DR | BRIGHTON | MI | 48116-6769 | |
| ALBERT E EYBS JR | 809 N WOODWARD DRIVE | | | | ESSEX | MD | 21221-4750 | |
| ALBERT E FELDMAN | 26 HILDRETH DR | | | | ST AUGUSTINE | FL | 32084-1234 | |
| ALBERT E FELIKSA & | MICHAEL J FELIKSA & | KEVIN D FELIKSA & | PAUL E FELIKSA JT TEN | 10339 EAST WISPERING DR | SCOTTSDALE | AZ | 85225 | |
| ALBERT E FUCHS JR | 22 MICHIGAN AVE | | | | HAZLET | NJ | 07730-2242 | |
| ALBERT E GADRY | 411 E 240 ST | | | | BRONX | NY | 10470-1709 | |
| ALBERT E GAZALIE & | OLSA T GAZALIE JT TEN | 165 MARKET ST | | | BROWNSVILLE | PA | 15417-1750 | |
| ALBERT E GILMAN III | 173 WOODFIELD CROSSING | | | | GLASTONBURY | CT | 06033-1417 | |
| ALBERT E GILMAN III & | BEVERLY ANN GILMAN JT TEN | 173 WOODFIELD CROSSING | | | GLASTONBURY | CT | 06033-1417 | |
| ALBERT E GOBLE | 1126 ROSE AVE | | | | DES MOINES | IA | 50315-3066 | |
| ALBERT E GORDON | 121 BOYSEN RD | | | | NORTH SYRACUSE | NY | 13212-1601 | |
| ALBERT E GUYOT | 4601 MILENTZ | | | | ST LOUIS | MO | 63116-2205 | |
| ALBERT E HAUENSTEIN | 721 10TH S | | | | TELL CITY | IN | 47586-1714 | |
| ALBERT E HAUENSTEIN | 721 TENTH ST | | | | TELL CITY | IN | 47586-1714 | |
| ALBERT E HAYMAN III & | SUSAN H HAYMAN TEN ENT | 2020 GRAVERS LA | | | WILMINGTON | DE | 19810 | |
| ALBERT E HUNTER | 12090 M 40 HWY | | | | GOBLES | MI | 49055-8640 | |
| ALBERT E HUNZICKER | 107 OSAGE TRAIL | | | | BOONVILLE | MO | 65233-2025 | |
| ALBERT E KOVALIK | 1046 NICHOLSON AVE | | | | LAKEWOOD | OH | 44107-1403 | |
| ALBERT E KOVALIK & | BARBARA A KOVALIK JT TEN | 1046 NICHOLSON AVE | | | LAKEWOOD | OH | 44107-1403 | |
| ALBERT E KRAHN & LISA M | KRAHN JT TEN | 412 N PINE CREST ST | | | MILWAUKEE | WI | 53208-3616 | |
| ALBERT E LAFRENAIS JR | 143 BLACKPLAIN RD | | | | NORTH SMITHFIELD | RI | 02896-8002 | |
| ALBERT E LARSON | 3204 22ND ST | | | | WYANDOTTE | MI | 48192-5322 | |
| ALBERT E LORELLO | 116 SHERIDAN AVE. | | | | NILES | OH | 44446 | |
| ALBERT E LUSSIER JR | 100 WESTWOOD DRIVE | BOX 948 | | | MIDDLEBURY | CT | 06762-1708 | |
| ALBERT E MANDELKA | 13817 SUMPTER ROAD | | | | CARLETON | MI | 48117-9546 | |
| ALBERT E MECHLING JR | 10775 EAST V W AVENUE | | | | VICKSBURG | MI | 49097-9359 | |
| ALBERT E MERRIFIELD & MARIE | A MERRIFIELD JT TEN | 2920 SUMMERLAND DR | | | MATTHEWS | NC | 28105-0805 | |
| ALBERT E MIRELES | 715 SHOEMAKER DR | | | | LIVERMORE | CA | 94550-6920 | |
| ALBERT E MISENKO | 5124 CREEKMORE COURT | | | | DAYTON | OH | 45440-2015 | |
| ALBERT E MOHL | 26 HAMILTON AVE | | | | TROY | NY | 12180-7865 | |
| ALBERT N MYERS | ATTN DAVID A MYERS | 1662 OAKPARK DR | | | ROCKFORD | IL | 61107-5509 | |
| ALBERT N NIMMER | 8510 W HARRISON AVE | | | | WEST ALLIS | WI | 53227-2716 | |
| ALBERT E PETERS | 248 GREENBRIER DRIVE | | | | CLARKES GREEN | PA | 18411-1159 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT E PETERSON & DOROTHY | E PETERSON JT TEN | 610 MIAMI | | | YPSILANTI | MI | 48198-3945 | |
| ALBERT E PILKINGTON AS CUST | FOR ALBERT E PILKINGTON | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 820 BROOKS STREET | ANN ARBOR | MI | 48103-3162 | |
| ALBERT E RADKE & | ALBERT E RADKE JR JT TEN | 709 CALIFORNIA TRL | | | KELLER | TX | 76248-4915 | |
| ALBERT E ROTHER JR | | 9527 BALBOA ST | | | VENTURA | CA | 93004-1765 | |
| ALBERT E ROTHER JR & LYNNE C | ROTHER JT TEN | 9527 BALBOA ST | | | VENTURA | CA | 93004-1765 | |
| ALBERT E SABOSKI | | 1189 EAST 400 SOUTH | | | COLUMBIA CITY | IN | 46725-9201 | |
| ALBERT E SAMMET | | 138 MARILLA ROAD | | | COLUMBUS | OH | 43207-3812 | |
| ALBERT E SCHUBERT & JANE D | SCHUBERT TR FOR ALBERT E | SCHUBERT & JANE D SCHUBERT | U/A DTD 7/13/79 | A-109 1000 VICAR'S LANDING WAY | PONTE VEDRA BEACH | FL | 32082 | |
| ALBERT E SEIFERT | | 16625-8TH PL SW | | | SEATTLE | WA | 98166-2917 | |
| ALBERT E SMITH | | 3412 VIOLA DRIVE | | | LANSING | MI | 48911-3323 | |
| ALBERT E SPENCER TR | ALBERT E SPENCER REVOCABLE | LIVING TRUST UA 07/31/97 | BOX 339 | | HARRISVILLE | RI | 02830-0339 | |
| ALBERT E STRASSER | | 3391 BAYOU LN | | | LONGBOAT KEY | FL | 34228-3020 | |
| ALBERT E SULLIVAN JR | | 94 LAURIE LANE | | | HANOVER | MA | 02339-2715 | |
| ALBERT E TACKETT | | 9255 CONTINENTAL DR | | | TAYLOR | MI | 48180-3013 | |
| ALBERT E TRENTON | | 440 MADISON AVE | | | HASBROUCK HEIGHTS | NJ | 07604-2619 | |
| ALBERT E VAN ACKER & HELEN C | VAN ACKER JT TEN | 1227 CLIMAX ST | | | LANSING | MI | 48912-1605 | |
| ALBERT E VANACKER | | 1227 CLIMAX ST | | | LANSING | MI | 48912-1605 | |
| ALBERT EDWARD HASSENBOHLER | | 1187 SANDRIDGE ROAD | | | ALDEN | NY | 14004-9683 | |
| ALBERT EDWARD SMALLMAN | | 137 WOODCREST DR | | | SNYDER | NY | 14226-1441 | |
| ALBERT ELI BEARUP | | 11197 E HILL RD | | | GOODRICH | MI | 48438-9001 | |
| ALBERT ELLIOTT | | 3414 E 126TH ST APT 2 | | | CLEVELAND | OH | 44120-4441 | |
| ALBERT F ADCOCK | | 4582 BALES DRIVE | | | MARIANNA | FL | 32446-6912 | |
| ALBERT F ANDERSON | | 1310 E MAIN ST | | | TROY | OH | 45373-3453 | |
| ALBERT F AYRES & | PATRICIA A AYRES JT TEN | 171 MAC GREGOR DR | | | STAMFORD | CT | 06902-1409 | |
| ALBERT F BIR | | 1801 BROOKLINE AVE | | | DAYTON | OH | 45420-1953 | |
| ALBERT F BOUFORD TR | ALBERT F BOUFORD LIVING TRUST | UA 02/27/95 | 647 HOGARTH | | WATERFORD | MI | 48328-4128 | |
| ALBERT F BROUGH JR | | 307 JONES AVE | | | SPRING HILL | TN | 37174-2644 | |
| ALBERT F CELLA | | 5929 THERFIELD | | | SYLVANIA | OH | 43560-1038 | |
| ALBERT F COLLAS TR U/A DTD 10/19/01 | ALBERT F COLLAS TRUST | 1121 VINEYARD PLACE | | | LEHIGH ACRES | FL | 33936 | |
| ALBERT F COURTER JR & EDITH | COURTER JT TEN | 14 DRAYTON RD | | | LAKE HURST | NJ | 08733-3352 | |
| ALBERT F COURTER JR & EDITH | M COURTER JT TEN | C/O JOHN UNGER | 2346 WHITESVILLE RD | | TOMS RIVER | NJ | 08755-1042 | |
| ALBERT F DAVIDHAZY & DOLORES | A DAVIDHAZY JT TEN | 3985 LOCKPORT RD | | | SANBORN | NY | 14132-9407 | |
| ALBERT F DERRICO | | 175 IRVING TERR | | | KENMORE | NY | 14223-2754 | |
| ALBERT F DOREMUS | | 1 HARVEST COURT | | | FLEMINGTON | NJ | 08822-1912 | |
| ALBERT F DUASO | | 352 GREENBRIAR DRIVE | | | RAVENNA | OH | 44266-7713 | |
| ALBERT F EDEL JR | | 97 PARK CIRCLE | | | WEST HAZLETON | PA | 18201-1532 | |
| ALBERT F GEARHEART | | 888 BEARDON RD | | | LAKE ORION | MI | 48362-2004 | |
| ALBERT F GOODWIN | | 58 SLEEPY HOLLOW RD | | | NIANTIC | CT | 06357-1922 | |
| ALBERT F HARRIS JR | | 16525 WALKER RD | | | GRASS LAKE | MI | 49240-9609 | |
| ALBERT F HAYNOSCH | | 28470 CANNON ROAD | | | SOLON | OH | 44139-1544 | |
| ALBERT F KORNOVICH | | 1330 MANITOBA AVE | | | SOUTH MILWAUK | WI | 53172-1915 | |
| ALBERT F KUERBITZ | | BOX 271 | | | GREENBUSH | MI | 48738-0271 | |
| ALBERT F KUHR | | 1101 ELM ST | | | DANVILLE | KY | 40422-1015 | |
| ALBERT F LANG | | 1026 VILLASITES DR | | | HARBORCREEK | PA | 16421-1639 | |
| ALBERT F LEWICKI | | 48715 CENTRAL PARK DRIVE | | | CANTON | MI | 48188 | |
| ALBERT F MC GEE JR TR U/A | WITH JOSEPH A ARATA DTD | 2/28/77 | 1 S NEW YORK AVE | | ATLANTIC CITY | NJ | 08401-8012 | |
| ALBERT F MILLER | | BOX 42 | | | ROBBINSVILLE | NJ | 08691-0042 | |
| ALBERT F PFISTER | | 36 PRINCES PINE RD | | | NORWALK | CT | 06850-2227 | |
| ALBERT F RAPP | | 1000 E 83RD ST N | | | KANSAS CITY | MO | 64118-1346 | |
| ALBERT F ROBINSON | | 101 COUNTY RD 207 | | | MUSCADINE | AL | 36269-3574 | |
| ALBERT F ROBINSON | | 10652 E SAN SALVADOR DRIVE | | | SCOTTSDALE | AZ | 85258-6116 | |
| ALBERT F SUTULA | | 6291 BRECKSVILLE RD | | | INDEPENDENCE | OH | 44131-3402 | |
| ALBERT F TURNER & ARLENE M | TURNER JT TEN | 7308 HILLSBORO CT | | | CANTON | MI | 48187-2241 | |
| ALBERT F VESPA & | CYNTHIA A VESPA JT TEN | 26475 COLERIDGE | | | HARRISON TWP | MI | 48045-3505 | |
| ALBERT F VESPA & VINCENT J | VESPA JT TEN | 26475 COLERIDGE | | | HARRISON TWSP | MI | 48045-3505 | |
| ALBERT F WARTH & | JOANN WARTH | 4401 BRISTOLWOOD DRIVE | | | FLINT | MI | 48507-3722 | |
| ALBERT F WELLS | | 2862 DELAND ST | | | WATERFORD | MI | 48329-3420 | |
| ALBERT FARIOLI & MARY | LEONETTI JT TEN | 2069 EAST 41ST ST | | | BROOKLYN | NY | 11234-2904 | |
| ALBERT FIGG & BARBARA R | FIGG JT TEN | 4592 EDWIN DR NW | | | CANTON | OH | 44718-2112 | |
| ALBERT FIRSTMAN & JEAN | FIRSTMAN JT TEN | 13-59 FINN TERR | | | FAIR LAWN | NJ | 07410-5135 | |
| ALBERT FISHMAN | | 4817 NORTHRIDGE CT NE | | | ALBUQUERQUE | NM | 87109-3020 | |
| ALBERT FORD | | 64 DALKEITH RD | | | ROCHESTER | NY | 14609-6744 | |
| ALBERT FRED TREFTZ | | 18068 EXCHANGE AVE | | | LANSING | IL | 60438-2212 | |
| ALBERT G ATTWOOD | | 2232 JAGOW ROAD | | | WHEATFIELD | NY | 14304-2947 | |
| ALBERT G BADGLEY | | 714 MAURINE DRIVE | | | COLUMBUS | OH | 43228-3012 | |
| ALBERT G BILISKIS TR OF THE | ALBERT G BILISKIS TR U/A DTD | 10/17/74 | 343 E HIGHLAND AVE | | VILLA PARK | IL | 60181-2915 | |
| ALBERT G BLACK & JEAN ANN | BLACK JT TEN | 3117 COUNTRY CREEK DR | | | OAKLAND TWP | MI | 48306-4724 | |
| ALBERT G CARNAHAN | | 17421 GROVE AVE | | | TEHACHAPI | CA | 93561-7601 | |
| ALBERT G CROCKETT | | 2403 CLARET DRIVE | | | FALLSTON | MD | 21047-2123 | |
| ALBERT G DANIEL | | 411 VALLEY GREEN DR NE | | | ATLANTA | GA | 30342-3429 | |
| ALBERT G DAX JR & LORETTA | DAX JT TEN | 42030 N HWY 45 | | | ANTIOCH | IL | 60002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT G DEIDRICH & LUCILLE | DEIDRICH JT TEN | 27999 33 MILE RD | | | RICHMOND | MI | 48062-4417 | |
| ALBERT G DRESLINSKI & LOUISE | H DRESLINSKI JT TEN | 33361 DEFOUR DR | | | STERLING HEIGHTS | MI | 48310-6509 | |
| ALBERT G FINNIGAN | 108 DISCOVERY BAY ST | | | | SEQUIM | WA | 98382-9327 | |
| ALBERT G FRIER & MARGARET M | FRIER JT TEN | BOX 1354 | | | HANNIBAL | MO | 63401-1354 | |
| ALBERT G GROSCH & EILEEN M | GROSCH TR U/A DTD | 02/17/92 LIVING TRUST GROSCH | 8604 CARRIAGE WAY DR | | AFFTON | MO | 63123-2232 | |
| ALBERT G HOLLER JR | 1284 W NANCY CREEK DR NE | | | | ATLANTA | GA | 30319-1690 | |
| ALBERT G KEHOE & CLARA B | KEHOE TRUSTEES U/A 09/04/85 | F/B/O ALBERT & CLARA KEHOE | 4290 FARMCRE ST | | BURTON | MI | 48509-1106 | |
| ALBERT G LEDFORD | RT 1 BOX 329-01 | | | | DETROIT | TX | 75436-9801 | |
| ALBERT G LOTZ | 1618 W MARKET ST | | | | POTTSVILLE | PA | 17901-2104 | |
| ALBERT G MASCIOTTI & | BARBARA LEES MASCIOTTI JT TEN | 7616 MALLOW RD | | | WILMINGTON | NC | 28411-7315 | |
| ALBERT G NACCARELLI | 16023 BRYANT ST | | | | SEPULVEDA | CA | 91343-5720 | |
| ALBERT G PAGE | 30 BEECHWOOD LN | | | | BRISTOL | CT | 06010-2501 | |
| ALBERT G RAVA | 515 N NORWOOD STREET | | | | ARLINGTON | VA | 22203-2216 | |
| ALBERT G ROBBINS | 15 LINKS LN | | | | MARSTONS MILLS | MA | 02648 | |
| ALBERT G ROTHENBERG & DIANE | R BEAN JT TEN | 1503 VINE AVE | | | PARK RIDGE | IL | 60068-5416 | |
| ALBERT G SCHARDIEN JR & | GLADYS J SCHARDIEN JT TEN | 30 APPLE TREE LN | | | BASKING RIDGE | NJ | 07920-1104 | |
| ALBERT G SMELSER | 86 BASSWOOD | | | | DAVISON | MI | 48423-8140 | |
| ALBERT G SMITH | BOX 4159 | | | | SHREVEPORT | LA | 71134-0159 | |
| ALBERT G STEINHORST | 600 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150-4302 | |
| ALBERT G TURNEY & ADA M | TURNEY JT TEN | 1620 SANBORN | | | PORT HURON | MI | 48060-1908 | |
| ALBERT G WEDEN | 295 WEBSTER COURT | | | | MELBOURNE | FL | 32934-8020 | |
| ALBERT G WHITSON | 31 MILLCREEK DR | | | | SILEX | MO | 63377-2565 | |
| ALBERT GADRY | 191 STICKLETOWN ROAD | | | | WEST NYACK | NY | 10994-2915 | |
| ALBERT GADRY & ANDREW GADRY & | STEPHEN GADRY JT TEN | 191 SICKLETOWN RD | | | WEST NYACK | NY | 10994-2915 | |
| ALBERT GAMBLE & CYNTHIA GAMBLE JT TEN | 1182 WARWICK ST | | | | UNIONDALE | NY | 11553-1415 | |
| ALBERT GEORGE WILSON | 870 BROADWAY | | | | NORWOOD | NJ | 07648-1511 | |
| ALBERT GONZALEZ | 0306 W AUSTIN AVE | | | | FLINT | MI | 48505-2681 | |
| ALBERT GRABLICK | 1139 CHAMPAIGN | | | | LINCOLN PARK | MI | 48146-2414 | |
| ALBERT GRAHAM | 26199 CORNWALL CT | | | | SOUTHFIELD | MI | 48076-4711 | |
| ALBERT GRANT | 7 MICHELE DR | | | | DEPEW | NY | 14043-1408 | |
| ALBERT GUELCHER & | VIRGINIA GUELCHER JT TEN | 24 HICKORY LANE | | | GARNERVILLE | NY | 10923-1906 | |
| ALBERT GUTIERREZ JR | 17125 E NINE MILE ROAD | | | | EAST DETROIT | MI | 48021-2552 | |
| ALBERT GUTIERREZ JR & ALLAN | GUTIERREZ JT TEN | 17125 E NINE MILE ROAD | | | EAST DETROIT | MI | 48021-2552 | |
| ALBERT H ABERNATHY | 1507 BUNTING LN | | | | JANESVILLE | WI | 53546-2954 | |
| ALBERT H ALBACH | 331 SANTA PAULA | | | | SAN LEANDRO | CA | 94570 | |
| ALBERT H ALLEN | 17 REDWOOD RD | | | | SAUGERTIES | NY | 12477-2117 | |
| ALBERT H ARENOWITZ & | BETTY W ARENOWITZ TR | ARENOWITZ FAM TRUST | UA 11/12/93 | 13972 EASTRIDGE DR | WHITTIER | CA | 90602-1931 | |
| ALBERT H BAYLIS II & | BARBARA L BAYLIS JT TEN | 12416 SE BLAINE DR | | | CLACKAMAS | OR | 97015-7262 | |
| ALBERT H BROWN | 4505 GEORGETOWN VERANA RD | | | | LEWISBURG | OH | 45338-9518 | |
| ALBERT H BURGET | 4680 SAWMILL ROAD | | | | CLARENCE | NY | 14031-2260 | |
| ALBERT H BUXTON & MARJORIE J BUXTON | TRS U/A DTD 7/12/01 | ALBERT H BUXTON & MARJORIE J BUXTON | REVOCABLE LIVING TRUST | 10080 MARRISA LN | GREGORY | MI | 48137-9496 | |
| ALBERT H DORAN | C/O JAMES A DORAN | 4085 ROCKINGHAM DR | | | ROSWELL | GA | 30075-6462 | |
| ALBERT H EAGLEN | 36087 N SPRINGBROOK LANE | | | | GURNEELE | IL | 60031-4517 | |
| ALBERT H ELLIOTT | 1176 E HOME AVE | | | | FLINT | MI | 48505-3010 | |
| ALBERT H EMANUEL | 11420 STEEL | | | | DETROIT | MI | 48227-3765 | |
| ALBERT H EWING JR | 4956 SORRENTO CT | LOCAL CARRIER ROUTE 0477 | | | CAPE CORAL | FL | 33904-9434 | |
| ALBERT H FELUREN | 3352 LEE ST | | | | HOLLYWOOD | FL | 33021-4335 | |
| ALBERT H FERRARIS AS CUST | FOR DONNA M FERRARIS U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 406 INDEPENDENCE | FRIENDSWOOD | TX | 77546-4029 | |
| ALBERT H GOTI | 2740 GARDEN GROVE RD | | | | GRAND PRAIRIE | TX | 75052-4431 | |
| ALBERT H GROKE TR | ANNA C GROKE REVOCABLE TRUST | U/A DTD 08/04/95 | 1317 TURKEY CREEK DR | | MCPHERSON | KS | 67460 | |
| ALBERT H HECKO | 512 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2502 | |
| ALBERT H IMLAH & JANET I | COLLETT TR U/A WITH JANET I | COLLETT DTD 9/6/73 | 31 AGASSIZ AVE | | BELMONT | MA | 02478-5020 | |
| ALBERT H JENNINGS | 123 NEIGHBORLY WAY | | | | MURPHY | NC | 28906-7658 | |
| ALBERT H KNAPP | 15-15TH AVE | | | | FAIRPORT | NY | 14450 | |
| ALBERT H KRAFT JR & MILDRED | E KRAFT JT TEN | 5288 SW ORCHID BAY DRIVE | | | PALM CITY | FL | 34990-8519 | |
| ALBERT H LYONS & ADELINE | LYONS TEN ENT | 7689 SILVER LAKE DRIVE | | | DEL RAY BEACH | FL | 33446-3335 | |
| ALBERT H MALZAN | 5110 LAUREL AVE | | | | CYPRESS | MI | 90630-4409 | |
| ALBERT H PACK | 1310 FARMER ROAD | | | | STARR | SC | 29684-9167 | |
| ALBERT H POPPE | 2458 N CNTY RD 1000 E | | | | INDIANAPOLIS | IN | 46234-9017 | |
| ALBERT H REUTHER TR ALBERT | H REUTHER REVOCABLE LIVING | TRUST DTD 11/30/92 | 4489 MAPLERIDGE PL | | KETTERING | OH | 45429-1829 | |
| ALBERT H ROHRABACHER & EMILY | JANET ROHRABACHER JT TEN | 407 WEST HIGHLAND RD | APT A-1 | | HOWELL | MI | 48843 | |
| ALBERT H SCHAEFER | 28864 PALM BEACH DR | | | | WARREN | MI | 48093-6439 | |
| ALBERT H SCHAEFER & NELLIE H | SCHAEFER JT TEN | 28864 PALM BEACH | | | WARREN | MI | 48093-6439 | |
| ALBERT H SEIDLER | 2350 INDIAN CREEK BLVD WEST | APT D102 | | | VERO BEACH | FL | 32966-5102 | |
| ALBERT H SILBERFELD | 1364 NOEL AVE | | | | HEWLETT | NY | 11557-1307 | |
| ALBERT H SNIDER | 2426 LEITH ST | | | | FLINT | MI | 48506-2824 | |
| ALBERT H SNIDOW JR | ROUTE 6 | BOX 542 | | | CHARLESTON | WV | 25311-9801 | |
| ALBERT H SONDERMAN | BOX 324 | | | | RUSSIA | OH | 45363-0275 | |
| ALBERT H STAUDMEISTER AS CUST | LARRY STAUDMEISTER A MINOR PURS | TO SECS 1339/26 INCL OF THE | REVISED CODE OF OHIO | 287 CARNIES LANE | SYKESVILLE | MD | 21784-7136 | |
| ALBERT H THOMPSON | 1802 W 1100 S | | | | WARREN | IN | 46792-9705 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT H WYCKOFF | 5160 E HOPP LN | | | | INERNESS | FL | 34452-8335 | |
| ALBERT HAEBERLIN | 3414 GLENVIEW AVE | | | | LOUISVILLE | KY | 40222-6131 | |
| ALBERT HARDEN | 1174 E HOLBROOK AVE | | | | FLINT | MI | 48505-2327 | |
| ALBERT HARRIS | BOX 200 | | | | SAXTON | PA | 16678-0200 | |
| ALBERT HASSON & | CAROLL FOGEL JT TEN | BOX 17374 | | | ENCINO | CA | 91416-7374 | |
| ALBERT HAYNES | 3806 OLD FEDERAL HILL | | | | JARRETTSVILLE | MD | 21084-1632 | |
| ALBERT HENRY SNIDER | 5148 E DODGE ROAD | | | | MOUNT MORRIS | MI | 48458-9719 | |
| ALBERT HERNANDEZ | 424 LINDEN STREET | | | | ELIZABETH | NJ | 07201-1013 | |
| ALBERT HEW | 17240 S W 83RD CT | | | | MIAMI | FL | 33157-4723 | |
| ALBERT HOLLER TRUSTEE U/A | DTD 02/15/91 ALBERT HOLLER | FAMILY LIVING TRUST | APT 506 | 389 BOCA CIEGA POINT BLVD | ST PETERSBURG | FL | 33708-2715 | |
| ALBERT HOMER LLOYD & | JEWELL M LLOYD JT TEN | 7001 GLEN HILLS DR | | | FORT WORTH | TX | 76118-5110 | |
| ALBERT HUERECA | 109 SOUTH JOSEPHINE | | | | WATERFORD | MI | 48328-3813 | |
| ALBERT I SHADDAY | 2802 NORTH RITTER AVE | | | | INDIANAPOLIS | IN | 46218-3208 | |
| ALBERT I ZEMEL & JUDITH Z TOLKAN & | DANIEL G ZEMEL JT WROS | 3800 LAKE SHORE | | | CHICAGO | IL | 60613 | |
| ALBERT J ANTON & NANCY A | ANTON JT TEN | 2930 ANACAPA PL | | | FULLERTON | CA | 92835-1543 | |
| ALBERT J BANDEL | 151 E PROSPECT AVE | APT 3E | | | MT VERNON | NY | 10550-2232 | |
| ALBERT J BANKER | 10477 GRAIL AVENUE | | | | ENGLEWOOD | FL | 34224 | |
| ALBERT J BARBIERI & | DOROTHY D BARBIERI JT TEN | 6350 E OSBORN RD | | | SCOTTSDALE | AZ | 85251-5451 | |
| ALBERT J BENTZ CUST | JASON ROBERT BENTZ | UNIF TRANS MIN ACT PA | 508 JEFFERSON ST | | PITTSBURGH | PA | 15237-4418 | |
| ALBERT J BONVENUTI | 1408 SEMINOLE | | | | DETROIT | MI | 48214-2709 | |
| ALBERT J BONAVITA | 450 MAIN ST | | | | SPRINGFIELD | MA | 01105-2410 | |
| ALBERT J BRODACK | 19 PIEDMONT RD | | | | EDISON | NJ | 08817-4110 | |
| ALBERT J BROWN | 4187 OAK TREE CIRCLE | | | | ROCHESTER | MI | 48306-4663 | |
| ALBERT J BROX & MARCIA S | BROX JT TEN | 7328 HALSEY | | | SHAWNEE | KS | 66216-3508 | |
| ALBERT J BUDNEY JR & KAREN | VICKERS BUDNEY JT TEN | 6 RIPPLETON ST | | | CAZENOVIA | NY | 13035-9601 | |
| ALBERT J BURCH 2ND & MARY | LOUISE BURCH JT TEN | BOX 2 | | | CHANNING | TX | 79018-0002 | |
| ALBERT J BUZMINSKI | 123 ORIOLE ST | | | | OSHAWA | ONTARIO | L1H 6Y7 | CANADA |
| ALBERT J CAIN | 3770 CARTWHELL TERRACE | | | | CINCINNATI | OH | 45251-5801 | |
| ALBERT J CANTU | 1020 PINE AVE | | | | ALMA | MI | 48801-1237 | |
| ALBERT J CARUSO SR & HELEN R | CARUSO JT TEN | 1305 W 11TH ST | | | LORAIN | OH | 44052-1324 | |
| ALBERT J CIVALE & DOROTHY E | CIVALE JT TEN | 5 JAMES ST | | | MERIDEN | CT | 06451-3121 | |
| ALBERT J COOLMAN | 17-437 RDE | | | | BRYAN | OH | 43506 | |
| ALBERT J COOLMAN & THELMA M | COOLMAN JT TEN | 17-437 RDE | | | BRYAN | OH | 43506 | |
| ALBERT J COULSON | 780 ARDEN COURT | | | | OSHAWA | ONTARIO | L1G 1X7 | CANADA |
| ALBERT J CRAFT | 14291 N BRAY RD | | | | CLIO | MI | 48420-7943 | |
| ALBERT J CRUMP | 3413 CROYDON ROAD | | | | BALTIMORE | MD | 21207-4547 | |
| ALBERT J DAUTERMAN & MISS | MARGARET E MC CRACKEN JT TEN | 404 PARKDALE AVENUE | | | BUFFALO | NY | 14213 | |
| ALBERT J DETAVERNIER JR | 23013 LINGEMANN | | | | ST CLAIR SHRS | MI | 48080-2173 | |
| ALBERT J DIDZBALIS | 55 LLOYD STREET | | | | EDISON | NJ | 08817-5253 | |
| ALBERT J DIMERCURIO | BOX 530205 | | | | LIVONIA | MI | 48153-0205 | |
| ALBERT J DISLER | 2431 E MARCIA ST | | | | INVERNESS | FL | 34453-9530 | |
| ALBERT J DOLCINI | 571 VILLAGE DR | | | | GALT | CA | 95632 | |
| ALBERT J DUDASH | 20451 CANAL DRIVE | | | | GROSSE ILE | MI | 48138-1191 | |
| ALBERT J DUDASH & | JACQUELINE L DUDASH JT TEN | 20451 CANAL DR | | | GROSSE ILE | MI | 48138-1191 | |
| ALBERT J EISENBEIS JR & | ELIZABETH M EISENBEIS JT TEN | 477 PARKVIEW DRIVE | | | PITTSBURGH | PA | 15243-1962 | |
| ALBERT J ELLIOTT | 6784 MCCARTY RD | | | | SAGINAW | MI | 48603-9605 | |
| ALBERT J ELLSWORTH | G1374 W CARPENTER RD | | | | FLINT | MI | 48505-2060 | |
| ALBERT J ERNST | 40 VIOLET PL | | | | EDISON | NJ | 08817-4544 | |
| ALBERT J FITZGERALD JR | 114 GREEN BRIAR LANE | | | | HAVERTOWN | PA | 19083 | |
| ALBERT J FOGELMAN | 9160 VILLAGE GREEN DR | | | | CINCINNATI | OH | 45242-7537 | |
| ALBERT J FUENFER & DORIS M | FUENFER JT TEN | 2544 SENECA DRIVE | | | LOUISVILLE | KY | 40205-2302 | |
| ALBERT J FUGE JR CUST ALBERT | J FUGE III UNIF GIFT MIN ACT | NJ | 28 MILLER DR | | BOONTON | NJ | 07005-9235 | |
| ALBERT J FUGE JR CUST ROBERT | ELROY FUGE UNIF GIFT MIN ACT | NJ | 28 MILLER DR | | BOONTON | NJ | 07005-9235 | |
| ALBERT J GLUECKERT JR & | CAROL L GLUECKERT JT TEN | 8329 KILDARE AVE | | | SKOKIE | IL | 60076-2641 | |
| ALBERT J GRANUCCI & LINDA T GRANUCCI | TRS GRANUCCI REVOCABLE TRUST | U/A DTD 3/17/04 | 3785 RED OAK WAY | | REDWOOD CITY | CA | 94061 | |
| ALBERT J GROBE & JOHN | CHRISTOPHER GROBE JT TEN | 1003 CHATTEAU DR NE | | | CULLMAN | AL | 35055-2180 | |
| ALBERT J GROBE JR | 1003 CHATTEAU DR N E | | | | CULLMAN | AL | 35055-2180 | |
| ALBERT J GROBE JR & JOHN | CHRISTOPHER GROBE JT TEN | 1003 CHATTEAU DRIVE N E | | | CULLMAN | AL | 35055-2180 | |
| ALBERT J HABARTH JR & JEANNE | M HABARTH JT TEN | 49721 KEYCOVE DR | | | NEW BALTIMORE | MI | 48047-4306 | |
| ALBERT J HARRIS | 48856 OAK ARBOR CT | PONTIAC | | | SHELBYTWP | MI | 48340 | |
| ALBERT J HARRIS JR | 1422 HIGHLAND AVE | | | | LOUISVILLE | KY | 40204-2029 | |
| ALBERT J HARRIS JR | 1422 HIGHLAND AVE | | | | LOUISVILLE | KY | 40204-2029 | |
| ALBERT J HELMKE JR | 4842 BURLINGTON CT | | | | SANTA ROSA | CA | 95405 | |
| ALBERT J HESS | 34735 EAST LAKE DR | | | | HARRISON TWP | MI | 48045-3328 | |
| ALBERT J HILL & | RUTH ANNE HILL JT TEN | 9243 SHERWOOD DR | | | DAVISBURG | MI | 48350-1927 | |
| ALBERT J KAMM JR & MARY | LOUISE KAMM JT TEN | 20207 S GREENFIELD LN | | | FRANKFORT | IL | 60423-8925 | |
| ALBERT J KAMOSKY | 24 LANESBORO RD | | | | WORCESTER | MA | 01606-1329 | |
| ALBERT J KARRAM | 2412 STOCKBRIDGE AVE | | | | FLINT | MI | 48509-1150 | |
| ALBERT J KEMP JR | 12001 WISCONSIN ST | | | | DETROIT | MI | 48204-5427 | |
| ALBERT J KIELICH | 106 BRADFIELD DR | | | | E AMHERST | NY | 14051-1861 | |
| ALBERT J KING | 5839 SEAMAN ST | | | | OREGON | OH | 43616-4217 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT J KLOUDA | | 832 HYDE SHAFFER RD | | | BRISTOLVILLE | OH | 44402-9717 | |
| ALBERT J KODMAN & GRACELLA M | | 535 CHURCH ST | | | INDIANA | PA | 15701 | |
| ALBERT J KOSIBA & | GLORIA E KOSIBA TR | KOSIBA FAM LIVING TRUST | UA 08/26/96 | 461 LAURELWOOD | WARREN | OH | 44484-2416 | |
| ALBERT J LA FORCE & | CONSTANCE A LA FORCE JT TEN | 64 PRUDENCE COURT | | | WARWICK | RI | 02888-5733 | |
| ALBERT J LANG TRUSTEE U/A | DTD 02/03/72 MICHELE LANG | TRUST | 67 MANSEL DRIVE | | LANDING | NJ | 07850-1628 | |
| ALBERT J LANG TRUSTEE U/A | DTD 02/03/91 KIMBERLY LANG | TRUST | 67 MANSEL DRIVE | | LANDING | NJ | 07850-1628 | |
| ALBERT J LATOZAS & FRANCES E | LATOZAS JT TEN | 5920 WARBLE DR | | | CLARKSTON | MI | 48346-2974 | |
| ALBERT J LAUCIUS | | 415FOURTH AVE | | | GARWOOD | NJ | 07027 | |
| ALBERT J MACEK & | SHAREN MACEK JT TEN | 5979 WILLIAMS | | | PLAINFIELD | IN | 46168 | |
| ALBERT J MADDOCK | | 8159 BALDWIN RD | | | SWARTZ CREEK | MI | 48473-9128 | |
| ALBERT J MAGNOTTI | | 5724 DRUMMOND WAY | | | NAPLES | FL | 34119-9522 | |
| ALBERT J MAHER JR | SPACE 129 PALOMAR EST W | 1930 W SAN MARCOS BLVD | | | SAN MARCOS | CA | 92078-3918 | |
| ALBERT J MARRONE | | 65 MIDDLE HILL RD | | | COLONIA | NJ | 07067-4119 | |
| ALBERT J MARTIN & | VERNESTIEN MARTIN JT TEN | ROUTE 3 BOX 235 | | | WESSON | MS | 39191-9803 | |
| ALBERT J MARTINEZ | 1370 W BOROS CT | | | | LA HABRA | CA | 90631-2045 | |
| ALBERT J MARTOCCI | | 67 LONGLANE RD | | | WEST HARTFORD | CT | 06117-1927 | |
| ALBERT J MAYER III | | 8702 SHADOWLAKE WAY | | | SPRINGFIELD | VA | 22153-2140 | |
| ALBERT J MC ALLISTER | | 1610 RIVERVIEW AVE | | | WILMINGTON | DE | 19806-1329 | |
| ALBERT J MC COY | | 66 VICTORY | | | PONTIAC | MI | 48203-3128 | |
| ALBERT J MCGRAW & GRACE M | MCGRAW JT TEN | 4939 CHESTNUT ST | | | NEWFANE | NY | 14108-9620 | |
| ALBERT J MEYER | | 126 MAKAMAH RD | | | NORTHPORT | NY | 11768-1337 | |
| ALBERT J MORHARD | | 8382 WOODHILL | | | CHARDON | OH | 44024-9246 | |
| ALBERT J NEWMAN & JOAN F | NEWMAN TEN ENT | 3701 TAYLOR AVE | | | DREXEL HILL | PA | 19026-3011 | |
| ALBERT J NEWMAN TR U/A DTD | 03/14/90 ALBERT J NEWMAN LIV TR | C/O ALAN BERK | LEONARD ROSEN & CO PC | 15 MAIDEN LANE | NEW YORK | NY | 10038-4003 | |
| ALBERT J OMARA | | 48 BRIARHURST DRIVE | | | TONAWANDA | NY | 14150-9306 | |
| ALBERT J PAISTE & | EVELYN G PAISTE JT TEN | 39 VALLEY VIEW DR | | | FOUNTAINVILLE | PA | 18923-9706 | |
| ALBERT J PAPALEO | | 42 COURTLAND CIRCLE | | | BEAR | DE | 19701-1201 | |
| ALBERT J PARISON & DOROTHY G | PARISON JT TEN | 5893 CAMP WAHSEGA RD | | | DAHLONEGA | GA | 30533-1872 | |
| ALBERT J PASTULA | | 4270 FIRESTONE | | | DEARBORN | MI | 48126-2941 | |
| ALBERT J PAZDAN JR | | 9219 CHAMBERLAIN | | | DETROIT | MI | 48209-1740 | |
| ALBERT J PROMER | | 23612 CARRIAGE LANE | | | NORTH OLMSTED | OH | 44070-1409 | |
| ALBERT J RADICK | | 401 DELAWARE AVENUE | | | WILMINGTON | DE | 19804-3026 | |
| ALBERT J ROEHL | | 6412 W MONTE CRISTO AVE | | | GLENDALE | AZ | 85306-2231 | |
| ALBERT J SCALZA | | 27 PALLANT AVE | | | LINDEN | NJ | 07036-3605 | |
| ALBERT J SCARNATI | | 411 6TH ST | | | NEW CASTLE | PA | 16102-1281 | |
| ALBERT J SCHLITT & RUTH ANN | SCHLITT JT TEN | 208 W 2ND ST | | | N MANCHESTER | IN | 46962-1537 | |
| ALBERT J SHRIBER & MARGARET | K SHRIBER JT TEN | 2308 SAWMILL CT | 104 | | BURLINGTON | KY | 41005-7801 | |
| ALBERT J SIEGEL & RITA M | SIEGEL JT TEN | 914 JAY | | | EAST TAWAS | MI | 48730-9751 | |
| ALBERT J SMITH TR | ALBERT J SMITH LIVING TRUST | UA 06/22/95 | 1308 NE 54TH | | OKLAHOMA CITY | OK | 73111-6612 | |
| ALBERT J SOLOMON & RUTHANE C | SOLOMON TEN ENT | 2013 CARDINAL LN | | | CLARKS SUMMIT | PA | 18411-9292 | |
| ALBERT J STANISH & LINDA R | STANISH JT TEN | 10666 WILMA AVE | | | ALLIANCE | OH | 44601-8326 | |
| ALBERT J STUBE & SYLVIA A | STUBE JT TEN | 18002 CONQUISTADOR DR | | | SUN CITY WEST | AZ | 85375-5120 | |
| ALBERT J SUBACH JR & EVELYN | A SUBACH JT TEN | 4905 SORRENTO COURT | | | CAPE CORAL | FL | 33904-9304 | |
| ALBERT J TEGLASH JR | | 635 W INMAN AVE | | | RAHWAY | NJ | 07065-2216 | |
| ALBERT J TOMECHKO & | IDA D TOMECHKO JT TEN | 34516 SUMMER HILL DR | | | AVON | OH | 44011-3200 | |
| ALBERT J VALASEK | | 105 CIRCLE ROAD | | | N SYRACUSE | NY | 13212-4032 | |
| ALBERT J VANNEST | | 11 CHANDLER CT | | | HILLSBOROUGH | NJ | 08844-1426 | |
| ALBERT J VIANELLO | | 14920 SUMMERLIN WOODS DR | | | FORT MYERS | FL | 33919-6874 | |
| ALBERT J WOJNICKI | | 17019 WEST LINCOLN RD | | | HARVARD | IL | 60033-9685 | |
| ALBERT J YESUE | | BOX 2 | | | BOLTON | MA | 01740-0002 | |
| ALBERT J ZALETEL | | 3835 13TH AVENUE NORTH | | | SAINT PETERSBURG | FL | 33713-5307 | |
| ALBERT J ZUPANCIC & AVA LOU | ZUPANCIC JT TEN | 47960 HARBOR DRIVE | | | NEW BALTIMORE | MI | 48047-3461 | |
| ALBERT JACKSON KEISTER & | ROSE G KEISTER JT TEN | 2341 FALMOUTH RD | | | MAITLAND | FL | 32751-3603 | |
| ALBERT JOHN GRASSO TR | U/T/A DTD 11/19/86 THE | ALBERT JOHN GRASSO | BOX 1414 | | COBB | CA | 95426-1414 | |
| ALBERT JOHN MADRICK | | 10008 HUNTER SPRINGS DR | | | LAS VEGAS | NV | 89134-7560 | |
| ALBERT JOHNSON | | 624 EAST 222ND ST #1E | | | BRONX | NY | 10467 | |
| ALBERT JONES | | 2307 BLACKTHORN DR | | | BURTON | MI | 48509-1205 | |
| ALBERT JOSEPH LEISING JR | | 754 PIONEER DRIVE | | | N TONAWANDA | NY | 14120-2922 | |
| ALBERT K CAMPBELL & ALICE M | CAMPBELL TRUSTEES THE | CAMPBELL FAMILY REVOCABLE | LIVING TRUST DTD 08/16/93 | 5457 LINGER LANE | LAPEER | MI | 48446-8012 | |
| ALBERT K GRAHAM | | 20485 MELVIN ST | | | LIVONIA | MI | 48152-1832 | |
| ALBERT K KHAN | | 755 HILDALGO CT | | | MORGAN HILL | CA | 95037-4011 | |
| ALBERT K MCDONALD | | RT 1 BOX 18 GREEN RD | | | GAY | GA | 30218-9801 | |
| ALBERT K NOBLE | | 21 TUNES BROOK ROAD | MALLARD POINT | | BRICK TOWN | NJ | 08723-6635 | |
| ALBERT K NOBLE & LETHA E | NOBLE JT TEN | 21 TUNES BROOK ROAD | | | BRICK TOWN | NJ | 08723-6635 | |
| ALBERT KAMINSKY | | 13001 SW 15TH COURT APT T204 | | | PEMBROKE PINES | FL | 33027 | |
| ALBERT KASZAS | | 1333 BALDWIN RD | | | YORKTOWN | NY | 10598-5820 | |
| ALBERT KATZ AS CUSTODIAN FOR | RONALD KATZ U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 4 LA SALLE DRIVE | | NEW ROCHELLE | NY | 10801-4614 | |
| ALBERT KIRSCHBAUM | | 2326 SILVER CIRCLE | | | WATERFORD | MI | 48328-1739 | |
| ALBERT KOHN & JOAN E KOHN JT TEN | | 52 ALSACE ST | | | SPRINGFIELD | MA | 01108-3057 | |
| ALBERT KORNBERG | | 15 VILLAGE CT | | | MOUNT LAUREL | NJ | 08054-3002 | |
| ALBERT KOTELES & IRENE | KOTELES TRUSTEES U/A DTD | 09/23/91 THE ALBERT KOTELES | & IRENE KOTELES TRUST | 30934 MISTY PINES DR | FARMINGTON HILLS | MI | 48336 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT KOVALIK CUST DAVID | KOVALIK UNIF GIFT MIN ACT | OH | | | LAKEWOOD | OH | 44107-1403 | |
| ALBERT KOVALIK CUST SUSAN | KOVALIK UNIF GIFT MIN ACT | OH | 1046 NICHOLSON AVENUE | | LAKEWOOD | OH | 44107-1403 | |
| ALBERT KOZAR | 15429 HIGHLAND PARK DRIVE | | | | STRONGSVILLE | OH | 44136-2591 | |
| ALBERT L ANGLIN | 5170 MILLS ST | | | | COVINGTON | GA | 30014-1433 | |
| ALBERT L BASSETT | 13985 SILVERTON RD | | | | COLORADO SPRINGS | CO | 80921-2933 | |
| ALBERT L BERRY | G-2334 EAST JUDD ROAD | | | | BURTON | MI | 48529 | |
| ALBERT L BURCH | 273 ROCKDALE DRIVE | | | | WEST AMHERST | NY | 14228-2842 | |
| ALBERT L CANTRELL | 400 RIVERWOOD | | | | DESOTO | TX | 75115-5628 | |
| ALBERT L CARUSO | BOX 32 | | | | VIENNA | OH | 44473-0032 | |
| ALBERT L CATTABIANI | 261 N NASSAU AVE | | | | MASSAPEQUA | NY | 11758-3220 | |
| ALBERT L CIMPERMAN & ZORA S | CIMPERMAN JT TEN | 2710 INGLESIDE DRIVE | | | PARMA | OH | 44134-2916 | |
| ALBERT L CIMPERMAN JR & | PATRICIA CIMPERMAN JT TEN | 3344 N NEWHALL | | | MILWAUKEE | WI | 53211-3044 | |
| ALBERT L CLARK & EUNICE E | CLARK JT TEN | 69 PRIMROSE ST | | | WHITE PLAINS | NY | 10606-1632 | |
| ALBERT L CLARK JR | 2806 HOOVER AVE | | | | DAYTON | OH | 45407-1537 | |
| ALBERT L CLOUGH | 167 MIDWAY AVE | | | | ROSSVILLE | GA | 30741-3400 | |
| ALBERT L COURSE | 148 E HURON BLVD | | | | MARYSVILLE | MI | 48040-1422 | |
| ALBERT L EVANS JR & | BETTY DEAN EVANS TRS | EVANS LIVING TRUST UA 9/8/97 | 22 AXLE TREE RD | | LAKE MONTICELB | VA | 22963-2105 | |
| ALBERT L FERREBEE | 22A MAHONING COURT | | | | NEWTON FALLS | OH | 44444-1901 | |
| ALBERT L GAFFNEY | 19 PINE ST | | | | WOONSOCKET | RI | 02895-5351 | |
| ALBERT L GOELZ & JANET A | GOELZ JT TEN | 1635 N MILWAUKEE AVE APT 205 | | | LIBERTYBELL | IL | 60048 | |
| ALBERT L GRABLICK | 21900 BOHN RD | | | | BELLEVILLE | MI | 48111-9211 | |
| ALBERT L GREENBERG | 5102 ABERCORN ST | | | | SAVANNAH | GA | 31405-5215 | |
| ALBERT L GRIDLEY JR | 8501 120TH ST NORTH | | | | SEMINOLE | FL | 33772-3950 | |
| ALBERT L GUY & LINDA M | GUY JT TEN | 1689 OAK PLACE | | | CLEARWATER | FL | 33755-1351 | |
| ALBERT L HABITZRUTHER | 40 IRONDALE DRIVE | | | | DEPEW | NY | 14043-4428 | |
| ALBERT L HAMILTON | 2005 ELIZABETH | | | | DEARBORN | MI | 48128-1371 | |
| ALBERT L HOLDEN | 2601 TATNALL ST | | | | WILMINGTON | DE | 19802-3525 | |
| ALBERT L HOLTZ | 8204 LAKE PINE DR | | | | COMMERCE | MI | 48382-4527 | |
| ALBERT L HUNDT | 9780 W CHESANING RD | | | | CHESANING | MI | 48616-9403 | |
| ALBERT L JACES & ROSE MARIE | JACES JT TEN | 4928 HARTLEY DRIVE | | | LYNDHURST | OH | 44124-1024 | |
| ALBERT L JACOBS JR | 23 HITCHING POST LANE | | | | CHAPPAQUA | NY | 10514-1206 | |
| ALBERT L JAMES | 1673 NE ARCH AVE | | | | JENSEN BEACH | FL | 34957-5753 | |
| ALBERT L JEFFERS | 3112 OAKWOOD DR | | | | FORT WAYNE | IN | 46816-2147 | |
| ALBERT L KASCHALK & | LINDA I KASCHALK JT TEN | 880 10TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| ALBERT L KEENAN & ALMA M | KEENAN JT TEN | 376 CAMBRIDGE ST | | | WINCHESTER | MA | 01890-2384 | |
| ALBERT L KOCH | 14837 DIAGONAL ROAD | | | | LAGRANGE | OH | 44050-9528 | |
| ALBERT L MALONEY | 397 E UNION ST | | | | LOCKPORT | NY | 14094-2533 | |
| ALBERT L MICHETTI | BOX 1181 | | | | DECATUR | AL | 35602-1181 | |
| ALBERT L MIDDLETON | 6214 WHITE STONE RD | | | | JACKSON | MS | 39206-2311 | |
| ALBERT L MILLANE & EVELYN B | MILLANE JT TEN | 126 FORSYTH | | | OAKDALE | CT | 06370 | |
| ALBERT L MILLER | 703 BINFORD ST | | | | CRAWFORDSVILLE | IN | 47933-1904 | |
| ALBERT L MOORE | 1149 TOD AVE S W | | | | WARREN | OH | 44485-3806 | |
| ALBERT L PASADYN | 114 FIELDSTONE CT | | | | WELLINGTON | OH | 44090-1098 | |
| ALBERT L PAULEY | 5954 S RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9774 | |
| ALBERT L PEAKE | 5489 MILL CREEK BLVD | | | | YOUNGSTOWN | OH | 44512-2514 | |
| ALBERT L PHILION | 83 HARTFORD AVE | | | | POINTE CLAIRE | QUEBEC | H9R 3C9 | CANADA |
| ALBERT L PRICE | 619 S 27TH ST | | | | SAGINAW | MI | 48601-6539 | |
| ALBERT L REAVES | 409 CARAWAY TURN | | | | CHATTANOOGA | TN | 37415-1900 | |
| ALBERT L RITZIE | 3458 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-8203 | |
| ALBERT L ROBERSON | 2920 BROADBAY DRIVE | | | | WINSTON SALEM | NC | 27107-2562 | |
| ALBERT L ROBERTSON | 1555 HOLMAN AVE | | | | COVINGTON | KY | 41011-2955 | |
| ALBERT L ROBISON | 9703 N CO RD 200W | | | | BRAZIL | IN | 47834 | |
| ALBERT L RUFFIN | 6613 DONALD | | | | NORTHWOODS | MO | 63121-3203 | |
| ALBERT L RUSK | 2251 LASALLE AVENUE | | | | NIAGARA FALLS | NY | 14301-1415 | |
| ALBERT L SALAS | 5540 BUTANO PK DR | | | | FREMONT | CA | 94538-3200 | |
| ALBERT L SCHAAF SR | 7887 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-9729 | |
| ALBERT L SCHAAF SR & LANA J | SCHAAF JT TEN | 7887 COOK JONES RD | | | WAYNESVILLE | OH | 45068-9729 | |
| ALBERT L SCHADEL | 6716 POTTERY RD | | | | WARNERS | NY | 13164-9737 | |
| ALBERT L SCHMIDT JR & | ROSEMARY B SCHMIDT JT TEN | 408 SEQUOIA DRIVE | | | DAVISON | MI | 48423-1902 | |
| ALBERT L SCHNEIDER | 1142 WILLOW WOOD DRIVE | | | | MILFORD | OH | 45150-2145 | |
| ALBERT L SEBBEN | 105 OLYMPIA BLVD | | | | PARAMUS | NJ | 07652-2230 | |
| ALBERT L SEXTON | 1902 REIN ST | | | | ORANGE | TX | 77630-3652 | |
| ALBERT L SHARP | 899 LAWRENCE ST | | | | DETROIT | MI | 48202-1018 | |
| ALBERT L SILVIS | 1850 S M 52 | | | | OWOSSO | MI | 48867-9229 | |
| ALBERT L SMITH | 20175 TERRELL | | | | DETROIT | MI | 48234-3206 | |
| ALBERT L SPREEMAN & BERNICE | M SPREEMAN JT TEN | 6336 LOBDELL RD | | | LINDEN | MI | 48451-9046 | |
| ALBERT L STEFFY CUST | SHANNON MARIE STEFFY | UNIF TRANS MIN ACT PA | 330 W CHURCH RD | | EPHRATA | PA | 17522-9692 | |
| ALBERT L STEFFY CUST | ALLISON N STEFFY | UNIF GIFT MIN ACT PA | 330 W CHURCH RD | | EPHRATA | PA | 17522-9692 | |
| ALBERT L STODDARD TR | ALBERT L STODDARD FAM TRUST | UA 09/04/97 | BOX 715 | | BROADUS | MT | 59317-0715 | |
| ALBERT L SYLVESTER JR | 174 PIERCE BUTLER DRIVE | | | | ST SIMONS ISLAND | GA | 31522 | |
| ALBERT L TEPASTTE | 4937 BUCHANAN AVE S W | | | | GRAND RAPIDS | MI | 49548-4237 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT L TEPASTTE & MARY E | TEPASTTE JT TEN | 4937 BUCHANAN AVE S W | | | GRAND RAPIDS | MI | 49548-4237 | |
| ALBERT L THOMAS | 748 ESTES PARK DRIVE | | | | ST PETERS | MO | 63376-2089 | |
| ALBERT L THOMPSON | 4750 HANES RD | | | | VASSAR | MI | 48768-9111 | |
| ALBERT L TRENGOVE & RUTH E | TRENGOVE JT TEN | 758 SEMINOLE BLVD | | | TARPON SPRINGS | FL | 34689-2435 | |
| ALBERT L WALTER & LOIS S | WALTER JT TEN | 400 N LIGONIER ST | | | LATROBE | PA | 15650-1139 | |
| ALBERT L WALTON | 7610 REINHARDT DR | | | | PRAIRIE VILLAGE | KS | 66208-4017 | |
| ALBERT L ZYKOWSKI JR TOD | JUDY ZYKOWSKI | SUBJECT TO STA TOD RULES | 27855 DENMAR DRIVE | | WARREN | MI | 48093 | |
| ALBERT LASHER & RAY | LASHER JT TEN | 3 MERRYMOUNT DR | | | NORTH DARTMOUTH | MA | 02747-3813 | |
| ALBERT LAURENTO TUNESI | 37807 SARAFINA | | | | STERLING HEIGHTS | MI | 48312-2075 | |
| ALBERT LAWRENCE | 465 BLOOMFIELD ST | | | | PONTIAC | MI | 48341-2805 | |
| ALBERT LEE | 1036 CABOT DR | | | | FLINT | MI | 48532-2632 | |
| ALBERT LEE HOOKER | BOX 165342 | | | | IRVING | TX | 75016-5342 | |
| ALBERT LEIF | 77 MAIN ST | | | | NYACK | NY | 10960-3109 | |
| ALBERT LEWIS ZUMPE & | PHYLLIS L ZUMPE JT TEN | 8023 PARK STAR DRIVE | | | INDIANAPOLIS | IN | 46217 | |
| ALBERT LOGAN HOLIDAY II | 5028 OAKVIEW DR | | | | MIDDLETOWN | OH | 45042-4901 | |
| ALBERT M ANDERSON | 8850 MASHALL CORNER FOUR OAKS | | | | POMFRET | MD | 20675 | |
| ALBERT M ATKINSON | 13460 JOBIN | | | | SOUTHGATE | MI | 48195-3601 | |
| ALBERT M AUSTIN III | 251 W CHERRY CIRCLE | | | | MEMPHIS | TN | 38117-3001 | |
| ALBERT M BELL & | BETTY J BELL TR | ALBERT M BELL & BETTY J | BELL TRUST UA 11/01/94 | 1476 VICE BUENA VISTA | SAN LORENZO | CA | 94580 | |
| ALBERT M BERKELHAMMER & | EILEEN F BERKELHAMMER JT TEN | SPRINGHILL RD RRD | | | ANNANDALE | NJ | 8801 | |
| ALBERT M BLACKMORE | STE 105 GREY CLIFFE | 304 PORTUGAL COVE PL | | | ST JOHNS | NEW FOUNDLAND | A1B 2N9 | CANADA |
| ALBERT M BLISS | 1224 PARKWAY DR | | | | GREENVILLE | OH | 45331-2651 | |
| ALBERT M BUDA | 114 BALD CYPRESS LN | | | | MOORESVILLE | NC | 28115-5761 | |
| ALBERT M COLEGROVE & | AMELIA M COLEGROVE JT TEN | 39 LAKEVIEW DR | | | WILLIAMSTOWN | KY | 41097-9471 | |
| ALBERT M CREAMER | 12 CRESCENT ROAD | | | | LEXINGTON | MA | 02421-6345 | |
| ALBERT M CRUIKSHANK | 111 OXFORD ST | BOX 835 | | | STELLARTON | NOVA SCOTIA | B0K 1S0 | CANADA |
| ALBERT M FARRIS | 206 BYERS | | | | JOPLIN | MO | 64801-2604 | |
| ALBERT M FERNANDEZ | 24536 WALTER DRIVE | | | | FLAT ROCK | MI | 48134-9156 | |
| ALBERT M GOIK | 7722 LAKESHORE DR | | | | NEWPORT | MI | 48166-9791 | |
| ALBERT M GRITZMACHER | 92 SAXTON ST | | | | LOCKPORT | NY | 14094-4346 | |
| ALBERT M HENRY | BOX 727 | | | | CLEMSON | SC | 29633-0727 | |
| ALBERT M HENRY & | EVA C HENRY JT TEN | BOX 727 | | | CLEMSON | SC | 29633-0727 | |
| ALBERT M HIVELY | 7536 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9436 | |
| ALBERT M HOURWITZ & | FLORENCE HOURWITZ JT TEN | 29 JUDWIN AVE | | | NEW HAVEN | CT | 06515-2312 | |
| ALBERT M HUE & | SHUI C HUE JT TEN | 133-03 BLOSSOM AVE | | | FLUSHING | NY | 11355-4905 | |
| ALBERT M JOHNSON | 3109 SUSAN DR | | | | KOKOMO | IN | 46902-3957 | |
| ALBERT M LANKTREE | 3621 E MARBLE PEAK PL | | | | TUCSON | AZ | 85718-2207 | |
| ALBERT M LYLES | 5100 SHARON RD | APT 2202S | | | CHARLOTTE | NC | 28210 | |
| ALBERT M MARLAND | 17807 DAVES AVE | | | | MONTE SERENO | CA | 95030-3217 | |
| ALBERT M MATTIUCCI | 51661 HICKORY LANE | | | | MACOMB | MI | 48042-3525 | |
| ALBERT M MILLIGAN & IRMA L | MILLIGAN JT TEN | 2643 CHATHAM WOODS DR SE | | | GRAND RAPIDS | MI | 49546-6762 | |
| ALBERT M NOE | 1266 ATTERBURY DR | | | | MACEDONIA | OH | 44056-2432 | |
| ALBERT M PASCENTE | 65 ATWOOD DR | | | | ROCHESTER | NY | 14606-4564 | |
| ALBERT M PEARSON & HARRIET E | PEARSON JT TEN | 7765 BATES RD S | | | SALEM | OR | 97306-9419 | |
| ALBERT M PEEL | 12542 NORTH HOLLY ROAD | | | | HOLLY | MI | 48442-9510 | |
| ALBERT M POBOCIK & | GREGORY M POBOCIK JT TEN | 5192 REID RD | | | SWARTZ CREEK | MI | 48473-9418 | |
| ALBERT P POLLEY & LOIS G | POLLEY & CAROL ANN MALLORY JT TEN | 3661 N FORDNEY RD | | | HEMLOCK | MI | 48626-8473 | |
| ALBERT P POLLEY LOIS G | POLLEY & ELLEN SUE POLLEY JT TEN | 3661 N FORDNEY RD | | | HEMLOCK | MI | 48626-8473 | |
| ALBERT P SCARINCI | 1001 RARITAN ROAD | | | | SCOTCH PLAINS | NJ | 07076-2737 | |
| ALBERT M SUTCLIFFE & | ANNETTE A SUTCLIFFE JT TEN | 12 NANCY AVE | | | PELHAM | NH | 03076-3331 | |
| ALBERT M TEITELBAUM | 18744 CANASTA ST | | | | TARZANA | CA | 91356-4116 | |
| ALBERT M TILOW & ELLEN C | TILOW U/A DTD 04/27/90 | ALBERT M TILOW & ELLEN C | TILOW TRUST | 3338 COBB'S CI | PALM HARBOR | FL | 34684-1745 | |
| ALBERT M VARVEL | 152 RUDY RD | | | | MANSFIELD | OH | 44903-8035 | |
| ALBERT M WEEKLEY JR & | CAROLYN WEEKLEY JT TEN | 172 MAIN ST | | | BUTLER | OH | 44822-9680 | |
| ALBERT M ZAMBINO | 3102 ALBEMARLE RD | | | | WILMINGTON | DE | 19808-2702 | |
| ALBERT MANUAL LANKTREE & | DORIS GRACE LANKTREE JT TEN | 3621 E MARBLE PEAK PL. | | | TUCSON | AZ | 85718-2207 | |
| ALBERT MARTIN | 1317 ELDORADO DR | | | | FLINT | MI | 48504-3238 | |
| ALBERT MATHEW PATSY | 7275 RIVER RD | | | | FLUSHING | MI | 48433-2251 | |
| ALBERT MC CAFFERY & ALBERT | MC CAFFERY JR JT TEN | 5254 W WELLINGTON AVE | | | CHICAGO | IL | 60641-4905 | |
| ALBERT MC CAFFERY JR | 5254 W WELLINGTON AVE | | | | CHICAGO | IL | 60641-4905 | |
| ALBERT MCMILLON III | 12207 MONICA | | | | DETROIT | MI | 48204-5305 | |
| ALBERT MERLO & VIRGINIA | MERLO JT TEN | 13750 BROUGHAM | | | STERLING HEIGHTS | MI | 48312-4117 | |
| ALBERT MERVIN CRUIKSHANK | 111 OXFORD ST | BOX 835 | | | STELLARTON | NOVA SCOTIA | B0K 1S0 | CANADA |
| ALBERT METZGER | 380 OLIVE TREE LANE | | | | SIERRA MADRE | CA | 91024-1143 | |
| ALBERT MILSTEIN | 1852 CAMBERLY DR | | | | LYNDHURST | OH | 44124-3732 | |
| ALBERT MINOR | 633 W PHILADELPHIA ST | | | | FLINT | MI | 48505-6317 | |
| ALBERT MORRISS & FRANCES | MORRISS JT TEN | 2828 CURTIS DR | | | TYLER | TX | 75701-8109 | |
| ALBERT MURATORE | 3437 EAST PRESCOTT CIRCLE | | | | CUYAHOGA | OH | 44223-3388 | |
| ALBERT MUTTERPERL & BESSIE | MUTTERPERL JT TEN | 7 PAGNELL CIR | | | WALDORF | MD | 20602 | |
| ALBERT MYCZKOWIAK | 509 IROQUOIS | | | | PRUDENVILLE | MI | 48651-9641 | |
| ALBERT N APPERSON | 928 E NORTH E ST | | | | GAS CITY | IN | 46933-1329 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT N BANKE & GERALDINE C | BANKE JT TEN | 4180 JUNIPER STREET | | | PLACERVILLE | CA | 95667-7020 | |
| ALBERT N BELLIN | 470 MESHANTICUT VALLEY PARKWAY | | | | CRANSTON | RI | 02920-5655 | |
| ALBERT N CROUCH JR | 2073 CHEPSTOW ROAD | | | | SCHENECTADY | NY | 12303-2329 | |
| ALBERT N JENKINS | 647 W EVERGREEN AVENUE | | | | YOUNGSTOWN | OH | 44511-1540 | |
| ALBERT N STELLWAG | ROUTE 16 5 BROAD ST | | | | MT HOLLY | NJ | 08060-3601 | |
| ALBERT N WONG & THOMAS M | MAWN JR TRUSTEES REVOCABLE | TRUST DTD 04/05/90 U/A ELSIE | CHIU YUNG WONG | 1 ELLEN ROAD | WOBURN | MA | 01801-2209 | |
| ALBERT N YERGER | 111 STOVER PARK RD | | | | PIPERSVILLE | PA | 18947-9351 | |
| ALBERT NAPLES | 16 TIBBALS BRIDGE RD | | | | MADISON | CT | 06443-1634 | |
| ALBERT NAVARRO | 6629 TABOR DRIVE | | | | ARLINGTON | TX | 76002-5443 | |
| ALBERT NEIL BAKER | BOX 1941 | | | | DAYTON | OH | 45401-1941 | |
| ALBERT NEUKOM & JAN E NEUKOM JT TEN | 12701 PLEASANT LAKE ROAD | | | | MANCHESTER | MI | 48158-9570 | |
| ALBERT NIELSEN | 3451 MILL LAKE ROAD | | | | LAKE ORION | MI | 48360 | |
| ALBERT NIRENSTEIN | 115 RYBERRY DR | | | | PALM COAST | FL | 32164 | |
| ALBERT NOTO | PO BOX 1034 | | | | ROCKY POINT | NY | 11778-1034 | |
| ALBERT O DEPOYER | N5360 CITY HWY J | | | | BEAVER DAM | WI | 53916 | |
| ALBERT O LABONTE & | DONNA L LABONTE TR | LABONTE TRUST | UA 07/08/96 | 4400 SUNSET DR | VERO BEACH | FL | 32963-1214 | |
| ALBERT O MIRACLE | 3080 SHIMMONS | | | | PONTIAC | MI | 48326-2063 | |
| ALBERT O VALASEK | 10580 E COPAS RD | | | | LENNON | MI | 48449-9651 | |
| ALBERT O WEND & JEAN | WEND JT TEN | 59 W WEND ST | | | LEMONT | IL | 60439-4492 | |
| ALBERT OGONOWSKI | 115 ITASCA ROAD | | | | RIO RANCHO | NM | 87124-2612 | |
| ALBERT OMINSKY TR | JONATHAN OMINSKY TRUST | UA 08/18/94 | 1760 MARKET ST 10TH FL | | PHILADELPHIA | PA | 19103-4104 | |
| ALBERT P ATKINS TR | ALBERT P ATKINS TRUST | UA 10/28/93 | 2025 COUNTRY CLUB PL | | JACKSON | MO | 63755-2942 | |
| ALBERT P BUYS | 67 HEATHER RD | | | | TURNERSVILLE | NJ | 08012-2150 | |
| ALBERT P BYRD | 152 CUMBERLAND AVE | | | | PENNS GROVE | NJ | 08069-1732 | |
| ALBERT P CHALLENGER & | EUNICE P CHALLENGER JT TEN | 2106 ROUTT ST | | | LAKEWOOD | CO | 80215-3614 | |
| ALBERT P DE COURSEY | 2901 FOREST ACRE COURT | | | | SALEM | VA | 24153 | |
| ALBERT P DONOFRIO | 31 LAKE SHORE DR | | | | YOUNGSTOWN | OH | 44511-3570 | |
| ALBERT P GORE JR SUCC TR | FOR THE WILLIAM & PAUL | GORE TRUST U/A DTD 02/01/75 | BY IDA B GORE | 144 PLEASANT ST | EAST WALPOLE | MA | 02032-1208 | |
| ALBERT P HALL JR | 5948 ST REGIS ROAD | | | | BALTIMORE | MD | 21206-4042 | |
| ALBERT P KOSTER | 3746 ATWOOD RD | | | | STONE RIDGE | NY | 12484-5456 | |
| ALBERT P RATCLIFF | 1005 10961 W | | | | RUSSIAVILLE | IN | 46979 | |
| ALBERT P ROMAIN JR | 1592 SALTSPRINGS RD | | | | WARREN | OH | 44481-8625 | |
| ALBERT P SHERWOOD & | BARBARA A SHERWOOD JT TEN | 2816 EDGE HILL RD | | | HUNTINGDON VY | PA | 19006-5023 | |
| ALBERT P SMITH JR | 9701 ROCHESTER COZZADALE RD | | | | GOSHEN | OH | 45122 | |
| ALBERT P STEFAN | N 12318WHITE LAKE RD | | | | FENTON | MI | 48430 | |
| ALBERT P TURCO | 2496 W. SHAWASSEE AVE | | | | FENTON | MI | 48430-1742 | |
| ALBERT P VALERIO & ROISIN | VALERIO JT TEN | 193 BIRCHWOOD DRIVE | | | ROCHESTER | NY | 14622-1203 | |
| ALBERT P WALKER CUST KATHY | JEAN WALKER UNIF GIFT MIN | ACT VA | ATTN KATHY W STOCKTON | 2930 ELLESMERE DRIVE | MIDLOTHIAN | VA | 23113-3880 | |
| ALBERT P ZUMBRUNNEN & GLADYS | I ZUMBRUNNEN JT TEN | 5639 PLEASANT DR | | | WATERFORD | MI | 48329-3337 | |
| ALBERT PACHECO | 3746 BUCKINGHAM DR | | | | JANEVILLE | WI | 53546-8849 | |
| ALBERT PACHECO & DELIA EVA | PACHECO JT TEN | 3746 BUCKINGHAM DR | | | JANESVILLE | WI | 53546-8849 | |
| ALBERT PACKARD | 2400 S TROPICAL TRAIL | | | | MERRITT ISLAND | FL | 32952-4105 | |
| ALBERT PADAR JR | 2663 WINDSOR | | | | TROY | MI | 48098-3727 | |
| ALBERT PAPPAS TR OF THE | ALBERT PAPPAS TR U/A DTD | 7/31/78 | 846 YORKTOWN | | NORTHVILLE | MI | 48167-1008 | |
| ALBERT PAPPAS TRUSTEE U/A/D | 07/31/78 ALBERT PAPPAS TRUST | 846 YORKTOWN CT | | | NORTHVILLE | MI | 48167-1008 | |
| ALBERT PERAGLIE | RR 1 BOX 215 | | | | JEFFERSON | NY | 12093-9733 | |
| ALBERT PETRO | 13460 ST CLAIR DR | | | | N HUNTINGTON | PA | 15642-5109 | |
| ALBERT PICCIRILLI & | LOUISE PICCIRILLI TR | UA 07/20/95 | 14246 KERNER DR | | STERLING HEIGHT | MI | 48313-2131 | |
| ALBERT PISANO | 320 BOWMAN DR | | | | KENT | OH | 44240-4508 | |
| ALBERT PLUCINSKI & MARTHA | PLUCINSKI JT TEN | 13251 GREENBAY AVE | | | CHICAGO | IL | 60633-1421 | |
| ALBERT POMPOS | 1799 W STROOP RD | | | | DAYTON | OH | 45439-2509 | |
| ALBERT POPOT | 81 BURHANS AVE | | | | YONKERS | NY | 10701-5570 | |
| ALBERT PRICE | 131 SOUTH 22ND ST | | | | SAGINAW | MI | 48601-1450 | |
| ALBERT PRICE JR | 440 S 25TH | | | | SAGINAW | MI | 48601-6409 | |
| ALBERT PROSTIC & SHIRLEY E | PROSTIC TEN ENT | 904 BURNT EMBER CT | | | BALTIMORE | MD | 21208-3506 | |
| ALBERT R ANNUNZIATA | 41 TUMBLE BROOK RD | | | | WOODBRIDGE | CT | 06525-2533 | |
| ALBERT R BUHL | 3488 SHADYCREEK DRIVE | | | | HARTLAND | MI | 48353-2126 | |
| ALBERT R BULLOCK | 6161 MEADOW WOOD | | | | GRAND BLANC | MI | 48439-9195 | |
| ALBERT R BURGER | 1753 E U S 22-3 | | | | MORROW | OH | 45152 | |
| ALBERT R CARTIER EX | UW ARTHUR J TROESKEN | 4910 NAVARRE AVE APT 107 | | | OREGON | OH | 43616-3561 | |
| ALBERT R CHESNIK RICHARD A | CHESNIK & LINDA J CHESNIK JT TEN | 106 NORTH ST | | | CANONSBURG | PA | 15317-1253 | |
| ALBERT R CHRISTIAN & | MARION E CHRISTAIN JT TEN | 3496 LINGER LANE | | | SAGINAW | MI | 48601-5621 | |
| ALBERT R CLUTTEUR | 1906 MOUNTAIN CREEK DRIVE | | | | STONE MOUNTAIN | GA | 30087-1016 | |
| ALBERT R DAVIS | 155 HENDRICKSON | | | | CLAWSON | MI | 48017-1690 | |
| ALBERT R DELUCA | 20 FAIRWAY CRESCENT | | | | AMHERSTBURG | ONTARIO | N9V 3T6 | CANADA |
| ALBERT R FOSTER JR | 8236 LOCKWOOD LANE | | | | INDIANAPOLIS | IN | 46217-4243 | |
| ALBERT R FRITZ III | 5400 W BELMONT RD | | | | TUCSON | AZ | 85743 | |
| ALBERT R GILDNER | 4500 WINTERS DR | | | | FLINT | MI | 48506-2001 | |
| ALBERT R HARLOW & PAULINE B | HARLOW JT TEN | BOX 3236 | | | VISALIA | CA | 93278-3236 | |
| ALBERT R HOCHSTER | 15 SPIER AVE | | | | ALLENHURST | NJ | 07711-1116 | |
| ALBERT R HUISMAN | 1302 TIMBER TRACE | | | | AUBURN | IN | 46706 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT R JAZWINSKI & | ZOFIA JAZWINSKI JT TEN | 4541 RICKOVER CT | | | NEW PORT RICHEY | FL | 34652-3172 | |
| ALBERT R JOHNSON | 707 ROCKY SHADOWS DRIVE | | | | CHATTANOOGA | TN | 37421-2043 | |
| ALBERT R LEASURE | 875 SHADY GROVE ROAD | | | | CLARKSVILLE | TN | 37043-7933 | |
| ALBERT R LEFEVRE | 8088 DUFFIELD RD | | | | GAINES | MI | 48436-9716 | |
| ALBERT R LEPAGE | 60-2ND ST | BOX 1085 | | | AUBURN | ME | 04210-6853 | |
| ALBERT R MERTI & | ROBIN L MERTI JT TEN | 7 LYDIA DR | | | UNIONTOWN | PA | 15401-8919 | |
| ALBERT R MONTGOMERY | 430 MAPLE DR | | | | LAPEER | MI | 48446-8722 | |
| ALBERT R MULLER TR UA DTD 9/7/00 | ALBERT R MULLER TRUST | 588 DEERWOOD DR | | | TALLMADGE | OH | 44278-2008 | |
| ALBERT R PALMA | 715 25TH STREET | | | | AMBRIDGE | PA | 15003-1406 | |
| ALBERT R PARENT | 1529 FIRESIDE STREET | | | | PORT CHARLOTTE | FL | 33952 | |
| ALBERT R PATTERSON SR | 1026 BROWN LANE | | | | CLAYTON | NJ | 08312-1002 | |
| ALBERT R PAULSON | 635 WEST LUSHER | | | | ELKHART | IN | 46517-1638 | |
| ALBERT R PLACK | 3863 WILTSHIRE RD | | | | NORTH ROYALTON | OH | 44133-6519 | |
| ALBERT R PLATA | 2400 LIMESTONE DR | | | | ARLINGTON | TX | 76014-1812 | |
| ALBERT R PUZEY & VIVIAN | PUZEY JT TEN | 13083 CLINGAN LN | | | CATLIN | IL | 61817-9115 | |
| ALBERT R REID | 3189 FARNSWORTH | | | | LAPEER | MI | 48446-8721 | |
| ALBERT R RITCHER & AUDREY M | RITCHER JT TEN | 2274 NAYLAND DR | | | COLUMBUS | OH | 43220-4655 | |
| ALBERT R ROSENTHAL & | PATRICIA ROSENTHAL JT TEN | 413D CHATHAM CT | | | LAKEWOOD | NJ | 08701-6454 | |
| ALBERT R TUCKER JR | 480 S ORANGE GROVE BLVD 9 | | | | PASADENA | CA | 91105-1720 | |
| ALBERT RAY WHITE | 838 E 104TH ST | | | | KANSAS CITY | MO | 64134-2110 | |
| ALBERT REIBER | C/O PATSY J REIBER | 80 LAKE NESS | | | MOUNT MORRIS | MI | 48458-8888 | |
| ALBERT REIF & CLARA I REIF JT TEN | 3310 WEKIVA RD | | | | TAVARES | FL | 32778-4824 | |
| ALBERT REINGOLD CUST STEVEN | REINGOLD UNDER THE NY | UNIFORM GIFTS to MINORS ACT | 130 WASHINGTON ARVE | | STATEN ISLAND | NY | 10314-5079 | |
| ALBERT REINHARDT & MARY LOU | REINHARDT TR U/A DTD 04/24/90 | ALBERT G REINHARDT & MARY LOU | REINHARDT LIV TR | 2255 TUWEAP DR UNIT 22 | ST GEORGE | UT | 84770-5300 | |
| ALBERT RESNICK & | SYLVIA RESNICK TR | RESNICK FAM TRUST | UA 05/29/96 | 3497 BENDEMEER RD | CLEVELAND HTS | OH | 44118 | |
| ALBERT REYNAGA | 762 TROTTER COURT | | | | WALNUT | CA | 91789-1277 | |
| ALBERT ROSEN | 3804 JANBROOK RD | | | | RANDALLSTOWN | MD | 21133-2706 | |
| ALBERT ROVINSKY & ADA | ROVINSKY JT TEN | 678 WARBURTON AVE | | | YONKERS | NY | 10701-1661 | |
| ALBERT RUDMAN | 4-S MASON ST | | | | BENSENVILLE | IL | 60106-2196 | |
| ALBERT RUDMAN & | GENEVIEVE RUDMAN JT TEN | 313 DAHLIA DRIVE | | | SONOMA | CA | 95476-8096 | |
| ALBERT RUSSELL JR & DORIS | RUSSELL JT TEN | 9 LYNNFIELD STREET | | | BEDFORD | MA | 01730-2517 | |
| ALBERT RUSSELL TREVARTHEN & | ANNE MARIE TREVARTHEN JT TEN | 121 UNDERWOOD ROAD | | | WILLIAMSBURG | VA | 23185-5550 | |
| ALBERT RYAN & | CLIFFORD RYAN JT TEN | 259 MT EVE RD | | | GOSHEN | NY | 10924-7015 | |
| ALBERT S ANDREWS | 3431 SWEETWATER DR SW | | | | LAWRENCEVILLE | GA | 30044-4151 | |
| ALBERT S BOWLEY | HCO-2-623F | 80767 29 PALMS HWY | | | 29 PALMS | CA | 92277-8207 | |
| ALBERT S ENGSTROM | 966 FAIRWAY DRIVE | | | | BAKERSFIELD | CA | 93309-2480 | |
| ALBERT S FENZEL | 5180 SHERRY LN | | | | FAIRFIELD | OH | 45014-2494 | |
| ALBERT S FENZEL & LINDA R | FENZEL JT TEN | 5180 SHERRY LANE | | | FAIRFIELD | OH | 45014-2494 | |
| ALBERT S FENZEL & LINDA R | FENZEL JT TEN | 5180 SHERRY LN | | | FAIRFIELD | OH | 45104-2494 | |
| ALBERT S HARDING | 1525 CRAIGIEVAR DR | | | | BLUE SPRINGS | MO | 64014-6549 | |
| ALBERT S HARON | 802 WINDING WAY | | | | WESTVILLE | NJ | 08093-2207 | |
| ALBERT S JOHNSON | 20 W 171-99TH ST | | | | LEMONT | IL | 60439-8897 | |
| ALBERT S KIRSCHMAN JR | 18 GARDNER PLACE | | | | PARLIN | NJ | 08859-1606 | |
| ALBERT S MOVSESIAN & | CHARLOTTE M MOVSESIAN JT TEN | 369 GREAT POND RD | | | NORTH ANDOVER | MA | 01845-2018 | |
| ALBERT S PATON & CAROL S | PATON JT TEN | 12037-96 CALLE DE MEDRIO | | | EL CAJON | CA | 92019-4938 | |
| ALBERT S PERRY | 1227 RIDGE RD | | | | RISING SUN | MD | 21911-1507 | |
| ALBERT S PORTER JR | 21 MYRTLE BANK ROAD | | | | HILTON HEAD ISLAND | SC | 29926-1809 | |
| ALBERT S REGULA III | BOX 738 | | | | ELMSFORD | NY | 10523-0738 | |
| ALBERT S REGULA JR | 644 MOUNTAIN AVE | | | | WASHINGTON TWP | NJ | 07676-4424 | |
| ALBERT S REGULA JR & LORETTO | F REGULA JT TEN | 644 MOUNTAIN AVE | | | WASHINGTON TWP | NJ | 07676-4424 | |
| ALBERT S RICCARDI & JOANNE S | RICCARDI JT TEN | BOX 528 | | | BERLIN | NY | 12022-0528 | |
| ALBERT S SALKOWSKI & | BLANCHE E SALKOWSKI JT TEN | 902 LOUIS LANE | | | KINGSVILLE | MD | 21087-1031 | |
| ALBERT S TOTTEN SR | 6547 OLD RIVER TRAIL | | | | LANSING | MI | 48917-8650 | |
| ALBERT S WAKEFIELD | 4704A YOUNGSTOWN KINGSVILLE | | | | CORTLAND | OH | 44410-9722 | |
| ALBERT S WHITE | 129 RIDGECREST DRIVE | | | | GEORGETOWN | TX | 78628-3012 | |
| ALBERT SAAB & EMILY M SAAB JT TEN | 548 E FULTON ST | | | | CANTON | MS | 39046-4704 | |
| ALBERT SALEH EIDI | 4513 SULGRAVE | | | | TOLEDO | OH | 43623 | |
| ALBERT SANCHEZ | 290 TRAILVIEW CIRCLE | | | | BREA | CA | 92821-4431 | |
| ALBERT SANDERS | 294 RILEY ST | | | | BUFFALO | NY | 14208-2003 | |
| ALBERT SARAFIAN | 37254 MUNGER | | | | LIVONIA | MI | 48154-1642 | |
| ALBERT SCHIFFERLE | 192 MELODY LANE | | | | TONAWANDA | NY | 14150-9110 | |
| ALBERT SCHNEIDER III | 46 CENTER ST | | | | CHAGRIN FALLS | OH | 44022-3147 | |
| ALBERT SCIOLI | 160 HOWE ST | | | | MARLBORO | MA | 01752-2866 | |
| ALBERT SCOTT | 55 WINEGAR DR | | | | CANTON | IL | 61520-1159 | |
| ALBERT SERA | 22426 DAVID | | | | EAST DETROIT | MI | 48021-2525 | |
| ALBERT SEVERADO | 319 W 15TH ST | | | | GEORGETOWN | IL | 61846-1032 | |
| ALBERT SHIMKUS | 180 KATHERINE DRIVE | | | | N HUNTINGDON | PA | 15642-1058 | |
| ALBERT SIMONS JR AS | CUSTODIAN FOR CAROLINE P | SIMONS U/THE S C UNIFORM | GIFTS TO MINORS ACT | 3375 VALLEY NW RD | ATLANTA | GA | 30305 | |
| ALBERT SIMONS JR AS | CUSTODIAN FOR JULIAN M | SIMONS U/THE S C UNIFORM | GIFTS TO MINORS ACT | 1754 ION AVENUE | SULLIVANS ISLAND | SC | 29482-8714 | |
| ALBERT SOCHIN JR | 420 N ORANGE DR | | | | LOS ANGELES | CA | 90036-2612 | |
| ALBERT STACY | 1050 WING DRIVE | | | | ANN ARBOR | MI | 48103-1467 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT STACY & MARY E STACY JT TEN | 1050 WING DR | | | | ANN ARBOR | MI | 48103-1467 | |
| ALBERT STANTON | 4866 ADAMS POINTE COURT | | | | TROY | MI | 48098 | |
| ALBERT STERN | 510 MAPLE AVE | | | | UNIONDALE | NY | 11553-2135 | |
| ALBERT STURZENEGGER & NORINE | L STURZENEGGER TRUSTEES UA | STURZENEGGER REVOCABLE TRUST | DTD 05/28/92 | 4408 TEKA LANE | SAINT CLOUD | FL | 34772-8800 | |
| ALBERT STURZENEGGER & NORINE | L STURZENEGGER TRUSTEES UA | STURZENEGGER FAMILY TRUST | DTD 04/28/92 | 4408 TEKA LN | ST CLOUD | FL | 34772-8800 | |
| ALBERT SUTTER JR | 48 LIBERTY ST | | | | CLARK | NJ | 07066-1806 | |
| ALBERT T BOWMAN JR | BOX 29468 | | | | INDIANAPOLIS | IN | 46229-0468 | |
| ALBERT T CROWDER JR | 624 GROVE AVE | | | | WYOMING | OH | 45215-2762 | |
| ALBERT T HENDRICKS JR AS | CUST FOR RANDALL LANE | HENDRICKS U/THE KANSAS | UNIFORM GIFTS TO MINORS ACT | 3100E 71ST | TULSA | OK | 74136-5625 | |
| ALBERT T HENDRICKS JR AS | CUST FOR BARRY ALAN | HENDRICKS U/THE KANSAS | UNIFORM GIFTS TO MINORS ACT | 15814 CASHEL POINT LAKE | HOUSTON | TX | 77084 | |
| ALBERT T KELLY & ROSALIE A | KELLY JT TEN | 245 NOVA ALBION WAY A 10 | | | SAN RAFAEL | CA | 94903-3539 | |
| ALBERT T KENNEDY & | KAREN L KENNEDY TR | UA 05/20/96 | 5411 11TH ST | | SARASOTA | FL | 34232-2152 | |
| ALBERT T KRAKER | 5035 CENTER ROAD | | | | BRUNSWICK HLS | OH | 44212-3213 | |
| ALBERT T MACIONSKI & OLIVE E | MACIONSKI TR UA DTD 08/24/89 | ALBERT T MACIONSKI & OLIVE E | MACIONSKI TR | 22521 SILVER CREEK DRIVE | WOODHAVEN | MI | 48183-5214 | |
| ALBERT T PING | 32 FARLEY RD | | | | SCARSDALE | NY | 10583-1114 | |
| ALBERT T RIDDLE | 2121 BONBRIGHT ST | | | | FLINT | MI | 48505-4661 | |
| ALBERT T TAYLOR JR | 1626 DENNIS BLVD | | | | MONCKS CORNER | SC | 29461-9243 | |
| ALBERT T WOLSCHLAGER | 750 WHITELAM ST | | | | BAD AXE | MI | 48413-9178 | |
| ALBERT T YOUNG JR & ALBERT T | YOUNG III & BONNIE JO | FASSBENDER TRUSTEES U/A DTD | 05/06/75 ELLEN S YOUNG TRUST | 10809 MANTILLA CT | OAKTON | VA | 22124-1808 | |
| ALBERT T YOUNG JR ALBERT T | YOUNG III & BONNIE JO | FASSBENDER CONSERVATOR FOR | ELLEN S YOUNG | 10809 MANTILLA CT | OAKTON | VA | 22124-1808 | |
| ALBERT TACCONELLI & PHYLLIS | E TACCONELLI JT TEN | 13527 IRVINGTON DR | | | WARREN | MI | 48093-4747 | |
| ALBERT TARDIF & | DOROTHY TARDIF JT TEN | 189 PARK ST | | | FARMINGDALE | ME | 04344 | |
| ALBERT TEDESCO | 1384 E 12TH ST | | | | BROOKLYN | NY | 11230-5841 | |
| ALBERT TELL & MADELINE TELL JT TEN | 171 CARROLL AVENUE | | | | VALLEY STREAM | NY | 11580-2940 | |
| ALBERT THOMAS BINDA | 28 CLARK ST | | | | MEDWAY | MA | 02053-2257 | |
| ALBERT THOMAS GREEN & OLIVE | MOUERY GREEN TEN ENT | 244 S MAPLE ST | | | MT CARMEL | PA | 17851-2027 | |
| ALBERT THUMANN MONEY | PURCHASE PENSION PLAN DTD | 01/01/84 | 931 SMOKE TREE DRIVE | | TUCKER | GA | 30084-1548 | |
| ALBERT TINSLEY & ALICE | TINSLEY JT TEN | 6021 CHERRY LANE | | | CRESTWOOD | KY | 40014-9414 | |
| ALBERT TOM & JUNE TOM JT TEN | 1567 MINDEN DRIVE | | | | SAN DIEGO | CA | 92111-7121 | |
| ALBERT TORREZ | 1504 BASSETT | | | | LANSING | MI | 48915-1504 | |
| ALBERT TOTH JR | 101 BRENT PLACE | | | | CORTLAND | OH | 44410-1300 | |
| ALBERT UNDERWOOD | 18621 SAN JUAN DR | | | | DETROIT | MI | 48221-2173 | |
| ALBERT URICK | 6051 ROLLING GREEN | | | | GRAND BLANC | MI | 48439-9569 | |
| ALBERT URICK & RICHARD URICK JT TEN | 6051 ROLLING GREEN | | | | GRAND BLANC | MI | 48439-9569 | |
| ALBERT V ALEXANDER | 77 ROBY ST | | | | LOCKPORT | NY | 14094-1425 | |
| ALBERT V CROSS JR | 100 WALTER AVE | | | | WASHINGTONVIL | OH | 44490-9609 | |
| ALBERT V CZINN & DORIS | CZINN JT TEN | 3522 SEVERN RD | | | CLEVELAND HEIGHTS | OH | 44118-1905 | |
| ALBERT V HOWIE JR | BOX 145 | | | | TERRELL | TX | 75160-8009 | |
| ALBERT V HOWIE JR & | PATTY D HOWIE JT TEN | BOX 145 | | | TERRELL | TX | 75160-8009 | |
| ALBERT V MARGENOT & IRENE S | MARGENOT JT TEN | 11 SACHEM RD | | | GREENWICH | CT | 06830-7230 | |
| ALBERT V MROWKA TR FOR | WALTER J MROWKA U/A DTD | 10/14/77 | 6 BAY HARBOR CIRCLE | | REHOBOTH BEACH | DE | 19971-1545 | |
| ALBERT V PAPANEK | 757 UNION AVE | | | | OWOSSO | MI | 48867-3959 | |
| ALBERT V PLACZEK | 225 LIVINGSTON RD | | | | W MIFFLIN | PA | 15122-2520 | |
| ALBERT V RIZZO | 27157 LAROSE DRIVE | | | | WARREN | MI | 48093-4424 | |
| ALBERT V ROPER | 3421 KAREN ST | | | | LANSING | MI | 48911-2813 | |
| ALBERT V SCHWARTZ JR & MARIE | H SCHWARTZ JT TEN | 5915 VICTOR CIR | | | ALIQUIPPA | PA | 15001-4847 | |
| ALBERT V TRAVIS & VERONICA A | TRAVIS JT TEN | 5988 E HOHNKE RD | | | CEDAR | MI | 49621-9607 | |
| ALBERT VASANSKI | 26 BEAL STREET | | | | TRENTON | NJ | 08610-5109 | |
| ALBERT VOLK CUST | RYAN NAU | UNIF TRANS MIN ACT OH | 11690 LEGEND CREEK DR | | CHESTERLAND | OH | 44026-1663 | |
| ALBERT VOLK CUST | LISA NAU | UNIF TRANS MIN ACT OH | 11690 LEGEND CREEK DR | | CHESTERLAND | OH | 44026-1663 | |
| ALBERT W BOLES & | MARIE L BOLES TR | ALBERT W BOLES & MARIE L BOLES | TRUST UA 03/20/95 | 13428 SUMMER LN | GRAND LEDGE | MI | 48837-9278 | |
| ALBERT W CASTRODALE | 29845 WESTFIELD | | | | LIVONIA | MI | 48150-3926 | |
| ALBERT W CHAN | 1370 CATHERINES WAY | | | | HOWELL | MI | 48843 | |
| ALBERT W CHIARELLO & MARY | CHIARELLO JT TEN | 11 BRIAR RD | | | FREEHOLD | NJ | 07728-2013 | |
| ALBERT W DANIELS | 7321 NW LOCUST DR | | | | PARKVILLE | MO | 64152-1907 | |
| ALBERT W DEGYANSKY | 11237 STRATFORD WAY | | | | FISHERS | IN | 46038-1798 | |
| ALBERT W DEIBLER & | HELEN L DEIBLER | TEN ENT | ALBERT W DEIBLER & HELEN L DEIBLER JT | 567 GOSHEN RD | CLEARFIELD | PA | 16830 | |
| ALBERT W EMMERT | 26 LEXINGTON ST | | | | BRISTOL | CT | 06010-3647 | |
| ALBERT W EMMERT & BARBARA K | EMMERT JT TEN | 26 LEXINGTON ST | | | BRISTOL | CT | 06010-3647 | |
| ALBERT W GABALIS TR U/A DTD 08/18/00 | 43420 TUSCANY | | | | STERLING HEIGHTS | MI | 48314 | |
| ALBERT G GRACE | 8408 DEER CREEK | | | | WARREN | OH | 44484-2030 | |
| ALBERT W HUFSCHMIDT JR | RR 2 BOX 102-C | | | | VANDERGRIFT | PA | 15690-9103 | |
| ALBERT W JONES JR | 151 HOFFMAN ROAD | | | | ROCHESTER | NY | 14622-1158 | |
| ALBERT W JUNG & HELEN JUNG | TRUSTEES U-DECL OF TRUST DTD | 10/11/91 | 4144 BALD EAGLE PLACE | | EVANS | GA | 30809-4814 | |
| ALBERT W KAMMER JR & LUCILLE | E KAMMER JT TEN | 210 N PARKER ST | | | MARINE CITY | MI | 48039-1556 | |
| ALBERT W KOSSLER TR | ALBERT W KOSSLER FAMILY LIVING | TRUST UA 8/13/98 | 5524 SW 23RD TERRACE | | TOPEKA | KS | 66614-1732 | |
| ALBERT W LANGSHAW | 3705 KIAMENSI AVENUE | | | | WILMINGTON | DE | 19808-6009 | |
| ALBERT W LANGSHAW & JANE C | LANGSHAW JT TEN | 3705 KIAMENSI AVENUE | | | WILMINGTON | DE | 19808-6009 | |
| ALBERT W LOMBARDINI & CAROLE | P LOMBARDINI JT TEN | 2031 BRYS DR | | | GROSSE POINTE WOOD | MI | 48236-1039 | |
| ALBERT W MELHINCH | 613 W RIVER RD N | | | | ELYRIA | OH | 44035-4913 | |
| ALBERT W METCALFE | 305 S BROADWAY STREET | | | | NATCHEZ | MS | 39120-3447 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT W MORRISS | | 2828 CURTIS DR | | | TYLER | TX | 75701-8109 | |
| ALBERT W MURRAY | | 15056 SENECA | | | REDFORD TOWNSHIP | MI | 48239-3030 | |
| ALBERT W NEUMANN | | 260 E DICKENS AVE | | | NORTHLAKE | IL | 60164-1730 | |
| ALBERT W PLAEHN & BERNICE E | PLAEHN TR U/A DTD 11/21/92 | ALBERT W PLAEHN & BERNICE E | PLAEHN LIV TR | 5273 FAIRWAY DR | BAY CITY | MI | 48706-3351 | |
| ALBERT W POULSON | 7709 DAVENPORT | | | | FT WORTH | TX | 76116-7713 | |
| ALBERT W PROBERT | 759 LYLE ST | | | | WATERFORD | MI | 48327-3052 | |
| ALBERT W PROBERT & LORETTA E | PROBERT JT TEN | 759 LYLE DR | | | WATERFORD | MI | 48327-3052 | |
| ALBERT W REINHART JR | 773 BEVERLY ROAD | | | | RAHWAY | NJ | 07065-1804 | |
| ALBERT W RICHARDSON & | MARILYN B RICHARDSON JT TEN | 3034 VERMONT RTE 14 | | | NORTH MONTPELIER | VT | 05666-8009 | |
| ALBERT W ROLLINS | SUITE 200 | 1161 CORPORATE DRIVE WEST | | | ARLINGTON | TX | 76006-6819 | |
| ALBERT W SCOVILLE III | 15 BELLEVUE TER | | | | CROMWELL | CT | 06416-2106 | |
| ALBERT W SELMANOWITZ & | SHIRLEY SELMANOWITZ JT TEN | 9 GREELEY COURT | | | PLAINVIEW | NY | 11803-6011 | |
| ALBERT W SHEELER | 1040 WATERSEDGE CIRCLE | | | | BURMINGHAM | AL | 35242 | |
| ALBERT W SMITH & SHIRLEY | S SMITH JT TEN | 317 WHITE BRIDGE RD | | | WAYNESBORO | VA | 22980-9570 | |
| ALBERT W SOFFA | 4803 CARLYN DRIVE | | | | PITTSBURGH | PA | 15236-1915 | |
| ALBERT W SPETH | BOX 707 | | | | LOCK HAVEN | PA | 17745-0707 | |
| ALBERT W TERRY | 243 OLD SANDY RD | | | | PARIS | AR | 72855-2297 | |
| ALBERT W TILLER | 8166 OHARA | | | | DAVISON | MI | 48423-9504 | |
| ALBERT W VERHEYN | PO BOX 215 | | | | NEWFANE | NY | 14108 | |
| ALBERT W WALLNER | 8083 PIEDMONT | | | | DETROIT | MI | 48228-3353 | |
| ALBERT WAGNER | 6710 EAST 117TH TERR | | | | KANSAS CITY | MO | 64134-3702 | |
| ALBERT WANGERIN | BOX 221 | | | | WARRENVILLE | IL | 60555-0221 | |
| ALBERT WERDEN | 30 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 | |
| ALBERT WIL LEONG NG | 3227 CLEMENT ST | | | | SAN FRANCISCO | CA | 94121-1616 | |
| ALBERT WILLIAMS | 5504 SAVINA AVE | | | | DAYTON | OH | 45415-1144 | |
| ALBERT WK CHAN | 15 FRANKLIN DRIVE | | | | PLAINSBORO | NJ | 08536-2301 | |
| ALBERT WOLSKY TTEE ALBERT | WOLSKY LIVING TRUST U/A | DTD 06/05/87 | C/O FRIEDMAN & LAROSA INC | 1344 LEXINGTON AVE | NEW YORK | NY | 10128-1507 | |
| ALBERT WRIGHT MORRIS & | DOROTHY LOUISE MORRIS JT TEN | 1025 CYNTHIA AVENUE | | | PASADENA | CA | 91107 | |
| ALBERT YATKAUSKAS | 1520 SPRUCE ST | APT 605 | | | PHILADELPHIA | PA | 19102-4507 | |
| ALBERT YERKES | 42 DEMOCRAT RD | | | | MICKELTON | NJ | 8056 | |
| ALBERT Z KAPIKIAN | 11201 MARCLIFF RD | | | | ROCKVILLE | MD | 20852-3631 | |
| ALBERT ZAMBON | BOX 62 | | | | BLOOMINGDALE | OH | 43910-0062 | |
| ALBERT ZELLER | 548 E HIGH POINT DR | | | | PEORIA | IL | 61614 | |
| ALBERT ZIENNKER JR | BOX 664 | | | | MULLICA HILL | NJ | 08062-0664 | |
| ALBERT ZUCCARO TR ALBERT | ZUCCARO REVOCABLE TRUST DTD | 10/28/1991 | 21200 HARRINGTON | | CLINTON TWP | MI | 48036-1931 | |
| ALBERT ZULLI III & JANET LEE | ZULLI JT TEN | 11207 STONEY BROOK DRIVE | | | GRAND LEDGE | MI | 48837-9154 | |
| ALBERTA A BLEHA | 524 MENTOLA AVE | | | | CINCINNATI | OH | 45205-2112 | |
| ALBERTA A BOYD | 5320 OLD NASSAU RD | | | | JAMESBORO | NJ | 8831 | |
| ALBERTA A FOX | 62072 YORKTOWN DR APT 2 | | | | SOUTH LYON | MI | 48178-1714 | |
| ALBERTA A PATTERSON | BOX 1362 | | | | PRINCETON | TX | 75407-1362 | |
| ALBERTA A WIRSCH | 5273 CHERRY MILL COURT | | | | FAIRFIELD | OH | 45014-3251 | |
| ALBERTA ANDREWS | 54 HILDRETH STREET | | | | SOUTHAMPTON | NY | 11968-3441 | |
| ALBERTA ANN KUHN & | ARTHUR P KUHN TRS | ALBERTA ANN KUHN LIVING TRUST | U/A DTD 09/28/2000 | 1330 NORTHCREST | LANSING | MI | 48906 | |
| ALBERTA B IANNOTTI | 530 SPRUCE AVENUE | | | | PITMAN | NJ | 08071-2020 | |
| ALBERTA BEAVERS | BOX 513 | | | | WENTZVILLE | MO | 63385-0513 | |
| ALBERTA BRYE | 215 MONTEREY | | | | HIGHLAND PARK | MI | 48203-3422 | |
| ALBERTA C BALLEW | 2206 GARFIELD | | | | LEXINGTON | MO | 64067-1631 | |
| ALBERTA C PATTERSON | 220 NORTH MAIN ST | | | | SLIPPERY ROCK | PA | 16057-1016 | |
| ALBERTA D DIXON | 26003 CARLYSLE | | | | INKSTER | MI | 48141-2619 | |
| ALBERTA D MELE-WHITE | 184 MARKET STREET | | | | CORTLAND | OH | 44410-1063 | |
| ALBERTA E CORONITI | 104 W AVENUE | | | | MT CARMEL | PA | 17851-1306 | |
| ALBERTA E HAGYARD | 19 BENSON AVENUE | | | | WEST SENECA | NY | 14224-2601 | |
| ALBERTA E PARRISH | 4457 LA VISTA RD | | | | TUCKER | GA | 30084-5429 | |
| ALBERTA E PATRICK & | JOHN N PATRICK TR | ALBERTA E PATRICK LIVING TRUST | UA 02/18/98 | BOX 101707 | CAPE CORAL | FL | 33910-1707 | |
| ALBERTA F LEWIS | 10 BROOKLANDS CIR APT 3H | | | | BRONXVILLE | NY | 10708-3532 | |
| ALBERTA FANDEL CUST | KARL J FANDEL | UNIF TRANS MIN ACT IL | 214 WHISPERING OAKS DR | | METAMORA | IL | 61548-9123 | |
| ALBERTA FRY BINNS | 115 OXFORD CIR W | | | | RICHMOND | VA | 23221-3224 | |
| ALBERTA G COLLINS | 179 MAPLE AVE | | | | HAMBURG | NY | 14075-4809 | |
| ALBERTA GABEL | 145 SOUTH 78TH ST | | | | MILWAUKEE | WI | 53214-1406 | |
| ALBERTA J BAGGEST CUST | JUDY ROBERTA BAGGEST UNIF | GIFT MIN ACT PA | BIERYS BRIDGE RD | | BETHLEHEM | PA | 18017 | |
| ALBERTA J DIETZ | 4427 COTTON RUN RD | | | | HAMILTON | OH | 45011-9656 | |
| ALBERTA J KILBOURNE | 26532 ETON | | | | DEARBORN HTS | MI | 48125-1313 | |
| ALBERTA J LINDSAY | 9646 BOUCHER DR | | | | OTTER LAKE | MI | 48464-9415 | |
| ALBERTA J MYLES | 629 MAJESTIC DR | | | | DAYTON | OH | 45427-2827 | |
| ALBERTA K SMITH | 1021 N IRVINGTON ST | | | | INDPLS | IN | 46219-3012 | |
| ALBERTA L BAITINGER | 2846 SEATON CIRCUIT W | | | | WARREN | MI | 48091-3399 | |
| ALBERTA L CHAPPELL | 37 ROSSMORE RD | | | | LYNNFIELD | MA | 01940-1553 | |
| ALBERTA L HOLLIS | 6 CONSTANCE COURT | | | | BEAR | DE | 19701-1680 | |
| ALBERTA L MANZARDO & ROBERT | A MANZARDO & MICHAEL P | MANZARDO & LAURA M ZAGARI & | PATRICIA A HATFIELD JT TEN | 2407 EGGLESTON AVE | BURTON | MI | 48509-1127 | |
| ALBERTA L REINERT | APT 4 | 327 IDLEWYLDE DR | | | LOUISVILLE | KY | 40206-1134 | |
| ALBERTA L THOMSON | 15 LISTWAN DR | | | | ST CATHARINES | ONTARIO | L2M 2W5 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTA L WILKERSON | 855 SOUTHFIELD DR. APT. 305 | | | | PLAINFIELD | IN | 46168 | |
| ALBERTA LEE MARKS & MELVYN | LYON MARKS JT TEN | 2405 SPENCER RD | | | SILVER SPRING | MD | 20910-2344 | |
| ALBERTA M COLBRY & NORMAN L | COLBRY JT TEN | 13926 BRAMBLE BRAE DR | | | GREGORY | MI | 48137-9655 | |
| ALBERTA M COLBRY CUST FOR | DIRK JOEL COLBRY UNDER MT | UNIF GIFTS TO MINORS ACT | 13926 BRAMBLE BRAE | | GREGORY | MI | 48137-9655 | |
| ALBERTA M COLBRY CUST TRICIA | MARLENE COLBRY UNIF GIFT MIN | ACT MICH | 13926 BRAMBLE BRAE DRIVE | | GREGORY | MI | 48137-9655 | |
| ALBERTA M LEE TR | U/A DTD 12/28/1991 | THE LEE FAMILY TRUST | 24876 PISTOL RIVER LP | | GOLD BEACH | OR | 97444-9601 | |
| ALBERTA M LUKACS | 6 HARTSHORNE PLACE | | | | MIDDLETOWN | NJ | 07748-2506 | |
| ALBERTA R ROCHE | 64 OTIS AVE | | | | STATEN ISLAND | NY | 10306-2308 | |
| ALBERTA MAHAFFEY | 1505 BENSON DR | | | | DAYTON | OH | 45406-4515 | |
| ALBERTA NATOLI | 99 OLIVER RD | | | | BELMONT | MA | 02478-4622 | |
| ALBERTA NEELEY | 3226 PASADANA ST | | | | DETROIT | MI | 48238-2720 | |
| ALBERTA O SEHNERT | 42 FERNWOOD RD | | | | SUMMIT | NJ | 07901-2954 | |
| ALBERTA OXFORD | 14 ORCHARD ST | | | | FRANKLIN | MA | 02038-1825 | |
| ALBERTA PILLOWS | 9158 S PARNELL | | | | CHICAGO | IL | 60620-2317 | |
| ALBERTA R SISSON | 4022 LAKE CHARLES WAY | | | | INDIAN TRAIL | NC | 28079-6544 | |
| ALBERTA R WALLACE | 4495 COPPERHILL DR | | | | OKEMOS | MI | 48864-2067 | |
| ALBERTA ROOKSTOOL & CAROL | HILLMAN & LAURA HILLMAN JT TEN | 1335 E FOX | | | SO BEND | IN | 46613-3340 | |
| ALBERTA S RIDGE | C/O A VICTOR | 424 PARKWAY DR | | | PUEBLO WEST | CO | 81007-3641 | |
| ALBERTA SANCHEZ | 43 STAR LANE | | | | LEVITTOWN | NY | 11756-4462 | |
| ALBERTA SURMAN | 26922 W BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1102 | |
| ALBERTA T HENDRICKSON | 18 EDEN ROCK LANE | | | | WILLINGBORO | NJ | 08046-2211 | |
| ALBERTA TARANTINO | 85 JULIETTE ST | | | | HOPELAWN | NJ | 08861-2252 | |
| ALBERTA TAYLOR | 1539 MILITARY | | | | DETROIT | MI | 48209-2055 | |
| ALBERTA THERESA BANFIELD | 3069 B VIA SERENA N | | | | LAGUNA WOODS | CA | 92637-0414 | |
| ALBERTA TROUT | 7430 LINDEN DR | | | | INDIANAPOLIS | IN | 46227-5353 | |
| ALBERTA W ADAMS | 2808 PIEDRA DRIVE | | | | PLANO | TX | 75023-5412 | |
| ALBERTA W REEDY | 620 WARNER ROAD | | | | BROOKFIELD | OH | 44403-9704 | |
| ALBERTA WALKER | 308 VERONA RD | | | | DAYTON | OH | 45417-1329 | |
| ALBERTA WASHINGTON | 118 ROBINSON LN | | | | DELHI | LA | 71232-2626 | |
| ALBERTA WILHELMI | 17132 STRICKER | | | | EAST DETROIT | MI | 48021-4507 | |
| ALBERTA WOLF & | RONALD E WOLF JT TEN | 4939 OXFORD MIDDLETOWN RD | | | MIDDLETOWN | OH | 45042 | |
| ALBERTEEN TOLIVER | 4456 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 | |
| ALBERTHA VANSUYPEENE | HAISON DE RETRAITE ST SOUIS | 59470 BOLLEZEELE | | | | | | FRANCE |
| ALBERTINA SAGE | 64-34 68TH AVE | | | | RIDGEWOOD | NY | 11385-4644 | |
| ALBERTINA VALLAR | 94 KEWANEE RD | | | | NEW ROCHELLE | NY | 10804-1336 | |
| ALBERTINE MATON | PELLEGRINI | 657 W DECATUR ST | | | DECATUR | IL | 62522-3205 | |
| ALBERTINO J SILVA | 10 ALCOTT CT | | | | FREEHOLD | NJ | 07728-4306 | |
| ALBERTO A GOMEZ | 83 GOUGH AVE | | | | TORONTO | ONT | M4K 3N9 | CANADA |
| ALBERTO A GOMEZ | 83 GOUGH AVE | | | | TORONTO 279 | ONT | M4K 3N9 | CANADA |
| ALBERTO AMON | BOX 348 | 15315 S CIR DR | | | BASEHOR | KS | 66007-0348 | |
| ALBERTO BARONE | 43 GROVEDALE AVE | | | | NORTH YORK | ONTARIO | M6L 1Y5 | CANADA |
| ALBERTO BARONE | 43 GROVEDALE AVE | | | | NORTH YORK | ON | M6L 1Y5 | CANADA |
| ALBERTO C FRAZAO | 108 LAKESHORE DRIVE | | | | LAKE HIAWATHA | NJ | 07034-2837 | |
| ALBERTO CERRATO | 38 BALMORAL AVENUE | | | | CHEESEQUAKE | NJ | 07747-3503 | |
| ALBERTO DELCASTILLO | 14117 TRUMBALL | | | | WHITTIER | CA | 90604-2504 | |
| ALBERTO F GUERRERO | 34310 CHOPE PL | | | | CLINTON TWP | MI | 48035 | |
| ALBERTO GOMEZ | TEACOTALPAN 111 APT-1 | MEXICO D F C P 06760 | | | | | | MEXICO |
| ALBERTO GRIGNOLO | 47 CROTON ST | | | | WELLESLEY | MA | 02481-3133 | |
| ALBERTO HASSAN | ATTN ALBERTO HASSAN SIVENSA | STE 700 | SDP INC | 14505 COMMERCE WY | HIALEAH | FL | 33016-1514 | |
| ALBERTO LEVEN JR | 759 WOODLAWN | | | | OWOSSO | MI | 48867-4628 | |
| ALBERTO M AGUIRRE | 1140 MASSACHUSETTS | | | | RIVERSIDE | CA | 92507-2839 | |
| ALBERTO M OJEDA | 3440 SW 129TH AVENUE | | | | MIAMI | FL | 33175-2720 | |
| ALBERTO MANETTA CUST | KATHERINE MANETTA UNIF GIFT | MIN ACT PA | 1431 LA LOMA DRIVE | | SANTA ANA | CA | 92705-3029 | |
| ALBERTO MEZA JR | 1615 N 75TH DR | | | | KANSAS CITY | KS | 66112-2201 | |
| ALBERTO N REGINALDO & | NIEVES A REGINALDO TR | REGINALDO FAM TRUST | UA 05/09/96 | 4881 EAST STRONG COURT | ORCHARD LAKE | MI | 48323-1578 | |
| ALBERTO N REGINALDO & NIEVES | A REGINALDO JT TEN | 1049 ROSEDALE AVE | 4 | | GLENDALE | CA | 91201-4113 | |
| ALBERTO PARDO | 4517 MAHAN | | | | EATON RAPIDS | MI | 48827-9043 | |
| ALBERTO R LAMAS | 900 ANN ST | | | | JOLIET | IL | 60435-3489 | |
| ALBERTO RAMIREZ | 1201 AYERSVILLE | | | | DEFIANCE | OH | 43512-3108 | |
| ALBERTO SAVEDRA AS CUSTODIAN | FOR HERMAN V SAVEDRA U/THE | NEW MEXICO UNIFORM GIFTS TO | MINORS ACT | 3004 CHIQUITA | ROSWELL | NM | 88201-6624 | |
| ALBERTO VILLARREAL | 2118 BONNIE LN | | | | FOREST GROVE | OR | 97116-8637 | |
| ALBERTS ANCANS | 1721 LENOZA TERRACE NW | | | | GRAND RAPIDS | MI | 49504-4944 | |
| ALBERTUS E SCHMIDLIN & | ALICE P SCHMIDLIN JT TEN & | NOT TEN COM | 28 HIGHVIEW ROAD | | CALDWELL | NJ | 07006-5502 | |
| ALBIN BAUER | 909 HANSON ST | | | | NORTHWOOD | OH | 43619-1723 | |
| ALBIN BERNARD O'NEAL | 5939 EAST TAFT ROAD 2 | | | | NORTH SYRACUSE | NY | 13212-3374 | |
| ALBIN BERNARD O'NEAL & ROBERT | THOMAS O'NEAL & PATRICK JAMES | O'NEAL & TIMOTHY EARL O'NEAL | JT TEN | 17367 WAX RD | GREENWELL SPRINGS | LA | 70739 | |
| ALBIN J GORECKI & MARY C | GORECKI JT TEN | 20 YARD RD | | | PENNINGTON | NJ | 08534-3905 | |
| ALBIN J WISNIEWSKI | 3154 MEADOWBROOK COURT | | | | TOLEDO | OH | 43606-2118 | |
| ALBIN R PINA JR | 997 POINT RD | | | | MARION | MA | 02738-1118 | |
| ALBIN V GLAZA | 1420 FRASER | | | | BAY CITY | MI | 48708-7958 | |
| ALBINA BERTOLOTTI | 45 OCEAN AVE | SOUTH BEACH | | | STATEN ISLAND | NY | 10305-4707 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBINA BOWSER | RR 214 | | | | LANESVILLE | NY | 12450 | |
| ALBINA C BLONIARZ & CECELIA | H BLONIARZ JT TEN | 15 HOOSAC ST | | | ADAMS | MA | 01220-1733 | |
| ALBINA E LATA | 1641 KING ST | | | | ENFIEDL | CT | 06082-6038 | |
| ALBINA JAMSEK | 24622 SURREY CIRCLE | | | | WESTLAKE | OH | 44145 | |
| ALBINA L SUBACH | 3620 SOUTH 57TH AVENUE | | | | CICERO | IL | 60804-4314 | |
| ALBINA LEVINE TR | ALBINA LEVINE TRUST | UA 04/25/95 | 217-10 132 RD | | SPRINGFIELD GARDEN | NY | 11413-1517 | |
| ALBINA M KACMARSKY | 35 GARCIA DR | | | | NORWALK | OH | 44857-3426 | |
| ALBINA MAKOWSKI & | HANNA STELMAN JT TEN | P O BOX 69 | 7323 CARSON ROAD | | YALE | MI | 48097 | |
| ALBINA MIHALCHIK | 13564 ST CLAIR DR | | | | NORTH HUNTINGDON | PA | 15642-5110 | |
| ALBINA SKALA | 2529 STONY BROOK LN | | | | CLEARWATER | FL | 33761-2576 | |
| ALBINA V ARIETTA TR | BIAGI & ALBINA ARIETTA 1995 | TRUST UA 09/29/95 | 287 CHRISTOPHER DR | | SAN FRANCISCO | CA | 94131-1101 | |
| ALBINA VYSNIAUSKAS | 4129 MERRIFIELD CT | | | | SUNNY HILLS | FL | 32428-3044 | |
| ALBINETT STEWART | 580 FLATBUSH AVE APT 70 | | | | BROOKLYN | NY | 11225 | |
| ALBINO E ALCANTARA | 897 MUIRFIELD AVE APT S | | | | SIMI VALLEY | CA | 93065-5638 | |
| ALBINO VOLPI & EUNICE VOLPI JT TEN | 1715 UNION AVE | | | | ASHTABULA | OH | 44004-2465 | |
| ALBION D BERRY & | JUDITH A BERRY TR | BERRY LIVING TRUST | UA 9/30/97 | 7621 SOUTH 40 STREET | PHOENIX | AZ | 85040-7338 | |
| ALBION G HART JR & VIRGINIA R HART TRS | ALBION G HART JR TRUST U/A DTD 9/28/00 | 5 CEDAR WAY BOX 1018 | | | EAST ORLEANS | MA | 02643-1018 | |
| ALBION J MOQUIN | 150 FAIRFIELD ST | | | | BRISTOL | CT | 06010-3621 | |
| ALBRECE HODGES | 25681 YUCCA VALLEY RD | | | | VALENCIA | CA | 91355-2438 | |
| ALBRIDGE BERNARD CRAIG & | MARILYN CRAIG JT TEN | 2314 N CENTER | | | SAGINAW | MI | 48603-3731 | |
| ALCARO & ALCARO PLATING CO | C/O ANTHONY ALCARO | 1112 PINE ST | | | MONCLAIR | NJ | 7042 | |
| ALCEE H ALFRED | 9729 PORTAGE | | | | ST LOUIS CO | MO | 63136-5311 | |
| ALCESTER P TAYLOR TR U/W B | L TAYLOR JR | 12 TOBY CT | | | WILMINGTON | DE | 19808-3019 | |
| ALCHANA L PHILLIPS & | REBECCA J HEERES JT TEN | 9414 VOLKER RD | | | CHESANING | MI | 48616-9487 | |
| ALCIDE GAGNE | 1240 FIVE MILE LINE RD | | | | WEBSTER | NY | 14580-2547 | |
| ALCIDES ALBARRAN | 6 LENORA AVE | | | | MORRISVILLE | PA | 19067-1206 | |
| ALCIDES RIBEIRO | 9712 CHARLESTON DRIVE | | | | SHREVEPORT | LA | 71118-4206 | |
| ALCINO J GONCALVES | 150 EDGEWATER DR | | | | FRAMINGHAM | MA | 01702-5617 | |
| ALCIRA ALBERS | 1641 ARBOR DRIVE | | | | REDLANDS | CA | 92373-7177 | |
| ALCY MACLENNAN | 9000 LAVERGNE AVE | | | | SKOKIE | IL | 60077-1618 | |
| ALDA AZEVEDO | 8 SAGE RD | | | | PAWLING | NY | 12564 | |
| ALDA B KENDELL | 33616 MILL CREEK RD | | | | BELLEVUE | IA | 52031-9143 | |
| ALDA EVANGELISTI & LINDA | JOHNSON JT TEN | 2333 W 24TH ST | | | CHICAGO | IL | 60608-3807 | |
| ALDA G MC DOWELL | 3253 TYROL RD | | | | BIRMINGHAM | AL | 35216-4268 | |
| ALDA JOHANNA WESTMACOTT | 364 HARTFORD AVE | | | | WINNIPEG | MAN | R2V 0W6 | CANADA |
| ALDA L SMITH | 3310 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5706 | |
| ALDA M NOFTSINGER TTEE U/A DTD | 05/18/01 ALDA M NOFTSINGER TRUST | 24 CARRIAGE LANE | | | NEWARK | DE | 19711 | |
| ALDA M RESTELLI & LEONA P | RESTELLI JT TEN | 1000 SOUTHERN ARTERY APT 3820 | | | QUINCY | MA | 02169-8514 | |
| ALDEANE PHERSON | 1234 E 1100 N | | | | ALEXANDRIA | IN | 46001-9038 | |
| ALDEN A ROGGOW | 13555 SWAN CREEK RD RT 1 | | | | HEMLOCK | MI | 48626-9797 | |
| ALDEN A ROGGOW & CAROLINE | ROGGOW JT TEN | 13555 SWAN CREEK RD RT 1 | | | HEMLOCK | MI | 48626-9797 | |
| ALDEN C CAMPBELL & RHODA M | CAMPBELL TEN ENT | 36 ROBINSON RD | | | SEVERNA PARK | MD | 21146-2846 | |
| ALDEN C FEARNOW & LILLIAN V | FEARNOW JT TEN | APT E203 | BOX 901 | | HALES CORNERS | WI | 53130-0901 | |
| ALDEN CALDWELL | 20 CALDWELL RD | | | | KELSO | TN | 37348-6138 | |
| ALDEN CUTSHALL & FREDA CUTSHALL | AS TR U/A DTD 12/06/90 THE | ALDEN CUTSHALL & FREDA CUTSHALL | DECLARATION OF TR | 100 W VIRGINIA AVE | WEST CHESTER | PA | 19380-2317 | |
| ALDEN E HANSON & FLORA M | HANSON JT TEN | BOX 207 | | | CATAUMET | MA | 02534-0207 | |
| ALDEN F BARKER | 3514 MISTLETOE LN | | | | LONGBOAT KEY | FL | 34228-4102 | |
| ALDEN G RICHARDSON | 9 CHURCHTOWN RD | | | | PENNSVILLE | NJ | 08070-1301 | |
| ALDEN H BURNHAM | 12 MITCHELL LANE | | | | HANOVER | NH | 03755-2419 | |
| ALDEN H ELSEA AS CUSTODIAN | FOR VICKIE ANN ELSEA U/THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | RT 4 BOX 1059 | MARSHALL | MO | 65340-9241 | |
| ALDEN J LUCIDO | 46211 APPLETON DR | | | | MACOMB | MI | 48044-5751 | |
| ALDEN J LUCIDO & | KATHLEEN H LUCIDO JT TEN | 46211 APPLETON | | | MACOMB | MI | 48044-5751 | |
| ALDEN L BREWBAKER | 10300 N US HWY 98 1370 | | | | LAKELAND | FL | 33809-1047 | |
| ALDEN L CASSITY | 22 HILLTOP DR | | | | DANVILLE | IN | 46122-1334 | |
| ALDEN M OSBORN & TIMOTHY K | OSBORN JT TEN | 1120A SUNHAVEN DR | | | ST LOUIS | MO | 63129-1955 | |
| ALDEN M PAGE | 41980 N COYOTE RD | | | | QUEEN CREEK | AZ | 85242-9851 | |
| ALDEN N SMITH | BOX 1435 | | | | WARSAW | MO | 65355-1435 | |
| ALDEN P PEARLSTEIN & BARBARA | PEARLSTEIN TRS U/A DTD 05/20/2003 | ALDEN P PEARLSTEIN REVOCABLE LIVING | TRUST FBO ALDEN PEARLSTEIN | 4921 PEREGRINE POINT | SARASOTA | FL | 34231 | |
| ALDEN P TUTTLE | 2930 ALBRIGHT RD APT 303 | | | | KOKOMO | IN | 46902-7905 | |
| ALDEN RICHMOND & DELORES A | RICHMOND JT TEN | 2812 ELM ST | | | BAKERSFIELD | CA | 93301-2623 | |
| ALDEN S LANCE & MARJORIE S | LANCE JT TEN | ROUTE 3 | | | SAVANNAH | MO | 64485 | |
| ALDEN SHERMAN PRICE III CUST | ALDEN S PRICE IV UNIF GIFT | MIN ACT PA | 24 GLEN RIDDLE RD | | MEDIA | PA | 19063-5307 | |
| ALDEN W THOMAS | 1115 SO 75TH ST | | | | KANSAS CITY | KS | 66111 | |
| ALDENE R MUHSTADT | 11351 AARON DR | | | | CLEVELAND | OH | 44130-1264 | |
| ALDINE G FINLEY | 3264 LOCKPORT-OLCOH RD | | | | NEWFANE | NY | 14108-9604 | |
| ALDINE V TOLLIVER | 3446 KENSINTON | | | | KANSAS CITY | MO | 64128-2130 | |
| ALDIS R RAYMOND JR | 1215 PLANTATION LAKES CIR | | | | CHESAPEAKE | VA | 23320-8109 | |
| ALDO A COSTACURTA & KATHY | COSTACURTA JT TEN | 823 COLUMBIA ST | | | HUDSON | NY | 12534-2336 | |
| ALDO A DIPRE | 9701 KESTER AVE | | | | SEPULVEDA | CA | 91343-2411 | |
| ALDO ANTHONY MORETTI | BOX 114 | | | | DEARBORN HGTS | MI | 48127-0114 | |
| ALDO B CHECCOBELLI | 28661 BAYBERRY CT E | | | | LIVONIA | MI | 48154-3869 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALDO B COULTAS JR | | 14 PINE AVE | | | MADISON | NJ | 07940-1119 | |
| ALDO COSTACURTA & KATHY | COSTACURTA JT TEN | 823 COLUMBIA ST | | | HUDSON | NY | 12534-2336 | |
| ALDO J PERLOT | | 349 S CHERRY ST | | | WALLINGFORD | CT | 06492-4418 | |
| ALDO L SCALZILLI | | 2805 OAKTON MILL | | | OAKTON | VA | 22124-1641 | |
| ALDO MARIO MELILLO | | 3606 SARA DR | | | TORRANCE | CA | 90503-2522 | |
| ALDO MICHELINI & | GEMMA M WELSCH JT TEN | 8611 N SKOKIE BLVD | | | SKOKIE | IL | 60077 | |
| ALDO OSTI & ANNMARIE OSTI JT TEN | 86-47 105TH STREET | | | | RICHMOND HILLS | NY | 11418-1529 | |
| ALDO TERENZI & ARGENTINA | TERENZI JT TEN | 3840 DUKE | | | OAKLAND | MI | 48363-3020 | |
| ALDO TISI | | 115 E 194TH ST | | | EUCLID | OH | 44119 | |
| ALDO W COOPER | | 1015 CO RD 713 | | | BELLE | MO | 65013 | |
| ALDO WILLIAM CASTRUCCI JR TR | ALDO WILLIAM CASTRUCCI JR | TRUST UA 09/01/95 | 4905 TAFT PL | | CINCINNATI | OH | 45243 | |
| ALDON S CRANK | | 639 N LORENZ ROAD | | | TAWAS CITY | MI | 48763-9750 | |
| ALDONA CHICHINSKAS | | 2470 MOLIERE ST | | | BRASSARD | QUEBEC | J4Y 1L5 | CANADA |
| ALDONA PASCHALISA LEONARD TR | ALDONA PASCHALISA LEONARD REVOCABLE | LIVING TRUST U/A DTD 11/25/02 | 16997 MARGUERITE ST | | BEVERLY HILLS | MI | 48025-5409 | |
| ALDOROTHY HUTCHERSON | | 19140 ASBURY PARK | | | DETROIT | MI | 48235-2401 | |
| ALDRED G SHEPARD | | 10133 ROMAINE | | | ROMULUS | MI | 48174-3982 | |
| ALDRED L YARNALL | | 1129 ARBOR AVE | | | DAYTON | OH | 45420-1904 | |
| ALDRIC MCKINSTRY | | 7019 GARERCHE ST | | | JENNINGS | MO | 63136 | |
| ALDRIDGE E BROWN & | DOROTHY M BROWN JT TEN | 224 S 15TH | | | ST JOSEPH | MO | 64501-2907 | |
| ALDUAYNE M JOHNSON | | 1320 PALMER LANE | | | PALM HARBOR | FL | 34685-1816 | |
| ALDYTH SHILLEH | | 3591 NW 113TH TERR | | | SUNRISE | FL | 33323-1471 | |
| ALEAN BLAKE | | 1016 S 3RD AVE | | | MAYWOOD | IL | 60153-2241 | |
| ALEASA J HOGATE | C/O PAUL HOGATE | 94 SPARKS AVE | | | PENNSVILLE | NJ | 08070-1838 | |
| ALEASE D KARNAZES | | 1042 ROANOKE AVE | | | CHARLOTTE | NC | 28205-6336 | |
| ALEASSA J SCHAMBERS | | 536 GARDEN ST APT 2 | | | HOBOKEN | NJ | 07030-6903 | |
| ALEATA D CARTWRIGHT | | 19927 STANSBURY | | | DETROIT | MI | 48235-1564 | |
| ALEATHA M ELSEY | | 14300 E MARCNA DR | | | AURORA | CO | 80011-3768 | |
| ALEC CLARENCE LUDWIG | | 5708 MISTED BREEZE DR | | | PLANO | TX | 75093-8536 | |
| ALEC D CHANDLER | | 3146 HICKORY ST | | | ST LOUIS | MO | 63104 | |
| ALEC RICHARD SEYBERT | | 405 PENN VISTA DR | | | PITTSBURGH | PA | 15235-4240 | |
| ALEC UNVERZAGT | | 7445 ETIWANDA AVE | | | RESEDA | CA | 91335-3109 | |
| ALEC UNVERZAGT & MARTHA L | UNVERZAGT JT TEN | 7445 ETIWANDA AVE | | | RESEDA | CA | 91335-3109 | |
| ALECIA H FORREST | | 103 CIRCLE DRIVE | | | ST CLAIRSVILLE | OH | 43950-1001 | |
| ALEE FOSTER | | 5706 LANTANA AVE | | | CINCINNATI | OH | 45224-3014 | |
| ALEE W GOULD | | 38 HEALTH DR | | | WARREN | OH | 44481-9001 | |
| ALEEN K PIKE | | 592 MAIN ST | | | ATLANTIC BEACH | FL | 32233-2549 | |
| ALEEN M ENGELSMAN & | MARVIN J ENGELSMAN JT TEN | 1925 W 14TH MILE | | | ROYAL OAK | MI | 48073 | |
| ALEGRA VICTORIA MOLLET | | 105-30 66TH AVE | | | FOREST HILLS | NY | 11375-2114 | |
| ALEINE NORTON & JUDITH L | JOHNSTON & DAVID W NORTON JT TEN | 37650 PALMER WOODS BOULEVARD | | | STERLING HEIGHTS | MI | 48312 | |
| ALEJANDRIN MIRELES | | 2629 W 22ND PL | | | CHICAGO | IL | 60608-3516 | |
| ALEJANDRO B PARDO | | 2849 EL ROBLE DR | | | EAGLE ROCK | CA | 90041-1803 | |
| ALEJANDRO CARDOSA JR | | 3976 21ST | | | DORR | MI | 49323-9480 | |
| ALEJANDRO E RODRIGUEZ | | 2052 MENDOTA WAY | | | SAN JOSE | CA | 95122-1739 | |
| ALEJANDRO F HERNANDEZ | | 2621 JANES ST | | | SAGINAW | MI | 48601-1559 | |
| ALEJANDRO G RIVERA | | 3206 GLACIER DR | | | LAKE ORION | MI | 48360-1038 | |
| ALEJANDRO G SALAZAR | | 1735 MARY AVE | | | LANSING | MI | 48910-5210 | |
| ALEJANDRO LIPIEJKO | | 12263 WOODLEY AVE | | | GRANADA HILLS | CA | 91344-2848 | |
| ALEJANDRO MARRIOTT | | 373 SOUTH BROADWAY | | | YONKERS | NY | 10705-2013 | |
| ALEJANDRO MARTINEZ | | 2267 CHECO ST | VILLA PALMERAS | | SANTURCE | PR | 00915 | |
| ALEJANDRO N ZELAYA & MYRNA A | ZELAYA JT TEN | 7615 W ARCADIA | | | MORTON GROVE | IL | 60053-1606 | |
| ALEJANDRO S REGUEIRO | | 9194 WALTHAM ST | | | WHITE LAKE | MI | 48386-1578 | |
| ALEJANDRO U ACOSTA | | 2420 SW 103 | | | OKLAHOMA CITY | OK | 73159 | |
| ALEJANDRO VILLANUEVA | | 213 W IST ST | BOX 50 | | VERMONTVILLE | MI | 49096 | |
| ALEJANDRO VILLANUEVA & | BEVERLY SUE VILLANUEVA JT TEN | 213 W FIRST | BOX 50 | | VERMONTVILLE | MI | 49096-0050 | |
| ALEKO VERVERELI & | PENELOPE B VERVERELI JT TEN | BOX 3405 | | | MAPLE GLEN | PA | 19002-8405 | |
| ALEKSANDAR MATEIJEVIC | | 8061 WHITTAKER | | | DETROIT | MI | 48209-1528 | |
| ALEKSANDER POUCH | | 44688 CRESTMONT DR | | | CANTON TWP | MI | 48187-1818 | |
| ALEKSANDER RUB & MARIA J RUB JT TEN | 17686 WESTBROOK DR | | | | LAVONIA | MI | 48152-2740 | |
| ALEKSANDR FRIDMAN | | 14221 SUNBURY | | | LIVONIA | MI | 48154-4582 | |
| ALENA M SCHIAPPA | | 105 ORLANDO MANOR | | | WINTERSVILLE | OH | 43953-7635 | |
| ALENE B JONES | | 9198 E BRISTOL RD | | | DAVISON | MI | 48423-8718 | |
| ALENE FITE | | 4261 BEXAR AVE E | | | HAMILTON | AL | 35570-4624 | |
| ALENE PUCKETT | | 5381 ORMAND RD | | | DAYTON | OH | 45449-2707 | |
| ALENE R HOUCHIN | | 275 UNION BLVD | | | ST LOUIS | MO | 63108-1231 | |
| ALENE ROBINSON | | 806 E CENTER RD | | | KOKOMO | IN | 46902-5367 | |
| ALENE W BINNS | | 2300 CEDARFIELD PARKWAY | APT 333 | | RICHMOND | VA | 23233-1944 | |
| ALENE WILLIAMS & | JERRY E WILLIAMS JT TEN | P O BOX 204 | | | PRAGUE | OK | 74864 | |
| ALESE TERES | | 120 E 90TH ST | APT 8A | | NEW YORK | NY | 10128-1541 | |
| ALESIA J ELMORE | | 7444 NETT | | | DETROIT | MI | 48213-1062 | |
| ALESIA K VOLK | | 870 WESTGATE DR | | | ANDERSON | IN | 46012-9245 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALESIA L KELLY | ATTN ALESIA L KELLY NUNN | 23561 SCOTIA | | | OAK PARK | MI | 48237-2158 | |
| ALESSANDRA DEMARCHI | 627 SHEEHAN | | | | GLEN ELLEN | IL | 60137-6330 | |
| ALESSANTRINA SCHWARTZ | 615 FRANKLIN AVE | | | | FRANKLIN LAKES | NJ | 07417-2521 | |
| ALETA COLLINS BURLEY | 320 PARK TERR | | | | ELBERON | NJ | 07740-4563 | |
| ALETA E COLLINS | C/O A M BURLEY JR | 320 PARK TERR | | | ELBERON | NJ | 07740-4563 | |
| ALETA G CHEUVRONT | 279 DIXON CT | | | | COLUMBUS | OH | 43214-2740 | |
| ALETA M BENNETT | APT 4A | 689 FT WASHINGTON AVE | | | NEW YORK | NY | 10040-3758 | |
| ALETA V SAWCZYN | ATTN ALETA V NICHOLS | 215 SE 3RD AVE APT 502A | | | HALLANDALE | FL | 33009-5672 | |
| ALETHA BENNETT | 1310 ST JOSEPH | | | | HASTINGS | NE | 68901-3130 | |
| ALETHA FOLLAND GLOEGE | ROUTE 2 | | | | SEBEKA | MN | 56477-9802 | |
| ALETHA H MITCHELL | 100 ELM ST | | | | MECHANIC FALLS | ME | 04256-5519 | |
| ALETHA J BOLCAVAGE | 127 POPLAR STREET | | | | CARTERET | NJ | 07008-1626 | |
| ALETHA J LEHMAN | 314 S CLINTON ST | BOX 303 | | | STOCKBRIDGE | MI | 49285-9107 | |
| ALETHA WARING | ATTN CYNTHIA WARING | 1202 LOMA DR 32 | | | OJAI | CA | 93023-3883 | |
| ALETTA BLOOM | 93 WOODSTOCK AVE | | | | PALENVILLE | NY | 12463-2531 | |
| ALEX A ROCCO & SHIRLEY S | ROCCO JT TEN | 14 BELLITA DRIVE | | | PUEBLO | CO | 81001-1403 | |
| ALEX A SOSNOWICH | BOX 122 | | | | REHRERSBURG | PA | 19550-0122 | |
| ALEX A ZIELKE & | MARGIT B ZIELKE TRS | U/A DTD 03/04/99 | FBO ZIELKE FAMILY LIVING TRUST | 6664 RON PARK PL | YOUNGSTOWN | OH | 44512-4139 | |
| ALEX B SAWYER | 1373 HIGHLAND MEADOWS DRIVE | | | | FLINT | MI | 48532-2038 | |
| ALEX B WILLIAMS & | LINDA M WILLIAMS JT TEN | BOX 802 | | | FLOWERY BRANCH | GA | 30542-0014 | |
| ALEX BARSONY | 7571 LAUREL VALLEY RD | | | | FORT MYERS | FL | 33912-5902 | |
| ALEX BASCH & JUDY BASCH | RUTTER JT TEN | 54 JAMIE CT | | | MONMOUTH JCT | NJ | 08852-2617 | |
| ALEX BEARD | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 | |
| ALEX BIZEM | 177 BATHURST DRIVE | | | | TONAWANDA | NY | 14150-9003 | |
| ALEX BLACK & | JO ANN WILKINS JT TEN | 14800 KING RD APT 133 | | | RIVERVIEW | MI | 48192-7967 | |
| ALEX BLANCHE JR | 14 DOWD COURT | | | | KIMBALL | NE | 69145-1328 | |
| ALEX BOND EAKIN | 1231 MOTTROM DR | | | | MC LEAN | VA | 22101-2721 | |
| ALEX BRAND | APT 210 | 5200 W OAKTON ST | | | SKOKIE | IL | 60077-3624 | |
| ALEX C SHAW | 15426 LOWELL RD | | | | LANSING | MI | 48906-9393 | |
| ALEX CORONEOS | 245 ELLIOT ROAD | | | | HENDERSON | NV | 89015-4133 | |
| ALEX CREONA III | 121 fawnwood drive | | | | brandon | MS | 39042 | |
| ALEX D ALSTON | 11035 BIEGELOW RD | | | | DAVISBURG | MI | 48350-1811 | |
| ALEX D CARMON | 888 KELTON | | | | COLUMBUS | OH | 43206-1720 | |
| ALEX D JOHNSON | 19 GREEENWOOD AVE | | | | BUFFALO | NY | 14218-2130 | |
| ALEX D KOVACH & MARLENE S KOVACH | JT TEN | 2800 MCMACKIN RD | | | MADISON | OH | 44057-2323 | |
| ALEX D PATTERSON | 426 ALMOND DR | | | | LAKE WORTH | FL | 33461 | |
| ALEX DAVIDSON | 261 LIVINGSTON CT | | | | HAMILTON | OH | 45013-6353 | |
| ALEX E EDWARDS | 269 OLD JACKSON HY | | | | JACKSON | SC | 29831-2916 | |
| ALEX E GRUENING | 749 RD 3E | | | | KINGSVILLE | ONT | N9Y 2E5 | CANADA |
| ALEX E PROTASIEWICZ CUST | ERIK H PROTASIEWICZ UNDER NY | UNIF GIFTS TO MINORS ACT | 5 SILVER FOX | | FAIRPORT | NY | 14450-8663 | |
| ALEX E ROSS | 644-B CORKHILL RD | APT 712 | | | BEDFORD | OH | 44146-3438 | |
| ALEX ECKERDT | 4211 MICHIGAN AVE BOX 483 | | | | AUGRES | MI | 48703-9462 | |
| ALEX ECKERDT & MARION | ECKERDT JT TEN | BOX 483 | 4211 MICHIGAN AVENUE | | AUGRES | MI | 48703-0483 | |
| ALEX ECKERDT JR & MARION A | ECKERDT JT TEN | BOX 483 | 4211 E MICHIGAN AVENUE | | AU GRES | MI | 48703-0483 | |
| ALEX EVANS & BESSIE J EVANS JT TEN | 1174 KENNEBEC ROAD | | | | GRAND BLANC | MI | 48439-4833 | |
| ALEX F KAILING | W330 N 8275 W SHORE DR | | | | HARTLAND | WI | 53029 | |
| ALEX F PASTOR | 407 E FLIT ST | | | | DAVISON | MI | 48423-1220 | |
| ALEX FEDOR TR | JULIUS J FEDOR LIVING TRUST | UA 11/18/95 | 11 SIXTH ST | | CAMPBELL | OH | 44405-1351 | |
| ALEX FERGUSON | 7933 S DANTE | | | | CHICAGO | IL | 60619-4618 | |
| ALEX FERNANDEZ | 6815 SW 169TH PL | | | | BEAVERTON | OR | 97007-6319 | |
| ALEX FLOREZ | 1840 KENNETH LANE | | | | CHOCTAW | OK | 73020-6495 | |
| ALEX FUNKE | 1176 FISKE STREET | | | | PACIFIC PALISADES | CA | 90272-3845 | |
| ALEX G ALEXANDER & MARTHA | ALEXANDER JT TEN | 702 MAIN ST | | | WEST RUTLAND | VT | 5777 | |
| ALEX G HUDY | 10269 STARK | | | | LIVONIA | MI | 48150-2619 | |
| ALEX G PERAKIS | 12941 N PIONEER WAY | | | | TUCSON | AZ | 85737-1732 | |
| ALEX GARLAND | 1013 JACKSNIPE LN | | | | MT PLEASANT | SC | 29464-4103 | |
| ALEX GERULIS & | GENEVIEVE M GERULIS TRS | ALEX & GENEVIEVE M GERULIS | JOINT TRUST NO 1 UA 05/19/90 | 894 NOBLE COURT | DAVIS | IL | 61019 | |
| ALEX GOLEMATIS & | PARASKEVI GOLEMATIS JT TEN | 480 RIVERVIEW AVE | | | NORTH ARLINGTON | NJ | 07031-4769 | |
| ALEX H BENGIE | 802 BLAINE | | | | PONTIAC | MI | 48340-2404 | |
| ALEX H GILGINAS & LEONA | GILGINAS TEN ENT | 13111 BUNKER CT | | | CLIO | MI | 48420-8270 | |
| ALEX H MAC WILLIAM CUST DINA | E MAC WILLIAM UNIF GIFT MIN | ACT NY | 2127 BRICK SCHOOLHOUSE RD | | HILTON | NY | 14468-9109 | |
| ALEX H STEPHENS 3RD | 3910 NEREIS DRIVE | | | | LA MESA | CA | 91941-8018 | |
| ALEX HOLLINS | 10835 TAMS DR | | | | BATON ROUGE | LA | 70815-1546 | |
| ALEX INDIK & | MARCEL INDIK JT TEN | 753 1/2 N SYCAMORE AVE | | | LOS ANGELES | CA | 90038-3300 | |
| ALEX J BACSIK & | MARIETTA BACSIK JT TEN | 8 NUTMEG LN | | | SANDY HOOK | CT | 06482-1620 | |
| ALEX J CARIAGA | 5236 W AVE M | | | | QUARTZ HILL | CA | 93536 | |
| ALEX J DISTEL & MARGARET E | DISTEL JT TEN | 1180 KEMPER | | | BLOOMFIELD HILLS | MI | 48302-0147 | |
| ALEX J JACYNA & | HENRIETTA JACYNA JT TEN | 4541 N KOSTNER | | | CHICAGO | IL | 60630-4109 | |
| ALEX J KOFFMAN & REGINA J | KOFFMAN JT TEN | W2863 MIDDLE RD | | | CAMPBELLSPORT | WI | 53010-1606 | |
| ALEX J KOVACH | 11840 WINTER RD | | | | SEBEWAING | MI | 48759-9552 | |
| ALEX J LEPRO | 5205 BRIGHT-BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9431 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEX J MILLER & BETTY ANN | MILLER JT TEN | 825 COUNTRY CLUB RD | | | VESTAL | NY | 13850-3913 | |
| ALEX J NOVAK | 9366 HIDDEN LAKE CIRCLE | | | | DEXTER | MI | 48130-9519 | |
| ALEX J ORLYK & LINDA J RIEMER JT TEN | 145 COLUMBIA AVE APT 308 | | | | HOLLAND | MI | 49423 | |
| ALEX J SOMPPI JR | 213 210TH PL N E | | | | REDMOND | WA | 98074-3937 | |
| ALEX J SZOSTAK | 4645 VROOMAN DRIVE | | | | LEWISTON | NY | 14092-1048 | |
| ALEX JAKOBY | 1512 PALISAN AVE | | | | FORT LEE | NJ | 07024-5308 | |
| ALEX JOSEPH REDZILOW & ALICE | REDZILOW JT TEN | 26 LINDEN STREET | | | BAYONNE | NJ | 07002-1215 | |
| ALEX K HUNTER JR | 80 SEARS AVE | | | | ELMSFORD | NY | 10523-2718 | |
| ALEX KAST & KIRA KAST JT TEN | 111 ANDOVER-SPARTA RD | | | | NEWTON | NJ | 07860-9755 | |
| ALEX KING | 192 SHERWOOD AVE | | | | ROCHESTER | NY | 14619-1112 | |
| ALEX KIRBY | 1577 VALENTINE CT | | | | CANTON | MI | 48188-1793 | |
| ALEX KOSTOFF & ANGIE KOSTOFF JT TEN | 1922 WHITEFIELD | | | | DEARBORN HTS | MI | 48127-3421 | |
| ALEX KOZAKOWSKI | BOX 324 | | | | LONG LAKE | MI | 48743-0324 | |
| ALEX KRASZEWSKI | 507 BECKER AVE | | | | WILMINGTON | DE | 19804-2103 | |
| ALEX L JOHNSON | 12811 EWING AVE | | | | GRANDVIEW | MO | 64030-2057 | |
| ALEX L PETERMAN | 3381 E MAPLE RD | | | | BURTON | MI | 48529-1815 | |
| ALEX LOCK | 1960 S ADAMS ST | | | | DENVER | CO | 80210-3615 | |
| ALEX LOKUN TR | ALEX LOKUN REVOCABLE TRUST | U/A DTD 11/03/95 | 1468 THOR DR | | PALATINE | IL | 60067 | |
| ALEX LUKIS | 4316 BUFFALO RD | | | | WARSAW | NY | 14569-9554 | |
| ALEX LURIA | 2505 S OCEAN BLVD | | | | PALM BEACH | FL | 33480-6824 | |
| ALEX M FANGONILO | 2542 GLEN DUNDEE WAY | | | | SAN JOSE | CA | 95148-4134 | |
| ALEX MACHRAY | BOX 1153 | 1639 OHIO AVENUE | | | FLINT | MI | 48501-1153 | |
| ALEX MATHEW & RANI MATHEW JT TEN | 32 IDA CT | | | | DIX HILLS | NY | 11746-5600 | |
| ALEX MCRAE | R R 2 | | | | MAIDSTONE | ONTARIO | N0R 1K0 | CANADA |
| ALEX MEDER JR | 7474 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 | |
| ALEX MERDONIK | 11312 ANNA LISA DRIVE | | | | STERLING HEIGHTS | MI | 48312-2104 | |
| ALEX MOHAMMED | 53407 FRANKLIN DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-2421 | |
| ALEX MOSKIOS | 3525 MOYLAN DR | | | | BOWIE | MD | 20715-2924 | |
| ALEX MURCHISON | 68 HART AVE | | | | TRENTON | NJ | 08638-5133 | |
| ALEX N NOVAK & MARY NOVAK JT TEN | 1515 WEST 30TH ST | | | | LORAIN | OH | 44052-4353 | |
| ALEX NEMET | 332 HENDERSON RD | | | | BURLINGTON | ONTARIO | L7L 2P7 | CANADA |
| ALEX P CECE | 15803 EDMORE | | | | DETROIT | MI | 48205-1430 | |
| ALEX P HERRINGTON JR | 2305 PHOENIX HILL DR | | | | LOUISVILLE | KY | 40207-1226 | |
| ALEX P HUMPHREY JR | 25 W KIRKE STREET | | | | CHEVY CHASE | MD | 20815-4245 | |
| ALEX P TYWLAK & LORRAINE | MARIE TYWLAK JT TEN | 18886 COMSTOCK | | | LIVONIA | MI | 48152-2858 | |
| ALEX PELKOFSKY & BERNADETTE | PELKOFSKY JT TEN | 18 BLACKSMITH LANE | | | EAST NORTHPORT | NY | 11731-6301 | |
| ALEX R BAKSA JR & DOROTHY E | BAKSA TR | ALEX R BAKSA JR TRUST | U/A 4/04/00 | 584 HILLIARD RD | ELYRIA | OH | 44035-3739 | |
| ALEX R RAMIREZ | 303 PEBBLEBROOK ST | | | | ARLINGTON | TX | 76014-1034 | |
| ALEX RACHEL & | ALAN RACHEL & | CARL RACHEL JT TEN | 122 RED MILL RD | | GLEN GARDNER | NJ | 08826 | |
| ALEX RENZI CUST | SOPHIE ANNE RENZI | UNDER THE NY UNIF TRAN MIN ACT | 298 TOBEY ROAD | | PITTSFORD | NY | 14534 | |
| ALEX RILEY | 292 HAVEN WOOD CIRCLE | | | | PITTSBURG | CA | 94565-7364 | |
| ALEX ROBINS & | PEGGY ROBINS JT TEN | 902 VELMA LANE | | | MURFREESBORO | TN | 37129-2368 | |
| ALEX ROBINSON | 16248 MARK TWAIN ST | | | | DETROIT | MI | 48235-4526 | |
| ALEX ROSENFELD | 18260 NE 19TH AVENUE | | | | N MIAMI BEACH | FL | 33162-1632 | |
| ALEX RYNECKI | BOX 538 | | | | SAUSALITO | CA | 94966-0538 | |
| ALEX S FEDAK | 4787 N 9 MILE RD | | | | PINCONNING | MI | 48650-8941 | |
| ALEX S FRIEDMAN | 97 HAZELWOOD AVE | | | | LONGMEADOW | MA | 01106-1146 | |
| ALEX S GOBOLY & MARGARET F | GOBOLY JT TEN | 2206 MAYFIELD OAKS PL | | | SUN CITY CENTER | FL | 33573-7002 | |
| ALEX S SALTER | 316 FLYNN RD | | | | MEMPHIS | TN | 38109-2723 | |
| ALEX SALIT & GLORIA | SALIT JT TEN | APT 4K | 2185 LEMOINE AVE | | FORT LEE | NJ | 07024-6010 | |
| ALEX SEALES JR | ROUTE 2 BOX 433 | | | | PHILADELPHIA | MS | 39350-9802 | |
| ALEX ST CLAIR III | RT 2 BOX 175 | | | | BLUEFIELD | VA | 24605 | |
| ALEX SUNIGA | 6911 BOTHWELL ROAD | | | | RESEDA | CA | 91335-3610 | |
| ALEX SZIGETI JR | 158 PROSPECT ST | | | | SOUTH RIVER | NJ | 08882-1117 | |
| ALEX T GWIAZDOWSKI | 522 NORTH MAIN ST | | | | THREE RIVERS | MI | 49093-1427 | |
| ALEX TORRES | 15741 SHELLIE MARIE AVE | | | | BAKERSFIELD | CA | 93314-9337 | |
| ALEX TSIROS | 37 DENNISON AVE | | | | FRAMINGHAM | MA | 01702-6416 | |
| ALEX VERICH | 594 QUARRY LANE NE | | | | WARREN | OH | 44483-4535 | |
| ALEX WEINGARTEN AS CUST NEIL | WEINGARTEN U/THE NEW YORK | U-G-M-A | 26 PLYMOUTH RD | | EAST ROCKAWAY | NY | 11518-1332 | |
| ALEXA ANN LENKIN | 157 WESTERN DR | | | | SHORT HILLS | NJ | 07078 | |
| ALEXA L WATSON | 2880 ISABELL ST | | | | GOLDEN | CO | 80401 | |
| ALEXA MORGAN | 7474 BELL FLOWER RD. | | | | MENTOR | OH | 44060-4827 | |
| ALEXA S CAUSEY | 6568 BLUEBONNET DR | | | | CARLSBAD | CA | 92009-2502 | |
| ALEXA VOELKEL BANKER | BOX 50502 | | | | AUSTIN | TX | 78763-0502 | |
| ALEXA WALDRON | 4219 AUTUMN MEADOW DRIVE | | | | KATY | TX | 77449-4023 | |
| ALEXANDE F BARCAS JR | 2841 S EMERALD | | | | CHICAGO | IL | 60616-2528 | |
| ALEXANDE S COLLIS | 3309 PANGBURN RD | | | | HEBER SPRINGS | AR | 72543-8074 | |
| ALEXANDER A APERAUCH | C/O ANNE COCQUYT | 475 HINCHEY ROAD | | | ROCHESTER | NY | 14624-2826 | |
| ALEXANDER A BIEDRON & | JULIA A BIEDRON JT TEN | 1714 STONY CREEK DR | | | ROCHESTER HILLS | MI | 48307-1785 | |
| ALEXANDER A BIGGER | 671 NORTHFIELD | | | | PONTIAC | MI | 48340-1330 | |
| ALEXANDER A BIRCH JR | 17509 NE 65TH CT | | | | VANCOUVER | WA | 98686 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER A BRONSON JR | | 49 ELM AVE APT 5F | | | MOUNT VERNON | NY | 10550-2319 | |
| ALEXANDER A CASSETTE | | 525 LOWRY AVE | | | JEANNETTE | PA | 15644-2467 | |
| ALEXANDER A GERGELY JR | | 6418 FAIRHAVEN RD | | | MAYFIELD HTS | OH | 44124 | |
| ALEXANDER A GRAY | | 28480 COUNTY ROAD 388 Q | | | GOBLES | MI | 49055 | |
| ALEXANDER A GREEN | | 1133 PINE ROAD | | | CARLISLE | PA | 17013 | |
| ALEXANDER A HAUGHTON JR | | 401 S TRYON ST | STE 2500 | | CHARLOTTE | NC | 28202-1935 | |
| ALEXANDER A LOGVIN & | | MARY P LOGVIN JT TEN | 2628 HOMEWOOD DRIVE | | ORLANDO | FL | 32809-6113 | |
| ALEXANDER A MACHRAY | | BOX 1153 | 1639 OHIO AVENUE | | FLINT | MI | 48501-1153 | |
| ALEXANDER A MACHRAY & | | SYLVIA I MACHRAY TR | ALEXANDER A MACHRAY FAMILY | TRUST UA 11/03/86 | 1639 OHIO AVENUE | FLINT | MI | 48506-3564 | |
| ALEXANDER A PEDU JR CUST | | VICTORIA PEDU UNIF GIFT MIN | ACT NY | 6541 NW 33RD WAY | | FORT LAUDERDALE | FL | 33309-1654 | |
| ALEXANDER A PIETRAS | | 20550 TIREMAN | | | DETROIT | MI | 48228-2834 | |
| ALEXANDER ADAMS | | 205 DUNLOP ST | | | TONAWANDA | NY | 14150-7839 | |
| ALEXANDER ALECK BERKUTA | C/O KARL BERKUTA | 135 MAJOR RD | | | MONMOUCH JCT | NJ | 08852-2307 | |
| ALEXANDER ALTENHOFF II | | 104 REDTAIL PLACE | | | WINTER SPRING | FL | 32708-5623 | |
| ALEXANDER ASTASAITIS & | | BENITA E ASTASAITIS JT TEN | 2707 LAKE CHARNWOOD | | TROY | MI | 48098-2178 | |
| ALEXANDER B ARCHIE | | 18044 PARKSIDE | | | DETROIT | MI | 48221-2719 | |
| ALEXANDER B BANFI | | 42 ACKERMAN PLACE | | | NYACK | NY | 10960-2106 | |
| ALEXANDER B KIDD | | 695 MAPLE RIDGE DR | | | BOARDMAN | OH | 44512-3527 | |
| ALEXANDER B WALKER | | 121 WINDSOR AVE | OSHAWA ONTARIO | | | | L1H | 6G1 | CANADA |
| ALEXANDER B WENZEL | | C/O SOUTHWEST RESEARCH INSTITUTE | | | SAN ANTONIO | TX | 78206 | |
| ALEXANDER BARNES | | 4-2 BROOKS QUARRY RD | | | BROOKFIELD | CT | 06804-1047 | |
| ALEXANDER BIALKO & MARY | | BIALKO JT TEN | 26015 CONTINENTAL CIRCLE | | TAYLOR | MI | 48180-6900 | |
| ALEXANDER BIEDRON | | 4190 POMEROY | | | DRAYTON PLNS | MI | 48020 | |
| ALEXANDER BISTRITZKY | | 845 WEST END AVE | | | NEW YORK | NY | 10025-8435 | |
| ALEXANDER BODO JR TR | ALEXANDER BODO JR TRUST | U/A DTD 09/06/02 | 28 QUAIL RUN | | PLANT CITY | IL | 33565 | |
| ALEXANDER BOHM | | 6545 DEVONSHIRE LANE | | | MURRELLS INLET | SC | 29576 | |
| ALEXANDER BOLKUNOFF & | | NADEJDA BOLKUNOFF JT TEN | 3119 BURTON AVE | | ROSEMEAD | CA | 91770-2705 | |
| ALEXANDER BROWN | | 5565 E OUTER DR | | | DETROIT | MI | 48234-3717 | |
| ALEXANDER C AKE & | | MARY H AKE JT TEN | 1294 NE WHISPER RIDGE | | BEND | OR | 97701-6009 | |
| ALEXANDER C CHONTOS | | 1801 DUQUESNE-HOMESTEAD RD | | | WEST MIFFLIN | PA | 15122 | |
| ALEXANDER C DEMETRUK & CAROL | A DEMETRUK JT TEN | 1830 LANCASTER | | | YOUNGSTOWN | OH | 44511-1041 | |
| ALEXANDER C GOMORI | | 29 N OSBORNE AVE | | | YOUNGSTOWN | OH | 44509-2029 | |
| ALEXANDER C KOWNACKI | | 2687 N GARDEN DR | BLDG 5 APT 310 | | LAKE WORTH | FL | 33461-2265 | |
| ALEXANDER C KURAS & EILEEN M | KURAS JT TEN | 112 PASBEHEGH DR | | | WILLIAMSBURG | VA | 23185-1417 | |
| ALEXANDER C MACKINNON | | 3008 MORNINGSIDE DR | | | BRIGHTS GROVE | ONTARIO | NON ICO | CANADA |
| ALEXANDER C MARTIN | | 2823 CATHRYN DR | | | COLUMBUS | GA | 31906-1174 | |
| ALEXANDER C MC GEE | | 6707 PAWSON RD | | | ONSTED | MI | 49265-9819 | |
| ALEXANDER C STUART | | 8376 AVIGNON DRIVE | | | RICHMOND | VA | 23235-4206 | |
| ALEXANDER C STUART | C/O SAM STUART | 8376 AVIGNON DIRVE | | | RICHMOND | VA | 23235-4206 | |
| ALEXANDER CARLTON BLUMENTHAL | | 290 RIVERSIDE DRIVE | APT 13 A | | NEW YORK | NY | 10025-5247 | |
| ALEXANDER CARTER | | 111 SUZANNE COVE | | | CLINTON | MS | 39056-4607 | |
| ALEXANDER CASTAGNA | | 5249 CALLE MORELIA | | | SANTA BARBARA | CA | 93111-2439 | |
| ALEXANDER CEGLARZ & | | IRENE K CEGLARZ JT TEN | 4217 MC KINLEY | | DEARBORN HEIGHTS | MI | 48125-2506 | |
| ALEXANDER CHAN & GRACE CHAN JT TEN | 3420 PARKSIDE DR | | | FLINT | MI | 48503-4685 | |
| ALEXANDER CHARLES GROELLER | | 5885 CEDAR KNOLL | | | BRIGHTON | MI | 48116-9431 | |
| ALEXANDER CHOMA | | 65 PRINCE CHARLES DR | | | TOMS RIVER | NJ | 08757-6574 | |
| ALEXANDER CILENTO JR | | 48 RUTGERS ROAD | | | CLARK | NJ | 07066-2743 | |
| ALEXANDER CROWE | | 1523 ALCONA | | | BURTON | MI | 48509-2005 | |
| ALEXANDER D LAKE & KAREN C | LAKE JT TEN | 6796 FREDMOOR | | | TROY | MI | 48098-1762 | |
| ALEXANDER D MC CONNELL | | 110 RIDGECREST CT | | | PANAMA CITY | FL | 32405-9377 | |
| ALEXANDER DALE MARK | | 2434 WISCONSIN | | | FLINT | MI | 48506-3885 | |
| ALEXANDER DARRAGH | | 1200 W 3RD STREET | | | WATERLOO | IA | 50701-2712 | |
| ALEXANDER DAVID BODIAN | | 2412 HICKORY LN | | | COOPERSBURG | PA | 18036-9677 | |
| ALEXANDER DAVID MURRIAN | | 1212 FIELDOAK COURT | | | ANTIOCH | TN | 37013-5715 | |
| ALEXANDER DAVIDSON | | 9 KINGSLEY RD | BOX 5 | | CHRISTINA LAKE | BC | V0H 1E2 | |
| ALEXANDER DAVIS WILSON | | 5506 ROLAND AVE | | | BALTIMORE | MD | 21210-1427 | |
| ALEXANDER DEBRYN & HILDE | DEBRYN JT TEN | 4877 BISHOP | | | DETROIT | MI | 48224-2321 | |
| ALEXANDER DEBRYN TRUSTEE U/A | DTD 05/11/93 ALEXANDER | DEBRYN TRUST | 3302 SPRINGBROOK CT | | W BLOOMFIELD | MI | 48324-3253 | |
| ALEXANDER DEPROFIO & | DELORES DEPROFIO JT TEN | 824 WHEELER AVE | | | HUBBARD | OH | 44425-1764 | |
| ALEXANDER DI BENEDETTO | | BOX 157 | | | WASHINGTONVILLE | NY | 10992-0157 | |
| ALEXANDER DIAZ | | 4103 INTERLAKE DR | | | TAMPA | FL | 33624-2346 | |
| ALEXANDER DINATALE & JOANNE | DINATALE JT TEN | 46 WHITE PINE DR | | | SEWELL | NJ | 08080-2810 | |
| ALEXANDER DIOYENIS | | 8880 E BURSAGE DR | | | GOLD CANYON | AZ | 85219-7060 | |
| ALEXANDER DOREVITCH & | BARBARA N DOREVITCH JT WROS | 6627 N FRANCISCO | | | CHICAGO | IL | 60645 | |
| ALEXANDER E DEEB & LAURICE M | DEEB JT TEN | 8823 COLONIAL RD | | | BROOKLYN | NY | 11209-5501 | |
| ALEXANDER E SHANOSKI & HELEN | T SHANOSKI JT TEN | 20448 WOODLAND | | | HARPER WOODS | MI | 48225-2054 | |
| ALEXANDER E TEODOSIO & ANNA | MARIE TEODOSIO JT TEN | 2931 THOMAS DR | | | SILVER LAKE | OH | 44224-3856 | |
| ALEXANDER F BLACK | | 15 GERBEN DR | | | STONY POINT | NY | 10980 | |
| ALEXANDER F BOHIL | | 3350 W EPTON | | | HENDERSON | MI | 48841-9756 | |
| ALEXANDER F FALCONE JR | | 24386 LARCHMONT CT | | | LAGUNA HILLS | CA | 92653-6264 | |
| ALEXANDER F GREENWOOD | | 5809 SE 7TH ST | | | MIDWEST CITY | OK | 73110-2229 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER F JEFFKO JR & | MARY A JEFFKO JT TEN | 303 STEVENS ST | | | BRISTOL | CT | 06010-2768 | |
| ALEXANDER F MC GEOCH | NDB BANK | BOX 1510 | | | FLINT | MI | 48501-1510 | |
| ALEXANDER F WAGNER | 5887 E RICE RD | | | | CEDAR | MI | 49621-9618 | |
| ALEXANDER FLEMING | 83 WATERMAN ST | | | | LOCKPORT | NY | 14094-4956 | |
| ALEXANDER FRANCIS PALERMO | 1151 SW 12TH AVE | | | | BOCA RATON | FL | 33486-5436 | |
| ALEXANDER FRITZLER II | 7168 W FARRAND RD | | | | CLIO | MI | 48420-9424 | |
| ALEXANDER FRYZELL BUTURLA | CUST FOR SEAN ALEXANDER | FRYZELL BUTURLA UNDER THE VT | UNIFORM GIFTS TO MINORS ACT | 744 BEAVER CREEK | SHELBURNE | VT | 05482-6964 | |
| ALEXANDER G GREEN JR | BOX 125 | | | | MARKHAM | VA | 22643-0125 | |
| ALEXANDER G ROMANOW JR & | JANE F ROMANOW JT TEN | 101 SANDY POINT DR | | | BRICKTOWN | NJ | 08723-5834 | |
| ALEXANDER G SPARKS 2ND | RD 2 BOX 125 | | | | MONTROSE | PA | 18801-9642 | |
| ALEXANDER G SPARKS II & | JANE H SPARKS JT TEN | RD 2 BOX 125 | | | MONTROSE | PA | 18801-9642 | |
| ALEXANDER G WISEMAN | 49 BLACK CREEK TRAIL | | | | COURTICE | ONTARIO | L1E 1J8 | CANADA |
| ALEXANDER GHERLAN JR | 7140 PATERESE DR | | | | BLOOMFIELD TWP | MI | 48301-3764 | |
| ALEXANDER GHERLAN JR & | IRENE C GHERLAN JT TEN | 7140 PATERESE DRIVE | | | BLOOMFIELD HILLS | MI | 48301-3764 | |
| ALEXANDER GOLDBERG | SOUNDSIDE LANE | | | | GLEN COVE | NY | 11542 | |
| ALEXANDER GORDON | 2043 OLDHAM | | | | TOLEDO | OH | 43613-2815 | |
| ALEXANDER H FISCHER | 452 FOREST DRIVE | | | | WEBSTER | NY | 14580-1004 | |
| ALEXANDER H PIRIE | 22 HARMONY DR | | | | NIAGARA ON THE LAKE | ONTARIO | L0S 1J0 | CANADA |
| ALEXANDER H WALKER JR & | CECIL A WALKER JT TEN | 1700 CORONET | | | RENO | NV | 89509-3510 | |
| ALEXANDER HOLMES WARFEL | 85 WINDY RIDGE CIRCLE | | | | COLUMBUS | MS | 39702-9769 | |
| ALEXANDER HRINKO JR | 3700 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9464 | |
| ALEXANDER HUDSON | 5201 OLD OAK DR APT-A4 | | | | WINSTON SALEM | NC | 27106 | |
| ALEXANDER J BENEDICT JR & | BARBARA A BENEDICT JT TEN | 521 BEDFORD ROAD | | | ARMONK | NY | 10504-2509 | |
| ALEXANDER J BRIDGES | 8523 COLONY CLUB DR | | | | ALPHARETTA | GA | 30022 | |
| ALEXANDER J CARLING | 22075 NELSON | | | | WOODHAVEN | MI | 48183-1536 | |
| ALEXANDER J COMAZZI TR U/A DTD 7/3/03 | THE COMAZZI REVOCABLE SURVIVOR'S | TRUST | 201 HOT SPRINGS RD | | CLOVERDALE | CA | 95425 | |
| ALEXANDER J CZAJKA | 1471 OLD HIGHWAY 99E | | | | COLUMBIA | TN | 38401-7725 | |
| ALEXANDER J DEWA | 80 WOODVIEW LANE | | | | CLIFTON STRINGS | NY | 14432 | |
| ALEXANDER J HORN | 8526 NANTUCKET ST | | | | WICHITA | KS | 67212-6211 | |
| ALEXANDER J KASSEL | ATTN NLRB | 82 IONIA N W | | | GRAND RAPIDS | MI | 49503 | |
| ALEXANDER J KEMP | 3308 N ROCKY BEACH LN | | | | MCHENRY | IL | 60051 | |
| ALEXANDER J KRASZEWSKI | 507 BECKER AVENUE | | | | WILMINGTON | DE | 19804-2103 | |
| ALEXANDER J PAPAS & | CHRISTINA ALEXIA PAPAS JT TEN | 15726 EDGEWOOD DR | | | MONTCLAIR | VA | 22026-1730 | |
| ALEXANDER J SAKUDA & | VICKY T SAKUDA JT TEN | 551 POKOLE ST | | | HONOLULU | HI | 96816-2324 | |
| ALEXANDER J SEIBERT & | MAUREEN J SEIBERT JT TEN | 29139 NEWPORT | | | WARREN | MI | 48093-3612 | |
| ALEXANDER J SEIBERT & | MAUREEN J SEIBERT JT TEN | 29139 NEWPORT | | | WARREN | MI | 48093-3612 | |
| ALEXANDER J SEIBERT & APRIL | ANN SEIBERT JT TEN | 29139 NEWPORT | | | WARREN | MI | 48093-3612 | |
| ALEXANDER J SEIBERT CUST FOR | JODIE LYNN SEIBERT UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 29139 NEWPORT | WARREN | MI | 48093-3612 | |
| ALEXANDER J SHIMON | 6424 EMERALD LAKE DR | | | | TROY | MI | 48098-1435 | |
| ALEXANDER J VALVO | 12169 CREEKRIDGE DR | | | | EAST AURORA | NY | 14052-9531 | |
| ALEXANDER J WYSOCKI | APT J-207 | WILLOUGHBY CEDARWOOD | 35124 EUCLID AVE | | WILLOUGHBY | OH | 44094-4556 | |
| ALEXANDER JAKOBY & ROSE | JAKOBY JT TEN | 1512 PALISADE AVE | 11B | | FORT LEE | NJ | 07024-5314 | |
| ALEXANDER JAKUBOVIC CUST | MITCHELL JAKUBOVIC UNDER NJ | UNIF TRANSFERS TO MINORS ACT | 345 MADISON AVE | | HIGHLAND PARK | NJ | 08904-2711 | |
| ALEXANDER JEROME FINCH | BONNIE BRAE | MONMOUTH HILLS | | | HIGHLANDS | NJ | 07732 | |
| ALEXANDER K FERGUSON | 8 FLAZINGTON CRT | | | | AJAX | ONTARIO | L1S 6N5 | CANADA |
| ALEXANDER K STENSBY & | MAUREEN O STENSBY JT TEN | 1847 CONEJO LANE | | | FULLERTON | CA | 92833-1809 | |
| ALEXANDER KAUNITZ & HILDA | KAUNITZ JT TEN | 323 BAYSHORE DRIVE | | | NOKOMIS | FL | 34275 | |
| ALEXANDER KLEIN & BELLA | KLEIN JT TEN | 25560 FILMORE | | | SOUTHFIELD | MI | 48075-1940 | |
| ALEXANDER KONIGSBERG & ELLA | KONIGSBERG JT TEN | 2562 SEYMOUR AVE | | | BRONX | NY | 10469-5618 | |
| ALEXANDER KORIAKIN JR | 9 PINEWOOD AVE | | | | PENNS GROVE | NJ | 08069-2816 | |
| ALEXANDER KOSTOFF CUST | ZLATKO KOSTOFF UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 1922 WHITEFIELD | | DEARBORN HEIGHTS | MI | 48127-3421 | |
| ALEXANDER KUSS | 325 MANITOU BEACH RD | | | | HILTON | NY | 14468-9538 | |
| ALEXANDER L BELL | 12 KNOLLWOOD ROAD | | | | MEDFIELD | MA | 02052-2724 | |
| ALEXANDER L MACMASTER | 4200 KINGSTON | | | | DEARBORN HGTS | MI | 48125-3238 | |
| ALEXANDER L MACMASTER & | MARY JO MACMASTER JT TEN | 4200 KINGSTON | | | DEARBORN | MI | 48125-3238 | |
| ALEXANDER LEARMONTH | 9485 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9368 | |
| ALEXANDER LEON & | LEONA LEON JT TEN | 140 W END AVE APT 29D | | | NEW YORK | NY | 10023-6149 | |
| ALEXANDER LIDDELL | 2133 S CHICAGO STREET | | | | JOLIET | IL | 60436-3157 | |
| ALEXANDER LIEBERMAN | 4651 GAGE AVE STE E | | | | BELL | CA | 90201-1371 | |
| ALEXANDER LIMONAD | 11092 LAKEAIRE CIR | | | | BOCA RATON | FL | 33498-1927 | |
| ALEXANDER LIVINGSTONE | 2745 FRICK LANE | | | | CONNELLSVILLE | PA | 15425-1936 | |
| ALEXANDER LOVERME | 85 HOLT RD | | | | WILTON | NH | 03086-5139 | |
| ALEXANDER M ALLAN & HAZEL I | ALLAN JT TEN | 15115 MAPLEWOOD | | | PLYMOUTH | MI | 48170-2696 | |
| ALEXANDER M BURKS | 526 S 4TH ST | | | | SAGINAW | MI | 48601-2130 | |
| ALEXANDER M HATTON & MURIEL | A HATTON JT TEN | 1824 BURNING BUSH CT | | | ROCHESTER HILLS | MI | 48039 | |
| ALEXANDER M MORSE | 1745 URBY DRIVE | | | | CROFTON | MD | 21114-2330 | |
| ALEXANDER M SUDIA & ARLENE R | SUDIA JT TEN | 4831 NAPIER RD | | | PLYMOUTH | MI | 48170-5124 | |
| ALEXANDER MACKAY | 360 BIRCHWOOD DRIVE | | | | SCARBROUGH | QUE | J0R 1R1 | CANADA |
| ALEXANDER MACKAY | 360 BIRCHWOOD DR | ST-SAUVEUR | | | PROVINCE OF | QUEBEC | J0R 1R1 | CANADA |
| ALEXANDER MC GRATH & SHEILA | MC GRATH JT TEN | 5358 WEST DEVON | | | CHICAGO | IL | 60646-4143 | |
| ALEXANDER MC LUCKIE TR | ALEXANDER MC LUCKIE REVOCABLE | TRUST U/A 7/26/99 | 621 S HIGBIE PL | | GROSSE PTE WOODS | MI | 48236-2417 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER MCTAGGART | 26 FAIRLANE DR | | | | SELDEN | NY | 11784-1758 | |
| ALEXANDER MICHAEL LAMPROS | 7102 GALGATE DR | | | | SPRINGFIELD | VA | 22152-3522 | |
| ALEXANDER MURFEY & | BARBARA MURFEY JT TEN | 3637 N SPRINGFIELD AVE | | | CHICAGO | IL | 60618-4028 | |
| ALEXANDER MURRAY | BOX 1106 | | | | QUOGUE | NY | 11959-1106 | |
| ALEXANDER N BEBENIN | 1775-47TH AVE | | | | SAN FRANCISCO | CA | 94122-3915 | |
| ALEXANDER N CHEN | 18822 EVERGREEN FALLS | | | | HOUSTON | TX | 77084-4458 | |
| ALEXANDER N LIBANTE | 5209 CASTLE ST | | | | FAIR OAKS | CA | 95628-3301 | |
| ALEXANDER N MOGAB III TR | UA DTD 09-15-93 FBO | THE LORRAINE A MOGAB TRUST B | 27676 VIA GRANADOS | | MISSION VIEJO | CA | 92692 | |
| ALEXANDER N STEINER & | CAROLINE STEINER JT TEN | 28 FOX HOLLOW RD | | | RAMSEY | NJ | 07446-1447 | |
| ALEXANDER NICHOLAS | 866 DURSLEY | | | | BLOOMFLD HLS | MI | 48304-2010 | |
| ALEXANDER OGANOWSKI & | THERESA OGANOWSKI JT TEN | 713 BROADWAY ROAD | | | DRACUT | MA | 01826-2726 | |
| ALEXANDER OLOFF | 6145 JERICHO TURNPIKE | | | | COMMACK | NY | 11725-2835 | |
| ALEXANDER ORPHANOS & | PENELOPE A ORPHANOS JT TEN | 54 WHITEWOOD CIR | | | NORWOOD | MA | 02062-5539 | |
| ALEXANDER OZYJOWSKI | 1045 MARLSTONE PLACE | | | | COLORADO SPRINGS | CO | 80904-2988 | |
| ALEXANDER P ANTONCHAK | 4248 SMITH STEWART RD | | | | VIENNA | OH | 44473-9613 | |
| ALEXANDER P HVIZDOS | 2406 OLD ELIZABETH ROAD | | | | WEST MIFFLIN | PA | 15122-2531 | |
| ALEXANDER P MANCINI | 37 GARDEN DRIVE | | | | SOUTHINGTON | CT | 06489 | |
| ALEXANDER P MORGAN | 2052 E BERGIN AVE | | | | BURTON | MI | 48529-1702 | |
| ALEXANDER P PARYASKI | 1932 N OGEMAW | | | | WEST BRANCH | MI | 48661-9060 | |
| ALEXANDER P POULOS & | EULA FITCH POULOS TR | POULOS FAM 1995 TRUST | UA 10/25/95 | 3255 CLAUDIA DR | CONCORD | CA | 94519-2132 | |
| ALEXANDER P SILIUS | 10707 LOUISIANA CT | | | | ORLAND PARK | IL | 60467-8835 | |
| ALEXANDER P STUKOVSKI & LIBERTY | F STUKOVSKI TR U/A DTD | 03/30/88 FBO ALEXANDER P | STUKOVSKI & LIBERTY STUKOVSKI TR | 3211 SOUTHPORT DR | HOLIDAY | FL | 34690-1968 | |
| ALEXANDER POLESCHUK & NADIA | POLESCHUK JT TEN | 259 LOCUST AVE | | | CORTLAND MANOR | NY | 10567-1308 | |
| ALEXANDER R GALARDI | 133 CARMAS DRIVE | | | | ROCHESTER | NY | 14626-3714 | |
| ALEXANDER R LODWIG & BONNIE | L LODWIG JT TEN | 95 GRAND PRIX DRIVE | | | BUFFALO | NY | 14227-3654 | |
| ALEXANDER R REKOW | 19 DERBY RD | | | | PORT WASHINGTON | NY | 11050-4224 | |
| ALEXANDER R WOOD | P O BOX 113 | 371 EAST ROAD | | | STEPHENTOWN | NY | 12168 | |
| ALEXANDER RAHALEWICZ | 97 S RIDGE TRAIL | | | | FAIRPORT | NY | 14450-3846 | |
| ALEXANDER RASKE | 4 157TH PL SE | | | | BOTHELL | WA | 98012-5963 | |
| ALEXANDER REED MAYER | 1826 MARYLAND BLVD | | | | BIRMINGHAM | MI | 48009-4121 | |
| ALEXANDER REISCH AS CUST FOR | SCOTT FRANK REISCH U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 9480 NW 24TH PL | | SUNRISE | FL | 33322-2764 | |
| ALEXANDER RENKO & | FRANCES RENKO JT TEN | 680 VZ COUNTY RD 2703 | | | MABANK | TX | 75147-5929 | |
| ALEXANDER RESNANSKY | 7805 PANTHER BRANCH DR | | | | RALEIGH | NC | 27612-7368 | |
| ALEXANDER ROBB JACOBY | BOX 659 | | | | DURHAM | NH | 03824-0659 | |
| ALEXANDER ROSE | 803 S UNION | | | | LIMA | OH | 45804-1539 | |
| ALEXANDER RUTMAN | 126 HAWTHORNE AVE | | | | PARK RIDGE | NJ | 07656-1276 | |
| ALEXANDER RYAN NANCE | 106 WALTER LN | | | | KING | NC | 27021-8731 | |
| ALEXANDER S BLACK | 14-L HIGHLAND PLACE | | | | MAPLEWOOD | NJ | 7040 | |
| ALEXANDER S COULTER & | ELIZABITH B COULTER JT TEN | 139 SANDPIPER RIDGE DR | | | ORMOND BEACH | FL | 32176-2245 | |
| ALEXANDER S GELLER & SYLVIA | C GELLER JT TEN | 154 COOLEY DR | | | LONGMEADOW | MA | 01106-1306 | |
| ALEXANDER S GILTINAN | 800 LOUDON HEIGHTS RD | | | | CHARLESTON | WV | 25314-1404 | |
| ALEXANDER S GIORDANO | 150 REMSEN ST | APT 8 | | | BROOKLYN | NY | 11201-4232 | |
| ALEXANDER S HORVATH & MABEL | HORVATH JT TEN | 4650 RYAN RD | | | TOLEDO | OH | 43614-3122 | |
| ALEXANDER S JOHNSTON | 811 DOUGLAS AVE | | | | MONROE | OH | 45050-1660 | |
| ALEXANDER S LOKAY & VICTORIA | LOKAY JT TEN | 53 SHORT RD | | | PERKASIE | PA | 18944-3812 | |
| ALEXANDER S LYNN | 1560 CHELSEA | | | | SAN MARINO | CA | 91108-1819 | |
| ALEXANDER S NASCH | 10110 EMPYREAN WY/10/203 | | | | LOS ANGELES | CA | 90067-3829 | |
| ALEXANDER S WONG | 7600 WILD FLOWER CT | | | | GRANITE BAY | CA | 95746-9445 | |
| ALEXANDER SANDEL | 15726 NIEMAN DR | | | | MT CLEMENS | MI | 48038-2646 | |
| ALEXANDER SANTELLI | 23321 SESAME STREET | | | | TORRANCE | CA | 90502-3049 | |
| ALEXANDER SCHIMPF & WENONA J | SCHIMPF JT TEN | 516 SHARON DR | | | FLUSHING | MI | 48433-1569 | |
| ALEXANDER SCOTT PORTER | 4210 APACHE COURT | | | | WESTMINSTER | MD | 21157 | |
| ALEXANDER SMITH | 15801 PROVIDENCE DRIVE 1E | | | | SOUTHFIELLD | MI | 48075-3146 | |
| ALEXANDER SMITH & JAMESETTA | SMITH JT TEN | 15801 PROVIDENCE DR APT 4-E | | | SOUTHFIELD | MI | 48075-3146 | |
| ALEXANDER SMITH JR | 8285 CAMP GROUND ROAD | | | | CLERMONT | GA | 30527-1628 | |
| ALEXANDER SOSIK & | LYNN ELISE SOSIK JT TEN | 170 HAMILTON RD | | | LANDENBERG | PA | 19350-9357 | |
| ALEXANDER SPOTSWOOD ROBINS III | 902 VELMAN LANE | | | | MURFREESBORO | TN | 37129-2368 | |
| ALEXANDER SURMA & DOLORES C | SURMA JT TEN | 496 JENSEN AVE | | | RAHWAY | NJ | 07065-2245 | |
| ALEXANDER SUTTON | 7717 CEDARBROOK AVE | | | | PHILADELPHIA | PA | 19150-1401 | |
| ALEXANDER SWANSON & | BEN ESPOSITO JT TEN | 95 NEW YORK AVE | | | SMITHTOWN | NY | 11787-3447 | |
| ALEXANDER T AUSTIN | 403 GARNET COURT | | | | FORT MILL | SC | 29708 | |
| ALEXANDER T BLUMENTHAL | 3234-29TH AVE CT | | | | ROCK ISLAND | IL | 61201-5554 | |
| ALEXANDER T CSAPO JR | 18 FARNSWORTH AVE | | | | BORDENTOWN | NJ | 08505-1348 | |
| ALEXANDER T CSAPO JR & | ALEXANDER T CSAPO SR JT TEN | 18 FARNSWORTH AVE | | | BORDENTOWN | NJ | 08505-1348 | |
| ALEXANDER T LESLIE | 2905 CLUBHOUSE DR | | | | PLANT CITY | FL | 33567-7273 | |
| ALEXANDER T MORROW | 7813 ANTIOPI ST | | | | ANNANDALE | VA | 22003 | |
| ALEXANDER T PETERS | 39586 NESTON | | | | NOVI | MI | 48377-3744 | |
| ALEXANDER T RAGAN JR & | MIGDALIA R RAGAN & A T | RAGAN III | BOX 366296 | | SAN JUAN | PR | 00936-6296 | |
| ALEXANDER T SMITH | 13344 CUMBERLAND HWY | | | | ORRSTOWN | PA | 17244-9627 | |
| ALEXANDER T VANBRERO | GM CAIRO-BOX 9022 | | | | WARREN | MI | 48090-9022 | |
| ALEXANDER TALPAI & | MILDRED H TALPAI JT TEN | 101 BROAD ST APT 802 | | | LAKE GENEVA | WI | 53147 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER TATUM | | 2510 RIDGEVIEW CT | | | PARLIN | NJ | 08859-3136 | |
| ALEXANDER TREMBLE | | 2727 UTILIS ST | | | YOUNGSTOWN | OH | 44511-2440 | |
| ALEXANDER TURKE & MARY ANN | TURKE JT TEN | RR 2 | 5711 MCKINLEY RD | | CHINA | MI | 48054-4305 | |
| ALEXANDER U BROOKS & NANCY M | BROOKS JT TEN | 1961 2ND ST | | | ONEKAMA | MI | 49675-9746 | |
| ALEXANDER V BOGAERTS & | MARILYN BOGAERTS JT TEN | 6501 PARKVIEW | | | TROY | MI | 48098-2243 | |
| ALEXANDER V CHAVIS | | 14831 BIRWOOD ST | | | DETROIT | MI | 48238-1601 | |
| ALEXANDER V LAMB | | 8383 STEWART AVE | | | WESTCHESTER | CA | 90045-2748 | |
| ALEXANDER VESA JR | | 6606 BEAR HOLLOW ROAD | | | FORT SMITH | AR | 72916-7403 | |
| ALEXANDER W CHILTON JR | | 2705 SW ENGLISH LANE | | | PORTLAND | OR | 97201-1623 | |
| ALEXANDER W DAVIS | | 337 GROVE STREET | | | CHARLESTON | SC | 29403-3535 | |
| ALEXANDER W HALL | | 118 W MAPLE AVE | | | FORT MITCHELL | KY | 41011 | |
| ALEXANDER W KONOPKA | | 15 OVERLOOK DRIVE | | | WILMINGTON | DE | 19808-5827 | |
| ALEXANDER W MISKI & BARBARA | N MISKI JT TEN | 30 KAREN ST | | | FAIRFIELD | CT | 06430-4034 | |
| ALEXANDER W PAPOW | | 13419 TERRA SANTA DR | | | STERLING HEIGHTS | MI | 48312-4166 | |
| ALEXANDER W POLLOCK & SHARI | K CATANESE JT TEN | 7109 CARRIAGE PINES DRIVE | | | RICHMOND | VA | 23225-7043 | |
| ALEXANDER W RUTCHIK | | 9970 ALLEN POINT DR | | | ALLEN PARK | MI | 48101 | |
| ALEXANDER WALIGORA & EUNICE | E WALIGORA JT TEN | 55145 ASHBERRY CT | | | SHELBY TOWNSHIP | MI | 48316-1033 | |
| ALEXANDER WATT | ATTN JOSEPH C WATT | 2284 SW SHOAL CREEK TRCE | | | PALM CITY | FL | 34990-6031 | |
| ALEXANDER WITAN | | 17480 WESTGROVE DR | | | MACOMB TWP | MI | 48042-3534 | |
| ALEXANDER WOWK AS CUSTODIAN | FOR JERRY WOWK U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 2088 ETTA BLVD | | BRUNSWICK | OH | 44212-4010 | |
| ALEXANDER YOUNG | | 2590 TURNBULL CANYON RD | | | HACIENDA HGTS | CA | 91745-4621 | |
| ALEXANDER ZAMBRANO | | 322 GASCONY WAY | | | WARSON WOODS | MO | 63122-1417 | |
| ALEXANDRA A SERAFIN | APT 6-F | 50 RIVERSIDE DRIVE | | | NEW YORK | NY | 10024-6504 | |
| ALEXANDRA B GOLASKI | | 6452 WOODBINE AVE | | | PHILADELPHIA | PA | 19151-2405 | |
| ALEXANDRA B WOLFRAM | | 826 TULIP CT S W | | | WARREN | OH | 44485-3668 | |
| ALEXANDRA BEICOS | | ATTN PARIS VANGELOS | 28159 WISTERIA DRIVE | | NORTH OLMSTED | OH | 44070-2467 | |
| ALEXANDRA BEUCHERT | | 53 INVERNESS RD | | | SCARSDALE | NY | 10583-3525 | |
| ALEXANDRA C BOARDMAN & KATE | B WALTERS TRUSTEES U/A DTD | 05/30/90 ALEXANDRA C | BOARDMAN TRUST | 616 MONTCALM PLACE | ST PAUL | MN | 55116-1733 | |
| ALEXANDRA C TILLOTSON | C/O ALEXANDRA M ELLSWORTH | 1300 STERLING DRIVE | | | CORTLAND | OH | 44410 | |
| ALEXANDRA DIRVIANSKIS | 1002 12TH ST APT 301 | | | | SANTA MONICA | CA | 90403-6426 | |
| ALEXANDRA EVANS PORPS | BOX 278 | | | | PEACHAM | VT | 05862-0278 | |
| ALEXANDRA HELEN EADIE | 1333 BLOOR ST APT 2004 | | | | MISSISSAUGA | ONTARIO | L4Y 3T6 | CANADA |
| ALEXANDRA HOPE DARIGAN | 604 W REACH DR | | | | JAMESTOWN | RI | 02835-2200 | |
| ALEXANDRA IVANOFF DENNY | 6397 STARLING COURT | | | | LONGMONT | CO | 80503-8725 | |
| ALEXANDRA JANE PORTER & ANNA | THOMAS PORTER JT TEN | 515 KOBERLIN | | | SAN ANGELO | TX | 76903-5511 | |
| ALEXANDRA KELLY | 27 GALLEY RD | | | | ANCASTER | ONTARIO | L9G 4S8 | CANADA |
| ALEXANDRA M HUNTER TRUSTEE | U/A/D 05/29/86 F/B/O ANNA | ELSOHN LISKER | 228 SUNSET CT | | PACIFICA | CA | 94044-2164 | |
| ALEXANDRA MARIA SCHULZE | 3142 DEERFIELD DR | | | | LOUISVILLE | TN | 37777 | |
| ALEXANDRA MC CULLOUGH | GIBSON | 3214 OAKMONT FARM | | | NORTH GARDEN | VA | 22959-2327 | |
| ALEXANDRA N SCHMIDT | 341 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709-8859 | |
| ALEXANDRA NICKAS & DIANA | PAPPAS JT TEN | 9030 FOUR MILE CREEK RD | | | CHARLOTTE | NC | 28277-9068 | |
| ALEXANDRA QUITTNER GLUECKAUF | 6726 NW 81ST BLVD | | | | GAINESVILLE | FL | 32653-2972 | |
| ALEXANDRA RIGGIN | 324 VICTORIA STREET | | | | LONDON | ONTARIO | N6A 2C5 | CANADA |
| ALEXANDRA SAMANSKI | 36-06-30TH ST | | | | ASTORIA | NY | 11106-3260 | |
| ALEXANDRA TANGALOS | 11865 RAINTREE CT | | | | UTICA | MI | 48315-1157 | |
| ALEXANDRA WILSON CUST PAUL A | WILSON UNDER THE NY UNIF | GIFTS TO MINORS ACT | 72 GRANDVIEW LANE | | ROCHESTER | NY | 14612-1218 | |
| ALEXANDRA YORK | C/O SILVA | BOX 1329 | | | MANILA | | 1099 | PHILIPPINES |
| ALEXANDRE GALSKOY | 1507 CHIGWELL LANE SOUTH | | | | WEBSTER | NY | 14580-8558 | |
| ALEXANDRE W AMBRUS | 1352 LINCOLN RD | | | | SUDBURY | ON | P3A 3S | CANADA |
| ALEXANDRIA E KIRKPATRICK | PO BOX 1657 | | | | BLUE HILL | ME | 04614 | |
| ALEXANDRIA FACCONE | 25 BROOKWILLOW AVE | | | | W LONG BRANCH | NJ | 07764-1819 | |
| ALEXANDRIA MAYLOU | 670 CORK PINE LANE | | | | VASSAR | MI | 48768 | |
| ALEXANDRIA R VELLA & | TIMOTHY J VELLA TR | VELLA TRUST FUND UA 11/03/98 | 45394 PEBBLE BEACH COURT | | NORTHVILLE TWP | MI | 48167 | |
| ALEXANDROS GEORGOPOULOS | 4099 RISEDORPH | | | | BURTON | MI | 48509-1067 | |
| ALEXIA DOYLE | 14 W VIEW LANE | | | | RED HOOK | NY | 12571 | |
| ALEXIA ONEILL HAYNES | 3308 TIPPS DR | | | | NEDERLAND | TX | 77627-6831 | |
| ALEXIS A NELSON CUST FOR | MEARA NELSON DOWNEY UNDER WA | UNIF GIFTS TO MIN ACT | W 17 26TH AVENUE | | SPOKANE | WA | 99203-1817 | |
| ALEXIS A NELSON CUST FOR | BENJAMIN NELSON DOWNEY UNDER | WA UNIF GIFTS TO MIN ACT | W 17 26TH AVENUE | | SPOKANE | WA | 99203-1817 | |
| ALEXIS CACACE | 50 KRETCH CIRCLE | | | | WAPPINGERS FALLS | NY | 12590-5322 | |
| ALEXIS DENTON JENKINS & | ROBERT S JENKINS II JT TEN | 2133 S SHORE ACRES RD | | | SODDY-DAISY | TN | 37379-8143 | |
| ALEXIS F FLEMING & JOHN H | FLEMING JT TEN | 43233 HEYDENREICH | | | CLINTON TWP | MI | 48038-2427 | |
| ALEXIS F KOWALSKI & JUDITH M | POPLAWSKI JT TEN | 3875 HAROLD | | | DETROIT | MI | 48212-3110 | |
| ALEXIS FRANCOS | 600 N SCHOOL LANE | | | | LANCASTER | PA | 17603-2505 | |
| ALEXIS MITCHELL ALBACK | 131 FAIR WAY DR | | | | CENTRAL CITY | KY | 42330-2036 | |
| ALEXIS MURPHY | 1065 ROYAL CREST DR | | | | FLINT | MI | 48532 | |
| ALEXIS R CLARK & MARY E | CLARK JT TEN | CO RD 220 HOME 2267 | | | DURANGO | CO | 81301-6656 | |
| ALEXIS RHYMES SMITH | 1647 E EARLL DR | | | | PHOENIX | AZ | 85016-7617 | |
| ALEXIS STORY DYER | 801 SOUTH CLINTON | | | | STOCKBRIDGE | MI | 49285-9555 | |
| ALEXIS SZELIGOWSKI TR | U/D/T DTD 03/13/86 M-B | ALEXIS SZELIGOWSKI | 468 HOWARD AVE | | STATEN ISLAND | NY | 10301-4465 | |
| ALEXIS TUCCI | 10 S ARLENE DR | | | | WEST LONG BRANCH | NJ | 07764-1156 | |
| ALEXIS W TOWLER | 3341 OAK KNOLL DR | | | | ROSSMOOR | CA | 90720 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXZENA MILES | 39 EAST END AVE | | | | PENNS GROVE | NJ | 08069-2249 | |
| ALFA MARIA GIOVANNONI & | ROBERT GIOVANNONI JT TEN | 3347 MAPLE | | | BROOKFIELD | IL | 60513-1240 | |
| ALFERD M JAQUES & | RAQUEL M JAQUESTR | ALFRED M & RAQUEL M JAQUES | TRUST UA 4/26/99 | 14326 S HOXIE AVE | BURNHAM | IL | 60633-2210 | |
| ALFIO LEMBO | 5 TIMOTHY CT | | | | WEST NYACK | NY | 10994-2628 | |
| ALFONCE SIMMONS | 444 DARIUS PEARCE RD | | | | YOUNGSVILLE | NC | 27596-9345 | |
| ALFONS HELMLE & HILDEGARD | HELMLE JT TEN | 1721 ARCHERS POINTE | | | ROCHESTER | MI | 48306-3211 | |
| ALFONSAS DZIAKONAS | 510 ELMGROVE RD | | | | ROCHESTER | NY | 14606-3316 | |
| ALFONSE CATANZARO & PHYLLIS | CATANZARO JT TEN | 11 E WINANT AVE | | | RIDGEFIELD PARK | NJ | 07660-2015 | |
| ALFONSE J ZAJAC | 2433 MERIDA CIRCLE | | | | THE VILLAGES | FL | 32162-0161 | |
| ALFONSO A DEROSA | 38 JOHN STREET LA | | | | BLOOMFIELD | NJ | 07003-5147 | |
| ALFONSO A LIGORELLI | 1606 KILBURN RD | | | | ROCHESTER | MI | 48306-3027 | |
| ALFONSO A LIGORELLI & | VENEIRA J LIGORELLI JT TEN | 1606 KIBURN RD | | | ROCHESTER HILLS | MI | 48306-3027 | |
| ALFONSO C RODRIGUEZ | 9309 SANDALWOOD DRIVE | | | | SHREVEPORT | LA | 71118-2825 | |
| ALFONSO C TEJEDA | 205 OAKLAND DR | | | | EAST LANSING | MI | 48823-4748 | |
| ALFONSO CARRILLO | 123 OLD OAK RD | | | | MC MURRAY | PA | 15317-2626 | |
| ALFONSO DEMILIA | 165 EAST 265TH STREET | | | | EUCLID | OH | 44132-1211 | |
| ALFONSO E RODRIGUEZ | BOX 3581 | | | | BALTIMORE | MD | 21214-0581 | |
| ALFONSO F WHITAKER | 3509 PORT CHARLOTTE BLVD | | | | PORT CHARLOTTE | FL | 33952 | |
| ALFONSO F WILLIAMS | 4001 WANEWAY CT | | | | FLORISSANT | MO | 63034-3218 | |
| ALFONSO G CARBAJAL | 14045 DAVENTRY ST | | | | PACOIMA | CA | 91331-3519 | |
| ALFONSO GUZMAN | 14775 ELWELL RD | | | | BELLEVILLE | MI | 48111-2580 | |
| ALFONSO J GALLO JR | PO BOX 16 | | | | TALKEETNA | AK | 99676 | |
| ALFONSO J TAMAYO | 413 W 111TH TER | | | | KANSAS CITY | MO | 64114-5159 | |
| ALFONSO JACKSON | 36 ROSELIND STREET | | | | ROCHESTER | NY | 14619 | |
| ALFONSO JANNOTTA | 70 LAUREL BROOK LANE | | | | FAIRFIELD | CT | 06430-2079 | |
| ALFONSO L WILBURN JR | 605 HIDDEN BROOKE DRIVE | | | | DE SOTO | TX | 75115-3850 | |
| ALFONSO LAZO | 19610 SPRING CREEK RD | | | | HAGERSTOWN | MD | 21742-2533 | |
| ALFONSO MANDUJANO | 2852 OXBOW DR | | | | CARSON CITY | NV | 89706 | |
| ALFONSO PIETRONIGRO & | ROSEMARIE PIETRONIGRO JT TEN | 2729 SHORE DR | | | MERRICK | NY | 11566-5218 | |
| ALFONSO R LOPEZ | 3601 BEACH DRIVE | | | | TAMPA | FL | 33629-8222 | |
| ALFONSO R MACIAS | 6620 VERNETTE RD | | | | AUSTINTOWN | OH | 44515-2100 | |
| ALFONSO RICKERSON | 26 WOODLAWN | | | | BUFFALO | NY | 14209-1716 | |
| ALFONSO RODRIGUEZ | 496 OUTLOOK AVE | | | | COLONIA | NJ | 07067 | |
| ALFONSO ROSSI | 350 COUNTY LINE RD | | | | GATES MILLS | OH | 44040-9754 | |
| ALFONSO V WILLIAMSON | 542 YORK ST | | | | BURLINGTON | NJ | 08016-1628 | |
| ALFONSO Z DELGADO | 14721 BRAND BLVD | | | | MISSION HILLS | CA | 91345-1708 | |
| ALFONZA BURNAM | 91 RONDALE LN | | | | BATTLE CREEK | MI | 49017-5255 | |
| ALFONZA COPES | 823 MIDDLESEX ST | | | | LINDEN | NJ | 07036-2148 | |
| ALFONZA DILLARD | 3830 PENIENTE CT APT Q202 | | | | SAN DIEGO | CA | 92124 | |
| ALFONZA HOPSON & SAVANNAH | HOPSON JT TEN | 3070 E STANLEY RD | | | MT MORRIS | MI | 48458-8805 | |
| ALFONZA PORTER | 48891 FOX DR S | | | | PLYMOUTH | MI | 48170-5209 | |
| ALFONZO TUGGLE | BOX 7364 | | | | HAMPTON | VA | 23666-0364 | |
| ALFORD E CATHEY | 5068 RUM CREEK COURT S E | | | | KENTWOOD | MI | 49508-5280 | |
| ALFORD E PEABODY & BETTIE J | PEABODY JT TEN | 3214 GINGER SNAP LANE | | | LANSING | MI | 48911-1510 | |
| ALFORD E WALTZ | 5533 MEADOWOOD DRIVE | | | | SPEEDWAY | IN | 46224-3339 | |
| ALFORD E WALTZ & SHIRLEY J | WALTZ JT TEN | 5533 MEADOWOOD | | | SPEEDWAY | IN | 46224-3339 | |
| ALFORD J OLSON & | KATHLEEN OLSON JT TEN | BOX 128 | 89 MIDDLE HADDAM RD | | MIDDLE HADDAM | CT | 06456-0128 | |
| ALFORD JOHNSON | 4545 WEST ELKTON RD | | | | HAMILTON | OH | 45011-8814 | |
| ALFORD M LAMB | 13560 WARNER RD | | | | PERRY | MI | 48872-8539 | |
| ALFORD T WARBRITTON JR | 709 NICOLE | | | | BURLESON | TX | 76028-5271 | |
| ALFORNICE C MANZIE | 18150 LINCOLN DR | | | | LATHRUT VILLAGE | MI | 48076-4555 | |
| ALFRED A ANDERSEN & KATHRYN | I ANDERSEN JT TEN | 7175 N LAPEER RD | | | FOSTORIA | MI | 48435-9688 | |
| ALFRED A ANDERSON | 529 MOUNTAIN VIEW TER | | | | DUNELLEN | NJ | 08812-1137 | |
| ALFRED A AZEVEDO | 23 ALPINE PLACE | | | | KEARNY | NJ | 07032-1607 | |
| ALFRED A BAGAGLIA | 10 BRIAR HILL ROAD | | | | NORTH PROVIDENCE | RI | 02904-3305 | |
| ALFRED A BSHARAH | 4467 LONG BRANCH | | | | SAN DIEGO | CA | 92107 | |
| ALFRED A CARROTHERS | 2949 LACOTA RD | | | | WATERFORD | MI | 48328-3128 | |
| ALFRED A CIANFARANI | 1615 FLOWERS MILL DR NE | | | | GRAND RAPIDS | MI | 49525-9694 | |
| ALFRED A CYNAR | 3929 CANIFF | | | | DETROIT | MI | 48212-3184 | |
| ALFRED A DIPZINSKI & | LORENE DIPZINSKI JT TEN | 1464 PARKWOOD ST | | | BURTON | MI | 48529-1634 | |
| ALFRED A EVANS | 4004 CENTER RD | | | | JONESVILLE | NC | 28642-9238 | |
| ALFRED A GALLAGHER | 26281 IBEZA | | | | MISSION VIEJO | CA | 92692 | |
| ALFRED A JEFFERSON | 29340 STELLAMAR DR | | | | SOUTHFIELD | MI | 48076-5267 | |
| ALFRED A KEMPA | 105 HARRIS COURT | | | | BUFFALO | NY | 14225-3868 | |
| ALFRED A KLEINSCHMIDT | 2405 PETERSON AVE | | | | FREMONT | NE | 68025-4596 | |
| ALFRED A KONOPKA | 9030 ARNOLD | | | | REDFORD TWP | MI | 48239-1530 | |
| ALFRED A LESLIE | RR 1 BOX 40 | | | | HARRIS | MO | 64645-8902 | |
| ALFRED A MATURO JR | 216 OLD MILL RD | | | | MIDDLETOWN | CT | 06457-2453 | |
| ALFRED A MILLER JR | 2120 WEST QUAY ROAD | | | | ST. AUGUSTINE | FL | 32092 | |
| ALFRED A MONIZE | 708 E HALL ST | | | | GREENTOWN | IN | 46936-1542 | |
| ALFRED A NITSCHKE | 9299 PINE ISLAND DR | | | | SPARTA | MI | 49345-9444 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFRED A PETOSKY | | 9906 SHIPROCK DR | | | SUN CITY | AZ | 85351-2346 | |
| ALFRED A POLACCO | | 2001 EAST TROPICANA AVE | APT 2047 | | LAS VEGAS | NV | 89119-6582 | |
| ALFRED A PREIBISCH | | 726 BRICKEL RD | | | JAMESTOWN | OH | 45335-8725 | |
| ALFRED A SAUTER & CAROL E | | SAUTER JT TEN | 581 NORTH ROSEDALE COURT | | GROSSE POINTE WOOD | MI | 48236-1140 | |
| ALFRED A STRICKLAND JR | | 24824 DRIVE #1 | | | ASTOR | FL | 32102 | |
| ALFRED A TENNISON III | | TRUSTEE FOR THE BYPASS TRUST | U-W-O EDITH DORSEY TENNISON | 2800 LESLIE DR | ALEXANDER | AR | 72002-8630 | |
| ALFRED A TUCKER | | 210 BENNETT RD | | | ROCKMART | GA | 30153-3120 | |
| ALFRED A WILLIS | | 16802 FERGUSON | | | DETROIT | MI | 48235-3358 | |
| ALFRED A ZIEL | | 2434 BERLIN TURNPIKE | | | BERLIN | CT | 06037-4021 | |
| ALFRED ADLER & EVA ADLER JT TEN | | 630 FT WASHINGTON AVE | | | NEW YORK | NY | 10040-3900 | |
| ALFRED ANDERSON JR | | PO BOX 090394 | | | MILWAUKEE | WI | 53209 | |
| ALFRED B BLACHA | | 46255 BENTLEY CR W | | | MACOMB | MI | 48044 | |
| ALFRED B CANDELARIA | | 3212 NE 69TH ST | | | GLADSTONE | MO | 64119 | |
| ALFRED B CHASTAIN | | 5620 CANGRO ST | | | COCOA | FL | 32926-2217 | |
| ALFRED B ELKINS | | 5 HOFFMAN PLACE | | | NEWPORT | RI | 02840 | |
| ALFRED B FIFIELD JR | | 64150 DEQUINDRE ROAD | | | WASHINGTON | MI | 48095-2206 | |
| ALFRED B HURT JR | | 173SOUTH J E GENTRY RD | | | CRUMPLER | NC | 28617 | |
| ALFRED B SMITH JR | | 11606 NOBLEWOOD CREST LANE | | | HOUSTON | TX | 77082-6813 | |
| ALFRED B SMITH JR TRUSTEE | | U/A DTD 04/05/89 F/B/O | ALFRED B SMITH JR | 11606 NOBLEWOOD CREST LANE | HOUSTON | TX | 77082-6813 | |
| ALFRED B WAGNER & JANE | | WAGNER JT TEN | 3001 VIA DE CABALLO | | OLIVENHAIN | CA | 92024-6924 | |
| ALFRED BERTOLACCI & EVA | | BERTOLACCI JT TEN | 2231 PEARSALL AVE | | BRONX | NY | 10469-5437 | |
| ALFRED BILGRAI | | 10545 SHOALHAVEN DR | | | LAS VEGAS | NV | 89134-7425 | |
| ALFRED BLUSMA | | 15776 HUBBARD RD | | | LIVONIA | MI | 48154-3160 | |
| ALFRED BOLINSKY | | 40 W PHILLIPS ST | | | COALDALE | PA | 18218-1437 | |
| ALFRED BURGOS | | 84 REXFORD ST | | | ROCHESTER | NY | 14621-2652 | |
| ALFRED C ADKINS | | 3208 S VINE ST | | | MUNCIE | IN | 47302-5241 | |
| ALFRED C AL-WEBDALE III | | 5069 UPPER MOUNTAIN ROAD | | | LOCKPORT | NY | 14094-9634 | |
| ALFRED C ALZHEIMER | | 1670 ROUTE 130 | | | NORTH BRUNSWICK | NJ | 08902-3006 | |
| ALFRED C AUSTIN | | 7016 TALLMADGE RD | | | ROOTSTOWN | OH | 44272 | |
| ALFRED C CONRADI & MARY ANN | | CONRADI JT TEN | 9521 N ORIOLE AVE | | MORTON GROVE | IL | 60053-1013 | |
| ALFRED C COOPER | | 2233 N IRISH RD | | | DAVISON | MI | 48423-9562 | |
| ALFRED C DURBIN | | 3929 CYPRESS | | | KANSAS CITY | MO | 64130-1533 | |
| ALFRED C FAIRCHILD JR | | 565 CENTER ST | | | GALION | OH | 44833-1201 | |
| ALFRED C GARUZZO | | 2693 HIGHWAY 50 | | | BEAUFORT | MO | 63013-1300 | |
| ALFRED C GARUZZO TRUSTEE | | U/A DTD 05/11/88 ALFRED C | GARUZZO REVOCABLE LIVNG | TRUST | 2693 HIGHWAY 50 | BEAUFORT | MO | 63013-1300 |
| ALFRED C HAYES & ANNOLA | | S HAYES JT TEN | POBOX 155 | | MC DONOUGH | GA | 30253-0155 | |
| ALFRED C HINDS & | | BARBARA J HINDS TR | ALFRED C HINDS & BARBARA J | HINDS FAM TRUST UA 04/13/88 | 131 YALE AVE | MILL VALLEY | CA | 94941-3531 |
| ALFRED C HURST | | 4001 FOREST GLEN DRIVE | | | GREENSBURG | PA | 15601-9068 | |
| ALFRED C HURST | | 4001 FOREST-GLEN DR | | | GREENSBURG | PA | 15601-9068 | |
| ALFRED C JACOBSEN | | 134 WEST SHORE ROAD | | | SOUTH HERO | VT | 05486-4617 | |
| ALFRED C KAHN TRUSTEE U/A | | DTD 06/16/93 ALFRED C KAHN | TRUST | 6723 VIA REGINA | | BOCA RATON | FL | 33433-3957 |
| ALFRED C LARSEN & RUTH J | | LARSEN JT TEN | 9912 CAMBRIDGE CT | | SOUTH LYON | MI | 48178-8516 | |
| ALFRED C MARIANO CUST | | ALISON M MARIANO | UNIF TRANS MIN ACT MA | 27 HOMEWARD LANE | WALPOLE | MA | 02081-2239 | |
| ALFRED C MORGAN | | 580 CUMMINS HWY | | | MATTAPAN | MA | 02126-1203 | |
| ALFRED C PARKER | | 5525 COURTNEY RD | | | MONTROSE | MI | 48457-9612 | |
| ALFRED C PAULK | | 834 E EIGHTH ST | | | FLINT | MI | 48503-2779 | |
| ALFRED C PUCILLO & ROSE | | M PUCILLO JT TEN | 18842 CANDLEWICK D | | BOCA RATON | FL | 33496-5002 | |
| ALFRED C PUFF | | 76 IDLEWOOD DRIVE | | | ORCHARD PARK | NY | 14127-2822 | |
| ALFRED C ROTH & MARY ANN | | ROTH JT TEN | 2501 LITTLE RIVER RD | | HENDERSONVILLE | NC | 28739-8315 | |
| ALFRED C WEBBER | | BOX 97 | | | CHADDS FORD | PA | 19317-0097 | |
| ALFRED CAHN & | | LENA CAHN TR | ALFRED CAHN TRUST | UA 07/30/97 | 154-54 20 RD | WHITESTONE | NY | 11357-3806 |
| ALFRED CAMERON BURRIS JR | | 331 W RADCLIFF | | | GARDEN CITY | MI | 48135-1044 | |
| ALFRED CARL & BETTY I | | CARL JT TEN | 11821 CAROL ST | | WARREN | MI | 48093-4619 | |
| ALFRED CASTANTINI & | | BETTY CASTANTINI JT TEN | 6 WILDWOOD DR | | NEWBURYPORT | MA | 01950-4528 | |
| ALFRED CASTILLO | | 8879 LYONS HWY | | | SAND CREEK | MI | 49279-9779 | |
| ALFRED CAVASIN | | 13997 CORNELL RD | | | CONCORD | MI | 49237-9504 | |
| ALFRED CHAN & MAY CHAN TR | | UNDER DECLARATION OF TRUST | DTD 05/22/90 | 3732 ELSTON AVE | OAKLAND | CA | 94602-1602 | |
| ALFRED COOK | | 140 WASHINGTON ST APT C-6 | | | E ORANGE | NJ | 07017-1140 | |
| ALFRED CORSICO CUST | | CHRISTOPHER CORSICO UNIF | GIFT MIN ACT NY | 36 FAIR GROUNDS ROAD | WOODBURY | CT | 06798-2729 | |
| ALFRED COUCH | | 216 HUDSON AVE | | | HAMILTON | OH | 45011-4229 | |
| ALFRED D BRITTON 3RD | | 17 GUION ST | | | PLEASANTVILLE | NY | 10570-2105 | |
| ALFRED D BRYANT SR | | BOX 204 | | | LAKE VILLAGE | AR | 71653-0204 | |
| ALFRED D CHEESMAN | | 621 E 13TH | | | DANVILLE | IL | 61832-7744 | |
| ALFRED D DEXTER | | 5831 OVERBROOKE ROAD | | | CENTERVILLE | OH | 45440-2333 | |
| ALFRED D DISNEY | | 296 WEBBERS LN APT 9 | | | BROOKVILLE | IN | 47012-9677 | |
| ALFRED D KINGSLEY | | 37 GREENWAY S | | | FOREST HILLS | NY | 11375-5940 | |
| ALFRED D KINGSLEY & | | E TEMMA KINGSLEY JT TEN | 37 GREENWAY S | | FOREST HILLS | NY | 11375-5940 | |
| ALFRED D KROPIWNICKI & | | KAREN E KRYSTOSIK JT TEN | 108 GEORGETOWN BLVD | | NAPLES | FL | 34112-0209 | |
| ALFRED D PODCZERVINSKI | | 20952 POWERS | | | DEARBORN HGTS | MI | 48125-2817 | |
| ALFRED D PRICE | | 2013 TREADWAY AVE | | | CLEVELAND | OH | 44109-3656 | |
| ALFRED D RICHARDS 2ND AS | | CUST FOR PAUL RICHARDS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | BOX 850 | AQUEBOGUE | NY | 11931-0850 |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFRED D RICHARDS CUST GREG | MATTHEW RICHARDS UNIF GIFT | MIN ACT NY | | | AQUEBOGUE | NY | 11931-0850 | |
| ALFRED D TOMAK | 7080 W LAW ROAD | | | | VALLEY CITY | OH | 44280-9509 | |
| ALFRED D VIGNA | 2815 S E 69TH AVE | | | | PORTLAND | OR | 97206-1230 | |
| ALFRED D VIGNA AS CUST U/THE | LAWS OF OREGON FOR DENNIS J | VIGNA | 2815 SOUTHEAST 69TH | | PORTLAND | OR | 97206-1230 | |
| ALFRED D VIGNA AS CUST UNDER | THE LAWS OF OREGON FOR GARY | L VIGNA | 2815 SOUTHEAST 69TH | | PORTLAND | OR | 97206-1230 | |
| ALFRED D WEISS & ANNE K | WEISS JT TEN | 21647 FISHER RD | | | MEADVILLE | PA | 16335-5425 | |
| ALFRED DEBONO | 1316 SE 33RD STREET | | | | CAPE CORAL | FL | 33904 | |
| ALFRED DI BAGGIO | 9515 PLYMOUTH AVE | | | | GARFIELD HEIGHTS | OH | 44125-2366 | |
| ALFRED DIETZ DEPT OF | ENTOMOLOGY | 526 CONRAD RD | | | VENICE | FL | 34293 | |
| ALFRED DOCALOVICH & DOROTHY | DOCALOVICH JT TEN | 10 WOLF RIDGE CT | | | SAINT CHARLES | MO | 63303-4487 | |
| ALFRED DORN | 42-15-167TH ST | | | | FLUSHING | NY | 11358-2655 | |
| ALFRED DUANE WILSHUSEN | 900 GLEN LAKES TOWER | 9400 N CENTRAL EXPRESSWAY | SUITE 900 | | DALLAS | TX | 75231-5051 | |
| ALFRED E BAUMGART & RUTH E | BAUMGART JT TEN | 12170 WATER FOWL LN | | | CHARDON | OH | 44024-7023 | |
| ALFRED E BISSELL 3RD | 9 ADAMS RD | | | | BOXFORD | MA | 01921-1301 | |
| ALFRED E BOGGS | 9918 BURTON RD ROUTE 4 | | | | ADRIAN | MI | 49221-9458 | |
| ALFRED E BOIKE & GENEVIEVE | BOIKE TR | BOIKE LIVING TRUST | DTD 11/03/99 | 4969 S HURON RIVER DR | FLAT ROCK | MI | 48134-9644 | |
| ALFRED E COBB TR | ALFRED E COBB FAM TRUST | UA 7/26/95 | PO BOX 20555 | | SARASOTA | FL | 34276 | |
| ALFRED E DE FRANCIS | 56 BIRCHWOOD RD | | | | CORAM | NY | 11727-3693 | |
| ALFRED E DELLAPENNA | 19610 W MANHATTAN ROAD | | | | ELWOOD | IL | 60421-9516 | |
| ALFRED E FARRON | 3103 POPLAR HILL ROAD | | | | LIVONIA | NY | 14487-9321 | |
| ALFRED E GARLAND | 1050 GREENHILL ROAD | | | | MOUNT AIRY | NC | 27030-9287 | |
| ALFRED E GAUNTT & | BETTY J GAUNTT TRS | ALFRED E GAUNTT & BETTY J GAUNTT 1995 | LIVING TRUST U/A DTD 03/15/95 | 2783 TEMPLETON RD | LEAVITTSBURG | OH | 44430-9776 | |
| ALFRED E GUENTHER TTEE ELLEN | M GUENTHER TRUST U/A DTD | 05/15/92 | 21358 EATON RD | | FAIRVIEW PARK | OH | 44126-2727 | |
| ALFRED E GUNTHARP | 7 DUTCH MEADOWS DR | | | | COHOES | NY | 12047-4940 | |
| ALFRED E GWOZDZ & | IRENE T GWOZDZ TR | ALFRED GWOZDZ & IRENE GWOZDZ | JOINT LIV TRUST UA 06/13/00 | 20811 PALOMA | SAINT CLAIR SHRS | MI | 48080-1122 | |
| ALFRED E GWOZDZ & ALAN R | GWOZDZ JT TEN | 112 VICTORIA CT | | | SAINT CLAIR | MI | 48079-5542 | |
| ALFRED E GWOZDZ & KATHLEEN R | GWOZDZ JT TEN | 37390 FIORE TRAIL | | | MT CLEMENS | MI | 48036-2032 | |
| ALFRED E HEIDEN & BARBARA L | HEIDEN JT TEN | 7376 LAKE LAKOTA PL | | | INDIANAPOLIS | IN | 46217 | |
| ALFRED E JEFFRIES | BOX 472668 | | | | BROOKLYN | NY | 11247-2668 | |
| ALFRED E MARSHALL | 11738 YELLOWSTONE | | | | DETROIT | MI | 48204-1493 | |
| ALFRED E MC GEE | LOCK BOX 7632 | | | | CHICAGO | IL | 60680-7632 | |
| ALFRED E MIDDLETON | 500 S HIGHLAND ST | | | | DEARBORN | MI | 48124-1657 | |
| ALFRED E OSWALD JR & | ANNE E OSWALD JT TEN | 101 BOULEVARD 12-A | | | PEQUANNOCK | NJ | 07440-1227 | |
| ALFRED E PIERCE & BETTY | L PIERCE JT TEN | 175 W NORTH ST APT 334-C | | | NAZARETH | PA | 18064-1429 | |
| ALFRED E PIERCE & BETTY L | PIERCE TEN ENT | 175 W NORH ST APT 334 C | | | NAZARETH | PA | 18014 | |
| ALFRED E RENICKER | 950 S BROADWAY | | | | PENDLETON | IN | 46064-9570 | |
| ALFRED E ROBERTS & HENRIETTA | M ROBERTS JT TEN | BOX 702 | | | SHELTER ISLAND | NY | 11964-0702 | |
| ALFRED E ROSIN | 10916 BLUE RIDGE LN | | | | MECOSTA | MI | 49332-9540 | |
| ALFRED E SAMUELS | 12459 VISGER | | | | DETROIT | MI | 48217-1127 | |
| ALFRED E SEIDEL IV | 6122 BRAMBLE COURT | | | | LAWRENCEVILLE | NJ | 08648-2839 | |
| ALFRED E SPRANO & | RICHARD H SPRANO JT TEN | 20 VAN ORMAN ST | | | OAKVILLE | CT | 06779-1921 | |
| ALFRED E SYTSMA | 6837 CLYDE PARK AVE S W | | | | GRAND RAPIDS | MI | 49509-9513 | |
| ALFRED E VICTOR & | R JACQUELYN VICTOR TRS | VICTOR FAMILY TRUST | UA 12/18/98 | 18148 BOWLES RD PO BOX 993 | ST MARYS CITY | MD | 20686-0993 | |
| ALFRED E WALKER | 1801 HEMLOCK | | | | PLAINFIELD | IN | 46168-1832 | |
| ALFRED ENLUND & LILLIAN | ENLUND JT TEN | BOX 5328 | | | BAYSHORE | NY | 11706-0232 | |
| ALFRED F ADAMIC JR | 29601 ROBERT ST | | | | WICKLIFFE | OH | 44092-2263 | |
| ALFRED F BREMER | 201 DEARBORN ST | | | | OGDENSBURG | NY | 13669-2115 | |
| ALFRED F EBERT JR | 893 N 975 W | | | | ANDREWS | IN | 46702-9744 | |
| ALFRED F FISCHL | 1831 BURNING BUSH | | | | ROCHESTER | MI | 48309-3320 | |
| ALFRED F HERKNESS AND | PAULINE M HERKNESS UTA DTD | 04/19/83 | 17934 VALLE DE LOBO DR | | POWAY | CA | 92064-1021 | |
| ALFRED F HOMOLKA | 20406 N FOUNTAIN CREST CT | | | | SURPRISE | AZ | 85374-4560 | |
| ALFRED F HUBBS & LOUISE G | HUBBS JT TEN | 1105 TWIN SILO DR | | | BLUE BELL | PA | 19422-3266 | |
| ALFRED F HUGUELY | 5283 BEAR LAKE DRIVE | | | | EAST LANSING | MI | 48823-7213 | |
| ALFRED F MILLER JR | 3007 SEEMSVILLE ROAD | | | | NORTHAMPTON | PA | 18067-8932 | |
| ALFRED F MILLIS | 1316 W 7TH ST | | | | WILMINGTON | DE | 19805-3223 | |
| ALFRED F MOSHKOSKY | 6439 BISHOP | | | | LANSING | MI | 48911-6270 | |
| ALFRED F PERRAULT & HELEN L | PERRAULT JT TEN | G 3248 N CENTER RD | | | FLINT | MI | 48506-2070 | |
| ALFRED F SEVERYN | 3689 ELMBROOK DRIVE | | | | CLEVELAND | OH | 44147-2054 | |
| ALFRED F SEVERYN & RITA R | SEVERYN JT TEN | 3689 ELM BROOK DRIVE | | | CLEVELAND | OH | 44147-2054 | |
| ALFRED F STABILITO & | GINA M POPOVICH JT TEN | 75 MEADOWBROOK AVE | | | YOUNGSTOWN | OH | 44512-2606 | |
| ALFRED F WARZALA | 1570 PLANK RD | | | | PETERSBURG | NY | 12138 | |
| ALFRED FERRARI & | MARGARET D FERRARI JT TEN | R D 1 | 117 NORTH STREET | | RICES LANDING | PA | 15357 | |
| ALFRED FINKBEINER | 6144 LEISURE WAY | | | | CALEDONIA | MI | 48316 | |
| ALFRED FLAXMAN & ROSE | FLAXMAN TRUSTEES UA FLAXMAN | FAMILY TRUST DTD 05/11/90 | 75 ARROYO AVE | | PIEDMONT | CA | 94611-3913 | |
| ALFRED FRANKE | 1073 MOONGLOW RD | | | | CENTRAL CITY | IL | 62801-6523 | |
| ALFRED FUSCALDO CUST FOR RYAN S | FUSCALDO UNDER PA UNIFORM | TRANSFERS TO MINORS ACT | 613 PATRIOT LN | | PHOENIXVILLE | PA | 19460-5624 | |
| ALFRED G BEYER | 1537 CR 218 | | | | WEIMAR | TX | 78962-5184 | |
| ALFRED G BLOCK | 1612 GARDINER LN 118 | | | | LOUISVILLE | KY | 40205-2759 | |
| ALFRED G BRECHTELSBAUER | 4272 SHERIDAN | | | | SAGINAW | MI | 48601-5027 | |
| ALFRED G BURITZ & BETTY | JANE BURITZ JT TEN | 3816 WEDGEWOOD DR | | | BLOOMFIELD TWP | MI | 48301-3949 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFRED G CAPRONI JR & MARY | ANN CAPRONI JT TEN | 452 WALKER ST | | | NORTH ADAMS | MA | 01247-2883 | |
| ALFRED G ELDRIDGE | 210 WESTMORELAND | | | | FLINT | MI | 48505-2687 | |
| ALFRED G GRUSZCZYNSKI | 830 MAIN AVE | | | | SCHENECTADY | NY | 12303-1130 | |
| ALFRED G GUNN & BARBARA R | GUNN TR U/A DTD 12/16/77 | 431 N STATE 1 | | | BELLINGHAM | WA | 98225-5342 | |
| ALFRED G JACOBSMA & | DOROTHY J JACOBSMA TR | ALFRED G JACOBSMA TRUST 435 | UA 12/29/95 | 3620 186TH ST APT 405 | LANSING | IL | 60438-3267 | |
| ALFRED G MAASS | 11336 HWY 290W | | | | BRENHAM | TX | 77833-1623 | |
| ALFRED G MOUGHLER | 108 SABRA DR | | | | EASLEY | SC | 29642-2958 | |
| ALFRED G ROBYN III | 41 FOOTE ST | | | | HAMDEN | CT | 06517-2602 | |
| ALFRED G ROGNLIEN | 2049 LAKE MOOR DRIVE | | | | OLYMPIA | WA | 98512-5565 | |
| ALFRED G SCHERLER | 3940 LONG RD | | | | AVON | OH | 44011-2244 | |
| ALFRED G STELLATO & C MARIE | STELLATO JT TEN | 6110 B EDMONDSON AVE | | | CATONSVILLE | MD | 21228-1827 | |
| ALFRED G WATERS & MARGARET L | WATERS JT TEN | BOX 138 | | | CHESWOLD | DE | 19936-0138 | |
| ALFRED GAGNON | 94 MILL RD | | | | UPTON | ME | 04261 | |
| ALFRED GARIPAY OLIVIER JR | 4312 COWAN PLACE | | | | BELCAMP | MD | 21017-1347 | |
| ALFRED GARZA & NORA S GARZA JT TEN | 6464 BREWER RD | | | | FLINT | MI | 48507-4606 | |
| ALFRED GAULDEN JR | 125 S 29TH ST | | | | MUSKOGEE | OK | 74401-5104 | |
| ALFRED GEORGE MOUNT | 2547 FAIRWAY DR | | | | YORK | PA | 17402-7785 | |
| ALFRED GOLDSTEIN & RITA | GOLDSTEIN JT TEN | 2245 OCEAN PKWY | | | BROOKLYN | NY | 11223-4849 | |
| ALFRED GUNN & MARY GUNN JT TEN | 106 LEE AVE | | | | ROCKVILLE CENTRE | NY | 11570-3018 | |
| ALFRED H BARTH | 17908 GAINFORD PLACE | | | | OLNEY | MD | 20832-1659 | |
| ALFRED H BENSON AS CUSTODIAN | FOR CAROL S BENSON U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 724 SECOND ST S E | LITTLE FALLS | MN | 56345-3504 | |
| ALFRED H BERGMANN | 6101 E MOLLOY RD | | | | E SYRACUSE | NY | 13057-1019 | |
| ALFRED H BRANDT & | MARY E BRANDT JT TEN | 1624 BROOKHOLLOW DR | | | LINDALE | TX | 75771-5332 | |
| ALFRED H BRENNER | R R I | | | | DORR | MI | 49323-9801 | |
| ALFRED H CAREY JR | 335 MOCKINGBIRD HILLS RD | | | | HOCKESSIN | DE | 19707-9723 | |
| ALFRED H CONNELLEE | 250 DALE DRIVE | | | | SHORT HILLS | NJ | 07078-1513 | |
| ALFRED H DUNHAM III | 194 STILLHOUSE RD | | | | FREEHOLD | NJ | 07728-7965 | |
| ALFRED H HITCHCOX JR | 9745 WOODLAWN DR | | | | PORTAGE | MI | 49002-7220 | |
| ALFRED H KLEIMAN & EDITH | KLEIMAN JT TEN | 160 WEST END AVE | | | NEW YORK | NY | 10023-1601 | |
| ALFRED H POOLE | 5704 MEER ST | | | | VIRGINIA BEACH | VA | 23451-2250 | |
| ALFRED H RENIUS & VIOLET N | RENIUS TRS U/A DTD 1/7/2002 | ALFRED H RENIUS & | VIOLET N RENIUS TRUST | 4493 PT AUSTIN RD | CASEVILLE | MI | 48725 | |
| ALFRED H REYBURN AS | CUSTODIAN FOR CATHERINE ANN | REYBURN U/THE DEL UNIFORM | GIFTS TO MINORS ACT | 27 SCHULL DR | NEWARK | DE | 19711-7715 | |
| ALFRED H SCHMIDUTZ | 1220 N SAGINAW | | | | LAPEER | MI | 48446-1542 | |
| ALFRED H SCHUBERT & | ALICE SCHUBERT JT TEN | 5N868 RAVINE DR | | | ST CHARLES | IL | 60175 | |
| ALFRED H SCHUMACHER & ESTHER | M SCHUMACHER JT TEN | 2750-60TH ST SE | | | GRAND RAPIDS | MI | 49508-6612 | |
| ALFRED H SMEJA | 713 NORTH EDGEWATER DRIVE | | | | PLANT CITY | FL | 33565-9296 | |
| ALFRED H SMEJA AS CUSTODIAN | FOR RONALD LEE SMEJA U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 713 N EDGEWATER DRIVE | PLANT CITY | FL | 33565-9296 | |
| ALFRED H SMEJA AS CUSTODIAN | FOR PAMELA SMEJA U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 713 N EDGEWATER DRIVE | PLANT CITY | FL | 33565-9296 | |
| ALFRED H WARNER & | BETTY H WARNER TR | WARNER FAMILY 2000 TRUST | UA 02/03/00 | 254 CALLE ESPERANZA | SANTA BARBARA | CA | 93105-4019 | |
| ALFRED HAMMER & | BLANCHE HAMMER JT TEN | 20D GLASTONBURY DRIVE | | | MONROE TWP | NJ | 08831 | |
| ALFRED HAMMONDS JR | 8 HONEYSUCKLE WAY | | | | EAST AMHERST | NY | 14051-1109 | |
| ALFRED HANKINS | 111 S FULLER | | | | INDEPENDENCE | MO | 64050-3517 | |
| ALFRED HARDY | 1064 MARY STREET | | | | ELIZABETH | NJ | 07201-1421 | |
| ALFRED HELUK | 55 JAMES ST | | | | SOUTH RIVER | NJ | 08882-2027 | |
| ALFRED HERZOG & SUSAN HERZOG JT TEN | 46 BANK ST | | | | NEW YORK | NY | 10014-5216 | |
| ALFRED HOOPER | 8827 MARYGROVE | | | | DETROIT | MI | 48221-2947 | |
| ALFRED HOUDE JR & | ANDREA M HOUDE JT TEN | 360 RTE 236 | | | SO BERWICK | ME | 03908-1831 | |
| ALFRED HOWARD | 809 HILLTOP DRIVE | | | | RICHMOND | VA | 23225-4413 | |
| ALFRED HULSTRUNK | 1355 RT 146 | | | | REXFORD | NY | 12148 | |
| ALFRED I HABERMAN | 129 MORGAN ST | | | | HOLYOKE | MA | 01040-2015 | |
| ALFRED J ARMSTRONG & CAROLYN | J ARMSTRONG JT TEN | 6228 HEREFORD ROAD | | | SALINE | MI | 48176-9225 | |
| ALFRED J BAILEY | 3 BRADFORD AVE APT 15 | | | | TRENTON | NJ | 08610-3119 | |
| ALFRED J BANKS | 2135 WALLACE ST | | | | STROUDSBURG | PA | 18360-2818 | |
| ALFRED J BANKS & SHEILA | BANKS JT TEN | 8252 E OUTER DR | | | DETROIT | MI | 48213-1386 | |
| ALFRED J BLOCK JR | 6260 LANGE RD | | | | BIRCH RUN | MI | 48415-8749 | |
| ALFRED J CAPOFERI TR FOR | ALFRED J CAPOFERI U/A DTD | 12/28/79 | 19720 MEIER | | ST CLAIR SHORES | MI | 48081-1438 | |
| ALFRED J COLARUSSO | 2614 SADDLE LANE | | | | MACUNGIE | PA | 18062-8633 | |
| ALFRED J CURTISS JR | 30 HIGHLAND AVE | | | | W SENECA | NY | 14224-2827 | |
| ALFRED J CURTISS JR | 30 HIGHLAND AVE | | | | WEST SENECA | NY | 14224-2827 | |
| ALFRED J DELLAERA & | GLORIA R DELLAERA JT TEN | 200 MARGEMERE DR | | | FAIRFIELD | CT | 06430-7315 | |
| ALFRED J DIGIACOMO | 14 GLENNWOOD DR | | | | PLAINVILLE | CT | 06062-1021 | |
| ALFRED J DROUILLARD | 1116 SYMES CT | | | | ROYAL OAK | MI | 48067-1568 | |
| ALFRED J EDGAR | 35602 MARINA DRIVE | | | | STERLING HEIGHTS | MI | 48312-4141 | |
| ALFRED J ERZAK JR | 3151 CRYSTAL LAKE DR | | | | NAPLES | FL | 34119 | |
| ALFRED J FARO | 50 MOUNTAIN ST | | | | WOBURN | MA | 01801-1230 | |
| ALFRED J FISHER III & | BARBARA M FISHER JT TEN | 273 RIDGE RD | | | GROSSE POINTE | MI | 48236-3153 | |
| ALFRED J FORTINO | 320 W HODGE AVE | | | | LANSING | MI | 48910-2915 | |
| ALFRED J GIEHRL & JOANN C GIEHRL TRS | ALFRED J GIEHRL & JOANN C GIEHRL | REVOCABLE LIFETIME TRUST U/A | DTD 2/21/03 | 771 BRADBURN CT | NORTHVILLE | MI | 48167 | |
| ALFRED J GILLIO JR | 746 WAYNE PL | | | | WESTWOOD | NJ | 07676-4238 | |
| ALFRED J GLOVER | 2356 BENSON CREEK | | | | LAWRENCEBURG | KY | 40342-9485 | |
| ALFRED J GRACIANO | 1354 CLOVE COURT | | | | NEWMAN | CA | 95360-1043 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFRED J GRZEGOREK JR | | 13121 ORANGE | | | SOUTHGATE | MI | 48195-1615 | |
| ALFRED J HRUSKA | | 920 NORTH 17TH ST | | | NEDERLAND | TX | 77627-4905 | |
| ALFRED J JENSON | | 720 KNIGHT DR | | | MILFORD | MI | 48381-1114 | |
| ALFRED J KANDIK | | 3509 HAMILTON AVE | | | LAGO VISTA | TX | 78645-7055 | |
| ALFRED J KANEWSKI | | 147 OLD CROTON ROAD | | | FLEMINGTON | NJ | 08822-5924 | |
| ALFRED J KEINATH JR & | FAY M KEINATH JT TEN | 159 S FRANKLIN ST | | | FRANKENMUTH | MI | 48734-1525 | |
| ALFRED J KENNARD | | 319 GAYWAY | | | VASSAR | MI | 48768-9670 | |
| ALFRED J KLIMEK | | 21 ELIZABETH ST | | | SAYREVILLE | NJ | 08872-1624 | |
| ALFRED J KOLATCH | | 72-08 JUNO ST | | | FOREST HILLS | NY | 11375-5930 | |
| ALFRED J KRAMER | | 2334 MEADOW ST | | | FLUSHING | MI | 48433-2533 | |
| ALFRED J KRYNSKI | C/O ESTELLE KRYNSKI | 515 HELEN TERRACE | | | SHARK RIVER HILLS | NJ | 07753-5616 | |
| ALFRED J LEAVEY & EVELYN J | LEAVEY JT TEN | 15428 VAUGHAN | | | DETROIT | MI | 48223-1755 | |
| ALFRED J LEMOINE | | 733 HIGHLAND ST | | | NORTHBRIDGE | MA | 01534-1115 | |
| ALFRED J LUKER JR & | ELIZABETH L LUKER JT TEN | 1106 HIGHGATE ROAD | | | WILMINGTON | DE | 19808-2112 | |
| ALFRED J LUNDIE & BETTY M | LUNDIE JT TEN | 20519 CEDAR | | | ST CLAIR SHORES | MI | 48081-1793 | |
| ALFRED J MARTIN JR | BOX 4697 | | | | SANTA FE | NM | 87502-4697 | |
| ALFRED J MORAN | | 136 TAYLOR AVE | | | DEDHAM | MA | 02026-5106 | |
| ALFRED J MURPHY & | MARGARET M MURPHY JT TEN | 5 CHERRY PL | | | HILLSDALE | NJ | 07642-2525 | |
| ALFRED J NARDI | | 1385 ROUTE 35 | PMB 166 | | MIDDLETOWN | NJ | 07748 | |
| ALFRED J NEVEU & | MARTHA H NEVEU JT TEN | 10 KING ARTHUR COURT | | | SARATOGA SPRINGS | NY | 12866 | |
| ALFRED J NOOFT | | 802 MACE AVE | | | BALTO | MD | 21221-4753 | |
| ALFRED J OLINGER | | 1615 SLEEPY HOLLOW DRIVE | | | COSHOCTON | OH | 43812-3145 | |
| ALFRED J PAULSEN & | ARLENE N PAULSEN JT TEN | 837 ORADELL AVE | | | ORADELL | NJ | 07649-2033 | |
| ALFRED J REHKER & PHYLLIS E | REHKER TR | REHKER FAMILY REV LIVING TRUST | UA 06/13/97 | 32885 REDWOOD BLVD | AVON LAKE | OH | 44012-1558 | |
| ALFRED J SANVILLE & MARY L | SANVILLE JT TEN | 635 MOUNTAINVIEW AVE | | | SYRACUSE | NY | 13224-1318 | |
| ALFRED J SCHLOFF JR | | 5014 SPICE GARDEN LN | | | WOODSTOCK | GA | 30189-6911 | |
| ALFRED J SCHREMS JR | | 1751 SOUTH BEYER ROAD | | | SAGINAW | MI | 48601-9433 | |
| ALFRED J SERVATI | | 369 CONRAD DRIVE | | | ROCHESTER | NY | 14616 | |
| ALFRED J STANSFIELD | | 99 BROOKSIDE DR APT 117 | | | CLINTON | NY | 13323-9562 | |
| ALFRED J STEMPIEN JR | | 2722 WESTON AVE | | | NIAGARA FALLS | NY | 14305-3230 | |
| ALFRED J TRAKUL & DWAYNE D | TRAKUL JT TEN | 9164 MORNING WALK LANE | | | CORDOVA | TN | 38018 | |
| ALFRED J TRUDEAU TR | U/A DTD 06/25/03 | ALFRED J TRUDEAU LIVING TRUST | 28740 MILTON | | WARREN | MI | 48092 | |
| ALFRED J VALYOU TR U/A DTD 08/17/00 | VALYOU FAMILY TRUST | 331 SUNSET COTTAGE LN | | | DARLINGTON | SC | 29532 | |
| ALFRED J VAUGHAN | | 1704 S HARRISON | | | ALEXANDRIA | IN | 46001-2818 | |
| ALFRED J WIENER | | 1904 ALLEN ST | | | ALLENTOWN | PA | 18104-5005 | |
| ALFRED J WILLIAMS JR | | 1627 COLUMBIA ROAD | | | BERKLEY | MI | 48072-1975 | |
| ALFRED J WOOD & ANNA M WOOD JT TEN | | 23712 HOLLANDER | | | DEARBORN | MI | 48128-1295 | |
| ALFRED J ZUKOWSKI & JUDITH A | ZUKOWSKI JT TEN | 321 NO AVE EAST | | | CRANFORD | NJ | 7016 | |
| ALFRED JACKSON CUST | NICHOLAS JACKSON | UNIF TRANS MIN ACT FL | 6228 NW 23RD LN | | GAINESVILLE | FL | 32606-8529 | |
| ALFRED JAFFE & BETTY JAFFE | TRUSTEES U/A DTD 12/01/93 | ALFRED JAFFE REVOCABLE | TRUST | 21 HARWICH RD | PROVIDENCE | RI | 02906-4905 | |
| ALFRED JAMES LEWIS & JANE | G LEWIS TR U/A DTD | 01/04/84 ALFR JAMES LEWIS & | JANE G LEWIS TRUST | 15151 FORD RD APT 310 | DEARBORN | MI | 48126-5027 | |
| ALFRED JENNINGS WILSON | | 210 E 8TH ST | | | ALEXANDRIA | IN | 46001-2617 | |
| ALFRED JENTSCH JR | | 11242 E EMELITA AVE | | | MESA | AZ | 85208 | |
| ALFRED JOHN DI LEONE | | 84 BEACON ST | | | HAMDEN | CT | 06514-4011 | |
| ALFRED JOHN YACCINO | | 196 MARGARETTA ST | | | CARNEGIE | PA | 15106-2250 | |
| ALFRED JONES | | 5725 BOW POINTE DR | | | CLARKSTON | MI | 48346-3163 | |
| ALFRED JOSEPH MOO-YOUNG | | 29 CEDAR ST | | | HASTINGS-ON-HUDSON | NY | 10706-3905 | |
| ALFRED K ONO | | 1609 N E KNOTT | | | PORTLAND | OR | 97212-3325 | |
| ALFRED KELDORF | | 260 LYEL STREET | | | SPENCERPORT | NY | 14559-9562 | |
| ALFRED KERENDIAN | | 4470 SHELDON DRIVE | | | LA MESA | CA | 91941-7806 | |
| ALFRED KISTLER & ELIZABETH A | KISTLER & DAVID KISTLER JT TEN | BOX 51 | | | WATER MILL | NY | 11976-0051 | |
| ALFRED KLOTZMAN | | 8004 IVY LANE | | | PIKESVILLE | MD | 21208-3001 | |
| ALFRED KOEHNE | | 14345 S KOLIN | | | MIDLOTHIAN | IL | 60445-2653 | |
| ALFRED KOPLIN | | 21 SPINNING WHEEL RD | | | HINSDALE | IL | 60521-2930 | |
| ALFRED KOURBAGE | | 148 HUNTER AVE | | | STATEN ISLAND | NY | 10306-3417 | |
| ALFRED KURZ & RACHEL | KURZ | 415 DOWNS DRIVE | | | CHERRY HILL | NJ | 08003-3414 | |
| ALFRED L ALSPACH TR | ALFRED L ALSPACH REVOCABLE | TRUST UA 01/21/00 | 332 LARK DR | | PASO ROBLES | CA | 93446 | |
| ALFRED L ARNOLD | | 14469 LONGVIEW | | | DETROIT | MI | 48213-1970 | |
| ALFRED L ARNOLD & | JOYCE O ARNOLD TR | ALFRED L & JOYCE O ARNOLD TRUST | UA 11/18/94 | 2104 CRESTLINE CIRCLE | BURTON | MI | 48509 | |
| ALFRED L BEAVER JR | | 1476 TAIT ROAD | | | LORDSTOWN | OH | 44481-9664 | |
| ALFRED L BEEMAN | | 3624 HARBORVIEW CT | | | NEW PORT RICHEY | FL | 34652-3013 | |
| ALFRED L BLUNK | | 8081 N MONTGOMERY CO LINE RD | | | ENGLEWOOD | OH | 45322-9620 | |
| ALFRED L COLOMBO | | 2400 W 2ND ST | | | WILMINGTON | DE | 19805-3317 | |
| ALFRED L DAVIS | 716 | VALLEY MANOR APTS | 1570 EAST AVE | | ROCHESTER | NY | 14610-1641 | |
| ALFRED L DURBIN | | 3912 CYPRESS | | | KANSAS CITY | MO | 64130-1532 | |
| ALFRED L GARRISON | | 324 CEDAR CREST | MONACO | | LAKE OZARK | MO | 65049 | |
| ALFRED L GITRE | | 7501 DEAN ROAD | | | FENTON | MI | 48430-8971 | |
| ALFRED L GRAY | | N16 W27564 PHEASANT LANE | | | PEWAUKEE | WI | 53072-5351 | |
| ALFRED L GREENLEAF & | GERTRUDE M GREENLEAF JT TEN | 255 DIVINITY ST | | | BRISTOL | CT | 06010-6016 | |
| ALFRED L HILL & | MARY ALICE HILL TEN COM | 409 SEVENTH ST | | | CARROLLTON | KY | 41008 | |
| ALFRED L JELLISON & MARGARET | K JELLISON JT TEN | RFD 2 BOX 3210 | | | EAST HOLDEN | ME | 04429-9512 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFRED L JOHNSON & BETTY | MARIE JOHNSON JT TEN | 325 OSMUN ST | | | PONTIAC | MI | 48342-3132 | |
| ALFRED L KORNDOERFER JR & N | GAIL KORNDOERFER JT TEN | 203 MONTANA TRAIL | | | BROWNS MILLS | NJ | 08015-5740 | |
| ALFRED L LEVINE | 9 WINDJAMMER RD | | | | OCEAN PINES | MD | 21811-1516 | |
| ALFRED L LOGAN & MARJORIE C | LOGAN JT TEN | 3509 CRANSTON AVE | | | WILMINGTON | DE | 19808-6105 | |
| ALFRED L MAIKE | 602 S CHAPMANST | | | | CHESANING | MI | 48616-1408 | |
| ALFRED L MURPHY | 330 AGATE ST | | | | BROOMFIELD | CO | 80021 | |
| ALFRED L MURPHY & RUBY F | MURPHY JT TEN | 330 AGATE STREET | | | BROOMFIELD | CO | 80020-1924 | |
| ALFRED L NAGY | 208 CAMBRIDGE DRIVE | | | | AURORA | OH | 44202-8454 | |
| ALFRED L NARDINE JR | 3422 S PETERSBURG RD | | | | WHEATLAND | IN | 47597-9777 | |
| ALFRED L SALAMON & ROGER E | SALAMON JT TEN | 1521 HEATHER HILL | | | FLOSSMOOR | IL | 60422-1733 | |
| ALFRED L SCOTT & RUTH E VON | WIESENTHAL TR U/W SIMON | SCHLESINGER ART 4 | C/O SCOTT MACONI | 800 THIRD AVE 16TH FLOOR | NEW YORK | NY | 10022-7604 | |
| ALFRED L SOVIE | 510 WADHAMS STREET | | | | OGDENSBURG | NY | 13669 | |
| ALFRED L STEPHENS & | EVA DOREEN STEPHENS JT TEN | 31972 ROCKY CREST DR | | | FARM HILLS | MI | 48336-1836 | |
| ALFRED L STEWART | 2949 E 38TH ST | | | | INDIANAPOLIS | IN | 46218-1231 | |
| ALFRED L WINTERS | 752 HOLLY ST | | | | PLEASANTON | KS | 66075-9101 | |
| ALFRED LAWRENCE DILLON | TRUSTEE U-DELC OF TRUST DTD | 10/25/91 F/B/O ALFRED | LAWRENCE DILLON | 135 S EIGHTEENTH ST | MONTEBELLO | CA | 90640-4511 | |
| ALFRED LEWIS | 539 CALIFORNIA | | | | PONTIAC | MI | 48341-2514 | |
| ALFRED LICHTER | 850 WEST 176TH ST | | | | NEW YORK | NY | 10033-7419 | |
| ALFRED LUPERCIO | 28756 ANCHOR DR | | | | CHESTERFIELD | MI | 48047-5308 | |
| ALFRED M BERTOLET & MAGDA Y | BERTOLET JT TEN | 715 OLD MILL RD APT  E12 | | | WYOMISSING | PA | 19610 | |
| ALFRED M BROWN JR | 1001 E MARY LANE | | | | OAK CREEK | WI | 53154-6468 | |
| ALFRED M COOPER | 28 LAUREL RIDGE RD | | | | CORBIN | KY | 40701-5061 | |
| ALFRED M COOPER & PAULINE | COOPER JT TEN | 28 LAUREL RIDGE RD | | | CORBIN | KY | 40701-5061 | |
| ALFRED M DESMETT | 53 CONDON ST | | | | BUFFALO | NY | 14207-1553 | |
| ALFRED M DOWNUM & DARLENE M | DOWNUM TRUSTEES UA DOWNUM | FAMILY TRUST DTD 02/16/90 | 6557 PINE MEADOWS DR | | SPRING HILL | FL | 34606-3346 | |
| ALFRED M FLORES | 10251 HADDON AVE | | | | PACOIMA | CA | 91331-3116 | |
| ALFRED M GOODLOE | 174 E 74TH ST | | | | NEW YORK | NY | 10021-3530 | |
| ALFRED M LIVERIGHT | BOX 863 | | | | MOUNT DORA | FL | 32756-0863 | |
| ALFRED M MATTSON | 24 BOULDERBROOK DR | | | | WILMINGTON | DE | 19803-4015 | |
| ALFRED M MAY | 30 SWEETMAN LANE | | | | WEST MILFORD | NJ | 07480-2933 | |
| ALFRED M PHELEY JR & BETTY E | PHELEY JT TEN | 12874 KELLY RD | | | BROOKLYN | MI | 49230-8400 | |
| ALFRED M PHILLIPS SR & PEGGY | L PHILLIPS JT TEN | 9201 KINGS CHARTER DR | | | MECHANICSVILLE | VA | 23116-5141 | |
| ALFRED M SAYERS | 148 WHIRLAWAY LOOP | | | | PATASKALA | OH | 43062-9547 | |
| ALFRED M SEXTON 2ND | 22 HAWTHORNE LANE | | | | WESTON | MA | 02493-2267 | |
| ALFRED MARK ROOT & BEVERLY | JEAN ROOT TRUSTEES U/A | 08/28/91 ROOT LIVING TRUST | 3082 SHADOW BROOK CT | | GRAND JUNCTION | CO | 81504-4259 | |
| ALFRED MITTEL & SUSIE MITTEL JT TEN | 117-01 84TH AVE APT 403 | | | | KEW GARDENS | NY | 11418  11418 | |
| ALFRED MORELAND | 22 DELBEATRICE CRES | | | | WEST HILL | ONT | M1C 3L7 | CANADA |
| ALFRED N CALACI & FRANCES G | CALACI JT TEN | 19 FIELDSTONE DR APT 205 | | | HARTSDALE | NY | 10530-1539 | |
| ALFRED N GMUR & CORA W GMUR | TR UAD 10/11/84 GMUR | FAMILY TRUST | 3012 BEAR VALLEY PARKWAY S | | ESCONDIDO | CA | 92025 | |
| ALFRED N RETTENMIER | 3932 HOLLADAY PARK LOOP SE | | | | LACEY | WA | 98503-6984 | |
| ALFRED N RUDZINSKI | 828 SOUTHVIEW DR | | | | ENGLEWOOD | OH | 45322-2213 | |
| ALFRED N SELBERG & REGINA L | SELBERG JT TEN | 8930 TWIN LAKES DR | | | WHITE LAKE | MI | 48386-2090 | |
| ALFRED N SELBERG REGINA L | SELBERG & MARY J HALL JT TEN | 8930 TWIN LAKES DR | | | WHITE LAKE | MI | 48386-2090 | |
| ALFRED N YESUE AS CUSTODIAN | FOR ALFRED D YESUE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 75 WARNER ST | HUDSON | MA | 01749-1623 | |
| ALFRED N YESUE AS CUSTODIAN | FOR ALBERT J YESUE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 75 WARNER ST | HUDSON | MA | 01749-1623 | |
| ALFRED N YESUE AS CUSTODIAN | FOR ROBERT D YESUE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 75 WARNER ST | HUDSON | MA | 01749-1623 | |
| ALFRED NADER EDWARD NADER & | RICHARD NADER JT TEN | 35671 CASTLEMEADOW DR | | | FARMINGTON HILLS | MI | 48335-3817 | |
| ALFRED NEWTON | 2677 BURNS AVE | | | | MEMPHIS | TN | 38114-4911 | |
| ALFRED NOEL CURPHEY | 130 KING STREET APT 14 | | | | | | 3109 | |
| ALFRED O BERGGREEN | BOX 2028 | | | | BATON ROUGE | LA | 70821-2028 | |
| ALFRED O BERGGREEN | 3033 POTOMAC DR | | | | BATON ROUGE | LA | 70808-3456 | |
| ALFRED O REYNOLDS JR | 1755 ORANGE GROVE SHORES DR | | | | CHARLESTON | SC | 29407-3667 | |
| ALFRED ODIERNO | 756 CANAAN RD | | | | CANAAN | NY | 12029-1807 | |
| ALFRED P BENDER & ELEANOR B | BENDER JT TEN | 5289 BERKSHIRE DR | | | NORTH OLMSTED | OH | 44070-3021 | |
| ALFRED P DEBUHR | 8211 DUNHAM RD | | | | DOWNERS GROVE | IL | 60516-4709 | |
| ALFRED P DOLBOW & RETA G | DOLBOW JT TEN | 300 QUINTON MARLBORO RD | | | SALEM | NJ | 08079-3105 | |
| ALFRED P GUENTHER | LINE 1 | R R 2 | | | NIAGARA ON THE LAKE | ONTARIO | L0S 1J0 | CANADA |
| ALFRED P GUENTHER | R R 2 LINE 1 | | | | NIAGARA-ON-THE-LAKE | ONTARIO | L0S 1J0 | CANADA |
| ALFRED P HEUER & | JEANNETTE M HEUER TR | HEUER FAM REVOCABLE TRUST | UA 09/19/96 | 2666 ENGLISH OAKS CIR | CHARLOTTESVILLE | VA | 22911-8268 | |
| ALFRED P KLOCKOWSKI | 2231 WILSHIRE COURT | | | | GRAYSLAKE | IL | 60030 | |
| ALFRED P LONGO CUST | ADAM JONATHAN LONGO | UNIF TRANS MIN ACT NJ | 3433 QUAKER ST | | WALL | NJ | 07719-4753 | |
| ALFRED P LOPEZ | 11775 E BIRCH RUN ROAD | | | | BIRCH RUN | MI | 48415-9466 | |
| ALFRED P MARZETTI & | BARBARA M MARZETTI JT TEN | UNITED STATES | 517 ANNADALE DR | | BERWYN | PA | 19312-1974 | |
| ALFRED P SENTER JR | 661 W JEFFERSON ST | | | | TUPELO | MS | 38804-3735 | |
| ALFRED P SENTER JR & | MARTHA K SENTER JT TEN | 661 W JEFFERSON ST | | | TUPELO | MS | 38804-3735 | |
| ALFRED P SILL & MADELINE N | SILL JT TEN | 1004 GOODWIN LANE | | | WEST CHESTER | PA | 19382-7324 | |
| ALFRED P STEMPEL | 1801 20TH ST APT B13 | | | | AMES | IA | 50010-5156 | |
| ALFRED P TORGERSON JR | 26682 CRANAGE ROAD | | | | OLMSTED FALLS | OH | 44138-1420 | |
| ALFRED P WELKER | 4101 HILL RD | | | | HARBOR BEACH | MI | 48441-8934 | |
| ALFRED P WILLOCKX | 6590 RIDGEWOOD RD | | | | CLARKSON | MI | 48346-1023 | |
| ALFRED PALERMO | 37917 POINTE ROSA RD | | | | MT CLEMENS | MI | 48045-2756 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFRED PALISI | | 47 FULTON AVE | | | BEACON | NY | 12508-3718 | |
| ALFRED PARKINSON | | 68 SANDUSKY STREET | | | PLYMOUTH | OH | 44865-1169 | |
| ALFRED PARKINSON III | | 68 SANDUSKY STREET | | | PLYMOUTH | OH | 44865-1169 | |
| ALFRED PELLEGRINI & FLORENCE | PELLEGRINI CO-TRUSTEES U/A DTD | 05/12/94 THE ALFRED & FLORENCE | PELLEGRINI LIV TR | 1568 SOLWAY CT | APOPKA | FL | 32712-2023 | |
| ALFRED PERSELLO & ANN A | PERSELLO JT TEN | 6977 CASTILIAN DR | | | DE MOTTE | IN | 46310-9478 | |
| ALFRED PEVIA JR | | 6034 WOODHURST DRIVE | | | CONWAY | SC | 29527-7119 | |
| ALFRED POGACSNIK & ALICE | POGACSNIK JT TEN | 21821 OVERLOOK DRIVE | | | CLEVELAND | OH | 44126-2638 | |
| ALFRED PREISS | | 1363 OUTLOOK DR | | | MOUNTAINSIDE | NJ | 07092-1422 | |
| ALFRED PUCCI | | 636 HOBART AVE | | | SAN MATEO | CA | 94402-3348 | |
| ALFRED R ABBOTT | | 13406 TUSCOLA ROAD | | | CLIO | MI | 48420-1851 | |
| ALFRED R CONNER | | 2 AUTUMN WOOD DR | | | GEENBRIER | AR | 72058-9607 | |
| ALFRED R DREGER & VIRGINIA D | DREGER JT TEN | 1900 LOWER STATE ROAD | | | DOYLESTOWN | PA | 18901-2602 | |
| ALFRED R EVANS | | 104 WILLIAM ST | | | CARTERET | NJ | 07008-1319 | |
| ALFRED R EVANS & DOROTHY I | EVANS JT TEN | 104 WILLIAM ST | | | CARTERET | NJ | 07008-1319 | |
| ALFRED R EVANS JR | | 2 APPLE HILL LN | | | STONEHAM | MA | 02180 | |
| ALFRED R GENKINGER & | CATHERINE W GENKINGER JT TEN | 9 CHESTNUT DR | | | MATAWAN | NJ | 07747-2906 | |
| ALFRED R HAIGHT | | 2279 VICTORIA PKY | | | HUDSON | OH | 44236-3159 | |
| ALFRED R HICKMAN | | 2980 W US HWY 10 | | | BALDWIN | MI | 49304-8565 | |
| ALFRED R HOLLAND | | G 4051 DALLAS ST | | | BURTON | MI | 48519 | |
| ALFRED R JORDAN | | 7384 W REID RD | | | SWARTZ CREEK | MI | 48473-9465 | |
| ALFRED R KEIBLER & | VIRGINIA Y KEIBLER JT TEN | RR 1 3 JACQUELINE DR | | | HOCKESSIN | DE | 19707-1008 | |
| ALFRED R KORACH | | 4920 W BAYWAY DR | | | TAMPA | FL | 33629-4804 | |
| ALFRED R MARCY & CATHERINE B | MARCY TR U/A DTD 12/06/93 | THE MARCY LIVING TRUST | 4750 COVE CIR APT 307 | | MADEIRA BEACH | FL | 33708-2857 | |
| ALFRED R MORES & NENA O | MORES JT TEN | 5016 WATERFORD PL | | | VIRGINIA BEACH | VA | 23464-5537 | |
| ALFRED R OGLESBY | | 4212 HWY 24 SOUTH | | | WAYNESBORO | GA | 30830 | |
| ALFRED R RUSSO & CARMELA C | RUSSO JT TEN | 1866 RYDER ST | | | BROOKLYN | NY | 11234-4502 | |
| ALFRED R TALBOT | | 2210 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439-8113 | |
| ALFRED R TASKER | | 181 DUTCHESS DR | | | LEESBURG | FL | 34748-8509 | |
| ALFRED R WARR | | 91 ROBERT ADAMS DR | | | COURTICE | ONTARIO | L1E 2G2 | CANADA |
| ALFRED R WARR | | 91 ROBERT ADAMS DR | COURTICE ON | | | | L1E 2G2 | CANADA |
| ALFRED R WHELAN & LEONA M WHELAN TRS | WHELAN FAMILY REVOCABLE LIVING | TRUST U/A DTD 12/02/05 | 356 READY RD | | CARLETON | MI | 48117 | |
| ALFRED R WILLIAMS | | 3317 E 117TH ST | | | CLEVELAND | OH | 44120-3845 | |
| ALFRED RATINI | | 5425 BRIGHT BALDWIN SW | | | NEWTON FALLS | OH | 44444-9431 | |
| ALFRED RAYNES & BARBARA | RAYNES JT TEN | GLENVIEW | BOX 6 | | HARVARD | MA | 01451-0006 | |
| ALFRED REYNOLDS | | 7289 CHARDON RD | | | KIRTLAND | OH | 44094-9426 | |
| ALFRED RONCARATI | | 95 RESERVOIR RD | | | WOLLASTON | MA | 02170-3610 | |
| ALFRED ROSEBROCK JR | | 1023 CASS | | | SAGINAW | MI | 48602-2318 | |
| ALFRED ROZBRUCH CUST | ALISON S ROZBRUCH | UNIF GIFT MIN ACT NY | 51 FLOWER HILL RD | | HUNTINGTON | NY | 11743-2342 | |
| ALFRED ROZBRUCH CUST | ANDREW D ROZBRUCH | UNIF GIFT MIN ACT NY | 51 FLOWER HILL RD | | HUNTINGTON | NY | 11743-2342 | |
| ALFRED S ABBOTT & GRACE A | ABBOTT JT TEN | 16885 WHITCOMB | | | DETROIT | MI | 48235-3721 | |
| ALFRED S ABBOTT JR | | 16885 WHITCOMB | | | DETROIT | MI | 48235-3721 | |
| ALFRED S ABBOTT JR & | GRACE A ABBOTT JT TEN | 16885 WHITCOMB | | | DETROIT | MI | 48235-3721 | |
| ALFRED S BINO | | 176 SWITZER AVE | | | OSHAWA | ONTARIO | L1G 3J7 | CANADA |
| ALFRED S BLUM | | 26 GLENMOOR DR | | | ENGLEWOOD | CO | 80110-7115 | |
| ALFRED S CAMBRIA | | 729 EAST FAIRWAY DRIVE | | | SUNSET BEACH | NC | 28468-5309 | |
| ALFRED S CAPUTO | | 1 ALPINE LN | | | PONTIAC | MI | 48340-1200 | |
| ALFRED S DAISLEY & DARLENE E | GREGORY JT TEN | 6164 WILSON DR | | | WATERFORD | MI | 48329-3168 | |
| ALFRED J DUDZINSKI | | 1645 WITT HILL DR | | | SPRING HILL | TN | 37174-2467 | |
| ALFRED S GANOE | | 15109 STUDEBAKER RD | | | NORWALK | CA | 90650-5448 | |
| ALFRED S GOORIN JR | | 766 EL CERRITO AVE | | | HILLSBOROUGH | CA | 94010-6950 | |
| ALFRED S GOORIN JR AS | CUSTODIAN FOR GLORIANNE | GOORIN U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 766 EL CERRITO AVE | HILLSBOROUGH | CA | 94010-6950 | |
| ALFRED S MARTINEZ | | 25 SUENO DE VIGIL RD | | | ESPANOLA | NM | 87532-9488 | |
| ALFRED S PALERMO | | 8670 CEDAR HAMMOCH CIRCLE, #231 | | | NAPLES | FL | 34112 | |
| ALFRED S ROSENFELDER | | 27 CARLTON AVE | | | HO-HO-KUS | NJ | 07423-1416 | |
| ALFRED S WARREN JR | | 11 STRATFORD PLACE | | | GROSSE POINTE | MI | 48230-1907 | |
| ALFRED S WARREN JR & JANE S | WARREN JT TEN | 11 STRATFORD PL | | | GROSSE POINTE | MI | 48230-1907 | |
| ALFRED SCHOCK & NORA | SCHOCK JT TEN | 7912 PARK OVERLOOK DR | | | BETHESDA | MD | 20817-2719 | |
| ALFRED SCOFF CUST FOR | WILLIAM A ROSS III UNDER THE | MA UNIF GIFTS TO MINORS ACT | 2833 MELVINA ST | | CANON CITY | CO | 81212-8837 | |
| ALFRED SETH EMSIG | | 72 FOREST ST | | | WAKEFIELD | MA | 01880-3635 | |
| ALFRED SIMENAUER | | 10603 STONEYHILL COURT | | | SILVER SPRING | MD | 20901-1540 | |
| ALFRED SINDONA | | 2331 46TH AVE | | | SAN FRANCISCO | CA | 94116-2004 | |
| ALFRED SKROBALA & LORI J | SKROBALA JT TEN | 8042 BARLEY ROAD | | | SEAFORD | DE | 19973 | |
| ALFRED SKROBALA & ROBERTA J | SKROBALA JT TEN | 28042 BARLEY RUN OLDMILL | | | SEAFORD | DE | 19973 | |
| ALFRED STARK | | 309 THOMAS ST | | | WATERFORD | WI | 53185 | |
| ALFRED STENGEL & THERESA | VIGNEAULT STENGEL JT TEN | 1311 ESTATE LANE EAST | | | LAKE FOREST | IL | 60045 | |
| ALFRED STRALEY & DOROTHY L | STRALEY JT TEN | 804 CHURCH ST | | | MILAN | MI | 48160 | |
| ALFRED T BOND JR | | 2810 GARFIELD | | | BAY CITY | MI | 48708-8669 | |
| ALFRED T CRANE & | JOSEPHINE M CRANE JT TEN | 165 CHESTNUT ST | | | WALTHAM | MA | 02453-0434 | |
| ALFRED T CROTHERS & MARY B | CROTHERS TEN ENT | RD 1 | 20 LONG GREEN FARM | CROTHERS ROAD | RISING SUN | MD | 21911-2302 | |
| ALFRED T DANOROVICH | | 2044 HAYES DENTON RD | | | COLUMBIA | TN | 38401-8227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFRED T EZMAN SR & MARIANNE | T EZMAN JT TEN | 3322 COTTONFIELD DR | | | MT PLEASANT | SC | 29466-8012 | |
| ALFRED T HUBLAR JR | 1010 WOODSIDE DR | | | | NEW ALBANY | IN | 47150-2349 | |
| ALFRED T JUNK JR | BOX 4228 | | | | WICHITA FALLS | TX | 76308-0228 | |
| ALFRED T KING | 2449 CECIL HEDLEY | | | | PRESCOTT | MI | 48756-9315 | |
| ALFRED T MARTINS JR | 7330 GUNPOWDER RD | | | | BALTIMORE | MD | 21220-1159 | |
| ALFRED T ROBERTS | 8730 GLENWOOD RD | | | | CUMBERLAND | MI | 43732-9719 | |
| ALFRED T WHITNEY JR | 7 ASSABET ST | | | | MAYNARD | MA | 1754 | |
| ALFRED TIMMERMANN | BOX 133 | | | | COMINS | MI | 48619-0133 | |
| ALFRED TROTTIER | BOX 356 | | | | ROSCOMMON | MI | 48653-0356 | |
| ALFRED TRZECIAK & MARGARET | TRZECIAK JT TEN | 7 SUTTIE AVE | | | PISCATAWAY | NJ | 08854-4212 | |
| ALFRED UFBERG AS CUSTODIAN | FOR ROBERT UFBERG U/THE PA | UNIFORM GIFTS TO MINORS ACT | APT 5D | 550 CLAY AVE | SCRANTON | PA | 18510-2163 | |
| ALFRED V DEMEO | 20 NORTH ST | | | | MILFORD | MA | 01757-1708 | |
| ALFRED V DUMSA JR | 2725 BULLARD RD | | | | HARTLAND | MI | 48353-3007 | |
| ALFRED VERNON FOSTER AS CUST | FOR ROBIN VONTELLA FOSTER | U/THE FLORIDA GIFTS TO | MINORS ACT | 5059 DIABLO DR | SACRAMENTO | CA | 95842-3119 | |
| ALFRED VIEHBECK | 5871 LAKESIDE WOODS CIR | | | | SARASOTA | FL | 34243-4617 | |
| ALFRED W BARNES & ELIZABETH | BARNES JT TEN | 20102 EAST 91ST STREET NORTH | | | OWASSO | OK | 74055-9401 | |
| ALFRED W BECK | 3029 BUENA VISTA 205 | | | | DETROIT | MI | 48238-3367 | |
| ALFRED W DAVIS | 6104 REDBIRD CR | | | | DALLAS | TX | 75232-2732 | |
| ALFRED W ECTOR | 111 W BUENA VISTA | | | | HIGHLAND PK | MI | 48203-3617 | |
| ALFRED W FETZ & HEIDI M FETZ JT TEN | 9359 NOR'SABLE PINES TRAIL | | | | GRAYLING | MI | 49738 | |
| ALFRED W GATES | 25 SOBIESKI ST | | | | ROCHESTER | NY | 14621-3717 | |
| ALFRED W HERPEL JR | 6233 FRITH RD | | | | ST CLAIR | MI | 48079-1206 | |
| ALFRED W JOHNSON | 4300 BRADFORD CIRCLE | | | | MYRTLE BEACH | SC | 29588-9115 | |
| ALFRED W KAUFHOLD | 14 DEERWOOD LN | | | | PINEHURST | NC | 28374-6865 | |
| ALFRED W LARSON | 1230 E 27TH | | | | SPOKANE | WA | 99203-3351 | |
| ALFRED W MANKER | 3119 FORT HAMILTON PKWY | | | | BROOKLYN | NY | 11218-1615 | |
| ALFRED W MARKS & ANNE L | MARKS JT TEN | 259 GORDON PLACE | | | FREEPORT | NY | 11520 | |
| ALFRED W NELSON | 24 MCCRACKEN RD | | | | MILLBURY | MA | 01527-1514 | |
| ALFRED W NICHOLLS & LEREE E | NICHOLLS JT TEN | 621 TOUCHSTONE CIRCLE | | | PORT ORANGE | FL | 32127-4809 | |
| ALFRED W SPENCER & | VIRGINIA K SPENCER JT TEN | 4116 N GALE RD | | | DAVISON | MI | 48423 | |
| ALFRED W WALSH | 1325 ALCONA DR | | | | BURTON | MI | 48509-2001 | |
| ALFRED W WILKE 2ND | 22057 SHOREPOINTE | | | | ST CLAIR SHORES | MI | 48080-3576 | |
| ALFRED W YOUNG & | DAVID W YOUNG JT TEN | 2462 LAURA | | | FLINT | MI | 48507-3240 | |
| ALFRED WARREN CUST BETH | WARREN UNIF GIFT MIN ACT PA | ATTN BETH HEWITT | 414 BAKER DR | | ALIQUIPPA | PA | 15001-1704 | |
| ALFRED WEISSMAN | 345 CHESTNUT DR | | | | EAST HILLS | NY | 11576-2340 | |
| ALFRED WYATT | 6262 WEST RIVER STREET S | | | | ELYRIA | OH | 44035-5434 | |
| ALFRED ZIESEMANN | 949 DONALD STREET | | | | SOLOMA | CA | 95476 | |
| ALFREDA J CARLTON | 1435 LAWRENCE | | | | DETROIT | MI | 48206-1514 | |
| ALFREDA K HUNTER | 13018 MEEKER BLVD | | | | SUN CITY WEST | AZ | 85375-3803 | |
| ALFREDA M GETSINGER TR ALFREDA M | GETSINGER REVOCABLE LIVING TRUST | U/D/T DTD 3/23/04 | 8800 S 15TH ST | | FORT SMITH | AR | 72908 | |
| ALFREDA MALINOWSKI | 40 GEORGE URBAN BLVD | | | | CHEEKTOWAGA | NY | 14225-2919 | |
| ALFREDA MUZIKOWSKI | 1706 LOUISIANA ROAD | | | | SOUTH DAYTONA | FL | 32119-1916 | |
| ALFREDA PIATEK | 29 WILLIAMS TOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227 | |
| ALFREDA R CWIKLINSKI | 20164 GREAT OAKS CIR S | | | | CLINTON TWSP | MI | 48036-4403 | |
| ALFREDA R EVANZ | 265 UNIVERSITY AVE | | | | BUFFALO | NY | 14223-3038 | |
| ALFREDA SCHMIDT | 1414 LINDBERGH DR | | | | LANSING | MI | 48910-1818 | |
| ALFREDA TESMAN | 58 PHILLIPS AVENUE | | | | HIGHLAND | NY | 12528-1313 | |
| ALFREDIA SESSIONS | 590 FLATBUSH AVENUE 25 | | | | BROOKLYN | NY | 11225-4966 | |
| ALFREDIE ANDERSON | 1513 GUENTHER AVE | | | | LANSING | MI | 48917-9562 | |
| ALFREDO A CLEMENTE CUST A | HARRY CLEMENTE UNIF GIFT MIN | ACT DEL | 303 LLANQOLLEN BLVD | | NEW CASTLE | DE | 19720-4749 | |
| ALFREDO A LOPEZ | 1276 EAST POTTER | | | | THOUSAND OAKS | CA | 91360-6419 | |
| ALFREDO BRENER | 2995 LAZY LANE | | | | HOUSTON | TX | 77019-1301 | |
| ALFREDO C FONTES | 36 CLIFF AVE 2ND FL | | | | YONKERS | NY | 10705-2208 | |
| ALFREDO C HERNANDEZ | 9754 LEV AVE | | | | ARLETA | CA | 91331-4630 | |
| ALFREDO CASTILLO | 5074 AMSTERDAM | | | | HOLT | MI | 48842-9605 | |
| ALFREDO CHAVEZ | 13208 DUFFIELD AVE | | | | LA MIRADA | CA | 90638-1710 | |
| ALFREDO ESTRADA JR & | NORA ESTRADA JT TEN | 80 PRAGUE ST | | | SAN FRANCISCO | CA | 94112-2154 | |
| ALFREDO GARZA & NORA S GARZA JT TEN | 6464 BREWER RD | | | | FLINT | MI | 48507-4606 | |
| ALFREDO M MENDES | 11 BEAR HILL RD | | | | MILFORD | MA | 01757-3619 | |
| ALFREDO OLMEDA | 14301 W 10 MILE ROAD | | | | OAK PARK | MI | 48237-1436 | |
| ALFREDO PADILLA | 1329 BREA CANYON CUTOFF | | | | ROLAND HEIGHTS | CA | 91748 | |
| ALFREDO REBOLLOSA | 3006 W GLENROSA | | | | PHOENIX | AZ | 85017-4115 | |
| ALFREDO ROMANO | 37 W HARMONY ST | | | | PENNS GROVE | NJ | 08069-1320 | |
| ALFREDO SOARES | 66 CENTRAL AVE APT 1 | | | | TARRYTOWN | NY | 10591-3312 | |
| ALFREEDA V MOORE TRUSTEE U/A | DTD 2/19/91 F/B/O ALFREEDA V | MOORE | 2016 KRISTAN | | TROY | MI | 48084-1134 | |
| ALFRETA F EARNEST | 4313 TERRY ST | | | | CHINO | CA | 91710-2185 | |
| ALFRIEDA A CARR | 28 D MULBERRY CT | | | | BRIELLE | NJ | 08730-1359 | |
| ALGE T PETERSON III | 9601 DEARBORN | | | | OVERLAND PARK | KS | 66207-2823 | |
| ALGER E MORRISON | BOX 165 | | | | MARIENVILLE | PA | 16239-0165 | |
| ALGER F KOESTER | 4030 CYNTHIA TERR | | | | NORTH PORT | FL | 34286-7603 | |
| ALGER MANSON ABERNATHY TR | ALGER MANSON ABERNATHY | REVOCABLE TRUST UA 10/30/96 | 8205 CARDOVA RD | | RICHMOND | VA | 23227-1505 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALGER R COGGAN | | 3172 ELK STREET | | | PORT HURON | MI | 48060-2067 | |
| ALGER VERNON BOSWELL II | | 575 TAFT ST | | | GARY | IN | 46404-1318 | |
| ALGERINA D FERNANDEZ | | 79 MASFIELD AVE | | | NORTON | MA | 02766-2209 | |
| ALGERNON THOMAS SR | | 748 HAVELOCK LN | | | MONTGOMERY | AL | 36117-3210 | |
| ALGERT A SANDERSON | | 733 WYMAN SCHOOL RD | | | CALEDONIA | IL | 61011-9526 | |
| ALGIE A MORRIS | | 219 CARR | | | PONTIAC | MI | 48342-1607 | |
| ALGIE J BLACK | | 133 COUNTY ROAD 636 | | | ETOWAH | TN | 37331-5117 | |
| ALGIE L EVANS | | 826 E 76TH PL | | | LOS ANGELES | CA | 90001-2811 | |
| ALGIE L WILLIAMS | | 8340 LAUDER | | | DETROIT | MI | 48228-2483 | |
| ALGIE W MURPHY JR | | 1426 BERRYWOOD | | | FLINT | MI | 48507-5327 | |
| ALGIMANTAS A RIMAS | | 145 GAGE ROAD | | | RIVERSIDE | IL | 60546-2311 | |
| ALGIN BONNER | | 1811 AVE A | | | FLINT | MI | 48505-4611 | |
| ALGIS A BACKAITIS & SHARON E | BACKAITIS JT TEN | 17091 PENNSYLVANIA | | | SOUTHFIELD | MI | 48075-2987 | |
| ALGIS A KAPOCIUS | | 6264 THORNCREST DRIVE | | | GREENDALE | WI | 53129-2647 | |
| ALGIS G AUGUNAS | | 1420 OCEAN WAY 19-A | | | JUPITER | FL | 33477-7225 | |
| ALGIS G AUGUNAS & DALIA | AUGUNAS JT TEN | UNIT 19-A | 1420 OCEAN WAY | | JUPITER | FL | 33477-7225 | |
| ALGONQUIN REALTY CO | C/O DON SNELL | 11400 N CENTRAL EXPWY | | | DALLAS | TX | 75243-6609 | |
| ALI A FAWAZ | | 3706 KINGS POINTE | | | TROY | MI | 48083-5315 | |
| ALI A MAWRI | | 5437 KENILWORTH | | | DEARBORN | MI | 48126-3163 | |
| ALI B DARAISEH & HUDA ALI | DARAISEH JT TEN | DARAISEH ENTERPRISES | 12310 ADAM STREET | | MT MORRIS | MI | 48458 | |
| ALI B ELZEIN | | 153 ROSEMARY ST | | | DEARBORN HEIGHTS | MI | 48127-3625 | |
| ALI REZA BERENJI | | BOX 6115 | | | THOUSAND OAKS | CA | 91359-6115 | |
| ALI S SALAMEH | | 7020 NORMILE | | | DEARBORN | MI | 48126-1951 | |
| ALICE A BEAGLEY-BILLER & | BRUCE A BILLER JT TEN | 858 BURRITT ROAD | | | HILTON | NY | 14468-9725 | |
| ALICE A BLAHO | | 750 N KING ROAD | | | ROYSE CITY | TX | 75189-4108 | |
| ALICE A BOUIE | | 1246 E WALTON | APT 220 | | PONTIAC | MI | 48340-1581 | |
| ALICE A BOYLAN & PATRICK | J BOYLAN JT TEN | APT 1-H | 15210 ELKRIDGE WAY | | SILVER SPRING | MD | 20906-1382 | |
| ALICE A BROBERG AS CUSTODIAN | FOR ROLAND S BROBERG U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | W319 N657 SHAGBARK GLEN | DELAFIELD | WI | 53018-2818 | |
| ALICE A BROWN & DAVID | KENNETH BROWN TR ALICE A | BROWN TRUST UA 02/17/95 | 5348 EWING AVE SO | | MINNEAPOLIS | MN | 55410-2011 | |
| ALICE A CARMAN | | 6971 BENNER ROAD | | | JOHNSTOWN | OH | 43031-9160 | |
| ALICE A COMPTON | | 7142 WHISPER LOOP 37 | | | BROOKSVILLE | FL | 34601-5515 | |
| ALICE A DUPUIS | | 305 EDWARD STREET | | | VERONA | WI | 53593-1009 | |
| ALICE A EPLEY | | 9548 S MARION AVE | | | OAK LAWN | IL | 60453-2708 | |
| ALICE A FLANDRENA | | 419 WEST VAN NORMAN AVE | | | MILWAUKEE | WI | 53207-5839 | |
| ALICE A HICKS | | 20 CRUM ELBOW RD | APT 1B | | HYDE PARK | NY | 12538 | |
| ALICE A KATTAU | | 985 COLONIAL DRIVE | | | DANVILLE | IN | 46122-9753 | |
| ALICE A KEITH | | 7681 RAGALL PKWY | | | MIDDLEBURG HEIGHTS | OH | 44130-6411 | |
| ALICE A KWIECINSKI | | 61-44 56 ROAD | | | MASPETH | NY | 11378-2410 | |
| ALICE A MC CALLUM | | 57 MAIN ST | | | NORWELL | MA | 02061-2414 | |
| ALICE A MC MAHAN | | 8405 NORTHERN | | | RAYTOWN | MO | 64138-3447 | |
| ALICE A MCMAHAN & ROY L | MCMAHAM SR JT TEN | 8405 NORTHERN ST | | | RAYTOWN | MO | 64138-3447 | |
| ALICE A MERLINI | | P.O.BOX 362 | | | AVONDALE | PA | 19311-0362 | |
| ALICE A MINOR | | ALICE A CHESSER | 816 GREENWOOD RD | | WILMINGTON | DE | 19807-2938 | |
| ALICE A PATAM | | 7 DUANE | | | IRVINE | CA | 92620-2722 | |
| ALICE A POWELL | | 5237 LAKEVIEW STREET | | | DETROIT | MI | 48213-3719 | |
| ALICE A RASMUSSEN | | 7403 PERSHING BLVD | | | KENOSHA | WI | 53142-1936 | |
| ALICE A SCHNEIDER | | 6249 KENWOOD HILLS DRIVE | | | CINCINNATI | OH | 45227-1307 | |
| ALICE A SCHULTZ | | 1610 W COTTON GIN DR | | | CLAYTON | NC | 27520 | |
| ALICE A ST PIERRE | | 6481 SW 26TH CT | | | MIRAMAR | FL | 33023-3809 | |
| ALICE A SULIK | | 363 PAGELS CT | | | GRAND BLANC | MI | 48439-2424 | |
| ALICE A SUMMERS | | 43970 JUDD ROAD | | | BELLEVILLE | MI | 48111-9105 | |
| ALICE A TEKIELE | | 1525 RIO GRANDE CT | | | FLINT | MI | 48532-2069 | |
| ALICE A VANDEMERGLE | | 22918 PORT | | | ST CLAIR SHORES | MI | 48082-2484 | |
| ALICE A VARRO AS CUST FOR | TERRI F VARRO U/THE OHIO U-G-M-A | C/O TERRI F EARL | 27699 TENNESSEE ST | | BONITA SPRINGS | FL | 34135-4816 | |
| ALICE A VENTO | | 4936 FOXLAIR TRL | | | RICHMOND HEIGHTS | OH | 44143-2730 | |
| ALICE A WALKER | | 1433 BYWOOD | | | CLAWSON | MI | 48017-1101 | |
| ALICE A WHITE | | 3768 SILVER LEAF | | | WHITE LAKE | MI | 48383-3532 | |
| ALICE A WHITE | | 3768 SILVER LEAF | | | WHITE LAKE | MI | 48383-3532 | |
| ALICE A WILKINSON | | PMB 3171 | 187 RAINBOW DR | | LIVINGSTON | TX | 77399-1087 | |
| ALICE A WIMPFHEIMER | | C/O BOLIVAR | APT 9C | 230 CENTRAL PARK WEST | NEW YORK | NY | 10024-6042 | |
| ALICE ABRAHAM & HANNA | KOVACS JT TEN | 2164 BRIAR LANE | | | BURTON | MI | 48509-1233 | |
| ALICE ADELE ALCORN | | 39652 MUIRFIELD LANE | | | NORTHVILLE | MI | 48167 | |
| ALICE AKIN | | 222 MEADOW LANE | | | MOREHEAD | KY | 40351 | |
| ALICE ANN BENOIT | | 3606 N 3RD ST | | | CLINTON | IA | 52732-1371 | |
| ALICE ANN MARTIN | | 5572 COOL SPRING ROAD | | | GAINESVILLE | GA | 30506-3400 | |
| ALICE ANN PREVITE | | C/O SMITH BARNEY | ATTN CHRISTINE ARMSTRONG | 53 STATE STREET 39TH FLOOR | BOSTON | MA | 02109-2804 | |
| ALICE ANN STONE | | 7923 BREEZEWOOD CT | | | YPSILANTI | MI | 48197-6208 | |
| ALICE ANNE MCCLUNG | | 1317 MULBERRY RD | | | MARTINSVILLE | VA | 24112-5530 | |
| ALICE ARGNIAN | | 22184 WEST VILLAGE DR | | | DEERBORN | MI | 48124-2295 | |
| ALICE AUD | | 4308 MAPLE | | | BROOKFIELD | IL | 60513-2318 | |
| ALICE B BRAUN | | BOX 176 | | | WALLAND | TN | 37886-0176 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICE B CARPENTER | 2696 EVANS RD | | | | OCEANSIDE | NY | 11572-2620 | |
| ALICE B CHESTERMAN | 610 FARISTON DR | | | | WYNNEWOOD | PA | 19096-2507 | |
| ALICE B COOLICAN | 516 EAST WARREN ST | | | | DUNMORE | PA | 18512-2075 | |
| ALICE B CRAIG | C/O JAMES J PATES JR | 10 BATES RD | | | LEXINGTON | MA | 02421-6432 | |
| ALICE B DEERING | 8 WESTVIEW AVE | | | | SHREWSBURY | MA | 01545-2211 | |
| ALICE B DIETRICH | 41 MALLOW LN | | | | LEVITTOWN | PA | 19054 | |
| ALICE B EGGLESTON | 115 WRENWOOD ST | | | | SPRINGFIELD | MA | 01119-2215 | |
| ALICE B GILL & NEAL K GILL JT TEN | 22770 SHADOWGLEN | | | | FARMINGTON HILLS | MI | 48335-3656 | |
| ALICE B HAWK | 176 ALTON ROAD | | | | GALLOWAY | OH | 43119-9536 | |
| ALICE B HOLMES | 800 DUNBAR AVE | | | | BAY ST LOUIS | MS | 39520-2925 | |
| ALICE B HUNTER | RT 1 BOX 96A2 | | | | SUMMIT POINT | WV | 25446-9420 | |
| ALICE B IUEN TR | ALICE B IUEN LIVING TRUST | UA 03/21/94 | 2142 NE 15 TERR | | FT LAUDERDALE | FL | 33305-2313 | |
| ALICE B KEVIL | 95 COBBLER SQUARE | | | | SPARTA | NJ | 07871-2735 | |
| ALICE B KLINE | 2675 FLETCHER PARKWAY NBR 123 | | | | EL CAJON | CA | 92020-2125 | |
| ALICE B LAUGHLIN | 320 HAMPTON DR | | | | FEASTERVILLE | PA | 19053-4502 | |
| ALICE B LYTLE | 1290 BOYCE RD | | | | PITTSBURGH | PA | 15241-3921 | |
| ALICE B MALLORY MORTON L | MALLORY JR & THADDEUS O | MALLORY JT TEN | APT A106 | 10360 NE 12TH | BELLEVUE | WA | 98004-4266 | |
| ALICE B MEYER | 1279 PARADISE FALLS | | | | CRESCO | PA | 18326 | |
| ALICE B PEARSON | 1073 MARLAND DRIVE N | | | | COLUMBUS | OH | 43224-1018 | |
| ALICE B PETERS | MONROE COMMUNITY HOSPITAL | 435 EAST HENRIETTA RD | ATTN CASHIER | | ROCHESTER | NY | 14620-4629 | |
| ALICE B PHISTER | C/O ANKERHOLZ & SMITH | 6900 COLLEGE BLVD | SUITE-510 | | OVERLAND PARK | KS | 66211 | |
| ALICE B SAUNDERS | BOX 122 | | | | SAPPHIRE | NC | 28774-0122 | |
| ALICE B SLATER | 6509 GREEN VALLEY RD | | | | NEW MARKET | MD | 21774-6409 | |
| ALICE B SNYDER | 521 SNYDER RD | | | | READING | PA | 19605-9256 | |
| ALICE B STARK | 2532 CUSTER AVE | | | | BILLINGS | MT | 59102-4619 | |
| ALICE B STROHMEYER | 2935 BROOKFIELD CIR | | | | CUMMING | GA | 30040-7115 | |
| ALICE B TINDAL | 209 ELIZABETH ST | | | | WETUMPKA | AL | 36092-3108 | |
| ALICE B ZUKOR & ALLAN D | ZUKOR JT TEN | 1058 FRESNO ST | | | SAN DIEGO | CA | 92110-1716 | |
| ALICE BANKS YEAMAN | 633 ROCK REST RD | | | | PITTSBORO | NC | 27312-6916 | |
| ALICE BASKERVILLE | 309 DUVALL | | | | LEWISVILLE | TX | 75077-6942 | |
| ALICE BAZER | 4717 HEDGES AVE | | | | KANSAS CITY | MO | 64133-2213 | |
| ALICE BENNETT PETRIE | BOX 6373 | | | | BEND | OR | 97708-6373 | |
| ALICE BERENT & DENNIS A | BERENT JT TEN | 301 S JEFFERSON ST | | | BEVERLY HILLS | FL | 34465-4076 | |
| ALICE BERENT & DOUGLAS A | BERENT JT TEN | 301 S JEFFERSON ST | | | BEVERLY HILLS | FL | 34465-4076 | |
| ALICE BISHOP & MICHAEL | BISHOP JT TEN | 1426 EAGLE VALLEY DRIVE | | | GREENWOOD | IN | 46143-9689 | |
| ALICE BLAHUT & | EDWARD BLAHUT TR | BLAHUT TRUST | UA 06/09/90 | 7077 S ELEVEN HUNDRED EAST | CULVER | IN | 46511 | |
| ALICE BLOUGH | 13210 52ND | | | | LOWELL | MI | 49331-9088 | |
| ALICE BOWDEN OWENS | APT 9-B | 47 PLAZA ST | | | BROOKLYN | NY | 11217-3905 | |
| ALICE BOYD | 6540 CREYTS RD | | | | DIMONDALE | MI | 48821-9502 | |
| ALICE BRAND ROSS | 10225 LONGMIRE ROAD | | | | CONROE | TX | 77304-1094 | |
| ALICE BRAUN & RICHARD P | FINNEMAN JT TEN | SPACE 20 | 849 N HWY 99 W | | MCMINNEVILLE | OR | 97128 | |
| ALICE BRAUN & SHIRLEY PURVIS JT TEN | 1090 NORTHWEST RICHARD ST | | | | SHERIDAN | OR | 97378-1033 | |
| ALICE BRIDGES | 532 EAST UTICA STREET | | | | BUFFALO | NY | 14208-2217 | |
| ALICE BRIGGS | APT 234 | 14 RIVER ST EXT | | | LITTLE FERRY | NJ | 7643 | |
| ALICE BROWN DIEKER | 578-B LAKE POINT DR | | | | LAKEWOOD | NJ | 08701-6135 | |
| ALICE BRUCE GAUNT | 1810 N HI MOUNT BLVD | | | | MILWAUKEE | WI | 53208-1721 | |
| ALICE BRYANT | 6 DONCASTER RD | | | | NEWCASTLE | DE | 19720-3013 | |
| ALICE BURCH | 411-16 AVE | | | | S BELMAR | NJ | 07719-3003 | |
| ALICE BURNS | 248 HERBERT AVE | | | | LINDENHURST | NY | 11757-5441 | |
| ALICE C ANDERSON | 28 TIMBER LANE | | | | AVON | CT | 06001-2316 | |
| ALICE C BEAL & MARILYN | CALDWELL JT TEN | 2011 ST FRANCIS ST | | | KENNETT | MO | 63857 | |
| ALICE C BORSARI & EVO E | BORSARI JT TEN | 5 COOMBS ST | | | MIDDLEBORO | MA | 02346-2409 | |
| ALICE C BOUTIN | 23 MAYWOOD LANE | | | | BRISTOL | CT | 06010-5919 | |
| ALICE C BROWN | 60 LAKE LORRAINE CIRCLE | | | | SHALIMAR | FL | 32579-1638 | |
| ALICE C COLLA | PO BOX 1830 | | | | GREAT FALLS | MT | 59403-1830 | |
| ALICE C CUMMINGS | 5 ELLIS DR | | | | BROCKPORT | NY | 14420-2338 | |
| ALICE C DONOHUE | 4420 BARTON DR | | | | LANSING | MI | 48917-1603 | |
| ALICE C DUHNKE | 1612 W LORAIN CT | | | | APPLETON | WI | 54914-3353 | |
| ALICE C DUNCOMBE | 798 FERNWOOD ROAD | | | | KEY BISCAYNE | FL | 33149-2406 | |
| ALICE C DUNCOMBE & ALFRED | KRUGER CO-TRUSTEES U/W HENRY | L DUNCOMBE JR TRUST | 798 FERNWOOD ROAD | | KEY BISCAYNE | FL | 33149-2406 | |
| ALICE C FORT & MARRON C | FORT JT TEN | APT S-326 | 1311 DELAWARE AVE S W | | WASHINGTON | DC | 20024-3930 | |
| ALICE C GERVAIS | 259 PARK ST | | | | MALONE | NY | 12953-1228 | |
| ALICE C GOODMAN | 2 LASERENA COURT | | | | ALAMO | CA | 94507-2125 | |
| ALICE C HADLEY | 191 MISSING LINK RD | | | | BELLOWS FALLS | VT | 05101-3009 | |
| ALICE C HEARN | 3542 COLD SPRINGS ROAD | | | | HUNTINGDON | PA | 16652-3146 | |
| ALICE C HENRY | 7966 BRADFORD LANE | | | | DENVER | NC | 28037 | |
| ALICE C HOWARD | 5363 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3379 | |
| ALICE C KNOUSS | 175 W NORTH ST | | | | NAZARETH | PA | 18064-1410 | |
| ALICE C OJA | C/O A HENDRICKSON | ROUTE 1 BOX 618 | | | SEBEKA | MN | 56477-9601 | |
| ALICE C OVERMYER | 450 PARKWAY | BOX 53 | | | LAKE GEORGE | MI | 48633 | |
| ALICE C ROQUEMORE | 65 SUNNYRIDGE LANE | | | | DAYTON | OH | 45429-5428 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICE C SCHOLP | | 945 MAIN ST APT 1 C | | | EAST GREENWICH | RI | 02818-3177 | |
| ALICE C SETTLEMIRE | PERRYSBURG COMMON | 10542 FREEMONT PIKE APT 161 | | | PERRYSBURG | OH | 43551-3366 | |
| ALICE C SHANKS | 103 PIMLICO PL | | | | JACKSON | MS | 39211-4419 | |
| ALICE C SHANNON | 203 JOHNSTON DR | | | | THOMASTON | GA | 30286-5442 | |
| ALICE C SHEFPO & PATRICIA | SUE VOYLES JT TEN | 3003 HERON LAKE DR | APT A | | KISSIMMEE | FL | 34741 | |
| ALICE C SWAB | RD 4 BOX 273 | | | | ALTOONA | PA | 16601-9758 | |
| ALICE C WRIGHT | 1135 ALAMEDA | | | | YOUNGSTOWN | OH | 44510-1277 | |
| ALICE C ZANG | 3143 WHITETHORN RD | | | | CLEVELAND HEIGHTS | OH | 44118-1714 | |
| ALICE CAIN | BOX 939 | | | | CARUTHERSVILLE | MO | 63830-0939 | |
| ALICE CAMPBELL PALMITER & | RONALD P PALMITER JT TEN | 17019 LEAL AVE | | | CERRITOS | CA | 90703 | |
| ALICE CARMICHAEL-BROWN | 20230 HILLCREST AVE | | | | EUCLID | OH | 44117-2268 | |
| ALICE CAROLINE GANDY | OFERRALL | 138 COUNTY RD 619 | | | MENTONE | AL | 35984-2300 | |
| ALICE CAVACIUTI AS CUST FOR | FRANCIS ANTHONY CAVACIUTI | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 45 FREEMAN ST | WOODBRIDGE | NJ | 07095-3435 | |
| ALICE CAVACIUTI AS CUST FOR | ALICIA CAVACIUTI U/THE N J | UNIFORM GIFTS TO MINORS ACT | 45 FREEMAN ST | | WOODBRIDGE | NJ | 07095-3435 | |
| ALICE CECH TOD CARLA CECH NEIMES | SUBJECT TO STA TOD RULES | 5343 HIGHLAND ROAD | | | HIGHLAND HEIGHTS | OH | 44143 | |
| ALICE CECH TOD KATHLEEN CECH GIANNOU | SUBJECT TO STA TOD RULES | 5343 HIGHLAND ROAD | | | HIGHLAND HEIGHTS | OH | 44143 | |
| ALICE CHAN CUST JOANNE CHAN | UNDER NY UNIF GIFTS TO | MINORS ACT | 12A ALBERGO COURT | | BETHPAGE | NY | 11714-5251 | |
| ALICE CIHAT | RD 1 BOX 2506 | | | | LEECHBURG | PA | 15656-9730 | |
| ALICE CLAEYS FRIEND TR | ALICE CLAEYS FRIEND REVOCABLE TRUST | U/A DTD 08/12/04 | 308 NORTH PLUM GROVE RD | | PALATINE | IL | 60067 | |
| ALICE COBB LARRABEE | C/O DANA LARRABEE | 671 LA MESA DRIVE | | | SALINAS | CA | 93901 | |
| ALICE COOLICAN | 516 E WARREN ST | | | | DUNMORE | PA | 18512-2075 | |
| ALICE CRAIG COYNE & THOMAS G | COYNE TEN ENT | APT 503 | 135 ABBEYVILLE ROAD | | PITTSBURGH | PA | 15228-1798 | |
| ALICE CROSSLEY & | DEBORA A ARCELLO JT TEN | 27218 NORTHMORE DR | | | DEARBORN HEIGHTS | MI | 48127-3644 | |
| ALICE D ADLER EX EST | LEE ADLER | 3 CRAIG RD | | | SPRINGFIELD | NJ | 7081 | |
| ALICE D ALLURED | 298 SUNSET KEY | | | | SECAUCUS | NJ | 07094-2213 | |
| ALICE D ANGNEY | BOX 453 | | | | MONTPELIER | VT | 05601-0453 | |
| ALICE D BACHMAN | 4202 HOBBS ROAD | | | | GREENSBORO | NC | 27410 | |
| ALICE D BAYS | 6777 DANDISON | | | | ORCHARD LAKE | MI | 48324-2815 | |
| ALICE D DYRA & THOMAS A DYRA | TR U/A DTD 02/26/92 | LIVING TRUST FOR ALICE D | DYRA | 15308 BUNKER DR | ORLAND PARK | IL | 60462-4151 | |
| ALICE D ELLIOT | 9614 EAST 39TH ST | | | | INDIANAPOLIS | IN | 46235-1605 | |
| ALICE D FLAHERTY | 606 INDIGO LN | | | | DOWNINGTOWN | PA | 19335-4810 | |
| ALICE D HOPGOOD | 83 ROLLING WOOD DR SUITE 216 | | | | WOLFEBORO | NH | 03894 | |
| ALICE D LYONS & | EDWARD H LYONS TR | ALICE D LYONS TRUST | UA 12/10/97 | 13619 BASKET RING CT | GAINESVILLE | VA | 20155-3025 | |
| ALICE D MACHTEL | 119 EVESHAM | | | | SUMMERVILLE | SC | 29485-5849 | |
| ALICE D MC CUTCHAN | 7020 GIBBS HILL CIR | | | | ANCHORAGE | AK | 99504-3372 | |
| ALICE D MOORE | 1418 BANBURY PL | | | | FLINT | MI | 48505-1927 | |
| ALICE D PATTERSON | 4510 EAGLE ESTATES DRIVE | | | | FLORISSANT | MO | 63034 | |
| ALICE D PESCHL | 3931 ANTLER DR R 2 | | | | BELOIT | WI | 53511-9802 | |
| ALICE D SCHICK | 118 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 | |
| ALICE D SLOANE & | JOSEPH C SLOANE III JT TEN | 20561 BROOKLAWN DR | | | DEARBORN HEIGHTS | MI | 48127-2678 | |
| ALICE D STEPHENSON | 817 BLAINE AVE | | | | PONTIAC | MI | 48340-2407 | |
| ALICE D YOHN | 602 N BRODGE ST | | | | BRIDGEWATER | NJ | 08807-2123 | |
| ALICE DAVENPORT HAYNES CUST | JOHN MATHEW HAYNES UNIF GIFT | MIN ACT NC | 3630 N CHEW ST | | ALLENTOWN | PA | 18104 | |
| ALICE DAVIS TRUSTEE U/A DTD | 11/03/87 ALICE DAVIS TRUST | 11539 CLOVER AVE | | | LOS ANGELES | CA | 90066-1209 | |
| ALICE DEAL RICHARDSON | 120 CANTERBURY | | | | OAK RIDGE | TN | 37830-7737 | |
| ALICE DECELL YOUNG | ATTN ALICE WISE | 1336 OLIVE ST | | | JACKSON | MS | 39202-1809 | |
| ALICE DELONG & RACHELLE | DELONG JT TEN | 137 PASEO DE LA CONCHA APT B | | | REDONDO BEACH | CA | 90277 | |
| ALICE DIGILIO & | EDWARD DIGILIO JT TEN | 42 KATHLEEN DR | | | SYOSSET | NY | 11791-5811 | |
| ALICE DIGILIO & | BARBARA MARTIN JT TEN | 42 KATHLEEN DR | | | SYOSSET | NY | 11791-5811 | |
| ALICE DIGILIO & | JAMES J DIGILIO JR JT TEN | 42 KATHLEEN DR | | | SYOSSET | NY | 11791-5811 | |
| ALICE DOROTHY HERRING | LOT 237 | 4020 E 52ND ST | | | MOUNT MORRIS | MI | 48458-9454 | |
| ALICE DREW LUTEN | DREW LUTEN REV TRUST | UA 2/22/93 | 440 OAKLEY | | CLAYTON | MO | 63105-2018 | |
| ALICE DUNTON TROWER RAWLES | 4133 COLE'S POINT WAY | | | | GLEN ALLEN | VA | 23060 | |
| ALICE DURGIN | 187 GROVELAND RD | | | | BRADFORD | MA | 01835-8248 | |
| ALICE E BOONE | BOX 125 | | | | DOVER | DE | 19903-0125 | |
| ALICE E CARR | 39 SO PLEASANT STREET | BOX 96 | | | MERRIMAC | MA | 01860-0011 | |
| ALICE E DAUGHERTY | 200 LAUREL LAKE DR E271 | | | | HUDSON | OH | 44236-2173 | |
| ALICE E DAVIS | 908 MAIN ST | | | | CLIFTON FORGE | VA | 24422-1766 | |
| ALICE E DEAN TOD | MARGUERITE ERXMEYER | SUBJECT TO STA TOD RULES | C/O JANET KESSLER | 684 IRVINGTON AVE | MAPLEWOOD | NJ | 07040 | |
| ALICE E EINSTMAN | 61 TRAVERSE RD | | | | LAKE PEEKSKILL | NY | 10537-1408 | |
| ALICE E GELLERT | 213 ELM ST | | | | MENASHA | WI | 54952-3403 | |
| ALICE E GROAT | 2775 N WICKHAM RD | UNIT A 105 | | | MELBOURNE | FL | 32935-2222 | |
| ALICE E HILL | 16824 ASPEN | | | | FOUNTAIN HILLS | AZ | 85268-1304 | |
| ALICE E HOWE | 1447 WEXFORD DR | | | | DAVISON | MI | 48423 | |
| ALICE E KARL & | ALICE E KARL JT TEN | BOX 74006 | | | DAVIS | CA | 95617-5006 | |
| ALICE E KARR | 43 DE VILLE DR | | | | DEFIANCE | OH | 43512-3227 | |
| ALICE E LADD | 5965 WHETHERSFIELD LANE-NO.29B | | | | BLOOMFIELD HILLS | MI | 48301-7115 | |
| ALICE E MASTERS | 546 OSHAWA BLVD N | | | | OSHAWA | ONT | L1G 5T7 | CANADA |
| ALICE E MOLL & RALPH A MOLL JT TEN | 90 EVANS ST | | | | LOCKPORT | NY | 14094-4626 | |
| ALICE E PALING | 3710 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9637 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICE E PRATT | 3436 OVERBROOK | | | | HOUSTON | TX | 77027-4140 | |
| ALICE E RICHARDSON | 6501 17TH AVE WEST APT 1318 | | | | BRADENTON | FL | 34209-7803 | |
| ALICE E ROSE | 223 VICTORIA PARK CT | | | | HOWELL | MI | 48843 | |
| ALICE E SHUTTS | 1351 YANKEE VINEYARDS | | | | DAYTON | OH | 45458-3117 | |
| ALICE E TAYLOR & RONALD J | TAYLOR JT TEN | 168 HIGMAN PARK | | | BENTON HARBOR | MI | 49022 | |
| ALICE E THRUSH | 20780 N MAIN ST RT 1 | | | | WESTON | OH | 43569-9790 | |
| ALICE E TOWNSEND | BOX 983 | | | | SANDUSKY | OH | 44871-0983 | |
| ALICE E WATTS | 5082 LEEDALE DR | | | | DAYTON | OH | 45418 | |
| ALICE E WHITTINGTON | 14291 E 2200 NORTH RD | | | | DANVILLE | IL | 61834-5525 | |
| ALICE E WIKOFF | 51 S MAIN ST | | | | ALLENTOWN | NJ | 08501-1616 | |
| ALICE E WILDE | 8435 NICOLLET AVE S | | | | MINNEAPOLIS | MN | 55420-2360 | |
| ALICE EARLE F HARPER | BOX 705 | | | | MONROEVILLE | AL | 36461-0705 | |
| ALICE EDDLESTON & GEORGE E | EDDLESTON JT TEN | 4 GREEN PARK BLVD | | | HOMOSASSA | FL | 34446-6100 | |
| ALICE ELAINE SHAGENA | 17 WILLOW CT | | | | OAKLAND | MI | 48363 | |
| ALICE ELIZABETH APPEL | 122 E 61ST ST | | | | INDIANAPOLIS | IN | 46220-1815 | |
| ALICE ELIZABETH THORN | 204 MONEY RD | | | | TOWNSEND | DE | 19734-9336 | |
| ALICE ELIZABETH WOODWARD | 5178 GLENN COURT | | | | LILBURN | GA | 30047-6737 | |
| ALICE EWING | 220 WELCOME WAY BLVD W 310D | | | | INDIANAPOLIS | IN | 46214-2962 | |
| ALICE F ARNOLD & | RONALD L ARNOLD JT TEN | 304 EAST SUNBURY ST | | | SHAMOKIN | PA | 17872 | |
| ALICE F CIBOROWSKI & SUSAN | CRAFT JT TEN | 196 BILTMORE | | | INKSTER | MI | 48141-1305 | |
| ALICE F CLARK | 511 N HOLMES | | | | ST LOUIS | MO | 63122-4603 | |
| ALICE F EMERSON | 713-12TH ST | | | | FULTON | IL | 61252-1046 | |
| ALICE F EVANS | C/O ALICE FAY MESSMER | 2750 RUNNING CREEK | | | FLORENCE | KY | 41042-8258 | |
| ALICE F FISHER | 4334 HARDISON MILL RD | | | | COLUMBIA | TN | 38401-7673 | |
| ALICE F HENSLEY | 11801 HARTLAND DR | | | | INDIANAPOLIS | IN | 46229-9624 | |
| ALICE F LALES | 4007 CHRIS LANE | | | | CRYSTAL LAKE | IL | 60014-4659 | |
| ALICE F LAMPKIN | BOX 3035 | | | | MARION | IN | 46953-0035 | |
| ALICE F LAWSON TR | ALICE F LAWSON TRUST | UA 08/18/95 | 7352 N WINCHESTER AVE | | CHICAGO | IL | 60626-5523 | |
| ALICE F LONG CUST COLEMAN | DUPONT LONG UNIF GIFT MIN | ACT DEL | BOX 4140 | | GREENVILLE | DE | 19807-0140 | |
| ALICE F MANINI | 1421 STEELE STREET | | | | FT MYERS | FL | 33901-8431 | |
| ALICE F MILLER | 1070 ROYCO DR | | | | ACWORTH | GA | 30101-3349 | |
| ALICE F NASH | 600 1/2 BRIDGE STREET NW | | | | GRAND RAPIDS | MI | 49504 | |
| ALICE F POWERS | 185 FOREST ST | | | | WINCHESTER | MA | 01890-1055 | |
| ALICE F RELERFORD | 316 W JACKSON AVE | | | | FLINT | MI | 48505-4054 | |
| ALICE F ROBERTS | 873 ODUM RD | | | | GARDENDALE | AL | 35071-2614 | |
| ALICE F SARGEANT | 1100 RALPH TERR | | | | RICHMOND HEIGHTS | MO | 63117-1529 | |
| ALICE F SARGENT | 1100 RALPH TERR | | | | SAINT LOUIS | MO | 63117-1529 | |
| ALICE F SEBOK | 5070 E COURT ST SOUTH | | | | BURTON | MI | 48509-1947 | |
| ALICE F SETSER | 18504 MERRIMAN | | | | ROMULUS | MI | 48174-9488 | |
| ALICE F SWIFT | 20544 ST MARYS | | | | DETROIT | MI | 48235-2135 | |
| ALICE F TOWNSEND | BOX 326 SEGAR RD | | | | RAUNEONGA LAKE | NY | 12749-0326 | |
| ALICE F WASHBURN CUST | GEORGE HENRY WASHBURN UNIF | GIFT MIN ACT NY | 1421 STEELE ST | | FORT MYERS | FL | 33901-8431 | |
| ALICE FAY FERGUSON | 4680 NEW HORIZON DR | | | | LOGANVILLE | GA | 30252 | |
| ALICE FERNANDEZ | 128 S HAMMES AVE | | | | JOLIET | IL | 60436-1172 | |
| ALICE FINN | 7 TORNGAT CRES | | | | SAINT JOHN'S NFLD | | A1E 5W7 | |
| ALICE FRANCES LOOKWORD | BOX 75052 | | | | OKLAHOMA CITY | OK | 73147-0052 | |
| ALICE FURNESS | 1779 TOWN POINT ROAD | | | | CHESEPEAKE CITY | MD | 21915-1724 | |
| ALICE G COSGROVE | 865 GALLAGHER DR | | | | CANYON LAKE | TX | 78133-6453 | |
| ALICE G DOLEZAL | 36130 SHADE TREE TRAIL | | | | AVON | OH | 44011-1093 | |
| ALICE G GEEKIE | 6050 OLD MOCKSVILLE RD | | | | SALISBURY | NC | 28144-8810 | |
| ALICE G GILLIES | 2184 MEADOW LANE | | | | GRAND ISLAND | NY | 14072-2111 | |
| ALICE G HARTING | 2633 FINCHLEY LN | | | | NAPLES | FL | 34105-5654 | |
| ALICE G JASPER & GERALD | L JASPER JT TEN | 2044 JASPER DAIRY RD | | | ST JOSEPH | MI | 49085-9606 | |
| ALICE G KERN TR | ALICE G KERN TRUST | UA 02/08/77 AMENDED 12/02/94 | 6122 N MC VICKER AVE | | CHICAGO | IL | 60646-3811 | |
| ALICE G LISKE | 39579 OLD DOMINION DR | | | | CLINTON TWP | MI | 48038 | |
| ALICE G LISKE TRUSTEE U/A | DTD 12/30/92 ALICE G LISKE | TRUST | 39579 OLD DOMINION DRIVE | | CLINTON TWP | MI | 48038 | |
| ALICE G MANLY | 419 HOLIDAY RD | | | | LEXINGTON | KY | 40502-1004 | |
| ALICE G MATHEWS | 3 CARLTON AVE | | | | PISCATAWAY | NJ | 08854-3207 | |
| ALICE G MILLER | 74 TWYLA PL | | | | KENMORE | NY | 14223-1527 | |
| ALICE G NEUMAN & | CHARLOTTE E MILLER JT TEN | 291 PIPERS LN | | | MT MORRIS | MI | 48458-8704 | |
| ALICE G POWERS | 185 FOREST ST | | | | WINCHESTER | MA | 01890-1055 | |
| ALICE G SALT | 605 FOUNDERS LANE | | | | GRANVILLE | OH | 43023-8017 | |
| ALICE G STENSON | 10 WINDWARD WAY | | | | RED BANK | NJ | 07701-2478 | |
| ALICE G WEBB | BOX 67 | | | | NEW BRAINTREE | MA | 01531-0067 | |
| ALICE GASTON BLOOM | PO BOX 100252 | | | | FT WORTH | TX | 76185 | |
| ALICE GENTRY & MISS | SANDRA GENTRY JT TEN | 15945 WARWICK | | | DETROIT | MI | 48223-1355 | |
| ALICE GIESEN | 1800 BADGER ROAD | | | | BENSALEM | PA | 19020-3037 | |
| ALICE GIORGINI & HARRY | GIORGINI JT TEN | 80 HOMECREST DR | | | KENSINGTON | CT | 06037-2119 | |
| ALICE GOODWIN BEAN | BOX 1066 | | | | BRUNSWICK | ME | 04011-1066 | |
| ALICE GOSSETT | BOX 228 | | | | SHARPSVILLE | IN | 46068-0228 | |
| ALICE GRACE HART | P O BOX 84 | 204 TOPEKA AVE | | | PAXICO | KS | 66526 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICE GRAFFAM | | P O BOX 573 | GOLDEN RD | | BRIDGTON | ME | 04009 | |
| ALICE GRIMES GAITHER | | 4312 WESTOVER PL NW | | | WASHINGTON | DC | 20016-5550 | |
| ALICE GROSSMAYER BYRD | | BOX 2083 | | | PASCAGOULA | MS | 39569-2083 | |
| ALICE GUENZBURGER AS | | CUST FOR ERIC P GUENZBURGER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 258-15 KENSINGTON PLACE | GREAT NECK | NY | 11020-1250 | |
| ALICE H BENDER TR | | ALICE H BENDER TRUST | UA 10/11/94 | 38 PINE IN THE WOOD | DAYTONA BEACH | FL | 32119-8977 | |
| ALICE H BUBBETT | | 3850 GALLERIA WOODS DRIVE, GH #11 | | | BIRMINGHAM | AL | 35244 | |
| ALICE H CALHOUN | | 36747 SHOEMAKER SCHOOL RD | | | PURCELLVILLE | VA | 20132-3921 | |
| ALICE H CLARK | | 5970 SHARON WOODS BLVD | APT 107 | | COLUMBUS | OH | 43229-4705 | |
| ALICE H FAIRCLOTH & | | JEFFREY DEAN FAIRCLOTH JT TEN | 7035 W 10 AVE | | HIALEAH | FL | 33014 | |
| ALICE H FIGI | | 1508 SHERMAN | | | JANESVILLE | WI | 53545-1970 | |
| ALICE H GOLDBERG | | 909 EUFAULA ST | | | OZARK | AL | 36360-1933 | |
| ALICE H KELLER | | 200 KINGS CROSSING CIRCLE UNIT3C | | | BEL AIR | MD | 21014 | |
| ALICE H LAUGHLIN | | ATTN ALICE LAUGHLIN COMBS | 2079 W MEMORIAL HWY | | UNION GROVE | NC | 28689-9264 | |
| ALICE H LEES | | 16409 HAMILTON STATION RD | | | WATERFORD | VA | 20197-1112 | |
| ALICE H LONDERGAN | | 2088 FORT HARRODS DR | | | LEXINGTON | KY | 40513-1085 | |
| ALICE H MUSE | | 4620 FITZHUGH AVE | | | RICHMOND | VA | 23230-3706 | |
| ALICE H SPRAGGS | | 111 PINE LAKE CIRCLE | | | CUMMING | GA | 30040 | |
| ALICE H TAMSEN | | 19697 ALLEN RD APT 66 | | | BROWNSTWN TWP | MI | 48183-1134 | |
| ALICE H WELLS | | 321 JASMINE ST | | | DENVER | CO | 80220-5914 | |
| ALICE HAGERMAN FLEMING TR | | ALICE HAGERMAN FLEMING TRUST | UA 06/22/99 | 12741 TIARA ST | VALLEY VILLAGE | CA | 91607-0024 | |
| ALICE HAMILTON SCHWARTZ TR | | ALICE HAMILTON SCHWARTZ FAMILY TRUST | U/A DTD 8/12/97 | 3925 MIDDLETON CT | CINCINNATI | OH | 45220 | |
| ALICE HAMSHAR CISCO | | 39 WILLOW BRIDGE DR | | | DURHAM | NC | 27707-5457 | |
| ALICE HANEY | | BOX 138 | | | SOMONAUK | IL | 60552-0138 | |
| ALICE HARRISON AS CUST FOR | | SUSAN BETH HARRISON A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 18 MOUNTAIN TRL | SPARTA | NJ | 07871-1500 | |
| ALICE HAYDU | | 6450 IROQUOIS TRAIL | | | MENTOR | OH | 44060-3405 | |
| ALICE HEARD | | 720 ERNROE | | | DAYTON | OH | 45408 | |
| ALICE HENSE & ADOLF C HENSE & | | WILHELM K HENSE & MARIA T | GONSER JT TEN | 12640 HOLLY ROAD | GRAND BLANC | MI | 48439-1863 | |
| ALICE HENSE & ADOLF C HENSE JT TEN | | 12640 HOLLY ROAD | | | GRAND BLANC | MI | 48439-1863 | |
| ALICE HERMAN | | C/O ALICE M RICE | 1199 LEMONT COURT WEST | | CANTON | MI | 48187-5061 | |
| ALICE HESSENAUER | | 2215 HUBBARD ST | | | JANESVILLE | WI | 53546-3154 | |
| ALICE HUMMER | | 6 NOTTINGHAM DR | | | NATICK | MA | 01760-3323 | |
| ALICE I CURRAN | | 683 COLUMBIA ROAD | | | DORCHESTER | MA | 02125-1712 | |
| ALICE I DIBBLE | | 3362 LOON LAKE SHORES | | | WATERFORD | MI | 48329 | |
| ALICE I DREHER | | 13460 E TWP RD 178 | | | BELLEVUE | OH | 44811 | |
| ALICE I HEDLUND | | N 49557 TRACY VALLY RD | | | OSSEO | WI | 54758 | |
| ALICE I SMITH | | 667 HILLDALE | | | MILFORD | MI | 48381-2339 | |
| ALICE INSINGA | | 54 WEBSTER AVE | | | PATERSON | NJ | 07501-3211 | |
| ALICE ISABEL BROWN | | 6815 SW CAPITAL HILL RD APT 9 | | | PORTLAND | OR | 97219-2665 | |
| ALICE J BANUS TR U/A DTD 01/06/00 | | BANUS FAMILY REVOCABLE LIVING TRUST 13153 OLYMPUS WAY | | | STRONSVILLE | OH | 44149 | |
| ALICE J BARNES | | C/O DAVID L BARNES JR POA | 299 WOODMONT STREET | | WEST SPRINGFIELD | MA | 1089 | |
| ALICE J BARNES | | 10135 EDGEFIELD DR | | | FLORISSANT | MO | 63136-5619 | |
| ALICE J BASHFORD | | 100 INDIAN HILL RD | | | STAMFORD | CT | 06902-2026 | |
| ALICE J BONDON | | 10638 OAK LANE | APT. 12202 | | BELLE VILLE | MI | 48111 | |
| ALICE J BOPP | | 235 W LINCOLN | | | BARRINGTON | IL | 60010-4267 | |
| ALICE J CARIELLO | | 3819 SE 2ND AVE | | | CAPE CORAL | FL | 33904-4808 | |
| ALICE J CROWDER | | 23925 EDINBURGH | | | SOUTHFIELD | MI | 48034-4893 | |
| ALICE J DAVIS | | 70 TUDOR BLVD | | | W SENECA | NY | 14220-2860 | |
| ALICE J GRUNDER | | BOX 242523 | | | ANCHORAGE | AK | 99524-2523 | |
| ALICE J HAGEMAN | | 2486 ST HWY 24 | | | FORT ATKINSON | IA | 52144-7436 | |
| ALICE J HEGWOOD TRUSTEES OF | | THE ALICE J HEGWOOD TRUST | U/T/D 09/19/90 | 12405 3RD ST E APT 106 | TREASURE ISLAND | FL | 33706-4462 | |
| ALICE J HUGHES | | 149 TARKILN RD SE | | | LANCASTER | OH | 43130-8372 | |
| ALICE J JONES | | 130 BELT ROAD | | | PHILLIPSBURG | NJ | 08865-3502 | |
| ALICE J KIMMEL TR | | ALICE J KIMMEL TRUST | UA 3/5/98 | 35310 LONE PINE LANE | FARMINGTON HILLS | MI | 48335-4699 | |
| ALICE J KUHNEMAN & | | MARTIN F KUHNEMAN JT TEN | BOX 62661 | | VIRGINIA BEACH | VA | 23466-2661 | |
| ALICE J MARTIN | | 12595 TUSCOLA ROAD | | | CLIO | MI | 48420-1087 | |
| ALICE J MCMAKEN | | 606 EAST WALNUT ST | | | COVINGTON | OH | 45318 | |
| ALICE J MUTRYN | | 28 EASTHOLM ROAD | | | SCHENECTADY | NY | 12304-1902 | |
| ALICE J NAILS | | 309 WHISPERING RD | | | TROTWOOD | OH | 45426-3032 | |
| ALICE J REDICK | | 2088 WIGGINS ROAD | | | FENTON | MI | 48430-9719 | |
| ALICE J SHANAHAN | | 1622 QUEENSBRIDGE SQUARE NUMBER 1 | | | INDIANAPOLIS | IN | 46219 | |
| ALICE J THOMAS | | 2804 MCNALLEY AVE | | | ALTADENA | CA | 91001-5141 | |
| ALICE J WATERMAN EASTMAN | | 112 E LAKE AVE | | | BALTIMORE | MD | 21212-2431 | |
| ALICE J WILEY | | 1657 OAKLAND PARK AVE X | | | COLUMBUS | OH | 43224-3554 | |
| ALICE JANE HOOKER & | | SARALINDA HOOKER TR | MARY MITCHELL HOOKER REVOCABLE | TRUST UA 02/25/93 | 3414 WEST LAKE BLVD | CANANDAIGUA | NY | 14424-2499 | |
| ALICE JANE SUTER | | 4209 NEPTUNE | | | TAMPA | FL | 33629-4929 | |
| ALICE JANE WILLIAMS | | 5625 W 63RD STREET | | | LOS ANGELES | CA | 90056-2012 | |
| ALICE JANET WOLFE | | 8C | 80 N MAIN ST | BOX 14 | KENT | CT | 06757-1521 | |
| ALICE JEAN KENNEY | | 122 SCENIC DR | | | ORINDA | CA | 94563-3414 | |
| ALICE JEAN SEXTON | | 2433 GOLDEN SHORE DR | | | FENTON | MI | 48430-1058 | |
| ALICE JEAN SHAFER & JANET | | LYNN SHAFER JT TEN | 6448 ORIOLE DR | | FLINT | MI | 48506-1723 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICE JEAN SMITH | 227 W SOUTHERN | | | | INDIANAPOLIS | IN | 46225-2058 | |
| ALICE JEANNE ROBINSON | 259 WARREN DR | | | | KENMORE | NY | 14217-2820 | |
| ALICE JEANNETTE HECKMAN | 446 CHRISTMAS RIDGE | | | | BEREA | KY | 40403-9204 | |
| ALICE JOHNSON | 19506 WASHBURN | | | | DETROIT | MI | 48221-1468 | |
| ALICE JOHNSON | 5401 SARAH ROSE DR | | | | FLINT | MI | 48505-5601 | |
| ALICE JOHNSTON HIRST | 8 TIMBER MILL LN | | | | LANDENBERG | PA | 19350-9138 | |
| ALICE JONES | 901 EARL DR | | | | CONNERSVILLE | IN | 47331-1730 | |
| ALICE JOSEPHINE SHACKLETTE | 815 MILAN ROAD | | | | PAYNEVILLE | KY | 40157-7529 | |
| ALICE JOYCE CRUTCHER | 310 EAST THIRD ST | | | | CLE ELUM | WA | 98922-1212 | |
| ALICE JOYCE GAMBLE TR | ALICE JOYCE GAMBLE 2001 TRUST | U/A DTD 10/31/01 | 445 NORIEGA ST | | SAN FRANCISCO | CA | 94122 | |
| ALICE JUNE SCHWEITZER | 1300 WIDEFIELD DR | | | | COLORADO SPRINGS | CO | 80911-1648 | |
| ALICE K BERGLAS | 1520 YORK AVE | | | | NEW YORK | NY | 10028-7008 | |
| ALICE K CIRIELLI | 25 OLD FARMS RD | | | | POUGHKEEPSIE | NY | 12603-5005 | |
| ALICE K FROHLICH | ATTN ALICE K HINE | 1830 KENT RD | | | ORTONVILLE | MI | 48462-8659 | |
| ALICE K GANSEL | 4332 BURGE | | | | ALMA CENTER | WI | 54611 | |
| ALICE K GREKO | 3326 SW 181ST TERRACE | | | | MIRAMIR | FL | 33029 | |
| ALICE K HOLTON | 606 WOLLASTON RD | | | | KENNETT SQUARE | PA | 19348-1621 | |
| ALICE K MATSUMURA | 13 SPRING LANE | | | | MORGAN HILL | CA | 95037-6112 | |
| ALICE K MAUTE | 6414 13TH AVE DR W | | | | BRADENTON | FL | 34209-4517 | |
| ALICE K MONNINGHOFF | 160 COUNTY LINE E | | | | EASTON | PA | 18042-9772 | |
| ALICE K PRINGLE | 1529 FOREST AVE | | | | WILMETTE | IL | 60091-1635 | |
| ALICE K RAYMOND | 3671 WILDWOOD RD | | | | HOLLY | MI | 48442-8813 | |
| ALICE K STEHLE | BOX 26 | | | | HAMILTON | VA | 20159-0026 | |
| ALICE K WENZEL | 4021 WEST 158TH | | | | CLEVELAND | OH | 44135-1233 | |
| ALICE KENNY & MICHAEL KENNY JT TEN | HESSIAN HILLS RD | | | | CROTON-ON-HUDSON | NY | 10520 | |
| ALICE KIM | 2300 PACIFIC AVE 304 | | | | S F | CA | 94115-1212 | |
| ALICE KISH | 7445 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 | |
| ALICE KRAFT FITZPATRICK | 2802 W 35TH AVE APT 14 | | | | KENNEWICK | WA | 99337-2582 | |
| ALICE KRAUSE CUST FOR | ALEXANDRA COWAN-KRAUSE UNDER | NY UNIFORM GIFTS TO MINORS | ACT | 682 BROADWAY | NEW YORK | NY | 10012-2320 | |
| ALICE KRAUSE CUST FOR SARAH | COWAN-KRAUSE UNDER NY | UNIFORM GIFTS TO MINORS ACT | 682 BROADWAY | | NEW YORK | NY | 10012-2320 | |
| ALICE KUEHN & | FRANCIS W KUEHN JT TEN | BOX 5 | | | FAIRWATER | WI | 53921 | |
| ALICE L ANDERSEN & ROBERT G | ANDERSEN JT TEN | 1677 WINCHESTER | | | LINCOLN PARK | MI | 48146-3844 | |
| ALICE L BOYLES | 9-B SPRING CREEK | | | | CORTLAND | OH | 44410 | |
| ALICE L BREUSS | 3625 PLEASANT AVE | | | | HAMBURG | NY | 14075-4601 | |
| ALICE L BURGESS | 4296 SUNRISE DR | | | | CROWN POINT | IN | 46307-8967 | |
| ALICE L BURGESS | 5 GROVER AVE | | | | SOUTH GLENS FALLS | NY | 12803-5023 | |
| ALICE L CAMPBELL | 3501 MACKIN RD | | | | FLINT | MI | 48504-3260 | |
| ALICE L CARLSON TR U/A DTD | 10/05/83 ALICE L CARLSON | TRUST | 1220 NEWTON AVE | | BATAVIA | IL | 60510 | |
| ALICE L COLEMAN | 24 MATTHES AVE | | | | WILMINGTON | DE | 19804-1545 | |
| ALICE L COONEY | C/O ALICIA M COONEY | 18 FAIRFIELD ST | | | BOSTON | MA | 02116-1603 | |
| ALICE L COONEY & ALICIA M | COONEY JT TEN | 18 FAIRFIELD ST | | | BOSTON | MA | 02116-1603 | |
| ALICE L CUMMINGS | 6449 ASPINWALL RD | | | | OAKLAND | CA | 94602-2515 | |
| ALICE L EMERSON | 4134 ASHERTON DR | | | | CHARLOTTE | NC | 28226 | |
| ALICE L FAUST TR | ALICE L FAUST REVOCABLE LIVING | TRUST U/A 05/21/98 | 2679 SAINT JOSEPH | | WEST BLOOMFIELD | MI | 48324-1977 | |
| ALICE L GENG TRUSTEE U/A DTD | 06/01/92 THE ALICE L GENG | REVOCABLE TRUST | 941 ARMSTRONG AVE | | ROCKTON | IL | 61072-2705 | |
| ALICE L GONZALEZ | 12288 RICHFIELD RD | | | | DAVISON | MI | 48423-8406 | |
| ALICE L HAND TRUSTEE | REVOCABLE TRUST DTD 05/29/90 | U-A ALICE HAND | 4632 LANSING RD | | LANSING | MI | 48917 | |
| ALICE L HART | BOX 453 | | | | GRANVILLE | OH | 43023-0453 | |
| ALICE L HENDERSON | 13216 G A R HIGHWAY | | | | CHARDON | OH | 44024 | |
| ALICE L HENMAN | 9001 W TULIP TREE DRIVE | | | | MUNCIE | IN | 47304-8936 | |
| ALICE L HONIG | 784 PARK AVE 9C | | | | NEW YORK | NY | 10021-3553 | |
| ALICE L HOWELL | 88 NOTCH HILL RD APT 248 | | | | NORTH BRANFORD | CT | 06471-1861 | |
| ALICE L HUBER | 711 PARK AVE | | | | HUNTINGTON | NY | 11743-3911 | |
| ALICE L JARMAN | 30427 LEDGECLIFF | | | | WESTLAND | MI | 48185-2493 | |
| ALICE L JENCO | 41968 VIA SAN CARLOS | | | | FREMONT | CA | 94539-4738 | |
| ALICE L JOHNSTON PER | REP EST RICHARD WOLF | 19008 TANGERINE RD | | | FORT MYERS | FL | 33912 | |
| ALICE L LA VALLEE | 14 FRANCONIA ST | | | | SPRINGFIELD | MA | 01108-3523 | |
| ALICE L MCCARTHY | 127 PLEASANT STREET | | | | COHASSET | MA | 02025-1751 | |
| ALICE L METCALF | 1720 COLTON BLVD | | | | BILLINGS | MT | 59102-2408 | |
| ALICE L MOORE | 16490 VAUGHAN | | | | DETROIT | MI | 48219-3357 | |
| ALICE L MOORE | 11 GREEN ST | | | | PILESGROVE | NJ | 08098-2918 | |
| ALICE L MORROW | 3608 LARCH MONT SQUARE LANE | | | | SACRAMENTO | CA | 95821 | |
| ALICE L OSBORN & ROGER H OSBORN & | MARJORIE BRYANT JT TEN | C/O BRYANT | 24775 ANCHOR INN LN | | WEBSTER | WI | 54893-9260 | |
| ALICE L PEARCE | 4341 GOLD DUST | | | | PERRINTON | MI | 48871-9611 | |
| ALICE L ROEHRIG | 1249 WINTERHAWK DR | | | | ST AUGUSTINE | FL | 32086-5589 | |
| ALICE L ROTH TRUSTEE U/A DTD | 08/09/88 M-B ALICE L ROTH | 2081 FOREST DR | | | CLEARWATER | FL | 33763-1300 | |
| ALICE L RYSDYK | 8225 AREVEE DR LOT 909 | | | | NEW PORT RICHEY | FL | 34653 | |
| ALICE L SHAW | 556 WEBSTER ST | | | | NEEDHAM | MA | 02494-1138 | |
| ALICE L SHAW | 6158 GRACELAND CIRCLE | | | | MORROW | GA | 30260-1614 | |
| ALICE L SHAW | 556 WEBSTER ST | | | | NEEDHAM | MA | 02494-1138 | |
| ALICE L SLAHTA | 1828 COLONIAL VILLAGE | APT 3 | | | WATERFORD | MI | 48328-1936 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICE L SMITH | 980 WILMINGTON AVE | APT 1019 | | | DAYTON | OH | 45420-1625 | |
| ALICE L SULSER TRUSTEE UNDER | AGREEMENT DTD 07/10/89 F/B/O | ALICE L SULSER | 1362 VILLAGE DRIVE | | ARLINTON HEIGHTS | IL | 60004-4672 | |
| ALICE L THIEL | 10821 GRANADA | | | | SUN CITY | AZ | 85373-1807 | |
| ALICE L WILLIAMS | 322 DUPONT HWY | | | | MILLSBORO | DE | 19966 | |
| ALICE L ZISKE & | CHARLES B ZISKE JT TEN | 410 1ST ST NW | | | AITKIN | MN | 56431-1242 | |
| ALICE LAMB HIDLAY | 200 N BLAKELY ST | | | | DUNMORE | PA | 18512-1904 | |
| ALICE LASSINGER | BOX 623 | | | | SAXONBURG | PA | 16056-0623 | |
| ALICE LEE ANDERSON | 1007 NINTH ST | | | | CLAY CENTER | KS | 67432-2600 | |
| ALICE LEE CHUN | 138-27 HOOVER AVE | | | | JAMAICA | NY | 11435-1131 | |
| ALICE LEE CHUN AS | CUSTODIAN FOR KENDALL JOHN | CHUN U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 138-27 HOOVER AVE | JAMAICA | NY | 11435-1131 | |
| ALICE LEE CHUN AS | CUSTODIAN FOR KEVIN DOUGLAS | CHUN U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 138-27 HOOVER AVE | JAMAICA | NY | 11435-1131 | |
| ALICE LEE CHUN AS | CUSTODIAN FOR KAREN LOUISE | CHUN U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 138-27 HOOVER AVE | JAMAICA | NY | 11435-1131 | |
| ALICE LEE GILLESPIE | 88-1 FERNE BLVD | | | | DREXEL HILL | PA | 19026-5451 | |
| ALICE LEVINE | 30 POWELL ST 1 | | | | BROOKLINE | MA | 02446-3921 | |
| ALICE LEVY | 2018 | 301 174 ST | | | MIAMI BEACH | FL | 33160-3238 | |
| ALICE LOPER | 11646 W BELL MAR DR | | | | FRANKLIN | WI | 53132-1114 | |
| ALICE LOWRAN & | LOUIS S LOWRAN JT TEN | 3225 PARAMOUNT LANE | | | AUBURN HILLS | MI | 48326 | |
| ALICE LUNELL MORRIS & | ANN D MOORE JT TEN | 1210 WOLSEY DR | | | MAITLAND | FL | 32751-4843 | |
| ALICE M ALPER | 703 NOTTINGHAM RD | | | | WILMINGTON | DE | 19805-2810 | |
| ALICE M ARABIAN | 537 BALRA DR | | | | EL CERRITO | CA | 94530-3316 | |
| ALICE M ASHTON | 3822 COVE DR | | | | BIRMINGHAM | AL | 35213-3802 | |
| ALICE M AUDIA | 4163 BRADEN | | | | BYRON | MI | 48418-8811 | |
| ALICE M BAILEY | 2152 BROADBENT WAY | | | | KETTERING | OH | 45440 | |
| ALICE M BASCH | 24 HEMLOCK COURT | | | | ROHNERT PARK | CA | 94928-2607 | |
| ALICE M BERGSTROM TR | ALICE M BERGSTROM REVOCABLE | LIVING TRUST UA 05/20/98 | 7154 BLUE WATER DRIVE | | CLARKSTON | MI | 48348 | |
| ALICE M BIALECKI TR | ALICE M BIALECKI REVOCABLE TRUST | U/A DTD 10/3/01 | 630 48TH ST | | BALTIMORE | MD | 21224 | |
| ALICE M BITTENBENDER | 2765 MOORE ROAD | | | | RANSOMVILLE | NY | 14131-9774 | |
| ALICE M BODNAR | 311 | 1838 BLACK ROCK TPKE | | | FAIRFIELD | CT | 06432-3547 | |
| ALICE M CARVALHO | 195 INDEPENDENCE AVE 140 | | | | QUINCY | MA | 02169-7755 | |
| ALICE M CHAMBERS & LYNDA A | HOENER JT TEN | 30665 STELLANAR DR | | | BEVERLY HILLS | MI | 48025-4936 | |
| ALICE M CHAN & ANDRE LONG | RABASA JT TEN | 6395 AUSTIN STREET APT 3H | | | REGO PARK | NY | 11374-3023 | |
| ALICE M CLARK | 1815 JUANITA DR | | | | ARLINGTON | TX | 76013-3458 | |
| ALICE M COMBS AS CUST | FOR MICHAEL T COMBS A MINOR | U/THE LAWS OF GEORGIA | 195 SUMMERHOUSE LN | | ATLANTA | GA | 30350-6605 | |
| ALICE M DAVID | 9150 COLFAX AVE SOUTH | | | | MINNEAPOLIS | MN | 55420-3421 | |
| ALICE M DAVID & RICHARD T | DAVID JT TEN | 9150 COLFAX AVE SOUTH | | | MINNEAPOLIS | MN | 55420-3421 | |
| ALICE M DAVIS | 2562 LIGHTWOOD AVE N | | | | BETHEL PARK | PA | 15102 | |
| ALICE M DEVERAUX | 126 WESTGATE DR | | | | WILMINGTON | DE | 19808-1442 | |
| ALICE M DONNELLY | 347 CASE AVE | | | | SHARON | PA | 16146-3429 | |
| ALICE M DWYER | 4362 ROUTE 32 | | | | CATSKILL | NY | 12414-6611 | |
| ALICE M DYAR | 2657 CORLINGTON DRIVE | | | | DAYTON | OH | 45440-1406 | |
| ALICE M ELLIS | 11722 WAYNERIDGE ST | | | | FULTON | MD | 20759-9730 | |
| ALICE M ERWIN | ATTN ALICE GILMARTIN | 5 LEMANS PLACE | | | SAINT LOUIS | MO | 63367-1511 | |
| ALICE M FRIEDMAN | 20 MT HOLYOKE DRIVE | | | | AMHERST | MA | 01002-2920 | |
| ALICE M G JOHNSON | 3 BROOKS RD | | | | WAYLAND | MA | 01778-4607 | |
| ALICE M G JOHNSON | 3 BROOKS ROAD | | | | WAYLAND | MA | 01778-4607 | |
| ALICE M GATES | RT 1 BOX 1043 | | | | CLARENDON | PA | 16313 | |
| ALICE M GILFILLAN | 114 N CLAY ST | | | | COLDWATER | MI | 49036 | |
| ALICE M GILSON | 22 AUSTIN AVENUE | | | | WHEELING | WV | 26003-5102 | |
| ALICE M GLENN | 1454 WISHART PL | | | | OLIVETTE | MO | 63132-1426 | |
| ALICE M GOWGIEL TRUSTEE | U/A/D 12-2-92 FOR ALICE M | GOWGIEL DECLARATION TRUST | 1080 PARK PLACE | | TERRE HAUTE | IN | 47802 | |
| ALICE M GUTEK & MARYA M | GUTEK JT TEN | 2205 ARLINGTON AVE | | | FLINT | MI | 48506-3401 | |
| ALICE M HARRIS | 1030 MIDDLE AV | | | | ELYRIA | OH | 44035-7068 | |
| ALICE M HARTNETT | C/O A M LAFFERT | 3 KINGS RD | | | LYNNFIELD | MA | 01940-2225 | |
| ALICE M HITE | 2715 NORTH CO ROAD 700 W | | | | KOKOMO | IN | 46901 | |
| ALICE M HOFMANN | 345 QUAIL DR | | | | ELYRIA | OH | 44035-2624 | |
| ALICE M HOGLE | 311-91 FRANKLIN ST S | | | | KITCHENER | ONTARIO | N2C 1R6 | CANADA |
| ALICE M HOLLEY | BOX 2675 | | | | ROCK HILL | SC | 29732-4675 | |
| ALICE M HOLLINGSWORTH | 2101 WINDWOOD CIRCLE | | | | JONESBORO | AR | 72401-6163 | |
| ALICE M HORNGREN | 310 PINEWOOD DR | | | | BREMERTON | WA | 98310-2224 | |
| ALICE M HORTON TR | ALICE HORTON TRUST | UA 04/30/91 | 14230 KILPATRICK AVE | | MIDLOTHIAN | IL | 60445-2399 | |
| ALICE M HORWATT | 510 GREENSIDE DR | | | | TAINESVILLE | OH | 44077-4800 | |
| ALICE M HOTCHKISS TR | ALICE M HOTCHKISS REVOCABLE | TRUST U/A DTD 08/24/04 | 9 STAYSAIL WAY | | PORTSMOUTH | NH | 03801 | |
| ALICE M HUSTON | 7707 N BELL ROAD | | | | MILWAUKEE | WI | 53217-3236 | |
| ALICE M JORGENSEN | 629 W LEWISTON AVE | | | | FERNDALE | MI | 48220-1203 | |
| ALICE M KARLEBACH | 445 S ROSSMORE AVE | | | | LOS ANGELES | CA | 90020-4741 | |
| ALICE M KAY | 134 SCOTT CREEK DR | | | | CROSSVILLE | TN | 38571 | |
| ALICE M KENDER | 740 MULDOWNEY AVE | | | | WEST MIFFLIN | PA | 15122-1131 | |
| ALICE M KRAUSS | 2297 ROBINSON DR | | | | BELOIT | WI | 53511-2525 | |
| ALICE M LAMBOUR | 449 MAIN ST | | | | ANDERSON | IN | 46016 | |
| ALICE M LANCASTER | 11501 N COUNTY RD 100 W | | | | MUNCIE | IN | 47303-9364 | |
| ALICE M LANG | 25 IROQUOIS DRIVE | | | | ROYERSFORD | PA | 19468-3012 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICE M LANGER | | 282 MAIN ST | UNIT 26 | | TERRYVILLE | CT | 06786-5924 | |
| ALICE M LEGANT | | 7 N 300W | | | PAROWAN | UT | 84761 | |
| ALICE M LENZ | | 31444 GROVE ST | | | FRASER | MI | 48026 | |
| ALICE M LUTHJOHN TOD | LOUISE PARR | 901 9TH ST N | | | VIRGINIA | MN | 55792-2325 | |
| ALICE M MACFARLANE & | DONALD B MACFARLANE TR | ALICE MALLON MACFARLANE TRUST | UA 5/13/98 | 506 SKIATOOK COURT | LOUDON | TN | 37774 | |
| ALICE M MAIANI | | 3815 GARY DRIVE | | | CASTALIA | OH | 44824 | |
| ALICE M MARION | | 1104 BEACH AVE | | | ROCHESTER | NY | 14612-1842 | |
| ALICE M MATHEWS | | 18708 ROCKLAND AVE | | | CLEVELAND | OH | 44135-3960 | |
| ALICE M MAULT | | 23 VINE ST | | | LOCKPORT | NY | 14094-3101 | |
| ALICE M MC NEVIN | | 3375 LAKE GEORGE RD | | | DRYDEN | MI | 48428 | |
| ALICE M MCCLELLAN | | 403 E 2ND ST | | | LIMA | OH | 45804-2007 | |
| ALICE M MELTON | | BOX 13410 | | | FLINT | MI | 48501-3410 | |
| ALICE M MICHAEL | | BOX 11101 | | | WILMINGTON | DE | 19850-1101 | |
| ALICE M MILLER | | BOX 172 | | | ATTICA | OH | 44807-0172 | |
| ALICE M MILLER | | 137 MANNING AVE | | | RIVER EDGE | NJ | 07661-2122 | |
| ALICE M MURRAY | | 7832 MILAN | | | UNIVERSITY CI | MO | 63130-1250 | |
| ALICE M OBERLE TRUSTEE OF | THE ALICE M OBERLE | DECLARATION OF TRUST DTD | 04/22/93 | 7739 SOUTHCLIFF DRIVE | FAIR OAKS | CA | 95628-7329 | |
| ALICE M OBRIEN | | 66 ELM ST | | | MELROSE | MA | 02176-2324 | |
| ALICE M ODOM | | 8646 COUNTY LINE RD | | | SPARTA | IL | 62286-4002 | |
| ALICE M ODRI | | 634 EAST WOOD DRIVE | | | KISSIMMEE | FL | 34759-4126 | |
| ALICE M ORR | | 410-4TH AVE | | | GALLIPOLIS | OH | 45631-1111 | |
| ALICE M PATTENGALE & ROBERT R | PATTENGALE TR | ALICE M PATTENGALE TRUST | UA 9/26/97 | 6016 LAKE GROVE RD | PETOSKEY | MI | 49770-9238 | |
| ALICE M PETERSON | | 34235 CHERRY HILL | | | WESTLAND | MI | 48186-9214 | |
| ALICE M PORRETT & DENNIS W | CROWLEY JT TEN | 7225 PELICAN BAY BLVD 1605 | | | NAPLES | FL | 34108-5525 | |
| ALICE M PORRETT & KATHLEEN A | MARRA JT TEN | 21621 DIXBORO | | | SOUTH LYON | MI | 48178-9275 | |
| ALICE M RAFTER | | 6328 OAKWOOD CIR | | | NORTH RIDGEVILLE | OH | 44039-2668 | |
| ALICE M RIEGER & IRVIN J | RIEGER JT TEN | 170 HENNING DRIVE | | | CHESTERFIELD | MO | 63017-2600 | |
| ALICE M RIESS | | 15143 CHIPPEWA DR | | | WARREN | MI | 48093-2091 | |
| ALICE M ROBERTS | | 642 D LYN ST | | | COLUMBUS | OH | 43228-2516 | |
| ALICE M ROWE | | BOX 371 | | | GUILFORD | CT | 06437-0371 | |
| ALICE M RUSSELL | | 393 RIVER DR | | | HADLEY | MA | 01035-9623 | |
| ALICE M SCHEPMAN & COREY M | SCHEPMAN JT TEN | 284 MARIGOLD CIRCLE | | | WESTLAND | MI | 48185 | |
| ALICE M SEABOLT | | 12917 BASS LAKE RD | | | CHARDON | OH | 44024-8319 | |
| ALICE M SHAFFER | | BOX 465 | | | GREAT BARRINGTON | MA | 01230-0465 | |
| ALICE M SHANNON | | 6 KEEP AVE | | | PAXTOR | MA | 06212-1038 | |
| ALICE M SNYDER | | 336 W OAK ORCHARD ST | | | MEDINA | NY | 14103-1550 | |
| ALICE M STAMPER | | 8541 BALTIMORE | PHILLIPSBURG PIKE | | BROOKVILLE | OH | 45309 | |
| ALICE M STRAUGHN | | 825 SHENANDOAH DR | | | SUNNYVALE | CA | 94087-2219 | |
| ALICE M TRAYNOR & FRANK A | TRAYNOR JT TEN | 60-15 FRESH POND ROAD | | | MASPETH | NY | 11378-3472 | |
| ALICE M TRIBETT & C EARL | TRIBBETT JT TEN | BOX 34 | | | INGLESIDE | MD | 21644-0034 | |
| ALICE M ULRICH | | 35 DEVON RD | | | MALVERN | PA | 19355-3073 | |
| ALICE M VANDER VEEN | | APT 1-A | 7932 W 93RD ST | | HICKORY HILLS | IL | 60457-2148 | |
| ALICE M WHITLEY | | 3082 E STANLEY ROAD | | | MOUNT MORRIS | MI | 48458-8805 | |
| ALICE M WILLIAMS | | 1 DUNAWAY CT | | | GREENSBORO | NC | 27408-3801 | |
| ALICE M WILLIAMS | | 425 POLLOCK RD | | | DAYTON | OH | 45403-3222 | |
| ALICE M WILLIAMS | | 1196 MATTHEW BRADY BLVD | WINDSOR ONTARIO | | N8S | 3K4 | | CANADA |
| ALICE M WILSON | | 20C VILLAGE II DR | | | HILTON | NY | 14468-1514 | |
| ALICE M WIRSU | | 52763 BRENTWOOD | | | SHELBY TOWNSHIP | MI | 48316-3747 | |
| ALICE M YANCEY | | 509 WYOMING ST | | | BUFFALO | NY | 14215-3135 | |
| ALICE M YARSEVICH | | 14897 WOOD ROAD | | | LANSING | MI | 48906-6013 | |
| ALICE MAE DAVIDSON | | 3700 TERRACE HILL DR NE | | | CEDAR RAPIDS | IA | 52402-2846 | |
| ALICE MAE HORVATH & | GEORGE J HORVATH JT TEN | 4632 W CHOLLA | | | GLENDALE | AZ | 85304-3537 | |
| ALICE MAE KELL SIMEK | | 3824 WEST 81ST ST | | | CHICAGO | IL | 60652-2425 | |
| ALICE MAGOWITZ TRUSTEE | BERNIE MAGOWITZ & SONS INC | PENSION TRUST DTD 03/01/78 | 15809 WAYNE AVE | | LAUREL | MD | 20707-3255 | |
| ALICE MAGOWITZ TRUSTEE | BERNIE MAGOWITZ & SONS INC | PENSION TRUST U/A DTD | 03/01/78 | 15809 WAYNE AVE | LAUREL | MD | 20707-3255 | |
| ALICE MAJEWSKI | | 4289 BRANDYWYNE DR | | | TROY | MI | 48098-4277 | |
| ALICE MALONEY | | 66 CHAUCER ST | | | HARTSDALE | NY | 10530-1059 | |
| ALICE MALY ALEXANDER | | 321 WEST 29TH ST | | | ANDERSON | IN | 46016 | |
| ALICE MANCINA | | 251 BLANCHE | | | TROY | MI | 48098-2948 | |
| ALICE MARIE BAKER | | 5451 MADISON AVE | | | SAN DIEGO | CA | 92115-3612 | |
| ALICE MARIE HENTSCHEL CUST | FOR TODD HENTSCHEL JR UNDER | NY UNIFORM GIFTS TO MINORS | ACT | 44 ELLIOT AVE | LAKE GROVE | NY | 11755-2040 | |
| ALICE MARIE STRAWSER | | 1508 S MEEKER | | | MUNCIE | IN | 47302-3828 | |
| ALICE MARILYN WRIGHT | | 109 SAWMILL BEND | | | CHARDON | OH | 44024-1447 | |
| ALICE MARION PEPPER | | 91 TI LANE | | | SHELBURNE | VT | 05482-6655 | |
| ALICE MARY MC MAHON | | BOX 774 | | | WINTER PARK | FL | 32790-0774 | |
| ALICE MC CANN OSBURN | | 869 EDGEMONT PARK | | | GROSSE PTE PK | MI | 48230-1854 | |
| ALICE MC DONALD AS CUST FOR | JOAN MC DONALD U/THE PENN | UNIFORM GIFTS TO MINORS ACT | 2016 GREEN RIDGE ST | | DUNMORE | PA | 18512-2221 | |
| ALICE MEEGAN | | 4987 LYNWOOD AVENUE | | | BUFFALO | NY | 14219-2609 | |
| ALICE MEIGS CROWDER | | 32 BEEKMAN PLACE | | | NEW YORK | NY | 10022-8034 | |
| ALICE MELISSA BROWN | | 2605 JEFF ST | | | HARLINGEN | TX | 78550-3355 | |
| ALICE MILANO & JOSEPH MILANO JT TEN | | 434 WIGGINS LAKE CT 102 | | | NAPLES | FL | 34110-6057 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICE MOONEY | LEISURE VILLAGE | 41C TRENT COURT | | | RIDGE | NY | 11961-1459 | |
| ALICE MORLAN SIMRALL DE | HAVEN | 10119 SARATOGA DRIVE | | | SHREVEPORT | LA | 71115-3451 | |
| ALICE MUNTHER AS CUST | FOR WILLIM E MUNTHER U/THE N | J UNIFORM GIFTS TO MINORS | ACT | BOX 450 | BERNARDSVILLE | NJ | 07924-0450 | |
| ALICE N DOTY | 2021 E 41ST STREET | | | | ANDERSON | IN | 46013-2578 | |
| ALICE N GRISWOLD & F DANIEL | GRISWOLD JR JT TEN | 16657 FOREST GATE RD | | | DUBUQUE | IA | 52001-9754 | |
| ALICE N POWELL | 1140 M15 RD 24 | | | | ORTONVILLE | MI | 48462-8813 | |
| ALICE N SCHILLER | CREST LANE | | | | SCOTCH PLAINS | NJ | 07076 | |
| ALICE N SHUCK | 882 HIGHWAY 62 EAST | | | | CORYDON | IN | 47112-1628 | |
| ALICE NECEFER | 820 N EDGEWORTH | | | | ROYAL OAK | MI | 48067-2100 | |
| ALICE NEFF ROSENBLATT | 5012 S WASHTENAW AVE | | | | CHICAGO | IL | 60632-2011 | |
| ALICE NELSON | 2751 HOMAN PLACE | | | | BALDWIN | NY | 11510-4114 | |
| ALICE NEWTON | 33 SUNSET DRIVE | | | | NORWICH | NY | 13815-1021 | |
| ALICE NORTHAM | APT 11-E | 49 E 73 ST | | | NEW YORK | NY | 10021-3564 | |
| ALICE O FINNEY | 5553 FAIRVIEW RD | | | | GREENWOOD | IN | 46142-7601 | |
| ALICE O MAYLE | 5786 YOUNGSTOWN-HUBBARD RD | | | | HUBBARD | OH | 44425-2552 | |
| ALICE OLIVIA OROURKE | C/O DENNIS M OROURKE | 618 ROARING SPRINGS ROAD | | | FORT WORTH | TX | 76114-4402 | |
| ALICE OLSON SIXSMITH | 202 EUSTON ROAD | | | | GARDEN CITY | NY | 11530-1204 | |
| ALICE P BISHOP | BOX 334 | | | | RUSSIAVILLE | IN | 46979-0334 | |
| ALICE P BOYLE | 548 SPRINGFIELD AVE | | | | SUMMIT | NJ | 07901-4417 | |
| ALICE P CERCONE | 234 WOODLAWN DRIVE | | | | TRAFFORD | PA | 15085-1233 | |
| ALICE P CERCONE & EDWARD G | CERCONE JT TEN | 234 WOODLAWN DR | | | TRAFFORD | PA | 15085-1233 | |
| ALICE P COURTRIGHT & SANDRA | H COURTRIGHT JT TEN | 601 S W CANISTEL LANE | | | BOCA RATON | FL | 33486-5607 | |
| ALICE P KRESSEL & ROY K | HOYNS JT TEN | 14091 MONTFORT COURT | | | SAN DIEGO | CA | 92128-4283 | |
| ALICE P NUNN | PO BOX 1286 | | | | COLUMBIA | TN | 38402 | |
| ALICE P SCHERWIN | 82-29 166TH ST | | | | JAMAICA | NY | 11432-1217 | |
| ALICE PALMAI FECSKOVICS | 613 CHARLES ST | | | | PORT ORANGE | FL | 32119-3819 | |
| ALICE PAPACENA & JAMES | PAPACENA JT TEN | 37 RIDGE ST | | | CRESTWOOD | NY | 10707-1015 | |
| ALICE PARKHURST COOPER | 2709 FLETCHER ST | | | | ANDERSON | IN | 46016-5340 | |
| ALICE PARR | APT 1508 | 1370 SO OCEAN BLVD | | | POMPANO BEACH | FL | 33062-7168 | |
| ALICE PARTLOW | 206 MARLETTE DRIVE | | | | NORTH PORT | FL | 34287-1532 | |
| ALICE PATERSON CUST | LAUREN H PATERSON | UNIF TRANS MIN ACT OH | 12085 WOODVIEW BLVD | | PARMA HEIGHTS | OH | 44130-4322 | |
| ALICE PATRICIA HOWARD | SPICKARD | 8448 LAGRANGE RD | | | SMITHFIELD | KY | 40068-7608 | |
| ALICE PAUL & MARCELLE | ROBINSON JT TEN | 143 STORRS AVE | | | BRAINTREE | MA | 02184-4016 | |
| ALICE PELINO | 4720 HARRIS HILL ROAD | | | | WILLIAMSVILLE | NY | 14221-6228 | |
| ALICE PERRY | 203 ENCHANTED RIVER | | | | SPRING | TX | 77388-5930 | |
| ALICE PETROW | 317A-33RD ST | | | | LONG ISLAND CITY | NY | 11106-3414 | |
| ALICE PETROW AS | CUSTODIAN FOR EDWARD J | PETROW U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 146 MONMOUTH ROAD | SPOSWOOD | NJ | 08884-2358 | |
| ALICE PHELAN | 6636 PALOVERDE LANE | | | | CHARLOTTE | NC | 28227-8034 | |
| ALICE PLIMPTON ENOS TR U/W | HOWARD E PLIMPTON B/O ALICE | PLIMPTON ENOS AND OTHERS | 312 TACONIC RD | | GREENWICH | CT | 06831-2847 | |
| ALICE POLLOCK & ROBERT | POLLOCK JT TEN | 20 BIRCH ACRES RD | | | NEW LONDON | NH | 03257-4926 | |
| ALICE PROUT GWYN | 549 CLOVER LANE | | | | PERRYSBURG | OH | 43551-2450 | |
| ALICE R BLANK | 513 KENTUCKY AVE | | | | SAVANNAH | GA | 31404-3011 | |
| ALICE R BRAKE | 170 RIDGEWAY DR | | | | BRIDGEPORT | WV | 26330-1175 | |
| ALICE R BUTLER | 1469 N RIVER RD | | | | ST CLAIR | MI | 48079-2806 | |
| ALICE R CARLSON | 11 RIVERSIDE DR | | | | N Y | NY | 10023-2504 | |
| ALICE R COLLINS | 4600 ORCHARD STREET | | | | LEWISBURG | OH | 45338-9747 | |
| ALICE R DUNHAM & | EARLE P DUNHAM JT TEN | 307 shadowfield acres drive | | | duncan | SC | 29334-9153 | |
| ALICE R FERTITTA | 16 CORNERWOOD CT | | | | GAITHERSBURG | MD | 20878-1904 | |
| ALICE R FREEMAN | 37 TOWNHOUSE | | | | HERSHEY | PA | 17033-2317 | |
| ALICE R FURLONG TR | ALICE R FURLONG REVOCABLE TRUST | UA 08/21/98 | 3637 SILVER SANDS DR | | WATERFORD | MI | 48329-4259 | |
| ALICE R INSALACO | 477 DUANE DR | | | | N TONAWANDA | NY | 14120-4138 | |
| ALICE R KELLY | 12474 BARONY DR | | | | DUBUQUE | IA | 52001-9636 | |
| ALICE R KODITEK | 136 BEECHWOOD AVE | | | | BOGOTA | NJ | 07603-1631 | |
| ALICE R LAMOCK | 18521 HERMITAGE RD | | | | ONANCOCK | VA | 23417 | |
| ALICE R LEIMAN | 29 GLASS ST | | | | PORT JERVIS | NY | 12771-1630 | |
| ALICE R LOGAN | 1025 W KINGS HWY | | | | COATESVILLE | PA | 19320-5509 | |
| ALICE R METRY | 1341 DEVONSHIRE RD | | | | GROSSE POINTE | MI | 48230-1157 | |
| ALICE R MILLER TRUSTEE U/A | DTD 11/01/91 ALICE R MILLER | TRUST | 19 COMPTON COURT | | PRAIRIE VILLAGE | KS | 66208-5205 | |
| ALICE R OLMSTED | BOX 1966 | | | | LA PLATA | MD | 20646-1966 | |
| ALICE R PARKER | 4190 BERKFORD CIR NE | | | | ATLANTA | GA | 30319-1702 | |
| ALICE R PARKMAN | 26 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44507-1722 | |
| ALICE R PEABODY | 56 WESTERN AVE | | | | QUEENSBURY | NY | 12804 | |
| ALICE R PERRY | C/O LUCILE GARRISON | MAGNOLIA MANOR | 2001 S LEE STREET | | AMERICUS | GA | 31709 | |
| ALICE R ROBY | BOX 805 | | | | KENBRIDGE | VA | 23944-0805 | |
| ALICE R ROLLINS | BOX 571 | | | | GUILFORD | ME | 04443-0571 | |
| ALICE R SNIDER | 2429 NOBLE ST | | | | ANDERSON | IN | 46016-4574 | |
| ALICE R TAYLOR | 160 DAWN DRIVE | | | | LONDON | ONTARIO | N5W 4W7 | CANADA |
| ALICE R THUL | 26 NEWARK AVE | BOX 621 | | | MANASQUAN | NJ | 08736-2920 | |
| ALICE RAMON & LOUIS RAMON JT TEN | 1830 KIPLING STREET | | | | HOUSTON | TX | 77098 | |
| ALICE REDZILOW & | ALEX J REDZILOW JT TEN | 26 LINDEN STREET | | | BAYONNE | NJ | 07002-1215 | |
| ALICE RENTZ | 40 OAK ST | | | | HAMPTON | GA | 30228-2913 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICE RETA RAMSAY | | BOX 977 | | | BERTHOUD | CO | 80513-0977 | |
| ALICE REYNOLDS | | 804 CLEVELAND AVE | | | SCHENECTADY | NY | 12306-3924 | |
| ALICE RICE | | 2351 FIELDCREST DRIVE | | | ROCKWALL | TX | 75032 | |
| ALICE RITZEL KELLY & JOSEPH | | E KELLY JT TEN | 208 ELMWOOD AVE LINCOLN PARK | | READING | PA | 19609-2469 | |
| ALICE ROLLA | | 31915 CEDAR RD | | | MAYFIELD HEIGHTS | OH | 44124-4446 | |
| ALICE ROMANELLI | | 1171 SHEEPSHEAD BAY RD | | | BROOKLYN | NY | 11235-4218 | |
| ALICE RUBIN | | C/O ALICE PALOKOFF | 83 WARRINGTON DRIVE | | ROCHESTER | NY | 14618-1157 | |
| ALICE RUTH TRYALS | | 4311 CHESTER ST | | | HOUSTON | TX | 77007-2307 | |
| ALICE S ANGELL & JAMES P | | ANGELL JT TEN | 35 CENTRAL ST APT 109 | | IPSWICH | MA | 01938-1960 | |
| ALICE S CHATTMAN | | 2741 LEXINGTON AVE NW | | | WARREN | OH | 44485-1535 | |
| ALICE S CHRISTIANSEN | | 11 MOUNT MISSERY DR | | | SAG HARBOR | NY | 11963-3918 | |
| ALICE S CUNNINGHAM & BARBARA | | SUE CUNNINGHAM JT TEN | 21890 KELLY RD | | EASTPOINTE | MI | 48021-2788 | |
| ALICE S DEROVEN & | | THOMAS R DEROVEN JT TEN | 1107 LANCELOT LANE | | CONWAY | SC | 29526 | |
| ALICE S FORTUNA | | BOX 35 | | | FRANKLIN | MI | 48025 | |
| ALICE S FORTUNA & MICHAEL B | | FORTUNA JT TEN | BOX 35 | | FRANKLIN | MI | 48025 | |
| ALICE S FORTUNA TR | | ALICE S FORTUNA TRUST | UA 06/16/94 | BOX 35 | FRANKLIN | MI | 48025-1385 | |
| ALICE S FUCHS | | 240 LIONS HILL RD APT E201 | | | STATE COLLEGE | PA | 16803-1821 | |
| ALICE S GLEN & PATRICIA K | | SCOTT JT TEN | 22860 EDGEWOOD | | ST CLAIR SHORES | MI | 48080-2108 | |
| ALICE S GUY | | 659B HERITAGE HILLS DR | | | SOMERS | NY | 10589 | |
| ALICE S HERALD | | 1016 IRWIN DRIVE | | | PITTSBURGH | PA | 15236-2331 | |
| ALICE S HUTTON | | 121 THORNTON AVE | | | BOONVILLE | NY | 13309-1114 | |
| ALICE S HUTTON AS LIFE | | TENANT U/W OF WILLIAM F | HUTTON | 121 THORNTON AVE | BOONVILLE | NY | 13309-1114 | |
| ALICE S JOHNSON | | 2101 GRAYLING COURT | | | WILMINGTON | DE | 19804-3619 | |
| ALICE S JOPLIN | | BOX 677 | | | SOMERSET | KY | 42502-0677 | |
| ALICE S KUGEL & | | JOSEPH L KUGEL JT TEN | 24 VERDUN PL | | CHEEKTOWAGA | NY | 14225-3119 | |
| ALICE S LEE | | 2828 EASTCOAST HIGHWAY | | | CORONA DELMAR | CA | 92625-2207 | |
| ALICE S MCCLAFLIN | | 3412 SCENIC DR | | | NAPA | CA | 94558-4238 | |
| ALICE S RECKMACK | | 688MOUNTAIN ROAD | | | CHESHIRE | CT | 06410-3306 | |
| ALICE S RIPPLE | | 1306 SURREY POINTE DR. SE | | | WARREN | OH | 44484 | |
| ALICE S WANEK | | 816 SO-NA WA TA AVE | | | MOUNT PROSPECT | IL | 60056 | |
| ALICE S WEBER | | 6330-2ND PALM POINTE | | | ST PETERSBURG BCH | FL | 33706-2118 | |
| ALICE SAKIN FRIEDIN | | 5809 NW 25TH TER 4 | | | BOCA RATON | FL | 33496-2227 | |
| ALICE SALLY KOZEK | | 2056 STONY PT RD | | | GRAND ISLAND | NY | 14072-2139 | |
| ALICE SANDERS STAGEMAN | | 1715 WENDELL AVE | | | SCHENECTADY | NY | 12308-2030 | |
| ALICE SCHUETTE | | 5216 MEMORIAL | | | HOUSTON | TX | 77007-7007 | |
| ALICE SHAMMAH | | 539 SENATOR ST | | | BROOKLYN | NY | 11220-5411 | |
| ALICE SHELP | | 110 LOGTOWN RD | | | FULTONVILLE | NY | 12072-2500 | |
| ALICE SHEPHERD SHEPPARD | | 1196 COUNTY ROAD 48 | | | HOWARD | CO | 81233-9690 | |
| ALICE SHINDORF | | 408 WOODARD ST | | | OAKLEY | MI | 48649-9778 | |
| ALICE SHUTTS TR | | ALICE SHUTTS LIVING TRUST | UA 10/23/93 | 1351 YANKEE VINEYARDS | DAYTON | OH | 45458-3117 | |
| ALICE SINGER | | APT 26A | 215 E 68 ST | | NEW YORK | NY | 10021-5729 | |
| ALICE SLYMAN | | 756 7TH AVE | | | BEAVER FALLS | PA | 15010-3252 | |
| ALICE SOKOL SCZESNY | | 3430 FORREST TERRACE | | | ANDERSON | IN | 46013-5256 | |
| ALICE STARASOLER | | 7927 VIA GRANDE | | | BOYNTON BEACH | FL | 33437 | |
| ALICE STEELE | | 5809 N 37TH ST | | | ARLINGTON | VA | 22207-1316 | |
| ALICE STINSON & | | LEO STINSON JT TEN | 310 17TH ST | | BRIGANTINE | NJ | 08203-2008 | |
| ALICE STROZIK LINYEAR & | | GEORGE T LINYEAR JT TEN | 4626 ARROWHEAD ROAD | | RICHMOND | VA | 23235-1628 | |
| ALICE SUE MICK | | 680 KENILWORTH AVE | | | SHEFFIELD LAKE | OH | 44054-1231 | |
| ALICE SUSAN HILL | | 1289 HEREFORD RD | | | CLEVELAND | OH | 44118-1343 | |
| ALICE SWARTZ | | 2981 S M-76 | | | STANDISH | MI | 48658-9102 | |
| ALICE T BROCKMAN | | 6000 NOBHILL DR 101 | | | CHARGIN FALLS | OH | 44022-3349 | |
| ALICE T CANNING | | 191 FORESIDE RD 222 | | | FALMOUTH | ME | 04105-1723 | |
| ALICE T CARTER | | BOX 153 | | | PROSPECT HARBOR | ME | 04669-0153 | |
| ALICE T DALY KEVIN A DALY & | | GRACE DALY BOREN TR | DALY FAMILY TRUST UA 11/23/98 | 98 EVANS ST | NEW HYDE PARK | NY | 11040-1711 | |
| ALICE T R WINTERSHEIMER | | 224 ADAMS AVE | | | COVINGTON | KY | 41014-1712 | |
| ALICE T RAMSEY & MARSHALL W | | RAMSEY JT TEN | 12606 E 1100 NORTH RD | | CHENOA | IL | 61726 | |
| ALICE T ZIMMER | | 47 HERON CIRCLE | | | CORTLAND | OH | 44410 | |
| ALICE TURAK | | 1534 S YORK ST | | | DENVER | CO | 80210-2817 | |
| ALICE UTRECHT FERGUSON | | 923 EVERGREEN DRIVE | | | BELLEVUE | NE | 98004-4022 | |
| ALICE V BILA TR | | ALICE V BILA TRUST | UA 11/20/98 | 935 JILMAR DRIVE | CHESANING | MI | 48616 | |
| ALICE V BUCHINO | | 2428 FUNSTON ST | | | HOLLYWOOD | FL | 33020-5836 | |
| ALICE V DIAZ | | 2127 ADVENTURE DRIVE | | | KETTERING | OH | 45420-3601 | |
| ALICE V GOGERTY | | 26 JAMES ST | | | MORRISTOWN | NJ | 07960-5943 | |
| ALICE V HALL | | 33 KNOXE | | | ECORSE | MI | 48229-1720 | |
| ALICE V MATERNIAK TRUSTEE | | U/A DTD 12/17/92 F/B/O ALICE | V MATERNIAK | 51 MOCKINGBIRD DR | TRENTON | NJ | 08690-3548 | |
| ALICE V MEYER | | LANTERN HILL RD | | | EASTON | CT | 06612 | |
| ALICE V SHAW | | 19 ALEXANDER AVE | | | UPPER MONTCLAIR | NJ | 07043-2627 | |
| ALICE V SMITH | | 5258 CORNELIUS | | | INDIANAPOLIS | IN | 46208-2512 | |
| ALICE VAN BUSKIRK SEVACHKO | | 1604 FOX RUN DRIVE | | | TARPON SPRINGS | FL | 34689 | |
| ALICE VAN VOORST VERZUH | | 9360 WEST 51ST AVE | | | ARVADA | CO | 80002-4214 | |
| ALICE VICTOR AS CUST FOR | | MARK VICTOR UNDER THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 2343 EAST 16TH STREET | BROOKLYN | NY | 11229-4435 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICE VINTLAND & DENNIS | VINTLAND JT TEN | 11255 KINGS DR | | | STERLING HEIGHTS | MI | 48312-3745 | |
| ALICE VIRGINIA NICKLESS & | ROBERT A NICKLESS JT TEN | 412 MAIN STREET | | | WATERVILLE | ME | 04901-4117 | |
| ALICE W BANES | 3210 HIGHWAY 69 | | | | GRAND RIDGE | FL | 32442 | |
| ALICE W BRACK | 4405 DANNYWOOD RD | | | | LOUISVILLE | KY | 40220-1207 | |
| ALICE W GAITLEY | 2513 COBRE VALLE LANE | | | | PLANO | TX | 75023-5321 | |
| ALICE W HOLMES TOD CLAYTON T | HOLMES SUBJECT TO STA TOD RULES | 6 CEDAR LAKE LA | | | GOLDSBY | OK | 73093 | |
| ALICE W HOLMES TOD MATTHEW S | HOLMES SUBJECT TO STA TOD RULES | 6 CEDAR LAKE LA | | | GOLDSBY | OK | 73093 | |
| ALICE W MC CARTHY | 38 STEEPLE CHASE CIRCLE | | | | ATTLEBORO | MA | 02703-3222 | |
| ALICE W SAYLES & | LEONARD P SAYLES TEN COM | 2804 EDGE HILL ROAD | | | HUNTINGTON VALLEY | PA | 19006-5023 | |
| ALICE W VERLENICH | 8927 BRIAR BROOK DR N E | | | | WARREN | OH | 44484-1742 | |
| ALICE WARE SMITH | 1510 CHESTERFLD | | | | ANDERSON | IN | 46012 | |
| ALICE WASIK | 7438 KINGSTON COURT N | | | | WESTLAND | MI | 48185-5682 | |
| ALICE WASIK & ROBERT A WASIK & RICHARD | A WASIK JT TEN | C/O ALICE WASIK | 7438 N KINGSTON CT | | WESTLAND | MI | 48185-5682 | |
| ALICE WEINBAUM | APT 6-D WEST | 303 W 66TH ST | | | NEW YORK | NY | 10023-6305 | |
| ALICE WEISS & SAMUEL A WEISS JT TEN | 80-40 LEFFERTS BLVD | | | | KEW GARDENS | NY | 11415-1723 | |
| ALICE WEISSMAN | 29 WYLDEWOOD RD | | | | EASTON | CT | 06612-1528 | |
| ALICE WENDELL VOLZ | BOX 14888 | | | | PORTLAND | OR | 97293-0888 | |
| ALICE WILLIAMS | 21512 ORCHARD ST | | | | DETROIT | MI | 48219-2380 | |
| ALICE WILLIAMS | 6843 SO EVANS AVENUE | | | | CHICAGO | IL | 60637-4118 | |
| ALICE WOLF GELLNER | 717 PLUM TREE LANE | | | | HANOVER | PA | 17331-7837 | |
| ALICE WOLKENBERG | 381 LIDO BLVD | | | | LIDO BEACH | NY | 11561-5001 | |
| ALICE WYMAN CROUSE | 172 UPLAND ROAD | | | | SHARON | MA | 02067-1749 | |
| ALICE Y T CHING TR | REVOCABLE LIVING TRUST U/A | DTD 02/14/85 FOR ALICE Y T | CHING | 1826 PAULA DR | HONOLULU | HI | 96816-3938 | |
| ALICE YANOSKO CHAMIS & CHRISTOS | CONSTANTINOS CHAMIS TRS U/A DTD 3/2/00 | THE ALICE YANOSKO CHAMIS & CHRISTOS | CONSTANTINOS CHAMIS TRUST | 24534 FRAMINGHAM DR | WESTLAKE | OH | 44145 | |
| ALICE ZEMBRODT | 672 WISCHER DR | | | | COVINGTON | KY | 41015-2134 | |
| ALICE ZENDEL SIMON | 2511 NW 98TH TERRACE | | | | CORAL SPRINGS | FL | 33065-4952 | |
| ALICE-JUNE BOQUIST & | GLEN E BOQUIST JT TEN | 12610 LILKING ROAD | | | CHESTER | VA | 23831-4770 | |
| ALICIA A BERTULFO & | AUGUSTO B BERTULFO JT TEN | 98 429 KAAMILO ST | | | AIEA | HI | 96701-4313 | |
| ALICIA A FRANCO CUST | ROBERT STEPHEN FRANCO JR | UTMA TN | 5509 FAIR LANE DRIVE | | JACKSONVILLE | FL | 32244-2306 | |
| ALICIA A MCENDARFER | 5015 WILEY HOLLOW | | | | CULLEOKA | TN | 38451-2409 | |
| ALICIA A PULLMAN | 212 W ATARA ST | | | | MONROVIA | CA | 91016-4717 | |
| ALICIA A WINKLE | 5110 DUCE RD | | | | AVOCA | MI | 48006-3325 | |
| ALICIA ANNETTE DANGERFIELD | 4647 OWENS DRIVE | | | | DAYTON | OH | 45406-1342 | |
| ALICIA B FRANCO CUST | JAMES RICHARD FRANCO UTMA TN | 5509 FAIR LANE DRIVE | | | JACKSONVILLE | FL | 32244-2306 | |
| ALICIA B FRANCO CUST | MATTHEW ANTHONY FRANCO UTMA TN | 5509 FAIR LANE DRIVE | | | JACKSONVILLE | FL | 32244-2306 | |
| ALICIA BRELSFORD CALLANDER | 2605 CARISSA DRIVE | | | | VERO BEACH | FL | 32960 | |
| ALICIA BYYANS | 1428 ALGARDI AVE | | | | CORAL GABLES | FL | 33146-1002 | |
| ALICIA COLEMAN LASHBROOK | 3021 N RODNEY PARHAM RD | | | | LITTLE ROCK | AR | 72212-3044 | |
| ALICIA CONTRERAS | 6415 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 | |
| ALICIA D HOTHEM | 5727 HADLEY ST | | | | HALTOM CITY | TX | 76117-4122 | |
| ALICIA E ALIMBOYOGUEN | 2146 BELLECHASSE DRIVE | | | | DAVISON | MI | 48423-2118 | |
| ALICIA E MATTHEWS | 28617 SAN LUCAS LANE | UNIT # 201 | | | BONITA SPRINGS | FL | 34135 | |
| ALICIA FREEZE | 1430 ARLINGTON ST | | | | LINCOLN PARK | MI | 48146-1759 | |
| ALICIA HARPER FITZGERALD | BOX 603 | | | | FAYETTE | MS | 39069-0603 | |
| ALICIA J MANAGBANAG | 3309 MIAMI AVE | | | | WICHITA FALLS | TX | 76309-3713 | |
| ALICIA J SMITH | 21533 PORT VIEW CIRCLE | | | | LEONARDTOWN | MD | 20650-2338 | |
| ALICIA J WOLFORD | 2745 TARA TRAIL EAST DR | | | | BEAVERCREEK | OH | 45434-6248 | |
| ALICIA KYANA | WEISBERG-ROBERTS & KELYN H | ROBERTS JT TEN | 2421-3RD ST | | SANTA MONICA | CA | 90405-3602 | |
| ALICIA LEONE PETERS | 3862 HIDEEN CREEK DR | | | | TRAVERSE CITY | MI | 49684-7129 | |
| ALICIA LUBRANO | 37 RUTHVEN PLACE | | | | SUMMIT | NJ | 07901-3620 | |
| ALICIA M GILBERT | 100 JENKS HILL RD | | | | LINCOLN | RI | 02865-4613 | |
| ALICIA M HERRERA | 1349 BEDFORD ST | | | | FREMONT | CA | 94539-4603 | |
| ALICIA M IMPERI | 167 FAIRFIELD | | | | TONAWANDA | NY | 14223-2847 | |
| ALICIA M KLINGAMAN | 36 LOCUST AVE | | | | TROY | NY | 12180-5126 | |
| ALICIA M MOFFA | 9120 SPRINGVIEW RD | | | | PHILADELPHIA | PA | 19115-2816 | |
| ALICIA M NOLAN | 175 CRESSINGHAM LANE | | | | POWELL | OH | 43065-6660 | |
| ALICIA M RESENDEZ | 2186 LAUDERDALE ST | | | | FLINT | MI | 48532-4140 | |
| ALICIA MARIA JONES | 4120 NOLENSVILLE ROAD 108 | | | | NASHVILLE | TN | 37211-4717 | |
| ALICIA MCGEE STOKES CUST | AARON T STOKES | UNIF TRANS MIN ACT OH | 4236 OTIS DR | | DAYTON | OH | 45416-2215 | |
| ALICIA NICOLE GRIPPALDI | 49 DRIFTWAY ROAD | | | | HOWELL | NJ | 07731-2436 | |
| ALICIA R HEIDORN | 2262 N TULANE DR | | | | DAYTON | OH | 45431-2422 | |
| ALICIA R WILKERSON | 284 OSMUN | | | | PONTIAC | MI | 48342-3130 | |
| ALICJA J KOSOWICZ & | MALGORZATA WERNER JT TEN | AL JEROZOLIMSKIE | 198C M6 00 974 | | WARSZAWA | | | POLAND |
| ALICJA KEBETZ | 20158 PACKARD | | | | DETROIT | MI | 48234-3169 | |
| ALICK MACLEAN | 1 PRINCE RUPERT DRIVE | | | | COURTICE | ON | L1E 1Z4 | CANADA |
| ALIDA F ARNDT | 410 DALE AVE S | | | | MOORHEAD | MN | 56560-4910 | |
| ALIDA I MILLHAM | 426 BELKNAP MOUNTIAN ROAD | | | | GILFORD | NH | 03249-6814 | |
| ALIDA M YORK & JUDY A PRATO JT TEN | 4566 D ROAD | | | | BARK RIVER | MI | 49807-9514 | |
| ALIDA MACOR | BOX 187 | | | | MARTINSVILLE | NJ | 08836-0187 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALIDA SVERDSTEN TRUSTEE U/A | DTD 07/19/94 ALIDA SVERDSTEN | TRUST | | | CATALDO | ID | 83810-9667 | |
| ALIECE M THOMPSON | 14 PIPERS MEADOW TRAIL | | C CANYON RD | | PENFIELD | NY | 14526-1154 | |
| ALIENE M RUEDLIN | 14750 W BURNSVILLE PKWY 74 | | | | BURNSVILLE | MN | 55306-4831 | |
| ALIGENE A COSTELLO & | SARA ANN COSTELLO JT TEN | 3158 SHABROMAT WAY NE | | | ATLANTA | GA | 30341 | |
| ALIMA KANUMILLI | 2278 GIANERA ST | | | | SANTA CLARA | CA | 95054-1357 | |
| ALINA A LIVENGOOD | CMR 410 BOX 449 | | | | APO | AE | 09096-9405 | |
| ALINA M POWERS | 2500-A OLIVE ST | | | | BAKERSFIELD | CA | 93301-2627 | |
| ALINA T GOLDBERG | 1063 SAGINAW CRT | | | | MISSISSAUGA | ONTARIO | L5H 3W4 | CANADA |
| ALINDA FAVORS | 6085 MOZART DR | RURAL RTE 4 | | | RIVERDALE | GA | 30296-2300 | |
| ALINE A RIVARD | 637 ROBERT JOHN RD | | | | GROSSE POINTE WDS | MI | 48236-1113 | |
| ALINE B KLUSSMAN | 600 COUNTRY CLUB RD | | | | YORK | PA | 17403-3432 | |
| ALINE C LATHAN | 259 CHASES LN | | | | MIDDLETOWN | RI | 02842-6232 | |
| ALINE D GARRETT & | SARA G HILL JT TEN | 85-16 66TH RD | | | REGO PARK | NY | 11374-5212 | |
| ALINE E MANNING | 12477 ALLISON RD | | | | MILAN | MI | 48160-9145 | |
| ALINE E PUGSLEY | 3602 NOTTINGHAM | | | | HOUSTON | TX | 77005-2221 | |
| ALINE F KOUNS TR | ALINE F KOUNS TRUST | UA 07/25/96 | 2915 ARROYO | | SAN CLEMENTE | CA | 92673 | |
| ALINE FINK | 2044 HUBBARD RD | | | | MADISON | OH | 44057-3401 | |
| ALINE L BOURQUE | 5017 SANDALWOOD DRIVE | | | | GRAND BLANC | MI | 48439-4261 | |
| ALINE LEGAL | 8286 BERRI ST | | | | MONTREAL | QUEBEC | H2P 2E9 | CANADA |
| ALINE MORIN | 10200 CONOVER DR | | | | SILVER SPRING | MD | 20902-4814 | |
| ALINE POIRIER & ROLAND | POIRIER JT TEN | 30 LEYLAND AVE | | | HAVERHILL | MA | 01832-3708 | |
| ALINE R FREEMAN | 1491 EAST 191 | APT 349 | | | EUCLID | OH | 44117-3329 | |
| ALINE R HEISTON | BOX 22 | R F D 4 | | | ELKTON | VA | 22827-0022 | |
| ALINE ROSENTHAL THOMAS | 922 BRIAR RIDGE | | | | HOUSTON | TX | 77057-1118 | |
| ALINE SANDOMIRE | 5381 E BRITTANY PLACE | | | | LITTLETON | CO | 80121-3401 | |
| ALINE T PINKARD | 2307 MINER CT SW | | | | TUMWATER | WA | 98512-7252 | |
| ALINE TRISLER | C/O PAUL W MYERS POA | 1064 CEDAR GLEN N | | | PLAINFIELD | IN | 46168 | |
| ALINE W HEISTON | 45 MONGER HILL RD | | | | ELKTON | VA | 22827-3008 | |
| ALINE WARGO | 850 EILEEN DR | | | | MACEDONIA | OH | 44056-2224 | |
| ALIO TOMMASINO & ALICE | TOMMASINO JT TEN | BOX 543 | | | METHUEN | MA | 01844-0543 | |
| ALIREZA AMIRREZVANI | 10371 LAKELAND DRIVE | | | | FISHERS | IN | 46038-9325 | |
| ALIS P BERRY | 2118 CAMPBELL ROAD | | | | MONTGOMERY | AL | 36111-1002 | |
| ALISA A PARKS | 4940 SOMMET DR | | | | SALT LAKE CITY | UT | 84117-6353 | |
| ALISA B ROSENBLATT | 80 CENTRAL PARK WEST | | | | NEW YORK | NY | 10023-5204 | |
| ALISA BETH BACHAR | 2121 LAKE SHORE DR | | | | MILFORD | MI | 48382-1733 | |
| ALISA HOLMAN | 15 BRIGHTON PL PH | | | | NEWTOWN | PA | 18940-1171 | |
| ALISA KOBRINETZ | 2623 LOU ANNE COURT | | | | WEST FRIENDSHIP | MD | 21794 | |
| ALISA M LEMON | 170 UTOPIA CIRCLE | | | | MERRITT ISLAND | FL | 32952 | |
| ALISA P DANIEL | ATTN ALISA ZIFF | 1555 MARINE PARKWAY | | | BROOKLYN | NY | 11234-3413 | |
| ALISA P PAPIR AS CUST FOR | ALYSON TRACI PAPIR | ATTN ALISA ZIFF | 1555 MARINE PARKWAY | | BROOKLYN | NY | 11234-3413 | |
| ALISE B RALSTON | 1821 PETERSON | | | | S PASADENA | CA | 91030-4034 | |
| ALISE HARRISON | 5531 PLYMOUTH STREET | | | | STERLING HEIGHTS | MI | 48310-6641 | |
| ALISE I DARLAND | 9248 NOVEMBER BREEZE | | | | LAS VEGAS | NV | 89123-5352 | |
| ALISE J RIES | 6995 WASHINGTON | | | | ST LOUIS | MO | 63130-4309 | |
| ALISHA M GOURLEY | BOX 196 | | | | PAYNE | OH | 45880-0196 | |
| ALISON A GOLOMBEK | 5770 PLUM ORCHARD DRIVE | | | | COLUMBUS | OH | 43213-2676 | |
| ALISON A WINKENHOWER | 2171 EAST 36TH AVE | | | | VANCOUVER | BC | V5P1C9 | CANADA |
| ALISON ANN BOTEK | 95 ORIOLE CIRCLE S | | | | LOCK HAVEN | PA | 17745 | |
| ALISON BERGLAS | 1515 AMHERST AVE | UNIT 301 | | | LOS ANGELES | CA | 90025-3677 | |
| ALISON BROOKS MILLS | 1435 LEXINGTON AVE 6D | | | | NEW YORK | NY | 10128-1632 | |
| ALISON C HOLBROOK | 20752 IVY CIR | | | | YORBA LINDA | CA | 92887-3323 | |
| ALISON D GITTLEMAN | 43 ARLEN WAY | | | | WEST HARTFORD | CT | 06117-1104 | |
| ALISON GREEN | 821 ATWOOD RD | | | | PHILADELPHIA | PA | 19151-3307 | |
| ALISON HUTH | 1829 CRABTREE LANE | | | | ELKHARDT | IN | 46514-4226 | |
| ALISON J BURNHAM | 172 EVERGREEN ST | | | | CONNEAUT | OH | 44030-1958 | |
| ALISON J HUNTOON | C/O A MARTELL | 31121 WOODVIEW | | | CHESTERFIELD | MI | 48047-5919 | |
| ALISON J PERRY | 5204 BECKINGTON LN | | | | DALLAS | TX | 75287-5418 | |
| ALISON K HARRIGAN & | MICHAEL B HARRIGAN JT TEN | 6524 SYCAMORE RD | | | MENTOR | OH | 44060-3736 | |
| ALISON L GRABER | 9300 COLLEGEVIEW RD APT 210 | | | | BLOOMINGTON | MN | 55437-2168 | |
| ALISON LEE RANDOLPH | 11705 N GLENSHIRE DR | | | | DUNLAP | IL | 61525 | |
| ALISON M DEVEREUX | 6341 E EASTMAN AVE | | | | DENVER | CO | 80222-7403 | |
| ALISON M HEYDE | 1165 N PRAIRIEWOOD DR | | | | ROCHESTER | IN | 46975-7801 | |
| ALISON M RUZICKA | 355 SANDSTONE DR | | | | ATHENS | GA | 30605-5524 | |
| ALISON M SWIFT | 126 WEEDEN DR | | | | E GREENWICH | RI | 02818-4529 | |
| ALISON MARIE VINCENT | 3222 13TH AVENUE WEST | | | | SEATTLE | WA | 98119-1725 | |
| ALISON MEAD HUSTING | 49 WILLIS RD | | | | SUDBURY | MA | 01776-1614 | |
| ALISON N SZWEDO | ATT ALISON N MC CULLOCH | 3225 MINERVA | | | FERNDAL | MI | 48220-3601 | |
| ALISON P LEVERNIER | 4714 BUENA PARK RD | | | | WATERFORD | WI | 53185-3335 | |
| ALISON P LEVERNIER | 4714 BUENA PARK RD | | | | WATERFORD | WI | 53185-3335 | |
| ALISON P LEVERNIER CUST | LEA M LEVERNIER | UNIF TRANS MIN ACT IL | 4714 BUENA PARK RD | | WATERFORD | WI | 53185-3335 | |
| ALISON P LEVERNIER CUST | BRETT L LEVERNIER | UNIF TRANS MIN ACT IL | 4714 BUENA PARK RD | | WATERFORD | WI | 53185-3335 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALISON P VANDERBILT | 173 PONUS AVE | | | | NORWALK | CT | 06850-1826 | |
| ALISON PAULA SCHAUMBURG | 4714 BUENA PARK ROAD | | | | WATERFORD | WI | 53185-3335 | |
| ALISON PIERCE HARRISON | 1212 GREENMONT CIRCLE | | | | VIENNA | WV | 26105-3500 | |
| ALISON RAZINSKY | 701 S WELLS ST APT 2803 | | | | CHICAGO | IL | 60607-4673 | |
| ALISON S B YELLEN | DEPT OF ANTHROPOLOGY | GEORGE WASHINGTON UNIVERSITY | | | WASHINGTON | DC | 20006 | |
| ALISON S ESTRIN & | RICHARD W ESTRIN JT TEN | 6555 BAYOU HAMMOCK RD | | | LONGBOAT KEY | FL | 34228-1201 | |
| ALISON STUART PERCY | P O BOX 353 | | | | WEST SPRINGFIELD | MA | 01090 | |
| ALISON SUE MCBRIDE | 103 BRANDON ROAD | | | | BALTIMORE | MD | 21212-1128 | |
| ALISON TYGAR | 6965 CASTLEMAINE AVENUE | | | | BOYNTON BEACH | FL | 33437 | |
| ALISON Z N TERWEDOW | 18 ELM ST APT 4 | | | | WALTHAM | MA | 02453 | |
| ALITA G GAY | 233 BOULDER RD | | | | MANCHESTER | CT | 06040-4509 | |
| ALIZABETH MADILL & | SUE MADILL & | NANCY THOMAS & | RALPH MADILL JT TEN | 3017 E JOHN CABOT DR | PHOENIX | AZ | 85032-1176 | |
| ALKA J STAPLETON | 9226 BRUCE DRIVE | | | | FRANKLIN | OH | 45005-1407 | |
| ALL SAINTS CHURCH | 570 SIBLEY ST | | | | HAMMOND | IN | 46320-1607 | |
| ALLA I JABLOKOW TR | U-DECL OF TRUST DTD 04/27/92 | 434 N DOVER AVE | | | LA GRANGE PARK | IL | 60526-1705 | |
| ALLAN A CORNAGGIA CUST FOR | KEITH ALLEN CORNAGGIA A | MINOR UNDER CALIFORNIA UNIF | GIFTS TO MINORS ACT | 787 GARY ST | GILROY | CA | 95020-4003 | |
| ALLAN A CORRIN & | CHARLENE W CORRIN TR | CORRIN FAM TRUST | UA 08/03/92 | 6541 HOLBROOK AVE | REEDLEY | CA | 93654-9718 | |
| ALLAN A DELIKAT | 15 SASSAFRAS LN | | | | SWEDESBORO | NJ | 08085-1445 | |
| ALLAN A H MAKI | 30 MAPLEHURST AVE | | | | DEBARY | FL | 32713-2025 | |
| ALLAN A HELBER | 5641 FAIFIELD STREET | | | | LACASTER | OH | 43140 | |
| ALLAN A KINGSBURY | BOX 97 | | | | GILMANTON | NH | 03237-0097 | |
| ALLAN A MOORE | 6415 HAVELOCK | | | | CLARKSTON | MI | 48346-2355 | |
| ALLAN A PICHE | HC 2 BOX 2420 | | | | ISABELLA | MO | 65676-9720 | |
| ALLAN A REDGWELL AS CUST FOR | MICHAEL ALLEN REDGWELL U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 5 VELMEAD CLOSE | FLEET HAMPSHIRE | ENGLAND | | UK |
| ALLAN A SKUNDA | 5069 WOODCLIFF DR | | | | FLINT | MI | 48504-1254 | |
| ALLAN B BOSHELL & CAROL L | BOSHELL JT TEN | 2500 ENSLEY AVE | | | BIRMINGHAM | AL | 35218 | |
| ALLAN B CURRIE | 55651 LORDONA | | | | UTICA | MI | 48315-1079 | |
| ALLAN B LITTLE JR | 1026 SADDLEBACK WAY | | | | LAWRENCEVILLE | GA | 30045-8615 | |
| ALLAN B MASSIE | 127 MURDOCK RD | | | | BALTIMORE | MD | 21212-1749 | |
| ALLAN B MC CLELLAN | 1107 ARUNDEL DRIVE | | | | KOKOMO | IN | 46901-3922 | |
| ALLAN B PARTRIDGE JR | 234 DOCKHAM SHORE RD | | | | GILFORD | NH | 03249-6630 | |
| ALLAN B PAYNE | 7259 SHORE ROAD #1-C | | | | BROOKLYN | NY | 11209 | |
| ALLAN B RODRIGUES & | VICTORIA A RODRIGUES JT TEN | 2663 DOUGLAS DR | | | BLOOMFIELD HILLS | MI | 48304-1736 | |
| ALLAN B WEINSTEIN & DEBORAH | L WEINSTEIN JT TEN | 3042 BONNIE BRAE CRESCENT | | | FLOSSMOOR | IL | 60422-2028 | |
| ALLAN B WHITING | 200 FAIR OAKS DR | | | | FAIRFIELD | AL | 35064-2415 | |
| ALLAN BECKER | 9200 SHADDOCK RD E | | | | FORT MYERS | FL | 33912 | |
| ALLAN BRUCE HOOVER & ALLAN E | HOOVER JT TEN | 45727 BRANDY WYNNE | | | MACOMB | MI | 48044-4132 | |
| ALLAN C ADAMS | BOX 368 | | | | MONTEVIDEO | MN | 56265-0368 | |
| ALLAN C ADAMS & LINDA R | ADAMS JT TEN | R R 5 30AB | | | MONTEVIDEO | MN | 56265-8716 | |
| ALLAN C BACKUS | 208 ALDRICH ROAD | | | | FAIRPORT | NY | 14450-9544 | |
| ALLAN C CHRISTOPHER | BOX 9731 | | | | WILMINGTON | DE | 19809-0731 | |
| ALLAN C DICKERSON | 460 PADDOCK WAY | | | | MATTITUCK | NY | 11952-2369 | |
| ALLAN C FENSCH | 6185 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 | |
| ALLAN C HARRIS | 2521 COWAN PLACE | | | | MOORE | OK | 73160 | |
| ALLAN C LITTLE | 9109 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1221 | |
| ALLAN C MILLER & FRANCES E | MILLER JT TEN | 42 SHADOW WOOD COURT | | | TRATFORD | PA | 15085-1243 | |
| ALLAN C RETRUM & | AMY M RETRUM JT TEN | 2909 SHORE DR #213 | | | MARINETTE | WI | 54143 | |
| ALLAN C SCHAPPERT JR | RR 5 BOX 277 | | | | DANVILLE EAST | PA | 17821-8604 | |
| ALLAN C STEPHENS | 1421 MCGEE ROAD | | | | LAKE CITY | MI | 49651-9775 | |
| ALLAN C STEVEN | 7657 SALTER COURT | | | | TEMPERANCE | MI | 48182-9227 | |
| ALLAN C WARDER & YVONNE P | WARDER JT TEN | UNIT 68 | 5200 WHITE OAK AVE | | ENCINO | CA | 91316-4521 | |
| ALLAN C WIGHT | 7995 NORTH ST ROUTE 48 | | | | WAYNESVILLE | OH | 45068-8730 | |
| ALLAN CAMERON | 1677 DOLLARD AVE | | | | SUDBURY | ONTARIO | P3A 4H1 | CANADA |
| ALLAN CHARLES BLOOD | 101 WESTLAND AVE | | | | ROCHESTER | NY | 14618-1044 | |
| ALLAN CHERNIKOFF CUST JASON | CHERNIKOFF UNIF GIFT MIN ACT | NY | 2524 AVENUE N | | BROOKLYN | NY | 11210-5227 | |
| ALLAN CHERNIKOFF CUST JEREMY | CHERNIKOFF UNIF GIFT MIN ACT | NY | 2524 AVENUE N | | BROOKLYN | NY | 11210-5227 | |
| ALLAN D BEVERAGE | 847 CASCADE RD | | | | CINCINNATI | OH | 45240-3611 | |
| ALLAN D BEVERAGE & MILDRED | I BEVERAGE JT TEN | 847 CASCADE | | | CINCINNATI | OH | 45240-3611 | |
| ALLAN D BOWEN | 3396 CHERYL DRIVE | | | | HOWELL | MI | 48843-9377 | |
| ALLAN D DUTCHER & | KEVIN DUTCHER JT TEN | 5307 MORRICE RD | | | OWOSSO | MI | 48867-8716 | |
| ALLAN D HINKEL | 2371 OLD OXFORD RD | | | | HAMILTON | OH | 45013-9332 | |
| ALLAN D KNAKE | 2340 MT ROYAL | | | | WATERFORD | MI | 48328 | |
| ALLAN D MOON | 228 RICHARD AVE | | | | LANSING | MI | 48917-3442 | |
| ALLAN D NELSON & | STELLA M NELSON JT TEN | 2113 WEBER CT | | | BAY CITY | MI | 48708-8467 | |
| ALLAN D PERRY | 140 OAK BARK DR | | | | HOWELL | MI | 48843-7895 | |
| ALLAN D STRATON | 1665 SE 4TH COURT | | | | DEERFIELD BCH | FL | 33441-4919 | |
| ALLAN D TABESH | 33228 W 12MILE ROAD F 361 | | | | FARMINGTON HILLS | MI | 48334-3309 | |
| ALLAN D WHITFORD | 4228 ALTER RD | | | | DETROIT | MI | 48215-2397 | |
| ALLAN D ZUKOWSKI | 7010 BLOOMFIELD DR EAST | | | | INDIANAPOLIS | IN | 46259-1274 | |
| ALLAN DALE FLEISCHMAN A | MINOR UNDER GUARDIANSHIP OF | FRANK SIKORA | 1903 NEVA ROAD | | ANTIGO | WI | 54409-2457 | |
| ALLAN DAUSCHER | 5622 YOUNG ROAD | | | | LOCKPORT | NY | 14094-1228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLAN E ARMS | 2671 PORCUPINE TRAIL | | | | LAPEER | MI | 48446-8324 | |
| ALLAN E BARNES | 6435 PHILLIPS RD | | | | BURT | NY | 14028-9713 | |
| ALLAN E BOND | 587 N SCHEURMANN | | | | BAY CITY | MI | 48708-9174 | |
| ALLAN E BROWN & RUTH SCOTT | BROWN JT TEN | 17060 DOLPHIN DR | | | N REDINGTON BCH | FL | 33708-1324 | |
| ALLAN E CARLSON TRUSTEE U/A | DTD 10/16/91 ALLAN E | CARLSON TRUST | BOX 173 | | BIDDEFORD POOL | ME | 04006-0173 | |
| ALLAN E FERGUSON & NANCY A | FERGUSON JT TEN | 1216 BE 3RD TER | | | CAPE CORAL | FL | 33909-2651 | |
| ALLAN E GRAY & BRENDA F GRAY JT TEN | 4290 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2029 | |
| ALLAN E HINZ | 7072 TAPPON DRIVE | | | | CLARKSTON | MI | 48346-2634 | |
| ALLAN E KITZMILLER | 421 PARK DRIVE | | | | OREGON CITY | OR | 97045-3241 | |
| ALLAN E LIEN | 9150 W DODGE RD | | | | MONTROSE | MI | 48457-9188 | |
| ALLAN E LOVE | 108 BEACHWOOD DR | | | | FAIRFIELD GLADE | TN | 38558-7545 | |
| ALLAN E YOUNG | 27 ELY DR | | | | FAYETTEVILLE | NY | 13066-1001 | |
| ALLAN F GAYNOR | 918 ALLMEN AVE | | | | HINSDALE | IL | 60521-4553 | |
| ALLAN F KLAPPA & ELISABETH | KLAPPA JT TEN | 541 S BIRON DR | | | WISCONSIN RAPIDS | WI | 54494-1858 | |
| ALLAN F REICHEL | 1191 HINDU COVE | | | | GULF BREEZE | FL | 32561-3572 | |
| ALLAN F SWANSON | 2456 ELM DRIVE | | | | WHITE BEAR LAKE | MN | 55110-5576 | |
| ALLAN F UTZ | 39 FOREST HILL CR | | | | FONTHILL | ON | L0S 1E0 | CANADA |
| ALLAN F UTZ | 5187-39 FOREST HILL CRESCEN | | | | FONTHILL | ONT | L0S 1E1 | CANADA |
| ALLAN F UTZ | 39 FOREST HILL CR | | | | FONTHILL | ONT | L0S 1E0 | CANADA |
| ALLAN FOGELMAN CUST NIA | FOGELMAN UNIF GIFT MIN ACT | NY | 222-04 77TH AVE | | HOLLIS HILLS | NY | 11364-3041 | |
| ALLAN FOLKART | 6 GREAVES PL | | | | CRANFORD | NJ | 07016-1839 | |
| ALLAN G CRIST & MARGARET | H CRIST JT TEN | 9922 CORSICA ST | | | VIENNA | VA | 22181-3103 | |
| ALLAN G DESHANO & | MARILYN J DESHANO JT TEN | 12448 WISNER HWY | | | CLINTON | MI | 49236-9787 | |
| ALLAN G FORSELL & | ELIZABETH M FORSSELL JT TEN | 1425 S GREENBRIER ST | | | ARLINGTON | VA | 22206-1042 | |
| ALLAN G MACZKA | G-5441 KIMBERLY DR | | | | GRAND BLANC | MI | 48439 | |
| ALLAN G MARTIN & PAULINE | MARTIN JT TEN | 8210 TAMARAC | | | WICHITA | KS | 67206-2336 | |
| ALLAN G MARTIN & PAULINE | MARTIN JT TEN | 8210 TAMARAC | | | WICHITA | KS | 67206-2336 | |
| ALLAN G TURKELTAUB | 3 DRUID HILL DRIVE | | | | PARSIPPANY | NJ | 07054-1411 | |
| ALLAN GERARD LAYMAN | 1156 W MYRNA LANE | | | | TEMPE | AZ | 85284-2863 | |
| ALLAN H BORKLUND & LEAH A | BORKLUND JT TEN | 3925 TERNEZ DR | | | MOORPARK | CA | 93021-9765 | |
| ALLAN H BURNSON | 21933 EMILY LANE | | | | FRANKFORD | IL | 60423 | |
| ALLAN H FISHER JR | 406 NEW MARK ESPANADE | | | | ROCKVILLE | MD | 20850-2735 | |
| ALLAN H GOLDBERG & MARYLIN | GOLDBERG JT TEN | 11 OXFORD BLVD | | | GREAT NECK | NY | 11023-2201 | |
| ALLAN H GOLDMAN | APT 8-C | 111 E 80TH ST | | | NEW YORK | NY | 10021-0352 | |
| ALLAN H KAUFMAN | 11605 FLINTS GROVE LANE | | | | GAITHERSBURG | MD | 20878-2408 | |
| ALLAN H MARX | 11100 CAMBRIDGE COMMONS DR | | | | LOUISVILLE | KY | 40291-1342 | |
| ALLAN H SABIT | 15705 MILLAR RD | | | | CLINTON TWP | MI | 48036-1620 | |
| ALLAN H SELIG | BASEBALL OFFICE OF THE COMMISNR | 777 E WISCONSIN AVE SUITE 2010 | | | MILWAUKEE | WI | 53202-5302 | |
| ALLAN H STOCKER & PATRICIA B | STOCKER JT TEN | BOX 547 | | | BARTLESVILLE | OK | 74004-0001 | |
| ALLAN H WILLAND | 117 LOCUST AVE | | | | W LONG BRANCH | NJ | 07764-1640 | |
| ALLAN HOOSAIN CUST FARAH | HOOSAIN UNDER THE VA UNIFORM | TRANSFERS TO MINORS ACT | 13127 PAVILION LANE | | FAIRFAX | VA | 22033-3031 | |
| ALLAN HUFFMIRE | 1450 CURRY BUSH RD | | | | SCHENECTADY | NY | 12306-6213 | |
| ALLAN J BARRINGER | BOX 111 204 S FRONT | | | | STANDISH | MI | 48658-9401 | |
| ALLAN J CAWLEY | PO BOX 256 | | | | HOMOSASSA | FL | 34487-0256 | |
| ALLAN J COLCERNIAN | 58398 PLEASANT VIEW CT | | | | WASHINGTON | MI | 48094-2473 | |
| ALLAN J GEARHART | 6367 JANICE ROAD | | | | MILLINGTON | MI | 48746-9544 | |
| ALLAN J GOCI & | TARA CARVER GOCI JT TEN | 2183 NORTH FAIRVIEW LANE | | | ROCHESTER HILLS | MI | 48306 | |
| ALLAN J KOTWICKI | 9618 ELK LAKE TRAIL | | | | WILLIAMSBURG | MI | 49690-8513 | |
| ALLAN J MEDWICK CUST FOR | LAURA ANN MEDWICK UNDER THE | NEW JERSEY UNIF GITS TO MIN | ACT | 72 LINDEN STREET | CARTERET | NJ | 07008-2699 | |
| ALLAN J MOLL & | MICHELLE LUND JT TEN | 3367 HONEYCUT RD | | | SALT LAKE CITY | UT | 84106-3967 | |
| ALLAN J NEWTON | 1 RIDEAU COURT | | | | LONDON | ONTARIO | N5X 4C4 | CANADA |
| ALLAN J NOELLE | 4240-2 CARPINTERIA AVENUE | | | | CARPINTERIA | CA | 93013 | |
| ALLAN J ROSS & LINDA C ROSS JT TEN | C/O AJR MUSIC PRODUCTIONS INC | 6 PARK PLACE | | | CHESTER | NY | 10918-2609 | |
| ALLAN J SPENCER | 266 FAIRWAY CRESCENT | | | | ST CLAIR BEACH ON | | N8N 2Z2 | CANADA |
| ALLAN J TERRY | 20 MEADOWBROOK DRIVE | | | | SAN FRANCISCO | CA | 94132-1410 | |
| ALLAN J WICHMANN | 8244 E BIRCH TREE LANE | | | | ANAHEIM | CA | 92808-2321 | |
| ALLAN JAMES WILKINSON | 16119 CHATHAM DR | | | | CLINTON TOWNSHIP | MI | 48035 | |
| ALLAN JOHN HAGELSTEIN | 23020 DONALDSON | | | | DEARBORN | MI | 48124-2636 | |
| ALLAN K FLAUGHER | 1208 FALL RIVER | | | | YPSILANTI | MI | 48198-3154 | |
| ALLAN K HOWELL | 2325 SO H ST | | | | ELWOOD | IN | 46036 | |
| ALLAN K JONAS & | DOROTHY N JONAS TR | JONAS FAMILY TRUST UA 7/18/97 | 10313 W PICO BLVD | | LOS ANGELES | CA | 90064-2607 | |
| ALLAN KWASTEL | 538 E OLIVE ST | | | | LONG BEACH | NY | 11561-3724 | |
| ALLAN L AMUNDSON | 6343 LOCKWOOD DR | | | | JANESVILLE | WI | 53545-8856 | |
| ALLAN L FERRIER | 3267 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 | |
| ALLAN L FRICK | 8030 REESE RD | | | | CLARKSTON | MI | 48348-4341 | |
| ALLAN L GROSS | 5400 NEW LOTHROP RD | | | | CORUNNA | MI | 48817 | |
| ALLAN L LEDFORD & CAROLINE W | LEDFORD JT TEN | 4859 KAHALA AVE | | | HONOLULU | HI | 96816-5215 | |
| ALLAN L LONGROY & | RUTH A LONGROY JT TEN | 4566 HAFFNER DR | | | FORT WAYNE | IN | 46835 | |
| ALLAN L LUPTON | 4177 SUGARCREEK DRIVE | | | | BELLBROOK | OH | 45305-1328 | |
| ALLAN L OSSIAN & EUNICE M | OSSIAN TRS U/A DTD 03/08/2004 | OSSIAN TRUST | 6743 BRENTMEAD AVE | | ARCADIA | CA | 91007 | |
| ALLAN L RANDALL | 123A | 27080 OAK WOOD DR | | | OLMSTED TWP | OH | 44138-1187 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLAN L RINGEL | | 2115 LAKEFIELD DR | | | HURON | OH | 44839 | |
| ALLAN L SMITH | | 7869 JOSE LAKE DR | | | SOUTH BRANCH | MI | 48761-9665 | |
| ALLAN L SMITH | | 940 W LOCUST ST | | | MIDDLETOWN | IN | 47356-1224 | |
| ALLAN L SU | | 5850 SPRING WATER | | | W BLOOMFIELD | MI | 48322-1754 | |
| ALLAN L TILLAPAUGH | | 221 MICKLE RD | | | SPRAKERS | NY | 12166 | |
| ALLAN L WADECKI & | ISABELL M WADECKI JT TEN | 8145 ASHARE COURT | | | CLARKSTON | MI | 48346-1147 | |
| ALLAN LAMOTTE | | 397 FALL CREEK RD | | | FREEVILLE | NY | 13068-9568 | |
| ALLAN LAS CUST ADAM ZACHARY | LAS A MINOR UNDER THE LAWS | OF GEORGIA | 5593 176TH PL SE | | BELLVEUE | WA | 98006 | |
| ALLAN LEDFORD | | 4859 KAHALA AVE | | | HONOLULU | HI | 96816-5215 | |
| ALLAN LEICH MACA CUST ALLAN | LEICH MACA JR UNIF GIFT MIN | ACT ILL | 36 WASHINGTON CIR | | HINSDALE | IL | 60521-4532 | |
| ALLAN M CAMERON III | | 8080 S WOLF ROAD | | | LAGRANGE | IL | 60525-5230 | |
| ALLAN M JACKSON JR | | 1393 E 3900 N | | | CABERY | IL | 60919-7021 | |
| ALLAN M JACKSON SR | | 5147 W 1000 N RD | | | KANKAKEE | IL | 60901-7631 | |
| ALLAN M KATZ | | 1420 VETERANS SUITE 200 | | | METAIRIE | LA | 70005 | |
| ALLAN M KORN & | LINDA J KORN JT TEN | 188 CEDAR RIDGE CIR | | | ST AUGUSTINE | FL | 32080-6573 | |
| ALLAN M RUCKEY | | 4381 SOUTHSHORE | | | WATERFORD | MI | 48328-1169 | |
| ALLAN M RUCKEY & | JACQUELINE L RUCKEY JT TEN | 4381 S SHORE | | | WATERFORD | MI | 48328-1169 | |
| ALLAN M SPENCER & MARY ELLEN | SPENCER JT TEN | 3883 MAYFIELD RD | | | CLEVELAND HEIGHTS | OH | 44121-2224 | |
| ALLAN M VAN DE MARK & RITA J | VAN DE MARK JT TEN | 9 ELM CT | | | PROPHETSTOWN | IL | 61277-1318 | |
| ALLAN M WRANG | | 1617 WINDSOR AVE | | | WILMINGTON | DE | 19804-3518 | |
| ALLAN MACINTYRE | | 875 OLSON RD | | | MIDLAND | MI | 48640 | |
| ALLAN MANGAN | | 522 ROUNDTOP BLVD | | | DUNCANVILLE | TX | 75116-2507 | |
| ALLAN MARK ALTMAN | | 356 E LAKE PL | | | MARIETTA | GA | 30062-3877 | |
| ALLAN MARK MOSES | | 34 ONE STACK DR | | | BOW | NH | 03304-4707 | |
| ALLAN MCILRAITH & | PHYLLIS MCILRAITH TR | MCILRAITH LIVING TRUST | UA 1/21/97 | 4517 CHIMNEY CREEK DR | SARASOTA | FL | 34235-1818 | |
| ALLAN MEHRTENS & | COREEN MEHRTENS JT TEN | 15 GLEN OAKS DR | | | RYE | NY | 10580-1203 | |
| ALLAN P FLACHSMANN | | 3742 WINDING PINE DR | | | METAMORA | MI | 48455-8969 | |
| ALLAN P FREUND | | 3945 ADELL CT | | | COMMERCE | MI | 48338 | |
| ALLAN P SMITH | | 2443 COLLINGWOOD BLVD | | | TOLEDO | OH | 43620-1153 | |
| ALLAN P STRIKE | | C/O GM CORP | 3044 W GRAND BLVD RM 3-220 | | DETROIT | MI | 48202-3037 | |
| ALLAN P STRIKE | | C/O GM CORP | 3044 W GRAND BLVD RM 3-220 | SAGAPORE APO | DETROIT | MI | 48202-3037 | |
| ALLAN P VITELLO | | 246 E 238TH ST | | | BRONX | NY | 10470-1805 | |
| ALLAN PAUL LONG | | 7525 SAWYER PIKE | | | SIGNAL MT | TN | 37377-1617 | |
| ALLAN R BOGAN | | 2202 SANTA BARBARA DR | | | FLINT | MI | 48504-2077 | |
| ALLAN R BOUCHER | | 4 HASTINGS CIR | | | NORTH HINSDALE | NH | 03451-2006 | |
| ALLAN R CARLIN CUST JASON D | CARLIN UNIF GIFT MIN ACT NJ | 158 CHURCH LANE | | | EAST BRUNSWICK | NJ | 08816-2405 | |
| ALLAN R COHEN & PHYLLIS | COHEN JT TEN | 7205 HAVILAND CIR | | | BOYNTON BEACH | FL | 33437-6462 | |
| ALLAN R FAIGHT | | 1881 OLD RTE 22 | | | DUNCANSVILLE | PA | 16635-5709 | |
| ALLAN R GOSHEN | | 1209 CENTER STREET | | | LEVITTOWN | PA | 19057-1103 | |
| ALLAN R GROSSMAN & FLORA L | GROSSMAN JT TEN | 740 MOBILE RD | | | FAR ROCKAWAY | NY | 11691-4836 | |
| ALLAN R LONGACRE II | BOX 25 | | | | FORTINE | MT | 59918-0025 | |
| ALLAN R MCNEICE | | 3 MELVILLE STREET | | | RICHMOND HILL | ON | L4B 4H9 | CANADA |
| ALLAN R PARKER | | 7278 W KILDEER LN | | | LUDINGTON | MI | 49431 | |
| ALLAN R SATKOWIAK | | 125 CORD PLACE | | | AUBURN | IN | 46706-3002 | |
| ALLAN R SCHWARZKOPF TR | U/A DTD 06/28/04 THE | ALLAN R SCHWARZKOPF TRUST | 11035 KITTRIDGE STREET APT 152 | | NORTH HOLLYWOOD | CA | 91606-2754 | |
| ALLAN R STRATTON | | 5368 NASHUA DRIVE | | | YOUNGTOWN | OH | 44515-5125 | |
| ALLAN R SZYDLOWSKI | | 56671 DICKENS DR | | | SHELBY TOWNSHIP | MI | 48316-4880 | |
| ALLAN R TUCKER | | NANCY E TUCKER | 13020 LOMBARD COURT | | FISHER | IN | 46038 | |
| ALLAN R WILKINSON | | 7785 SWAN STREET | NIAGARA FALLS ON | | | | L2H 2P7 | CANADA |
| ALLAN RINDE | | 36266 DALI DRIVE | | | CATHEDRAL CITY | CA | 92234 | |
| ALLAN ROBERT PURCELL | | APT 121 | 615 E WONSLEY DR | | AUSTIN | TX | 78753-6516 | |
| ALLAN ROGERS & MARGARET | HELEN ROGERS JT TEN | 50 GREEN HILL RD | | | HUNTINGTON STATION | NY | 11746-3906 | |
| ALLAN S BENNETT | | BOX 8101 2383 | J-81598 | | SAN LUIS OBISPO | CA | 93403-8101 | |
| ALLAN S LEE & KATHRYN B LEE JT TEN | | 1144 PEACHTREE | | | CORINTH | MS | 38834 | |
| ALLAN S MACKENZIE II | | 6602 THIRD ST | | | LUBBOCK | TX | 79416-3720 | |
| ALLAN S OSTLIE TR U/T/A | DTD 12/14/81 WITH ALLAN S | OSTLIE AS GRANTOR | 365 HAMLIN AVE | | SATELLITE BEACH | FL | 32937-3140 | |
| ALLAN S OSTLIE TRUSTEE U/A | DTD 12/14/81 ALLAN S OSTLIE | TRUST | 2129 W NEW HAVEN AVE | SATELLITE BEACH FL | W MELBOURNE | FL | 32904 | |
| ALLAN S STOLLBERG & | MARTHA A STOLLBERG JT TEN | 3656 ARALIA CT | | | WEST PALM BEACH | FL | 33406-5637 | |
| ALLAN SIMON & LORRAINE SIMON JT TEN | 2365 DUTCH RIDGE RD | | | | BEAVER | PA | 15009-9754 | |
| ALLAN SIMS | | 1748 KINGWOOD LANE | | | ROCKVALE | TN | 37153-4019 | |
| ALLAN SJOBERG | | 2414 BANKER ST | | | MC KEESPORT | PA | 15132-5707 | |
| ALLAN SONES & TOBY SONES JT TEN | 1246 WILLIAM DRIVE | | | | LAKE ZURICH | IL | 60047 | |
| ALLAN T BISHOP | | 405 W TUSCOLA ST | | | FRANKENMUTH | MI | 48734-1549 | |
| ALLAN T GEMMELL & | LUCILLE GEMMELL JT TEN | 59 VILLAGE RD | | | SOUTHINGTON | CT | 06489-3436 | |
| ALLAN T KOHL | | 12020 CROOKED LAKE BLVD N W | | | COON RAPIDS | MN | 55433-1736 | |
| ALLAN T REID & | GLORIA I REID JT TEN | 44 LAKESHORE DR EXT | BOX 825 | | WEST BROOKFIELD | MA | 01585-2712 | |
| ALLAN T USEVICH | | 6739 S FARMER AVE | | | TEMPE | AZ | 85283-3535 | |
| ALLAN W FELGER | | 10426 CARROLL RD | | | CHURUBUSCO | IN | 46723-9408 | |
| ALLAN W FOESS | | 6826 ARCHDALE | | | DETROIT | MI | 48228-4200 | |
| ALLAN W LAGE | | 19110 TIMBER REACH RD | | | TAMPA | FL | 33647-3022 | |
| ALLAN W PANKRATZ | | PO BOX 7811331 | | | WICHITA | KS | 67278 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLAN W THOMPSON | | 12 POPLAR PARK | | | PLEASANT RIDG | MI | 48069-1113 | |
| ALLAN WEISSMAN | | 39 CARRINGTON PL | | | CLIFTON | NJ | 7013 | |
| ALLAN WOLK | | 33 KNOLLWOOD DR | | | ROCHESTER | NY | 14618-3512 | |
| ALLARD GOFF | | 236 W 2ND ST | | | MT VERNON | NY | 10550-2829 | |
| ALLEA M DAVENPORT | | 4427 BLUE RIDGE DR | | | DOUGLASVILLE | GA | 30135-8433 | |
| ALLEAN MUNSELL | | 33286 ATLANTIS WAY | | | DANA POINT | CA | 92629-3504 | |
| ALLEEN D RECIO & | LAVINIA SOUTH JT TEN | 23005 LIVE OAK RD | | | WILLITS | CA | 95490-9746 | |
| ALLEGRA CELESTE MOUNT | C/O JOHN BRIAN MOUNT | 395 GARNSEY RD | | | PITTSFORD | NY | 14534 | |
| ALLEGRA WRAMP COPE | BOX 300 | | | | ARCOLA | MS | 38722-0300 | |
| ALLEIN C STANLEY | | 136 HOMEPLACE DR | | | MOUNT HOLLY | NC | 28120-9660 | |
| ALLEK R O'CONNOR | | 1016 SHABBONA TRAIL | | | BATAVIA | IL | 60510-1154 | |
| ALLEN A ALGRIM | | RR 3 FOSSUM RD | | | BRODHEAD | WI | 53520-9803 | |
| ALLEN A COCKRELL & GOLDA | R COCKRELL JT TEN | 2707 PEPPER WOOD DR | | | SUGAR LAND | TX | 77479-1404 | |
| ALLEN A HRUSCH | | 36090 JASON DR | | | GRAFTON | OH | 44044-9302 | |
| ALLEN A JAKUBOWSKI | | 231 S WILKE RD | | | ARLINGTON HEIGHTS | IL | 60005-1511 | |
| ALLEN A KAUFMAN | | 714 THE COLONY | | | HARTSDALE | NY | 10530-1732 | |
| ALLEN A OLSON II | | 5879 VERTA | | | BELMONT | MI | 49306-9753 | |
| ALLEN A OUELLETTE | | 1216 LOUIS AVE | | | WINDSOR | ONTARIO | N8X 4B9 | CANADA |
| ALLEN A POPELKA | | 4825 N PARKWAY | | | KOKOMO | IN | 46901-3940 | |
| ALLEN ANDERSON | | 3939 NELSON DR | | | NEW PORT | MI | 48166-9007 | |
| ALLEN ANDERSON & BERTHA JON | ANDERSON JT TEN | 509 HIGH ST | | | JOHNSONBURG | PA | 15845-1235 | |
| ALLEN AUTOMATED SYSTEMS | ATTN LUCAS INDUSTRIES INC | 12011 SUNSET HILLS RD | | | RESTON | VA | 20190-3262 | |
| ALLEN B BAKER | | 42 HANWELL PLACE | | | DEPEW | NY | 14043-1107 | |
| ALLEN B BRAGG & | EARLINE BRAGG JT TEN | 2001 W HOBSON AVE | | | FLINT | MI | 48504-7059 | |
| ALLEN B COLE & JOSEPHINE | L COLE JT TEN | 3646 N FREMONT ST | | | CHICAGO | IL | 60613-4349 | |
| ALLEN B CRUMM & EDNA L | CRUMM JT TEN | 11426 FLINT LN | | | BOKEELIA | FL | 33922-3010 | |
| ALLEN B FOWLER | | 44 WHEATSTONE CIR | | | FAIRPORT | NY | 14450-1139 | |
| ALLEN B FOWLER & JANET F | ATKINSON TR U/W PAUL P | FOWLER | 458 MEMORIAL PKWY | | NIAGARA FALLS | NY | 14303-1408 | |
| ALLEN B GILBERT | APT 107 BLDG 3 | 211 LAFAYETTE ROAD | | | SYRACUSE | NY | 13204-2612 | |
| ALLEN B HULL | | 4018 STOCKTON RD | | | JAMESTOWN | IN | 38556 | |
| ALLEN B JOHNSON JR | BOX 27580 | | | | PANAMA CITY BEACH | FL | 32414-7580 | |
| ALLEN B LEVITHAN CUST DAVID | B LEVITHAN UNIF GIFT MIN ACT | NJ | 43 ATHENS ROAD | | SHORT HILLS | NJ | 07078-1351 | |
| ALLEN B MILLER | | 12200 E DODGE RD | | | OTISVILLE | MI | 48463-9774 | |
| ALLEN B ROBINSON | | 11303 WARWICK | | | DETROIT | MI | 48228-1370 | |
| ALLEN B WILLIAMS | | 22558 HWY 1032 | | | DENHAM SPRINGS | LA | 70726 | |
| ALLEN BALLARD | | 967 EAST 225TH STREET | | | BRONX | NY | 10466-4605 | |
| ALLEN BARNUM | | 14031 SHERIDAN RD | | | MONTROSE | MI | 48457-9347 | |
| ALLEN BAXTER COURTS & MARIE | COURTS JT TEN | 451 WESTERN HILLS RD | | | FOSTER | KY | 41043-9204 | |
| ALLEN BEAL | | 932 WARBURTON DRIVE | | | TROTWOOD | OH | 45426-2236 | |
| ALLEN BELDEN JR | | 1202 W 45TH ST | | | RICHMOND | VA | 23225-4627 | |
| ALLEN BELL | | 2449 GIRKINS ROAD | | | BOWLING GREEN | KY | 42101-8672 | |
| ALLEN BOGUCKI | | 8091 LOCKLIN | | | COMMERCE | MI | 48382-2224 | |
| ALLEN BROST & MARGARET | BOGUE JT TEN | 1914 VILAS AVENUE | | | MADISON | WI | 53711-2234 | |
| ALLEN BROST & BONNIE BROST JT TEN | 38834 poissant drive se | | | | erskine | MN | 56535 | |
| ALLEN C BRETTINGEN | 125 CEDAR RIDGE DRIVE | APT#S234 | | | WEST BEND | WI | 53095 | |
| ALLEN C BURDEN | 417 OLIVE ROAD | | | | TROTWOOD | OH | 45426-2609 | |
| ALLEN C COZART | 3130 MCCLURE | | | | FLINT | MI | 48506-2536 | |
| ALLEN C CULBERTSON | 3540 JEWELL ROAD | | | | HOWELL | MI | 48843-8975 | |
| ALLEN C GREENWOOD | RD 4 | | | | WEST CHESTER | PA | 19382-9804 | |
| ALLEN C HALL | 27127 SUTHERLAND | | | | WARREN | MI | 48093-6074 | |
| ALLEN C MCLAUGHLIN | 7116 FORESTVIEW | | | | ARLINGTON | TX | 76016-5031 | |
| ALLEN C MINNIX JR | 3503 HAMLET PLACE | | | | CHEVY CHASE | MD | 20815-4822 | |
| ALLEN C PORTER TRUSTEE U/A | DTD 06/14/91 THE ALLEN C | PORTER & SANDRA L PORTER | REVOCABLE FAMILY TRUST | 14840 EL CASCO ST | SYLMAR | CA | 91342-3918 | |
| ALLEN C PRATT | 420 N PUTNAM | | | | WILLIAMSTON | MI | 48895-1137 | |
| ALLEN C SCHAFFER & | MICHELE L SCHAFFER JT TEN | 8125 FLORENCE AV | | | BRENTWOOD | MO | 63144-2528 | |
| ALLEN C TERHUNE & FLORENCE M | TERHUNE JT TEN | 518 HOWARD COURT | | | FAIRMOUNT | IN | 46928-1332 | |
| ALLEN C THORINGTON | 1325 W KITCHEN RD | | | | LINWOOD | MI | 48634-9755 | |
| ALLEN C YOUNG | 274 TURKEY DRIVE | | | | MCGAHEYSVILLE | VA | 22840 | |
| ALLEN CADIEUX & CAROL | CADIEUX JT TEN | 38870 ELMITE | | | HARRISON TOWNSHIP | MI | 48045-2036 | |
| ALLEN CHARBONNEAU | FAIRWINDS LODGE | 1218 MICHIGAN AVE APT 309 | | | SARNIA | ONTARIO | N7S 6L1 | CANADA |
| ALLEN COOPER | 1040 EXMOOR AVE | | | | COMPTON | CA | 90220-4422 | |
| ALLEN D ANNEBERG | 211 PERCH AVE | | | | CARROLL | IA | 51401-1620 | |
| ALLEN D BECKER | 4202 LEANN DR | | | | GLEN ROCK | PA | 17327-8761 | |
| ALLEN D BURGESS | 6300 WELLING RD | | | | ST JOHNS | MI | 48879 | |
| ALLEN D CHAPMAN & | DONNETTA M CHAPMAN JT TEN | 8376 E JAMISON CIR N | | | ENGLEWOOD | CO | 80112-2752 | |
| ALLEN D CORNELL | BOX 369 | | | | MORRICE | MI | 48857-0369 | |
| ALLEN D COSTELLO JR | 2121 EAGLEVIEW DR APT A | | | | SPEEDWAY | IN | 46224-4575 | |
| ALLEN D DORSEY & RUBY M | DORSEY JT TEN | 8936 SUMTER DR | | | ST LOUIS | MO | 63136-2806 | |
| ALLEN D ETHINGTON | 718 HURON STREET | | | | FLINT | MI | 48507-2551 | |
| ALLEN D FAILS | 15825 EAST 45TH TERRACE | | | | INDEPENDENCE | MO | 64055 | |
| ALLEN D FISHER & MARLENE MAE | FISHER JT TEN | 1337 ORCHID DR | | | WATERFORD | MI | 48328-1353 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN D FRANCIS | | 302 KINDRED BLVD | | | PORT CHARLOTTE | FL | 33954-1709 | |
| ALLEN D KEELING | | 7728 PRICE | | | BRIGHTON | MI | 48114-8751 | |
| ALLEN D LAWRENCE | | 126 MILWAUKEE | | | LAWSON | MO | 64062-9332 | |
| ALLEN D MCCOOL | | 184 CEDAR AVE | | | BRODHEAD | WI | 53520-1041 | |
| ALLEN D MILLER | | 919 GUISANDO DE AVILA | | | TAMPA | FL | 33613-1060 | |
| ALLEN D MURRAY | | 16472 DAWN LIGHT DR | | | FENTON | MI | 48430-8956 | |
| ALLEN D SABOURIN | | G-3477 VAN CAMPEN | | | FLINT | MI | 48507 | |
| ALLEN D SANDERS | | 808 S CLARK ST | | | KOKOMO | IN | 46901-6604 | |
| ALLEN D SERED & ELLEN | | SERED JT TEN | 211 HEATHER LANE | | WILMETTE | IL | 60091-2917 | |
| ALLEN D SMITH | | 2265 NERREDIA | | | FLINT | MI | 48532-4824 | |
| ALLEN D SOLLARS | | RR 1 | | | ADRIAN | MO | 64720-9801 | |
| ALLEN D STRATHY | | 510 BUTTONWOOD DR | | | DOWNINGTOWN | PA | 19335-4120 | |
| ALLEN D SWINFORD JR | | 1531 N GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46214-3309 | |
| ALLEN D WILLIAMS | | 328 CLYDE ST | | | YOUNGSTOWN | OH | 44510-1511 | |
| ALLEN D WRUBEL | | 4365 18 1/2 MILE ROAD | | | STERLING HGTS | MI | 48314-2908 | |
| ALLEN DAVID PAUL | | 390 OVERBROOK DR | | | CANFIELD | OH | 44406-1130 | |
| ALLEN DAVID STREITHORST | | 916 LARRIWOOD DRIVE | | | KETTERING | OH | 45429-4749 | |
| ALLEN DICKMAN | | 1440 HIAWATHA RD | | | MOHEGAN LAKE | NY | 10547-1322 | |
| ALLEN DOUGLAS | | 2804 W CALDWELL ST | | | COMPTON | CA | 90220-3959 | |
| ALLEN DUBOIS | | 409 GARRISON RD | | | ELMER | NJ | 08318-2636 | |
| ALLEN E BARTON | | 38750 BRONSON | | | STERLING HEIGHTS | MI | 48310-2813 | |
| ALLEN E BLOTNEY | | 7724 PENNYBURN DR | | | DALLAS | TX | 75248-1719 | |
| ALLEN E BOOTH | | 1945 MAPLEWOOD DR | | | OWOSSO | MI | 48867-9082 | |
| ALLEN E BROWN | | 8992 CANOE DRIVE | | | GALLOWAY | OH | 43119-9490 | |
| ALLEN E BULLE | | 232 BERGER ST | | | SOMERSET | NJ | 08873-3309 | |
| ALLEN E BULLE & | | FLEETA B BULLE JT TEN | 232 BERGER STREET | | SOMERSET | NJ | 08873-3309 | |
| ALLEN E COLEMAN | | 2415 LAKESIDE DR | | | HIGHLAND | MI | 48356-2429 | |
| ALLEN E COLLINS | | 112 WHITE DR | | | FITZGERALD | GA | 31750-8870 | |
| ALLEN E FARRINGTON JR | | 3840 STONE FARM ROAD | | | EDGERTON | WI | 53534-9721 | |
| ALLEN E FELDER | | 62 SHADOW LANE | | | STATED ISLAND | NY | 10306-2055 | |
| ALLEN E FELDMAN | | BOX 10367 | | | TAMPA | FL | 33679-0367 | |
| ALLEN E IMES | | 1242 GRIDLEY DR | | | DAYTON | OH | 45432-1704 | |
| ALLEN E KAMPMAN TRUSTEE THE | ALLEN E KAMPMAN DECL OF | TRUST DTD 01/28/93 | 27 W 150 49TH ST | | NAPERVILLE | IL | 60563-8441 | |
| ALLEN E LANDRY & KATHLEEN M | LANDRY TR U/A DTD | 01/18/94 THE ALLEN E LANDRY | & KATHLEEN M LANDRY TRUST | 569 KENERLY | HENDERSON | NV | 89015-6967 | |
| ALLEN E MACDONALD & JOAN L | MACDONALD JT TEN | 3232 W PECK LAKE RD | | | SARANAC | MI | 48881-9653 | |
| ALLEN E MCVETY JR | | 3260 MOBLEY RIDGE RD | | | DUCK RIVER | TN | 38454-3454 | |
| ALLEN E MOORE | | 663 PEA RIDGE RD | | | CABOOL | MO | 65689-9392 | |
| ALLEN E MOORE | | 4877 MAGGIE'S WAY CT | | | CLARKSTON | MI | 48346-1975 | |
| ALLEN E MURPHY & MARJORIE D | MURPHY JT TEN | 42200 EAST EDWARD | | | MOUNT CLEMENS | MI | 48038 | |
| ALLEN E NEWSOME | | 1734 LITTLE ROBINSON CRK | | | VIRGIE | KY | 41572-8428 | |
| ALLEN E OLSON | | 3632 3RD AVE S | | | MINNEAPOLIS | MN | 55409-1322 | |
| ALLEN E POPOWICH | | 2469 RIDGE RD N E | | | VIENNA | OH | 44473-9706 | |
| ALLEN E THOMPSON & LOIS J | THOMPSON JT TEN | 1450 CAROL AVENUE | | | PLYMOUTH | MI | 48170 | |
| ALLEN E TURNER | | BUCK RT HC 77 BOX 39 | | | HINTON | WV | 25951 | |
| ALLEN E WILLIAMS & DOROTHY J | WILLIAMS JT TEN | 11923 INDIGO DRIVE | | | FORT WAYNE | IN | 46814-4511 | |
| ALLEN E WILLIAMSON | | 235 DICK | | | PONTIAC | MI | 48341-1801 | |
| ALLEN EDGAR JOHNSON | | 1101 NORTHWEST NORCROSS WAY | | | SEATTLE | WA | 98177-5231 | |
| ALLEN ELIASON & SANDY J | ELIASON JT TEN | 35424 MARODA DRIVE | | | CROSSLAKE | MN | 56442-2683 | |
| ALLEN F BAILEY | | 4166 JAON DR | | | DORR | MI | 49323 | |
| ALLEN F CORNELL & | DALE CORNELL JT TEN | 292 LOWER PINE VALLEY RD | | | HOOSICK FALLS | NY | 12090 | |
| ALLEN F FEITL | | 45 ROCKY BROOK RD | | | CRANBURY | NJ | 08512-3039 | |
| ALLEN F FRENCH | | 151/28 CHIANGMAI LUMPHUN RD | T NONGPANG A SARAPEE MU 4 | | CHIANGMAI | | | THAILAND |
| ALLEN F HAGEMANN & ALTHEA L | HAGEMANN JT TEN | 2928 MARINA DRIVE | | | ALAMEDA | CA | 94501-1636 | |
| ALLEN F JUNG & MARGUERITE K | JUNG TRUSTEES LOVING TRUST | DTD 10/27/92 U/A MARGUERITE | K JUNG | BOX 521 | RICHMOND | IL | 60071-0521 | |
| ALLEN F LUCAS | | 2547 N 9TH ST | | | TERRE HAUTE | IN | 47804-1101 | |
| ALLEN F SAVEL | | 4215 S ELLINGTON AVE | | | WESTERN SPRINGS | IL | 60558-1260 | |
| ALLEN FOSTER CARTER | | 902 WEST BROW RD | | | LOOKOUT MOUNTAIN | TN | 37350-1022 | |
| ALLEN FRANKLIN MITCHELL | | 2650 PLUMAS STREET 22 | | | RENO | NV | 89509 | |
| ALLEN G BUNTING & CAROL | BUNTING JT TEN | 8760 ROE RD | | | CHELSEA | MI | 48118-9497 | |
| ALLEN G FLETCHER | | 20543 HOLLY CIRCLE | | | STRONGVILLE | OH | 44136-5609 | |
| ALLEN G FOSTER | | 9 KENSINGTON CT | | | ROCHESTER | NY | 14612 | |
| ALLEN G JONES | | 6354 E PIERSON ROAD | | | FLINT | MI | 48506-2256 | |
| ALLEN G KOCH | | 1701 CUMBERLAND CT | | | WAUNAKEE | WI | 53597-1868 | |
| ALLEN G MITCHELL & RUTH B | MITCHELL TR U/D/T DTD | 02/13/86 F/B/O ALLEN G | MITCHELL & RUTH B MITCHELL | 1950 NEWELL RD | PALO ALTO | CA | 94303-3419 | |
| ALLEN GILBERT JONES | | BOX 69 | | | MULBERRY | IN | 46058-0069 | |
| ALLEN GOLDSTEIN AS CUSTODIAN | FOR SAMUEL ISAAC GOLDSTEIN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2732 CHASE AVE | CHICAGO | IL | 60645-1313 | |
| ALLEN GORDON CUST ERIK PAUL | GORDON UNIF GIFT MIN ACT VA | 225 BRIDGEVIEW CIR | | | CHESAPEAKE | VA | 23322-4013 | |
| ALLEN GREGORY HOWE | | 12112 ASHCROFT TERR | | | MONROVIA | MD | 21770-8715 | |
| ALLEN H ANDREWS JR & SHIRLEY | G ANDREWS JT TEN | 4900 N KNOXVILLE AVE | | | PEORIA | IL | 61614-4979 | |
| ALLEN H BROST | | 38834 POISSANT DRIVE  SE | | | ERSKINE | MN | 56535 | |
| ALLEN H BULKLEY IV | | 8 KINGSBRIDGE LN | | | MENDON | NY | 14506 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN H CAMPBELL | | 10097 WILDWOOD DRIVE | | | OTISVILLE | MI | 48463-9710 | |
| ALLEN H DUNN | | 15685 BROOK | | | LANSING | MI | 48906-1475 | |
| ALLEN H FRY | | 6325 LEWIS RD | BOX 235 | | MIAMIVILLE | OH | 45147 | |
| ALLEN H GAMBLE | | 6930 MAIER S W | | | GRANDVILLE | MI | 49418-2144 | |
| ALLEN H GARDINER & SYBIL M | GARDINER TRUSTEES U/A DTD | 02/23/94 ALLEN H GARDINER | REVOCABLE LIVING TRUST | 727 S LACLEDE STATION RD  APT 127 | WEBSTER GROVES | MO | 63119 | |
| ALLEN H HAISER | | 2150 MT FOREST RT 1 | | | PINCONNING | MI | 48650-9715 | |
| ALLEN H LEMMON JR | | 9 BOWLINE BAY CT | | | HILTON HEAD | SC | 29926-2644 | |
| ALLEN H PEASE | | 59 JUGGLER MEADOW RD | | | LEVERETT | MA | 01054 | |
| ALLEN H SOMERS | | 2297 CORNWALL ST | | | GERMANTOWN | TN | 38138-4646 | |
| ALLEN H SPINOSI | | 6561 WILDER CT | | | WESTERVILLE | OH | 43082-9023 | |
| ALLEN H STREET & | CLARA T STREETT JT TEN | 8 GREENBRIDGE DR | | | NEWARK | DE | 19713-1641 | |
| ALLEN H VINEY | | 123 E HIGH ST | | | MILTON | WI | 53563-1619 | |
| ALLEN H WALKER JR | | BOX 506 | | | HILLSBORO | NC | 27278-0506 | |
| ALLEN HABERMAN | | 241 1/2 POLLARD ST | | | BATESVILLE | MS | 38606-1616 | |
| ALLEN HARLEY EDELIST | | 18046 BORIS DRIVE | | | ENCINO | CA | 91316-4351 | |
| ALLEN HARRIS | | 505 EAST 120 ST | | | CLEVELAND | OH | 44108-1845 | |
| ALLEN HARVEY DEACON | | 67 | 38703 N SHERIDAN RD | | BEACH PARK | IL | 60099-3957 | |
| ALLEN HARVEY DEACON | | 38703 N SHERIDAN RD 67 | | | BEACH PARK | IL | 60099-3957 | |
| ALLEN HENDERSON | | 8 SHENANDOAH WAY | | | PACIFICA | CA | 94044-3861 | |
| ALLEN HINMAN | | 2057 S GENESEE RD | | | BURTON | MI | 48519-1227 | |
| ALLEN HON LEONG & HELEN MAY | LEONG TR U/A DTD 08/03/88 FBO | ALLEN HON LEONG & HELEN MAY | LEONG TR | 413 GREENBRIER ROAD | ALAMEDA | CA | 94501-6032 | |
| ALLEN HUEBNER | | 32844 FM 1301 | | | WEST COLUMBIA | TX | 77486-9728 | |
| ALLEN I LOFTSPRING TR | ALLEN I LOFTSPRING LIVING TRUST | UA 11/04/96 | 8585 ARBORCREST DR | | CINCINNATI | OH | 45236-1407 | |
| ALLEN J AITA AS CUSTODIAN | FOR MICHAEL J AITA U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 15289 INGERSOLL LANE | VILLA PARK | IL | 60181 | |
| ALLEN J AITA AS CUSTODIAN | FOR ANDREW J AITA U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1028 HAHN PLACE | WEST CHICAGO | IL | 60185-3852 | |
| ALLEN J ALBRIGHT & | ELIZABETH P ALBRIGHT JT TEN | 7020 KNICKERBOCKER RD | | | ONTARIO | NY | 14519-9784 | |
| ALLEN J BELLI & LUCILLE | BELLI JT TEN | 1545 EAGLE RIDGE DRIVE | | | ANTIOCH | IL | 60002-8890 | |
| ALLEN J BERG & | LINDA A BERG JT TEN | 7528 N 50 W | | | LIZTON | IN | 46149 | |
| ALLEN J BOWERMAN & RUBY E | BOWERMAN JT TEN | 3141-E EAST MIMOSA ST | | | SPRINGFIELD | MO | 65804-4745 | |
| ALLEN J CHINAVARE & | GERALDINE J CHINAVARE JT TEN | 5095 S HURON RIVER DR | | | S ROCKWOOD | MI | 48179-9700 | |
| ALLEN J CONDON | | 6801 N COUNTY RD H | | | JANESVILLE | WI | 53545-8644 | |
| ALLEN J CRITTENDEN | | 11107 W HOLT RD | | | DIMONDALE | MI | 48821-9704 | |
| ALLEN J ELZINGA | | 0-3844-64TH AVENUE | | | ZEELAND | MI | 49464 | |
| ALLEN J ELZINGA & VERNA | ELZINGA JT TEN | 3844-64TH AVE | | | ZEELAND | MI | 49464-9383 | |
| ALLEN J FINE | | PO BOX 561057 | | | THE COLONY | TX | 75056 | |
| ALLEN J FLACK JR | | 6449 CHARLOTTEVILLE RD | | | NEWFANE | NY | 14108-9711 | |
| ALLEN J FRANKEL | | ONE BAY CLUB DR | APT 1J | | BAYSIDE | NY | 11360-2901 | |
| ALLEN J FRAZER | | 453 W 256TH ST | | | BRONX | NY | 10471-2413 | |
| ALLEN J HOLLAND | | 85 KEITH AVE | | | CAMDEN | TN | 38320-6823 | |
| ALLEN J HOLLENBECK | | 8063 IMLAY CITY RD | | | IMLAY CITY | MI | 48444-9462 | |
| ALLEN J JUDAY | | 1508 JACOBS RD | | | COLUMBIA | TN | 38401-1358 | |
| ALLEN J LEWIS & | BARBARA G LEWIS JT TEN | 99 WOODSIDE DR | | | LUMBERTON | NJ | 08048-5277 | |
| ALLEN J MCCANN | | BOX 1431 | | | JANESVILLE | WI | 53547-1431 | |
| ALLEN J NATOWITZ | | 1857 W 10TH ST | | | BROOKLYN | NY | 11223-2552 | |
| ALLEN J SAUNDERS | | 54 CEDARWOOD ROAD | | | CATUIT | MA | 02635-3207 | |
| ALLEN J SHERMAN | ALLEN J SHERMAN | 60W CEDRO DR | | | GREENVALLEY | AZ | 85614-4204 | |
| ALLEN J SHERMAN & LAVANNA T | SHERMAN JT TEN | 60 W CEDRO DR | | | GREEN VALLEY | AZ | 85614-4204 | |
| ALLEN J STRIFFLER AS CUST | FOR SCOTT A STRIFFLER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 65 RIVER ST | WEYMOUTH | MA | 02191-2102 | |
| ALLEN J WEESE & LUCINDA A | WEESE JT TEN | 57 WETWOOD COURT | | | HEDGESVILLE | WV | 25427-4002 | |
| ALLEN JENKINS JR | | 8041 TANAGER COURT | | | INDIANAPOLIS | IN | 46256-1776 | |
| ALLEN JETT GARNER | | 3029 MIDVALE AVE | | | PHILADELPHIA | PA | 19129-1027 | |
| ALLEN JOEL KAPLAN | | 5410 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20015-2859 | |
| ALLEN JOHNSON | | 19130 MATENY HILL ROAD | | | GERMANTOWN | MD | 20874-1804 | |
| ALLEN JOHNSON | | 6020 SAMUEL STREET | | | LA MESA | CA | 91942-2554 | |
| ALLEN JONES III | | 105 SUNCREST DRIVE | | | FLINT | MI | 48504-8101 | |
| ALLEN JOSEPH WILTZ JR | | 231 RALPH ST | | | NATCHITOCHES | LA | 71457-6219 | |
| ALLEN K COLLINS & | HAE P COLLINS JT TEN | BOX 15684 | | | PANAMA CITY | FL | 32406-5684 | |
| ALLEN K GRANT | | 3434 PLANTATION DR | | | ALBANY | GA | 31707-2030 | |
| ALLEN K HESS & KATHRYN HESS JT TEN | | 109 LOOKOUT RIDGE ROAD | | | MONTGOMERY | AL | 36109-4103 | |
| ALLEN K LEE | | 1746 SELMA RD | | | SPRINGFIELD | OH | 45505-4244 | |
| ALLEN K NEWMAN | | 21840 WOHLFEIL ST | | | TAYLOR | MI | 48180 | |
| ALLEN K PRELL & SARAH A | PRELL TRUSTEES U/A DTD | 11/08/89 F-B-O PRELL TRUST | 395 HURST | | TROY | MI | 48098 | |
| ALLEN K ROBERTS | | 68 MAPLETON RD | | | GROSSE POINTE FARM | MI | 48236-3615 | |
| ALLEN KEN KATAYAMA | | 1115 KINGSDALE RD | | | HOFFMAN ESTATE | IL | 60194-2378 | |
| ALLEN KIMBALL & DORIS | KIMBALL JT TEN | 823 CEDAR CREST | | | ALLEN | TX | 75002-5069 | |
| ALLEN KING JR | | 29706 LARCHES DR | | | FLAT ROCK | MI | 48134-1308 | |
| ALLEN KLEIN | | 3540 STONE CANYON | | | SHERMAN OAKS | CA | 91403-4527 | |
| ALLEN KOHN | | 1 CHURCHILL RD | | | PORT CHESTER | NY | 10573-1110 | |
| ALLEN KOZLOWSKI | | 9858 NIVER | | | ALLEN PARK | MI | 48101-1349 | |
| ALLEN L AHRENS | | 16165 COLONIAL DR | | | WILLIAMSBURG | OH | 45176-9762 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN L CERGOL | | 4612 FOX FIRE TRAIL | | | PORTAGE | MI | 49024-8140 | |
| ALLEN L DAVIS & | LANETTE R DAVIS JT TEN | 3189 ALLEN RD | | | ORTONVILLE | MI | 48462 | |
| ALLEN L DOWNING | 522 MUIR ST | | | | JANESVILLE | WI | 53546-3109 | |
| ALLEN L FISCHER & LEE ANN | FISCHER JT TEN | 8835N CR 175E | | | CHRISNEY | IN | 47611 | |
| ALLEN L FLETCHER | 9320 FAIRWOOD DR | | | | KANSAS CITY | MO | 64138-4265 | |
| ALLEN L GERWIN | 2251 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2535 | |
| ALLEN L GRIECO | 146 PARKMEADOW DR | | | | PITTSFORD | NY | 14534-2670 | |
| ALLEN L GRIFFIN | 22 OAK STREET | | | | EXETER | NH | 03833-1621 | |
| ALLEN L HAMM | 722 W MAIN STREET | | | | WEATHERLY | PA | 18255-1029 | |
| ALLEN L HATT | 9359 BAKER RD | | | | JASPER | MI | 49248-9704 | |
| ALLEN L HEKSEM & JOCELYN D | HEKSEM JT TEN | 215 PARIS AVE | | | LANSING | MI | 48910-3063 | |
| ALLEN L HOLLOWAY | 218 W POLK ST | | | | ALEXANDRIA | IN | 46001-1127 | |
| ALLEN L HUBBARD | 5088 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2047 | |
| ALLEN L HUNTER | 877 ADDISON STREET | | | | ADRIAN | MI | 49221-2408 | |
| ALLEN L IPPOLITO | 2817 S 10TH AVE | | | | BROADVIEW | IL | 60155-4827 | |
| ALLEN L KEIL | 4134 PAGE ST | | | | FRIE | PA | 16510-3570 | |
| ALLEN L LAMBERT | 830 SCENIC LAKE DR | | | | LAWRENCEVILLE | GA | 30045-8665 | |
| ALLEN L MANN | 1325 BELL CREEK | | | | FLINT | MI | 48506-3256 | |
| ALLEN L MC KINNEY | 520 FURNACE ST | | | | ELYRIA | OH | 44035-3530 | |
| ALLEN L MCMASTER | 13882 RIVERWOOD DR | | | | STERLING HEIGHTS | MI | 48312-5665 | |
| ALLEN L MENOSKY | 5510 NEWBERRY ROAD | | | | DURAND | MI | 48429-9131 | |
| ALLEN L MOODY | 884 WINCHESTER COURT | | | | THE VILLAGES | FL | 32162 | |
| ALLEN L MOODY & REBECCA SUE | MOODY JT TEN | 884 WINCHESTER COURT | | | THE VILLAGE | FL | 32162 | |
| ALLEN L NORTHEY | 114 ELM BOX 352 | | | | CAMBRIDGE | WI | 53523-8907 | |
| ALLEN L PARRISH | 3460 RALSTON | | | | INDIANAPOLIS | IN | 46218-1053 | |
| ALLEN L SMITH & | RUTH A SMITH TR SMITH JOINT | TRUST UA 03/06/97 | 2540 CARLETON S ROCKWOOD | | CARLETON | MI | 48117-9208 | |
| ALLEN LANE ONEILL | 9616-3RD AVE | | | | INGLEWOOD | CA | 90305-3249 | |
| ALLEN LEE GAULER | 922 TEWA LOOP | | | | LOS ALAMOS | NM | 87544-3230 | |
| ALLEN LEWIS LEVY | 6517 EVENSON COURT | | | | ANCHORAGE | AK | 99502 | |
| ALLEN LINBERGER | 10602 BURNSIDE LANDING COURT | | | | BURKE | VA | 22015-2520 | |
| ALLEN M ABRAMS & ISABEL | ABRAMS JT TEN | 2216 SCHILLER AVE | | | WILMETTE | IL | 60091-2328 | |
| ALLEN M BOWER | 105 46TH STREET | | | | VIRGINIA BEACH | VA | 23451-2543 | |
| ALLEN M GRIEVE & PANSY L | GRIEVE JT TEN | 10048 BARBERTON DR | | | ST LOUIS | MO | 63126-2303 | |
| ALLEN M JACKSON | 10332 SPRING RON RD | | | | CHESTERFIELD | VA | 23832-3605 | |
| ALLEN M KIRKLAND | 2246 POLAR ROCK AVE | | | | ATLANTA | GA | 30315-6434 | |
| ALLEN M MAIER | 555 CANTERBURY RD | | | | BAY VILLAGE | OH | 44140 | |
| ALLEN M MORGAN & BEVERLY | C MORGAN JT TEN | 3224 BANTA RD | | | INDIANAPOLIS | IN | 46227-7604 | |
| ALLEN M PRESTON | 2626 EDISON ST N W | | | | UNIONTOWN | OH | 44685-8486 | |
| ALLEN M SLAYTON JR | 14225 FORRER STREET | | | | DETROIT | MI | 48227-2144 | |
| ALLEN M WALLACE & RACHEL | R WALLACE JT TEN | 3051 RIO DOSA DR APT 233 | | | LEXINGTON | KY | 40509-1548 | |
| ALLEN M WOOD TRUSTEE U/A DTD | 07/08/94 ALLEN M WOOD TRUST | 24400 MIDDLEBELT | APT 31 | | FARMINGTON HILLS | MI | 48336-2135 | |
| ALLEN MACGREGOR AS CUSTODIAN | FOR CHRISTOPHER GEORGE | MACGREGOR U/THE MAINE | UNIFORM GIFTS TO MINORS ACT | BOX 249 | WINDSOR | ME | 04363-0249 | |
| ALLEN MANN & JUNE MANN TR | U/A DTD 03/21/84 F/B/O MANN | FAMILY TRUST | 434 CHAUTAUQUA BLVD | | PACIFIC PALISADES | CA | 90272-4406 | |
| ALLEN MARBERRY | 5277 PAGE | | | | ST LOUIS | MO | 63113-1501 | |
| ALLEN MARTIN COKER | 1111 BRIARCLIFF RD NE | | | | ATLANTA | GA | 30306-2603 | |
| ALLEN MASSIE EARMAN | 4327 LAKE SANTA CLARA DR | | | | SANTA CLARA | CA | 95054 | |
| ALLEN MAYER ABRAMS | 2216 SCHILLER AVE | | | | WILMETTE | IL | 60091-2328 | |
| ALLEN MEHRTENS | 15 GLEN OAKS DR | | | | RYE | NY | 10580-1203 | |
| ALLEN MICHAEL GOWN | 2637 11TH AVE E | | | | SEATTLE | WA | 98102-3902 | |
| ALLEN MILLER & ELIZABETH | JEAN MILLER JT TEN | 146 ST MARGARET DRIVE | | | LEXINGTON | KY | 40502-1162 | |
| ALLEN MISCHEL & NAOMI | MISCHEL JT TEN | 7748 ROYALE RIVER LANE | | | LAKE WORTH | FL | 33467 | |
| ALLEN N BROWN | 4254 ST MARTINS DR | | | | FLINT | MI | 48507-3775 | |
| ALLEN N BROWN | 275 DUNCAN ROAD | | | | NORTH AUGUSTA | SC | 29841-8765 | |
| ALLEN N HELINE & | JEANNETTE M HELINE TEN ENT | 517 STEVENS CT | | | SLEEPY HOLLOW | IL | 60118-1822 | |
| ALLEN N HOLE | 1270 SAMUEL ROAD | | | | WEST CHESTER | PA | 19380-1066 | |
| ALLEN N KNOX & | ELIZABETH B KNOX TEN COM | 1742 ATOKA TRAIL | | | CAMDEN | SC | 29020 | |
| ALLEN N MAHOWALD & | VIRGINIA A MAHOWALD JT TEN | 706 PERSHING AVE N | | | NEW PRAGUE | MN | 56071-2164 | |
| ALLEN N WILLIAMS | 324 LEE ST NW | | | | GAINESVILLE | GA | 30501-3030 | |
| ALLEN NIELSEN | 1841 OLD STATE ROAD NORTH | | | | NORWALK | OH | 44857 | |
| ALLEN O KALFAS | 205 DAVID LN | | | | INDIANAPOLIS | IN | 46227-2815 | |
| ALLEN O LUNDBERG & VIVIAN C | LUNDBERG TEN ENT | 2815 BYBERRY RD | 2809 | | HATBORO | PA | 19040-2823 | |
| ALLEN OBRIEN & IRENE | OBRIEN JT TEN | 3 PURDY LANE | | | WALLINGFORD | PA | 19086-6067 | |
| ALLEN OREAR CUST JASON | MATTHEW OREAR UNIF GIFT MIN | ACT MICH | 1272 BROOKLINE DR | | CANTON | MI | 48187-3236 | |
| ALLEN OUELLETTE | 1216 LOUIS AVENUE | | | | WINDSOR | ONTARIO | N8X 4B9 | CANADA |
| ALLEN P GOTTLER | 2350 FIX RD | | | | GRAND ISLAND | NY | 14072-2544 | |
| ALLEN P MUNN | 4050 W SOUNDVIEW DRIVE | | | | TACOMA | WA | 98466-1222 | |
| ALLEN PARKER & | GEORGIA B PARKER JT TEN | 35980 CARLISLE ST | | | CLINTON TOWNSHIP | MI | 48035-4409 | |
| ALLEN PAUL COTTLER | 2109 N TYLER | | | | TACOMA | WA | 98406-4838 | |
| ALLEN PAUL FISHER | 712 KNOLL ST SE | | | | CEDAR RAPIDS | IA | 52403-3139 | |
| ALLEN R ANDIS | 3209 ELWOOD DRIVE | | | | RACINE | WI | 53406-5217 | |
| ALLEN R ASHBEY & | LINDA ASHBEY JT TEN | 2004 BELMONT PLACE | | | METAIRIE | LA | 70001-2608 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN R BEACH TR U/A WITH | ALLEN R BEACH DTD 6/7/73 | 10970 SOUTH 700 EAST | | | SANDY | UT | 84070-4935 | |
| ALLEN R BOWER | 213 N MAIN STREET | | | | BRITTON | MI | 49229-9518 | |
| ALLEN R CAMPBELL | 12105 DALHART DRIVE | | | | FENTON | MI | 48430-8858 | |
| ALLEN R COOK & | DIANN D COOK JT TEN | 300 COMANCHE ROAD | | | SHELBYVILLE | KY | 40065 | |
| ALLEN R CRESSMAN | 2901 NORTHAMPTON ST | | | | EASTON | PA | 18045-2557 | |
| ALLEN R DIXON | 2148 ROBIN ROAD | | | | BOWLING GREEN | KY | 42101-3672 | |
| ALLEN R DOWNEY | 30925 BLAKELY RIVER RD | | | | SPANISH FORT | AL | 36527-3091 | |
| ALLEN R EDWARDS & | DANIEL L EDWARDS JT TEN | 1843 OHIO AVE | | | ANDERSON | IN | 46016 | |
| ALLEN R HICKS | 1640 NORWOOD AVE | | | | ITASCA | IL | 60143 | |
| ALLEN R HURST & GERALDINE | HURST JT TEN | 466 REVERE RD | | | LANCASTER | PA | 17601-2841 | |
| ALLEN R JONES | 3398 HIWOOD AVENUE | | | | STOW | OH | 44224-4624 | |
| ALLEN R JONES & | SHARON A JONES JT TEN | 13820 NW 120TH ST | | | KEARNEY | MO | 64060 | |
| ALLEN R JUMP | 675 GARNER DR | | | | COVINGTON | KY | 41015-2324 | |
| ALLEN R KENNEDY | 9670 HILL STREET | | | | REESE | MI | 48757-9441 | |
| ALLEN R KIGHT | 1604 MARIE TERRACE | | | | ARLINGTON | TX | 76010-4940 | |
| ALLEN R MARBURGER | 1124 DEVON AVE | | | | KETTERING | OH | 45429-3602 | |
| ALLEN R MINCE | N10458 STATE HWY M64 | | | | MARENISCO | MI | 49947-9726 | |
| ALLEN R MOURER | 338 TABOR ST | BOX 293 | | | LYONS | MI | 48851-9658 | |
| ALLEN R NYE & SUSAN A NYE JT TEN | 1472 N LONG LAKE ROAD | | | | FENTON | MI | 48430-2702 | |
| ALLEN R PETERSEN CUST MARY | KATHERINE PETERSEN UNDER | IA UNIF TRANSFERS TO MINORS | ACT | 8859 NW 67TH CT | JOHNSTON | IA | 50131-1900 | |
| ALLEN R SALMONSEN | 3632 W MILLER RD | | | | SHEPHERD | MI | 48883-9653 | |
| ALLEN R SCHNECK | 36248 WORTHING DRIVE | | | | NEWARK | CA | 94560-2047 | |
| ALLEN R SHAW & CAROLE L SHAW JT TEN | 1034 PORT ORANGE WAY | | | | NAPLES | FL | 34120 | |
| ALLEN R SHOAF | R 2 | | | | WILLIAMSPORT | IN | 47993-9802 | |
| ALLEN R STEFANSKI | 3200 OAKDALE | | | | HICKORY CORNERS | MI | 49060-9318 | |
| ALLEN R TAVALIERI | 4180 UNIVERSITY | | | | DETROIT | MI | 48224-1468 | |
| ALLEN R WADLEY | 1554 RICHMOND | | | | PONTIAC | MI | 48340-1021 | |
| ALLEN R WHITE | 220 E MITTHOFF ST | | | | COLUMBUS | OH | 43206 | |
| ALLEN R WIRTH | 10900 PIONEER RD | | | | PORTLAND | MI | 48875-9513 | |
| ALLEN REBENNACK | 68 DIVISION ST | | | | KINGSTON | PA | 18704 | |
| ALLEN ROPER | BOX 404 | | | | PALOS HTS | IL | 60463-0404 | |
| ALLEN RUSCA | 21 LYNN DRIVE | | | | NEPTUNE | NJ | 07753-3211 | |
| ALLEN S GROSS | 171 SILVER SPRINGS DR | | | | NAPA | CA | 94558 | |
| ALLEN S HALL | 3545 SE 29TH CT | | | | OCALA | FL | 34471-6895 | |
| ALLEN S HOFFMAN | 1028 LAKESHORE DR | | | | PIONEER | OH | 43554-9641 | |
| ALLEN S MATHEWS | 24 WALNUT ST | | | | BLOOMINGDALE | NJ | 07403-1819 | |
| ALLEN S NICKLOW | RT 3 BOX 462 | | | | ORANGE | VA | 22960 | |
| ALLEN S NOVICK | 8820 WORTHINGTON CT | | | | INDIANAPOLIS | IN | 46278-1179 | |
| ALLEN S TWINDE | 52087 WINGHOLLOW RD | | | | CHASEBURG | WI | 54621 | |
| ALLEN SAYLOR | 4168 BRUCE DR | | | | FAIRFIELD | OH | 45014-5902 | |
| ALLEN SEYMOUR LEFOHN | BOX 196 | | | | CLANCY | MT | 59634-0196 | |
| ALLEN SHARENOW | 2535 RIVIERA DR | | | | DELRAY BEACH | FL | 33445 | |
| ALLEN STILES | 113 OGDEN-PARMA TL RD | | | | SPENCERPORT | NY | 14559-1623 | |
| ALLEN T BEATTIE DUNGANNON | ATTN ALLEN T BEATTIE | DUNGANNON | | | HOWARDSVILLE | VA | 24562 | |
| ALLEN T BROKAW | 317 PARK LANE | | | | TRENTON | NJ | 08609-1845 | |
| ALLEN T FREDERICK | 819 SOUTH JAHNCKE AVE | | | | COVINGTON | LA | 70433-3722 | |
| ALLEN T LIEBERG | BX 340 LODGE OF MONTGOMERY | | | | CINCINATI | OH | 45249-8882 | |
| ALLEN T MANLEY | 213 CRESTWOOD | | | | PONTIAC | MI | 48341-2731 | |
| ALLEN T NELSON | 1628 SHADOW DANCER ST | | | | LAS VEGAS | NV | 89128-8281 | |
| ALLEN T WINCHESTER & | SANDY J WINCHESTER JT TEN | BOX 173 | | | GIDEON | MO | 63848-0173 | |
| ALLEN TWINDE & SHARON K | TWINDE JT TEN | 52087 WINGHOLLOW RD | | | CHASEBURG | WI | 54621 | |
| ALLEN V CARTER JR | 3406 ROCKDALE CT | | | | BALTIMORE | MD | 21244-2935 | |
| ALLEN W ADAMS | 321 E 28TH STREET | | | | MUNCIE | IN | 47302-5623 | |
| ALLEN W BAKER JR | 230 LARK LANE | | | | WEST SALEM | WI | 54669-1246 | |
| ALLEN W BISHOP | 120 GUM DR | | | | CHRISTIANSBURG | VA | 24073-4510 | |
| ALLEN W CLOWE | 75 E 2ND ST | | | | CORNING | NY | 14830 | |
| ALLEN W EWEN | 711 ROUTE 45 | | | | SALEM | NJ | 08079-4232 | |
| ALLEN W GOMOLL & ELAINE | L GOMOLL JT TEN | 4 JACQUELINE CIRCLE | | | RICHBORO | PA | 18954-1134 | |
| ALLEN W GREGORY | 41 TOWANA RD | | | | RICHMOND | VA | 23226-3124 | |
| ALLEN W HALL | 128 COUNTY ROAD 5591 | | | | POPLAR BLUFF | MO | 63901-7478 | |
| ALLEN W HEATHERLY | 5145 NW 6TH ST | | | | DELRAY BEACH | FL | 33445-2126 | |
| ALLEN W KENDZIORA | 111 CASTLEWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2654 | |
| ALLEN W LOWRIE | 416 1/2 E MIDDLE ST | | | | WILLIAMSTON | MI | 48895-1436 | |
| ALLEN W MCCAHREN | 3326 HUNTERS LODGE RD | | | | MARIETTA | GA | 30062-1334 | |
| ALLEN W PARMENTER & | GRACE M PARMENTER TR | ALLEN W & GRACE M PARMENTER TR | UA 01/27/95 | 913 S TOWNLINE RD | LAGRANGE | IN | 46761-2277 | |
| ALLEN W RIGSBY JR | 558 MANORWOOD LN | | | | LOUISVILLE | CO | 80027-3239 | |
| ALLEN W RIGSBY JR & KATHLEEN | C RIGSBY JT TEN | 558 MANORWOOD LN | | | LOUISVILLE | CO | 80027-3239 | |
| ALLEN W ROBINSON | 19951 BROWN SCHOOLHOUSE RD | | | | HOLLEY | NY | 14470-9711 | |
| ALLEN W RYDINSKY & | SHERRYL S RYDINSKY JT TEN | 12 RIVERSIDE PARK S | | | MECHANICVILLE | NY | 12118-2628 | |
| ALLEN WATSON | 2414 KEYWORTH AVE | | | | BALTIMORE | MD | 21215-7633 | |
| ALLEN WINGARD | 929 TINDALAYA DR | | | | LANSING | MI | 48917-4128 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN Z STEGALL | | 24 RIVERHILL RD | | | FULTON | MS | 38843-8847 | |
| ALLEN ZMIGRODSKI & CHRISTINE | ZMIGRODSKI JT TEN | 1020 FLORIDA GROVE RD | | | PERTH AMBOY | NJ | 08861-1501 | |
| ALLEN ZUIDEMA & ELSIE G | ZUIDEMA JT TEN | 3328 EARLE ST SW | | | GRANDVILLE | MI | 49418-1618 | |
| ALLENE A FINLEY | | 14384 HESS RD | BOX 333 | | HOLLY | MI | 48442-8731 | |
| ALLENE B SWANSON & | DONALD L SWANSON TR | ALLENE B SWANSON TRUST | UA 02/27/92 | 119 W CHURCH ST | FAIRPORT | NY | 14450-2142 | |
| ALLENE BROWN | | 9610 57TH AVE 10K | | | FLUSHING | NY | 11368-3441 | |
| ALLENE C REYNOLDS | | 809 HEARD AVE | | | MAYBROOK | NY | 12543-1315 | |
| ALLENE D HARTMANN & | EDGAR C HARTMANN JR JT TEN | 23410 LAWRENCE 1120 | | | VERONA | MO | 65769-9109 | |
| ALLENE H GEARY | | 907 LAKESHORE DR | | | CINCINNATI | OH | 45231-2570 | |
| ALLENE HORTON DUERINGER | TRUSTEE REVOCABLE LIVING | TRUST DTD 08/26/91 U/A | ALLENE HORTON DUERINGER | 600 LINDEWOOD | SAINT CHARLES | MO | 63301-1728 | |
| ALLENE MUSGRAVE | | 495 KINGWOOD PIKE | | | MORGANTOWN | WV | 26508-3963 | |
| ALLENE WARBLER TR U/A DTD 9/26/02 | ALLENE WARBLER LIVING TRUST | 2185 WEST LINCOLN ROAD | | | BIRMIMGHAM | MI | 48009 | |
| ALLENE WEIGEL | | 7426 EMI DRIVE | | | MIDDLETOWN | OH | 45044-9625 | |
| ALLEN-HOPE | /LIMITED PARTNERSHIP/ | ATTN M FRENKEL OR B FRENKEL | GENERAL PARTNERS | 26323 HENDRIE BLVD | HUNTINGTON WOODS | MI | 48070-1240 | |
| ALLEYNIE V HAMMONS EX | UW ODIE L HAMMONS | 5115 W HEAPS RD | | | PYLESVILLE | MD | 21132-1928 | |
| ALLI KERYAN | | 207 BAUCOM PARK DR | | | GREERS | SC | 29650-2974 | |
| ALLIE E CORBIN | | 315 S AURORA STREET | | | EASTON | MD | 21601 | |
| ALLIE F CARTWRIGHT | | 925 YOUNGSTOWN WARREN ROAD | APT 90 | | NILES | OH | 44446-4638 | |
| ALLIE F NICHOLSON | | 4030 GREEN CORNERS RD | | | METAMORA | MI | 48455-9739 | |
| ALLIE J HAWKINS | | 895 RIDGEWAY ROAD | | | LUGOFF | SC | 29078-9203 | |
| ALLIE J LYMENSTULL TRUSTEE | UNDER DECLARATION OF TRUST | DTD 03/24/92 | 1806 HILLTOP | | QUINCY | IL | 62301-7215 | |
| ALLIE JOE COHEN | | 6027 COUNTRY CLUB DR | | | VICTORIA | TX | 77904-1630 | |
| ALLIE L PAIGE | | 712 WRIGHT STREET | | | BOLIVAR | TN | 38008-1950 | |
| ALLIE L WATSON | | 6184 HARWOOD DR | | | MT MORRIS | MI | 48458-2771 | |
| ALLIE LILLIAN CLARK & MARILYN | CLARK USEDOM & SUSAN ALLAYNE | BOTTS TR U/A DTD 04/10/92 JOHN | E CLARK RESIDUARY TR | 1308 TEHAMA ST | CORNING | CA | 96021-2513 | |
| ALLIE M CARTER | | 3943 LEBANON ROAD | | | MURFREESBORO | TN | 37129-1294 | |
| ALLIE M STANTON | | P O BOX 925 | | | PLYMOUTH | NC | 27962 | |
| ALLIE O TROUP | | 29 E 67TH ST | | | SAVANNAH | GA | 31405-5223 | |
| ALLIE SLAYMEN JR | | 1414 SOM CTR RD | APT-306 | | MAYFIELD HTS | OH | 44124-2112 | |
| ALLIE V JENT | | 1244 CAMPBELL | | | NEW CARLISLE | OH | 45344-2836 | |
| ALLIE W SIMMONS | | 2929 SEDGEWICK NE ST APT 206 | | | WARREN | OH | 44483-3639 | |
| ALLIEN W NETTER | | 13770 SHADY LANE | | | MONROE | MI | 48161-3818 | |
| ALLIENE R ETCHELLS | | 8616 WEST 10TH ST APT 234 | | | INDIANAPOLIS | IN | 46234 | |
| ALLIENE R ETCHELLS TOD | KAREN LOU BOWMAN | SUBJECT TO STA TOD RULES | 19102 ST LAURENT DR | | LUTZ | FL | 33558 | |
| ALLIENE R ETCHELLS TOD | PETER M ETCHELLS III | SUBJECT TO STA TOD RULES | 19102 SAINT LAURENT DR | | LUTZ | FL | 33558 | |
| ALLINE M PURVIS | | 3675 GULF BLVD APT 4 | | | SAINT PETE BEACH | FL | 33706-3931 | |
| ALLINE W BROWN | | 1706 KNUPKE ST | | | SANDUSKY | OH | 44870-4347 | |
| ALLIS E SANFORD | ATTN ANN H BROWN | 3835 SE 77TH | | | BERRYTON | KS | 66409-9659 | |
| ALLISON A BERL | | 322 TINDALL RD | | | WILMINGTON | DE | 19805-1305 | |
| ALLISON A DAVIS | | 4151-55TH WAY NORTH | 1054 | | KENNETH | FL | 33709-5653 | |
| ALLISON A WILLIAMS | | 10066 NE 29TH PL | | | BELLEVUE | WA | 98004-1936 | |
| ALLISON ANNE STREHL | | PO BOX 4896 | | | OAK BROOK | IL | 60522-4896 | |
| ALLISON B GLIDDEN | | 282 CHORRO ST | | | SAN LUIS OBISPO | CA | 93405-2370 | |
| ALLISON B OGLESBY | | 16815 HUNTINGTON | | | DETROIT | MI | 48219-4022 | |
| ALLISON BABCOCK | | 4810 BEACH RIDGE RD | | | LOCKPORT | NY | 14094-9641 | |
| ALLISON BABCOCK GARRETT | | 12184 WILD HORSE DR | | | FAIRFAX | VA | 22033-1827 | |
| ALLISON BARNETT | | 2219 MORRIS AVE | | | BURTON | MI | 48529-2177 | |
| ALLISON BARTLETT BROWN | | BOX 12 | | | CUSHING | ME | 04563-0012 | |
| ALLISON C CRAIG | | PO BOX 7325 | | | TAMPA | FL | 33673-7325 | |
| ALLISON C PARKER | | 1 COLUMBUS PLACE | APT S12F | | NEW YORK | NY | 10019 | |
| ALLISON C SEMMES & | MARILYN B SEMMES JT TEN | 7104 ARROWOOD RD | | | BETHESDA | MD | 20817-2809 | |
| ALLISON COTTON CUST | SPENCER S COTTON UTMA TX | 649 CONSERVATORY LN | | | AURORA | IL | 60502-8934 | |
| ALLISON E CLOSE | | 527 EAST UNIVERSITY 1104 | | | ROCHESTER | MI | 48307-2181 | |
| ALLISON E DESOUSA | | 5 BROWNSTONE RD | | | EAST GRANBY | CT | 06026-9705 | |
| ALLISON ELIZABETH KOURY | | 71 SIDNEY ROAD | | | ANNANDALE | NJ | 08801 | |
| ALLISON ENGELHART | | 318 S LINDEN AVE | | | PITTSBURGH | PA | 15208-2649 | |
| ALLISON ENGINE CO PERSONAL | SAVINGS TR | FBO JAMES W MURPHY IRA | UA 12/26/95 | 7173 EAGLE COVE SOUTH DR | INDIANAPOLIS | IN | 46254-3271 | |
| ALLISON GARRETT PULLEN | | ROUTE 1 | 3757 BEN VENUE COVE | | HERNANDO | MS | 38632-4206 | |
| ALLISON H WELLS | | 902 TALBOT AVE | | | DE PERE | WI | 54115-3035 | |
| ALLISON J BENNETT | | 3508 BETHANY BOWERSVILLE ROAD | | | CANON | GA | 30520 | |
| ALLISON J HOUCK CUST RYE L | HOUCK UNDER THE OR UNIF TRAN | MIN ACT | 2612 GRAY OAK LANE S | | SALEM | OR | 97302-9776 | |
| ALLISON J MC NAY AS CUST FOR | DENNIS A MC NAY U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 2653 FOOTHILL BLVD | | CALISTOGA | CA | 94515-1221 | |
| ALLISON K BUTLER | | 11560 SHAFTSBURG RD | | | LAINGSBURG | MI | 48848-9732 | |
| ALLISON K GIGNAC | | 13924 85TH TERRACE N | | | SEMINOLE | FL | 33776-2921 | |
| ALLISON L GIBSON | | 16771 CEDAR CORNERS RD | | | BRIDGEVILLE | DE | 19933-4145 | |
| ALLISON LAVALAIS | | 453 LINDA VISTA | | | PONTIAC | MI | 48342-1745 | |
| ALLISON LEE CUST | COLLIN E LEE | UNIF GIFT MIN ACT CA | 5317 GRASSWOOD CIRCLE | | CONCORD | CA | 94521-5003 | |
| ALLISON LEE SEDEY | | 4218 26TH STREET | | | BOULDER | CO | 80304-0961 | |
| ALLISON MARIE VOLK | | 3805 NORWOOD COURT | | | BOULDER | CO | 80302 | |
| ALLISON MARTIN EATON | | 2707 SUMMERWIND | | | CHAPEL HILL | NC | 27516-5838 | |
| ALLISON MARY STRAZZELLA | | 1201 KENWAY SE CIR | | | SMYRNA | GA | 30082-6417 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLISON MCDAVID LAWTON | | 2439 GRAMERCY AVENUE | | | TORRANCE | CA | 90501-4445 | |
| ALLISON NICOLE ADAMS | | 1389 GREEN OAKS DRIVE | | | GREENWOOD VILLAGE | CO | 80121-1330 | |
| ALLISON NICOLE BROWN | | 1654 IROQUOIS RD | | | ROCKLIN | CA | 95765-5435 | |
| ALLISON P CLARK III | | CMR 442 BOX 772 | | | APO | AE | 09042-0722 | |
| ALLISON PETRILLO | | 355 DEERHAVEN WAY | | | GLENMOORE | PA | 19343-8922 | |
| ALLISON R BLANEY | | 20 WHEELER LANE | | | NATICK | MA | 01760-1842 | |
| ALLISON R POGUE | | 1012 HIGHLAND AVE | | | OAK PARK | IL | 60304-2208 | |
| ALLISON S KEPSEL | | 133 JEFFERSON AVE | | | HASBROUCK HEIGHTS | NJ | 07604-1211 | |
| ALLISON SANDERS | | 802 HAMPTON | | | TOLEDO | OH | 43609-3075 | |
| ALLISON TAYLOR | | 8016 SPARTAN DR | | | YOUNGSTOWN | OH | 44512-5866 | |
| ALLISON TERHUNE GAVIN CUST | JOHN MICHAEL GAVIN | UNIF TRANS MIN ACT WA | 3090 CANBERRA DR | | WALLA WALLA | WA | 99362 | |
| ALLISON TERHUNE GAVIN CUST | NICHOLAS PATRICK GAVIN | UNIF TRANS MIN ACT WA | 3090 CANBERRA DR | | WALLA WALLA | WA | 99362 | |
| ALLISON TRACY STARK | ATTN ALLISON STARK MCQUADY | 4103 WOODSTONE WAY | | | LOUISVILLE | KY | 40241-5868 | |
| ALLISON VINCENT | | 3222 13TH AVENUE WEST | | | SEATTLE | WA | 98119-1725 | |
| ALLOWEESE O THEOBALD TR | ALLOWEESE O THEOBALD TRUST | U/A 09/26/00 | 6445 FAR HILLS AVENUE | | CENTERVILLE | OH | 45459 | |
| ALLTEX FAMILY PARTNERSHIP LTD | 4605 TEX WOODS ST | | | | SAN ANTONIO | TX | 78249-1844 | |
| ALLYN E MC MANAMA | | 1083 MAPLE KREST DRIVE | | | FLINT | MI | 48532-2229 | |
| ALLYN GAIL ACHESON & JAMES | H ACHESON JT TEN | 36142 CAPPER | | | CLINTON TOWNSHIP | MI | 48035-1424 | |
| ALLYN J GARAVAGLIA | | 7803 W HIAWATHA TRL | | | NAUBINWAY | MI | 49762 | |
| ALLYN JAY AACH & MARILYN | AACH JT TEN | 4 THE KNOLLS | | | CREVE COEUR | MO | 63141-7726 | |
| ALLYN K BRONK & JUNE E | BRONK JT TEN | 22126 W 119TH ST | | | PLAINFIELD | IL | 60544-9408 | |
| ALLYN M SEITZ TR | U/A 08/22/95 | 111 ARDEN LN | | | CHELSEA | MI | 48118-9538 | |
| ALLYN M STRADDER | 773 SCOTTSVILLE-MUMFORD RD | | | | SCOTTSVILLE | NY | 14546-9525 | |
| ALLYN MEYER & JO ANN MEYER JT TEN | 719-36TH ST SE | | | | CEDAR RAPIDS | IA | 52403-4315 | |
| ALLYN MOORE STATON | 7325 BARBERRY CT | | | | RALEIGH | NC | 27615-7605 | |
| ALLYN R BREYLEY TRUSTEE U/A | DTD 09/03/87 F/B/O ALLYN R | BREYLEY | C/0 BARBARA PAYNE | 4768 WEST BLVD | NAPLES | FL | 34103 | |
| ALLYN R HACKETT | 611 HERMAN ST | | | | DELAVAN | WI | 53115-2217 | |
| ALLYN STRADDER | 773 SCOTTSVILLE-MUMFORD RD | | | | SCOTTSVILLE | NY | 14546-9525 | |
| ALLYSON E COMBS | 316 CABRILLO ROAD | | | | ARCADIA | CA | 91007-6241 | |
| ALLYSON H BROWN | 203 RICHMOND DR | | | | SHELBURNE | VT | 05482-7682 | |
| ALLYSON J LABRUE | 9429 E YOGO SAPPHIRE LANE | | | | TUCSON | AZ | 85747 | |
| ALLYSON NICOLE DECKER | 3209 KNIGHT DR | | | | BUCHANAN | MI | 49107-9430 | |
| ALLYSSA NICOLE SMITH | 1458 N OAK RD | | | | DAVISON | MI | 48423-9101 | |
| ALMA A ALBRIGHT | 129 N 11TH ST | | | | ALLENTOWN | PA | 18102-3840 | |
| ALMA A EVANS | 4506 RIVERWOOD CIRCLE | | | | DECATUR | GA | 30035-2934 | |
| ALMA A KARCHER & | KIM KARCHER JT TEN | 2661 S COURSE DR BLDG 21 APT 807 | | | POMPANO BEACH | FL | 33069 | |
| ALMA A OXLEY | 4184 MALLARD COURT | | | | BETTENDORF | IA | 52722 | |
| ALMA B HALL | 181 HEBARD ST | | | | ROCHESTER | NY | 14605-2321 | |
| ALMA B HELTON | 2325 HOLLIS | | | | ABILENE | TX | 79605-5731 | |
| ALMA B MORRIS | BOX 16 | | | | MOUNT OLIVE | NC | 28365-0016 | |
| ALMA B REEVES | BOX 236 | | | | RICHBURG | SC | 29729-0236 | |
| ALMA B VEAL | 6606 TULIP LANE | | | | MIDDLETOWN | OH | 45044-9796 | |
| ALMA B WATSON | 4921 STONEYVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2531 | |
| ALMA B WILLIAMS | 6606 TULIP LN | | | | MIDDLETOWN AREA 2 | OH | 45044-9796 | |
| ALMA BEATRICE STAFFORD | 114 WEATHERSTONE PKWY | | | | MARIETTA | GA | 30068-3482 | |
| ALMA BRISTOW & | DOLORES MILLER & | AUDREY YZAGUIRRE TEN COM | 5782 VICTOR DR | | ELDERSBURG | MD | 21784-8920 | |
| ALMA C HARBIN | 116 REGENCY ROW | | | | CALHOUN | GA | 30701 | |
| ALMA C LYONS | 39 CYPRESS ST | | | | FARMINGDALE | NY | 11735-5333 | |
| ALMA C NETTLES | 416 WEBBER | | | | SAGINAW | MI | 48601 | |
| ALMA CARDENAS | 984 ALPINE TER APT 2 | | | | SUNNYVALE | CA | 94086-2459 | |
| ALMA CARTER | 2615 CARVER ROAD | | | | BALTIMORE | MD | 21225 | |
| ALMA CRUTCHER | 4072 32ND ST | | | | DETROIT | MI | 48210-2555 | |
| ALMA E HINTZ | C/O SANDRA TONN CON | 157 POLAND BROOK ROAD | | | TERRYVILLE | CT | 06786  06786 | |
| ALMA E RIPPS | 19 WEST MYRTLE ST | | | | ALEXANDRIA | VA | 22301 | |
| ALMA F KAHL | 2014 FRANKLIN BLVD | | | | PORTSMOUTH | OH | 45662-3109 | |
| ALMA F WILEY | 24340 BERKLEY ST | | | | OAK PARK | MI | 48237-1678 | |
| ALMA G KEMP | 63 CHANDELLE RD | | | | BALTIMORE | MD | 21220-3541 | |
| ALMA G M LEGGETT CUSTODIAN | GLENN TIMOTHY LEGGETT UNDER | MI UNIFORM GIFTS TO MINORS | ACT | 55544 WILBUR RD | THREE RIVERS | MI | 49093-8815 | |
| ALMA G THOMPSON TR | ALMA G THOMPSON TRUST | UA 06/16/00 | 4918 STONE QUARRY ROAD | | JOHNSTOWN | OH | 43031-9482 | |
| ALMA H HANNAH | 411 ASCOT CT | | | | KNOXVILLE | TN | 37923-5807 | |
| ALMA H LONGINO | BOX 1861 | | | | HATTIESBURG | MS | 39403-1861 | |
| ALMA H STUCKER | 463 EAST FOURTH STREET | | | | MOUNT VERNON | NY | 10553-1608 | |
| ALMA I SHULTZ | 1115 Heritage Point Suites | | | | Morgantown | WV | 26505 | |
| ALMA J HENSON | 191 ORINOCO STREET | | | | DAYTON | OH | 45431-2069 | |
| ALMA J LABADIE | 31429 ANNAPOLIS STREET | | | | WAYNE | MI | 48184-2241 | |
| ALMA J LAGNESS & | TERRY ANN KINNEY JT TEN | 8676 FULMER RD | | | MILLINGTON | MI | 48746-9702 | |
| ALMA J LEEPER & CHAUNCEY L | LEEPER JT TEN | 2713 PEMBSLY DRIVE | | | VIENNIA | VA | 22181-6120 | |
| ALMA J REPPUHN | 13433 FENTON RD | | | | FENTON | MI | 48430-1117 | |
| ALMA J REPPUHN & DANIEL M | REPPUHN JT TEN | 13433 FENTON ROAD | | | FENTON | MI | 48430-1117 | |
| ALMA J ROUSSEAU & | WILLIAM ROUSSEAU JT TEN | 8 RICE ST | | | HOPKINTON | MA | 01748-1562 | |
| ALMA J RUSSELL | 7447 OLD DAYTON RD | | | | DAYTON | OH | 45427-1408 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMA J STARKS-BARNETT | 2113 CANNIFF ST | | | | FLINT | MI | 48504-2009 | |
| ALMA J STOVER | 6210 BELVIDERE | | | | CLEVELAND | OH | 44103-3817 | |
| ALMA J WILLIAMS | 448 RICE ST | | | | BELLWOOD | IL | 60104-1857 | |
| ALMA JANET TERRELL TR | A JANET TERRELL TRUST | UA 12/16/93 | 4835 SCARFF RD | | NEW CARLISLE | OH | 45344-8664 | |
| ALMA JEAN GOETZ & ANGUS G | GOETZ JR JT TEN | 445 CAMBRIDGE WAY | | | BLOOMFIELD HILLS | MI | 48304-3815 | |
| ALMA JEAN RODRIGUEZ | 1050 CR 157 | | | | FREMONT | OH | 43420 | |
| ALMA JEAN ROWE | 6226 ELMGROVE RD | | | | SPRING | TX | 77389-5214 | |
| ALMA JEANETTE WOOD | BOX 548 | | | | JONESBORO | LA | 71251-0548 | |
| ALMA K BURCH & DONN A BURCH | TR U/A 08/25/88 ALMA K | BURCH TRUST | BOX 18052 | | SAN JOSE | CA | 95158-8052 | |
| ALMA K COHN | 1144 ASBURY AVE | | | | WINNETKA | IL | 60093-1402 | |
| ALMA K MYERS | 3109 S STATE ROAD 9 | | | | GREENFIELD | IN | 46140-9277 | |
| ALMA K SIMMONS | 21834 BELLWOOD ST | | | | WOODHAVEN | MI | 48183-1506 | |
| ALMA KATHERINE FINE | APT 6A HILVIEW VILLAGE | 1102 48TH ST | | | FT MADISON | IA | 52627-4624 | |
| ALMA L ARCANGELINI | 15954 BIRCHCROFT DR | | | | BROOK PARK | OH | 44142-3735 | |
| ALMA L B WRIGLEY | 204 E WILSON AVE | LENOLA | | | MOORESTOWN | NJ | 08057-1229 | |
| ALMA L BAILEY TOD | JOHN T BAILEY | SUBJECT TO STA TOD RULES | 1040 NORTH MAIN ST | | RUSHVILLE | IN | 46173 | |
| ALMA L BAILEY TOD | MICHAEL A BAILEY | SUBJECT TO STA TOD RULES | 1040 NORTH MAIN ST | | RUSHVILLE | IN | 46173 | |
| ALMA L CHRISTIAN & | KATHIE R BRUESCH & | RUTH A CHRISTIAN JT TEN | 18737 WALTER ST | | LANSING | IL | 60438-3527 | |
| ALMA L HANLEY & BRIAN T | HANLEY JT TEN | ATTN ALMA L DISCHER | LOT 66 | 2752 W NORTH UNION | MIDLAND | MI | 48642-6555 | |
| ALMA L HANLEY & DANIEL J | HANLEY JT TEN | ATTN ALMA L DISCHER | LOT 66 | 2752 W NORTH UNION | MIDLAND | MI | 48642-6555 | |
| ALMA L HANLEY & TERRANCE M | HANLEY JT TEN | ATTN ALMA L DISCHER | LOT 66 | 2752 W NORTH UNION | MIDLAND | MI | 48642-6555 | |
| ALMA L JOHNSON | 21751 LEFEVER | | | | WARREN | MI | 48091-2520 | |
| ALMA L MOULTON | 1529 S 6TH ST | | | | IRONTON | OH | 45638-2177 | |
| ALMA L THORNTHWAITE | 3311 CO RD 70 | | | | MOULTON | AL | 35650-4245 | |
| ALMA L TIDBALL & RUTH MYERS JT TEN | 8071 PRESTONWOOD CT | | | | FLUSHING | MI | 48433 | |
| ALMA LAVERNE ZULCH | 3520 BROADMOOR | | | | SAN BERNARDINO | CA | 92404-2416 | |
| ALMA LEACHMAN | 1947 EASTVIEW AVE | | | | LOUISVILLE | KY | 40205-2537 | |
| ALMA LEE SMITH | 601 EAST PINE ST | | | | DELMAR | MD | 21875-1739 | |
| ALMA LILLIAN HEDBLAD | 3216 MCKITRICK | | | | MELVINDALE | MI | 48122-1113 | |
| ALMA LODGE NO 523 I-O-O-F | BOX 276 | | | | JOHNSTOWN | PA | 15907-0276 | |
| ALMA LOUISE FOWLER | 2031 E CONNELL ST | | | | BURTON | MI | 48529-1332 | |
| ALMA M ARNOLD & DANIEL E | ARNOLD JT TEN | 7 DUNKIRK LN | | | STAFFORD | VA | 22554-7693 | |
| ALMA M BENNETT & | RICHARD F BENNETT JT TEN | 935 UNION LK RD APT #516 | | | WHITE LK | MI | 48386 | |
| ALMA M BLESSING TRUSTEE UA | BLESSING FAMILY TRUST DTD | 10/01/90 | 6928 WINDEMERE ST | | KALAMAZOO | MI | 49024-3468 | |
| ALMA M BONNIWELL | 420 HARRINGTON AVE | | | | HARRINGTON | DE | 19952-1113 | |
| ALMA M BROWN & | GENIE BROWN JT TEN | 134 ALLENDALE RD | | | FOREST HOME | AL | 36030 | |
| ALMA M COOK TR | THE ALMA M COOK TRUST | UA 05/06/96 | 2712 COLONY LAKE E DR | | PLAINFIELD | IN | 46168-7867 | |
| ALMA M GOASA | 12700 HIGHWAY 430 | | | | GREENWOOD | MS | 38930-9645 | |
| ALMA M HOWE | 19 ARCH ST | | | | NORTHFIELD | NH | 03276-1530 | |
| ALMA M LASATER | 40 BLYTHEWOOD DRIVE | | | | GREENVILLE | SC | 29607-1202 | |
| ALMA M MILLER | 401 FRANK STREET | | | | MITHCELL | IN | 47446-1825 | |
| ALMA M RAINVILLE | 59 TRUFAL AVE | | | | WELLAND | ONTARIO | L3C 2A5 | CANADA |
| ALMA R RALL | 572 DORSEYVILLE ROAD | | | | PITTSBURGH | PA | 15238-1647 | |
| ALMA M SMITH TRUSTEE U/A DTD | 06/02/92 THE HAROLD C SMITH | & ALMA M SMITH FAMILY TRUST | 4806 CHATEAU DR | | GODFREY | IL | 62035-1602 | |
| ALMA M WHEATLEY | ATTN ALMA M LEMONDS | 1011 DUNLAP ST | | | PARIS | TN | 38242-5312 | |
| ALMA M WHITNEY | 132 WALPOLE ST | | | | DOVER | MA | 02030-1604 | |
| ALMA MALLER | GRAYS LANE HOUSE | UNIT 205 | 100 GRAYS LANE | | HAVERFORD | PA | 19041-1753 | |
| ALMA MCCORMICK | 1050 CR 157 | | | | FREMONT | OH | 43420 | |
| ALMA O MARGRAVE | 247 GLENDOLA ST NW | | | | WARREN | OH | 44483-1246 | |
| ALMA P BARDON & JOHN BRENT | BARDON JT TEN | 2310 E 7TH ST | | | TUCSON | AZ | 85719-5609 | |
| ALMA P JONES | 1013 CIVIC ST | | | | MONROE | LA | 71201-4101 | |
| ALMA P LAVALLEE | 1307 LAVENDER LN | | | | ARLINGTON | TX | 76013-5019 | |
| ALMA PETRINI & | MARIO A PETRINI JT TEN | 14139 WINSTON | | | REDFORD | MI | 48239-2813 | |
| ALMA POLLOCK SMITH & ALFRED | B SMITH JR TR OF THE SHARAN | LEE SMITH TERRY TR U/W | ALFRED B SMITH | 11606 NOBLEWOOD CREST LANE | HOUSTON | TX | 77082-6813 | |
| ALMA R FIELDS | 317 CEDAR ST | | | | PORT CLINTON | OH | 43452-1235 | |
| ALMA R MAPP | 15769 MEYERS | | | | DETROIT | MI | 48227-4050 | |
| ALMA R STANCIL | 427 SWEETGUM DR | | | | WOODSTOCK | GA | 30188-1796 | |
| ALMA RUTH MCMILLAN | 833 PELICAN BAY DR | | | | DAYTONA BEACH | FL | 32119-8752 | |
| ALMA RUTH SWITZER | RURAL DELIVERY 2 | | | | KNOX | PA | 16232 | |
| ALMA S FIELDS | 1400 HERMAN DR #2C | | | | HOUSTON | TX | 77004-7138 | |
| ALMA S KERNODLE | 2003 ELON OSSIPEE RD | | | | ELON COLLEGE | NC | 27244-7525 | |
| ALMA S WOOLLEY & | ARTHUR E WOOLLEY JR TRS | ALMA S WOOLLEY REVOCABLE TRUST | U/A DTD 05/08/2001 | 13 BASSWOOD CT | CATONSVILLE | MD | 21228 | |
| ALMA SMILDZINS & | ASTRIDA TERAUDS JT TEN | 711 E PARK AVE | | | LONG BEACH | NY | 11561-2621 | |
| ALMA SWEGER | 4141 N ROCKTON AVE | | | | ROCKFORD | IL | 61103-1524 | |
| ALMA T DIX & | CHERYL D PRITCHARD JT TEN | 4071 ROCKHILL RD | | | MECHANICSVILLE | VA | 23111-6902 | |
| ALMA T PRIESTLY & JO ANN C | PRIESTLY JT TEN | 500 S ELISEO DR #36 | | | GREENBRAE | CA | 94904 | |
| ALMA TAYLOR & THOMAS P | TAYLOR JT TEN | 3288 PICADILLY CT | | | PLEASANTON | CA | 94588-3535 | |
| ALMA TERMINI | 216 WALL BLVD | | | | GRETNA | LA | 70056-7352 | |
| ALMA V GRUNOW & ROBERT J | GRUNOW JT TEN | 419 W LINCOLN RD P-3 | | | KOKOMO | IN | 46902-3553 | |
| ALMA W COLES & RACHEAL A | KENT JT TEN | 707 W HART | | | BAY CITY | MI | 48706-3628 | |
| ALMA WASHINGTON | 5430 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46228-1942 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMARYNE THOMPSON | 8 CHIMNEY HOLLOW | | | | ODESSA | TX | 79762-8005 | |
| ALMEDA B ALT | 5149 NEBRASKA AVE NW | | | | WASH | DC | 20008-2048 | |
| ALMEDA J DALEY | 45 FENNER ST | | | | CAZENOVIA | NY | 13035-1315 | |
| ALMEDIE K MC KOWN | 42 WEST ST | | | | SHELBY | OH | 44875-1150 | |
| ALMER T GLIDDON TRUSTEE | ALMER T GLIDDON DECL OF | TRUST DTD 03/05/93 | 240 SNOW ST | | SUGAR GROVE | IL | 60554-5204 | |
| ALMETA C PINGLEY | R D 3 | | | | GARRETTSVILLE | OH | 44231 | |
| ALMINA M MORGAN & LARRY J | MORGAN JT TEN | 7785 ALLEN RD | | | CLARKSTON | MI | 48348-4405 | |
| ALMON O INGALLS & AGATHA | M INGALLS JT TEN | 44 ARMSTRONG ST | | | FLUSHING | MI | 48433-9238 | |
| ALMON W TAYLOR | 472 HIDDEN VALLEY RD | | | | CLYDE | NC | 28721-8835 | |
| ALMYER J NEIGH | 213 MAPLE LN | | | | CALIFON | NJ | 07830-4015 | |
| ALOAH B KINCAID | 1346 E 26TH STREET | | | | TULSA | OK | 74114-2734 | |
| ALOIS BAECHLE & MARY JANE | BAECHLE JT TEN | 324 ANNONDALE LN | | | BALLWIN | MO | 63011-2538 | |
| ALOIS HUNKA | 6772 BRANT DR | | | | MERCERSBURG | PA | 17236-9771 | |
| ALOIS J KRININGER & | KATHERINE A KRININGER | TRUSTEES U/A DTD 02/02/93 | THE KRININGER FAMILY TRUST | 4432-45TH AVENUE S W | SEATTLE | WA | 98116-4122 | |
| ALOIS KOWALCZYK | N446 15TH DR | | | | WAUTOMA | WI | 54982 | |
| ALOIS ROBERT EYSLER CUST | DAVID LEE EYSLER UNIF GIFT | MIN ACT NY | 111 LAWRENCE HILL ROAD | | COLD SPRING HARBOR | NY | 11724-1706 | |
| ALOIS ROTH | BOX 790 | | | | GUTTENBERG | IA | 52052-0790 | |
| ALOIS SCHMITZER & | DORIS E SCHMITZER TEN ENT | 311 TRINKLEIN ST | | | FRANKENMUTH | MI | 48734-1515 | |
| ALOIS W SCHAAR | 1875 SPRUCE CREEK BLVD | | | | DAYTONA BEACH | FL | 32128 | |
| ALOISIUS R STEMPIEN | 2485 CHILDS LAKE RD | | | | MILFORD | MI | 48381-3020 | |
| ALON I KATZ | 26 LICHT STREET | | | | AZOR | | 58007 | ISRAEL |
| ALON K YU CUST JON MARTIN YU | UNIF GIFT MIN ACT CAL | 3681 NORDSTROM LANE | | | LAFAYETTE | CA | 94549-3027 | |
| ALONA ABBADY | 9340 NORTH WEST 17TH ST | | | | PLANTATION | FL | 33322-4316 | |
| ALONSO CABRERA | 300 BAYVIEW DR 1109 | | | | NO MIAMI BEACH | FL | 33160-4745 | |
| ALONSO M RIVERA | 4141 BURROWS | | | | SAGINAW | MI | 48603-6609 | |
| ALONZA OLIVER | 3677 BENSON | | | | DETROIT | MI | 48207-2424 | |
| ALONZO A CALVILLO | 1273 SUNDOWN LANE | | | | SAN JOSE | CA | 95127-4047 | |
| ALONZO BORUM | 1395 COUNTY ROAD 47 | | | | TUSKEGEE | AL | 36083-6013 | |
| ALONZO BROWN | 1533 WALL STREET | | | | PORT HURON | MI | 48060-5055 | |
| ALONZO C MC FARLING | 115 SOUTHMOOR DRIVE | | | | DENVER | CO | 80220-5957 | |
| ALONZO C TWITTY | 1437 STINER AVE | | | | DAYTON | OH | 45408-1813 | |
| ALONZO C UNDERWOOD | 111 W TAYLOR | | | | FLINT | MI | 48505-4021 | |
| ALONZO CHEERS III | 1919 PENBROOK LN | | | | FLINT | MI | 48507-2278 | |
| ALONZO COLLINS | 1109 LYNWOOD DR | | | | ROLLA | MO | 65401-4223 | |
| ALONZO DAVIS III | T75560 CALIPATRIA STATE PRISON | PO BOX 5002 | | | CALIPATRIA | CA | 92233 | |
| ALONZO DUERSON | 1346 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4322 | |
| ALONZO E ADCOCK | 176 JASPER COURT | | | | MOUNT WASHINGTON | KY | 40047-7620 | |
| ALONZO ELSWICK JR | 2543 WOODWAY AVE | | | | DAYTON | OH | 45406-2153 | |
| ALONZO H KELLY JR & MARILEE D | KELLY TR LIV TR DTD 03/16/87 | U/A ALONZO H KELLY JR & MARILEE | D KELLY | 906 SUNSET RD | ANN ARBOR | MI | 48103-2925 | |
| ALONZO KEYT SPENCER JR | 674 ANN PL | | | | MILPITAS | CA | 95035-3444 | |
| ALONZO L MAYES | 3000 SE 56TH | | | | OKLAHOMA CITY | OK | 73135-1620 | |
| ALONZO LEGGETT | 1897 EDSEL | | | | DETROIT | MI | 48217-1005 | |
| ALONZO M CONTRERAS | 8031 TUNNEY AVE | | | | RESEDA | CA | 91335-1040 | |
| ALONZO M CONTRERAS | 8031 TUNNEY AVE | | | | RESEDA | CA | 91335-1040 | |
| ALONZO O HICKS JR & | CAROLYN J HICKS JT TEN | 2211 SHIVER DRIVE | | | ALEXANDRIA | VA | 22307 | |
| ALONZO P PARRA | 1706 BARNABY LK RD | | | | EUREKA | MT | 59917-9542 | |
| ALONZO PATTON | 5020 ROCKLAND DRIVE | | | | DAYTON | OH | 45406-1239 | |
| ALONZO PHILLIPS | 2300 ENON RD SW | | | | ATLANTA | GA | 30331-7881 | |
| ALONZO R STEWART JR | 18438 SUNDERLAND | | | | DETROIT | MI | 48219-2846 | |
| ALONZO R TAYLOR | 2501 GROVE ROAD | | | | LIBRARY | PA | 15129-9214 | |
| ALONZO R WOOLRIDGE | 4404 JOHN REAGAN ST | | | | MARSHALL | TX | 75672-2524 | |
| ALONZO REED | 10 BELLERIVE ACRES | | | | ST LOUIS | MO | 63121-4321 | |
| ALONZO RUEL DRAKE | 15222 SEYMOUR RD | | | | LINDEN | MI | 48451-9774 | |
| ALONZO TREVILLISON JR | 10034 SOUTHRIDGE DRIVE | | | | OKLAHOMA CITY | OK | 73159-7329 | |
| ALONZO TYSON | 8325 BYNUM ROAD | | | | LITTLE ROCK | AR | 72209-4063 | |
| ALONZO WHEAT | BOX 139 | | | | MCINTOSH | AL | 36553-0139 | |
| ALONZO YOUNG | 28754 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-1544 | |
| ALOYSIUS EDWARDS | BOX 141732 | | | | GAINESVILLE | FL | 32614-1732 | |
| ALOYSIUS A LANGE | 601 NW 80TH TERRACE APT 103 | | | | MARGATE | FL | 33063-4109 | |
| ALOYSIUS B O'MARA & RITA A | O'MARA JT TEN | 208 PEARL ST | | | BLISSFIELD | MI | 49228-1215 | |
| ALOYSIUS E HOFFMAN | 20260 WOODSIDE | | | | HARPER WOODS | MI | 48225-2208 | |
| ALOYSIUS F GRZYBEK & | STEPHANIE GRZYBEK JT TEN | 3213 LIVERNOIS | | | DETROIT | MI | 48210-2942 | |
| ALOYSIUS FRED FISCHER | 23555 SOUTH KEYSTONE WAY | | | | CLINTON TWP | MI | 48036-3339 | |
| ALOYSIUS J DULLINGER | 9120 W BANCROFT | | | | HOLLAND | OH | 43528-9734 | |
| ALOYSIUS J GARDELLA | C/O MAXINE VOYLES | 255 HARMONY CHURCH RD | | | DAWSONVILLE | GA | 30534-7018 | |
| ALOYSIUS J KLOSOWSKI | 2640 22ND ST | | | | BAY CITY | MI | 48706-7614 | |
| ALOYSIUS J MULLEN JR | 1255 TEAKWOOD LANE | | | | BRUNSWICK | OH | 44212-2846 | |
| ALOYSIUS J NOVITSKE | 66 W 11TH ST | | | | FOND DU LAC | WI | 54935-4961 | |
| ALOYSIUS J TEUBER | 10501 W MILLER ROAD | | | | SWARTZ CREEK | MI | 48473-8588 | |
| ALOYSIUS J WEBER TOD MICHAEL JOHN | SUBJECT TO STA TOD RULES | 75 NEPTUNE AVE | | | WEST BABYLON | NY | 11704 | |
| ALOYSIUS L ZIELINSKI & | MARYANN ZIELINSKI JT TEN | 47428 VINTNERS PL | | | STERLING HEIGHTS | MI | 48314 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALOYSIUS M DOPTIS | 1603 LONGWOOD DRIVE | | | | MAYFIELD HEIGHTS | OH | 44124-3007 | |
| ALOYSIUS M SAJDAK | 3253 CANTERBURY DR | | | | BAY CITY | MI | 48706-2005 | |
| ALOYSIUS N CARMODY & EDITH D | CARMODY JT TEN | 485 E YERMONTVILLE HWY | | | POTTERVILLE | MI | 48876 | |
| ALOYSIUS PARA & JOANNE PARA JT TEN | 15179 DRAKE | | | | SOUTHGATE | MI | 48195-2605 | |
| ALOYSIUS T WEISS | 9659 ROSEDALE | | | | ALLEN PARK | MI | 48101-1305 | |
| ALPHA BRISMASTER & CHARLES | EDWARD SEABOLD JT TEN | 2007 S LAKE MITCHELL DR | | | CADILLAC | MI | 49601-8876 | |
| ALPHA E DYMOND & | DIANE E DYMOND & | CINDY J DYMOND JT TEN | 1651 N ROYSTON RD | | CHARLOTTE | MI | 48813-9386 | |
| ALPHA IOTA CHAPTER OF DELTA | KAPPA GAMMA | 552 S DIVISION | | | WEST POINT | MS | 39773-2912 | |
| ALPHA J OTTIS | 1321 NORTH 5TH ST | | | | FARGO | ND | 58102-2716 | |
| ALPHA K DE KRAMER TR U/A DTD 2/15/94 | ALPHA K DE KRAMER LIVING TRUST | 712 GARFIELD AVE | | | SOUTH PASADENA | CA | 91030 | |
| ALPHA M MCGRIFF | 5407 HOOVER AVE APT 326 | | | | DAYTON | OH | 45427-2582 | |
| ALPHA MCKNIGHT | ROUTE 1 BOX 30 | | | | HELTONVILLE | IN | 47436-9702 | |
| ALPHA TAU GAMMA INC | BOX 9678 | | | | NORTH AMHERST | MA | 01059-9678 | |
| ALPHEA A RICKMAN | 752 ALBERTA | | | | AUBURN | MI | 48057 | |
| ALPHEUS E FORSMAN TR | ALPHEUS E FORSMAN REVOCABLE TRUST | U/A DTD 11/27/2002 | 417 GLAN TAI DR | | MANCHESTER | MO | 63011 | |
| ALPHEUS T DE LA MARE III | 2453 N. CAMINO RELOJ | | | | GREEN VALLEY | AZ | 85614 | |
| ALPHILE E LARSON | APT 205 | 425 N LINWOOD | | | APPLETON | WI | 54914-3407 | |
| ALPHONS S BORKOWSKI & CLARA | H BORKOWSKI JT TEN | 71 SANDY POND RD | | | LINCOLN | MA | 1773 | |
| ALPHONSE A AUSTIN | 1634 INDIANA AVE | | | | FLINT | MI | 48506-3522 | |
| ALPHONSE A SHUKWIT & | GERALDINE E RACHILLA JT TEN | 1491 TIVERTON TRAIL | | | ROCHESTER HILLS | MI | 48306-4077 | |
| ALPHONSE A SHUKWIT & DEANNA | R SHUKWIT JT TEN | 19985 E WILLIAMS CT | | | GROSSE POINTE | MI | 48236-2418 | |
| ALPHONSE A VANNESTE TR | ALPHONSE A VANNESTE LIVING | TRUST | UA 03/26/87 | 1087 FAIRWAY DR | WEIDMAN | MI | 48893-9654 | |
| ALPHONSE ACAMPORA & MARY | ACAMPORA JT TEN | 159 WHITE ST | | | WEST HAVEN | CT | 06516-5421 | |
| ALPHONSE B REVARD | 6433 SUMMIT ST | | | | MT MORRIS | MI | 48458-2318 | |
| ALPHONSE BUROKAS & JAMES | BUROKAS JT TEN | BOX 333 | | | SOUTH YARMOUTH | MA | 02664-0333 | |
| ALPHONSE C KASZA | 717 CLAIRPOINTE DR | | | | ST CLAIR SHORES | MI | 48081-2904 | |
| ALPHONSE C ROKITA & DELPHINE | A ROKITA JT TEN | 1960 THUNDERBIRD DR | | | SAGANAW | MI | 48609-8526 | |
| ALPHONSE DERVINIS & MARION E | DERVINIS JT TEN | 632 BOB WHITE ROAD | | | WAYNE | PA | 19087-2305 | |
| ALPHONSE E GAPCZYNSKI & | JOSEPH C GAPCZYNSKI JT TEN | 1532 W THIRD AVE | | | ROGERS CITY | MI | 49779-1505 | |
| ALPHONSE J CASTONGUAY JR | 521 SPRING VALLEY DR | | | | COLUMBIA | TN | 38401-6115 | |
| ALPHONSE J GALAZKA | 16178 RAYGAERT | | | | MOUNT CLEMENS | MI | 48038-4050 | |
| ALPHONSE J HUSS CUST | JENNIFER R HUSS UNIF GIFT | MIN ACT NJ | 71 W SHORE RD | | DENVILLE | NJ | 07834-1549 | |
| ALPHONSE J KOETH | 2545 W WALLINGS ROAD | | | | BROADVIEW HEIGHTS | OH | 44147-1050 | |
| ALPHONSE J KORENKIEWICZ | 4906 FAIR ELMS | | | | WESTERN SPRIN | IL | 60558-1711 | |
| ALPHONSE J MARCIULIONIS | BOX 395 | | | | GOODMAN | WI | 54125-0395 | |
| ALPHONSE J TEUBER | 241 BARRY RD | | | | HASLETT | MI | 48840-9111 | |
| ALPHONSE J ZIMMERMAN & DORIS A | ZIMMERMAN TR U/A DTD 10/17/91 | ALPHONSE J ZIMMERMAN & DORIS A | ZIMMERMAN TR | 329 LINCOLN STREET | FT ATKINSON | WI | 53538-1727 | |
| ALPHONSE MAZZIO & MARGARET A | MAZZIO JT TEN | 154-27 25TH DR | | | FLUSHING | NY | 11354-1509 | |
| ALPHONSE P TABAKA | 33040 SOONE | | | | LIVONIA | MI | 48154-4181 | |
| ALPHONSE P ZARRELLA & | CAROL S ZARRELLA JT TEN | 1407 SALEM ST NE | | | PALM BAY | FL | 32905-4519 | |
| ALPHONSE PIEKUT & DOLORES A | PIEKUT JT TEN | 400 BLAIR RD | | | VIENNA | VA | 22180-4105 | |
| ALPHONSE R BARLETT TRUSTEE | U/A DTD 11/10/92 THE | ALPHONSE BARLETT TRUST | 2944 NORTHWOOD DR | | ENDWELL | NY | 13760-1528 | |
| ALPHONSE R LA FLEUR | 58925 INDIAN TRL | | | | RAY | MI | 48096-4405 | |
| ALPHONSE R LAFLEUR & | JOSEPH K LAFLEUR JT TEN | 58925 INDIAN TRL | | | RAY | MI | 48096-4405 | |
| ALPHONSE ROSSI & MARY | ROSSI JT TEN | 515 E PENN ST | | | LONG BEACH | NY | 11561-3725 | |
| ALPHONSE S KUPIEC | 210 VERNON RD | | | | MORRISVILLE | PA | 19067-4812 | |
| ALPHONSE STEPHEN RUCKI | 182 EASTLAND PKWY | | | | BUFFALO | NY | 14225-3113 | |
| ALPHONSE T SOKOLOWSKI & | CHRISTINA E SOKOLOWSKI JT TEN | 26 DOVE DR | | | MERIDEN | CT | 06451 | |
| ALPHONSE WAGNER & | SHIRLEY WAGNER JT TEN | 61283 BRITTANY DR | | | LACOMBE | LA | 70445-2817 | |
| ALPHONSO A TONDERA | 2440 QUAKER ROAD | | | | GASPORT | NY | 14067-9463 | |
| ALPHONSO ABNEY | 5141 ALMASBY DR | | | | SALIDA | CA | 95368-9274 | |
| ALPHONSO BLAKE | 12105 WARWICKSHIRE WAY | | | | RALEIGH | NC | 27613-6023 | |
| ALPHONSO C CAPPARELLI | 413 CLINTON AVENUE | | | | MANVILLE | NJ | 08835-1119 | |
| ALPHONSO E BROWN III | 19 FLINTHILL DRIVE | | | | NEWARK | DE | 19702-2838 | |
| ALPHONSO GIBBS | 2600 PEALE DRIVE | | | | SAGINAW | MI | 48602-3467 | |
| ALPHONSO GIBBS & KATHERINE | GIBBS JT TEN | 2600 PEALE DR | | | SAGINAW | MI | 48602-3467 | |
| ALPHONSO HOLMES | 351 NEWBURGH AVE | | | | BUFFALO | NY | 14215-3518 | |
| ALPHONSO J SCHNEIDER | 6902 BERGENLINE AVE | | | | GUTTENBERG | NJ | 07093-1808 | |
| ALPHONSO L BROWN | 106 THAMES DR | | | | GOOSE CREEK | SC | 29445-7182 | |
| ALPHONSO PERRY & GENEVIEVE | PERRY JT TEN | 208 N BOUNDARY AVE | | | MASSAPEQUA | NY | 11758-1143 | |
| ALPHONSO RICHARDSON | 1333 RICHARDSON RD | | | | WARRENTON | NC | 27589 | |
| ALPHONSO SMITH | 6047 WOODHAVEN RD | | | | JACKSON | MS | 39206-2528 | |
| ALPHONSO TRAIL & LA BLANCE | TRAIL JT TEN | 4198 FEINER DR | | | CLEVELAND | OH | 44122-6869 | |
| ALPHONSO TROTMAN | 6109 FLEMISH BLUE CT | | | | ELDERSBURG | MD | 21784 | |
| ALPHONSO WILLIAMS | 1000 CLIFFSIDE RUN | | | | LITHONIA | GA | 30058-6297 | |
| ALPHONSUS F M HELNER CUST | JEFFREY A HELNER UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 14674 GOLFVIEW | LIVONIA | MI | 48154-5111 | |
| ALPHONSUS J BEAKS | 6409 SE 15TH ST | | | | MIDWAY CITY | OK | 73110-2703 | |
| ALPHONSUS J DOERR & DELORES | M DOERR JT TEN | 9011 105TH AVE | | | MECOSTA | MI | 49332-9764 | |
| ALQUIEN OWENS | 3454 BEWICK | | | | DETROIT | MI | 48214-2124 | |
| ALSINE CRAWFORD & GERALD S | CRAWFORD JT TEN | 6314 JOHNSTON AVE | | | STARKE | FL | 32091-9722 | |
| ALSON J KLOSSNER | 10600 ALLEGHANY RD | | | | DORIEN CENTER | NY | 14040-9743 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALSON J WILHELM | 18 LOU DRIVE | | | | DEPEW | NY | 14043-4748 | |
| ALT REYNOLDS | 26 CEDAR RUN APT D | | | | ATLANTA | GA | 30350-2477 | |
| ALTA ADELIA PIMM | 6204 WEST RD | | | | CONEWANGO VALLEY | NY | 14726-9732 | |
| ALTA BEHARY TOD | ALEXANDER BEHARY JR | BOX 1694 | | | PETERSBURG | AK | 99833 | |
| ALTA COLE OWEN & DORIS PRATT JT TEN | BOX 164 | | | | NEWPORT | ME | 04953-0164 | |
| ALTA DOYLE | 141 OPRESSION LN | | | | FLINT | MI | 48507-9027 | |
| ALTA E CORRIGAN | ATTN GERALD L CORRIGAN | 2917 MATTAHOON ROAD | ARUNDEL | | WILMINGTON | DE | 19808-1921 | |
| ALTA IRENE ROBERTS HUPP | BOX 170 | | | | LECANTO | FL | 34460-0170 | |
| ALTA J BERRY | 2963 HILL DRIVE | | | | TROY | MI | 48098-3715 | |
| ALTA J WINN | ROUTE 1BOX 48 B | | | | PADEN | OK | 74860 | |
| ALTA JEAN CHARF | 1100 E SHOOP RD | | | | TIPP CITY | OH | 45371-2625 | |
| ALTA L MUENCHO | N 2759 LAKE SHORE DRIVE | | | | CAMPBELLSPORT | WI | 53010 | |
| ALTA L WAGNER | 2040 E BOULEVARD | | | | KOKOMO | IN | 46902-2451 | |
| ALTA LEWIS & HARVEY H LEWIS JT TEN | 6 ROCK ISLAND RD | | | | CENTEREACH | NY | 11720-2890 | |
| ALTA LOUISE HOBBY | 680 S 44TH ST | | | | LOUISVILLE | KY | 40211-3243 | |
| ALTA M STOWERS | 312 W JEFFERSON ST | | | | KIRKLIN | IN | 46050-9634 | |
| ALTA M WHITE & | MARIANNE EISENHARDT JT TEN | 16 BRANDYWINE RD | | | MILFORD | DE | 19963 | |
| ALTA V THOMAS | 1062 NORTH CORNELL | | | | FLINT | MI | 48505-1345 | |
| ALTA V THOMAS & LYLE R | THOMAS JT TEN | 1062 N CORNELL AVENUE | | | FLINT | MI | 48505-1345 | |
| ALTA WEINER & | ROBERTA HERZ JT TEN | 2409 ANTILLES DR | | | WINTER PARK | FL | 32792-1603 | |
| ALTA WIGGINS STUMPF TOD | LAURA S ZAMBRANO | N 9168 HUMPHREY LANE | | | EAST TROY | WI | 53120 | |
| ALTA WIGGINS STUMPF TOD | SHARON S MCNULTY | N 9168 HUMPHREY LANE | | | EAST TROY | WI | 53120 | |
| ALTA WIGGINS STUMPF TOD | TOM A STUMPF | N 9168 HUMPHREY LANE | | | EAST TROY | WI | 53120 | |
| ALTA WINTROATH | 555 PIERCE ST 708 | | | | ALBANY | CA | 94706-1003 | |
| ALTEE PITTMAN | 652 FULLER S E | | | | GRAND RAPIDS | MI | 49506-2674 | |
| ALTER WEST | BOX 842 | | | | HOLLY SPRINGS | MS | 38635-0842 | |
| ALTHA L FORD & | ALTHA L FORD JT TEN | 801 ASHLAND AVE | | | CHICAGO HEIGHTS | IL | 60411-2037 | |
| ALTHEA H FLUKE & | ROBERT D FLUKE & | MICHELLE D THOMPSON JT TEN | 2920 WEBSTER | | LANSING | MI | 48906-9047 | |
| ALTHEA H HEAD | 1405 ROPER AVE | | | | WEST POINT | GA | 31833-1241 | |
| ALTHEA L HENNINGER | 7006 REGENT ST | | | | NEW ORLEANS | LA | 70124-2108 | |
| ALTHEA M DAVIS | 13928 GLASTONBURY | | | | DETROIT | MI | 48223-2922 | |
| ALTHEA M METZGER TR | ALTHEA M METZGER SELF TRUSTEED | REVOCABLE LIVING TRUST | U/A DTD 10/29/02 | 2259 KASSUBA RD | GAYLORD | MI | 49735-9109 | |
| ALTHEA P WHITEHEAD & LINDA L | HUNT & GEORGIANNA SEARS JT TEN | 7301 E FALMOUTH RD | | | FALMOUTH | MI | 49632-9790 | |
| ALTHEA S PLATT | 1271 POND RD | | | | SHELBURNE | VT | 05482-7071 | |
| ALTHEA SPEAR KAY | BOX 59144 | | | | RENTON | WA | 98058-2144 | |
| ALTHEA Z LATOUR | 1616 DAVID DR | | | | METAIRIE | LA | 70003-5022 | |
| ALTIA JESSIE JOHNSON | 3 SIDEWINDER RD | | | | RIVERTON | WY | 82501 | |
| ALTIE M FULL | RTE 4 BOX 395 | | | | PARKERSBURG | WV | 26101-9540 | |
| ALTON A REESE & DONNA M | REESE JT TEN | 615 EAST ST | | | FLINT | MI | 48503-1948 | |
| ALTON B BRYANT & LOIS W | BRYANT JT TEN | 19 ROBIN LANE | | | SHELTON | CT | 06484-3510 | |
| ALTON B SMITH | 3368 BOOKER RIDGE RD | | | | MT PLEASANT | TN | 38474 | |
| ALTON C ARNEY & | ANNETTA Y ARNEY TEN COM | BOX 5 | | | RUSSELLVILLE | KY | 42276-0005 | |
| ALTON CURTIS | 801 LELAND AVE | | | | DAYTON | OH | 45407-1309 | |
| ALTON D CROW | 7370 ROBINHOOD LANE | | | | FT WORTH | TX | 76112-5837 | |
| ALTON D TWEEDY & | JOAN D TWEEDY JT TEN | 1129 HOMEPLACE RD | | | RUSTBURG | VA | | |
| ALTON E BAYARD JR USUFRUCT | LINDA B MCGIVERN & SHERIDAN B | REES & ALTON E BAYARD III & | KEITH C BAYARD NAKED OWNERS | 19230 S FITZMORRIS RD | COVINGTON | LA | 70435-9204 | |
| ALTON E BRANCH | 990 FARRIS CR BR RD | | | | BELVIDERE | TN | 37306 | |
| ALTON E OLIVER & | WILLADEAN B OLIVER JT TEN | 508 PARAGON DR | | | CHATTANOOGA | TN | 37415-1909 | |
| ALTON F BOYLE | 7740 S CHANDLER RD | | | | ST JOHNS | MI | 48879-8111 | |
| ALTON F STARNES & SUE | STARNES JT TEN | BOX 2835 | | | COOKEVILLE | TN | 38502-2835 | |
| ALTON FREE METHODIST CHURCH | BOX 131 | | | | ALTON | NY | 14413-0131 | |
| ALTON G ARGO | 195 BREWER RD | | | | LULA | GA | 30554-4148 | |
| ALTON G HANCOCK & LINDA | H HANCOCK TEN ENT | BOX S | | | VICTORIA | VA | 23974 | |
| ALTON H CARLYLE | 1080 BARBER CIRCLE ROAD | | | | STATHAM | GA | 30666 | |
| ALTON H CRAIG | 648 DOVIE PL | | | | LAWRENCEVILLE | GA | 30045-2854 | |
| ALTON H MCEACHERN | 50 ROCKLAND WAY | | | | SHARPSBURG | GA | 30277-2137 | |
| ALTON HOLLIS | 17526 WESTMORELAND | | | | DETROIT | MI | 48219-3549 | |
| ALTON J ANDERSON | 50 CRABTREE ROAD | | | | ROSSVILLE | GA | 30741-5005 | |
| ALTON J HUNTSMAN | 8703 N CO RD 150 E | | | | PITTSBORO | IN | 46167-9471 | |
| ALTON J SECORD | C/O RANDALL SECORD | 3797 JUNIPER ST | | | CLARKSTON | MI | 48348-1440 | |
| ALTON L CHANEY | 412 HALL DR | | | | GREENWOOD | IN | 46142-9678 | |
| ALTON L HAWKINS & WILLIAM | DAVID HAWKINS JT TEN | 19300 EANES RD | | | PETERSBURG | VA | 23803-3114 | |
| ALTON L MERRELL | 1790 BRITTANY OAKS TRL NE | | | | WARREN | OH | 44484-3973 | |
| ALTON L STANFILL | 401 CHESTER LEVEE RD | | | | JACKSON | TN | 38301-7772 | |
| ALTON LEE DECKER & | REBA LOUISE DECKER TR | DECKER FAM TRUST | UA 01/06/99 | 500 CHARTER ST | WHITESBORO | TX | 76273-2314 | |
| ALTON M BLAKE CUST | AMY COLF | UNDER THE NY UNIF TRAN MIN ACT | 4501 STATE RTE 21 S | | CANANDAIGUA | NY | 14424-8336 | |
| ALTON M BLAKE CUST | KIM COLF | UNDER THE NY UNIF TRAN MIN ACT | 4501 STATE RTE 21 S | | CANANDAIGUA | NY | 14424-8336 | |
| ALTON M BLAKE CUST | JESSICA COLF | UNDER THE NY UNIF TRAN MIN ACT | 4501 STATE RTE 21 S | | CANANDAIGUA | NY | 14424-8336 | |
| ALTON M BLAKE CUST | MARY-AMMIELLE NICHOLS | UNDER THE NY UNIF TRAN MIN ACT | 12 MISTY PINE DR | | FAIRPORT | NY | 14450-2628 | |
| ALTON M BLAKE CUST | KATARINA NICHOLS | UNDER THE NY UNIF TRAN MIN ACT | 12 MISTY PINE DR | | FAIRPORT | NY | 14450-2628 | |
| ALTON M BLAKE CUST | ADAM ELFIKI | UNDER THE NY UNIF TRAN MIN ACT | 103 PARRISH ST | | CANANDAIGUA | NY | 14424-1717 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTON M BLAKE CUST | AISHA ELFIKI | UNDER THE NY UNIF TRAN MIN ACT | 8 IRISH ST | | CANANDAIGUA | NY | 14424-1717 | |
| ALTON M BLAKE | EMILY BLAKE | UNDER THE NY UNIF TRAN MIN ACT | 7929 HUNTS HOLLOW RD | | NAPLES | NY | 14512 | |
| ALTON M BLAKE CUST | MICHAEL MC WILLIAMS | UNDER THE NY UNIF TRAN MIN ACT | 280 N MAIN ST | | CANANDAIGUA | NY | 14424-1221 | |
| ALTON M BLAKE CUST | CAITLIN MC WILLIAMS | UNDER THE NY UNIF TRAN MIN ACT | 280 N MAIN ST | | CANANDAIGUA | NY | 14424-1221 | |
| ALTON M BLAKE CUST | THOMAS MC WILLIAMS | UNDER THE NY UNIF TRAN MIN ACT | 280 N MAIN ST | | CANANDAIGUA | NY | 14424-1221 | |
| ALTON M SUTTON | | 47 TERRACE PK | | | ROCHESTER | NY | 14619-2416 | |
| ALTON N ORCUTT | | 85 16TH ST | | | BUFFALO | NY | 14213-2608 | |
| ALTON R ANGEL | | 224 WOODRIDGE DR | | | MIAMISBURG | OH | 45342-3543 | |
| ALTON R HERALD | | 4531 E KY RT 10 | | | ALEXANDRIA | KY | 41001 | |
| ALTON R PAGE | | 5112 OAKMAN BLVD APT 37 | | | DEARBORN | MI | 48126-3732 | |
| ALTON R TUCKER | | ROUTE ONE BOX 220 | | | LEXINGTON | AL | 35648 | |
| ALTON T SCHUTZA | | 936 NOAH ST | | | MIDLOTHIAN | TX | 76065 | |
| ALTON W LAMM | | 315 DRY BRANCH DR | | | CHARLESTON | WV | 25306-6619 | |
| ALTON W SHAFFER | | 14788 HOLLEY RD | | | ALBION | NY | 14411-9573 | |
| ALTOON SUTTON | | 1407 BROADWAY RM 920 | | | NEW YORK | NY | 10018-5109 | |
| ALTUS O WALTER | | 2090 AIRPORT RD | | | WATERFORD | MI | 48327-1204 | |
| ALVA A JACKSON | | 6651 DEER KNOLLS DR | | | DAYTON | OH | 45424-6454 | |
| ALVA B WALKER | | 39970 LANDAKER RD | | | POMEROY | OH | 45769-9630 | |
| ALVA C BATES | | BOX671 | | | KENTWOOD | LA | 70444 | |
| ALVA E BUTT | | 409 ALEXANDER DR | | | DAYTON | OH | 45403-3251 | |
| ALVA E GILLENWATER | | 3217 N 85TH ST PL | | | KANSAS CITY | KS | 66109-1024 | |
| ALVA J BROCK | | 2025 NORTHAIRE LN | | | SAINT LOUIS | MO | 63138-1230 | |
| ALVA J MILLER | | 3028 CLAYWARD DR | | | FLINT | MI | 48506-2025 | |
| ALVA J NICHOLSON JR & | AUDREY J NICHOLSON JT TEN | 572 TAYLOR AVE | | | CUYAHOGA FALLS | OH | 44221-5038 | |
| ALVA JOE WILLIAMS | | 821 KINGMAN | | | GRANTS | NM | 87020-3022 | |
| ALVA K TURNBOUGH | | 6974 LINDENWOOD PLACE | | | ST LOUIS | MO | 63109-1178 | |
| ALVA L GREGORY | | 1418 S M-88 | | | BELLAIRE | MI | 49615-9448 | |
| ALVA L MELSON & KATHRYN | MELSON JT TEN | 1202 DEL NORTE | | | HOUSTON | TX | 77018-1306 | |
| ALVA L PETERS | | 3469 SKYWAY DR | | | WILLIAMSTON | MI | 48895-9502 | |
| ALVA LOUISE JONES | | 2130 OVERTON | | | DALLAS | TX | 75216-5713 | |
| ALVA M GRIES & SHIRLEY M | STALLMANN JT TEN | 55945 LUCHTMAN RD | | | MACOMB | MI | 48042-1720 | |
| ALVA M PARSONS | | 112 N 7TH ST | BOX 554 | | TIPP CITY | OH | 45371-1836 | |
| ALVA NELSON DEAN & SHIRLEY | DEAN JT TEN | 620722 YORK TOWN | | | SOUTH LYON | MI | 48178 | |
| ALVA R BALLENTINE | | 1825 ST JULIAN PLACE | 12-G | | COLUMBIA | SC | 29204-2422 | |
| ALVA R EFFRICK | | 3300 NICHOLS RD | | | LENNON | MI | 48449-9328 | |
| ALVA S WRAY & EUNICE M WRAY | TRUSTEES U/A DTD 07/26/91 | ALVA S WRAY & EUNICE M WRAY | REVOCABLE TRUST | 3238 S CLAY | SPRINGFIELD | MO | 65807-5079 | |
| ALVA T LUPTOWSKI | | 1101 S FARRAGUT | | | BAY CITY | MI | 48708-8011 | |
| ALVA WILLIAMSON | | 1300 STONEHAVEN LN | | | DUNEDIN | FL | 34698-8312 | |
| ALVADORE MC CLOY JR | | ROUTE 1 | | | GREENWOOD | WV | 26415-9801 | |
| ALVAH C LAMMIMAN | | 609 STOCKDALE ST | | | FLINT | MI | 48503-5162 | |
| ALVAH G CRAIG JR | | 3141 CLEAR SPRINGS RD | | | SPRING VALLEY | OH | 45370-9735 | |
| ALVAH J LITTLE | | 3499 HIGHLAND DRIVE | | | BAY CITY | MI | 48706-2414 | |
| ALVAH W SANBORN | | 1921 DUBLIN RD | | | RICHMOND | MA | 01254-5068 | |
| ALVAN G JOHN | | 1 PRESTON KING TRAIL | | | OAK RIDGE | NJ | 07438 | |
| ALVARO GRANDO | | 1659 CROSSBOW CT | | | ROCHESTER HILLS | MI | 48306-3232 | |
| ALVARO LUIS CALVIMONTE | | 1375 NORTH 1600 EAST | | | LOGAN | UT | 84341 | |
| ALVARO RODRIGUEZ | | 869 PRIMROSE PLACE DR | | | LAWRENCEVILLE | GA | 30044-7005 | |
| ALVE J ERICKSON | | APT 52-C | 100 MEMORIAL DR | | CAMBRIDGE | MA | 02142-1327 | |
| ALVENA ADAMS | | 878 JOSEPHINE AVE | | | COLUMBUS | OH | 43204 | |
| ALVENA I RHINEHARDT | | 6270 SEEGER RD | | | CASS CITY | MI | 48726-9672 | |
| ALVENA I RHINEHARDT & TROY | RHINEHARDT JT TEN | 6270 SEEGER ROAD | | | CASS CITY | MI | 48726-9672 | |
| ALVENIA A CASEY | | 553 WHITEHORNE AVE | | | COLUMBUS | OH | 43223-1738 | |
| ALVERA E BRISSON TERESA KEMP | JOSEPH P BRISSON III & | CECILIA JACOBSON JT TEN | 445 BAY DE NOC ST | | NEGAUNEE | MI | 49866-1801 | |
| ALVERA M LESERT | | 12640 PEACH RIDGE N W | | | KENT CITY | MI | 49330-9158 | |
| ALVERDA JOHNSON & | CLARENCE JOHNSON & | JAMES P JOHNSON | JT TEN | 53 S KIMBERLY AVE | YOUNGSTOWN | OH | 44515-2412 | |
| ALVERDA MARIE BOYER | | 12036 BELANN COURT | | | CLIO | MI | 48420-1043 | |
| ALVERNA R DYJACK | | 244 PARKVIEW AVE | | | ALLENTOWN | PA | 18104-5324 | |
| ALVERNA ROSALINE MCINTYRE COLEMAN | USUFRUCTUARY FOR LIFE | LAURA MARIE COLEMAN HORN NAKED OWNER | 3799 GREENWAY PLACE | | SHREVEPORT | LA | 71105 | |
| ALVERSON B WILLIAMS & SALLY | J WILLIAMS JT TEN | 7461 CRYSTAL BLVD | | | EL DORADO | CA | 95623-4812 | |
| ALVERTA B LUMA | | 7113 MAPLE AVE | | | CASTALIA | OH | 44824-9301 | |
| ALVERTA L BUCHANAN TRUSTEE | U/W JOSEPH T BUCHANAN | 3 DANIEL STREET | | | CHATHAM | NJ | 07928-1520 | |
| ALVERTA M FROST | | 5708 MISTY RIDGE DR | | | INDIANAPOLIS | IN | 46237-2740 | |
| ALVESTER ANDERSON | | 2117 AITKEN AVE | | | FLINT | MI | 48503-5868 | |
| ALVESTER DEAN | | 3810 LYON AVE | | | OAKLAND | CA | 94601-3830 | |
| ALVIA WILLIAMS | | BOX 46452 | | | CLEVELAND | OH | 44146-0452 | |
| ALVIE C LEE | | 7986 WALNUT DR | | | AVON | IN | 46123-8413 | |
| ALVIE D SUTHERLAND | | 10468 WILSON RD | BOX 27 | | MONTROSE | MI | 48457-9177 | |
| ALVIE L SMITH | | 3156 MARGARET ST | | | AUBURN HILLS | MI | 48326-3629 | |
| ALVIN A BEARD | | 116 S KNOWLTON | | | ELSIE | MI | 48831-9654 | |
| ALVIN A CARLSON & | ROBERTA RUDNESS JT TEN | 436 W RIDGE ST | | | MARQEUTTE | MI | 49855-4116 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVIN A GROVES | | 4004 S 53RD ST | | | MILWAUKEE | WI | 53220-2612 | |
| ALVIN A MC KILLIP | | 2301 EAST 8TH ST | | | MUNCIE | IN | 47302-3704 | |
| ALVIN A RUSSO | | 57 D MILFORD AVE | | | WHITING | NJ | 08759-2011 | |
| ALVIN A SHELTON | | 15727 W HERITAGE DR | | | SUN CITY WEST | AZ | 85375 | |
| ALVIN A SHELTON TR U/A DTD 2/12/03 | ALVIN A SHELTON REVOCABLE LIVING TRUST | 15727 W HERITAGE DR | | | SUN CITY WEST | AZ | 82375 | |
| ALVIN B ALSTON | | BOX 1558 | | | TROY | MI | 48099-1558 | |
| ALVIN B HAMMOND | | BOX 12705 | | | ROANOKE | VA | 24027-2705 | |
| ALVIN B LEZELL AS CUST FOR | RICHARD LEZELL A MINOR U/THE | LAWS OF THE STATE OF | MICHIGAN | 3300 PARKLAND | WEST BLOOMFIELD | MI | 48322-1828 | |
| ALVIN BARGE & DOROTHY BARGE | EROS U-W-O OTIS A BARGE SR | F/B/O ALVIN BARGE JR | 3747 PEACHTREE RD N.E | APT 713-714 | ATLANTA | GA | 30319 | |
| ALVIN BARGE & MARY E | SCHRODER U-W-O OTIS A BARGE | SR F-B-0 MARY E ELIZABETH | SCHRODER | 3091 VERDUN DR | ATLANTA | GA | 30305-1937 | |
| ALVIN BETHANY | | 1813 NELSON RD | | | SHERIDAN | MI | 48884-9218 | |
| ALVIN BONZELAAR TRUSTEE U/A | DTD 06/12/89 ALVIN BONZELAAR | TRUST | 575 SPRING LANE DR | | HOLLANS | MI | 49423-4630 | |
| ALVIN BOONE | | 1203 B W GLENEAGLES RD | | | OCALA | FL | 34472-3354 | |
| ALVIN C BASSE | | W 179 S 6659 | RANCH DR | | MUSKEGO | WI | 53150 | |
| ALVIN C BUSSEY | | 1930 BRADY AVE | | | BALTIMORE | MD | 21227-4108 | |
| ALVIN C HAGERMAN | | C/O TED ENABNIT | BOX 947 | | MASON CITY | IA | 50402-0947 | |
| ALVIN C HUDSON & MARY JANE | | HUDSON JT TEN | 1905 NORTH 43RD AVE | | HOLLYWOOD | FL | 33021-4236 | |
| ALVIN C HUNSAKER & BERTHA L | | HUNSAKER JT TEN | 1552 BOXWOOD DR | | JACKSON | MO | 63755-1004 | |
| ALVIN C KAZARIAN | | 1807 ALDERWOOD COURT | | | SAN MATEO | CA | 94402-3910 | |
| ALVIN C KRAUSS & MARGARET E | | KRAUSS JT TEN | 19 CATAWBA ST | | DUMONT | NJ | 07628-2801 | |
| ALVIN C LIPPERT | | 942 W 32ND ST TERR | | | KANSAS CITY | MO | 64111-3604 | |
| ALVIN C MILLER & DOROTHY J | | MILLER JT TEN | 6651 RIDGEWOOD | | CLARKSTON | MI | 48346-1026 | |
| ALVIN C PEASE | | 5870 N COUNTY RD 700 W | | | MIDDLETOWN | IN | 47356-9741 | |
| ALVIN C RICHARDSON | | 7164 N BRAY RD | | | MOUNT MORRIS | MI | 48458-8989 | |
| ALVIN C SCHMIDT & DARLA J SCHMIDT TRS | U/A DTD 12/22/00 | ALVIN SCHMIDT & DARLA SCHMIDT | FAMILY REVOCABLE LIVING TRUST | 9650 LANGAN ST | SPRING HILL | FL | 34606 | |
| ALVIN C SCHOCH & | DOROTHY M SCHOCH JT TEN | 1330 CATHERINE COURT | | | QUINCY | IL | 62301 | |
| ALVIN C SCHUBERT | | BOX 222 | | | SHERWOOD | OH | 43556-0222 | |
| ALVIN C WILSON | | 6862 FRYING PAN ROAD | | | BOULDER | CO | 80301-3605 | |
| ALVIN CARTER | | 1338 SUNSET DR | | | SLIDELL | LA | 70460-2518 | |
| ALVIN D AUSTIN | | 3601 BAYVIEW DR 53 | | | LANSING | MI | 48911-2021 | |
| ALVIN D GUENTHARDT | | 5512 JERICHO AVE | | | POLK CITY | FL | 33868 | |
| ALVIN D LATTEN | | 16150 LA SALLE | | | DETROIT | MI | 48221-3113 | |
| ALVIN D REINHARDT | | 2918 AGREE AVE | | | FLINT | MI | 48506-2438 | |
| ALVIN D REYNOLDS | | 5004 MT MORRIS RD | | | COLUMBIAVILLE | MI | 48421-8943 | |
| ALVIN D REYNOLDS & BETH E | | REYNOLDS JT TEN | 5004 MT MORRIS RD | | COLUMBIAVILLE | MI | 48421-8943 | |
| ALVIN D RIVERA & | CAROL S RIVERA JT TEN | 10 SEPULVEDA | | | PUEBLO | CO | 81005 | |
| ALVIN D WALK | | 3021 SHERWOOD | | | SAGINAW | MI | 48603-2058 | |
| ALVIN D YATS | | 6242 W STANLEY RD | | | MT MORRIS | MI | 48458-9318 | |
| ALVIN DECKER | | 4625 CURDY | | | HOWELL | MI | 48855 | |
| ALVIN DIGREGORIO & | SAMUEL DIGREGORIO JT TEN | 419 HARDING HWY | | | PENNSGROVE | NJ | 08069-2260 | |
| ALVIN E CRISP | | 4655 FOREST TRAIL | | | DOUGLASVILLE | GA | 30135-1715 | |
| ALVIN E CRISP & TAMMY L | | CRISP JT TEN | 4655 FOREST TRAIL | | DOUGLASVILLE | GA | 30135-1715 | |
| ALVIN E DURST | | RR 3 BOX 31 | | | STOYSTOWN | PA | 15563-9803 | |
| ALVIN E GRUENSCHLAEGER & | JEANNE GRUENSCHLAEGER CO-TRS | ALVIN E GRUENSCHLAEGER TRUST | U/A 10/07/99 | 501 LAFAYETTE AVENUE | CINCINNATI | OH | 45246-2911 | |
| ALVIN E HARPER | | 4924 EMERSON | | | ST LOUIS | MO | 63120-2240 | |
| ALVIN E HAUGEN | | RR 3 | | | BRODHEAD | WI | 53520-9803 | |
| ALVIN E JENKINS | | 3522 ELLERSLIE AVE | | | BALTIMORE | MD | 21218-2931 | |
| ALVIN E JUDD & ELAINE M JUDD JT TEN | | 615 APPLEGATE LN | | | GRAND BLANC | MI | 48439-1668 | |
| ALVIN E KYTE | | R D 2 | BOX 36 | | WELLSBORO | PA | 16901-9611 | |
| ALVIN E LADACH | | 8105 COVERT NE | | | MANCELONA | MI | 49659-9572 | |
| ALVIN E LILLEY | | BOX 340 | | | LOCKPORT | NY | 14095-0340 | |
| ALVIN E POSTER | | 3266 BROWN CABIN RD | | | LUZERNE | MI | 48636-9723 | |
| ALVIN E TAYLOR | | 2134 DRAKE DRIVE | | | XENIA | OH | 45385-3918 | |
| ALVIN E VANOY | | 31616 TERRACE DRIVE | | | TAVARES | FL | 32778-4748 | |
| ALVIN E WARD | | 3583 PINE CREEK DR | | | METAMORA | MI | 48455-9602 | |
| ALVIN EDWARD LION | | 3512 BURROWS AVE | | | FAIRFAX | VA | 22030-2902 | |
| ALVIN F FIEDLER | | 1010 ALICE STREET | | | NASHVILLE | TN | 37218-2901 | |
| ALVIN F SANCLEMENTE | | 37562 CHARTER OAKS | | | MT CLEMENS | MI | 48036-2422 | |
| ALVIN F SANCLEMENTE & LILIAN | SANCLEMENTE TRS ALVIN F SANCLEMENTE & | LILIAN SANCLEMENTE REVOCABLE LIVING | TRUST U/A DTD 01/12/05 | 37562 CHARTER OAKS BLVD | CLINTON TOWNSHIP | MI | 48036 | |
| ALVIN F STEIDEMANN & | ROSEMARY A STEIDEMANN TR | ALVIN F & ROSEMARY A STEIDEMANN | REV TRUST UA 11/26/97 | 2305 JOHNSTOWN DR | FLORISSANT | MO | 63033-3559 | |
| ALVIN F ZICK JR | | 1620 BRAID HILLS DR | | | PASADENA | MD | 21122-3521 | |
| ALVIN FAN & SHARON S FAN JT TEN | | 60 CRESTLINE AVENUE | | | DALY CITY | CA | 94015 | |
| ALVIN FRANK & | ELIZABETH FRANK TR | FRANK LIVING TRUST | UA 12/11/91 | 18758 CASTLE RD | HOMEWOOD | IL | 60430-4101 | |
| ALVIN FUST | | 687 LOS ARBOLES | | | WALLED LAKE | MI | 48390-2023 | |
| ALVIN G CHEVALIER | | 3626 STATE ST RD | | | BAY CITY | MI | 48706-2150 | |
| ALVIN G CREEKMORE | ATTN NORMA J CREEKMORE | RR 3 BOX 145A 1 | | | CORBIN | KY | 40701-9473 | |
| ALVIN G HUSSAR | | 595 KENMORE NORTH EAST | | | WARREN | OH | 44483-5521 | |
| ALVIN G MARSHALL & | ALICE I MARSHALL JT TEN | 401 WHITTEMORE ST | | | WHITTEMORE | MI | 48770 | |
| ALVIN G VOELKER JR | | 141 GRANT ST | | | LOCKPORT | NY | 14094-5007 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVIN G WALTON | 2657 N SALTILLO RD | | | | CAMPBELLSBURG | IN | 47108-8402 | |
| ALVIN G WEBER JR | 4600 QUEENS WY | | | | GLADWIN | MI | 48624-8200 | |
| ALVIN G WILHELM | 14061 BARLUPI CIRCLE | | | | SONORA | CA | 95370-8630 | |
| ALVIN GERSTEIN | 6717 WESTBROOK ROAD | | | | BALTIMORE | MD | 21215-1716 | |
| ALVIN GRADY | 3292 PINGREE | | | | DETROIT | MI | 48206-2104 | |
| ALVIN GROSS | 1156 CEDAR BEND RD | | | | JACKSON | KY | 41339-9448 | |
| ALVIN GROSSMAN TR OF THE | ALVIN GROSSMAN TR DTD | 2/7/79 | 3644 TORREY PINES PARKWAY | | NORTHBROOK | IL | 60062-3104 | |
| ALVIN GUTOWSKI & CAMILLE | GUTOWSKI JT TEN | 26350 HIDDEN VALLEY COURT | | | FARMINGTON HILLS | MI | 48331 | |
| ALVIN H CARLEN | 40 ROSSETTI CT | | | | BRICK | NJ | 08724-2426 | |
| ALVIN H KANE & LILLIAN | KANE JT TEN | 158 JAFFREY STREET | | | BROOKLYN | NY | 11235-3023 | |
| ALVIN H LOUX & BLANCHE L | LOUX JT TEN | 35 WESTGATE DR | | | EDISON | NJ | 08820-1159 | |
| ALVIN H MCMILLAN | 208 EASTERN HTS BLV | | | | ELYRIA | OH | 44035-6454 | |
| ALVIN H ROSENBROCK | 1401 N GARFIELD ROAD | | | | LINWOOD | MI | 48634-9829 | |
| ALVIN H SCHMIDT & | MARTHA M SCHMIDT TR | SCHMIDT FAM TRUST | UA 05/06/97 | 7570 E SPEEDWAY BLVD UNIT 446 | TUCSON | AZ | 85710-8820 | |
| ALVIN H SINGER | 305 SIXTH ST | | | | BAY CITY | MI | 48708-5813 | |
| ALVIN HAMBRICK JR | 8108-1BBRIDGEWAY CIRCLE | | | | FORT WAYNE | IN | 46816 | |
| ALVIN HANDEL | 4213 SOUTH 4TH ST | | | | MILWAUKEE | WI | 53207-4931 | |
| ALVIN HILLS III | 802 COLDBROOK ST NE | | | | GRAND RAPIDS | MI | 49503-1104 | |
| ALVIN HOLLIDAY | 4301 E MINNESOTA | | | | INDIANAPOLIS | IN | 46203 | |
| ALVIN J AUBRY | 4440 ALLEN ST | | | | NEW ORLEANS | LA | 70122-3007 | |
| ALVIN J BEARD | 351 HOLFORD | | | | RIVER ROUGE | MI | 48218-1151 | |
| ALVIN J BOONE | 5716 MONTERREY DR | | | | FT WORTH | TX | 76112-3902 | |
| ALVIN J BOS | 6613 VISTA DRIVE | | | | SAGINAW | MI | 48603-9690 | |
| ALVIN J BRAINERD JR | 5451 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 | |
| ALVIN J CRITTENDEN | 8326 M-25 | | | | AKRON | MI | 48701-9774 | |
| ALVIN J EPPLING & ALVINA L | EPPLING JT TEN | 2815 CARL T JONES DR SE APT 166 | | | HUNTSVILLE | AL | 35802-4911 | |
| ALVIN J HUBER & RITA E HUBER JT TEN | 5738 E 61ST PLACE | | | | TULSA | OK | 74136-2707 | |
| ALVIN J KAHN MD PC PROF SHAR | PLAN U/A DTD 8/1/72 | 37-44-90TH ST | | | JACKSON HEIGHTS | NY | 11372 | |
| ALVIN J KLOECKNER | 11111 WRIGHT ROAD | | | | EAGLE | MI | 48822 | |
| ALVIN J KLUCZYNSKI | 6110 KATHERINE | | | | TOLEDO | OH | 43613-1223 | |
| ALVIN J MOZDZEN | 7116 WICKERT RD | | | | HALE | MI | 48739-9506 | |
| ALVIN J NOTERMAN TR | ALVIN J NOTERMAN TRUST | UA 02/07/97 | 3800 CLOVERLEAF DR | | BOULDER | CO | 80304-1521 | |
| ALVIN J OBERST & | TIMOTHY S OBERST TR | MARILYN S OBERST FAM TRUST | UA 07/28/98 | 238 HOPKINS RD | BUFFALO | NY | 14221-3436 | |
| ALVIN J PHELAN & | ELIZABETH R PHELAN TR | ALVIN & ELIZABETH PHELAN | LIVING TRUST UA 2/25/98 | 2307 BALLANTRAE | COLLEYVILLE | TX | 76034-5303 | |
| ALVIN J REAVES | 1039 SEYBURN ST | | | | DETROIT | MI | 48214-2447 | |
| ALVIN J SCHULTE & SCOTT | MICHAEL SCHULTE JT TEN | 833 WALTON NICHOLSON PIKE | | | WALTON | KY | 41094 | |
| ALVIN J SEDINGER | 253 TEE DR | | | | TARRS | PA | 15688-1102 | |
| ALVIN J VAUGHAN | 3495 WOODRUFF AVE | | | | OAKLAND | CA | 94602 | |
| ALVIN J VENTURA | 35047 PERRY ROAD | | | | UNION CITY | CA | 94587-5265 | |
| ALVIN J VIEAU & ALICE J | VIEAU JT TEN | 1424 VIRGILENE DRIVE | | | ROGERS CITY | MI | 49779-1446 | |
| ALVIN J WILSON | 7280 S ROLAND BLVD | | | | ST LOUIS | MO | 63121-2619 | |
| ALVIN J YORK | 11621 HWY 3 | | | | BARNWELL | SC | 29812-9801 | |
| ALVIN JACKSON | 1749 LAUREL OAK DR | | | | FLINT | MI | 48507 | |
| ALVIN JONES | 3975 WEST 222ND ST | | | | CLEVELAND | OH | 44126-1005 | |
| ALVIN K TODD | 22099 230TH AVE | | | | PARIS | MI | 49338-9747 | |
| ALVIN KAPLAN | 18 WOODCREST DR | | | | ARMONK | NY | 10504-2902 | |
| ALVIN KEITH KEESEE | 7000 ST BERNARD | | | | OKLAHOMA CITY | OK | 73141-9042 | |
| ALVIN KLING | 1430 CANDLEWICK DRIVE | | | | CINCINNATI | OH | 45231-2460 | |
| ALVIN KRAUSS | 19 CATAWBA ST | | | | DUMONT | NJ | 07628-2801 | |
| ALVIN KRUM | 8432 SEALROCK DR | | | | HUNTINGTON BH | CA | 92646-4430 | |
| ALVIN L ALIFF | 232 WEST SHADBOLT | | | | LAKE ORION | MI | 48362-3069 | |
| ALVIN L ANDREWS | 850 SUTHERLY ROAD | | | | BEAVERTON | MI | 48612-8566 | |
| ALVIN L BIGGS | 26288 SHEAHAN | | | | DEARBORN HEIGHTS | MI | 48127-4118 | |
| ALVIN L BOWEN & HELON D | BOWEN TEN COM | 840 GOODHUE ROAD | | | BEAUMONT | TX | 77706-6228 | |
| ALVIN L BRINGELSON & | MARLYS J BRINGELSON JT TEN | 4860 MC CONNELL AVE | | | LOS ANGELES | CA | 90066-6712 | |
| ALVIN L COLLISON | 121 PEBBLE CT | | | | EAST PEORIA | IL | 61611-3409 | |
| ALVIN L COLLISON CUST | KIMBERLEE S COLLISON UNIF | GIFT MIN ACT ILL | 121 PEBBLE COURT | | EAST PEORIA | IL | 61611-3409 | |
| ALVIN L DAVIDSON | 2905 RIVERSIDE DRIVE | | | | LORAIN | OH | 44055-2232 | |
| ALVIN L DRAKE & CATHERINE E | DRAKE JT TEN | 12270 MADONNA DRIVE | | | LANSING | MI | 48917-9713 | |
| ALVIN L EDWARDS TR | EDWARDS FAMILY TRUST U/A DTD 1/9/03 | 12875 CIMARRON WAY | | | VICTORVILLE | CA | 92392 | |
| ALVIN L EVANS | 4070 TIPP COWLESVILLE ROAD | | | | TIPP CITY | OH | 45371-3039 | |
| ALVIN L FERGUSON | 8810 SHERINA PARK DR | | | | HOUSTON | TX | 77095-5712 | |
| ALVIN L GARNER JR | 16142 FAIRFIELD | | | | DETROIT | MI | 48221-3004 | |
| ALVIN L GIROIR & FRANKIE D | GIROIR TEN COM | 723 N RIVER RD | | | DENHAM SPGS | LA | 70726-2827 | |
| ALVIN L HALL | 4015 HWY 30 | | | | LONEDELL | MO | 63060-1214 | |
| ALVIN L HAZEN | 12448 E GREENFIELD ST ROUTE 1 | | | | LANSING | MI | 48917-8615 | |
| ALVIN L HAZEN & ALVIN C | HAZEN JT TEN | 12448 E GREENFIELD RTE 1 | | | LANSING | MI | 48917-8615 | |
| ALVIN L HAZEN & JANET M | HAZEN JT TEN | ROUTE 1 12448 E GREENFIELD DR | | | LANSING | MI | 48917-8615 | |
| ALVIN L JONES | 1836 OLT RD | | | | DAYTON | OH | 45418-1742 | |
| ALVIN L KINNEBREW | 2675 COLD SPRING TRAIL | | | | MARIETTA | GA | 30064-4461 | |
| ALVIN L LOUGH | 116 WOOD DALE DR | | | | BURLESON | TX | 76028-2438 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVIN L MCDOWELL | | 4135 CALLAWAY DRIVE | | | NICEVILLE | FL | 32578 | |
| ALVIN L MILSTED | | 19 EUCLID AVE | | | PITMAN | NJ | 08071-2422 | |
| ALVIN L MYERS & | ARLENE F MYERS JT TEN | 209 W SICKLES ST | | | ST JOHNS | MI | 48879-2164 | |
| ALVIN L ROCKHEY | | 2022 LAUREL DRIVE | | | TROY | MI | 48098-3821 | |
| ALVIN L ROSSER | | 4463 CATALINA CR S W | | | EAST POINT | GA | 30344-6510 | |
| ALVIN L TOM & MERRI TOM JT TEN | | 11958 KONTIKI DR | | | STERLING HEIGHTS | MI | 48312-3030 | |
| ALVIN L VALENTINE JR | | 1028 LOGAN ST | | | MADISON | IL | 62060-1006 | |
| ALVIN L YARCH | | 1487 S HOME ROAD ROUTE 8 | | | MANSFIELD | OH | 44904-9551 | |
| ALVIN LEVINE & HARRIET | LEVINE JT TEN | 16-83-212TH ST | | | BAYSIDE | NY | 11360-1526 | |
| ALVIN LEWIS | | 2271 CARLTON AVENUE | | | POMONA | CA | 91768-1015 | |
| ALVIN M BORK & | IRENE BORK TR | ALVIN M & IRENE BORK REVOCABLE | LIVING TRUST UA 08/25/98 | 15341 PEBBLEPOINTE DR | CLINTON TWP | MI | 48038-5130 | |
| ALVIN M JEFFERSON | | 7698 PLUMARIA DR | | | FONTANA | CA | 92336-1658 | |
| ALVIN M PALMER & | DENISE M PALMER JT TEN | 4652 BURKE ROAD | | | NEWPORT | MI | 48166-9690 | |
| ALVIN M PARKER | | 48 NORMAN STREET | | | BUFFALO | NY | 14210-2319 | |
| ALVIN MACK | | 1165 APOLLO DR SW | | | ATLANTA | GA | 30331-7203 | |
| ALVIN MARELLI | | 117 ROOSEVELT AVE | | | PORT JEFFERSON | NY | 11777-2046 | |
| ALVIN MICHEL & LAURIE MICHEL JT TEN | | 72 JOYCE RD | | | TENAFLY | NJ | 07670-2506 | |
| ALVIN MOORE SCOTT | | 5136 LIBERTY RD | | | GREENSBORO | NC | 27406 | |
| ALVIN N BARNETT | | 2620E EDGEMONT | | | PHOENIX | AZ | 85008-1033 | |
| ALVIN N DARBEE | | 6308 HERITAGE PT S | | | LOCKPORT | NY | 14094 | |
| ALVIN N DARBEE & ROSEMARY | DARBEE JT TEN | 6308 HERITAGE PT S | | | LOCKPORT | NY | 14094 | |
| ALVIN N STANDARD | | 6195 MALLARD CT | | | CLARKSTON | MI | 48346-2295 | |
| ALVIN N TOMASZEWSKI & | CECELIA D TOMASZEWSKI JT TEN | 2901 7TH ST APT N303 | | | WAUSAU | WI | 54403-3292 | |
| ALVIN NAPIER | | 2188-C CORINNE CT S | | | ST PETERSBURG | FL | 33712-4455 | |
| ALVIN NELSON | | 18890 MOENART | | | DETROIT | MI | 48234-2352 | |
| ALVIN O GOETTEL | | 1494 TOWNLINE RD | | | LANCASTER | NY | 14086-9774 | |
| ALVIN O'DELL | | 755 CRALL RD | | | MANSFIELD | OH | 44903 | |
| ALVIN PASCO & JANE PASCO | TEN ENT | 101-D CROSS KEYS ROAD | | | BALTIMORE | MD | 21210-1525 | |
| ALVIN PATTERSON | | BOX 395 | | | SCOTTSVILLE | TX | 75688-0395 | |
| ALVIN PENN | | 1389 TIMOTHY RIDGE DR | | | ST CHARLES | MO | 63304-3438 | |
| ALVIN PHELAN | | 45301 LINDSEY DRIVE | | | BELLEVILLE | MI | 48111-5342 | |
| ALVIN PITTS | | BOX 653 | | | IRVINE | KY | 40336-0653 | |
| ALVIN POPIEL & FAYE E | POPIEL JT TEN | 3479 GREENWAY RD | | | GRAND ISLAND | NY | 14072-1016 | |
| ALVIN R GOULD & RUTH N GOULD JT TEN | 8464 W MERCER WAY | | | | MERCER ISLAND | WA | 98040-5633 | |
| ALVIN R HUTCHINS C/O | 313 SHORT CIR | | | | HUTTIG | AR | 71747-9651 | |
| ALVIN R KARSCH | | 3 TONI PLACE | | | PLAINVIEW | NY | 11803-3023 | |
| ALVIN R NIX | | 820 HEMPHILL ROAD | | | STOCKBRIDGE | GA | 30281-2928 | |
| ALVIN R SAYERS AS CUSTODIAN | FOR ANDREA L SAYERS U/THE | VERMONT UNIFORM GIFTS TO | MINORS ACT | 5 GRAPE AVE | FAIR HAVEN | VT | 05743-1014 | |
| ALVIN R SEABOLT | | BOX 283 | | | MURRAYVILLE | GA | 30564-0283 | |
| ALVIN R SINCLAIR | | 240 BRADYS RIDGE RD | | | BEAVER | PA | 15009-9204 | |
| ALVIN ROBERT STUCKO | | 6539 N PONCHARTRAIN BLVD | | | CHICAGO | IL | 60646-2724 | |
| ALVIN ROCKHILL III | | 611 TIMBERLINE DR | | | AKRON | OH | 44333-1557 | |
| ALVIN S GOLMAN | | 18002 N 12TH ST | UNIT 3 | | PHOENIX | AZ | 85022-1207 | |
| ALVIN S LEVINE CUST JAY D | PUPKIN UNIF GIFT MIN ACT | MASS | 363 GODFREY DRIVE | | NORTON | MA | 02766 | |
| ALVIN S MUNDEL & SHIRLEY K | MUNDEL TEN ENT | 350 N SARATOGA DR | | | UNIONTOWN | PA | 15401 | |
| ALVIN S RHORER | | 38 SO GALAXY DRIVE | | | CHANDLER | AZ | 85226-4808 | |
| ALVIN SCHAEFER & MURIEL | SCHAEFER JT TEN | 302 LYDIA LANE | | | BUFFALO | NY | 14225-5233 | |
| ALVIN SCHARF & EVELYN | SCHARF JT TEN | 206 NORTH ROAD | | | CHESTER | NJ | 07930-2324 | |
| ALVIN SELIGSON | | 28-05 FAIRLAWN AVE | | | FAIRLAWN | NJ | 07410-3410 | |
| ALVIN STANCHOS JR | | 543 W 7TH ST | | | YORKTOWN | TX | 78164 | |
| ALVIN STAR & | PAULA STAR JT TEN | 209 GLEN RD | | | WOODCLIFF LAKE | NJ | 07677 | |
| ALVIN STEPHEN REEDER | | 311 HANCOCK ST | | | HENDERSON | KY | 42420-3913 | |
| ALVIN STILLMAN CUST DAVID | WEISMARK UNDER THE TN UNIF | GIFT MIN ACT | 65 REVERE PARK | | NASHVILLE | TN | 37205-4739 | |
| ALVIN T AMARAL JR | | 5331 BELFERN DR | | | BELLINGHAM | WA | 98226-9003 | |
| ALVIN T ANDERSON | | 30 DE FORD DRIVE | | | SAN RAFAEL | CA | 94903-3216 | |
| ALVIN T BLADZIK | | BOX 67 | | | FILER CITY | MI | 49634-0067 | |
| ALVIN T GESFORD | | PO BOX 156 | | | REDWOOD | NY | 13679 | |
| ALVIN T MORIKAWA & CAROL | S MORIKAWA JT TEN | 2271 ANAPANAPA ST | | | PEARL CITY | HI | 96782-1131 | |
| ALVIN T NUNES | | 4713 BALBOA WAY | | | FREMONT | CA | 94536-5614 | |
| ALVIN T REYNOLDS | | 54501 CR 657 | | | PAW PAW | MI | 49079-8614 | |
| ALVIN T TERRELL & | FLORENCE TERRELL TR ALVIN T & | FLORENCE TERRELL REVOCABLE | LIVING TRUST UA 02/12/97 | 1688 BLUE BELL RD | WILLIAMSTOWN | NJ | 08094-3825 | |
| ALVIN T TERRELL & | FLORENCE TERRELL TR | ALVIN T TERRELL & FLORENCE | TERRELL LIVING TRUST UA 02/12/97 | 1688 BLUE BELL RD | WILLIAMSTOWN | NJ | 08094-3825 | |
| ALVIN TOPOL | | 500 E 85TH ST APT 20C | | | NEW YORK | NY | 10028-7456 | |
| ALVIN TRUMAN PIERCE | | 4267 WHITEWATER ELDORADO RD | | | NEW PARIS | OH | 45347-9279 | |
| ALVIN V KOLLMANN & | JACQUELIN D KOLLMANN JT TEN | 100 WINDRIDGE | | | COLLINSVILLE | IL | 62234-4737 | |
| ALVIN VICTOR CONNER JR | | 45 HIGHGATE AVE | | | BUFFALO | NY | 14214-1408 | |
| ALVIN W BELFORD & SHIRLEY | JANE BELFORD JT TEN | 2409 SYLVAN DR | | | GARLAND | TX | 75040-3364 | |
| ALVIN W BERGER & JUDITH A | BERGER JT TEN | 6158 CLOVERDALE DRIVE | | | GREENTOWN | IN | 46936-9708 | |
| ALVIN W BROWN & SUSAN K | BROWN JT TEN | ROBANS CROSSROADS | BOX 982 | | LUGOFF | SC | 29078-0982 | |
| ALVIN W GLASER & ALICE S | GLASER JT TEN | 616 RIVERVIEW DR | | | ELLENTON | FL | 34222-3234 | |
| ALVIN W HUNT | | BOX 176 | | | TOWER | MI | 49792-0176 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVIN W JOHNSON | 133 RIVER ROAD | | | | WASHINGTON CH | OH | 43160-2361 | |
| ALVIN W LADD & NORMA B LADD | TRUSTEES UA F/B/O LADD TRUST | DTD 02/09/88 | 27003 WOODBROOK RD | | RANCHO PALOS VERDE | CA | 90275-2233 | |
| ALVIN W NEHRT | BOX 108 | R ROUTE 1 | | | CARLYLE | IL | 62231-0108 | |
| ALVIN W SACREY | 11 KAREN COURT | | | | WALNUT CREEK | CA | 94598-4715 | |
| ALVIN W STEVENS JR CUST | ALVIN W STEVENS III UNDER | THE LAWS OF GEORGIA | 1721 CROSSWOOD LANE | | VESTAVIA HILLS | AL | 35216-3185 | |
| ALVIN WEISBERG & GLADYS | WEISBERG JT TEN | APT 3-K | 33-47-91ST ST | | JACKSON HEIGHTS | NY | 11372 | |
| ALVIN WOODRUFF | 629 NAPOLEON RD | | | | MICHIGAN CTR | MI | 49254-1346 | |
| ALVINA BAIRD & MARY EILEEN | GUILDAY JT TEN | 13220 OLD ANNAPOLIS RD | | | MT AIRY | MD | 21771-7737 | |
| ALVINA BLAIR & | THOMAS C BASNER JT WROS | 928 N WEBSTER | | | SAGINAW | MI | 48602 | |
| ALVINA C JOHNSON | C/O ALIVINA C KOENIG | 596 N GROVE | | | RICHLAND CENTER | WI | 53581-1309 | |
| ALVINA M MCCRACKEN & | ROBERT O MCCRACKEN JT TEN | 8713 TRUMBULL AVE | | | SKOKIE | IL | 60076-5600 | |
| ALVINA M STAAT | 2521 W BRIDGE ST | | | | MILWAUKEE | WI | 53221-4948 | |
| ALVINO G JIMENEZ | 713 GLENOAKS | | | | SAN FERNANDO | CA | 91340-1431 | |
| ALVIRA E PHANEUF | 203 WINDSOR DR | | | | PORT ORANGE | FL | 32119-7490 | |
| ALVIRA M SEVIGNY & | JEANNE R MCCUE JT TEN | 214 FOUR KNOT LANE | | | OSPREY | FL | 34229 | |
| ALVIRA M VECHELL | 9299 MONICA DR | | | | DAVISON | MI | 48423-2861 | |
| ALVIS B BEARD | 318 LAFAYETTE AVE | VILLA HEIGHTS | | | MARTINSVILLE | VA | 24112-1031 | |
| ALVIS D MORRIS | 9500 HIGHLAND WOODS BLVD # 7205 | | | | BONITA SPRINGS | FL | 34135-3325 | |
| ALVIS JAMES | 29195 SPRING ST | | | | FARMINGTON HILLS | MI | 48334-4139 | |
| ALVIS L MCDONALD & | ELIZABETH H MCDONALD JT TEN | 440 HANNA AVE | | | DESOTA | TX | 75115-3211 | |
| ALVIS M WOODS | 17345 PREVOST | | | | DETROIT | MI | 48235-3554 | |
| ALVIS MATLOCK | BOX 167 | | | | ROE | AR | 72134-0167 | |
| ALVIS MATLOCK TOD | DENISE VIERNELL MATLOCK | SUBJECT TO STA TOD RULES | 13713 BEACHWOOD | | CLEVELAND | OH | 44106 | |
| ALVIS P RUSHTON | BOX 3175 | 43 WILLOW OAK WEST | | | HILTON HEAD | SC | 29928-0175 | |
| ALVIS P RUSHTON & FLOICE H | RUSHTON JT TEN | BOX 3175 | 43 WILLOW OAK WEST | | HILTON HEAD | SC | 29928-0175 | |
| ALVIS R SALMONS | 2524-23RD ST | | | | CUYAHOGA FALLS | OH | 44223 | |
| ALVIS W HARRIS & | ROSEMARY W HARRIS JT TEN | 11529 SOUTHAMPTON CT | | | FREDERICKSBURG | VA | 22407-9104 | |
| ALWIN F MEYER | 18623 N PALOMAR DR | | | | SUN CITY WEST | AZ | 85375-4721 | |
| ALWIN L BRYANT & HELEN R | BRYANT JT TEN | 361 S NANAGOSA TRAIL | | | SUTTONS BAY | MI | 49682-9557 | |
| ALWYN J WILLIAMS | 2808 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-2431 | |
| ALWYN KEENEY | 1595 CLAYHILL RD | | | | SOMERSET | KY | 42501-5719 | |
| ALYCE ANDERSON | BRYAN ROAD | | | | MILAN | OH | 44846 | |
| ALYCE ANN NEWMAN | 1137 OLD WILMINGTON RD | | | | HOCKESSIN | DE | 19707-9653 | |
| ALYCE BURDEN | 40840 41ST ST W | | | | PALMDALE | CA | 93551 | |
| ALYCE C PANZARINO | 4516 HOVERS LN ST 208 | | | | DALLAS | TX | 75225-3039 | |
| ALYCE E SHAPIRO CUST | STEVEN P SHAPIRO UNDER THE | MA UNIF GIFTS TO MINORS ACT | 96 WILD GROVE LANE | | LONGMEADOW | MA | 01106-2150 | |
| ALYCE E SHAPIRO CUST ALAN C | SHAPIRO U-MA-U-G TO MINORS | ACT | 96 WILD GROVE LANE | | LONGMEADOW | MA | 01106-2150 | |
| ALYCE F BARNES | 8 MERION PLACE | | | | LAWRENCEVILLE | NJ | 08648-1604 | |
| ALYCE GNATKOWSKI | 8056 OHERN RD | | | | SAGINAW | MI | 48609-5113 | |
| ALYCE H HNAT | 117 W 6TH ST | | | | PORT CLINTON | OH | 43452-2301 | |
| ALYCE HONN | 31 FELLSCREST RD | | | | ESSEX FELLS | NJ | 07021-1808 | |
| ALYCE J WILEY | 19 VALLEY VIEW DR | | | | STARRS | CT | 6268 | |
| ALYCE L KRELL TRUSTEE U/A | DTD 07/12/91 THE ALYCE L | KRELL LIVING TRUST | 7527 E RANCHO VISTA DR | | SCOTTSDALE | AZ | 85251-1560 | |
| ALYCE M MCCLARAN TRUSTEE U/A | DTD 09/25/89 ALYCE M | MCCLARAN TRUST | 620 FIRST ST | | NEWPTUNE BEACH | FL | 32266 | |
| ALYCE M MCCLARAN TRUSTEE U/A | DTD 09/25/89 JESSE W | MCCLARAN TRUST | 620 1ST ST | | NEPTUNE BEACH | FL | 32266 | |
| ALYCE M MCCLARAN TRUSTEE U/A | DTD 09/25/89 JESSE W | MCCLARAN TRUST | 620 FIRST ST | | NEUPTUNE BEACH | FL | 32266 | |
| ALYCE M MITCHELL | 2654 COTTAGE CIRCLE | | | | RALEIGH | NC | 27613-3607 | |
| ALYCE M VAUGHN | 1390-16TH AVE | | | | SAN FRANCISCO | CA | 94122-2012 | |
| ALYCE MARIE BLUMENSTOCK | 2195 SCHENLEY AVE | | | | DAYTON | OH | 45439-3039 | |
| ALYCE R COOK & | MARY-ALYCE LADD JT TEN | 201 ELIZABETH APT 324 | | | FENTON | MI | 48430-2672 | |
| ALYCE R JORDAN | 114 MEIGS LANE | | | | MOORESVILLE | NC | 28117 | |
| ALYCE S BOOKBINDER | MORAVIAN MANOR | 300 WEST LEMON STREET | | | LITITZ | PA | 17543 | |
| ALYCE S HUGHEY | 2941 FLINTLOCK ST | | | | EUGENE | OR | 97408-4660 | |
| ALYCE S OHMAN | BOX 550 | | | | EUREKA | CA | 95502-0550 | |
| ALYCE SCHLOSS BUTNER | 3415 KNOLLWOOD DRIVE | | | | ATLANTA | GA | 30305-1019 | |
| ALYCE SHERIN | 6244 ALCOVE AVE | | | | N HOLLYWOOD | CA | 91606-3015 | |
| ALYCE W FAULKNER | 1518 WEST DAVIS ST | | | | BURLINGTON | NC | 27215-2002 | |
| ALYCIA E ANDRESS | 617 WEST GRAHAM ST | | | | COTTONWOOD | AZ | 86326 | |
| ALYCIA HENNING CUST BRANDT T | HENNING UNIF GIFT MIN ACT | IN | 1116 SUNSET DR | | ANDERSON | IN | 46011-1623 | |
| ALYCIA JULINE MACRI | 502 AZALEA DR | | | | BRICK TOWNSHIP | NJ | 08721 | |
| ALYCIA KATHLEEN BAEHR | 727 W CAMINO DEL ORO | | | | TUCSON | AZ | 85704-4721 | |
| ALYCIA T WRIGHT & | JAMIE E WRIGHT JT TEN | 800 RED MILLS ROAD | | | WALLKILL | NY | 12589 | |
| ALYDA A DENEKE | 82-85-159TH ST | | | | JAMAICA | NY | 11432-1105 | |
| ALYNE GILL HARLIN | 230 CEDARWOOD LN | | | | MADISON | TN | 37115-2759 | |
| ALYNE MARIE JOHNSON | 4502 BLACK WALNUT WOODS | | | | SAN ANTONIO | TX | 78249-1403 | |
| ALYNE R CLEMENTS | 550 E ANN ARBOR AVE | | | | DALLAS | TX | 75216-6718 | |
| ALYS BRADY | 86 WEST AVE | | | | FAIRPORT | NY | 14450-2124 | |
| ALYS H SHOEMAKE | 7312 PLANTATION DRIVE | | | | ANDERSON | IN | 46013-3808 | |
| ALYS SCHNABEL | 2124 DEVONSHIRE WAY | | | | PALM BEACH GARDENS | FL | 33418-6873 | |
| ALYS WOLTERS | PALM SHORES | 2 EAST LN | | | LAKE ALFRED | FL | 33850-2402 | |
| ALYSMAE NUDELMAN AS CUST | U/THE LAWS OF OREGON FOR | SEMLER JON NUDELMAN | 2710 NE 32ND PL | | PORTLAND | OR | 97212-3626 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALYSON COLEEN MOORE | ATTN ALYSON C ROSS | 7710 N SPALDING LAKE DR | | | ATLANTA | GA | 30350-1058 | |
| ALYSON J PRIVITERA | 5691 LEIDEN ROAD | | | | BALTIMORE | MD | 21206-2916 | |
| ALYSON MERRILL AUGUSTIN | 19 BRADFORD ROAD | | | | WELLESLEY HILLS | MA | 02481-2902 | |
| ALYSSA C CROCKER | 4138 KINGMAN BLVD | | | | DES MOINES | IA | 50311-3518 | |
| ALYSSA GILBERTI | 59 ROCKWOOD ESTATES | | | | WEST GARDINER | ME | 04345 | |
| ALYSSA K BONEBRAKE & | MARGO K BONEBRAKE JT TEN | 2539 OAK ST | | | RIVER GROVE | IL | 60171-1605 | |
| ALYSSA L PARROTT | 7458 INGLENOOK | | | | GURNEE | IL | 60031-5126 | |
| ALYSSA L SZAMBELAN | 2433 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5391 | |
| ALYSSA M SHARKEY | 2506 KITTIWAKE DR | BROOKMEADE 1 | | | WILMINGTON | DE | 19805-1048 | |
| ALYSSA MARIE BOULTON | 12942 IROQUOIS DR | | | | BIRCH RUN | MI | 48415-9316 | |
| ALZETTA C VICK & CHARLES G | VICK JT TEN | 10509 HILL RD | | | MEMPHIS | MI | 48041-2119 | |
| AM SOUTH BANK TR | FBO ELIZABETH JORGENSEN IRA | 8805 29TH ST EAST | | | PARRISH | FL | 34219-8310 | |
| AMADA M MOZADER | 2074 MARTHA HULBERT DR | | | | LAPEER | MI | 48446-8044 | |
| AMADEO C ZAPATA | 1200 BAMFORD DRIVE | | | | WATERFORD | MI | 48328 | |
| AMADEO J PESCE & ANNA L | PESCE JT TEN | 5769 WHITE CHAPEL DR | | | CINCINNATI | OH | 45236-2045 | |
| AMADI J LUNARDI | 5171 MELODY LANE | | | | WILLOUGHBY | OH | 44094-4313 | |
| AMADO A ROXAS | 11903 SE 164TH ST | | | | RENTON | WA | 98058-5357 | |
| AMADO BUNI & LETICIA | BUNI JT TEN | APT 1-C | 626 E 20TH ST | | N Y | NY | 10009-1510 | |
| AMADO LONGORIA | 905 N CHILSON | | | | BAY CITY | MI | 48706-3501 | |
| AMADO MARTINEZ | 905 E BUTLER | | | | FT WORTH | TX | 76110-5704 | |
| AMADO T RODRIGUEZ | 1711 HERITAGE CT | | | | KELLER | TX | 76248-7314 | |
| AMADOR VAZQUEZ | 1988 LAKEWOOD DR | | | | SAN JOSE | CA | 95132-1409 | |
| AMALEAN W WITHERSPOON | BOX 567 | | | | PFAFFTOWN | NC | 27040-0567 | |
| AMALFE BROS PROFIT SHARING | PLAN DTD 01/01/83 | 435 RAHWAY AVE | | | ELIZABETH | NJ | 07202-2307 | |
| AMALIA B RODRIGUEZ & ANDRES | RODRIGUEZ JT TEN | 741 ROSELLA PLACE | | | THE VILLAGES | FL | 32162 | |
| AMALIA E RHOADES | 5BERKSHIRE DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| AMALIA F ECHEVARRIA | 1201 NEW JERSEY AVE | | | | NEW CASTLE | DE | 19720-1858 | |
| AMALIA KANNER | 305 EAST 24TH ST APT 10R | | | | NEW YORK | NY | 10010-4059 | |
| AMALIA SANNIPOLI | 23 CARPENTER AVE | | | | MT KISCO | NY | 10549-2401 | |
| AMALIA SPESCHA | 610 SOUTH FOURTH ST | | | | FAIRFIELD | IA | 52556-3509 | |
| AMALIA W GREENWOOD | BOX 35 | | | | LYME | NH | 03768-0035 | |
| AMANA V HESS | 17 WIGGINS LANE | | | | UNIONTOWN | PA | 15401-3943 | |
| AMANCIO Z SYCIP & CARMEN | SO-SYCIP JT TEN | 1949 ADAIR ST | | | LOS ANGELS | CA | 90011-1143 | |
| AMANDA A GRAVES | 4236 BELLEMEADE DR | | | | BELLBROOK | OH | 45305-1405 | |
| AMANDA A NELSON AS CUSTODIAN | FOR WAYNARD J NELSON U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 1531 KINGLET DRIVE | PUNTA GORDA | FL | 33950-8209 | |
| AMANDA BOGARDUS BOLAND | 1805 FLEET TERRACE | | | | VIRGINIA BEACH | VA | 23454-1503 | |
| AMANDA C BURGER | 25 F CANDLEWYCK LN | | | | UTICA | NY | 13502-2635 | |
| AMANDA C CHAMBERS | 350 DREXEL | | | | DETROIT | MI | 48215-3004 | |
| AMANDA C RESSA | 102 W HIGH ST | | | | ASHLEY | OH | 43005 | |
| AMANDA D SELLS | QUAIL RUN APT 1111 | 6007 PERCIVAL ROAD | | | COLUMBIA | SC | 29206 | |
| AMANDA DANIELLE TALBOTT | 18 CENTRAL ST | | | | SOMERVILLE | MA | 02143-2828 | |
| AMANDA E MILLER & EUGENE H | MILLER JT TEN | 3 NORTHLAWN CT | | | SAGINAW | MI | 48602-1813 | |
| AMANDA E MYRICK | 660 SUN ROSE AVE | | | | BAKERSFIELD | CA | 93308 | |
| AMANDA ELISE KILIAN | 42 GORSUCH ROAD | | | | TIMONIUM | MD | 21093 | |
| AMANDA GRACE CHEKIRDA | 35915 QUAKERTOWN LANE | | | | FARMINGTON HILLS | MI | 48331-3808 | |
| AMANDA GRISH | 1411 CYPRESS LANE | | | | MOUNT PROSPECT | IL | 60056 | |
| AMANDA H MCGUIRE | BOX 779 | 707 EAST COOPER AVENUE | | | FOLLY BEACH | SC | 29439-0779 | |
| AMANDA HEMGESBERG | 617 RAMSEY LN | | | | PLEASANT LAKE | MI | 49272 | |
| AMANDA J RICE | 391 FREEZELAND MANOR DR | | | | LINDEN | VA | 22642 | |
| AMANDA J WILLIAMS | 47021 HIDDEN RIVER CIR | | | | CANTON | MI | 48188 | |
| AMANDA J YOKOBOSKY | 1718 ESPLANADE APT 420 | | | | REDONDO BEACH | CA | 90277 | |
| AMANDA JAMES | 5302 FLEMING ROAD | | | | FLINT | MI | 48504-7080 | |
| AMANDA JO ATKINS | 27851 HILLIARD BLVD | | | | WEST LAKE | OH | 44145-3033 | |
| AMANDA JOHNSON | 21-61 24TH STREET | | | | ASTORIA | NY | 11105 | |
| AMANDA JOHNSON CUST NICOLA M | JOHNSON UNDER CA UNIF | TRANSFERS TO MINORS ACT | 1735 YORK AVE | | NEW YORK | NY | 10128-6855 | |
| AMANDA L BINNS | 4402 KENSINGTON AVE | | | | RICHMOND | VA | 23221-1825 | |
| AMANDA L BROTHERTON | 10658 N 300 WEST | | | | MARKLE | IN | 46770-9745 | |
| AMANDA L DE CARLO & ROBERT | A DE CARLO JT TEN | 630 E CHURCH ST | | | HOMER CITY | PA | 15748-6937 | |
| AMANDA L FISHBURN | 7646 ARTESIAN | | | | DETROIT | MI | 48288-0001 | |
| AMANDA L FOSCO | 20381 WHITE BARK | | | | STRONGSVILLE | OH | 44149-5639 | |
| AMANDA L GOUBEAUX | 10136 PIPPIN MEADOWS DR | | | | CINCINNATI | OH | 45231 | |
| AMANDA L KENT | 5808 COMMUNITY HOUSE ROAD | | | | COLUMBIA | VA | 23038-2620 | |
| AMANDA L VAN KLAVEREN | 7080 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4822 | |
| AMANDA M BURT | 823 OAK BROOK RIDGE DR | | | | ROCHESTER HLS | MI | 48307-1045 | |
| AMANDA M GEROW & | DUSTIN A GEROW JT TEN | 5935 W DALE RD | | | BEAVERTON | MI | 48612-9796 | |
| AMANDA M HARRIS | 6254 SHAPPIE RD | | | | CLARKSTON | MI | 48348-2042 | |
| AMANDA M MAYER | 1611 S 2ND ST | | | | AUSTIN | TX | 78704-3439 | |
| AMANDA P TOMPKINS | 6717 HARTFORD | | | | DETROIT | MI | 48210-1309 | |
| AMANDA R APPLEGATE | 1720 N LASALLE DRIVE | | | | CHICAGO | IL | 60614-5845 | |
| AMANDA REIMUNDEZ | 127 N WASHINGTON ST | | | | TARRYTOWN | NY | 10591-3112 | |
| AMANDA S ARBUCKLE | 1007 HILLSIDE DR | | | | BEDFORD | IN | 47421 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMANDA S OPOLKA CUST | ROZLIN M OPOLKA | UNDER THE MI UNIF GIFT MIN ACT | | | HOWELL | MI | 48843-7640 | |
| AMANDA SCHWARTZ | 16621 DENISE DR | | | | AUSTIN | TX | 78717-3051 | |
| AMANDA SIMONS | 42 HEMMAN ST | | | | ROSLINDALE | MA | 02131 | |
| AMANDA SKURKA | 7510 MASON ST | | | | SWARTZ CREEK | MI | 48473 | |
| AMANDA SPENCE | BOX 850 WHITE OAK ROAD | | | | CHAPMANVILLE | WV | 25508 | |
| AMANDA V L SMITH | 740 PICKERING BEACH RD | | | | AJAX | ONTARIO | L1S 3K8 | CANADA |
| AMANDIO J SILVA | 17 GROVER RD | | | | ASHLAND | MA | 01721-2512 | |
| AMARPAL SINGH | 159 ORCHARD DR | | | | BOLINGBROOK | IL | 60440-2670 | |
| AMARYALLIS R ANKENY | 3934 YELLOWSTONE DR | | | | DAYTON | OH | 45416-2232 | |
| AMATORE D MAZZACANO & ANNE | MAZZACANO JT TEN | 1115 HICKORY TRAIL | | | DOWNERS GROVE | IL | 60515-1237 | |
| AMAZON R EMELIO | 15230 MARSON ST | | | | PANORAMA CITY | CA | 91402-4419 | |
| AMBER A SMITH | 2014 CROOKED CREEK | | | | ARLINGTON | TX | 76006-6604 | |
| AMBER A WARREN | 1816 MALLARD DRIVE | | | | LONDON | KY | 40741-9748 | |
| AMBER E BOXRUD CUST | ELIZABETH BOXRUD UNDER CO | UNIF TRANSFERS TO MINORS ACT | 450 S 39TH STREET | | BOULDER | CO | 80305-5414 | |
| AMBER HAACK | 511 GARFIELD AVE | | | | SO PASADENA | CA | 91030-2210 | |
| AMBER J ZEHNDER | 7560 LAKE MEADOW COURT | | | | WEST CHESTER | OH | 45069-2682 | |
| AMBER J ZEHNDER & PAUL M | ZEHNDER JT TEN | 250 SACKETT | | | MONROE | OH | 45050 | |
| AMBER PHILLIPS | 1933 SOUTH BARSKDALE ST | | | | MEMPHIS | TN | 38114-4504 | |
| AMBROCIO R PEDRAZA | 903 JACKSON AVE | | | | DEFIANCE | OH | 43512-2720 | |
| AMBROCIO S GONZALEZ | 2050 5TH ST | | | | SAN FERNANDO | CA | 91340-1908 | |
| AMBROSE A DASKY TR | AMBROSE A DASKY REVOCABLE | TRUST UA 10/01/96 | 21071 NORTH SHORE DRIVE | | HILLMAN | MI | 49746-7903 | |
| AMBROSE A LALONDE | 17524 WALNUT ST | | | | HESPERIA | CA | 92345-6251 | |
| AMBROSE A RUCKER | BOX 23 | | | | BEDFORD | VA | 24523-0023 | |
| AMBROSE C DURHAM | 6058 HARDIN DR | | | | BROOKPARK | OH | 44142-3028 | |
| AMBROSE C MC KEOWN | 26277 LEHNER | | | | ROSEVILLE | MI | 48066-3159 | |
| AMBROSE C SMITH | 2391 SALVATORE PL | | | | HAMILTON | OH | 45013-4839 | |
| AMBROSE D WRIGHTING | 2329 BATES RD | | | | MT MORRIS | MI | 48458-2605 | |
| AMBROSE L HAGAN & DORA S | HAGAN JT TEN | 5913 SHADY WOODS CT. | | | GULF SHORES | AL | 36542 | |
| AMBROSE PAUL MAIN | ASCOT POINT | 5 CHARLESTON SQ | | | GREENSBORO | NC | 27408-3830 | |
| AMBROSE VAUGHN JR | 2456 BUTTON BUSH CIR | | | | DERBY | KS | 67037-4207 | |
| AMBROSE Z DUSZAK | 105 WATERTOWN RD | | | | THOMASTON | CT | 06787-1827 | |
| AMEDEO A SALVADOR | 2177 GARFIELD AVE | | | | NILES | OH | 44446-4205 | |
| AMEDEO C OLIVIERO | 58 E PARK AVE | | | | LONG BEACH | NY | 11561-3504 | |
| AMEDEO P DESANTIS | 109 LOOMIS AVE | | | | TRENTON | NJ | 08610-4435 | |
| AMEDEO SPADAFORA | 1114 FAIRWAY LANE | | | | LANSING | MI | 48912-5010 | |
| AMEEN A AADIL | 408 HOLT CREEK CT | | | | NASHVILLE | TN | 37211-8534 | |
| AMELIA A BANASIAK | 350 RUSSELL ST | | | | SUNDERLAND | MA | 01375-9312 | |
| AMELIA A CROWLEY | 2304 RIDDLE AVENUE | UNIT 302 | | | WILMINGTON | DE | 19806-2185 | |
| AMELIA A FIUMARA & | ALFRED P FIUMARA TEN ENT | 756 SOMERVILLE DRIVE | | | PITTSBURGH | PA | 15243-1650 | |
| AMELIA A MONAGAS | BOX 60920 | | | | ROCHESTER | NY | 14606-0920 | |
| AMELIA A SHERER-GOEPPERT & GREGORY | F GOEPPERT TRS GREGORY F GOEPPERT & | AMELIA A SHERER-GOEPPERT 2001 LIVING | TRUST U/A DTD 9/24/01 | 1830 NOEMI DR | CONCORD | CA | 94519 | |
| AMELIA C PARKER | 40 BEACH AVE | | | | PENNSVILLE | NJ | 08070-1622 | |
| AMELIA C URBECK | 3150 WEST MOTT AVE | | | | FLINT | MI | 48504 | |
| AMELIA D BROWN | 2412 MIMOSA LN | | | | ANDERSON | IN | 46011-9783 | |
| AMELIA D TOMASELLI | 20 EISENHOWER DR | | | | LOCKPORT | NY | 14094-5759 | |
| AMELIA DOLAN | 9917 SHADY LN | | | | BROOKLYN | OH | 44144-3010 | |
| AMELIA F NASUTOVICH | 22811 W 7 MILE RD | | | | DETROIT | MI | 48219-1739 | |
| AMELIA F URO | 106 VALLEYVIEW ROAD | | | | HOCKESSIN | DE | 19707-9537 | |
| AMELIA HARTMAN | 131 PIKEVIEW LA | CROSS RD GARDENS | | | WOODBRIDGE | NJ | 07095 | |
| AMELIA J LACERVA | 918 LAWRENCE | | | | GIRARD | OH | 44420-1910 | |
| AMELIA JANE SMITH | 241 MORNINGLAND DRIVE | | | | WINDBER | PA | 15963-5614 | |
| AMELIA K NOLAN | 3280 EAST BUCKSKIN LANE | | | | HERNANDO | FL | 34442-8002 | |
| AMELIA L HARP | 8 LITTLE MOUNTAIN RD | | | | N SALEM | NY | 10560-2912 | |
| AMELIA LOPEZ | 3357 SHANE DRIVE | | | | BAY CITY | MI | 48706-1236 | |
| AMELIA LOPEZ & | JOSEPH R LOPEZ JT TEN | 3357 E SHANE DRIVE | | | BAY CITY | MI | 48706-1236 | |
| AMELIA LYNN GRANT | 2480 CALLE CITA | | | | CAMARILLO | CA | 93010-2371 | |
| AMELIA M CAGLE | 2317 BROAS DR | | | | MARRERO | LA | 70072-5119 | |
| AMELIA M DAMORE | C/O ANTHONY M D'AMORE | 3352 TIMBERWOOD CIRCLE | | | NAPLES | FL | 34105 | |
| AMELIA M DE TOIA | BOX 644 | | | | MAHOPAC | NY | 10541-0644 | |
| AMELIA M DILALLO & | FLORENCE L DILALLO JT TEN | 3916 DEER TRAIL AVE | | | MINERAL RIDGE | OH | 44440-9046 | |
| AMELIA M HEUSEL | 559-58 STREET | APT 1E | | | BROOKLYN | NY | 11220 | |
| AMELIA M RIOS | 13655 SOUTH MOONLIGHT ROAD | | | | OLATHE | KS | 66061-9610 | |
| AMELIA M RITTLE | BOX 23 | | | | FIFTY LAKES | MN | 56448-0023 | |
| AMELIA M SMITH | 9018 29TH ST | | | | BROOKFIELD | IL | 60513-1020 | |
| AMELIA M VIEUX | 255 LEO AVE | | | | SAN LEANDRO | CA | 94577-2718 | |
| AMELIA MCDONALD BERCKMAN CUST | KIRSTEN MCDONALD | UNDER THE NC UNIF TRAN MIN ACT | 3320 COUNTRY CLUB DR | | MOREHEAD CITY | NC | 28557-6112 | |
| AMELIA MORGA | 40353 LA GRANGE | | | | STERLING HEIGHTS | MI | 48313-5434 | |
| AMELIA O ALEXANDER | 745 DEBERLY DR APT D | | | | KINGSTON | PA | 18704-5914 | |
| AMELIA PRZYBYLSKI & DONALD | DERESZ JT TEN | BOX 651 | | | STERLING HEIGHTS | MI | 48311-0651 | |
| AMELIA PRZYBYLSKI & RICHARD | DERESZ JT TEN | BOX 651 | | | STERLING HEIGHTS | MI | 48311-0651 | |
| AMELIA R ALVAREZ | 10205 SW 26TH TERR | | | | MIAMI | FL | 33165-2848 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMELIA R HOLSTEIN | | 14 WILLIS DR | | | TRENTON | NJ | 08628-2018 | |
| AMELIA RINZIVILLO | | BOX 1000 | | | PEEKSKILL | NY | 10566-8000 | |
| AMELIA ROHRICK & RONALD A | ROHRICK JT TEN | 14933 S W EMERALD CT | | | BEAVERTON | OR | 97007-8560 | |
| AMELIA S DOBBINS | | 102 SEAWRIGHT DR | | | IVA | SC | 29655-9070 | |
| AMELIA S YANKEY | | 10919 BECKMAN WAY | | | GREAT FALLS | VA | 22066-3318 | |
| AMELIA SANMARTIN & | EDWARDO A SANMARTIN JT TEN | 4 MARTINE AVENUE | APT PH20 | | WHITE PLAINS | NY | 10606 | |
| AMELIA STOCKHAMMER | 130 LOCUST ST | | | | FLORAL PARK | NY | 11001-3107 | |
| AMELIA TROHA SMITH | | 9018 W 29TH ST | | | BROOKFIELD | IL | 60513-1020 | |
| AMELIA V BANDSUCH | | 4517 FRUITLAND DR | | | PARMA | OH | 44134-4534 | |
| AMELIA VIRGINIA TAFROW | | 14 HARWICK DR | | | MERCERVILLE | NJ | 08619-3011 | |
| AMELIA WEEKS | | 76 B INDEPENDENCE COURT | | | YORKTOWN HGTS | NY | 10598-1631 | |
| AMELINA H YOUNG | | 635 S KENSINGTON | | | LA GRANGE | IL | 60525-2706 | |
| AMELIO NOTARAINNI | | 18705 JAMESTOWN CIRCLE | | | NORTHVILLE | MI | 48167-1836 | |
| AMELITA MARINETTI | | 6117 SHANDA DR | APT E | | RALEIGH | NC | 27609-3383 | |
| AMENTRICE STARKEY | | 112 KENT PLACE | | | NEWARK | DE | 19702 | |
| AMERICA BETTY BANKS | | 294 85 CHAPPEL HILL | | | WEST HARRISON | IN | 47060 | |
| AMERICAN EQUITY LIFE INSURANCE | TR | FBO JANE S REED | 6704 ST RT 5 | | KINSMAN | OH | 44428-9781 | |
| AMERICAN EXPRESS FINANCIAL ADV FBO | GEORGE M CARIGLIO | 2935 NEWTON TOMLINSON RD | | | NEWTON FALLS | OH | 44444 | |
| AMERICAN EXPRESS TRUST CO FBO | ROBERT L CROSS | 7074 CARNCROSS | | | PITTSFORD | MI | 49271 | |
| AMERICAN EXPRESS TRUST CO TR | FBO KAROL R URBAN | 20466 MAPLEWOOD | | | LIVONIA | MI | 48152-2049 | |
| AMERICAN EXPRESS TRUST COMPANY FBO | MICHELE T BILODEAU | 8903 SILENT CEDARS DR | | | HOUSTON | TX | 77095-1844 | |
| AMERICAN INCINERATOR | SERVICES | 17666 KIRKWOOD AVE EAST | | | CLINTON TOWNSHIP | MI | 48038-1212 | |
| AMERICAN LEGION LAROY FARST | POST INC NO 245 | BOX 127 | | | NEW MADISON | OH | 45346-0127 | |
| AMERICAN LEGION POST NO 821 | RIVERSIDE DR | | | | CLAYTON | NY | 13624 | |
| AMERICAN LIFE & ACCIDENT | INSURANCE CO OF KENTUCKY | 5TH FLOOR | 3 RIVERFRONT PLAZA | | LOUISVILLE | KY | 40202-2923 | |
| AMERICAN MADE MANUFACTURING | 4870 NOME ST | | | | DENVER | CO | 80239-2728 | |
| AMERICAN MIZRACHI WOMEN | RAANANA CHAPTER | 6505 WILSHIRE BLVD | | | L A | CA | 90048-4906 | |
| AMERICO CENTOCANTI AS CUST | FOR MAUREEN ANN MC NAMARA | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 6280 GARDNER ROAD | ALTAMONT | NY | 12009-5016 | |
| AMERICO DANTRY & MARIE C | PALERMO JT TEN | 629 SE 19TH AVE APT 204 | | | DEERFIELD BEACH | FL | 33441 | |
| AMERICO MORAIS | | 387 FRANKLIN ST | | | FRAMINGHAM | MA | 01702-6230 | |
| AMERICO PASTORE | | BOX 100 | | | CLINTON | IN | 47842-0100 | |
| AMERIGO INFANTINO & | ANNA INFANTINO JT TEN | 1053 86TH ST | | | BROOKLYN | NY | 11228-3221 | |
| AMERIGO P PALLINI | | 6401 BAKER ROAD | | | ATHENS | OH | 45701 | |
| AMEURFINA A MELENCIO-HERRERA | | 6751 AYALA AVENUE MAKATI | | | METRO | MANILA | 1200 | PHILIPPINES |
| AMEY M HARRISON | | FROST MILL RD | | | MILL NECK | NY | 11765 | |
| AMI C GARLAND | | 4092 STONE RD | | | IONIA | MI | 48846-9742 | |
| AMI T YUNGERMAN & | RUTH YUNGERMAN JT TEN | 11 TRELLA TER | | | CLIFTON | NJ | 07013-1546 | |
| AMICO COLAIZZI & | ROSEMARY COLAIZZI JT TEN | 8047 PAULIN DR | | | POLAND | OH | 44514-3603 | |
| AMIE H LEBO CUST | MALLORY KATE LEBO | UNIF TRANS MIN ACT PA | 226 S MAIN ST | | SHREWSBURY | PA | 17361-1502 | |
| AMIE HIRSCH COHEN | | 1652 CAVELL AVE | | | HIGHLAND PARK | IL | 60035-2211 | |
| AMIE M O'CONNOR | | 120 DEERFIELD DR | | | CANANDAIGUA | NY | 14424-2410 | |
| AMIE W UPTON | | 2578 E 360 N | | | ANDERSON | IN | 46012-9239 | |
| AMIN HAMID AFI & | THELMA SAUNDERS JT TEN | 1607 STEWART AVE | | | YOUNGSTOWN | OH | 44505-3418 | |
| AMIN KHAN CUST NASREEN P | KHAN UNDER OK UNIF TRANSFERS | TO MINORS ACT | 6408 S 76TH EAST AVE | | TULSA | OK | 74133-7500 | |
| AMIN M DOSSANI | | 12 OAKHAVEN DRIVE | | | SCARBOROUGH | ONTARIO | M1V 1X9 | CANADA |
| AMIN MATEEN | | 2258 GLEN DALE DR | | | DECATUR | GA | 30032-5810 | |
| AMINE M GOCHOEL | | 3259 AERIAL AVE | | | DAYTON | OH | 45429-3421 | |
| AMION T CAMPLIN | | 34617 SHERIDAN | | | WESTLAND | MI | 48185-3614 | |
| AMIR B HERSHKOVITZ | | 6542 CLIFF RIDGE LANE | | | CINCINNATI | OH | 45213-1050 | |
| AMIR RUSTOM & PATRICIA J | RUSTOM JT TEN | 54106 OVERBROOK COURT | | | SHELBY TOWNSHIP | MI | 48316-1300 | |
| AMIT K GHOSH | | 3952 HOLDEN DR | | | ANN ARBOR | MI | 48103-9415 | |
| AMITA MITAL | | 909 PARKVIEW DR | | | JOHNSTOWN | PA | 15905-1741 | |
| AMO LEONA SUMMERS | | 302 N SILVERBELL ROAD | | | TUCSON | AZ | 85745-2636 | |
| AMOND COBB | | 154 DURHAM AVE | | | BUFFALO | NY | 14215-3010 | |
| AMORET B MAYBERRY CUST | ANNE DICKEY MAYBERRY UNIF | GIFT MIN ACT MASS | 100 W HIGHLAND DRIVE 300 | | SEATTLE | WA | 98119-3564 | |
| AMOS A HOLEY | | 3601 CHRISTINE DR | | | LANSING | MI | 48911-1352 | |
| AMOS ADAMS & HELEN ADAMS JT TEN | BOX 194 | | | | ARBYRD | MO | 63821-0194 | |
| AMOS BROADDUS | | 5700 PENNYWELL DRIVE | | | DAYTON | OH | 45424-5432 | |
| AMOS BUFORD | | 1321 BANBURY | | | FLINT | MI | 48505-1937 | |
| AMOS C CAUSEY | | 7528 BRIAR CLIFF PKWY | | | MIDDLEBURG HTS | OH | 44130-6433 | |
| AMOS C LITTLEJOHN | | 305 CARTHAGE PLACE | | | TROTWOOD | OH | 45426-2726 | |
| AMOS D CALDWELL JR | | 208 HENNEPIN | | | GRAND ISLAND | NY | 14072 | |
| AMOS D DRAPER | | 1644 RIVERMONT HEIGHTS | | | MARTINSVILLE | VA | 24112-5015 | |
| AMOS E HALL | | 12050 HILL RD | | | SWARTZ CREEK | MI | 48473-8580 | |
| AMOS E JACKSON | | C/O HOWARD JACKSON | 322 SUNRISE DR | | SYRACUSE | NY | 13205-2821 | |
| AMOS E KILLINGSWORTH | | 135 LONGFORD | | | ROCHESTER HILLS | MI | 48309/2029 | |
| AMOS E WRIGHT | | 1215 WESTWOOD AVE | | | CHATTANOOGA | TN | 37405-2329 | |
| AMOS ELLIS | | 15703 SNOWDEN | | | DETROIT | MI | 48227-3361 | |
| AMOS ESTEP | | BOX 713 | | | IAEGER WVA | WV | 24844-0713 | |
| AMOS F LICHTY & JOAN Y | LICHTY JT TEN | 324 COLEBROOK ROAD | | | MOUNT JOY | PA | 17552-9776 | |
| AMOS F TAYLOR | | BOX 37351 | | | SHREVEPORT | LA | 71133-7351 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMOS FORD | | 26271 WESTHILL | | | INKSTER | MI | 48141 | |
| AMOS FULLER | | 2600 W 83RD PL | | | CHICAGO | IL | 60652-3928 | |
| AMOS G BELL | | P O BX 93 | | | DRY RIDGE | KY | 41035-0093 | |
| AMOS HARDY | | 3600 WILSON AVE | | | CINCINNATI | OH | 45229-2416 | |
| AMOS JARRELL | | 6400 DUFFY ROAD | | | DELAWARE | OH | 43015-7930 | |
| AMOS JORDAN | | 3501 W 2ND ST | | | DAYTON | OH | 45417-1709 | |
| AMOS JUNIOR GOODMAN | | 5070 W CARPENTER ROAD | | | FLINT | MI | 48504-1054 | |
| AMOS L DEATON | | BOX 71 | | | SUWANEE | GA | 30024-0071 | |
| AMOS L EASH | | 7802 TREE SWALLOW DR | | | GRAND RAPIDS | MI | 49508-7228 | |
| AMOS L SMITH | | 2757 MCCOY AVE | | | EAST POINT | GA | 30344-7303 | |
| AMOS M MC KEEHAN | | 9920 SHORE DR | | | SODDY | TN | 37379-3550 | |
| AMOS R WILLIAMS | | 5672 AMHERST | | | DETROIT | MI | 48209-2438 | |
| AMOS T JORDAN & | GWENDOLYN JORDAN JT TEN | 3501 W SECOND ST | | | DAYTON | OH | 45417 | |
| AMOS WASHINGTON | | 692 GARDEN STREET | | | HARTFORD | CT | 06112-2020 | |
| AMOUS GREEN | | 626 W HOLBROOK | | | FLINT | MI | 48505-2058 | |
| AMPARO LOPEZ | | 1933 INFANTRY ST | | | DETROIT | MI | 48209-2001 | |
| AMPARO M VALONE | | 5 ABBY LN | | | ROCHESTER | NY | 14606-4925 | |
| AMUEL A BARNES | | 750 OAKLEAF DRIVE LOGT 105 | | | ST CHARLES | MO | 63301-2529 | |
| AMVETS INC-FEDERAL POST NO | | 7 | BOX 5372 | | CHICAGO | IL | 60680-5372 | |
| AMY A GOERTEMILLER | | 17564  EAST LAKE ESTATES DRIVE | | | ARP | TX | 75750 | |
| AMY A KENNEDY | | 7520 CAMINO DEL RIO NW | | | ALBUQUERQUE | NM | 87114-1830 | |
| AMY A MCDOWELL | | 1012 QUAKER KNOLL RD | | | SANDY SPRING | MD | 20860-1270 | |
| AMY A MERREK | | 308 BASTIAN AVE | | | SOUTH WILLIAMSPORT | PA | 17702-7716 | |
| AMY A PEARL CUST AARON | SAMUEL PEARL UNDER MA | UNIFORM TRANSFES TO MINORS | ACT | 47 PLEASANT STREET | FRAMINGHAM | MA | 01701-4752 | |
| AMY ANN AUTH | | 3211 A DRYER AVE | | | LARGO | FL | 33770-4271 | |
| AMY ATWOOD FORSBERG | | 3608 KALGAN CIRCLE | | | PLANO | TX | 75025-3846 | |
| AMY AUGUSTA PARKS | | BOX 275 | | | PARKSLEY | VA | 23421-0275 | |
| AMY B BERNS | | 2615 SOUTH BELVOIR BLVD | | | UNIVERSITY HTS | OH | 44118-4660 | |
| AMY B NELSON | | 557 CHURCHILL DR | | | ROCHESTER | NY | 14618 | |
| AMY B PITZER | | 117 PARK TOWNE DRIVE | | | ELKTON | MD | 21921-6111 | |
| AMY B RABOVSKY | | 12841 LARSEN | | | OVERLAND PARK | KS | 66213-3450 | |
| AMY BAZZANI | | OLD FORD ROAD | BOX 144 | | WAVELAND | IN | 47989-0144 | |
| AMY BETH SKRETNY | | 74 W CAVALIEN DR | | | CHEEKTOWN | NY | 14227-3526 | |
| AMY BIEL | | ATTN AMY BIEL ROVIARO | 472 MISTY LN | | WINTER PARK | FL | 32789-2509 | |
| AMY BOTTICELLI HARDING | | 8006 ROCKY RUN RD | | | GAINESVILLE | VA | 20155 | |
| AMY BROOKS WALLS | | 185 BROOKVIEW TER | | | SNODER | CA | 30680-1712 | |
| AMY BUMBAUGH CUST | JAXON ALLISTER BUMBAUGH | UNIF TRANS MIN ACT MI | 10445 BORGMAN AVE | | HUNTINGTON WOODS | MI | 48070 | |
| AMY C DORSHIMER | | BOX 215 | | | EFFORT | PA | 18330-0215 | |
| AMY C GULDEN | | 178 WEST HOUSTON ST 14 | | | NEW YORK | NY | 10014 | |
| AMY C KRESS CUST | KATHERINE C KRESS | UNDER THE CA UNIF TRAN MIN ACT | 15590 OLDEN ST | | SYLMAR | CA | 91342 | |
| AMY C KWIECINSKI | ATTN AMY C MCGOWAN | 8 CHARLES DAVIS DR | | | WENHAM | MA | 01984-1718 | |
| AMY C NAIMI | | 265 WOODLAND ROAD | | | CHESTNUT HILL | MA | 02467-2204 | |
| AMY C ROCK | | 6906 84TH STREET | | | LUBBOCK | TX | 79424 | |
| AMY CAROLINE VARNEDOE | | 441 CLAIREMONT AVENUE | APT 902 | | DECATUR | GA | 30030-1889 | |
| AMY CAROLYN JOY | | 2221 STONE ST | | | FALLS CITY | NE | 68355-1661 | |
| AMY CARRAWAY HARRINGTON | | 2530 W KESWICK RD | | | FLORENCE | SC | 29501-1931 | |
| AMY CATHARINE RICHARDSON | | 2339 GLENDON RD | | | UNIVERSITY HTS | OH | 44118-3809 | |
| AMY CATHERINE WALKER | | 705 EAST WASHINGTON STREET | | | OCONOMOWOC | WI | 53066-3109 | |
| AMY CHASE WANDMACHER | | 8590 FAIRBANKS ST | | | CROWN POINT | IN | 46307-8116 | |
| AMY CHRISTENA | | 14813 GARY LN | | | LIVONIA | MI | 48154 | |
| AMY CHRISTINE FISHER | | 8667 BLACK OAK ROAD | | | BALTIMORE | MD | 21234-3608 | |
| AMY CHRISTINE FLOWERS | | 2975 50TH AVENUE WEST #11 | | | BRADENTON | FL | 34207 | |
| AMY CHRISTINE WAUGH | ATTN AMY WAUGH GOLDEN | 154 DEER RIDGE RD | | | ANNISTON | AL | 36207-2611 | |
| AMY CLAIRE FORD KEOKANE | | 42 OVAL AVE | | | RIVERSIDE | CT | 06878-2128 | |
| AMY CLAIRE ZAUM | | 109 MARLBOROUGH RD | | | W HEMPSTEAD | NY | 11552-1713 | |
| AMY COLE DAWSON TR | | FBO DPDAWSON | U/A DTD 01/01/03 | 304 HOPKINS ST | HERMOSA BEACH | CA | 90254 | |
| AMY CORNBURGH | | 171 VOSE AVE | | | SOUTH ORANGE | NJ | 07079-2015 | |
| AMY CRIDEN ARZI | | MOSHAV MANOF 36 | | | DN MISGAV 20184 | | | ISRAEL |
| AMY D BETHARDS | | 6845 SOUTH WEST 62ND | | | MIAMI | FL | 33143 | |
| AMY D DUVENDECK & | JOHN P DUVENDECK JT TEN | 440 WINDING RIVER DR | | | WILLIAMSTON | MI | 48895-9012 | |
| AMY D RICE | | 2181 BRISTOL CT | | | HUDSON | OH | 44236-4166 | |
| AMY D START | | 668 146TH AVE | | | CALEDOIA | MI | 49316-9210 | |
| AMY DANIELLE CARLSON | | 219 FELLS POND RD | | | MASHPEE | MA | 02649-4165 | |
| AMY DORIS CARMENA | | 2140 W CUYLER AVE # 3 | | | CHICAGO | IL | 60618-3014 | |
| AMY DUCKETT LESSNER | | 28 LESSNER RD | | | JEFFERSON | ME | 04348-3441 | |
| AMY DYE KIESLING | | E-1 | 1830 BRANTLEY RD | | FORT MYERS | FL | 33907-3938 | |
| AMY E BENSON & ELMER BENSON JT TEN | | RFD | | | PETERSON | MN | 55962 | |
| AMY E DIX | | 10711 NORTHRIDGE CT | | | TRINITY | FL | 34655-5041 | |
| AMY E KIRCHER | | BOYNE MOUNTAIL LODGE | | | BOYNE FALLS | MI | 49713 | |
| AMY E LUKER | | 6 REVERE CIR | | | PLYMOUTH MEETING | PA | 19462-7115 | |
| AMY E MUNOZ | | 8110 W PUETZ RD | | | FRANKLIN | WI | 53132-9679 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY E NAUS | ATTENTION AMY N HOWE | 7576 S  BOCAGE COURT | | | BATON ROUGE | LA | 70809 | |
| AMY E NEWKIRK | BOX 406 | | | | STUTTGART | AR | 72160-0406 | |
| AMY E SHELL | 826 SHEPARDBUSH RD | | | | BIRMINGHAM | MI | 48009 | |
| AMY E STOCKBURGER | 1434 VALLEY VIEW DR | | | | WARRINGTON | PA | 18976-1346 | |
| AMY ELAINE WARREN | C/O AMY HOSTETTLER | 421 HUCKLEBERRY LN | | | LONDON | KY | 40744-7503 | |
| AMY ELIZABETH COFFMAN | BOX 1355 | | | | COLBERT | OK | 74733-1355 | |
| AMY ELIZABETH FADOOL | 4030 TATES CREEK RD APT 1156 | | | | LEXINGTON | KY | 40517-3079 | |
| AMY ELIZABETH KILPATRICK | 2706 HILLCREST AVE | | | | AUGUSTA | GA | 30909-3814 | |
| AMY ELLIS STEVENSON TR | UA 6/15/00 | AMY ELLIS STEVENSON | 4436 HICKORY SHORES BLVD | | GULF BREEZE | FL | 32561-9111 | |
| AMY F HARTL | 605 GLEN ELLYN PLACE | | | | GLEN ELLYN | IL | 60137-4125 | |
| AMY F SHERMAN CUST CODY | ELLIOT SHERMAN UNDER IL UNIF | TRANSFERS TO MINORS ACT | 605 GLEN ELLYN PL | | GLEN ELLYN | IL | 60137-4125 | |
| AMY FELDSTEIN CUST FOR | JOSHUA GORDAN FELDSTEIN | UNDER NJ UNIF GIFTS TO | MINORS ACT | 4261 SE ALDER STREET | PORTLAND | OR | 97215-1623 | |
| AMY FESTA TR | AMY FESTA LIVING TRUST | U/A DTD 08/22/05 | 31 EAST DR | | GARDEN CITY | NY | 11530 | |
| AMY G WAGNER | 140 ABBOTT DRIVE | | | | HUNTINGTON | NY | 11743-2127 | |
| AMY G WISSING | 264 PICARDY LN | | | | BOLINGBROOK | IL | 60440-4529 | |
| AMY GENT | 1585 S PARENT | | | | WESTLAND | MI | 48186-4127 | |
| AMY GERTRUDE PATTERSON | RR 1 BOX 627 | | | | HOLLIDAYSBURG | PA | 16648-9531 | |
| AMY GRANT BASSETT | BOX 475 | | | | JACKSON | WY | 83001-0475 | |
| AMY GWENDOLYN HOPKINS | 776 IRON GATE CIR | | | | SYKESVILLE | MD | 21784-8921 | |
| AMY H CULLEN | 367 WOODBINE AVE SE | | | | WARREN | OH | 44483-6046 | |
| AMY H DMITZAK | 136 N CHARLOTTE ST | | | | LANCASTER | PA | 17603-3453 | |
| AMY H LIPFERT | 100 HERITAGE DR 208 N | | | | SAINT SIMONS ISLND | GA | 31522-2023 | |
| AMY HEINZE | 3951 MINERVA AVENUE | | | | LOS ANGELES | CA | 90066-5019 | |
| AMY HERZOG | 2900 S 72ND ST | APT 15 | | | LINCOLN | NE | 68506-3679 | |
| AMY I C SHEN & | JOHN T C SHEN TR | AMY I C SHEN TRUST | UA 06/03/94 | 1201 CANYONWOOD COURT 12 | WALNUT CREEK | CA | 94595-3639 | |
| AMY I CRABTREE | 503 JONES ST | | | | GRAND LEDGE | MI | 48837-1418 | |
| AMY I SPARKS CUSTODIAN JAMES | C SPARKS SR UNDER THE MICH | UNIF GIFTS TO MINORS ACT | 705 LINCOLN | | CLAWSON | MI | 48017-2509 | |
| AMY ILENE ABRAHAMS CUST | CHARLES HUNTER ABRAHAMS | UNDER IL UNIFORM TRANSFERS | TO MINORS ACT | 3773 ORCHARD HIGHLANDS DR | PALM HARBOR | FL | 34684-4158 | |
| AMY J BUTTIGIEG | 3709 CYPRESS MILL RD | | | | CHESAPEAKE | VA | 23322 | |
| AMY J DAWSON | RT 3 BOX 513 | | | | LOST CREEK | WV | 26385-0142 | |
| AMY J FISHER & ADAM C FISHER JT TEN | 627 CRESTON POINT CIRCLE | | | | INDIANAPOLIS | IN | 46239-9163 | |
| AMY J GERDICH | 193 TENBY CHASE DR APT R222 | | | | DELRAN | NJ | 08075 | |
| AMY J KOPIETZ & KATHERINE | A SOLOMON JT TEN | 5826 ORCHARD AVE | | | OMAHA | NE | 68117-1765 | |
| AMY J POST | C/O AMY DAWSON | RT3 BOX 513 | | | LOST CREEK | WV | 26385-9701 | |
| AMY J SPRATT | 523 LONGBRANCH CT | | | | KOKOMO | IN | 46901-4025 | |
| AMY J TIMM & | CATHLEEN M TIMM JT TEN | 4460 CURWOOD SE | | | KENTWOOD | MI | 49508-4613 | |
| AMY JACKSON | 12133 FLOWING WATER TRAIL | | | | CLARKSVILLE | MD | 21029 | |
| AMY JASKOWIAK | 225 PARTRIDGE LN | | | | VARNVILLE | SC | 29944 | |
| AMY JO SOMMERS & DONALD R SOMMERS TRS | AMY JO SOMMERS LIVING TRUST | U/A DTD 11/22/04 | 923 MARDEC ST | | WEST UNION | OH | 45693-1534 | |
| AMY JO SPEICHER | 18 HOLLY DRIVE | | | | GANSEVOORT | NY | 12831-1010 | |
| AMY JOHNSON CONWAY TRUST | WILLA AMANDA CONWAY UNDER | THE CA UNIF TRANSFERS TO | MINORS ACT | 1218 CERRO GORDO ST | SANTA FE | NM | 87501-6107 | |
| AMY JONES FELDSTEIN CUST | SARAH W FELDSTEIN UNIF GIFT | MIN ACT NJ | 4261 SE ALDER STREET | | PORTLAND | OR | 97215-1623 | |
| AMY K BONEBRAKE & | MARGO K BONEBRAKE JT TEN | 3307 AUTUMN FORREST | | | PEARLAND | TX | 77584 | |
| AMY K GOODMAN | 86 COMMANCHE DR | | | | HANOVER | PA | 17331 | |
| AMY K GUSTAFSON | 5305 FIREWOOD | | | | ARLINGTON | TX | 76016-1216 | |
| AMY K LAUGHLIN | 1671 E 236TH ST | | | | ARCADIA | IN | 46030 | |
| AMY K LECAT | C/O A L ODONOGHUE | 1025 WILLOW RD | | | WINNETKA | IL | 60093-3636 | |
| AMY K MARSHALL | 7808 HARDWICK DR | | | | RALEIGH | NC | 27615 | |
| AMY KATHERINE YURK | 5277 CONESTOGA | | | | FLUSHING | MI | 48433-1203 | |
| AMY KEKKO & DOROTHY | A CORSIATTO JT TEN | 621 W LAUREL WOODS CT | | | SOUTH BEND | IN | 46637-1474 | |
| AMY KILHAM WILSON TR LOUISE C | KILHAM TRUST 2000 U/A DTD 6/17/04 | 154 LOWELL RD | | | GROTON | MA | 01450 | |
| AMY KNEELAND CUST | SAVANNAH JANE KNEELAND-SALEM | UNIF TRANS MIN ACT WA | 12047 NE 75TH STREET | | KIRKLAND | WA | 98033-8108 | |
| AMY L CANNON | 3412 BARGER DR | | | | FALLS CHURCH | VA | 22044-1201 | |
| AMY L CARPENTER & AUDREY R | CARPENTER JT TEN | 11719 W 52 TERRACE | | | SHAWNEE | KS | 66203-1412 | |
| AMY L CHILDRE | 106 A ANNETTE WAY | | | | MILLEDGEVILLE | GA | 31061-9032 | |
| AMY L CLOUD & TIMOTHY D | CLOUD JT TEN | 7113 HARTCREST LN | | | CENTERVILLE | OH | 45459 | |
| AMY L FILPULA | RT 1 | BOX 135 | | | MIDDLE RIVER | MN | 56737-9689 | |
| AMY L GALLAND | 79 HIDDEN RIDGE DR | | | | SYOSSET | NY | 11791-4306 | |
| AMY L GAWEL STANLEY GAWEL & | NANCY L GAWEL JT TEN | 35 CYRA COURT | | | FUQUAY-VARINA | NC | 27526 | |
| AMY L GRENNAN | 55 WICKHAMF FANCY | | | | CANTON | CT | 06019 | |
| AMY L HAY | 10332 RYAN HOLLOW RD | | | | COHOCTON | NY | 14826-9665 | |
| AMY L HEYBOER | 2326 BRIDLE CREEK SE | | | | KANTWOOD | MI | 49508-0958 | |
| AMY L JONES | P O BOX 544 | | | | FRANKFORT | MI | 49635 | |
| AMY L KESSLER | 10094 ELGIN | | | | HUNTINGTN WD | MI | 48070-1502 | |
| AMY L NEFF | 4316 RIDGEWAY AVE | | | | COLUMBUS | IN | 47203-1149 | |
| AMY L PAGELS | BOX 70 | | | | BAKERSVILLE | NC | 28705-0070 | |
| AMY L PETERS | 21030 BROOKLAWN | | | | DEAR BORN HTS | MI | 48127-2638 | |
| AMY L RICHARDSON | 645 EMERSON ST | | | | DENVER | CO | 80218-3216 | |
| AMY L SALMON | 160 FREE UNION RD | | | | BELVIDERE | NJ | 07823-3032 | |
| AMY L SCHULTZ | 90 TURNER RD | | | | WEST SHOKAN | NY | 12494-5316 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY LERMAN | | 2706 SOUTH ALTA VISTA | | | MESA | AZ | 85202 | |
| AMY LEVINE | | 106 HANSON LANE | | | NEW ROCHELLE | NY | 10804-1727 | |
| AMY LOBCZOWSKI | | 3517 CHECKERED TAVERN RD | | | LOCKPORT | NY | 14094-9423 | |
| AMY LOU BRANDT & | STEVEN BRANDT JT TEN | 651 ALICE ST | | | SAGINAW | MI | 48602 | |
| AMY LOUISE CRAFTON | ATTN AMY C COOK | 14277 265TH AVE NW | | | ZIMMERMAN | MN | 55398-9235 | |
| AMY LOUISE KINCAID | | 1753 LAS GALLINAS AVE | | | SAN RAFAEL | CA | 94903-1805 | |
| AMY LOUISE PETERSON | | BOX 147 | | | PASSAIC | NJ | 07055-0147 | |
| AMY LYNN DILL | | 307 SHISLER CT | | | NEWARK | DE | 19702-1341 | |
| AMY LYNN EDELMAN | | 13337 Noka Trail | | | Pine | CO | 80470 | |
| AMY LYNN KOZLOWSKI | | 1617 FIELDING LEWIS WAY | | | MCLEAN | VA | 22101-3246 | |
| AMY LYNN SMITH | | 6025 HAVERHILL DR | | | LANSING | MI | 48911-4813 | |
| AMY LYNN STOVER | | 921 28TH ST | | | SPRIT LAKE | IA | 51360-1103 | |
| AMY LYNN WARRINER OBRIEN | | 819 S MACOMBER ST | | | GREENVILLE | MI | 48838-2256 | |
| AMY LYNNE SWENSON | | 4456 LIME LEDGE RD | RD 1 | | MARCELLUS | NY | 13108-9773 | |
| AMY M BANCROFT | | 244 BUTTONBALL LANE | | | GASTONBURY | CT | 6033 | |
| AMY M BARSA | | 4298 SHELLY DR | | | SEVEN HILLS | OH | 44131-6266 | |
| AMY M DENT | | 1200 OAKRIDGE BLVD | | | LUMBERTON | NC | 28358 | |
| AMY M HARDIN | | 6438 LARCOMB DR | | | HUBER HTS | OH | 45424-3035 | |
| AMY M KAPLAN | | 3903 BRICKEY LA | | | JOHNSON CITY | TN | 37601 | |
| AMY M LATSON | | 2271 DUANE ST 11 | | | LOS ANGELES | CA | 90039-3196 | |
| AMY M LAUGHEAD & | JAMES T LAUGHEAD JT TEN | 604 WINGFOOT | | | N AURORA | IL | 60542-9043 | |
| AMY M LIANG TR | AMY M LIANG TRUST | UA 06/25/96 | 28 WOODHILL RD | | WILTON | CT | 06897 | |
| AMY M MARTIN & J DAVID | MARTIN JT TEN | 1210 BAKER | | | FENTON | MI | 48430-8527 | |
| AMY M OLT | | 111 LONG MEADOW DR | | | GREENSBURG | KY | 42743-1346 | |
| AMY M WEBB | | 2721 CEDARGATE DR | | | MARYVILLE | TN | 37803-0449 | |
| AMY M YOUNG | | 23 ANN ST | | | OSSINING | NY | 10562-3209 | |
| AMY MARGARET STIDD BRACEY | CUSTODIAN FOR MARGARET | NICOLE FREEMAN UNDER VA | UNIFORM GIFTS TO MINORS ACT | 255 HOWLAND CT | DANVILLE | VA | 24541-3765 | |
| AMY MARLA KORMAN | | HAY BIYAR 64/9 | | | TEL AVIV 92148 | | | ISRAEL |
| AMY MICHELLE HOBAUGH | | 12906 NEW PARKLAND DR | | | HERNDON | VA | 20171 | |
| AMY N BOGUTH | | 4743 ENNISMORE DR | | | CLARKSTON | MI | 48346-3620 | |
| AMY O BOZEMAN | | BOX 2506 | | | THOMASVILLE | GA | 31799-2506 | |
| AMY P BURKE | | ONE FORD LANE | | | OLD GREENWICH | CT | 06870-2317 | |
| AMY P LEONARD & JAY F | LEONARD JT TEN | 631 MOUNTAIN RD | | | KINNELON | NJ | 07405-2129 | |
| AMY P SCHAFER | | 2140 LANCASTER | | | BLOOMFIELD TOWNSHP | MI | 48302-0635 | |
| AMY P WOLF | | BOX 347 | | | TILTON | NH | 03276-0347 | |
| AMY P WOLF CUST FOR MARGARET | E WOLF UNDER NH UNIFORM | TRANSFERS TO MINORS ACT | BOX 347 | | TILTON | NH | 03276-0347 | |
| AMY PARKS MYLAR | | 405 GRANT AVE | | | MONTEREY | CA | 93940-3812 | |
| AMY PERSON | | 315 W 12TH AVE | | | HOMESTEAD | PA | 15120 | |
| AMY PETERS | | 56 BUXTON RD | | | BEDFORD HILLS | NY | 10507-2309 | |
| AMY POPE FITZGERALD | | 13606 BROCKMEYER CT | | | CHANTILLY | VA | 20151 | |
| AMY PREBLE & HERBERT PREBLE JT TEN | | 140 HIGHLAND AVE | | | MILLINOCKET | ME | 04462-1519 | |
| AMY R AGUANNO | | 61 BROADWAY | | | DENVILLE | NJ | 07834-2752 | |
| AMY R BEEBE | | 32 KINGS CIR | | | MALVERN | PA | 19355-2002 | |
| AMY R DILGER | | 4912 SUNRISE AVE | | | BENSALEM | PA | 19020-1113 | |
| AMY R DOLAN | | 91 TULIP AVE HOLLY-B1 | | | FLORAL PARK | NY | 11001-1962 | |
| AMY R RISSETTO | | 530 OAK RIDGE RD | | | OAKRIDGE | NJ | 07438-8843 | |
| AMY R ROMAN | | 89 COUNTRY VILLAGE LN | | | NEW HYDE PARK | NY | 11040-1007 | |
| AMY R SIMS | | 1270 UNIVERSITY AVE | | | PALO ALTO | CA | 94301-2240 | |
| AMY RASMUSSEN U/GDNSHP OF | JENIFER A RASMUSSEN | 3045 MARINA BAY DR APT 14206 | | | LEAGUE CITY | TX | 77573-2783 | |
| AMY REICHART & AMY REICHART | HOUGHTLING JT TEN | 10351 JUNIPER COURT | | | PEMBROKE PINES | FL | 33026-1729 | |
| AMY ROGERS | | 5742 CHEENA | | | HOUSTON | TX | 77096-5924 | |
| AMY ROSEBERY | | 1208 E ILLINOIS STREET | | | KIRKSVILLE | MO | 63501-3248 | |
| AMY RUTH MILES | ATTN AMY RUTH JEDRZEJOWSKI | 1810 JAMESTOWN CIRC | | | HOFFMAN ESTATES | IL | 60195-2826 | |
| AMY S CANNELLO | | 5325 TERRITORIAL 111 | | | GRAND BLANC | MI | 48439-1951 | |
| AMY S DONOVAN | | 426 BURNS LA | | | NEWTOWN | PA | 18940-1601 | |
| AMY S DREFFEIN | | 812 S WAIOLA | | | LAGRANGE | IL | 60525-2737 | |
| AMY S FRANK | | 142 SUMMERBROOK LN | | | MOORESVILLE | NC | 28117-4402 | |
| AMY S GILLESPIE POST | | 2100 BEVERLY WAY | | | LAS VEGAS | NV | 89104-2758 | |
| AMY S LIGHT | | 8733 BRENT DR | | | CINCINNATI | OH | 45231-4911 | |
| AMY SAVINO CUST JOSEPH | SAVINO III UNDER THE NJ | UNIFORM TRANSFERS TO MINORS | ACT | 276 ROSELAND AVE | ESSEX FELLS | NJ | 07021-1316 | |
| AMY SHARP | | 399 NE 23RD ST | | | BOCA RATON | FL | 33431 | |
| AMY SHIMADA & STEVEN | HASHIMOTO JT TEN | 1425 WESTMORELAND DR | | | MONTEBELLO | CA | 90640-1811 | |
| AMY ST JOHN HAMILTON | | 1157 PALMETTO ST | | | MOBILE | AL | 36604-2930 | |
| AMY STANKS ZAKIEWICZ | | 19623 AMBERWOOD DR | | | BRISTOL | IN | 46507-9651 | |
| AMY STOLTMAN | | 96 HILL TER | | | HENRIETTA | NY | 14467-9710 | |
| AMY SUE ROSEN | ATTN AMY SUE MANCHESTER | 47 WASHINGTON DR | | | SUDBURY | MA | 01776-2935 | |
| AMY SUSAN TITUS | | 3208 ST JOHNS | | | DALLAS | TX | 75205-2919 | |
| AMY T FEDOR | | 12380 WINDCLIFF DRIVE | | | DAVISBURG | MI | 48350-1677 | |
| AMY T KUCZKA | | 293 AVALON HILLS DR | | | FENTON | MO | 63026-2698 | |
| AMY TEMPLE KIRCHNER | | 2040-A VIA MARIPOSA E | | | LAGUNA HILLS | CA | 92653-0510 | |
| AMY TORRANS | | 28 NORTHRIDGE CIRCLE | | | TEXARKANAS | TX | 75503-1868 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY TUMBLIN | | 610 EVENING ST | | | WORTHINGTON | OH | 43085-3573 | |
| AMY V AHERN | | 6441 FARMINGTON | | | WESTLAND | MI | 48185-2814 | |
| AMY V BATESON TR AMY V | | BATESON TRUST AGRMT DTD | 12/03/87 | 15151 FORD RD CS110 | DEARBORN | MI | 48126 | |
| AMY V BROWN | | 24330 MIDDLEBELT RD A8 | | | FARMINGTON HILLS | MI | 48336-2108 | |
| AMY VENDER | | 123 ROLLING MEADOW RD | | | MADISON | CT | 06443-2309 | |
| AMY W FORRER | | 8315 NIWOT MEADOW FARM ROAD | | | NIWOT | CO | 80503 | |
| AMY W HARVEY | | 7 TROUT ST | | | OAKDALE | NY | 11769-1528 | |
| AMY W SIKORA | | 1908 HARRISON ST | | | GLENVIEW | IL | 60025-5006 | |
| AMY WAHL & GERALD P WAHL JT TEN | | 24161 SHERBECK | | | CLINTON TOWNSHIP | MI | 48036-2867 | |
| AMY WARD | | 27 E SALZBURG RD | | | BAY CITY | MI | 48706 | |
| AMY WENZEL LAFOREST CUST | GENEVIEVE ELIZABETH LAFOREST | UNDER MD UNIFORM TRANSFERS | TO MINORS ACT | 366 N MONTCLAIR AVE | GLEN ELLYN | IL | 60137-5061 | |
| AN C CHUANG | | 31 CARPENTER PL | | | UNION | NJ | 07083-7413 | |
| AN TUONG MA & | MUNG T TANG MA JT TEN | 201 TONKAWA RIDGE | | | HUTTO | TX | 78634 | |
| ANA A MALDONADO | | 9223 STATE ST APT C | | | SOUTH GATE | CA | 90280-4254 | |
| ANA BERTA AYALA UND | GUARDIANSHIP OF ROSAURA DE | PERDOMO | CALLE REAL | VILLA DE GUADALUPE 13-26 | ZONA | | 10 | GUATEMALA |
| ANA BRUNSTEIN & EDDY | BRUNSTEIN JT TEN | SALON MAJESTIC 1-08877-2-56 | AVENIDA BOLIVAR 959 | | PUEBLO LIBRE | LIMA | | PERU |
| ANA C MEJIA | | 935 WEST LAKE AVENUE | | | RAHWAY | NJ | 07065-1621 | |
| ANA CULIC | | 33 OAKRIDGE DRIVE | | | LANGHORNE | PA | 19047-1045 | |
| ANA DE LA PENA | | 11287 GLENOAKS BLVD | | | PACOINA | CA | 91331-1621 | |
| ANA DOMINGAS GUILZER | RUA DONA ELISA DE | MORAES MENDES | 1115 ALTO DE PINHEIROS | | SAO PAULO-SP | CEP | 05449-001 | BRAZIL |
| ANA ELENOR L PANES | | 501 W 113TH ST APT 17D | | | NEW YORK | NY | 10025-8094 | |
| ANA JANI | | 11035 DOOGAN AVE | | | WILLOW SPRINGS | IL | 60480-1111 | |
| ANA MARIA SMITH & | LIZA B SMITH JT TEN | 18301 FREELAND | | | DETROIT | MI | 48235-2537 | |
| ANA MARIA YEPEZ WIECZOREK | | 5701 W 56TH ST | | | CHICAGO | IL | 60638-2831 | |
| ANA MARIE JACOBI | | APT 19-C | 101 WEST 12TH ST | | NEW YORK | NY | 10011-8136 | |
| ANA R LOPEZ | | 712 WILLOW | | | HURST | TX | 76053-5538 | |
| ANA R MARTINEZ | | 1624 STATE ROUTE 420 | | | NORFOLK | VA | 13667 | |
| ANA ROSA MARCOS DE YCAZA | | 675 34RD AVE | SUITE 1200 | | NEW YORK | NY | 10017 | |
| ANA S REYES | | 3028 CASCADE DR | | | ABINGDON | MD | 21009-2821 | |
| ANA SOFIA HOWARD TR | ANA SOFIA LIVING TRUST | U/A 9/16/99 | 1900 THRIFT AVE | | MEMPHIS | TN | 38127-6516 | |
| ANA TUKA KOLINA CUST | SEAN PAUL CASEY KOLINA | UNDER THE CA UNIF TRAN MIN ACT | 1926 DORA AVE | | WALNUT CREEK | CA | 94596-4347 | |
| ANA V LOPEZ | | 13233 S W 13ST | | | MIAMI | FL | 33184-1905 | |
| ANA VIDEKANIC | | PALMIRA TOLJATILIA 66 | | | BEOGRAD | | | YUGOSLAVIA |
| ANA ZLONGST CAPPELLETTI | | 2542 32ND AVE | | | SAN FRANCISCO | CA | 94116-2952 | |
| ANAHEIM VENTURE A | PARTNERSHIP | BOX 85671 | | | LAS VEGAS | NV | 89185-0671 | |
| ANALDINO URBISCI | | 7775 MONTICELLO DRIVE | | | WEST CHESTER | OH | 45069-3316 | |
| ANALIZABETH PHILIPS | | 6635 HATCHERY RD | | | WATERFORD | MI | 48327-1127 | |
| ANALOU PRICE | | 38668 NORTH BAYONNE AVE | | | WADSWORTH | IL | 60083 | |
| ANALYN R MCDANIEL | | 137 SENTRY CT | | | WINDER | GA | 30680 | |
| ANAMARIA YLIZALITURRI | | 18438 MIDDLESEX | | | LATHRUP VILLAGE | MI | 48076-4516 | |
| ANANDA DE SILVA | | 13505 WESTON PARK DR | | | TOWN & COUNTRY | MO | 63131-1046 | |
| ANANDA SELVARAJ & JOSEPHINE | SELVARAJ JT TEN | 1790 PORPOISE ST | | | MERRITT ISLAND | FL | 32952-5640 | |
| ANASTACIO REIS | | 503 WOODHAVEN DRIVE | | | EDISON N JERSEY | NJ | 08817-3434 | |
| ANASTASIA BALL & | KATHRYN L ORSULAK JT TEN | 5 LYNWOOD STREET | | | TAMAQUA | PA | 18252 | |
| ANASTASIA BOURQUE | | 45311 GALWAY DRIVE | | | NORTHVILLE | MI | 48167 | |
| ANASTASIA BRANNIGAN | | 6913 HURD AVE | | | CINNCINATTI | OH | 45227-2643 | |
| ANASTASIA C OROURKE & JAMES | S COLLINS JT TEN | APT 502 | 5437 CONNECTICUT AVE NW | | WASH | DC | 20015-2710 | |
| ANASTASIA GRUNDA TR | U/A DTD 05/05/95 | CLYDE E ANASTASIA GRUNDA | REVOCABLE TRUST | 22600 LAKECREST ST | ST CLR SHORES | MI | 48081-2484 | |
| ANASTASIA GRUNDA TR | CLYDE E GRUNDA & | ANASTASIA GRUNDA | REVOCABLE TRUST UA 05/05/95 | 22600 LAKECREST ST | ST CLAIR SHORES | MI | 48081-2484 | |
| ANASTASIA L HOPE | | 8921 E 59TH STREET | | | RAYTOWN | MO | 64133-3784 | |
| ANASTASIA PRYJMA | | 21117 MASCH | | | WARREN | MI | 48091-4653 | |
| ANASTASIA PRYJMA & ROMAN | PRYJMA JT TEN | 21117 MASCH | | | WARREN | MI | 48091-4653 | |
| ANASTASIA STATHOS | | 13 GOODMAN RD | | | CAMBRIDGE | MA | 02139-1608 | |
| ANASTASIA VERONICA COLLINS | | 142-30 58TH RD | | | FLUSHING | NY | 11355-5309 | |
| ANASTASIOS P PERPERIDIS | | 8531 SLEEP HOLLOW DRIVE NE | | | WARREN | OH | 44484-2049 | |
| ANASTASIOS T FITOS | | 9 BAYWOOD DR | | | PALM HARBOR | FL | 34683-1301 | |
| ANASTAZIA KRZYZEWSKI | | 6454 N SEYMOUR RD | | | FLUSHING | MI | 48433-1008 | |
| ANATASIA SOLOMITA | | 345 W 58 ST | | | NEW YORK | NY | 10019-1145 | |
| ANATH R KRISHNAN & | LALITHA KRISHNAN TR | KRISHNAN LIVING TRUST | UA 10/19/96 | 4208 HIGH MESA CT | ARLINGTON | TX | 76016-4604 | |
| ANATOL MUSIENKO | | 3805 DILL DRIVE | | | WATERFORD | MI | 48329-2135 | |
| ANATOLY N PRIMAK | | 1324 RINGLING AVE | | | JOHNSTOWN | PA | 15902-3438 | |
| ANCEL M CLOUGH | | 7717 MEADOWHAVEN DR | | | DALLAS | TX | 75240-8105 | |
| ANCEL R DE PRIEST | | 320 S DYER | | | ODESSA | MO | 64076-1221 | |
| ANCELL F NOEL | | 11090 MCKINNEY | | | DETROIT | MI | 48224-1113 | |
| ANCIL L STRICKLIN | | 35916 JAY DRIVE | | | CUSTER PARK | IL | 60481 | |
| ANDE ELLEN WINKLER | | 245 E 63RD ST | | | N Y | NY | 10021-7466 | |
| ANDER SHOE STORE INC | | 27 S MAIN | | | MIAMI | OK | 74354-7022 | |
| ANDERS B TINGSTAD JR & KAREN | TINGSTAD JT TEN | 709 N CEDAR AVE | | | BESSEMER | MI | 49911-1251 | |
| ANDERS E ERIKSON | | 13311 BURMA ROAD S W | | | VASHON | WA | 98070-3333 | |
| ANDERS K FINNVOLD | | 830 SW 15TH ST | | | BOCA RATON | FL | 33486-6955 | |
| ANDERSON A BEE & BARBARA ANN | AGUAYO JT TEN | 401 EILEEN DRIVE | | | BLOOMFIELD HILLS | MI | 48302-0432 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON FERNANDERS | 5801 MARLOWE DR | | | | FLINT | MI | 48504-7055 | |
| ANDERSON FOUNDATION INC | 3600 CHAMBERLAIN LN STE 232 | | | | LOUISVILLE | KY | 40241-1954 | |
| ANDERSON HACKER | BOX 4810 | 2371 SE HWY 31 | | | ARCADIA | FL | 34266-7943 | |
| ANDERSON PETTY | BOX 528564 | | | | CHICAGO | IL | 60652-8564 | |
| ANDERSON POTTS II | 3436 CREEKWOOD DRIVE | | | | SAGINAW | MI | 48601-5601 | |
| ANDERSON RANCH ART CENTER | BOX 5598 | | | | SNOWMASS VILLAGE | CO | 81615-5598 | |
| ANDERSON SMALL JR | 690 TURNERY ROAD | APT 3 | | | BEDFORD | OH | 44146-3395 | |
| ANDI ARE | BOX 6716 | | | | COLORADO SPGS | CO | 80934-6716 | |
| ANDIGONI T STEFFA | 700 THOMAS RD | | | | CHELTENHAM | PA | 19012-1630 | |
| ANDORFA Q DOLCE | C/O A Q DOLCE MATERA | 2182 VAUXHALL RD | | | UNION | NJ | 07083-5873 | |
| ANDOVER COMM A BETTER CHANCE | BOX 212 | | | | ANDOVER | MA | 01810-0004 | |
| ANDOVER PUBLIC LIBRARY | BOX 1210 | | | | ANDOVER | OH | 44003-1210 | |
| ANDRA B CASE | 933 BLUE JAY LANE | | | | COPPELL | TX | 75019-6911 | |
| ANDRA G MILLIGAN | 183 FAIRHILLS DR | | | | YPSILANTI | MI | 48197-7472 | |
| ANDRA M JACKSON | 1826 PROSPECT SE | | | | GRAND RAPIDS | MI | 49507-2542 | |
| ANDRAE D PATTERSON | 5213 BROMWICK DRIVE | | | | DAYTON | OH | 45426-1909 | |
| ANDRAS BERETKA | 77 BRONX RIVER RD | | | | YONKERS | NY | 10704-4463 | |
| ANDRE A ARMSTER & ARCHINA | ARMSTER JT TEN | 307 RAEBURN | | | PONTIAC | MI | 48341-3051 | |
| ANDRE A D'HEMECOUT | 3 KING STREET | | | | CONCORD | NH | 03301-2567 | |
| ANDRE BERGERON | 190 DES FOUGERES | | | | PREVOST | QUEBEC | J0R 1T0 | CANADA |
| ANDRE C PINCHEM | 16170 INDIANA ST | | | | DETROIT | MI | 48221-2902 | |
| ANDRE C WIZNER | 11491 REPUBLIC AVE | | | | WARREN | MI | 48089-1959 | |
| ANDRE CALVERT FARISH | BOX O | | | | NATCHEZ | MS | 39121-1059 | |
| ANDRE CHATMAN | 15088 STRATHMOOR | | | | DETROIT | MI | 48227-2934 | |
| ANDRE CRENSHAW | 5735 BRUSHTON ST | | | | LOS ANGELES | CA | 90008 | |
| ANDRE D JANISSE & LAVERNE M | JANISSE JT TEN | 340 WINDSOR SPRING DRIVE | | | ST LOUIS | MO | 63122-7125 | |
| ANDRE DEBBANE | 561 ALGONQUIN | | | | MONTREAL | QUEBEC | H3R 1C9 | CANADA |
| ANDRE DEBBANE | 561 ALGONQUIN | | | | MONTREAL | QC | H3R 1C9 | CANADA |
| ANDRE DEBOER | 2724 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3217 | |
| ANDRE DEBOER | 2724 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3217 | |
| ANDRE DESMARAIS | 5017 HARRISON ST | | | | HOLLYWOOD | FL | 33021 | |
| ANDRE F LAMBERT | 365 MOWRY ST | | | | HARRISVILLE | RI | 02830-1425 | |
| ANDRE F LAMBERT | 365 MOWRY ST | | | | HARRISVILLE | RI | 02830-1425 | |
| ANDRE F MARTINELLI | 53 FAIRCHILD PL | | | | BUFFALO | NY | 14216-2726 | |
| ANDRE FLUTTAZ | 107 CHALET CRES | | | | LONDON | ON | N6K 3C5 | CANADA |
| ANDRE GRANT | 15241 NORTHFIELD | | | | OAK PARK | MI | 48237-1581 | |
| ANDRE H BELANGER | BOX 136 | | | | SIDNAW | MI | 49961-0136 | |
| ANDRE J CORNELISSEN | 1402 SE ASHFORD PL | | | | PORT SAINT LUCIE | FL | 34952-4278 | |
| ANDRE J LAURIN | 4361 E MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 | |
| ANDRE J OLIGNY | 60 PLACE BERLIOZ | | | | CANDIAC | QC | J5R 3Z4 | CANADA |
| ANDRE J OLIGNY | 60 PLACE BERLIOZ | | | | CANDIAC | QUEBEC | J5R 3Z4 | CANADA |
| ANDRE KEITH | 1576 PLEASANT RUN DR APT 6 | | | | CINCINNATI | OH | 45240-1155 | |
| ANDRE L BARKER | 109 W 113TH ST | | | | CHICAGO | IL | 60628-4827 | |
| ANDRE L MACKEY | PO BOX 242 | | | | TRAFALGAR | IN | 46181-0242 | |
| ANDRE L MOORE | 3744 PINGREE ST | | | | DETROIT | MI | 48206-2106 | |
| ANDRE LANGER & ELAINE LANGER JT TEN | 175 WEST BEACH ST | | | | LONG BEACH | NY | 11561-3303 | |
| ANDRE M L BLOMME | POLODREEF 19 | | | | B 2950 HOOGBOOM-KAPELLEN | | | BELGIUM |
| ANDRE M LOPEZ | 656 OGLETHORPE ST  NE | | | | WASHINGTON | DC | 20071-0001 | |
| ANDRE M S DACOSTA & AGNES E | S DACOSTA JT TEN | 2317 OLD FOREST DRIVE | | | HILLSBOROUGH | NC | 27278-7599 | |
| ANDRE P VIGER | 51788 EVA DR | | | | MACOMB | MI | 48042-4234 | |
| ANDRE PIDWERBETSKY | 1238 FRANTZKE AVE | | | | SCHENECTADY | NY | 12309-5013 | |
| ANDRE R BERGERON | 24 ADRIEN-D'ANJOU | | | | NOTRE-DAME DE L'ILE | QC | J7V 9C6 | |
| ANDRE R FRANCE | 5323 MARK CT | | | | AGOURA HILLS | CA | 91301-5201 | |
| ANDRE S NEBERLE | 1357 ASHOUER DR | | | | BLOOMFIELD HILLS | MI | 48304-1214 | |
| ANDRE T PTAK | 505 QUINLAN DR | | | | PEWAUKEE | WI | 53072-2480 | |
| ANDREA A LIGHTHALL TRUSTEE | U/A DTD 02/23/88 M/B ANDREA | A LIGHTHALL | 4026 PARKVIEW DRIVE | | ROYAL OAK | MI | 48073-6374 | |
| ANDREA A PELLETIER | 60 FORT HILL ST | | | | FORT FAIRFIELD | ME | 04742-1132 | |
| ANDREA ANN VANDEVELDE CUST | FOR JENNIFER MARIE | VANDEVELDE UNDER MI UNIF | GIFTS TO MINORS ACT | 4089 CHAPMAN | SHELBY TWP | MI | 48316-1410 | |
| ANDREA B KELLEHER | 9699 FEROL DR | | | | VIENNA | VA | 22182-1935 | |
| ANDREA B KELLEHER & | BRUCE M KELLEHER JT TEN | 9699 FEROL DR | | | VIENNA | VA | 22182-1935 | |
| ANDREA B KELLEHER CUST | KEVIN KELLEHER UNIF GIFT MIN | ACT CAL | 20960 TIMBER RIDGE TERRACE | 43239 KIMBERLY ANNE CT | ASHBURN | VA | 20147-7721 | |
| ANDREA B STAGER CUST | AUGUSTUS P STAGER IV UNDER | THE MI UNIFORM GIFTS TO | MINORS ACT | 2550 SCIO RD | DEXTER | MI | 48130 | |
| ANDREA B SWEETING | 118 NEW HAVEN DRIVE | | | | URBANA | OH | 43078-2252 | |
| ANDREA BAUM | 175 CANTERBURY GATE | | | | LYNBROOK | NY | 11563-2927 | |
| ANDREA BEAUCHAMP & | GORMAN BEAUCHAMP JT TEN | 1503 BROOKLY AVENUE | | | ANN ARBOR | MI | 48104-4416 | |
| ANDREA BONTUMASI | 1317 ASPEN CT | | | | FLINT | MI | 48507-3290 | |
| ANDREA BOSS FOLKERTSMA | 205 GARDEN AVE | | | | GROVE CITY | PA | 16127-1417 | |
| ANDREA C ABDELLA & | SIMON JOSEPH JT TEN | 1537 MABEL AVE | | | FLINT | MI | 48506-3368 | |
| ANDREA C BRIEN | 133 S WAVERLY | | | | MT PROSPECT | IL | 60056-2936 | |
| ANDREA C ERICKSON | 100 HARBOR VIEW DR PH 4A | | | | BALTIMORE | MD | 21230-5454 | |
| ANDREA C L DUDDLES | 465 MIKASA DR | | | | ALPHARETTA | GA | 30022 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREA C SEARCH | 20 OAKWOOD DRIVE | NEW BRIGHT MN | | | EAGAN | MN | 55112 | |
| ANDREA C STARR CUST | CARL WILLIAM STARR JR | UGMA MI | 1508 E NEWARK RD | | LAPEER | MI | 48446 | |
| ANDREA C STARR CUST | FELICIA RAE STARR | UGMA MI | 1508 E NEWARK RD | | LAPEER | MI | 48446 | |
| ANDREA CHUPP | 316 N WEST ST | | | | MILFORD | IN | 46542-9413 | |
| ANDREA COHEN LAING | 1287 NW 127TH DRIVE | | | | SUNRISE | FL | 33323-3110 | |
| ANDREA COOPER | 1722 OLD OAK DR | | | | TYLER | TX | 75703 | |
| ANDREA CYCHOSZ | 3315 SOUTH ADAMS AVE | | | | MILWAUKEE | WI | 53207-2707 | |
| ANDREA D GRIFFIN MOORE & | STEVEN MOORE JT TEN | 4029 N GRANT | | | WESTMONT | IL | 60559-1313 | |
| ANDREA DEE BLUM | 428 BROOME ST | | | | NEW YORK | NY | 10013-3252 | |
| ANDREA DIRECTOR CUST | ALAN D DIRECTOR UNIF GIFT | MIN ACT NY | 50 BOWMAN LANE | | KINGS PARK | NY | 11754-2010 | |
| ANDREA DIRECTOR CUST | MICHAEL E DIRECTOR UNIF GIFT | MIN ACT NY | 50 BOWMAN LANE | | KINGS PARK | NY | 11754-2010 | |
| ANDREA DROSCHA | 8118 SIERRA WOODS LANE | | | | CARPENTERSVILLE | IL | 60110 | |
| ANDREA E HOPKINS | 1437 WOODGATE | | | | KIRKWOOD | MO | 63122-1035 | |
| ANDREA E MARTIN | 401 MERRICK DR | | | | DAYTON | OH | 45434-5811 | |
| ANDREA E MILLER | 5248 MC DOWELL RD | | | | LAPEER | MI | 48446-8049 | |
| ANDREA E ROYNESTAD | P O BOX 232 | | | | PINEHURST | MA | 02321 | |
| ANDREA EIERMANN | BOX 381 | | | | NO SAN JUAN | CA | 95960-0381 | |
| ANDREA EVE ROSE | 7351 BRYNMAWR DR | | | | WEST BLOOMFIELD | MI | 48322-3538 | |
| ANDREA F MARSH | 2035 CAMBRIDGE | | | | MONTROSE | CO | 81401 | |
| ANDREA F MULLEN | 5340 GLOUSTER RD | | | | NEW ORLEANS | LA | 70127-2908 | |
| ANDREA F NELSON | 1838 RECTOR CT | | | | CANTON TWP | MI | 48188-1638 | |
| ANDREA F PARCIARELLI | 221 S MELBORN | | | | DEARBORN | MI | 48124-1457 | |
| ANDREA FAIN SELIG | 420-39TH AVE E | | | | SEATTLE | WA | 98112-5021 | |
| ANDREA FP GARNER | 221 S MELBORN | | | | DEARBORN | MI | 48124-1457 | |
| ANDREA FRIEDE CUST DAVID | HERSCHL FRIEDE UNIF GIFT MIN | ACT ILL | 1279 FOLKSTONE DRIVE | | PITTSBURGH | PA | 15243-1925 | |
| ANDREA FRIEDE CUST RACHEL | HANNAN FRIEDE UNIF GIFT MIN | ACT ILL | 1279 FOLKSTONE DRIVE | | PITTSBURGH | PA | 15243-1925 | |
| ANDREA G THRASHER | 1940 INNWOOD RD | | | | ATLANTA | GA | 30329-2715 | |
| ANDREA GAY BERRYMAN | 729 TIMBERHILL | | | | CHATHAM | IL | 62629-1147 | |
| ANDREA GRIFFIS INGLIS & | 2855 MAGNOLIA BLVD W | C/O STEFFANIE GRIFFIS MOTT | | | SEATTLE | WA | 98199 | |
| ANDREA GULA JACKSON & TABSCOTT | MARYELLEN OCONNOR TRS U/W | JACKSON C TABSCOTT | 6 JERICHO RUN | | WASHINGTON CROSSING | PA | 18977 | |
| ANDREA H LANGE | 6226 ROUTE 722 | | | | ARCANUM | OH | 45304 | |
| ANDREA H LIGHTHALL | 4026 PARKVIEW DRIVE | | | | ROYAL OAK | MI | 48073-6374 | |
| ANDREA HAP CHUSTAK | 602 E ECKMAN ST | | | | SOUTH BEND | IN | 46614-1260 | |
| ANDREA J BISSELL | PO BOX 28723 | | | | LAS VEGAS | NV | 89126 | |
| ANDREA J DUHOW | 3522 DRUM ROAD | | | | MIDDLEPORT | NY | 14105-9742 | |
| ANDREA J MATTHEWS | ATTN ANDREA J NICHOLLS | C/O DAL HOUSIE LAW SCHOOL | 6061 UNIVERSITY AVE | | HALIFAX | NOVA SCOTIA | B3H 4H9 | CANADA |
| ANDREA J WHITE | 89 BASKET FACTORY | | | | JAMESTOWN | KY | 42629-2142 | |
| ANDREA J ZIEGLER | 8005 WINONA | | | | ALLEN PARK | MI | 48101-2227 | |
| ANDREA JACKSON | 2962 BURLINGTON DR | | | | SAGINAW | MI | 48601-6977 | |
| ANDREA JANE HEUSON | ATTN ANDREA HEUSON SHARP | 7289 SW 53RD COURT | | | MIAMI | FL | 33143-5817 | |
| ANDREA JARDIS FOSTER INNIS | 66 ROCKLAND PLACE | | | | NEW ROCHELLE | NY | 10801 | |
| ANDREA K JACKSON | 24661 KENOSHA STREET | | | | OAK PARK | MI | 48237-1421 | |
| ANDREA K JUST | 3280 BYRON ROAD | | | | HOWELL | MI | 48843-8766 | |
| ANDREA KEMPNER-HOGAN & | ELLIS S KEMPNER JT TEN | 14527 BARKWOOD DR | | | ROCKVILLE | MD | 20853-2316 | |
| ANDREA KOHL CUST STEVEN | KOHL UNIF GIFT MIN ACT ILL | 130 S CANAL ST APT 612 | | | CHICAGO | IL | 60606-3909 | |
| ANDREA L BLANKENBERG | 1408 E HOWARD AVE | | | | MILWAUKEE | WI | 53207-4050 | |
| ANDREA L CLIFFORD TR | DONALD A WAGGENHEIM INVESTMENT | TRUST U/A DTD 07/03/97 | 7 MISTY LANE | | EAST WALPOLE | MA | 02032 | |
| ANDREA L DANIELSON | BOX 784 | | | | ELGIN | IL | 60121-0784 | |
| ANDREA L GERICH | 8079 GROVEWOOD DR | | | | MENTOR | OH | 44060-2054 | |
| ANDREA L KELLEHER AS | CUST FOR KEVIN KELLEHER | U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 43239 KIMBERLY ANNE CT | ASHBURN | VA | 20147-3124 | |
| ANDREA L KUNERT | 303 CROMMELIN DRIVE | | | | WETUMPKA | AL | 36092-9010 | |
| ANDREA L LEWIS | 6872 W REMUDA DRIVE | | | | PEORIA | AZ | 85382-7000 | |
| ANDREA L MATTHIAS | 737 SEAWALL RD | | | | ESSEX | MD | 21221-3940 | |
| ANDREA L PENNELL | 154 CLINTON ST APT 2 | | | | BROOKLYN | NY | 11201-4621 | |
| ANDREA L SEAL | 724 FAWN CIRCLE | | | | FRANKLIN | TN | 37067-4466 | |
| ANDREA L TOTH | 7451 WINDING WAY | | | | BRECKSVILLE | OH | 44141-1923 | |
| ANDREA L TREON | 5520 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46060-6835 | |
| ANDREA LA TURNO | 2218 HAWTHORNE | | | | GROSSE POINTE WOOD | MI | 48236-1480 | |
| ANDREA LIPSON | 1205 HARBROOKE | | | | ANN ARBOR | MI | 48103-3722 | |
| ANDREA LYNN & JARED ERIC | TRUST LINDA JEAN DRAKE AS | TRUSTEE U/W OF ROY L DRAKE | BOX 205 | | STANLEY | VA | 22651-0205 | |
| ANDREA LYNN REDMAN | 318 N BLOOMFIELD CT | | | | VERNON HILLS | IL | 60061-3428 | |
| ANDREA LYNN VOIGHT & | GEOFFREY G VOIGHT JT TEN | 215 SAINT VINCENT | | | ERVINE | CA | 92618 | |
| ANDREA M CAULFIELD | 55 NORMANDY RD | | | | EVESHAM | NJ | 08053-5527 | |
| ANDREA M DALESSANDRO | 418 GATEWAY BLVD | | | | HURON | OH | 44839-1953 | |
| ANDREA M LABIK | 434 ROXALANA HILLS DRIVE | | | | DUNBAR | WV | 25064 | |
| ANDREA M PENDLETON | 2501 KENWOOD DRIVE | | | | PINE HILL | NJ | 08021 | |
| ANDREA M PUTNAM | 4425 S LINDEN RD | | | | FLINT | MI | 48507-2911 | |
| ANDREA M SMITH | 82 LINDEN AVE | | | | VERONA | NJ | 07044-2202 | |
| ANDREA M STROMAR TR | ANDREA M STROMAR TRUST | UA 04/26/95 | 24440 BLOOMINGTON DR | | FRANKLIN | MI | 48025-1609 | |
| ANDREA M THEBAUD | PO BOX 404 | | | | MOUNT DESERT | ME | 04660 | |
| ANDREA MACIVOR HESS | 154 S DENWOOD | | | | DEARBORN | MI | 48124-1310 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREA MANDEL CUST MORGAN | MANDEL UNIF GIFT MIN ACT PA | 200 E WOODLAND AVE | | | SPRINGFIELD | PA | 19064-2914 | |
| ANDREA MANNING VON RAABE | 3752 WOODBRIDGE RD | | | | UPPER ARLINGTON | OH | 43220-4768 | |
| ANDREA MARGARET JONES | 1868 GLASGOW ST | | | | VALPARAISO | IN | 46385 | |
| ANDREA MARIE HAMM | 2111 ASHWOOD LANE | | | | SAN JOSE | CA | 95132-1204 | |
| ANDREA MELCHIN | 3800 PEBBLECREEK CT 1016 | | | | PLANO | TX | 75023-5954 | |
| ANDREA MILLS BARBIERI | FOUNDATION U/A DTD 12/15/63 | 501 W MERMAID LANE | | | PHILADELPHIA | PA | 19118-4205 | |
| ANDREA MUNOZ | 15447 MURRAY HILL | | | | DETROIT | MI | 48227-1945 | |
| ANDREA N JUSTINE | 2958 WHISPERING PINES | | | | CANFIELD | OH | 44406-9628 | |
| ANDREA N SAPP | 2517 SW 175 LOOP | | | | OCALA | FL | 34473-4418 | |
| ANDREA N SHAPIRO & | ALICE GREENSTONE & | JENNIFER HYMAN JT TEN | 11-5 WOODS BROOKE CIR | | OSSINING | NY | 10562-2070 | |
| ANDREA O GILMER | 601 LYONS CRT | | | | CHARLOTTESVILLE | VA | 22902-4311 | |
| ANDREA O MEHRER | 10149 VILLAGE KNOLLS CT | | | | OAKTON | VA | 22124-2729 | |
| ANDREA P DIEMUNSCH | 4124 LE FERVE DRIVE | | | | KETTERING | OH | 45429-3220 | |
| ANDREA P SHEIKHZADEH | 3066 HANCHETT | | | | SAGINAW | MI | 48604-2464 | |
| ANDREA PERAINO | 11438 RUNNELS DRIVE | | | | CLIO | MI | 48420-8265 | |
| ANDREA PERAINO & VITA | PARAINO JT TEN | 11438 RUNNELS DR | | | CLIO | MI | 48420-8265 | |
| ANDREA POINDEXTER | 15303 PENN HILLS LN | | | | HOUSTON | TX | 77062-3528 | |
| ANDREA R CROSBY | C/O ANDREA R SHAMBO | BOX 454 | | | BRUSHTON | NY | 12916-0454 | |
| ANDREA R SCHOENROCK | 511 E HIGH ST | | | | WILLIAMSTON | MI | 48895-1505 | |
| ANDREA R SHEPPARD | 3712 AVALON STREET | | | | PHILADELPHIA | PA | 19114-1506 | |
| ANDREA REINER | 6 HORIZON RD | APT 1601 | | | FT LEE | NJ | 07024-6615 | |
| ANDREA RUTH REX | 406 NORTH 8TH STREET | | | | MCCONNELSVILLE | OH | 43756-1155 | |
| ANDREA S DUNKLE | 3 OLD BARMORE LANE | | | | GROVE CITY | PA | 16127 | |
| ANDREA S NEBERLE | ATTN ANDREA S LYNCH | 1357 ASHOVER DRIVE | | | BLOOMFIELD HILLS | MI | 48304-1214 | |
| ANDREA SANCHEZ | 26011 4TH STREET | | | | TAYLOR | MI | 48180-1432 | |
| ANDREA SCHROEDER | 1238 W GENESEE ST | | | | LAPEER | MI | 48446-1823 | |
| ANDREA STASYNA | 20 REDSTONE PATH | | | | ETOBICOKE | ONTARIO | M9C 1Y7 | CANADA |
| ANDREA THOMAS WALSH | 406 DAYLILY DRIVE | | | | ROCHESTER HILLS | MI | 48307 | |
| ANDREA TONDOW | 23 CLIFFSIDE WY | | | | BOONTON | NJ | 00005-9028 | |
| ANDREA TOUB | P O BOX 277 | | | | BUCHANAN | NY | 10511 | |
| ANDREA TRIMBLE | 15752 FREELAND | | | | DETROIT | MI | 48227-2915 | |
| ANDREA TURKHEIMER & ARNOLD | TURKHEIMER JT TEN | 1016 COVINGTON PLACE | | | ALLISON PARK | PA | 15101-1607 | |
| ANDREA URDI | BOX 134 | | | | NORTH EASTON | MA | 02356-0134 | |
| ANDREA VANESSA JONES | 2726 RIVERS ST | | | | SAGINAW | MI | 48601 | |
| ANDREA ZUCKERMAN BOBER | 8 OLD OAK RD | | | | RYE BROOK | NY | 10573 | |
| ANDREAN A ROBBINS | 3367 WINWOOD DRIVE | | | | FLINT | MI | 48504-1250 | |
| ANDREAN A ROBBINS & WILLIE E | ROBBINS JR JT TEN | 3367 WINWOOD DR | | | FLINT | MI | 48504-1250 | |
| ANDREAS C CANGELLARIS | 3101 VALLEY BROOK DR | | | | CHAMPAIGN | IL | 61822-6111 | |
| ANDREAS DRESCHER | 30249 MOULIN | | | | WARREN | MI | 48093-3109 | |
| ANDREAS G HOURDAKIS & MARY | HOURDAKIS TRUSTEES THE | ANDREAS G HOURDAKIS TRUST | U/A DTD 10/28/88 | 3420 DAWN | WARREN | MI | 48092-1936 | |
| ANDREAS GROUMPOS | 1012 ST CROIX AVE | | | | LONDON | ONTARIO | N6H 3X7 | CANADA |
| ANDREAS JOHANN ZUGSCHWERT & | NANCY A ZUGSCHWERT JT TEN | 5419 RIVES JUNCTION ROAD | | | JACKSON | MI | 49201-9413 | |
| ANDREAS P PETROS | 5086 DOUGLAS RD | | | | TOLEDO | OH | 43613-2607 | |
| ANDREAS P PETROS CUST | CONSTANTINOS A PETROS UNDER | OH UNIFORM TRANSFERS TO | MINORS ACT | 5086 DOUGLAS RD | TOLEDO | OH | 43613-2607 | |
| ANDREAS P PETROS CUST ERENE | A PETROS UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 5086 DOUGLAS RD | | TOLEDO | OH | 43613-2607 | |
| ANDREAS P PETROS CUST PETER | A PETROS UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 5086 DOUGLAS RD | | TOLEDO | OH | 43613-2607 | |
| ANDREE CHAROUS | 9 WILLIAM ST | | | | PAWCATUCK | CT | 06379-2110 | |
| ANDREE M DE GEDRINSKY | BOX 808 | | | | ENGLEWOOD | NJ | 07631-0808 | |
| ANDREE MC GUIRE | BOX 808 | | | | ENGLEWOOD | NJ | 07631-0808 | |
| ANDREE MC GUIRE DE | GEDRINSKY | BOX 808 | | | ENGLEWOOD | NJ | 07631-0808 | |
| ANDREE SIRACUSA | 2850 SW 117 AVE | | | | DAVIE | FL | 33330-1404 | |
| ANDREE TROSHAGIRIAN | 68-09 BOOTH ST | | | | FOREST HILLS | NY | 11375-3156 | |
| ANDREJ MIKOLENKO | 2181 SOUTH BISCYNE DRIVE | | | | NORTH PORT | FL | 34287 | |
| ANDREJS KRUKLITIS CUST | JENNIFER LYNN KRUKLITIS UNIF | GIFT MIN ACT MICH | 1130 WILLOW POND LANE | | LELAND | NC | 28451 | |
| ANDREN J APPLEQUEST | BOX 042406 | | | | SUMMERLAND KEY | FL | 33042 | |
| ANDRES C DUENAS | 810 GLENDORA MTN RD | | | | GLENDORA | CA | 91741-2326 | |
| ANDRES C SAENZ JR | 712 OAKCREST SW | | | | WYOMING | MI | 49509-4021 | |
| ANDRES CAMPOS | 15565 PINE ST | | | | MONROE | MI | 48161-3614 | |
| ANDRES FRANK | BLUEBERRY DRIVE | | | | BREWSTER | NY | 10509 | |
| ANDRES L ESPINOZA | 1365 STANLEY AVE | APTD | | | LONG BEACH | CA | 90804-2354 | |
| ANDRES L FIGUEROA | 4223 S E 1ST AVENUE | | | | CAPE CORAL | FL | 33904-8345 | |
| ANDRES M GARCIA | PO BOX 1061 | | | | LAKE ALFRED | FL | 33850 | |
| ANDRES M QUINTERO | 6131 WINDCHARME AVE | | | | LANSING | MI | 48917-1279 | |
| ANDRES MORALES JR | 102 PINOAK PLACE | | | | CAMPBELL | OH | 44405-1682 | |
| ANDRES N MADRID | 210 WYCKOFF ST | | | | BROOKLYN | NY | 11217-2229 | |
| ANDRES R VALDEZ | 6364 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 | |
| ANDRES T HERNANDEZ | 6380 TRUMBULL | | | | DETROIT | MI | 48202-2932 | |
| ANDRES V KAROLIN | 7018 GRAY LOOP | | | | NEW ALBANY | OH | 43054 | |
| ANDREW A BRYANT | 33 LANGHORNE CIR | | | | NEWPORT NEWS | VA | 23606-2003 | |
| ANDREW A BUCHANAN | 112 WHITMAN DR | | | | SCHAUMBURG | IL | 60173-2173 | |
| ANDREW A CARAFOS | 1 CREEKSIDE LANE | | | | ROCHESTER | NY | 14618-3506 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW A CERMELE JR | | 101 VILLANOVA DRIVE | | | LAWRENCEVILLE | NJ | 08648-4430 | |
| ANDREW A COSNER | | 7525 RUNNINGBROOK CT | | | INDIANAPOLIS | IN | 46254-9770 | |
| ANDREW A GERKMAN | | 8602 WILDWOOD TRAIL | | | SOUTH LYON | MI | 48178-9634 | |
| ANDREW A JENKS JR | | 15181 EAST LEE RD | | | ALBION | NY | 14411-9546 | |
| ANDREW A KOPEC | | 6717 W 91ST ST | | | OAK LAWN | IL | 60453-1426 | |
| ANDREW A LANG JR CUST | JEFFREY PAUL LANG UNIF GIFT | MIN ACT PA | 201 QUAKER RD | | SEMCKLEY | PA | 15143-1160 | |
| ANDREW A LESKO | | 2815 SCHRAGE AVE | | | WHITING | IN | 46394-2120 | |
| ANDREW A LOEFFLER | | 16800 SWAN CREEK RD | | | HEMLOCK | MI | 48626-9792 | |
| ANDREW A MALBURG | | 50521 ROMEO PLANK | | | MACOMB | MI | 48044-1114 | |
| ANDREW A MARTONE | | 19 HORACE PLACE | | | SEA CLIFF | NY | 11579-1838 | |
| ANDREW A MOTT & ALICE M | MOTT JT TEN | 4056 W 161ST ST | | | CLEVELAND | OH | 44135-1238 | |
| ANDREW A NOGA | | R D 1 BOX 625 | | | NEW SALEM | PA | 15468-9526 | |
| ANDREW A PALATKA & ARLENE | PALATKA JT TEN | 800 ADAMS AVE | | | ELLWOOD CITY | PA | 16117-3809 | |
| ANDREW A PALATKA & ARLENE M | PALATKA JT TEN | 800 ADAMS AVE | | | ELLWOOD CITY | PA | 16117-3809 | |
| ANDREW A ROTH | | BOX 30041 | | | MIDDLEBURG HEIGHTS | OH | 44130-0041 | |
| ANDREW A ROTH & ELEANOR A | ROTH JT TEN | BOX 30041 | | | MIDDLEBURG HEIGHTS | OH | 44130-0041 | |
| ANDREW A SCHMIDTMAN JR | | BOX 342 | | | SAINT JOSEPH | MI | 49085-0342 | |
| ANDREW A SHUKAIT | ATTN VIRGINIA SHUKAIT | 29 SPANISH COURT | ROUTE 23 | | FORT MYERS | FL | 33912-2101 | |
| ANDREW A STAS III | | 6708 APPLE RIDGE CIRCLE | | | BOARDMAN | OH | 44512-4914 | |
| ANDREW A WELDEN & | MARGUERITE B WELDEN TR | A & M WELDEN FAMILY TRUST | UA 11/08/95 | BOX 44126 | CALABASH | NC | 28467-9820 | |
| ANDREW A YATCKO & HELEN | YATCKO & HELEN M SCHWARTZ JT TEN | 17129 HELEN AVE | | | ALLEN PARK | MI | 48101-1441 | |
| ANDREW A YATCKO JR & HELEN | YATCKO & ANDREW STEPHEN | YATCKO JT TEN | 17129 HELEN AVE | | ALLEN PARK | MI | 48101-1441 | |
| ANDREW A ZIZINIA JR | | 6001 COUNTRY CLUB DR | | | VICTORIA | TX | 77904-1630 | |
| ANDREW ABRAHAM | | 1675 WETHERSFIELD CT | | | ROCHESTER HILLS | MI | 48309-4281 | |
| ANDREW AMSEL | | APT 3-C | 97-37 63RD ROAD | | REGO PARK | NY | 11374-1628 | |
| ANDREW ANGELO MATTELIANO | | 196 GREENHAVEN TERRACE | | | TONAWANDA | NY | 14150-5550 | |
| ANDREW ANTHONY AMENDOLA | | 2 WESTWIND RD | | | YONKERS | NY | 10710-1712 | |
| ANDREW ATELSKI | | 4801 E WABASH AVE | | | TERRE HAUTE | IN | 47803-1445 | |
| ANDREW AUSTIN DRISKO | | 1515 PENISTONE | | | BIRMINGHAM | MI | 48009-7211 | |
| ANDREW B BARKOCY & FRANCES R | BARKOCY JT TEN | 49 CANAL RUN W | | | WASHINGTON CRSG | PA | 18977-1155 | |
| ANDREW B BARRETT | | 10399 SEYMOUR RD | | | MONTROSE | MI | 48457-9014 | |
| ANDREW B CHRISTENSEN | | 720 PROSPECT HILL DRIVE | | | MARTINSVILLE | VA | 24112-4516 | |
| ANDREW B CHRISTENSEN & | LOIS A CHRISTENSEN JT TEN | 720 PROSPECT HILL DRIVE | | | MARTINSVILLE | VA | 24112-4516 | |
| ANDREW B CHUPKA JR & | ELIZABETH W CHUPKA JT TEN | 12 PEER ST | | | BINGHAMTON | NY | 13901-5908 | |
| ANDREW B CONNOLLY JR | | 536 FLANDERS ST | | | SOUTHINGTON | CT | 06489-2067 | |
| ANDREW B HENDERSON & DOROTHY | M H HENDERSON JT TEN | 6518 ORCHID CIR | | | CENTERVILLE | OH | 45459-2860 | |
| ANDREW B HUNTINGTON TR | ANDREW B HUNGTINGTON REV LIVING | TRUST UA 7/14/98 | 2625 SILVER LAKE ROAD | | WATERFORD | MI | 48328-1756 | |
| ANDREW B JACKSON & DAVID GOSSARD | PERS REP EST MARSHALL B STOECKER | 150 N COMMERCE AVE | | | SEBRING | FL | 33870 | |
| ANDREW B KERSCHNER | | 172 WEST ROCK AVENUE | NEW HAVEN CT | | NEW HAVEN | CT | 06515 | |
| ANDREW B MC QUOWN & ETHEL M | MC QUOWN TEN ENT | C/O EVELYN GENE MCLAUGHLIN | 1200 WOOD STREET  APT. B-8 | | BROCKWAY | PA | 15824 | |
| ANDREW B MOORE | | 3734 MELBA PL | | | ST LOUIS | MO | 63121-3406 | |
| ANDREW B NOBEL | | 44 KOSTER ROW | | | BUFFALO | NY | 14226-3419 | |
| ANDREW B RISSO | | 105 SPRINGFIELD ROAD | | | STATESVILLE | NC | 28625 | |
| ANDREW B THOMPSON | | 1103 SANTA MONICA AVE | | | SPRINGFIELD | OH | 45503-1344 | |
| ANDREW BAER | | 212 7TH STREET | | | HOBOKEN | NJ | 07030-4050 | |
| ANDREW BALOG | | 1202 TEAKWOOD LANE | | | BRUNSWICK | OH | 44212-2847 | |
| ANDREW BARAN | | 3747 STATE ROUTE 31 | | | PALMYRA | NY | 14522-9706 | |
| ANDREW BARNET MILLER | | 1018 OVERBROOK ROAD | | | BALTIMORE | MD | 21239-1537 | |
| ANDREW BARTOLINI | | 615 WARBURTON AVE | | | YONKERS | NY | 10701-1658 | |
| ANDREW BARTON REID | | 3622 WOODBURNE DR | | | MASON | OH | 45040 | |
| ANDREW BARTUSIAK & MARIAN K | BARTUSIAK TEN ENT | 2453 JEFFERSON AVE | | | WASHINGTON | PA | 15301-1421 | |
| ANDREW BARTUSIAK CUST ROBERT | ANDREW BARTUSIAK UNIF GIFT | MIN ACT PA | 2453 JEFFERSON AVE | | WASHINGTON | PA | 15301-1421 | |
| ANDREW BATES CRAVER | | 11 CHENEY ROAD | | | NO GROSVENORDALE | CT | 06255-2006 | |
| ANDREW BENSON | | 766 CASSIUS | | | YOUNGSTOWN | OH | 44505-3465 | |
| ANDREW BOLCSKEY & MARY | BOLCSKEY JT TEN | 1086 QUARTERSTAFF CT | | | NEKOOSA | WI | 54457-9283 | |
| ANDREW BONNELL | | C/O SHANGHAI BOX 9022 | | | WARREN | MI | 48090 | |
| ANDREW BRET BEARSE & | SALLIE PATRICE BEARSE & | EDNA JULIE WHARTON JT TEN | 387 MERRIWEATHER RD | | GROSSE POINTE | MI | 48236-3446 | |
| ANDREW BROOKS JR & MARY F | BROOKS JT TEN | BOX 6212 | | | PINE MTN CLUB | CA | 93222-6212 | |
| ANDREW BROWN | | C/O ARLENE BROWN APT 321 | 505 E LINCOLN AVE | | MT VERNON | NY | 10552-3557 | |
| ANDREW BROWN | | 2724 WOODHILL ROAD | | | CLEVELAND | OH | 44104-3661 | |
| ANDREW BROWN | | 11815 KILBOURNE | | | DETROIT | MI | 48213-1375 | |
| ANDREW BRYMER TR | BRYMER TRUST U/A DTD 2/29/2000 | 2700 ARLEIGH RD | | | EAST MEADOW | NY | 11554 | |
| ANDREW BRYSON KOPPERT | | PSC 811 BOX 388 | | | FPO | AE | 09609-1001 | |
| ANDREW BUYNYAK & ROSE | BUYNYAK JT TEN | BOX 518 | | | WESTMIDDLESEX | PA | 16159-0518 | |
| ANDREW BUYNYAK & ROSE | BUYNYAK JT TEN | BOX 518 | | | WESTMIDDLESEX | PA | 16159-0518 | |
| ANDREW C AUGUST | | 72 CANFIELD RD | | | PITTSFORD | NY | 14534-9709 | |
| ANDREW C BLAKE | | 36165 CURTIS | | | LIVONIA | MI | 48152-2815 | |
| ANDREW C DICKSON | | 18052 HIGHWAY 13 | | | RAYVILLE | MO | 64084-8187 | |
| ANDREW C FRAELICH | | 12200 LAFAYETTE CTR RD | | | ROANOKE | IN | 46783-9628 | |
| ANDREW C GREGOS & | DIANE M GREGOS JT TEN | 3076 CRESCENT DR | | | WARREN | OH | 44483-6302 | |
| ANDREW C GROOMS | | 622 DUNAWAY ST | | | MIAMISBURG | OH | 45342-3829 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW C HARRIS | | 7 WESTMINSTER DRIVE | | | COLTS NECK | NJ | 07722 | |
| ANDREW C HARWOOD | | 21 FORREST ST | | | BYFIELD | MA | 01922-1004 | |
| ANDREW C HAYES | | 311 CHESTNUT AVE | | | WILMINGTON | DE | 19809-3225 | |
| ANDREW C HOWARD | | 33 JONES AVE | | | FLOURTOWN | PA | 19031-2013 | |
| ANDREW C KASON JR | | 7955 RODGERS RD | | | LODI | OH | 44254-9726 | |
| ANDREW C KOHLER | | 5005 ROBINWOOD | | | MONROE | MI | 48161-3643 | |
| ANDREW C MEADOWS | | 7907 MONONA AVE | | | AUSTIN | TX | 78717-5313 | |
| ANDREW C MITCHELL | | 190 CHRISTIANA RD | | | NEW CASTLE | DE | 19720-3007 | |
| ANDREW C NEWBON | | 4 BERKLEY DR | | | YARDLEY | PA | 19067-3302 | |
| ANDREW C REED | | 4634 MORGAN LN | | | COLUMBIAVILLE | MI | 48421-9624 | |
| ANDREW C ROCKER | | 7724-B S W BARNES ROAD | | | PORTLAND | OR | 97225-6250 | |
| ANDREW C SAPORITO | | 30 TRACY DRIVE | | | FORDS | NJ | 08863-1023 | |
| ANDREW C SAPORITO & KATHLEEN | SAPORITO JT TEN | 30 TRACY DRIVE | | | FORDS | NJ | 08863-1023 | |
| ANDREW C SCIANDRA | | 356 STILLWELL | | | KENMORE | NY | 14217-2149 | |
| ANDREW C SHUM | | 171 E STATE STREET | APT 338 | | ITHICA | NY | 14850 | |
| ANDREW C STEMEN | | 9834 VAN WERT-WILLSHIRE RD | | | VAN WERT | OH | 45891-9116 | |
| ANDREW C STRUBLE & VIRGINIA | L STRUBLE JT TEN | BOX 188 | | | GLASCO | KS | 67445-0188 | |
| ANDREW C TOTH | | 1805 N W 143RD AVENUE | APT A25 | | PORTLAND | OR | 97229-8124 | |
| ANDREW C TOTH & | | JOSEPHINE TOTH JT TEN | 1805 NW 143RD AVE A25 | | PORTLAND | OR | 97229-8124 | |
| ANDREW CALDWELL | | BOX 3383 | 1617 SEVIER AVE | | KINGSPORT | TN | 37664-0383 | |
| ANDREW CARSE | | BOX 72 | | | WELLAND | ONTARIO | L3B 5N9 | CANADA |
| ANDREW CARUSO | | 127 GRANT ST | | | HAWORTH | NJ | 07641-1915 | |
| ANDREW CHARLES IRISH | | 701 BOLD DRIVE | | | SAN JOSE | CA | 95111-2613 | |
| ANDREW CHUPKO & HELEN CHUPKO JT TEN | | 11 TAPOLA RD | | | TOMS RIVER | NJ | 08757-6226 | |
| ANDREW CONCOOL | | BOX 2488 | | | MANHATTAN BEACH | CA | 90267-2488 | |
| ANDREW CROWDER | | 11525 S NORMAL | | | CHICAGO | IL | 60628-5314 | |
| ANDREW CRUZ JR | | 325 N 3RD STREET | | | SAGINAW | MI | 48607-1429 | |
| ANDREW CSOTTY | | 14400 SPERRY RD | | | NEWBURY | OH | 44065-9537 | |
| ANDREW D ALEXANDER | | BOX 420711 | | | PONTIAC | MI | 48342-0711 | |
| ANDREW D ARMINGTON | | 1617 W. 19TH ST | | | LORAIN | OH | 44052 | |
| ANDREW D DODDE | | 8141 CARROUSEL BLVD | | | WESTLAND | MI | 48185-7097 | |
| ANDREW D FRIEND & | | VIRGINIA I FRIEND JT TEN | 3186 CONNECTICUT | | BURTON | MI | 48519-1546 | |
| ANDREW D JENNINGS | | 914 N MARTIN ROAD | | | JANESVILLE | WI | 53545-1947 | |
| ANDREW D KABAT | | BOX 1011 | | | DUNNELLON | FL | 34430-1011 | |
| ANDREW D KURE | | 5238A SAN FRANANDO RD #7 | | | GLENDALE | CA | 91203 | |
| ANDREW D LEVERING | | 301 SPRUCE ST | | | HADDONFIELD | NJ | 08033-1617 | |
| ANDREW D MARTI | | 203 S VERNON ST | | | PRINCETON | IL | 61356-2024 | |
| ANDREW D NEWSOME | | 18627 TRACEY | | | DETROIT | MI | 48235-1760 | |
| ANDREW D OLSON | | 113 WEBSTER ROAD | | | FREEPORT | ME | 04032 | |
| ANDREW D PAGE JR | | 107 DUVAL DR | | | SPARTANBURG | SC | 29307-3006 | |
| ANDREW D PARKER | | 625 EAGER RD | | | HOWELL | MI | 48843-9776 | |
| ANDREW D RAMSEY | | 170 COURT DRIVE | | | PONTIAC | MI | 48342-2510 | |
| ANDREW D SUSKI | | 2284 WESTERN MEADOWS | | | FLUSHING | MI | 48433 | |
| ANDREW D VALENTINE | | 307 WIGGS STREET | | | KENNETT | MO | 63857-1637 | |
| ANDREW DAVID DICK | | 4210 HARRIS PL | | | WILMINGTON | DE | 19808-5758 | |
| ANDREW DAVID GILMAN | | 2841 CHESAPEAKE STREET N W | | | WASHINGTON | DC | 20008-1045 | |
| ANDREW DAVID RODERICK | | 1 ASTOR CT | | | COMMACK | NY | 11725-3701 | |
| ANDREW DE ANGELO TRUSTEE U/A | DTD 12/30/91 ANDREW DE | ANGELO TRUST | 4555 SOUTH ATLANTIC AVENUE UNIT #4304 | | DAYTONA BEACH | FL | 32119-7065 | |
| ANDREW DE IONNO | | 103 DEL RIO DR | | | APEX | NC | 27502-5140 | |
| ANDREW DEBRECENY & FLORENCE | DEBRECENY JT TEN | 7032 NORTHCOTE | | | HAMMOND | IN | 46324-2239 | |
| ANDREW DELANO BUTLER JR | | 1815 CRAIG BLVD | | | EDMOND | OK | 73003-3159 | |
| ANDREW DENTON JR | | 11271 S LOOMIS ST | | | CHICAGO | IL | 60643-4471 | |
| ANDREW DIAKUN | | 14 CARDINAL DRIVE | | | WILLIAMSVILLE | NY | 14221-3428 | |
| ANDREW DONALD HOWE SR | | 39 BUDENOS DRIVE | | | SAYVILLE | NY | 11782-2209 | |
| ANDREW DUMONT | | 28942 SAN RAPHAEL | | | MISSION VIEJO | CA | 92692-4972 | |
| ANDREW E BAKOS | | 105 CEDAR ISLAND CT | | | BRICK | NJ | 08723-7578 | |
| ANDREW E BAYOWSKI | | 7174 STRUTHERS RD | | | POLAND | OH | 44514-2269 | |
| ANDREW E BEHUN | | 1031 OVERLOOK AVE | | | RAVENNA | OH | 44266-2633 | |
| ANDREW E JAGODA | | 17402 DUVAL CT | | | CLINTON TWNSP | MI | 48038 | |
| ANDREW E LESKO & VIRGINIA | ANN LESKO JT TEN | BOX 258 | | | ROSCOMMON | MI | 48653-0258 | |
| ANDREW E RICK | | 949 WESTVIEW CT | | | MEDINA | OH | 44256-7539 | |
| ANDREW E ROEDEL 3RD | | 218 W 7TH AVE | | | CHEYENNE | WY | 82001-1357 | |
| ANDREW E ROTH | | 1540 YORK AV | APT 11L | | NEW YORK | NY | 10028-5965 | |
| ANDREW E SERA JR | | 7970 MISSION CENTER CT UNIT D | | | SAN DIEGO | CA | 92108-1463 | |
| ANDREW E SEUTTER | | 30 HALLORAN CT | | | HOCKESSIN | DE | 19707-9213 | |
| ANDREW E SKINNER | | P O BOX 546 | | | WORCESTER | NY | 12197-0546 | |
| ANDREW E SPULER & | ELIZABETH J SPULER JT TEN | 1415 VALLEY VIEW AVE | | | WILLIAMSPORT | PA | 17701-1365 | |
| ANDREW E TOMBACK | | 133 W 87TH ST | | | NEW YORK | NY | 10024-2903 | |
| ANDREW E WILKINSON | | 1430 PINETREE DR | | | CHARLOTTE | NC | 28270-5912 | |
| ANDREW EDWARD SILVESTER | | 7749 HYDE PARK CIRCLE | | | SACRAMENTO | CA | 95843 | |
| ANDREW EKBLAW & ALICE V | EKBLAW JT TEN | 1015 TOMAHAWK TRAIL | | | SCOTIA | NY | 12302-3334 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW ELLIOT KALB | | 695 SUNSET RDG | | | DUBUQUE | IA | 52003-7764 | |
| ANDREW ERLICH HOLM | | 30 EAST 71ST ST | APT 7B | | NEW YORK | NY | 10021-4956 | |
| ANDREW F BANYAS & NANCY A BANYAS TRS | ANDREW F BANYAS & NANCY A BANYAS | REVOCABLE LIVING TRUST U/A | DTD 12/17/97 | 2200 STATE RD | DAVISON | MI | 48423 | |
| ANDREW F DI MATTEO | | 10 1/2 CHELMSFORD DR | | | TRENTON | NJ | 08618-1843 | |
| ANDREW F GREGOR & FRANK A | | GREGOR JT TEN | 1141 OLD FORD RD | | HUNTINGTON VALLEY | PA | 19006-8413 | |
| ANDREW F GRZELAK & ELIZABETH | | F GRZELAK JT TEN | 3 NORTHFIELD ROAD | | MATAWAN | NJ | 07747 | |
| ANDREW F HORR CUST AMANDA J | | HORR UNDER THE VT UNIFORM | GIFTS TO MINORS ACT | 344 MCNALL RD | FAIRFAX | VT | 05454-9556 | |
| ANDREW F JOSEPH CUST | | JENNA ELIZABETH JOSEPH | UNDER THE MI UNIF GIFT MIN ACT | 3546 HABITAT TRAIL | PINCKNEY | MI | 48169 | |
| ANDREW F KOCHANY TRUSTEE U/A | | DTD 03/22/94 ANDREW F | KOCHANY TRUST | 701 COLUMBUS | BAY CITY | MI | 48708-6416 | |
| ANDREW F KORPAL | | 4664 HARMONY PL. | | | BAY CITY | MI | 48706-9409 | |
| ANDREW F LANG | | 39 BEEKMAN PLACE | | | ROCHESTER | NY | 14620 | |
| ANDREW F LANZA | | 154 COLON AVE | | | STATEN ISLAND | NY | 10308-1405 | |
| ANDREW F RODONDI | | 3840 ORANGEVILLE ROAD | | | SHARPSVILLE | PA | 16150-9415 | |
| ANDREW F ROSS & JO ANN R | | ROSS JT TEN | 16465 BENMAR CT | | ROSEVILLE | MI | 48066-2071 | |
| ANDREW F TWARDZIK | | 3114 MILAN RD | | | SANDUSKY | OH | 44870-5611 | |
| ANDREW FAVORS | | 3712 LOCHEARN DRIVE | | | BALTIMORE | MD | 21207-6360 | |
| ANDREW FELDMAN CUST JASON D | | FELDMAN UNIF GIFT MIN ACT | NY | 167 RUSKIN ROAD | BUFFALO | NY | 14226-4264 | |
| ANDREW FELDMAN CUST MATTHEW | | S FELDMAN UNIF GIFT MIN ACT | NY | 167 RUSKIN ROAD | BUFFALO | NY | 14226-4264 | |
| ANDREW FINEBERG | | 2355 LEAVENWORTH ST APT 505 | | | SAN FRANCISCO | CA | 94133 | |
| ANDREW FISHKIN | | 4 DEBRA CT | | | MARLBORO | NJ | 07746-2042 | |
| ANDREW FLACK | | 1401 LOMA VISTA DR | | | BEVERLY HILLS | CA | 90210-2626 | |
| ANDREW FLEMING | | 1340 GREENWOOD AVE | | | DEERFIELD | IL | 60015 | |
| ANDREW FLORES & PEARL I FLORES JT TEN | | 412 W FERN | | | MCALLEN | TX | 78501-1813 | |
| ANDREW FOLEY DICKSON | | 160 WINTERS RD | | | BUTLER | PA | 16002-0658 | |
| ANDREW FORREST | | 122 WALNUT STREET | | | BERLIN | MA | 01503-1201 | |
| ANDREW FREDERICK JAVONAVICH | | 15077 FAIRLANE | | | LIVONIA | MI | 48154-5134 | |
| ANDREW G B SCHMIDT | | 13015 AMESBURY COURT | | | FENTON | MI | 48430-2502 | |
| ANDREW G BORRIES & | | BARBARA L BORRIES JT WROS | 5 WHITE OAK DRIVE | | PORT WASHINGTON | NY | 11050 | |
| ANDREW G CUSSON | | 48905 WEST 9 MILE ROAD | | | NORTHVILLE | MI | 48167-9707 | |
| ANDREW G GABOW | | 22 WOODGLEN DRIVE | | | NEW CITY | NY | 10956-4218 | |
| ANDREW G GOLDBERG | | 19 HOPEMONT DR | | | NEWPORT NEWS | VA | 23606-2146 | |
| ANDREW G GOLDEN | | 3135 MELDRUM RD | | | CASCO | MI | 48064-1316 | |
| ANDREW G HAMILTON | | 752 GEORGETOWN | | | CANTON | MI | 48188-1536 | |
| ANDREW G ISRAEL | | 4280 ARGUELLO ST | | | SAN DIEGO | CA | 92103-1506 | |
| ANDREW G ISRAEL CUST FOR | | DAVID N ISRAEL UNDER THE CA | UNIFORM TRANSFERS TO MINORS | ACT | 4280 ARGUELLO ST | SAN DIEGO | CA | 92103-1506 | |
| ANDREW G ISRAEL M D CUST | | SARAH L ISRAEL UNDER CA UNIF | TRFR TO MINORS ACT | 4280 ARGUELLO STREET | SAN DIEGO | CA | 92103-1506 | |
| ANDREW G MERCIER | | 34 HOLT STREET | | | BRISTOL | CT | 06010-5349 | |
| ANDREW G MILEY | | 2716 N 59 | | | KANSAS CITY | KS | 66104-1901 | |
| ANDREW G MORRIS & | | ROGER L MORRIS JT TEN | 14 MADISON AVE | | WAKEFIELD | MA | 01880 | |
| ANDREW G NUGENT & | | DOROTHY S NUGENT TR | NUGENT LIVING TRUST | UA 12/14/94 | 211 S POE ST | HARTSDALE | NY | 10530-1316 | |
| ANDREW G REX | | 406 N 8TH ST | | | MCCONNELSVILLE | OH | 43756-1155 | |
| ANDREW G SCHMIDT & CHARLOTTE | | A SCHMIDT JT TEN | 13015 AMESBURY | | FENTON | MI | 48430-2502 | |
| ANDREW G SPIROPOULOS | | 1205 NW 19TH STREET | | | OKLAHOMA CITY | OK | 73106-4001 | |
| ANDREW G STOPCHINSKI | | 32305 HAZELWOOD | | | WESTLAND | MI | 48186-8937 | |
| ANDREW G SUTHERLAND | | 118 ORANGE ST | | | WOODSTOCK | NB | E7M 2J9 | CANADA |
| ANDREW G SUTHERLAND & SARAH | | A SUTHERLAND JT TEN | 2016 CUMBERLAND AVENUE | | PETERSBURG | VA | 23805-2002 | |
| ANDREW G TSALDARIS | | 321 WEST 35TH STREET | | | WILMINGTON | DE | 19802-2638 | |
| ANDREW G TSALDARIS & | | STELIANY G TSALDARIS JT TEN | 321 W 35TH ST | | WILMINGTON | DE | 19802-2638 | |
| ANDREW G WINTERS | | 36 MANOR OAKS DR | | | MILLERSVILLE | PA | 17551-9504 | |
| ANDREW GARY MEADOWS | | 327 PARK GLEN DR | | | MOUNT JULIET | TN | 37122-5612 | |
| ANDREW GARY POPELY | | 1241 REUTER RANCH ROAD | | | ROSEVILLE | CA | 95661-6305 | |
| ANDREW GAVULA & HELEN | | GAVULA JT TEN | 53 LEIGH ST | | JOHNSON CITY | NY | 13790-1651 | |
| ANDREW GAVULA JR | | 53 LEIGH AVE | | | JOHNSON CITY | NY | 13790-1651 | |
| ANDREW GAVULA SR | | 53 LEIGH ST | | | JOHNSON CITY | NY | 13790-1651 | |
| ANDREW GELETKA & MARJORIE J | | GELETKA JT TEN | 35 CIRCLE DR | | LITCHFIELD | IL | 62056-1320 | |
| ANDREW GERMANY | | 8911 UPLAND TERRACE | | | PITTSBURGH | PA | 15235-1424 | |
| ANDREW GLENN | | 111 STEPHENS STREET | | | LOCKPORT | NY | 14094-4231 | |
| ANDREW GORDON ERICKSON JR | | 8470 SUNSET HILL RD | | | GREENOUTH | MT | 59836-9614 | |
| ANDREW GRANT | | 5171 HARRY | | | FLINT | MI | 48505-1769 | |
| ANDREW GRAVES | | 17193 GOLDWIN STREET | | | SOUTHFIELD | MI | 48075-7004 | |
| ANDREW GREGOR & KATHERINE | | GREGOR JT TEN | 146 N WATER ST | | GREENWICH | CT | 06830-5835 | |
| ANDREW GUNTA | | 454 OLD BRIDGE TP | | | SOUTH RIVER | NJ | 08882-1470 | |
| ANDREW GUY JR | | 22 OXFORD AVE | | | DAYTON | OH | 45407-2146 | |
| ANDREW GUY JR & | | BARBARA J GUY JT TEN | 22 OXFORD AVE | | DAYTON | OH | 45407-2146 | |
| ANDREW H ACCETTURO CUST | | CHRISTOPHER A ACCETTURO | UNDER THE FL UNIF TRAN MIN | ACT | 5112 ROOSEVELT ST | HOLLYWOOD | FL | 33021-4034 | |
| ANDREW H DAVIS IRVING J | | HUMPHREY JR & CHARLES A | HAMBLY JR TR U/W CHARLES A | HAMBLY | 123 DYER STREET | PROVIDENCE | RI | 02903-3907 | |
| ANDREW H GREEN | | 54700 ELEVEN MILE ROAD | | | NEW HUDSON | MI | 48165-9761 | |
| ANDREW H HAMLIN | | 204 PRATT RD | | | KALAMAZOO | MI | 49001-5323 | |
| ANDREW H HOLMES | | 55972 TURKEY BLUFF RD | | | STOCKTON | AL | 36579-4140 | |
| ANDREW H HUNTER | | 4745 BOUGAINVILLE DR | | | HONOLULU | HI | 96818-3179 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW H ISABELLA | 9 NOLAN AVE | | | | YONKERS | NY | 10704-2119 | |
| ANDREW H KAPLAN | 39 NEWELL AVE | | | | PLATTSBURGH | NY | 12901-6418 | |
| ANDREW H ROCK | 34 POPLAR ROAD | | | | CONSTABLE | NY | 12926-2807 | |
| ANDREW H ZAK & MONICA ZAK JT TEN | 41919 RIDGE ROAD E | | | | NOVI | MI | 48375-2670 | |
| ANDREW HAGOOD JR | 705 CLEGG STREET | | | | DAYTON | OH | 45408-2632 | |
| ANDREW HALL | 5079 WOODCLIFF | | | | FLINT | MI | 48504-1254 | |
| ANDREW HANKERSON | 747 FRONT ST | | | | WEYMOUTH | MA | 02188-1916 | |
| ANDREW HARSANYI | 7228 TITONKA WAY | | | | DERWOOD | MD | 20855-2663 | |
| ANDREW HARTMAN | 2514 EVANS AVE | | | | LOUISVILLE | CO | 80027-1215 | |
| ANDREW HIBLER | 306 E VALLEY VIEW AVE | | | | HACKETTSTOWN | NJ | 07840-1339 | |
| ANDREW HISHTA | 3712 RED BUD LANE | | | | KOKOMO | IN | 46902-4352 | |
| ANDREW HOLLANDER | 137 JAMES ST | | | | KINGSTON | PA | 18704-5217 | |
| ANDREW HOLLON ABBOTT | 23 EAST 48TH STREET | | | | SAVANNAH | GA | 31405-2120 | |
| ANDREW HOWARD | 3254 W FULTON BLVD | | | | CHICAGO | IL | 60624 | |
| ANDREW I ANDERSON | 514 SCHUST | | | | SAGINAW | MI | 48604-1512 | |
| ANDREW I LEMONS | 251 MARLBOROUGH | | | | DETROIT | MI | 48215-3134 | |
| ANDREW J ANTISHIN & | JANICE F ANTISHIN TR | ANTISHIN LIV TRUST | UA 02/21/00 | 5648 PONTE VERDE RD | PENSACOLA | FL | 32507-9031 | |
| ANDREW J ASHTON | 16 E KEKLICO CT | | | | GOOSE CREEK | SC | 29445-6305 | |
| ANDREW J AUMAN | 120 WESTROCK FARM ROAD | | | | UNION | OH | 45322-2944 | |
| ANDREW J BACIK | 7791 SILVER FOX TRAIL | | | | BOARDMAN | OH | 44512-5326 | |
| ANDREW J BACKY SR & | MAYBELL E BACKY JT TEN | 1208 TAYLOR AVE | | | CRYSTAL CITY | MO | 63019-1214 | |
| ANDREW J BAKSA JR | 130 FAIRMEADOW DR | | | | AUSTINTOWN | OH | 44515-2217 | |
| ANDREW J BANIK | 10736 WOODRUN DR | | | | CLEVELAND | OH | 44136-3777 | |
| ANDREW J BOWEN | 5416 SANDY LANE | | | | COLUMBIAVILLE | MI | 48421-8967 | |
| ANDREW J BRIGGS | 130 EAST LINE ST | | | | GENEVA | IN | 46740-1025 | |
| ANDREW J BRODER | 2311 EAST NEWTON AVENUE | | | | SHOREWOOD | WI | 53211-2617 | |
| ANDREW J BROWN | 338 STILES STREET | | | | VAUX HALL | NJ | 07088-1329 | |
| ANDREW J BURKE | BOX 372479 | | | | SATELLITE BEACH | FL | 32937-0479 | |
| ANDREW J CAMPBELL | 8 PRESTON PL | | | | BEVERLY FARMS | MA | 01915-2133 | |
| ANDREW J CHURILLA | 42015 FORD RD | UNIT 181 | | | CANTON | MI | 48187-3669 | |
| ANDREW J CLARK & PHYLLIS A | CLARK JT TEN | 1226-62ND ST | | | DOWNERS GROVE | IL | 60516-1853 | |
| ANDREW J CORVI & DOROTHY | CORVI JT TEN | 33-46-92ND ST | | | JACKSON HEIGHTS | NY | 11372 | |
| ANDREW J DADAGIAN TR | ANDREW J DADAGIAN M D INC | PROFIT SHARING U/A/D | 01/01/89 | 106 COVE CIRCLE | MARION | MA | 02738-2026 | |
| ANDREW J DESIDORO | 19 DERBY DR | | | | SARATOGA SPRINGS | NY | 12866-4750 | |
| ANDREW J DEWHURST | 1012 DEER RUN DRIVE | | | | KOKOMO | IN | 46901-9770 | |
| ANDREW J DOUGLAS | 1312 HUMBOLT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ANDREW J DUNNE | 3005 AVENUE N | | | | BROOKLYN | NY | 11210-5410 | |
| ANDREW J DUNNE & MARY V | DUNNE JT TEN | 3005 AVENUE N | | | BROOKLYN | NY | 11210-5410 | |
| ANDREW J FERGUS | 801 33RD AVE SE | | | | ALBANY | OR | 97321-4121 | |
| ANDREW J FIORDIMONDO | PO BOX 6324 | | | | BRADENTON | FL | 34281 | |
| ANDREW J FRIDWALL | BOX 802233 | | | | SANTA CLARITA | CA | 91380-2233 | |
| ANDREW J GEISENDORFER | 1518 BELLE MEAD | | | | COPLEY | OH | 44321-1808 | |
| ANDREW J HARRIS | 428 W STEWART ST | | | | DAYTON | OH | 45408-2049 | |
| ANDREW J HORVATH | 10115 PATRICK HENRY | | | | CHARLOTTE | NC | 28277-8818 | |
| ANDREW J JACKSON CUST | TAYLOR A JACKSON | UNIF TRANS MIN ACT TX | 51 HAMILTON ROAD | | BASKING RIDGE | NJ | 07920 | |
| ANDREW J JENKINS | 2534 PALISADE DRIVE | | | | FORT WAYNE | IN | 46806-5317 | |
| ANDREW J JOHNSON | 10720 ROYAL DR | | | | CARMEL | IN | 46032-9490 | |
| ANDREW J JOHNSTONE | BOX 9391 | | | | S LAKE TAHOE | CA | 96158-2391 | |
| ANDREW J KEHRLE & BETTYE | KEHRLE JT TEN | 1332 BROAD ST | | | BLOOMFIELD | NJ | 07003-3011 | |
| ANDREW J KMETZ TR | ANDREW J KMETZ REVOCALBE TRUST | UA 05/23/97 | 1874 CHESHIRE DR | | CHEYENNE | WY | 82001-1684 | |
| ANDREW J KOWALEWSKI & | ADELLE M KOWALEWSKI TR ANDREW J | KOWALEWSKI & ADELLE M KOWALEWSKI | LIVING TRUST UA 08/09/95 | 130 GUALBERT AVE | BUFFALO | NY | 14211-2723 | |
| ANDREW J KOZLOWSKI TR ANDREW J | KOZLOWSKI TRUST U/A DTD 8/2/2000 | 1618 7TH ST N W | | | GRAND RAPIDS | MI | 49504 | |
| ANDREW J KRAJNICK | 10355 PULBROOK ROAD | | | | WINDSOR | ONTARIO | N8R 1G2 | CANADA |
| ANDREW J LABEDZ | 10335 KITCHEN RD | | | | DAVISON | MI | 48423-9110 | |
| ANDREW J LETHCO | 1110 MARSHALL RD | APT 3016 | | | GREENWOOD | SC | 29646-4216 | |
| ANDREW J LIPINSKI | 5157 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439 | |
| ANDREW J LOMONACO | BOX 25424 | | | | YUMA | AZ | 85367-0424 | |
| ANDREW J LONGO | 14911 ROYAL PORT | | | | SAN ANTONIO | TX | 78247-3058 | |
| ANDREW J LONGO | 937 AUGUSTA DR | | | | YOUNGSTOWN | OH | 44512-7923 | |
| ANDREW J LUND | 4193 BAYBROOK | | | | WATERFORD | MI | 48329-3877 | |
| ANDREW J MACHAK | 527 WYNHGATE DR | | | | ROCHESTER | MI | 48307-6014 | |
| ANDREW J MANLEY & LUCY P | MANLEY TEN ENT | 1731 NORTH 60TH ST | | | PHILADELPHIA | PA | 19151-3910 | |
| ANDREW J MARCINKO | 1691 FAXON AVE | | | | MEMPHIS | TN | 38112-4952 | |
| ANDREW J MAY III | 877 E DAVIS DR | | | | FRANKLIN | IN | 46131-7680 | |
| ANDREW J MC COMAS JR | 29615 GREEN ACRES | | | | FARMINGTON HILLS | MI | 48334-2135 | |
| ANDREW J MC KENNA JR | 8338 N AUSTIN AVE | | | | MORTON GROVE | IL | 60053-3209 | |
| ANDREW J MCSHEA | 207 LAWFORD DR SW | | | | LEESBURG | VA | 20175-5083 | |
| ANDREW J MILLER | 425 HILLCREST E | | | | LAKE QUIVIRA | KS | 66217-8780 | |
| ANDREW J MOSSES | 9254 QUANDT | | | | ALLEN PARK | MI | 48101-1531 | |
| ANDREW J NEWCOMER | 1878 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1034 | |
| ANDREW J OLAY JR | 7423 NORTH GAIL RD | | | | OTISVILLE | MI | 48463 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW J PACKER CUST | JONATHAN D PACKER UNIF GIFT | MIN ACT IA | | | WEST HARTFORD | CT | 06119-1347 | |
| ANDREW J PETTIT | 3012 MIDVALE AVE | | | | PHILADELPHIA | PA | 19129-1028 | |
| ANDREW J POCSI | 10470 S R 48 NORTH | | | | COVINGTON | OH | 45318 | |
| ANDREW J PORTER | P O BOX 93136 | | | | LAKELAND | FL | 33804-3136 | |
| ANDREW J PULLO | 8 HENDERSON ROAD | | | | WOBURN | MA | 01801-5919 | |
| ANDREW J RAZZANO | 504 N RHODES AVE | | | | NILES | OH | 44446-3826 | |
| ANDREW J RICHARDSON | 492 WINDWOOD CIRCLE | | | | EDGERTON | WI | 53534-0904 | |
| ANDREW J ROYKO & HELEN W | ROYKO JT TEN | 742 WASKIN ST | | | TECUMSEH | MI | 49286-1849 | |
| ANDREW J RYBICKI | 8226 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2013 | |
| ANDREW J SALVATORI | R R 2 | | | | HALIBURTON | ONTARIO | K0M 1S0 | CANADA |
| ANDREW J SCHIEBERL | 1945 WILDER ST | | | | HASLETT | MI | 48840-8209 | |
| ANDREW J SCHIPKE & | YVONNE M SCHIPKE JT TEN | 2 LOWBRIDGE PSGE | | | MEDFORD | NJ | 08055-3356 | |
| ANDREW J SCOPELLITI | 21 CAROL LANE | | | | SPOTSWOOD | NJ | 08884-1415 | |
| ANDREW J SEKORA CUST TRACY M | SEKORA UNDER MI UNIF GIFTS | TO MINORS ACT | 3626 THEISEN RD | | GAYLORD | MI | 49735-9261 | |
| ANDREW J SHAY | 36 W HILL VALLEY | | | | INDIANAPOLIS | IN | 46217-4916 | |
| ANDREW J SHERLAG | 3726 CLEVELAND AVE | | | | BROOKFIELD | IL | 60513-1510 | |
| ANDREW J SHERMAN | 9 ETON RD | | | | SCARSDALE | NY | 10583-2103 | |
| ANDREW J SHULMAN | 7 DEERFIELD WAY | | | | WESTBOROUGH | MA | 01581-1181 | |
| ANDREW J SIKORSKI & | MICHELLE M SIKORSKI JT TEN | 4230 W RAMSEY AVE | | | MILWAUKEED | WI | 53221-4510 | |
| ANDREW J SIKORSKI CUST | ELIZABETH M SIKORSKI | UNIF TRANS MIN ACT WI | 4230 W RAMSEY AVE | | GREENFIELD | WI | 53221-4510 | |
| ANDREW J SIKORSKI CUST | JOSHUA A SIKORSKI | UNIF TRANS MIN ACT WI | 4230 W RAMSEY AVE | | GREENFIELD | WI | 53221-4510 | |
| ANDREW J STEWART JR | 2709 SUMMIT VIEW DR | | | | BEDFORD | TX | 76021-4319 | |
| ANDREW J STRENG | 75 EAST DEPEW AVE | | | | BUFFALO | NY | 14214-1815 | |
| ANDREW J SZADY JR & | MARIA A SZADY JT TEN | 102 WILLIAM LANE | | | OAK RIDGE | TN | 37830-8647 | |
| ANDREW J TACK JR & MARY | E TACK JT TEN | 29 CLIFFWOOD DRIVE | | | SHARK RIVER HILLS | NJ | 07753-5838 | |
| ANDREW J TAYLOR III | 12369 E BURT RD | | | | BIRCH RUN | MI | 48415-9320 | |
| ANDREW J TOWNS | 17205 SHAFTSBURY | | | | DETROIT | MI | 48219-3592 | |
| ANDREW J VARGA & GRACE G | VARGA JT TEN | 61 CEDAR ROAD | | | SOUTHPORT | CT | 06490-1087 | |
| ANDREW J WALKER | 422 OGDEN ST | | | | SOMERSET | KY | 42501-1767 | |
| ANDREW J WATSON | 2639 ODUM ST | | | | SNELLVILLE | GA | 30078-3446 | |
| ANDREW J WATSON & MAUDE | WYNELLE WATSON JT TEN | 2639 ODUM ST | | | SNELLVILLE | GA | 30078-3446 | |
| ANDREW J WELLS | RR 1 BOX 889 | | | | GORDON | NE | 69343-9754 | |
| ANDREW J WILLIAMS | 1019 JOHNSON ST | | | | SAGINAW | MI | 48607-1464 | |
| ANDREW J WORTH | 126 FENNERTON RD | | | | PAOLI | PA | 19301-1107 | |
| ANDREW J YURKO | 950 MAPLE AVENUE | | | | BOARDMAN | OH | 44512-6121 | |
| ANDREW J ZUSI | 119 PINEHURST DR | | | | NEW BERN | NC | 28562-2942 | |
| ANDREW JAMES UZZELL | 1110 SEWARD ST | | | | EVANSTON | IL | 60202-2168 | |
| ANDREW JEREMIAH HENCH | P O BOX 41790 | | | | HOUSTON | TX | 77241 | |
| ANDREW JOHN DEVRIES JR CUST | JULIE BETH DEVRIES UNDER MI | UNIFORM TRANSFERS TO MINORS | ACT | 8566 WALLINGWOOD FARM ESTATES | JENISON | MI | 49428-9418 | |
| ANDREW JOHN DUMANIAN & AUDREY JEAN | DUMANIAN & LEON ROBERT DUMANIAN JT TEN | 25 BENTLEY LANE | | | CHELMSFORD | MA | 01824-2021 | |
| ANDREW JOHN YUHAS | 1016 EATON WAY | | | | NEPTUNE | NJ | 07753-4360 | |
| ANDREW JOHNSON | 621 NORTH 52ND ST | | | | EAST ST LOUIS | IL | 62203-1004 | |
| ANDREW JONES | 4251 STONE MOUNTAIN DR | | | | CHINO HILLS | CA | 91709-6155 | |
| ANDREW JOSEPH DONICK | BOX 43 | | | | SCOTLAND | MD | 20687 | |
| ANDREW JOSEPH OLAY | 5444 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1250 | |
| ANDREW K ANSPACH | 6117 HABER DRIVE | | | | FORT WAYNE | IN | 46809-9735 | |
| ANDREW K BURNS | 4410 RAVINE DR. | | | | WESTERVILLE | OH | 43081 | |
| ANDREW K CARRIVEAU | 3707 ACADEMY | | | | DEARBORN | MI | 48124-3328 | |
| ANDREW K GEYER | 5467 ASHLEY PKY | | | | SARASOTA | FL | 34241-9411 | |
| ANDREW K MEARNS JR | 43 IVY ROAD | | | | WILMINGTON | DE | 19806-2011 | |
| ANDREW KACHMARIK | 9233 INDEPENDENCE BLVD | APT 610 | | | CLEVELAND | OH | 44130-4737 | |
| ANDREW KAHN CUST MICHAEL | PAUL KAHN UNIF GIFT MIN ACT | NY | | 5 LAKEWOOD LANE | LARCHMONT | NY | 10538-1011 | |
| ANDREW KAVLESKI | 604 LT BRENDER HWY | | | | FERNDALE | NY | 12734-5509 | |
| ANDREW KINNEAR | 4404 OGDEN DR | | | | FREMONT | CA | 94538-2629 | |
| ANDREW KNOWLES | 206 118TH STREET 2Q | | | | NEW YORK | NY | 10026-1736 | |
| ANDREW KOFMAN | 226 FRANKLIN ST | | | | BROOKLYN | NY | 11222-1333 | |
| ANDREW KOHUT | 1058 N LESLEY | | | | INDIANAPOLIS | IN | 46219-3138 | |
| ANDREW KOMMER JR & ADRIANA KOMMER TRS | ANDREW KOMMER JR & ADRIANA KOMMER | REVOCABLE LIVING TRUST U/A DTD 12/5/01 | 6741 EASTERN AVE SE | | GRAND RAPIDS | MI | 49508-7049 | |
| ANDREW KONESSNY | 218-27 36TH AVE | | | | BAYSIDE | NY | 11361-2253 | |
| ANDREW KONITZER | 136 BENSON RD | | | | LELAND | IL | 60531-8071 | |
| ANDREW KONSOL JR | 1793 OHLTOWN MCDONALD ROAD | | | | NILES | OH | 44446-1361 | |
| ANDREW KORPAL JR | 4664 HARMONY PLACE | | | | BAY CITY | MI | 48706-9409 | |
| ANDREW KORSNAK JR | 5029 EVERGREEN DRIVE | | | | NORTH OLMSTED | OH | 44070-3073 | |
| ANDREW KOSCHO-JR | 115 COUNTRY LANE | | | | BRISTOL | CT | 06010-2520 | |
| ANDREW KOWALCZYK | 27 DENHURST PL | | | | DARIEN | CT | 06820-3802 | |
| ANDREW KURTZ | 1313 VERMONT AVE NW | | | | WASHINGTON | DC | 20005-3632 | |
| ANDREW KVARTEK | 121 REDWOOD AVE | | | | EDISON | NJ | 08317-4323 | |
| ANDREW L BAXTER | 7803 MALLARD WAY | | | | INDIANAPOLIS | IN | 46256-1710 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW L BENTLEY | | 5158 WASHBURN ROAD | | | GOODRICH | MI | 48438-8818 | |
| ANDREW L BUCZKO | | 1 LOVERS LANE | | | BLOOMVILLE | OH | 44818-9402 | |
| ANDREW L CAMPBELL & | CHRISTEL C CAMPBELL JT TEN | 330 HEARTHSTONE DRIVE | | | BOISE | ID | 83702-1724 | |
| ANDREW L CHERN | | 5401 CREASY DR BOX 96 | | | JOELTON | TN | 37080-0096 | |
| ANDREW L CHRISTESON | | 2691 TIMBERLANE RD | | | WEBSTER CITY | IA | 50595-7380 | |
| ANDREW L CLARK | | 7712 NE 53RD TERR | | | KANSAS CITY | MO | 64119-4075 | |
| ANDREW L COX | | 315 CURTIS AVE | | | POINT PLEASANT BCH | NJ | 08742-2513 | |
| ANDREW L DOWD JR | | 909 LIND ST | | | JOLIET | IL | 60432-1437 | |
| ANDREW L EASTRIDGE | | 4890 W GOODEMOTE RD | | | LAKE ODESSA | MI | 48849-8700 | |
| ANDREW L FISHER & | EVA D FISHER JT TEN | 10 LOTT PLACE | | | KETTERING | OH | 45420 | |
| ANDREW L FOGG | | 4884 GRAY ST | | | DETROIT | MI | 48215-2043 | |
| ANDREW L FRASER & DAWN M FRASER TRS | FBO ANDREW L FRASER & DAWN M FRASER | JOINT TRUST U/A DTD 2/16/2000 | 7546 PARADISE DR | | GRAND BLANC | MI | 48439 | |
| ANDREW L FUGATE | | 224 N HAWKINS ST | | | ROGERSVILLE | TN | 37857-2723 | |
| ANDREW L HARVAN | | 601 E PATTERSON | | | LANSFORD | PA | 18232-1612 | |
| ANDREW L JACKSON & WILDA | J JACKSON JT TEN | 19 SOCIETY HILLS | | | MINERALWELLS | WV | 26150-9341 | |
| ANDREW L KILGORE | | 447 NEWBURGH AVE | | | BUFFALO | NY | 14215-3558 | |
| ANDREW L MACWHINNEY & | DOROTHY P MACWHINNEY JT TEN | 13 SUNSET TER | | | ESSEX | CT | 06426-10 24131 06426-1024 | |
| ANDREW L MCDANIEL | | 12046 IRONWOOD | | | OTISVILLE | MI | 48463-9760 | |
| ANDREW L MILLER | | 2216 N SARGENT AVENUE | | | SIMI VALLEY | CA | 93063 | |
| ANDREW L OLTMANNS | | 56 LYNN DRIVE | | | ENGLEWOOD CLIFFS | NJ | 07632-2205 | |
| ANDREW L SHASHLO | | 47533 BRITTANY CT | | | NOVI | MI | 48374-3521 | |
| ANDREW L WARD | | 333 DONALD PL SE 2 | | | GRAND RAPIDS | MI | 49506-1502 | |
| ANDREW L WINFREE | | 43239 ROUTE 20 EAST | | | OBERLIN | OH | 44074 | |
| ANDREW L WOODS JR | | 1215 DAKOTA ST | | | FARRELL | PA | 16121-1203 | |
| ANDREW LADIKA & | MARGARET C LADIKA JT TEN | 3951 RIVER LN | | | ROCKY RIVER | OH | 44116-3824 | |
| ANDREW LEE MILLER | | 2186 OAK SHADE DR | | | DAVISON | MI | 48423-2105 | |
| ANDREW LEIGH GROBMYER | | 4500 POST RD | F-68 | | NASHVILLE | TN | 37205-1500 | |
| ANDREW LEWIS PETITT & | BARBARA H PETITT JT TEN | 5187 HEMINGWAY LAKE RD | | | OTTER LAKE | MI | 48464-9752 | |
| ANDREW LILLY | | 738 E LYNDON AVE | | | FLINT | MI | 48505-2954 | |
| ANDREW LILLY HIGHFILL | | 523 HERMITAGE COURT | | | CHARLOTTE | NC | 28207-1413 | |
| ANDREW LINVILLE THOMPSON | | 4986 LEXINGTON ROAD | | | PARIS | KY | 40361 | |
| ANDREW LIPUT | | 19 CREST AVE | | | PENNINGTON | NJ | 08534-1107 | |
| ANDREW LIYANA | | 102 LOCH LEVEN WAY | | | HENDERSONVILLE | TN | 37075-7702 | |
| ANDREW LOW DON JR | | 10 HARBOR VIEW RD | | | SCTUATE | MA | 02066 | |
| ANDREW M BALL | | 334 SHORE DRIVE | | | ELLENTON | FL | 34222 | |
| ANDREW M BARCLAY | | 71 LIBERTY ST | | | ACTON CENTER | MA | 01720-3545 | |
| ANDREW M CAPRON JR IN TRUST | FOR ANTHONY MICHAEL CAPRON | BOX 1676 | | | PICAYUNE | MS | 39466-1676 | |
| ANDREW M COLE & JERRI C COLE | TEN ENT | 2504 VT RT 12 | | | WODSTOCK | VT | 5091 | |
| ANDREW M CRAIG | | MANDEL RISKEVAGAN 9 | | | 46 154 TROLLHATTAN | | | SWEDEN |
| ANDREW M CROFTCHECK | | 38 GALE RD | | | CAMP HILL | PA | 17011-2619 | |
| ANDREW M DAVIS | | 3414 PEACHTREE RD NE STE 736 | | | ATLANTA | GA | 30326-1166 | |
| ANDREW M ENGNOTH | | 2714 EBBVALE ROAD | | | MANCHESTER | MD | 21102-1304 | |
| ANDREW M FLACK TR FBO ANDREW M FLACK | LIVING TRUST U/A DTD 4/3/03 | 1401 LOMA VISTA DR | | | BEVERLY HILLS | CA | 90210 | |
| ANDREW M HARRIS | | 1141 SKYLINE DR | | | TACOMA | WA | 98406-1823 | |
| ANDREW M KLEIN | | 12 SAN RAFAEL DR | | | ROCHESTER | NY | 14618-3702 | |
| ANDREW M KNOTT | | 646 RATON PASS | | | MIAMISBURG | OH | 45342-2227 | |
| ANDREW M KUZMIAK | | 106 HUMMER RD | | | EPHRATA | PA | 17522-1509 | |
| ANDREW M LANG | | 103 SUNKEN MEADOW RD | | | FT SALONGA | NY | 11768 | |
| ANDREW M MANCE | | 1127 GROVE AVE | | | ROYAL OAK | MI | 48067-1451 | |
| ANDREW M MANCE & | SUSAN B MANCE JT TEN | 1127 GROVE AVE | | | ROYAL OAK | MI | 48067-1451 | |
| ANDREW M MARK & SARAH A | MARK JT TEN | 306-2ND ST | | | BELVIDERE | NJ | 07823-1518 | |
| ANDREW M MARTINEZ | | 1170 WINTER GREEN | | | HOLLAND | MI | 49424-2508 | |
| ANDREW M MASCELLA | | 5263 MELODY LANE | | | WILLOUGHBY | OH | 44094-4315 | |
| ANDREW M MICHELAKIS | | 1787 WALNUT HEIGHTS DR | | | EAST LANSING | MI | 48823-2945 | |
| ANDREW M PARADISO | | 119 LA SOLIS DR | | | ROCHESTER | NY | 14626 | |
| ANDREW M PETRELLA | | 2930 SPARTACUS DRIVE | | | GRAND PRAIRIE | TX | 75052-8000 | |
| ANDREW M PHILLIPS | | REAR 309 2ND AVE B | | | JESSUP | PA | 18434-1019 | |
| ANDREW M REPASKY | | 424 ATWOOD ST NW | | | WARREN | OH | 44483-2119 | |
| ANDREW M ROTH | | 3544 FAWNRUN DR | | | CINCINNATI | OH | 45241-3832 | |
| ANDREW M SCHREIER TR U/A | DTD 11/14/85 F/B/O DANIELLE | BLAIR SCHREIER | 10TH FLOOR | 126 E 56TH STREET | NEW YORK | NY | 10022-3613 | |
| ANDREW M SHIEL | | 4904 SHERWELL | | | WATERFORD | MI | 48327-3266 | |
| ANDREW M SHIEL & MARY ANN | SHIEL JT TEN | 4904 SHERWELL | | | WATERFORD | MI | 48327-3266 | |
| ANDREW M SPARKS & JUANITA D | SPARKS JT TEN | 2490 ROBERT LN | | | BIRMINGHAM | AL | 35243 | |
| ANDREW M STEELE | | 135 JACKSON ST | | | DAYTON | OH | 45402-2947 | |
| ANDREW M SVEC | | APT 8006 | 600 GRAND AVE W | | CHATHAM | ONTARIO | N7L 4E3 | CANADA |
| ANDREW M TOTH | | 8385 BELLECHASSE | | | DAVISON | MI | 48423 | |
| ANDREW M VANDERPLOEG | | 138 LAKEVIEW DR | | | MULBURRY | FL | 33860-8319 | |
| ANDREW M VOTEDIAN & FRANCINE | D VOTEDIAN JT TEN | 1305 MARTHA ST | | | MUNHALL | PA | 15120-2053 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW M WOJCIK JR | 1282BIELBY | | | | WATERFORD | MI | 48328-1304 | |
| ANDREW M ZELONKA & | JOAN ZELONKA JT TEN | 89 LEONARD RD | | | STAFFORD SPGS | CT | 06076-3336 | |
| ANDREW MACARTHUR | 967 TIFFANY CIR | | | | OSHAWA | ON | L2G 782 | CANADA |
| ANDREW MACKIE | 185 APOLLO CIRCLE | | | | FLUSHING | MI | 48433 | |
| ANDREW MACKIE & KATHRYN J | MACKIE JT TEN | 185 APOLLO CIRCLE | | | FLUSHING | MI | 48433 | |
| ANDREW MADEJ | UNIT 31 | 1855 MAPLE RIDGE DR | | | MISSISSAUGA | ONTARIO | L4W 2N7 | CANADA |
| ANDREW MAIORANA & OLIVIA | MAIORANA JT TEN | 31215 NEWPORT DRIVE | | | WARREN | MI | 48093-1834 | |
| ANDREW MALDONADO | 100 CEDAR ST A-40 | | | | DOBBS FERRY | NY | 10522-1019 | |
| ANDREW MARGOLIUS | 2720 DRYDEN RD | | | | SHAKER HEIGHTS | OH | 44122-2702 | |
| ANDREW MARK SCHWARZ | 1841 LOUISE AVE | | | | ARCADIA | CA | 91006-4653 | |
| ANDREW MARTIN KUZMIAK | 962 LINCOLN HEIGHTS AVE | | | | EPHRATA | PA | 17522-1542 | |
| ANDREW MARTIN LEINOFF | 5455 KERWOOD OAKS DRIVE | | | | CORAL GABLES | FL | 33156 | |
| ANDREW MCELWEE & | MARY MCELWEE JT TEN | 1926 BRANDON | | | POLAND | OH | 44514-1207 | |
| ANDREW MCTAGGART | BOX 886 | | | | LAKE ARROWHEAD | CA | 92352-0886 | |
| ANDREW MIKLOSIK | 455 CUNNINGHAM AVE | | | | OSHAWA | ONTARIO | L1J 3C1 | CANADA |
| ANDREW MILLS | 9 HIGHLAND AVE | | | | MIDDLETOWN | NY | 10940-4909 | |
| ANDREW MONKS | 2055 BIENVILLE AVE | | | | BAY SAINT LOUIS | MS | 39520-8948 | |
| ANDREW MORELLI JR | 43389 RYER CT | | | | STERLING HTS | MI | 48313 | |
| ANDREW N FENNELL | 120 COMPTON RD | | | | ROCKMART | GA | 30153-4951 | |
| ANDREW N GRUNEWALD CUST | ROBERTA L GRUNEWALD | UNIF TRANS MIN ACT IL | 887 PONTIAC LANE | | CAROL STREAM | IL | 60188-3316 | |
| ANDREW N MARKO & LYNNE | ANN MARKO JT TEN | 13302 CRANE RIDGE DR | | | FENTON | MI | 48430-1083 | |
| ANDREW N SABOW | 4622 MICHELLE SOUTH | | | | SAGINAW | MI | 48601-6631 | |
| ANDREW N WESA | 826 NORTH WILSON | | | | ROYAL OAK | MI | 48067-2046 | |
| ANDREW N WESTERMEYER & | RUTH B WESTERMEYER JT TEN | BOX 5238 | | | ST LOUIS | MO | 63139-0238 | |
| ANDREW N WILSON TR | ANDREW N WILSON TRUST | UA 06/14/99 | 540 A OLD NASSAU RD | | MONROE TOWNSHIP | NJ | 08831-1869 | |
| ANDREW NEAL MACDONALD | 502 WHITE PINE DR | | | | CADILLAC | MI | 49601-8505 | |
| ANDREW NORTHERN | 5222 BIG BEND DR | | | | DAYTON | OH | 45427-2715 | |
| ANDREW O LEIDLEIN | 18675 PARKSIDE | | | | DETROIT | MI | 48221-2208 | |
| ANDREW O MACKEY | 1325 WILSON AVE | | | | CHAMBERSBURG | PA | 17201-1333 | |
| ANDREW O MOORE | MINGO ESTATES | 9728 TAYLOR COURT | | | PICKERINGTON | OH | 43147-9634 | |
| ANDREW OLIVIERI | 92 ARDMORE DR | | | | WAPP FALLS | NY | 12590-4319 | |
| ANDREW ONUSKANICH | 22270 QUAIL RUN CIRCLE 5 | | | | SOUTH LYON | MI | 48178-2610 | |
| ANDREW P BEGLEY & | CATHERINE M BEGLEY JT TEN | 517 REVERE DR | | | TURNERSVILLE | NJ | 08012-1225 | |
| ANDREW P BIGGS | P O BOX 405 | | | | CECILTON | MD | 21913-0405 | |
| ANDREW P BODNAR | 641 S W 7TH | | | | MOORE | OK | 73160-2512 | |
| ANDREW P BOKROS III | 3705 KAREN DRIVE | | | | MINERAL RIDGE | OH | 44440-9302 | |
| ANDREW P BUTTERWORTH | 5270 PAULA CREST | | | | COMMERCE TWP | MI | 48382-4903 | |
| ANDREW P COBIANCHI | BOX 1358 | | | | SANTA ROSA | CA | 95402-1358 | |
| ANDREW P DEFIORE SR & JENNIE | F DEFIORE JT TEN | 275 WALDORF AVE | | | ROCHESTER | NY | 14606-3749 | |
| ANDREW P DRETZKA & | AMY L DRETZKA JT TEN | 12710 WEST GREENBRYER LANE | | | NEW BERLIN | WI | 53151-8767 | |
| ANDREW P FERN | 2502 N 9TH ST | | | | ARLINGTON | VA | 22201-1902 | |
| ANDREW P GOODFELLOW | 4709 BRADLEY BLVD | | | | CHEVY CHASE | MD | 20815-6321 | |
| ANDREW P HOVANEC & OLGA M | HOVANEC JT TEN | 7322 SUMMIT RD | | | DARIEN | IL | 60561-3529 | |
| ANDREW P HUBBELL | 2459 NIELSEN | | | | MUSKEGON | MI | 49445-1615 | |
| ANDREW P KOWALOW | 70 PEARL STREET | | | | BUFFALO | NY | 14224-1718 | |
| ANDREW P KRAINZ & LILLIAN S | KRAINZ JT TEN | 36 SANDY HILL RD | | | NORTHFIELD | OH | 44067-1834 | |
| ANDREW P KRISTICH | 572 AUBURN AVENUE | | | | BUFFALO | NY | 14222-1324 | |
| ANDREW P LANDERS | 367 HITHER CREEK LN | | | | REYNOLDSBURG | OH | 43068-7164 | |
| ANDREW P MASINO & FRANCINE | MASINO JT TEN | 40 LESLIE LANE | | | SMITHTOWN | NY | 11787-2352 | |
| ANDREW P MILCHEN | 351 COLGATE AVENUE | | | | ELYRIA | OH | 44035-7117 | |
| ANDREW P PASSINO | 754 LORETTA | | | | TONAWANDA | NY | 14150-8718 | |
| ANDREW P PELLGRINO & ANDREA | W PELLGRINO JT TEN | 2573 PREBLE CIR | | | LANSDALE | PA | 19446-7401 | |
| ANDREW P RENGARTS & ROBERTA | S RENGARTS TEN ENT | 12350 DAD'S DESIRE LN | | | WORTON | MD | 21678 | |
| ANDREW P RIPBERGER | 8747 W 10TH ST | | | | INDIANAPOLIS | IN | 46234-2129 | |
| ANDREW P SCITTINE | 9959 DRURY LANE | | | | WESTCHESTER | IL | 60154-3747 | |
| ANDREW P SHAW CUST KATHLEEN | ANN CONOVER UNIF GIFT MIN | ACT NY | 3123 WILLOW LANE | | THE BRONX | NY | 10461-4603 | |
| ANDREW P SHIELDS | 2102 LARGO RD | | | | WILMINGTON | DE | 19803-2308 | |
| ANDREW P TOWER | 1560 CHIMNEY ROCK | | | | HOUSTON | TX | 77056-2312 | |
| ANDREW P YOUNG & ELEANORE G | YOUNG JT TEN | 1804 W WALNUT ST | | | LEBANON | PA | 17042-5777 | |
| ANDREW PACHTMAN | 368 PITCHER TERRACE | | | | UNION | NJ | 07083-7806 | |
| ANDREW PATON | APT 814 | 27100 KNICKERBOCKER ROAD | | | BAY VILLAGE | OH | 44140-2369 | |
| ANDREW PATTERSON DUNCAN | 1700 N PRINCE RD APT 1045 | | | | TUCSON | AZ | 85705 | |
| ANDREW PATTON TR | U/A DTD 06/12/2002 | PATTON FAMILY TRUST | 98 SHERBROOK RD | | MANSFIELD | OH | 44907 | |
| ANDREW PAVLO & | SHIRLEY M PAVLO JT TEN | 709 SUPERIOR | | | SAGINAW | MI | 48602-1930 | |
| ANDREW PELEKIS | 15 OWATONNA ST | | | | HAWORTH | NJ | 07641-1810 | |
| ANDREW PETRICK | 781 HARNED ST | | | | PERTH AMBOY | NJ | 08861-1701 | |
| ANDREW PHILIP KOHAUT & | GERTRUDE M KOHAUT JT TEN | 245 LINDA LANE | | | PALM BEACH SHORES | FL | 33404-6221 | |
| ANDREW PIAZZA & LEONARD | PIAZZA JT TEN | 4777 ALTON | | | TROY | MI | 48098-5003 | |
| ANDREW PITTS | 39 WATERWHEEL CIR | | | | DOVER | DE | 19901-6261 | |
| ANDREW POLADIAN & ALIS L | POLADIAN JT TEN | 727 N ROSEVERE | | | DEARBORN | MI | 48128-1777 | |
| ANDREW POLISKY | 401 EAST 80TH ST-APT 28K | | | | NEW YORK | NY | 10021-0646 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW POLOVISCHAK JR | 3358 NEILSON AVENUE | | | | YOUNGSTOWN | OH | 44502-3025 | |
| ANDREW PORTER | 449 SILVER CHIEF PLACE | | | | DANVILLE | CA | 94526-4933 | |
| ANDREW PORTER JR | 932 BROOKLEY BLVD | | | | TOLEDO | OH | 43607-3045 | |
| ANDREW PREGO | 93 GARFIELD AVE | | | | COLONIA | NJ | 07067-2220 | |
| ANDREW PREKOPA | 121 MAYFAIR AVE | | | | W HEMPSTEAD | NY | 11552-1531 | |
| ANDREW PRINSTER III | 992-23 ROAD | | | | GRAND JUNCTION | CO | 81501-3436 | |
| ANDREW PRUTSALIS | BOX 375 | | | | MANCHESTER | NH | 03105-0375 | |
| ANDREW PYLYPYSHYN | 25 STILLWELL RD | | | | KENDALL PARK | NJ | 08824-1432 | |
| ANDREW R & MARGARET A DEVITO TR | DEVITO FAMILY TRUST | UA 09/15/98 | 8090 SW 109 ST RD | | OCALA | FL | 34481-9165 | |
| ANDREW R ANDERSON | 214 BROOKTONDALE RD | | | | BROOKTONDALE | NY | 14817-9513 | |
| ANDREW R ARCARO | 27020 FAIRMOUNT RD | | | | WESTOVER | MD | 21871-4218 | |
| ANDREW R BUCKI | 105 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-4319 | |
| ANDREW R CAMERON | 36 PINE RIDGE ROAD | | | | POUGHKEEPSIE | NY | 12603-4519 | |
| ANDREW R CRANE | 7145 ANN DRIVE | | | | CASEVILLE | MI | 48725-9756 | |
| ANDREW R DASSIE | 35 REDPATH DRIVE | | | | NEPEAN | ON | K2G 6E4 | CANADA |
| ANDREW R DAYS | 8201 HAMPDEN LANE | | | | BETHESDA | MD | 20817-6731 | |
| ANDREW R DOMBROSKI | 19 KELLY COURT | | | | HAMILTON | NJ | 08690-3617 | |
| ANDREW R FALLS | 3701 FAWN TRL | | | | JUPLIN | MO | 64804-6027 | |
| ANDREW R GILSON | 24 GRANBY AVENUE | HARPENDEN | | | HELTS | | AL5 5QR | UNITED KINGDOM |
| ANDREW R HALCIK OR | ANGELA M HALCIK TR | HALCIK FAMILY REVOCABLE | LIVING TRUST UA 09/18/97 | 88280 MAPLE RD | JEWETT | OH | 43986-9793 | |
| ANDREW R HUNT | 148 CISCO RD | | | | ASHEVILLE | NC | 28805 | |
| ANDREW R KANO CUST LYNDY ANN | KANO UNDER THE HI UNIF | TRANSFERS TO MINORS ACT | 1344 AINAKOA AVE | | HONOLULU | HI | 96821-1110 | |
| ANDREW R KANO CUST RONALD Y | KANO UNIF TFRS MIN ACT HI | 1344 AINAKOA AVE | | | HONOLULU | HI | 96821-1110 | |
| ANDREW R KATZANEK | 21 DELAWARE AVE | | | | CUMBERLAND | RI | 02864-5726 | |
| ANDREW R KOVAK TR | ANDREW R KOVAK LIVING TRUST | U/A 2/03/99 | 2055 BONNIE BRAE NE | | WARREN | OH | 44483-3517 | |
| ANDREW R MACDONALD | 6243 BANNING RD | | | | CINCINNATI | OH | 45239-6641 | |
| ANDREW R MATYAS | 149 SEAFARER LANE | | | | BERLIN | MD | 21811 | |
| ANDREW R PEEBLES II | 1342 W 6TH STREET | | | | WILMINGTON | DE | 19805-3216 | |
| ANDREW R REILLY | P BOX 657 | | | | WESTFIELD | NJ | 07091-0657 | |
| ANDREW R SPENCER | 124 WOODGATE TERR | | | | ROCHESTER | NY | 14625-1735 | |
| ANDREW R YOUNG | 946 MEDIRA DR | | | | LADY LAKE | FL | 32159-5783 | |
| ANDREW RADZISZEWSK | 945 ROUNDELAY DR | | | | OSHAWA | ONTARIO | L1G 7H8 | CANADA |
| ANDREW RADZISZEWSKI | 945 ROUNDELAY DR | | | | OSHAWA ON | ON | L1G 7H8 | CANADA |
| ANDREW REDDEN | 3771 SENTIENL HEIGHTS | | | | LAFAYETTE | IN | 13084-9780 | |
| ANDREW ROBINSON YOUNG | 91 BREWSTER RD | | | | NEEDHAM | MA | 02492-1129 | |
| ANDREW ROMAN TRUSTEE U/A DTD | 04/27/92 THE ANDREW ROMAN | TRUST | 1527 ROSEWOOD AVE | | LAKEWOOD | OH | 44107-3735 | |
| ANDREW ROTHSTEIN & FAY | ROTHSTEIN JT TEN | 44-15-43RD AVE | | | SUNNYSIDE | NY | 11104 | |
| ANDREW RUDNICK | 172 RIVERMIST DR | | | | BUFFALO | NY | 14202-4307 | |
| ANDREW S BENO JR | 35 W 11TH ST | | | | LINDEN | NJ | 7036 | |
| ANDREW S CARUANA & JOYCE A | CARUANA JT TEN | 239 FERNDALE AVE | | | BUFFALO | NY | 14217-1048 | |
| ANDREW S CLARK | 1690 GEORGE TOWNE BLVD | | | | SARASOTA | FL | 34232-2008 | |
| ANDREW S CROSSLEY JR & CAROL | B CROSSLEY JT TEN | 725 S HARMONY ROAD | | | NEWARK | DE | 19713-3342 | |
| ANDREW S DECKER | 237 MAIN ST | | | | LOPEZ | PA | 18628 | |
| ANDREW S EISENBERG | 32 PLENNERT RD | | | | FLEMINGTON | NJ | 08822-1907 | |
| ANDREW S HAGOOD & | HELEN S HAGOOD JT TEN | 59 BRANDY COURT | | | ST CHARLES | MO | 63303-5052 | |
| ANDREW S HEDDEN | 204 OLD COLONY RD | | | | HARTSDALE | NY | 10530 | |
| ANDREW S KATSANIS | 244 ST AUGUSTINE AVE 502 W | | | | VENICE | FL | 34285-1842 | |
| ANDREW S KELLY JR | 30945 IRENE AVE | | | | LINDSTROM | MN | 55045 | |
| ANDREW S KIM | 2300 N 40TH ST | | | | KANSAS CITY | KS | 66104-3532 | |
| ANDREW S MESSICK & AUDREY | MESSICK JT TEN | 2937 PALM BEACH BLVD | | | FORT MYERS | FL | 33916-1504 | |
| ANDREW S NOWAK & RITA K NOWAK TRS | ANDREW S NOWAK & RITA K NOWAK | TRUST U/A DTD 11/7/00 | 26966 NORTHMORE | | DEARBORN HGTS | MI | 48127 | |
| ANDREW S PETRUCHIK | 507 STONE VALLEY DR | | | | AMHERST | OH | 44001 | |
| ANDREW S PTASHNIK | 42240 CHATTERTON CT | | | | NORTHVILLE | MI | 48167-2009 | |
| ANDREW S THOMAS | 1828 MAYFIELD DR | | | | CRESTWOOD | KY | 40014 | |
| ANDREW S WILCOX & SUZANNE L | WILCOX JT TEN | 2354 ARIZONA CT | | | ROCHESTER | MI | 48309-1446 | |
| ANDREW SAWINA | 1802 WINDERMERE AVE | | | | WILMINGTON | DE | 19804-4025 | |
| ANDREW SCHOKA & ELIZABETH | SCHOKA TEN COM | 31 NORTH 5TH AVE | | | MANVILLE | NJ | 08835-1321 | |
| ANDREW SCHWARTZ | 1211-26TH ST S | | | | ARLINGTON | VA | 22202-2202 | |
| ANDREW SETH WEBER CUST MARC | IAN WEBER UNDER THE NY UNIF | GIFT MIN ACT | 2 PHYLLIS DR | | BETHPAGE | NY | 11714-6015 | |
| ANDREW SEVERN & EVA O SEVERN JT TEN | 310 N DIVISION | | | | HOLLAND | MI | 49424-6464 | |
| ANDREW SHOH | 20 MILL VIEW TERRACE | | | | RIDGEFIELD | CT | 06877-3519 | |
| ANDREW SHORT | RR 3 BOX 784 | | | | CELINA | TN | 38551-9803 | |
| ANDREW SOLEIMAN CUST JOCELYN | SOLEIMAN UNIF GIFT MIN ACT | NY | 11 CHERRY LANE | | SCARSDALE | NY | 10583-3117 | |
| ANDREW SPASCHAK | BOX 1011 | | | | MANAHAWKIN | NJ | 08050-8011 | |
| ANDREW SPROK JR | 4746 COTTONWOOD LANE | | | | BRUNSWICK | OH | 44212-2412 | |
| ANDREW STEPHEN NOWELL | 2428 OWEN DRIVE | | | | WILMINGTON | DE | 19808-4249 | |
| ANDREW SVONAVEC | 11024 WHEELER ROAD | | | | GARRETTSVILLE | OH | 44231-9738 | |
| ANDREW T ASHFORD | 253 WASHINGTON ST NW | | | | HARTSELLE | AL | 35640-2227 | |
| ANDREW T BARANOSKI | 6995 LAKE BLUFF DR NE | | | | COMSTOCK PARK | MI | 49321-8273 | |
| ANDREW T BERCHIK | 2316 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9525 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW T BURKE | 3292 HARBOR BAY | | | | COLUMBUS | OH | 43221 | |
| ANDREW T DAUSCHER & | MICHAEL J DAUSCHER JT TEN | 30 ONTARIO AVE | | | PLAINVIEW | NY | 11803 | |
| ANDREW T FOUNTAIN | 881 STORMY LANE | | | | JONESBORO | GA | 30238-5984 | |
| ANDREW T GAVLAK | 497 UNION ST | | | | RAHWAY | NJ | 07065-3532 | |
| ANDREW T HARRIS JR | APT D-712 | 1711 BELLVUE AVE | | | RICHMOND | VA | 23227-3964 | |
| ANDREW T HARRIS JR & | ANDREW T HARRIS III JT TEN | 1711 BELLVUE AVE D-712 | | | RICHMOND | VA | 23227 | |
| ANDREW T K SHEN & | JULIA SHEN HSUEH YEN TR | ANDREW T K SHEN & JULIA SHEN | HSUEH YEN TRUST UA 03/14/97 | 4417 E KINGS POINT CIRCLE | ATLANTA | GA | 30338-6613 | |
| ANDREW T MARHEVKA & JOAN | MARHEVKA JT TEN | 1105 GOLF PARK DRIVE | | | LAKE ARIEL | PA | 18436-4804 | |
| ANDREW T NEVILLES | 443 PERU AVE | | | | SAN FRANCISCO | CA | 94112-1616 | |
| ANDREW T PALSA & MARYANN J | PALSA JT TEN | 3220 BABSON COURT | | | INDIANAPOLIS | IN | 46268-1326 | |
| ANDREW T PANCHURA | 117 OLD MEADOW WY | | | | PALM BEACH GARDENS | FL | 33418-3728 | |
| ANDREW T SMARR | BOX 218 | | | | TUSCARORA | PA | 17982-0218 | |
| ANDREW T TART & | ERNESTINE TART JT TEN | 8850 S BLACKSTONE | | | CHICAGO | IL | 60619-7105 | |
| ANDREW THEODORE JOHNSON | 6129 E CALLE DEL SUD | | | | SCOTTSDALE | AZ | 85251-3034 | |
| ANDREW THOMAS BAIER | 283 S CEDAR ST | | | | WOOD DALE | IL | 60191-2209 | |
| ANDREW THOMAS BAYMAN | 997 PEACHTREE BATTLE AVE NW | | | | ATLANTA | GA | 30327-1315 | |
| ANDREW TORCHIA & MARIAN B | TORCHIA TEN COM | YACHT TIN HAU | PO BOX 40961 | | LARNACA | | 6308 | CYPRUS |
| ANDREW TORNABENE JR & | KELLY A TORNABENE JT TEN | 1173 ALPS ROAD | | | WAYNE | NJ | 07470-3745 | |
| ANDREW TRECKER | 4530 WENTWORTH AVE SO | | | | MINNEAPOLIS | MN | 55409-1944 | |
| ANDREW TYTAR | 11204 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1021 | |
| ANDREW V ANTHONY & | SHARON M ANTHONY TRS | ANTHONY LIVING TRUST U/A DTD 11/06/00 | 112 LINCOLN AVE | | ENDICOTT | NY | 13760 | |
| ANDREW V GRESKOVICH | 5146 MILLER SOUTH ROAD | | | | BRISTOLVILLE | OH | 44402-9780 | |
| ANDREW V KISELIUS | 8960 W BAY SHORE RD | | | | TRAVERSE CITY | MI | 49684-9563 | |
| ANDREW V MARTINCAK & | ANDREW V MARTINCAK JR | TEN COM | 437 MURPHREE ST | | TROY | AL | 36081-2116 | |
| ANDREW V STOPIAK | 14132 KATHLEEN DR | | | | BROOKPARK | OH | 44142-4038 | |
| ANDREW V WIRTH | 1967 BROOKVIEW DR | | | | SALINE | MI | 48176-9267 | |
| ANDREW VEADER | 940 QUAKER LN APT 1410 | | | | EAST GREENWICH | RI | 02818-5050 | |
| ANDREW VERDRAGER | 2265 GERRITSEN AVE | | | | BROOKLYN | NY | 11229-5651 | |
| ANDREW W AISHTON | 5702 SANDPIPER PLACE SW | | | | FORT MYERS | FL | 33919-3463 | |
| ANDREW W BIGGS SR & LOIS M | BIGGS TRUSTEES UA BIGGS | FAMILY TRUST DTD 04/18/91 | 4804 WINDING WAY | | SACRAMENTO | CA | 95841 | |
| ANDREW W BORZI | 169 NORTH HAYDEN PARKWAY | | | | HUDSON | OH | 44236-3156 | |
| ANDREW W CICHY | 35 OLD LUNENBURG ROAD | | | | LANCASTER | MA | 01523-3207 | |
| ANDREW W FAGO | 27 PARTRIDGE LANE | | | | BAYVILLE | NJ | 08721-1644 | |
| ANDREW W GIEDROCZ & | RUTH C GIEDROCZ TEN ENT | 921 ADAMS ST | | | SAGINAW | MI | 48602-2304 | |
| ANDREW W HLYWA & ANNA T | HLYWA JT TEN | 204 E 1ST ST | | | CLIFTON | NJ | 07011-1602 | |
| ANDREW W HORNE AS CUST FOR | DAVID A HORNE U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 565 EMERALD BAY | | LAGUNA BEACH | CA | 92651-1257 | |
| ANDREW W JEFFERS | 361 UTAH | | | | BELLEVILE | MI | 48111 | |
| ANDREW W LAVACS | 5403 SANDY LANE DR | | | | COLUMBIAVILLE | MI | 48421-8967 | |
| ANDREW W MASON | BOX 362 | 502 N MAIN ST | | | MT AIRY | MD | 21771-0362 | |
| ANDREW W OLEARY | 200 GARDEN CITY DR | | | | MATTYDALE | NY | 13211-1412 | |
| ANDREW W PAINTER | 7797 HOSBROOK ROAD | | | | CINCINNATI | OH | 45243-1715 | |
| ANDREW W ROGERS | 410 DALLAS RD | | | | CHEYANNE | WY | 82007-9307 | |
| ANDREW W SCHONZEIT CUST | JEREMY B SCHONZEIT | UNIF GIFT MIN ACT NY | C/O IDESCO CORPORATION | 37 W 26TH ST | NEW YORK | NY | 10010-1006 | |
| ANDREW W VANBEELEN | 1208 N JENISON AVE | | | | LANSING | MI | 48915-1416 | |
| ANDREW W WAYMACK | 9202 HONEY CREEK | | | | SAN ANTONIO | TX | 78230-4062 | |
| ANDREW W WILSON | 37 MONARCH PARK DRIVE | ST CATHARINES ONTARIO | | | L2M | 3K8 | CANADA | |
| ANDREW WADE SCOTT | 114 PRINCE ST | | | | ALEXANDRIA | VA | 22314-3312 | |
| ANDREW WALTERS | 3023 WALDRON ROAD | | | | CAMDEN | NY | 13316-3749 | |
| ANDREW WAMBLE | 26063 M-140 HIGHWAY | | | | SOUTH HAVEN | MI | 49090 | |
| ANDREW WARREN | 5744 AUDUBON RD | | | | DETROIT | MI | 48224-2665 | |
| ANDREW WEINER | 38 SENECA AVE | | | | ROCKAWAY | NJ | 7866 | |
| ANDREW WEISBLATT & SAMANTHA | ROSENTHAL JT TEN | 3714 DRAKE ST | | | HOUSTON | TX | 77005-1118 | |
| ANDREW WHITE | BOX 05142 | | | | DETROIT | MI | 48205-0142 | |
| ANDREW WICK & | MARIAN WICK TR | WICK FAM TRUST | UA 02/18/86 | 1760 CARRIAGE LANE | ST JOSEPH | MI | 49085-9489 | |
| ANDREW WICK JR | 1078 ARLINGTON BLVD | | | | EL CERRITO | CA | 94530-2742 | |
| ANDREW WILLIAM ALTER | 33 RICHARD DRIVE | | | | SHORT HILLS | NJ | 07078-1361 | |
| ANDREW WILLIAM ASHLEY | 489 COVEWOOD BLVD | | | | WEBSTER | NY | 14580-1107 | |
| ANDREW WILLIAM SCRIBNER | 4205 ELLISFIELD DR | | | | DURHAM | NC | 27705-6172 | |
| ANDREW WONG | 18833 PINTAIL LANE | | | | GAITHERSBURG | MD | 20879 | |
| ANDREW WOODS | 18645 SANTA ROSA | | | | DETROIT | MI | 48221-2246 | |
| ANDREW WRIGHT | 18044 ROBERT ST | | | | MELVINDALE | MI | 48122-1460 | |
| ANDREW YACHECKO & | MARGARET YACHECKO JT TEN | 90 W SCHOOL STREET | | | OLYPHANT | PA | 18447-1732 | |
| ANDREW Z GUESS | 3566 FOX | | | | INKSTER | MI | 48141-2023 | |
| ANDREW ZAWADOWSKI | 262 DONESSLE DRIVE | OAKVILLE ONT | | | L6J | 3Y6 | CANADA | |
| ANDREW ZOLEDZIEWSKI | 826 ZEISS | | | | ST LOUIS | MO | 63125-1733 | |
| ANDREZ KORBONSKI CUST ELLEN | KORBONSKI UNIF GIFT MIN ACT | CAL | 718 RADCLIFFE AVE | | PACIFIC PALISADES | CA | 90272-4333 | |
| ANDRIA STAITI | 36 HALSTED DR | | | | MANCHESTER | NJ | 08759 | |
| ANDRIES MEIMA | R R 3 NASH ROAD | | | | BOWMANVILLE | ONTARIO | L1C 3K4 | CANADA |
| ANDRIS BORKMANIS | 56 MORNINGSIDE DRIVE | | | | GRAND ISLAND | NY | 14072-1334 | |
| ANDRIS BORKMANIS & | MARGA BORKMANIS JT TEN | 56 MORNINGSIDE DRIVE | | | GRAND ISLAND | NY | 14072-1334 | |
| ANDRIUS A NAUJOKAS | 394 PHILLIPS RD | | | | WEBSTER | NY | 14580-9759 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRUS J FRUGE & GLORIA | E FRUGE JT TEN | 3906 WALTMAR DR | | | BRIDGEPORT | MI | 48722-9604 | |
| ANDRUS J FRUGE & GLORIA E | FRUGE TEN ENT | 3906 WALTMAR | BOX 194 | | BRIDGEPORT | MI | 48722-0194 | |
| ANDRZEJ DUDEK | 37212 CARTIS RD | | | | LIVONIA | MI | 48152-4089 | |
| ANDY A VASKO | 23 SOUTHDALE DRIVE | ST CATHARINES ONTARIO | | | CANADA | L2M | 3N3 | |
| ANDY A VASKO | 23 SOUTHDALE DRIVE | ST CATHARINES ON | | | | | L2M 3N3 | CANADA |
| ANDY C WILSON | 211 DOVER RD NW | | | | CARTERSVILLE | GA | 30120-4677 | |
| ANDY F LEONE JR & JOHN LEONE JT TEN | 3320 HUDSON DR | | | | YOUNGSTOWN | OH | 44511-3168 | |
| ANDY G AKERS | 2195 GLENCOE | | | | CULLEOKA | TN | 38451 | |
| ANDY G WOLF | 10401 HWY 195 | | | | FLORENCE | TX | 76527-4525 | |
| ANDY GIBBS | 7 HARTMAN AVE | | | | BALTO | MD | 21221-4913 | |
| ANDY HYDEL | 47175 DUNSANY CT | | | | NORTHVILLE | MI | 48167-1038 | |
| ANDY J NIZNIK | 920 LAKE SANFORD CT | | | | SAINT AUGUSTINE | FL | 32092-1013 | |
| ANDY J RICHARDSON CUST | MONICA MCCALL RICHARDSON | UNIF TRANS MIN ACT WI | 492 WINDWOOD CIRCLE | | EDGERTON | WI | 53534-9504 | |
| ANDY KAMPO TR | ANDY KAMPO TRUST | UA 12/22/93 | 1806 MAPLE PARK DRIVE EAST | | CANTON | MI | 48188 | |
| ANDY KOSTEVA | 1101 W STEVENS APT 72 | | | | SANTA ANA | CA | 92707 | |
| ANDY L FAVEL | 14197 WEIR RD | | | | CLIO | MI | 48420-8853 | |
| ANDY LAWRENCE | 9157 SADDLEBROOK WAY | | | | DOUGLAS | GA | 30135 | |
| ANDY LEMLER & | JEN LEMLER TR | LEMLER LIVING TRUST | UA 03/20/98 | 326 LANTERN LANE | DEPERE | WI | 54115 | |
| ANDY M SCHUEBEL | 1547 WEDGEWOOD DR | | | | RACINE | WI | 53402-2587 | |
| ANDY NELSON CHANCELLOR | G-4111 CROSBY RD | | | | FLINT | MI | 48506 | |
| ANDY PADA TR | FIRST SECOND MORTGAGE CO OF NJ | INC PROFIT SHARING PLAN | UA 12/31/86 | 50 SPRING ST | CRESSKILL | NJ | 07626-2106 | |
| ANDY S GREENE & PATRICIA GREENE TRS | U/A DTD 09/06/03 | GREENE LIVING TRUST | | | WILDWOOD | MO | 63040-1900 | |
| ANDY S HYDUKE & BARBARA | HYDUKE JT TEN | 3327 MORNINGSIDE DR | 16166 SURFVIEW CT | | STOCKTON | CA | 95219-1729 | |
| ANDY SIMKANIN | 1601 NORTH ATLANTIC BLVD | | | | FORT LAUDERDALE | FL | 33305-3722 | |
| ANDY SIMKOVIC | 106 CIRCLEVUE DR | | | | CARMICHAELS | PA | 15320-1106 | |
| ANDY U WHITED | 74 HIGH ST NE | | | | LONDON | OH | 43140-9653 | |
| ANDY W FORGO | 2593 LAKE ST | | | | GREENBUSH | MI | 48738-9644 | |
| ANDY W WOODIWISS | 2360 HIGHFIELD | | | | WATERFORD | MI | 48329-3913 | |
| ANELLE R TUMMINELLO & | JOSEPH V TUMMINELLO & | NELL L TUMMINELLO JT TEN | 849 PAT LN | | ARNOLD | MD | 21012-1245 | |
| ANES M BRUNER | 3055 EDISON STREET | | | | DAYTON | OH | 45417-1605 | |
| ANETA M LOUGHRIDGE | 4505 AMESBURY RD | | | | BLUE SPRINGS | MO | 64015 | |
| ANETHA C SCHIEMER & | JUNE CAMPOS JT TEN | 121 CHESTNUT ST | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ANETTE D GAILOR | 85 GRASMERE RD | | | | LOCKPORT | NY | 14094-3499 | |
| ANETTE K FISHER TR | ANETTE K FISHER TRUST | UA 10/22/93 | 5726 WINDERMERE LANE | | FAIRFIELD | OH | 45014-3750 | |
| ANETTE M TAYLOR | 1803 CARDIGAN | | | | NILES | OH | 44446-3903 | |
| ANETTE R STEENWYK | 195 LAURELWOOD COURT SW | | | | GRAND RAPIDS | MI | 49548-7942 | |
| AN-FA CHANG | 712 YUROK CT | | | | FREMONT | CA | 94539-6620 | |
| ANGE R DEPASCALE | 1 CANARY ST | | | | ROCHESTER | NY | 14613-1524 | |
| ANGEL A NIEVES | BOX 93-4871 | | | | MARGATE | FL | 33093-4871 | |
| ANGEL A PALACIOS | 1580 UPLAND AVE | | | | PAHRUMP | NV | 89048-2756 | |
| ANGEL A RODRIGUEZ | 620 N BERENDO ST | | | | LOS ANGELES | CA | 90004-2104 | |
| ANGEL C SULSE | 423 AIRBOY AVE | | | | WOODBRIDGE | NJ | 07095-2909 | |
| ANGEL E PAGAN | 15744 FOURTEENTH ST | | | | DETROIT | MI | 48238-1521 | |
| ANGEL L GONZALEZ | 1510 N FRANKLIN | | | | DEARBORN | MI | 48128-1026 | |
| ANGEL L PACHECO | 3539 DECATUR AVE 706 | | | | BRONX | NY | 10467-1754 | |
| ANGEL L RIVERA | K-362 CALLE ECUADOR EX F HILL | | | | BAYMON | PR | | |
| ANGEL L VALENTIN | 140 WEST 72ND ST | | | | NEW YORK | NY | 10023-3346 | |
| ANGEL LARRAMENDI | 2588 HYLER AVE | | | | LOS ANGELES | CA | 90041-2949 | |
| ANGEL LOPEZ | 2533 SLEEPY HOLLOW LANE | | | | SAN JOSE | CA | 95116-3750 | |
| ANGEL LOPEZ | 2706 DOLES PLACE | | | | SHREVEPORT | LA | 71104-3802 | |
| ANGEL M DAVILA | CALLE 1 K4 | FOREST HILLS | | | BAYAMON | | | PR |
| ANGEL M DE JESUS | 1295 WATER CREST CIRCLE | | | | LAWRENCEVILLE | GA | 30043-5440 | |
| ANGEL M PEREZ | 127 WINSLOW PL | | | | GARWOOD | NJ | 07027-1130 | |
| ANGEL M RIVERA | 2008 COLUMBUS RD | | | | BURLINGTON | NJ | 08016-9730 | |
| ANGEL M SEDAN | 941 FEATHERSTONE | | | | PONTIAC | MI | 48342-1829 | |
| ANGEL M TOVAR | BOX 165908 | | | | MIAMI | FL | 33116-5908 | |
| ANGEL MIGUEL | 6415 BROADWAY IA | | | | W NEW YORK | NJ | 07093-3147 | |
| ANGEL R ARROYO | 3 FLORENCE DRIVE | | | | LAKEHURST | NJ | 08733-3383 | |
| ANGEL S SANDOVAL | 14107 DAUBERT ST | | | | SAN FERNANDO | CA | 91340-3807 | |
| ANGEL SALMON | 1104 SALEM RD | | | | UNION | NJ | 07083-7022 | |
| ANGEL T RODRIGUEZ | PO BOX 3300 | | | | HOLLYWOOD | FL | 33021 | |
| ANGELA A AUERBACH & | CYNTHIA M ORLANDO JT TEN | 1117 N MAPLE | | | ROYAL OAK | MI | 48067-4311 | |
| ANGELA A BEAN | 573 MONTCLAIR AVENUE | | | | OAKLAND | CA | 94606-1549 | |
| ANGELA A HARDIN | 68 PINNACLE POINT | | | | ASHVILLE | NC | 28805 | |
| ANGELA A HARLEY | 3401 PROSPECT ST | | | | INDIANAPOLIS | IN | 46203-2237 | |
| ANGELA BARDASCINI | 35 STELLA LN | | | | AMSTERDAM | NY | 12010-2901 | |
| ANGELA BLAIR | C/O ANGELA PELTZ | 11588 CLAYTON ST | | | THOMAS | CO | 80233-2312 | |
| ANGELA BOORAS CUST | BRYNN BOORAS | UNIF TRANS MIN ACT IL | BOX 1864 | | TAHOE CITY | CA | 96145-1864 | |
| ANGELA BOORAS CUST | BLYTHE BOORAS | UNIF TRANS MIN ACT IL | BOX 1864 | | TAHOE CITY | CA | 96145-1864 | |
| ANGELA BOORAS CUST | BAILEY BOORAS | UNIF TRANS MIN ACT IL | BOX 1864 | | TAHOE CITY | CA | 96145-1864 | |
| ANGELA BROUGHTON LEIGH | 3107 WALDIE CT | | | | LAKEWOOD | CA | 90712-1460 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA BROWER LINDSEY | 1932 HICKORY GLEN RD | | | | KNOXVILLE | TN | 37932-1952 | |
| ANGELA BUONTEMPO | 18 HEINRICH ST | | | | CRANFORD | NJ | 7016 | |
| ANGELA C BORER | 245 SALT GRASS COURT | | | | KIAWAH ISLAND | SC | 29455-5510 | |
| ANGELA C DESINO AS CUST FOR | FRANK A DESINO U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 50 HIBISCUS DRIVE | ROCHESTER | NY | 14618-4434 | |
| ANGELA C GIBSON | 301 DEMOTT AVE | | | | CLIFTON | NJ | 07011-3750 | |
| ANGELA C HAMILTON TR U/A DTD 05/15/02 | ANGELA C HAMILTON | REVOCABLE LIVING TRUST | 7700 SUN ISLAND DR SO #308 | | SO PASADENA | FL | 33707 | |
| ANGELA C HORNER | 1600 VIA DE LUNA B-702 | | | | PENSACOLA BEACH | FL | 32561 | |
| ANGELA C KENEVAN-ZANELLA | C/O KEANE | 10565 WYNDTREE DR | | | PAINESVILLE | OH | 44077-9310 | |
| ANGELA C MARTIN & A HAROLD | MARTIN JT TEN | 5 RIVER FRONT COURT | | | APPLETON | WI | 54914-5449 | |
| ANGELA C MEHALL | 10218 BUNO RD | | | | BRIGHTON | MI | 48114-9270 | |
| ANGELA C REISEM | 6483 400TH ST | | | | BUFFALO CENTER | IA | 50424-7617 | |
| ANGELA C ROSSI | 251 MADISON RD | | | | PARSIPPANY | NJ | 07054 | |
| ANGELA C TRACZ | 5213 MEADOWLARK LANE | | | | HALES CORNERS | WI | 53130-1068 | |
| ANGELA C WALKER | 3023 FOREST CIR | | | | JACKSONVILLE | FL | 32257-5619 | |
| ANGELA CAPRA | C/O PATRICIA MARTINEZ | 9890 WESBOURNE COURT | | | JACKSONVILLE | FL | 32221 | |
| ANGELA CARMONEY | 210 S DUNBAR | | | | POTTERVILLE | MI | 48876-8775 | |
| ANGELA CAROLYN STRANGE | 4500 HUNTWICK | | | | PLANO | TX | 75024 | |
| ANGELA CHANG LIN | 6551 ABBOTTSWOOD DRIVE | | | | RANCHO PALOS VERDE | CA | 90275-3105 | |
| ANGELA COOK | 4973 MEMPHIS COURT | | | | HILLIARD | OH | 43026-5730 | |
| ANGELA CROTHERS ZAWACKI | 107 WALNUT LANE | | | | ELKTON | MD | 21921-5001 | |
| ANGELA CROTHERS ZAWACKI & | LEONARD J ZAWACKI JT TEN | 107 WALNUT LN | | | ELKTON | MD | 21921-5001 | |
| ANGELA D LACEY | 4624 SYLVAN OAK DR | | | | DAYTON | OH | 45426-2124 | |
| ANGELA D LAURITE | 1173 WHITEHALL POINTE | | | | DUNWOODY | GA | 30338 | |
| ANGELA D SHERMAN | C/O ANGELA D SCHNEIER | 14515 MONDOUBLEAU LANE | | | FLORISSANT | MO | 63034-2439 | |
| ANGELA D WRIGHT | 1717 N NARRAGANSETT AVE | | | | CHICAGO | IL | 60639-3825 | |
| ANGELA DAVIS | 19718 ORMAN RD | | | | ATHENS | AL | 35614 | |
| ANGELA DE LUCA | 210 QUESADA DR | | | | ROCHESTER | NY | 14616-2004 | |
| ANGELA DENEEN CARTHAN-FOX | 3218 THORNFIELD LN | | | | FLINT | MI | 48532-3753 | |
| ANGELA DISTLER | 6135 GILLESPIE ST | | | | PHILADELPHIA | PA | 19135-3610 | |
| ANGELA DORIO & JOAN DORIO JT TEN | 137 WEST 25TH STREET | | | | BAYONNE | NJ | 07002-1715 | |
| ANGELA E ANDERSON & | CHARLIE L ANDERSON JR JT TEN | 21857 SHEFFIELD DR | | | FARMINGTON HILLS | MI | 48335-5467 | |
| ANGELA E MCDONALD | 465 GLEN EAGLES | | | | HIGHLAND | MI | 48357 | |
| ANGELA E REHN | 1520 PELHAM DRIVE | | | | BATON ROUGE | LA | 70815-6834 | |
| ANGELA E SACCHETTA | 127 AMACKASSIN TERR | | | | YONKERS | NY | 10703-2035 | |
| ANGELA ELIZABETH ETZEL | 703 TARREYTON DRIVE | | | | RUSTON | LA | 71270-2736 | |
| ANGELA ELLEN LOPEZ | BOX 220326 | | | | CHARLOTTE | NC | 28222-0326 | |
| ANGELA F GAWELL | 101 MADISON AVE | | | | CLIFTON | NJ | 07011-2705 | |
| ANGELA F ZAMIARA | 30 STONEHILL DRIVE | | | | ROCHESTER | NY | 14615-1436 | |
| ANGELA FAYE TANNER CUST FOR | SARAH MICHELLE TANNER UNDER | THE FL UNIF TRANSFERS TO | MINORS ACT | 250 AUSTIN DRIVE | DOUGLASVILLE | GA | 30134-5192 | |
| ANGELA FLANAGAN | 9514 81ST ST | | | | OZONE PARK | NY | 11416-1128 | |
| ANGELA FLORES | SUITE 181 | 10654 86ND AVENUE | | | EDMONTON | AB | T6E 2A7 | CANADA |
| ANGELA FULLER | 2213 13TH ST SE | | | | DECATUR | AL | 35601-4527 | |
| ANGELA G HURTUBISE | 3300 DARBY RD | COTTAGE 114 | | | HAVERFORD | PA | 19041-1061 | |
| ANGELA GLORIA | 1280 OAK TRAIL DR. | | | | LIBERTYVILLE | IL | 60048 | |
| ANGELA GRAYCE WAGY | 102 CITATION STREET | | | | TEXARKANA | TX | 75501-2914 | |
| ANGELA H AN | 2665 KENTUCKY AVE | | | | SALT LAKE CITY | UT | 84117-5445 | |
| ANGELA H BATES | 5253 EAST BROAD ST | APT 104 | | | COLUMBUS | OH | 43213 | |
| ANGELA H CHIANG | 8394 AUTUMN RUST | | | | ELLICOTT CITY | MD | 21043-6061 | |
| ANGELA HAMLETT CUST | JOSHUA ODEM | UNIF TRANS MIN ACT MI | 5419 ST MARYS COURT | | LANSING | MI | 48911 | |
| ANGELA HAMLETT CUST | JACOB ODEM | UNIF TRANS MIN ACT MI | 5419 ST MARYS COURT | | LANSING | MI | 48911 | |
| ANGELA HOGREFE | 1451 SR 109 | | | | DELTA | OH | 43515 | |
| ANGELA HOOK & GLORIA NEVILLE JT TEN | 915 N MICHIGAN AVENUE | | | | HOWELL | MI | 48843-1218 | |
| ANGELA J BLATNICK | 1641 BALL TOWN RD | | | | SCHENECTADY | NY | 12309-2325 | |
| ANGELA J DRAKE | 5708 MYRON MASSEY BLVD | | | | FAIRFIELD | AL | 35064-2528 | |
| ANGELA J PRIVITERA | 6401 DANVILLE CT | | | | ROCKVILLE | MD | 20852 | |
| ANGELA J SANZERI | 52 RAY ST | | | | WATERBURY | CT | 06708-2010 | |
| ANGELA J WELLS | BOX 7826 | | | | PASADENA | TX | 77508-7826 | |
| ANGELA J ZOGAS & | EDWARD H ZOGAS JT TEN | 176 SHELDON AVE | | | PITTSBURGH | PA | 15220-2637 | |
| ANGELA K GRZELECKI | 11960 MCCRACKEN RD | APT 302 | | | CLEVELAND | OH | 44125-2957 | |
| ANGELA K VITCENDA & JERRY R | NORENBERG JT TEN | 422 CASTLE PLACE | | | MADISON | WI | 53703-1503 | |
| ANGELA KOELLMEL | 886 BELMONT AVE | | | | NO HALEDON | NJ | 07508-2564 | |
| ANGELA KOELLMEL AS CUST FOR | PATRICIA JOYCE KOELLMEL A MINOR | UNDER P L 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | 150 PULIS AVE | FRANKLIN LAKES | NJ | 07417-2020 | |
| ANGELA KOELLMEL TR FOR | MARY THERESA KOELLMEL U/A | DTD 06/17/54 | 150 PULIS AVE | | FRANKLIN LAKES | NJ | 07417-2020 | |
| ANGELA L BALL | BOX 430081 | | | | PONTIAC | MI | 48343-0081 | |
| ANGELA L BROWER LINDSAY | TRUSTEE U/A DTD 10/15/89 | MARY LISA BROWER | IRREVOCABLE TRUST | 1932 HICKORY GLEN RD | KNOXVILLE | TN | 37932-1952 | |
| ANGELA L FASSBENDER | 17662 FAIR ISLE PATH | | | | FARMINGTON | MN | 55024-8855 | |
| ANGELA L HAMLETT CUST | RAVEN ODOM | UNDER THE MI UNIF TRAN MIN ACT | 5419 SAINT MARY CT | | LANSING | MI | 48911 | |
| ANGELA L HAMLETT CUST | NICHOLAS HAMLETT | UNDER THE MI UNIF TRAN MIN ACT | 3011 DUPONT ST | | FLINT | MI | 48504-2655 | |
| ANGELA L JAMISON | 19915 SHREWSBURY RD | | | | DETROIT | MI | 48221-1854 | |
| ANGELA L LINDSAY | 1932 HICKORY GLEN RD | | | | KNOXVILLE | TN | 37932-1952 | |
| ANGELA L LINDSAY TR | JOHN R BROWER TRUST | UA 05/31/96 | 1932 HICKORY GLEN RD | | KNOXVILLE | TN | 37932-1952 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA L PRELESNIK | | 1408 W BELDEN AVE | | | CHICAGO | IL | 60614-3010 | |
| ANGELA L ROOSA | | 2087 E US 22-3 | | | MORROW | OH | 45152 | |
| ANGELA L WILLEY | | 14352 NORTH CENTER ROAD | | | CLIO | MI | 48420 | |
| ANGELA LA GRASSA | | 305 BALDWIN AVENUE | | | ROYAL OAK | MI | 48067 | |
| ANGELA LEE | | 8255 VINEYARD AVE | APT 2200 G | | RANCHO CUCAMONGA | CA | 91730-7193 | |
| ANGELA LEE STEPHENSON CUST | FOR CHRISTAL LEE STEPHENSON | UNDER THE MI UNIFORM GIFTS | TO MINORS ACT | 4144 BELSAY RD | FLINT | MI | 48506-1677 | |
| ANGELA LESCHKE | | 25 MANSFIELD RD | | | WHITE PLAINS | NY | 10605 | |
| ANGELA LUCKEY | | 10938 BELMAR AVE | | | NORTHRIDGE | CA | 91326-2205 | |
| ANGELA M AMBROSIC & | JOSEPHINE F AMBROSIC JT TEN | 20871 LAKE SHORE BLVD | | | EUCLID | OH | 44123-1820 | |
| ANGELA M BARBER | | 2780 GLADSTONE AVE | | | ANN ARBOR | MI | 48104-6431 | |
| ANGELA M BISHOP | | 1558 TANGLEWOOD LANE | | | SILOAM SPRINGS | AK | 72761 | |
| ANGELA M CASTAGNA | | 1023 SHORT ST | | | EAST LANSING | MI | 48823-4539 | |
| ANGELA M CHEUNG | | APT 2K | 88 BLEECKER ST | | NEW YORK | NY | 10012-1515 | |
| ANGELA M CHIMPOUKCHIS | | S FAIRVIEW AVE | BOX 666 | | MONTAUK | NY | 11954-0502 | |
| ANGELA M COHENOUR | | 910 RAYNOR ROAD | | | SPRING LAKE | NC | 28390 | |
| ANGELA M DOYLE | | 174 CHESTNUT HILL RD | | | LITCHFIELD | CT | 06759-4106 | |
| ANGELA M GALLI | | 19 WILLELA PLACE | | | NEWBURGH | NY | 12550-2839 | |
| ANGELA M GURSKY | | 21090 ROBINHOOD | | | FAIRVIEW PARK | OH | 44126-2737 | |
| ANGELA M HANNIGAN | | BOX 1094 | | | LOCKPORT | NY | 14095-1094 | |
| ANGELA M HILL & | ROBERT C HILL TR | U/T/A 4/30/84 F/B/O | ANGELA M HILL | 1052 SW 8TH ST | LEE'S SUMMIT | MO | 64081-2567 | |
| ANGELA M LEE | | 504 DELAND | | | FLUSHING | MI | 48433-1304 | |
| ANGELA M MARTINOZZI | C/O ANGELA M WITKOWSKI | 5261 HOLLOW DRIVE | | | BLOOMFIELD HILLS | MI | 48302-2507 | |
| ANGELA MC MONAGLE CUST | KATHLEEN M CHECKERIS A MINOR | 105 WIMBLETON RD | | | TORONTO | ON | M9A 3S4 | CANADA |
| ANGELA M MCCOULLEY | | 333 WOODLAND | | | DETROIT | MI | 48202-1149 | |
| ANGELA M MCMONAGLE CUST | WILLIAM J CHECKERIS A MINOR | 105 WIMBLETON RD | | | TORONTO | ONTARIO | M9A 3S4 | CANADA |
| ANGELA M MOORE | | 1905 N KING AVE | | | INDIANAPOLIS | IN | 46222-2857 | |
| ANGELA M ODISTER | | 6146 WEYBRIDGE DRIVE | | | DAYTON | OH | 45426-1440 | |
| ANGELA M PARROTTINO | | 29748 FRANKLIN AVE | | | WICKLIFFE | OH | 44092-2112 | |
| ANGELA M PORTANOVA | | 464 WIMBLEDON ROAD | | | ROCHESTER | NY | 14617-4730 | |
| ANGELA M ROY | | 28 ROXWOOD CIR | | | ROCHESTER | NY | 14612-3026 | |
| ANGELA M SANDBERG | | 20 EGYPT RD | | | ELLINGTON | CT | 06029-2432 | |
| ANGELA M SHAY | | 818 FERNDALE AVE | | | DAYTON | OH | 45406-5109 | |
| ANGELA M SHIKREN | | 14205 COURTLAND AVENUE | | | CLEVELAND | OH | 44111-4918 | |
| ANGELA M STRINGER | | BOX AD | | | BELLEVILLE | PA | 17004-0705 | |
| ANGELA M SUSALLA | | 2200 JONES | | | WATERFORD | MI | 48327-1226 | |
| ANGELA M SWEET | | 26 SPARTAN DRIVE | | | ROCHESTER | NY | 14609 | |
| ANGELA M TULLIS | | 8070 WISCONSIN | | | DETROIT | MI | 48204-3245 | |
| ANGELA M WITKOWSKI | | 5261 HOLLOW DRIVE | | | BLOOMFIELD HILLS | MI | 48302-2507 | |
| ANGELA MADELEINE MC KENNA | | 48 DARTMOUTH SQ EAST | | | LEESON PARK DUBL.N 6 | | | | IRELAND |
| ANGELA MAIRS | | 3991 WINCHESTER RD | | | LEXINGTON | KY | 40509-9568 | |
| ANGELA MAIWAH WONG | | 208 E BROADWAY APT J1105 | | | NEW YORK | NY | 10002-5539 | |
| ANGELA MARICLE | | 4030 JOYNER | | | FLINT | MI | 48532-3851 | |
| ANGELA MASCOLINO | | 6914 ROCKY TOP CIR | | | DALLAS | TX | 75252-6112 | |
| ANGELA MCMILLEN CUST STEVEN | R MCMILLEN UNDER NJ UNIFORM | TRANSFERS TO MINORS ACT | 199 HATCH RD | | WADSWORTH | OH | 44281-9725 | |
| ANGELA N LINTNER | | 321 COLLINGWOOD AVE | | | COLUMBUS | OH | 43213-1715 | |
| ANGELA N RADOSSI CUST | DANIELLE A RADOSSI | UNIF TRANS MIN ACT NJ | 534 WYNDEMERE AVENUE | | RIDGEWOOD | NJ | 07450-3529 | |
| ANGELA N RADOSSI CUST FOR | ANDREA LYNN RADOSSI UNDER | U-G-M ACT NJ | 534 WYNDEMERE AVENUE | | RIDGEWOOD | NJ | 07450-3529 | |
| ANGELA N RADOSSI CUST FOR | CHRISTINA MARIE RADOSSI | UNDER U-G-M ACT NJ | 534 WYNDEMERE AVENUE | | RIDGEWOOD | NJ | 07450-3529 | |
| ANGELA ORLANDO | | 817 NORTH SHORE DRIVE | | | ST CLAIR SHRS | MI | 48080-2829 | |
| ANGELA PATRIARCA | | 36 VALLEY VIEW RD | | | ORINDA | CA | 94563-1404 | |
| ANGELA PEDISON COOK | | 1802 CENTENARY DR | | | LONGVIEW | TX | 75601-3520 | |
| ANGELA PIAZZA | | 23 CARPENTER AVE | | | MT KISCO | NY | 10549-2401 | |
| ANGELA R ANDRUS-MICHAK & | ESTHER A LEWIS & ANNA P | MICHAK JT TEN | 3704 MAPLECREST AVE | | PARMA | OH | 44134-3514 | |
| ANGELA R FARRELL | | BOX 42 | | | BONIFAY | FL | 32425-0042 | |
| ANGELA R GRIFFIN | | 2016 NORTH 14 | | | KANSAS CITY | KS | 66104-5803 | |
| ANGELA R JOHNSON | | ATTN ANGELA R MANLEY | 23979 HUNTERS LN | | SOUTHFIELD | MI | 48034-3388 | |
| ANGELA R LESPERANCE | | 36796 CLARITA | | | LIVONIA | MI | 48152-2806 | |
| ANGELA R SPRAGUE | | 465 INDEPENDENCE AVENUE | | | TRENTON | NJ | 08610-5705 | |
| ANGELA RAKUS CUST ANDREA M | RAKUS UNDER MI UNIF GIFTS | TO MINORS ACT | BOX 241 | | DAVISBURG | MI | 48350-0241 | |
| ANGELA RENEE HICKS | | 2285 OGLESBY BRIDGE RD | | | CONYERS | GA | 30094-4208 | |
| ANGELA RIEDISSER | | 8300 WASCHULL DR | | | WASHINGTON TOWNSHIP | MI | 48094 | |
| ANGELA ROROS CUST ANASTASIA | ROROS UNDER THE MD UNIFORM | TRANSFERS TO MINORS ACT | 1502 CHIVALRY CT | | BALTIMORE | MD | 21237-1635 | |
| ANGELA ROROS CUST PETE ROROS | UNDER THE MD UNIF TRANSFERS | TO MINORS ACT | 1502 CHIVALRY CT | | BALTIMORE | MD | 21237-1635 | |
| ANGELA ROSE NOTTOLI | | ATTN ANGELA ROSE HAUGLIE | 11276 N SEVEN FALLS DR | | ORO VALLEY | AZ | 85737-1508 | |
| ANGELA RUTH MANLEY | | 23979 HUNTERS LN | | | SOUTHFIELD | MI | 48034-3388 | |
| ANGELA RUTKOWSKI | | 2244 MURRAY HILL RD | | | CLEVELAND | OH | 44106-2641 | |
| ANGELA S ALESSANDRONI | | 242 GRAY ST | | | ARLINGTON | MA | 02476-6105 | |
| ANGELA S ROROS & | JOHN ROROS JT TEN | 1502 CHIVALRY CT | | | BALTIMORE | MD | 21237 | |
| ANGELA S SUGAR | | 24 N ROCKBURN ST | | | YORK | PA | 17402-2332 | |
| ANGELA SPARKS | | 9071 E 100 N | | | GREENTOWN | IN | 46936-8868 | |
| ANGELA SPINA-ARGYROS | | 330 BELLEVUE AVE | | | YONKERS | NY | 10703-1922 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA STEPHANIE GILLIO | | 128 ZELLERS RD | | | LONG VALLEY | NJ | 07853-3647 | |
| ANGELA SUE ZUNDS | | 2 JULIEN DUBUQUE DRIVE | APARTMENT 24 | | DUBUQUE | IA | 52003-7926 | |
| ANGELA T VAN DYK | | 7403 PINE MANOR | | | GRAND LEDGE | MI | 48837-9139 | |
| ANGELA TUSKENIS TR U/A DTD 8/22/89 | ANGELA TUSKENIS TRUST | 605 UNIVERSE BLVD APT T-1008 | | | JUNO BEACH | FL | 33408 | |
| ANGELA V OFFENBECHER | | PO BOX 3022 | | | ALLIANCE | OH | 44601 | |
| ANGELA W KINSELLA TR | ANGELA W KINSELLA REV LIVING | TRUST UA 07/18/95 | FBO ANGELA W KINSELLA | 801 S SKINKER APT 7B | ST LOUIS | MO | 63105-3228 | |
| ANGELA WITKOWSKI & | DAVID E WITKOWSKI JT TEN | 5261 HOLLOW DR | | | BLOOMFIELD HL | MI | 48302-2507 | |
| ANGELA YOUNG | | 5393 EAST ST | | | BAY CITY | MI | 48706-3052 | |
| ANGELA Z ALOUPIS | | 15 ASTER PL | | | BANGOR | ME | 04401-3223 | |
| ANGELA Z NIATAS & STEPHEN | NIATAS JT TEN | 1 HUBER CT | | | HIGHTSTOWN | NJ | 08520-3011 | |
| ANGELE B SMITH & JERRY P | SMITH JT TEN | 35960 KELLY RD | | | CLINTON TOWNSHIP | MI | 48035-2452 | |
| ANGELE S J OSBORNE | | 317 S PIERCE | | | NEW ORLEANS | LA | 70119-6012 | |
| ANGELENA CARTER | | 5726 W HICKORY HOLLOW ST | | | WAYNE | MI | 48184-2651 | |
| ANGELENE VARICK PELL | WAGNER | BOX 204 | | | MILL RIVER | MA | 01244-0204 | |
| ANGELIA B PORTER | | 2096 CHERRY LANE | | | DECATUR | GA | 30032-5340 | |
| ANGELIA E STONE | | 695 OLD COFFEE RD | | | HAHIRA | GA | 31632 | |
| ANGELIA J DRAKE | | 5708 MYRON MASSEY BL | | | FAIRFIELD | AL | 35064-2528 | |
| ANGELIKA H BEYER & ROBERT E | BEYER JT TEN | 707 ALBERT COURT | | | LUDINGTON | MI | 49431-1380 | |
| ANGELINA B ROBERTS | | 45 SOMERSET CIRCLE | | | BRISTOL | CT | 06010-4750 | |
| ANGELINA C ERIQUEZ & LUKE L | ERIQUEZ JT TEN | 2187 E 2ND ST | | | BROOKLYN | NY | 11223-4724 | |
| ANGELINA D ZUIDERHOF TRUSTEE | U/A DTD 05/20/94 ANGELINA D | ZUIDERHOF IN VIVOS REVOCABLE | TRUST | BOX 666 | MOUNTAIN HOME | NC | 28758-0666 | |
| ANGELINA DECRESCE & FRANK J | DECRESCE JT TEN | 207 CYNWYD DRIVE | | | ABSECON | NJ | 08201-2222 | |
| ANGELINA DRAGO | 2 N HOFFMAN LANE | | | | HAUPPAUGE | NY | 11788-2735 | |
| ANGELINA F DE CRESCE | | 207 CYNWYD DR | | | ABSECON | NJ | 08201-2222 | |
| ANGELINA GIUNTA | | 157 SECOND STREET | | | SOUTH AMBOY | NJ | 08879-1605 | |
| ANGELINA GIURICI | | 310 POULTNEY ST | | | S 1 | NY | 10306-5021 | |
| ANGELINA GUGLIELMO TR U/A DTD 4/3/02 | ANGELINA GUGLIELMO TRUST | 5 SUSAN DR | | | SOMER | NY | 10589 | |
| ANGELINA J JONES | | 3080 HARBOR DRIVE | | | PALMYRA | NJ | 08065-2212 | |
| ANGELINA L KASKOUN | HAMPTON CROSSING D203 | BELMONT AVE | | | SOUTHAMPTON | PA | 18966 | |
| ANGELINA M LAIDLAW & WILLIAM | M LAIDLAW JT TEN | 905 GRAND TERR AVE | | | BALDWIN | NY | 11510-1428 | |
| ANGELINA M PINCHAK | | 5935 N HIGH ST 113 | | | WORTHINGTON | OH | 43085-3984 | |
| ANGELINA MADRI & JOHN R | MADRI & MARILYN P JEAN JT TEN | 210 SYCKOFFF ST | | | BROOKLYN | NY | 11217-2229 | |
| ANGELINA MERLO | | 165 WEST CLEVELAND ST | | | STOCKTON | CA | 95204-5306 | |
| ANGELINA MUSSO | | 2644 CLOVER ST | | | ROCHESTER | NY | 14618-4848 | |
| ANGELINA P PADULA | | 2137 NANTUCKETT DR | | | SUN CITY CENTER | FL | 33573-7156 | |
| ANGELINA PALMIERI | | 843 WASHINGTON AVE | | | LINDEN | NJ | 07036-2947 | |
| ANGELINA POLIZZI PERSONAL | REPRESENTATIVE FOR THE | ESTATE OF JOSEPH POLIZZI | 15769 HOWARD DR | | MACOMB | MI | 48042-5716 | |
| ANGELINA RAMPULLA AS CUST | FOR LAWRENCE RAMPULLA A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 160 ONTARIO AVE | STATEN ISLAND | NY | 10301-4255 | |
| ANGELINA S JAEHN | | 5522 E VISTA DEL RIO | | | ANAHEIM | CA | 92807-3854 | |
| ANGELINA SCALZITTI | | 3300 NETHERLAND AVE | | | BRONX | NY | 10463-3438 | |
| ANGELINA T HOCKNELL | | 252 WASHINGTON DRIVE | | | PENNSVILLE | NJ | 08070-1314 | |
| ANGELINA T HOYT & | ROBERT A HOYT JR JT TEN | 3 HILLSIDE ST | | | TARRYTOWN | NY | 10591-5903 | |
| ANGELINE A GREEN | BROOKHAVEN MANOR | 401 OAK BROOK APT 226 | | | ANN ARBOR | MI | 48103-6429 | |
| ANGELINE ANDREW & HELEN | USTIC JT TEN | 1107 CIRCULO DEL NORTE | | | GREEN VALLEY | AZ | 85614-2853 | |
| ANGELINE BEJSTER TR | FREDERICK J BEJSTER SR FAM | TRUST UA 10/13/93 | 5035 CHASE RD | | DEARBORN | MI | 48126-5007 | |
| ANGELINE BUCCELLATO | APT 4 | 29065 LUND AVE | | | WARREN | MI | 48093-2405 | |
| ANGELINE BUSH TR | ANGELINE BUSH TRUST | UA 07/23/97 | 47525 ARBOR TRL | | NORTHVILLE | MI | 48167-8501 | |
| ANGELINE C BALL & | STEPHEN C KASPRZAK & | FREDERICK G KASPRZAK JT TEN | 17 ROSE HILL CIR | | LANCASTER | NY | 14086-1046 | |
| ANGELINE C ELSTON & CHERELL | A TIER JT TEN | 4670 W CLENDENING | | | GLADWIN | MI | 48624-9658 | |
| ANGELINE C HAEHL | | 312 CHAPEL STREET | | | LOCKPORT | NY | 14094-2406 | |
| ANGELINE CHERRY & | DIANE MARIE HERNANDEZ JT TEN | 909 HILLSIDE DR | | | LUTZ | FL | 33549 | |
| ANGELINE CHERRY & | ROBERT JOSEPH SALVO JT TEN | 909 HILLSIDE DR | | | LUTZ | FL | 33549 | |
| ANGELINE COUPOUNAS | 35 SINGLETREE LANE | | | | CHESTNUT HILL | MA | 02467-2826 | |
| ANGELINE CRUVER | | 350 SUNSET TERRACE | | | ORCHARD PARK | NY | 14127-2535 | |
| ANGELINE E MAINOLFI | | 2700 MARFITT RD 207 | | | E LANSING | MI | 48823-6338 | |
| ANGELINE F CUSENZA | | 1836 STANHOPE | | | GROSSE POINTE WOOD | MI | 48236-1965 | |
| ANGELINE F CWIKLINSKI | | P O BOX 48 | | | BIRCH RUN | MI | 48415-0048 | |
| ANGELINE G MARTELL | | 351 ERIE AVE | | | CARNEYS POINT | NJ | 08069-2602 | |
| ANGELINE G SFIKAS | | 2175 REEVES ROAD N E | | | WARREN | OH | 44483-4327 | |
| ANGELINE GITRE | | 6140 COOLIDGE | | | DEARBORN HEIGHTS | MI | 48127-2863 | |
| ANGELINE H CHAPPELL | | 14206 TUCKAHOE AVE | | | CLEVELAND | OH | 44111 | |
| ANGELINE H EBLE | | 3332 ROMAKER | | | TOLEDO | OH | 43615-1433 | |
| ANGELINE HUYBERS | | 3242 W MANGOLD AVE | APT B | | GREENFIELD | WI | 53221-4793 | |
| ANGELINE I FIELD TR | ANGELINE I FIELD REVOCABLE | LIVING TRUST UA 08/22/97 | 12036 BROOK COURT | | SOUTH LYON | MI | 48178 | |
| ANGELINE J ROBINSON | | 760 GREENS MILL RD | | | CLARKTON | NC | 28433 | |
| ANGELINE JACKSON | | 5537 S WENTWORTH AVE | | | CHICAGO | IL | 60621-4111 | |
| ANGELINE K KEELER | | 8 WHEELER DR | | | BALLSTON LAKE | NY | 12019-9602 | |
| ANGELINE L DAVIS | | 20 ARBOR CIRCLE | | | COLMAR | PA | 18915 | |
| ANGELINE L MULLER | | 1101 PINEWOOD DR N W | | | WALKER | MI | 49544-7969 | |
| ANGELINE L SANDERS | | 20 ARBOR CIRCLE | | | COLMAR | PA | 18915 | |
| ANGELINE LORRAINE DITZHAZY | | 7836 ROBIN MEADOWS | | | FREELAND | MI | 48623-8403 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELINE M BRONSON | | 6167 WHITE SANDS DR | | | OTTER LAKE | MI | 48464-9725 | |
| ANGELINE M CANALE | | BOX 317 | | | CASPIAN | MI | 49915-0317 | |
| ANGELINE M PALUMBO TR U/A | | DTD 10/07/93 ANGELINE M | PALUMBO TR | 16954 HARBOR HILL DR | CLINTON TWP | MI | 48035-2356 | |
| ANGELINE M POTTS | | 1054 EASTLAND SE | | | WARREN | OH | 44484-4510 | |
| ANGELINE M SAUNDERS | | 1618 BURKE ROAD | | | BALTIMORE | MD | 21220-4421 | |
| ANGELINE M SEANER | | 1320 HIGH AVE | | | METAIRIE | LA | 70001-3210 | |
| ANGELINE M SEARIGHT | | PO BOX 35 | | | MATHER | PA | 15346-0035 | |
| ANGELINE M TOUPIN | | 5280 W HACIENDA | APT #1032 | | LAS VEGAS | NV | 89118 | |
| ANGELINE M WATSON & | | PENELOPE F WATSON & | MICHAEL R WATSON JT TEN | 183 WHITE OAK DR | SANTA ROSA | CA | 95409-5912 | |
| ANGELINE P FERNANDEZ | | 196 ORCHARD CREEK LANE | | | ROCHESTER | NY | 14612-3514 | |
| ANGELINE P HISLER TR | | ANGELINE P HISLER REVOCABLE | TRUST UA 09/30/97 | 7222 N VIA DE PAESIA | SCOTTSDALE | AZ | 85258-3738 | |
| ANGELINE R STACHERA & | | CARMELLA R HANLEY TR | ROSETTI FAM TRUST UA 09/29/99 | 20 REGENT ST | LOCKPORT | NY | 14094-5017 | |
| ANGELINE ROCHA | | 531 WEADOCK ST | | | SAGINAW | MI | 48607 | |
| ANGELINE S BROWN | | 20341 MARTIN ROAD | | | SAINT CLAIR SHORES | MI | 48081-1044 | |
| ANGELINE S FERRIS | | BOX 236 | | | CAMDEN | ME | 04843-0236 | |
| ANGELINE S ROTELL & | | JACQUELINE PARMUHA JT TEN | 3423 GOLDEN HILLS ST | | DELTONA | FL | 32738 | |
| ANGELINE SLEZAK TR | | ANGELINE SLEZAK LIVING TRUST | U/A 4/06/00 | 40238 KRAFT DRIVE | STERLING HEIGHTS | MI | 48310-1765 | |
| ANGELINE T ANTHONY & | | MISS ALICE HARRIET ANTHONY JT TEN | 7033 N KEDZIE AVE | | CHICAGO | IL | 60645-2845 | |
| ANGELINE T BIRNO | | W140 N5152 RIDGEWAY | | | MENOMONEE FAL | WI | 53051-6927 | |
| ANGELINE TIERNEY | | 21620 FRANCIS | | | ST CLAIR SHORE | MI | 48082-1918 | |
| ANGELINE TRYBUSKIEWICZ | | 21 HOLMES AVE | | | BUFFALO | NY | 14207-2228 | |
| ANGELINE TUCK | | 8756 MORNING GLORY WAY | | | ELK GROVE | CA | 95624-3840 | |
| ANGELINE V FESKUN | | 117 BENNINGTON RD | | | SNYDER | NY | 14226-4909 | |
| ANGELINE ZACK | | C/O DANIEL E ZACK | 8221 COLFAX NE | | ALBUQUERQUE | NM | 87109-4911 | |
| ANGELIQUE F ALLEN | | RR 2 BOX 262 | | | TOWANDA | PA | 18848-9105 | |
| ANGELIQUE R BENTON | | 1080 CRABAPPLE LAKE CIRCLE | | | ROSWELL | GA | 30076-4272 | |
| ANGELITA ESCOBEDO | | 460 N LANE | | | BLISSFIELD | MI | 49228-1156 | |
| ANGELLA C ROACH CUST | | JOHN P ROACH UTMA NY | 91 PRINCETON BLVD | | KEMORE | NY | 14217-1715 | |
| ANGELLE F COOPER | | 2418 CLIFTON SPRINGS | MANOR | | DECATUR | GA | 30034 | |
| ANGELLE M KOCH TR | | ANGELLE M KOCH TRUST | UA 03/11/93 | 603 W 46TH ST | CHICAGO | IL | 60609-3403 | |
| ANGELLE M KOCH TR F/B/O | | ANGELLE M KOCH U/A DTD | 03/11/93 | 603 W 46TH ST | CHICAGO | IL | 60609-3403 | |
| ANGELO A D AMICO | | 4849 MARSHALL ROAD | | | KETTERING | OH | 45429-5722 | |
| ANGELO A LUCA | | 9200 GREENHOUSE CIR | | | BALTIMORE | MD | 21236-1761 | |
| ANGELO A MAGLIONE | | 6157 ROSEBAY ST | | | LONG BEACH | CA | 90808-4007 | |
| ANGELO A MATERA | | 2551 STANMOOR DR | | | WATERFORD | MI | 48329-2365 | |
| ANGELO A MULE | | 7 PEACEABLE HILL RD | | | BREWSTER | NY | 10509-1543 | |
| ANGELO A PICICCI | | 4922 RIVERRIDGE DR | | | LANSING | MI | 48917-1353 | |
| ANGELO A YACONE & | | MARIAN YACONE JT TEN | 52 NINTH ST | | SOMERSET | NJ | 08873-1550 | |
| ANGELO ACQUISTA CUST | | DOMINICK ACQUISTA UNDER NY | UNIF GIFTS TO MINORS ACT | 203-22 26TH AVE | BAYSIDE | NY | 11360-1332 | |
| ANGELO AVALLONE & MADELINE | | AVALLONE JT TEN | 1 LAURIE PLACE | | GLEN COVE | NY | 11542 | |
| ANGELO BELLIZZI | | 22 HART AVE | | | YONKERS | NY | 10704-3612 | |
| ANGELO BONOMO & ELENA | | BONOMO JT TEN | 20676 FAIRMONT BLVD | APT 102 | SHAKER HEIGHT | OH | 44118-4850 | |
| ANGELO C CALCATERRA & SALLY | | A CALCATERRA JT TEN | 14017 LOWE DRIVE | | WARREN | MI | 48093-1436 | |
| ANGELO C IANNI | | 529 KNAPP RD | | | AKRON | NY | 14001-9216 | |
| ANGELO C MILAZZO | | 92 HARTWELL RD | | | BUFFALO | NY | 14216-1704 | |
| ANGELO C RENNA & | | JANICE RENNA JT TEN | 10 DANBURY COURT | | CLIFTON PARK | NY | 12065 | |
| ANGELO CALASCIBETTA & | | THOMAS A CALASCIBETTA & | ROBERT A CALASCIBETTA JT TEN | 5652 GLEN VIEW DR | VIRGINIA BEACH | VA | 23464-8789 | |
| ANGELO CAMPISI & ANNA | | CAMPISI JT TEN | 8090 PAGODA DR | | SPRINGHILL | FL | 34606-6813 | |
| ANGELO CARNIEL | | BOX 765 | 18 SOUTH 8TH ST | | STROUDSBURG | PA | 18360-0765 | |
| ANGELO CATAPANO | | 1234 HOMESTEAD ROAD | | | LAGRANGE PARK | IL | 60526-1158 | |
| ANGELO CHAMPA & | | JUDITH CHAMPA JT TEN | 7253 FLAMINGO | | ALGONAC | MI | 48001-4131 | |
| ANGELO CHELLI | | 3125 BEACH VIEW CT | | | LAS VEGAS | NV | 89117 | |
| ANGELO CHIARELLI | | 6531 SADDLE RIDGE DRIVE | | | LONG GROVE | IL | 60047-2022 | |
| ANGELO CIAMPA | | 253 TUFTS LANE | | | FALLING WATERS | WV | 25419-7047 | |
| ANGELO CIANCIOSI | | 284 LUDINGTON STREET | | | BUFFALO | NY | 14206-1440 | |
| ANGELO COCCO | | 165 WOOLENS ROAD | | | ELKTON | MD | 21921-1808 | |
| ANGELO CORNNACCHIA | | C/O NBC | BOX 454 | | ELMWOOD PARK | NJ | 07407-0454 | |
| ANGELO D MUSCO JR | | 6632 LENNOX AVE | | | VAN NUYS | CA | 91405-4744 | |
| ANGELO D VALLETTA | | 53 PARK HILL DR | | | NEWBURGH | NY | 12553-6437 | |
| ANGELO DANDUCCI | | 440 S RACCOON ROAD A11 | | | YOUNGSTOWN | OH | 44515-3637 | |
| ANGELO DE LAURENTIS & JULIE | | DE LAURENTIS JT TEN | 2875 VALLEY VIEW RD | | SHARPSVILLE | PA | 16150-9007 | |
| ANGELO DELESE | | 1125 CHESTNUT ST | | | FREELAND | PA | 18224-1313 | |
| ANGELO DI VECCHIO & | | ELEANOR DI VECCHIO JT TEN | 1407 ST ANN ST | | SCRANTON | PA | 18504-3018 | |
| ANGELO DIBELLO & MATHILDE | | DIBELLO JT TEN | 10815 ELLICOTT RD | | PHILADELPHIA | PA | 19154-4407 | |
| ANGELO DILEO | | 54 MEINZER ST | | | AVENEL | NJ | 07001-1721 | |
| ANGELO DIMARCO & | | CARMELLA DIMARCO JT TEN | 66 HICKORY MANOR DR | | ROCHESTER | NY | 14606-4511 | |
| ANGELO DIMILLO | | 18 KING ST | | | LOCKPORT | NY | 14094-4108 | |
| ANGELO DISCERNI | | 633 NEW JERSEY AVENUE | | | LYNDHURST | NJ | 07071-2020 | |
| ANGELO F RICAPITO | | 20 SHADY GLEN COURT 2-G | | | NEW ROCHELLE | NY | 10805-1810 | |
| ANGELO F TRANI | | 1050 S JEFFERSON ST | | | ALLENTOWN | PA | 18103-3869 | |
| ANGELO FAITAGE & | | NOULA FAITAGE TR | ANGELO FAITAGE TRUST | UA 04/03/98 | 22421 SUZAN CT | ST CLAIR SHORES | MI | 48080-2532 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELO FOTIA & | JOSEPH M FOTIA JT TEN | 63 SOUTH NEW YORK ST | | | LOCKPORT | NY | 14094-4226 | |
| ANGELO G SANTANIELLO | 25 SHIRLEY LANE | | | | NEW LONDON | CT | 06320-2929 | |
| ANGELO GENCARELLI | 60 BIRCHWOOD TER | | | | WAYNE | NJ | 07470-3459 | |
| ANGELO GIBELLI | 120 CONANT ST | | | | REVERE | MA | 02151-5633 | |
| ANGELO GIOVINO | 23 80 E 74TH ST | | | | BROOKLYN | NY | 11234-6626 | |
| ANGELO GIOVINO & STELLA | GIOVINO JT TEN | 2380 EAST 74TH ST | | | BROOKLYN | NY | 11234-6626 | |
| ANGELO GOZZOLI TR U/A DTD 8/7/00 THE | ANGELO GOZZOLI REVOCABLE LIVING TRUST | 536 S CHERRY ST | | | ITASCA | IL | 60143 | |
| ANGELO H DI NITTO | 783 JEFFERSON STREET | | | | MONTEREY | CA | 93940 | |
| ANGELO I POPE | 1735 N 78TH COURT | | | | ELMWOOD PARK | IL | 60707-3551 | |
| ANGELO IALACCI | 6883 STRATHAM RD | | | | TEMPERANCE | MI | 48182-2214 | |
| ANGELO IPPOLITO & LILLIAN | IPPOLITO JT TEN | 812 AVE O | | | BROOKLYN | NY | 11230-4415 | |
| ANGELO J ALFIERI | 380 RAINES PARK | | | | ROCHESTER | NY | 14613-1117 | |
| ANGELO J BIANCHI | 1935 CLINTON AVE NORTH | | | | ROCHESTER | NY | 14621-1007 | |
| ANGELO J EGIZIO & MARY C | EGIZIO JT TEN | 571 HARLOW CT | | | NAPERVILLE | IL | 60565-2008 | |
| ANGELO J GIACCIO | 1185 MOREFIELD ROAD | | | | PHILADELPHIA | PA | 19115-2523 | |
| ANGELO J HILL | 10388 W GRAND BLANC RD | | | | GAINES | MI | 48436-9772 | |
| ANGELO J JORDAN & | PATRICIA A JORDAN JT TEN | 1660 HIDDEN VALLEY DR | | | MILFORD | MI | 48380-3329 | |
| ANGELO J LA MASTRA AS CUST | FOR MISS PATRICIA ANN LA | MASTRA U/N Y UNIFORM GIFTS | TO MINORS ACT | 724 TACOMA AVENUE | BUFFALO | NY | 14216-2506 | |
| ANGELO J LA PORTA | 764 MEADOW BROOK DRIVE | | | | NORTH TONAWANDA | NY | 14120-1927 | |
| ANGELO J LAZZARINI & | VITTORIA M LAZZARINI JT TEN | 17279 W 13 MILE RD | | | SOUTHFIELD | MI | 48076-1259 | |
| ANGELO J LERAKIS | 359 OAK KNOLL NE | | | | WARREN | OH | 44483-5422 | |
| ANGELO J METOYER | 13248 GABLE | | | | DETROIT | MI | 48212-2530 | |
| ANGELO J PORTELLI & | LORRAINE G PORTELLI JT TEN | 523 WYOMING AVE | | | WEST PITTSTON | PA | 18643-2751 | |
| ANGELO J REDAELLI | 78 ADAMS ST | | | | BEREA | OH | 44017-2151 | |
| ANGELO J ROMAN & MARGARET F | ROMAN TEN ENT | 2052 BUCK MOUNTAIN RD | | | WEATHERLY | PA | 18255-4314 | |
| ANGELO KAPERNEKAS CUST FOR | EUGENIA LYNN KAPERNEKAS | UNDER ILLINOIS UNIF GIFTS TO | MINORS ACT | 1812 BRISTOL ST | WESTCHESTER | IL | 60154-4404 | |
| ANGELO KAPERNEKAS CUST KARA | A KAPERNEKAS UNDER THE IL | UNIF TRANSFERS TO MINORS | ACT | 1812 BRISTOL AVE | WESTCHESTER | IL | 60154-4404 | |
| ANGELO KRIS BENDOFF II | 1010 TORREY HILL DR | | | | COLUMBUS | OH | 43228-3530 | |
| ANGELO LA ROCCA | 487 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4341 | |
| ANGELO LORUSSO & | JOSEPHINE LORUSSO JT TEN | 115 LAKEBRIDGE DR N | | | KINGS PARK | NY | 11754-3950 | |
| ANGELO M ARCESE | 60 N CENTER RD | UNIT # 27060 | | | LONDON | | N5X 3X5 | CANADA |
| ANGELO M FERRARA | BOX 192 | | | | BAYONNE | NJ | 07002-0192 | |
| ANGELO M LUGARDO | 7904 ELMSTONE CIR | | | | ORLANDO | FL | 32822-6982 | |
| ANGELO M PUMA | 117 CULPEPPER ROAD | | | | WILLIAMSVILLE | NY | 14221-3639 | |
| ANGELO MAESO AS CUST FOR | VINCENT R ELIE JR A MINOR | U/THE LAWS OF THE STATE OF | MICHIGAN | 8415 INGRAM DRIVE | WESTLAND | MI | 48185-1584 | |
| ANGELO MANUELE CUST ANGELA | ELLEN MANUEL UNIF GIFT MIN | ACT CAL | 3026 S OAK PARK | | VISALIA | CA | 93277-7433 | |
| ANGELO MARINACCIO | 42 LEE AVE | | | | SCARSDALE | NY | 10583-5211 | |
| ANGELO MICHAEL MIANO | 1323 SHERWOOD AVE | | | | N TONAWANDA | NY | 14120-3520 | |
| ANGELO MILANO | 4 NORTHERN AVE | | | | WILMINGTON | DE | 19805-5134 | |
| ANGELO MODESTI | 234 KEARNEY AVE | | | | BRONX | NY | 10465-3423 | |
| ANGELO N CIURLEO & LUCY N | CIURLEO JT TEN | 30360 WESTBROOK PARKWAY | | | SOUTHFIELD | MI | 48076-5378 | |
| ANGELO O LEWIS | 17377 FREELAND | | | | DETROIT | MI | 48235-3908 | |
| ANGELO P BERTOLINI & | IRENE BERTOLINI JT TEN | 11310 PACKARD | | | WARREN | MI | 48089-2548 | |
| ANGELO P BONAQUEST | 927 RIDGE AVE | | | | SHARPSVILLE | PA | 16150-2048 | |
| ANGELO P PITTO | 65 DICHIERA CT | | | | SAN FRANCISCO | CA | 94112-4105 | |
| ANGELO P SEPIENZA | 23364 LINNE DR | | | | CLINTON TWP | MI | 48035-4601 | |
| ANGELO PALMUCCI | STAR ROUTE 101 6106 TIFFIN AVE | | | | CASTALIA | OH | 44824-9449 | |
| ANGELO PAOLO | 3841 KILBOURNE AVE | | | | CINCINNATI | OH | 45209-1814 | |
| ANGELO PAULINE | 302VALLEY RD | | | | CLARK | NJ | 07066 | |
| ANGELO POLITO | 8427 STRINGHAM DR | | | | BATAVIA | NY | 14020-1160 | |
| ANGELO PUSATERI | APT 2 | 221 S AIKEN AVE | | | PITTSBURGH | PA | 15206-3407 | |
| ANGELO PUSATERI & AUGUST C | PUSATERI JT TEN | APT 2 | 221 S AIKEN AVE | | PITTSBURGH | PA | 15206-3407 | |
| ANGELO R BAILEY | BOX 1052 | | | | BOWLING GREEN | KY | 42102-1052 | |
| ANGELO R FERRENTINO | 647 CLEMSON DRIVE | | | | ALTAMONTE SPRINGS | FL | 32714-4053 | |
| ANGELO R GULLO | 208 GREENHAVEN TER | | | | TONAWANDA | NY | 14150-5550 | |
| ANGELO R SICILIANO JR | 3424 ROCKER DR | | | | CINCINNATI | OH | 45238 | |
| ANGELO SCIULLO & CARMELLA | SCIULLO/SCIULLO FAMILY | PARTNERS/ | 811 BOYD AVE | BOX 38370 | PITTSBURGH | PA | 15238-2747 | |
| ANGELO STAGNARO | 18110 VON GLAHN AVE | | | | ESCALON | CA | 95320 | |
| ANGELO STRAZZANTE & FLORENCE | STRAZZANTE JT TEN | 27 BOXWOOD LANE | | | WILLINGBORO | NJ | 08046-1618 | |
| ANGELO T VACI | 8818 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1203 | |
| ANGELO V GLORIOSO | 225 SUMMIT DRIVE | | | | PITTSBURGH | PA | 15238-2910 | |
| ANGELO V MANGO | APT 4C | 403 E 69TH STREET | | | NEW YORK | NY | 10021-5631 | |
| ANGELO V PANOURGIAS & | BETTY PANOURGIAS TR | PANOURGIAS LIVING TRUST | UA 04/03/96 | 13118 HICKORY MILL CT | SAINT LOUIS | MO | 63146-1812 | |
| ANGELO VALLECOCCIA | 23014 WEBSTER | | | | OAK PARK | MI | 48237-2119 | |
| ANGELO ZAFFUTO | 306 W FILBERT ST | | | | E ROCHESTER | NY | 14445-2126 | |
| ANGELUS M OUTLAW | 892 OAK DR | | | | RIVERDALE | GA | 30274-4125 | |
| ANGELYN H HOOKS | 16845 CHESTERFIELD BLUFFS CIR | | | | CHESTERFIELD | MO | 63005-1665 | |
| ANGELYN M ELKINS & MARION V | ELKINS JT TEN | 795 OPA LOCKA BLVD | | | MIAMI | FL | 33168-2928 | |
| ANGELYN S JAMES | 20 FENWICK PLACE NE | | | | ATLANTA | GA | 30328 | |
| ANGELYN S LEWIS | 20 FENWICK PLACE NE | | | | ATLANTA | GA | 30328 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELYN SCARMUZZI | 51 LAFAYETTE AVENUE | | | | NILES | OH | 44446 | |
| ANGENISE J DANIELS | 18454 PELKEY | | | | DETROIT | MI | 48205-2714 | |
| ANGIE B THOMAS | 3 SUNNYSIDE CIRCLE | | | | COLUMBUS | NJ | 08022 | |
| ANGIE CIOFANI | 6311 HIGHLAND ROAD | | | | HIGHLAND HEIGHTS | OH | 44143-2186 | |
| ANGIE DICKINSON BACHARACH AS | CUST LEA NIKKI BACHARACH U/THE | CAL U-G-M-A | ATTN ERNST & YOUNG | 1999 AVE OF THE STARS 2100 | LOS ANGELES | CA | 90067-4612 | |
| ANGIE F BOCIAN | 4201 SARASOTA DR | | | | PARMA | OH | 44134-6243 | |
| ANGIE F MARSHALL | BOX 783 | | | | AMERICUS | GA | 31709-0783 | |
| ANGIE K HAMPTON | 822 SUNNYVIEW AVE | | | | DAYTON | OH | 45406-1956 | |
| ANGIE L TAYLOR | 20191 KENTUCKY | | | | DETROIT | MI | 48221-1138 | |
| ANGIE M HELBIG | 3282 WASHINGTON ROAD | | | | MANSFIELD | OH | 44903-7337 | |
| ANGIE M MANOLATOS & | CAROL A WYSZYNSKI JT TEN | 1719 THREE LAKES DR | | | TROY | MI | 48085 | |
| ANGIE MERVOSH UPSHAW | 647 STAFFORD | | | | CARSON | NV | 89701-6054 | |
| ANGIE REUSING | 104 BONNIE LESLIE AVE | | | | BELLEVUE | KY | 41073-1703 | |
| ANGIE S BOLIC | 2208 PANORAMA WAY | | | | SALT LAKE CITY | UT | 84124 | |
| ANGIE SIGISMONDI | 6707 11TH AVE | | | | BROOKLYN | NY | 11219-5942 | |
| ANGSNA SAMPLES | 16885 HWY JJ | | | | MEXICO | MO | 65265 | |
| ANGUS F MC DUFFIE | 516 WEST HAMPTON | | | | SUMTER | SC | 29150-4831 | |
| ANGUS J SMITH | 20920 SEMINOLE | | | | SOUTHFIELD | MI | 48034-3552 | |
| ANGUS J SMITH & MARJORIE | SMITH JT TEN | 20920 SEMINOLE | | | SOUTHFIELD | MI | 48034-3552 | |
| ANGUS KENNEDY & BARBARA D | KENNEDY JT TEN | 1083 HALL ST | | | MANCHESTER | NH | 03104-3852 | |
| ANGUS M ODDY | 2209 WOODBINE DRIVE | | | | PORTAGE | MI | 49002-7241 | |
| ANGUS O BOWLES | 204 LAWRENCE LN | | | | SPRINGFIELD | TN | 37172-5503 | |
| ANGUS S HINDS JR | 849 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1867 | |
| ANGUS THOMSON | 7 PARKSIDE | WELWYN | | | HERTFORDSHIRE | ENGLAND | AL6 9DQ | UK |
| ANGUS THOMSON | 7 PARKSIDE | WELWYN | | | HERTFORDSHIRE | ENGLAND | AL6 9DQ | UK |
| ANH T TRAN | 11202 ANABEL AVE | | | | GARDEN GROVE | CA | 92843-3650 | |
| ANI G PATEL | 3430 CARPENTER RD | | | | ASHTABULA | OH | 44004-9724 | |
| ANIBAL PERDOMO | 11 FAWNDALE RD | | | | ROSLINDALE | MA | 02131-2001 | |
| ANICE J RANDALL | 2605 HARMONY DR | | | | BAKERSFIELD | CA | 93306-1535 | |
| ANICE M FREEZE | 1704 HORLACHER AVE | | | | DAYTON | OH | 45420 | |
| ANIDA L LEAFGREEN & DONALD R | LEAFGREEN JT TEN | 7790 GOLF BLVD | | | ZOLFO SPRINGS | FL | 33890-3419 | |
| ANIECE A YUNICE | 731 S PALM WAY | | | | LAKE WORTH | FL | 33460-4938 | |
| ANIELLO CALIENDO | 80 BOULEVARD | | | | PELHAM | NY | 10803-2241 | |
| ANIELLO L RINALDI | 41 DEAN RD | | | | SPENCERPORT | NY | 14559-9537 | |
| ANIELLO ROMANO | 2078 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2030 | |
| ANIL BAJPAI CUST | GAURI BAJPAI | UNIF TRANS MIN ACT IN | 5463 TURFWAY CIR | | INDIANAPOLIS | IN | 46228-2094 | |
| ANIL H SHAH & NEVENDU PATEL JT TEN | 304 GRANDE RIVER BLVD | | | | TOMS RIVER | NJ | 08755-1189 | |
| ANIL KUMAR THAGIRISA TR | PAVANI THAGIRISA IRREVOCABLE | TRUST UA 05/29/96 | 1516 COUNTRY CLUB ROAD | | FAIRMONT | WV | 26554-1307 | |
| ANIL MITAL | 7242 CASCADE DRIVE | | | | WEST CHESTER | OH | 45069-2291 | |
| ANIL R KAMAT | 109 URSALA DR | | | | ROSLYN | NY | 11576-3022 | |
| ANIL V SHAH & BINDU ANIL | SHAH JT TEN | 489 MITCHEL DR | | | VALLEY COTTAGE | NY | 10989-2212 | |
| ANIMAL AID OF TULSA INC | 3307 EAST 15TH | | | | TULSA | OK | 74112-5815 | |
| ANIMAL CARE FUND INC | P OB OOX A | | | | EAST SMITHFIELD | PA | 18817 | |
| ANIMAL WELFARE LEAGUE OF | BENZIE COUNTY | BOX 172 | | | FRANKFORT | MI | 49635-0172 | |
| ANINA M ENGELHORN | 1002 DURHAM DR | | | | BLOOMINGTON | IL | 61704-1256 | |
| ANIRUTH NAVANUGRAHA | 15 LUDLOW LN | | | | PALMCOAST | FL | 32137 | |
| ANIS S HOLLOW AS CUSTODIAN | FOR RICHARD S HOLLOW U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2332 LINWOOD AVE | ROYAL OAK | MI | 48073-3871 | |
| ANISE E PITTMAN | 1660 BLAINE | | | | DETROIT | MI | 48206-2206 | |
| ANISE PIERCE | 307 POLK ST | | | | RIVER ROUGE | MI | 48218-1030 | |
| ANISE T MYERS | 7 MAXWELL DR | | | | ROCKY HILL | CT | 06067-1198 | |
| ANITA A BENTLEY | 12050 MARKHAM COTTAGE RD | | | | SOUTH DAYTON | NY | 14138 | |
| ANITA A SMITH | 822 WEST 19TH ST | | | | N VANCOUVER | BC | V7P 1Z6 | CANADA |
| ANITA A STANSELL | 2900 RUSHLAND DRIVE | | | | KETTERING | OH | 45419-2136 | |
| ANITA A ZIPP TR U/A DTD 2/11/80 THE | ZIPP FAMILY TRUST | 1802 TULIP ST | | | SAN DIEGO | CA | 92105-5150 | |
| ANITA ADOLPHE AS CUST FOR | BRUCE ADOLPHE U/THE NEW YORK | U-G-M-A | 201 W 89TH ST | | NEW YORK | NY | 10024-1848 | |
| ANITA AGUILERA | 436 HOWARD MANOR DR | | | | GLEN BURNIE | MD | 21060-8260 | |
| ANITA ALEXANDER | 30833 OLD SHORE DR | | | | NORTH OLMSTED | OH | 44070-3807 | |
| ANITA ASKIENAZY | 124 W 79TH ST | | | | NEW YORK | NY | 10024-6446 | |
| ANITA B ALLINGHAM & DEAN B | ALLINGHAM JT TEN | 9919 THORNWOOD RD | | | KENSINGTON | MD | 20895-4229 | |
| ANITA B FELDMAN | 4 GAIL COURT | | | | WAYSIDE | NJ | 07712-3763 | |
| ANITA B O-NEILL | 124 BROADWAY AVE | | | | WILMETTE | IL | 60091-3463 | |
| ANITA B SCOTT | 145 NORWICH DR | | | | ROCHESTER | NY | 14624-1205 | |
| ANITA BENI | 2450 LLOYD GEORGE RD | | | | WINDSOR | ONTARIO | N8T 2TD | CANADA |
| ANITA BENNETT | BOX 398 | | | | WAYLAND | NY | 14572-0398 | |
| ANITA BERLINER | APT 5-C | 75 WILSON ST | | | BROOKLYN | NY | 11211-6967 | |
| ANITA BERNS | 18478 STONE HOLLOW DRIVE | | | | GERMANTOWN | MD | 20874-2127 | |
| ANITA BROWN SILBERMAN | 292 VAN NOSTRAND AVE | | | | ENGLEWOOD | NJ | 07631-4715 | |
| ANITA C BOYDE | 13431 BURTON | | | | OAK PARK | MI | 48237-1690 | |
| ANITA C BYERS | 105 GILLOTTI RD | | | | NEW FAIRFIELD | CT | 06812-2560 | |
| ANITA C CALVO | 224 GREGORY COURT | | | | MOORESTOWN | NJ | 08057-2803 | |
| ANITA C COOPER | 3115 SOUTH DARTMOUTH | | | | DETROIT | MI | 48217-1020 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANITA C NAGY | | 11779 DALLAS DR SW | | | LAKE SUZY | FL | 34266-8993 | |
| ANITA C RIDDLE | | 2642 WHITE OAK DR | | | ANN ARBOR | MI | 48103-2361 | |
| ANITA C ROSS | | 12924 FOREST HILL AVE | | | E CLEVELAND | OH | 44112-4727 | |
| ANITA C SERRA | | 10412 BENT BROOK PLACE | | | LAS VEGAS | NV | 89134-5149 | |
| ANITA C TRAINOR | | 446 MANOR RIDGE RD | | | PELHAM MANOR | NY | 10803-2316 | |
| ANITA CARAVAGGI TR | BRUNO CARAVAGGI TRUST | DTD 4-7-87 | 85 45 SOMERSET ST | | JAMAICA ESTATES | NY | 11432-2333 | |
| ANITA COHEN CUST PETER | COHEN UNIF GIFT MIN ACT NY | 16625 POWELLS COVE BLVD 20D | | | BUCHHURST | NY | 11357-1528 | |
| ANITA COMEDY | | 1081 E 167TH ST | | | CLEVELAND | OH | 44110 | |
| ANITA CRAIG | | ROUTE 1 ARNOLD HIGHWAY | | | JASPER | IN | 49248-9801 | |
| ANITA CRENSHAW | | 6779 E COUNTY RD 300 N | | | MICHIGANTOWN | IN | 46057-9691 | |
| ANITA CUERBO SALOMON CUST | TYLER GEORGE SALOMON UNDER N | J UNIF TRANSFERS TO MINORS | ACT | 215 QUINNIPIAC ST | WALLINGFORD | CT | 06492-3525 | |
| ANITA D BERNSTORFF & FRANK | BERNSTORFF JT TEN | 1216 JUDSON AVE | | | EVANSTON | IL | 60202-1317 | |
| ANITA D WESSON | | 2620 WOODBERRY DR | | | WINSTON-SALEM | NC | 27106-4625 | |
| ANITA E CAREY | | 399 TAVA LANE | | | PALM DESERT | CA | 92211-9053 | |
| ANITA E CUTLIP | | 1440 N REDDICK DR | | | PERRY | FL | 32347-0979 | |
| ANITA E EDINGTON | | 1920 CHASE ST | | | ANDERSON | IN | 46016-4237 | |
| ANITA E EDINGTON & JERRY K | EDINGTON JT TEN | 1920 CHASE ST | | | ANDERSON | IN | 46016-4237 | |
| ANITA E FERRARI | | 2 PARKHURST ST | | | MILFORD | MA | 01757-3538 | |
| ANITA E L SELIGSON | | 35 BERKSHIRE RD | | | GREAT NECK | NY | 11023-1464 | |
| ANITA E SHELDON & JOE | STEWART CONSERVATOR FOR | EMILY P BIRD JT TEN | SAN MATEO COUNTY HEALTH SERVICES | AGENCY/225 WEST 37TH AVE | SAN MATEO | CA | 94403 | |
| ANITA E TOPIC | | 9825 S EXCHANGE 1ST FL | | | CHICAGO | IL | 60617-5447 | |
| ANITA E WARNER | | 33417 ORANGELAWN | | | LIVONIA | MI | 48150-2631 | |
| ANITA F CATHER | | 29 BOSLEY AVENUE | | | COCKEYSVILLE | MD | 21030-2332 | |
| ANITA F CROSS TR U/A DTD 04/06/89 | ANITA F CROSS REVOCABLE TRUST | C/O SANDRA JENNEJAHN POA | 116 RAILROAD AVE | | HILTON | NY | 14468-1132 | |
| ANITA F CUVIELLO | | 1104 BRIGHTON RD | | | TONAWANDA | NY | 14150-8309 | |
| ANITA F ENTRICAN | | 1047 LOTT SMITH ROAD | | | WESSON | MS | 39191-9625 | |
| ANITA F FALASCO | | BOX 386 | | | NEW BEDFORD | PA | 16140-0386 | |
| ANITA F GLASSER CUST AVAN | MICHAEL GLASSER UNIF GIFT | MIN ACT MICH | 33000 COVINGTON CLUB DR 79 | | FARMINGTON HILLS | MI | 48334-1653 | |
| ANITA F STRUBLE | | 4255 WEAVER RD | | | GERMANTOWN | OH | 45327-9517 | |
| ANITA FREUDIGMAN | | 11072 WINDHURST | | | WHITE LAKE | MI | 48386 | |
| ANITA G AUTEN | | 445 WOLF LAKE | | | BROOKLYN | MI | 49230 | |
| ANITA G CREWS | | 2161 COLLEENS WAY | | | LANCASTER | PA | 17601-5756 | |
| ANITA GAIL BURFORD | | 5010 WHITFIELD | | | DETROIT | MI | 48204-2135 | |
| ANITA GAIL SMITH KIMBO | | 1207 JONES ST | | | OLD HICKORY | TN | 37138-2934 | |
| ANITA GARCIA | | 112 NORTH MONROE AVENUE | | | SHREWSBURY | NJ | 07702-4020 | |
| ANITA GELMAN | | 185 HAZELWOOD DR | | | WESTBURY | NY | 11590-1211 | |
| ANITA GERTRUDE FUCHS | C/O ANITA G F WEISBECK | PO BOX 470 | 415 HWY 120 WEST | | THERMOPOLIS | WY | 82443 | |
| ANITA GETTEL BORDEN CUST | KELSEY MARIE STODDARD UTMA NY | 75 DWYER AVE | | | LIBERTY | NY | 12754-1524 | |
| ANITA GETTEL BORDEN CUST | MCKENZIE LEE STODDARD UTMA NY | 75 DWYER AVE | | | LIBERTY | NY | 12754-1524 | |
| ANITA GLASSER CUST AMY BETH | GLASSER UNIF GIFT MIN ACT | MI | 33000 COVINGTON CLUB DR 79 | | FARMINGTON HILLS | MI | 48334-1653 | |
| ANITA GOEHRS | | BOX 800458 | | | HOUSTON | TX | 77280-0458 | |
| ANITA GOLDBERGER AS CUST FOR | ANDREW GOLDBERGER A MINOR | U/THE LAWS OF THE STATE OF | MICHIGAN | 65 DAVIS DRIVE | SAGINAW | MI | 48602-1936 | |
| ANITA GREEN | | 1313 DACKI | | | DALLAS | TX | 75211 | |
| ANITA GREEN CUST KEVIN GREEN | UNIF GIFT MIN ACT MD | 6700 MAXWELL DR | | | HUGHESVILLE | MD | 20637-2543 | |
| ANITA GREGORY | | 2301 W 8TH STREET | | | MUNCIE | IN | 47302-1631 | |
| ANITA GREINER CUST FOR JAMES | EVERETT GREINER UNDER THE | LAWS OF GA | 922 BARTON WOODS ROAD | | ATLANTA | GA | 30307-1308 | |
| ANITA H BACKMAN | | 3901 POULIOT PL | | | WILMINGTON | MA | 01887-4588 | |
| ANITA H GARRETT | | 9 PLANTAN POND ROAD | | | MOUNT WASHINGTON | MA | 01258 | |
| ANITA H SHAKUR | | 3509 E GILBERT RD | | | GRAND PRAIRIE | TX | 75050-6534 | |
| ANITA H WEITZMAN CUST | CRAIG M WEITZMAN | UNIF GIFT MIN ACT NY | 1015 DARTMOUTH LN | | WOODMERE | NY | 11598 | |
| ANITA HARTZBAND | | 7900 N W 85TH TERRACE | | | TAMARAC | FL | 33321-1673 | |
| ANITA HERRMANN CUST FOR | MARK HERRMANN | UGMA TX | 7517 BAUGHMAN | | AMARILLO | TX | 79121-1826 | |
| ANITA HESS | | 2435 NEW HOLLAND PIKE | | | LANCASTER | PA | 17601-5946 | |
| ANITA HOLMES | | 984 CECELIA DR | | | ESSEXVILLE | MI | 48732-2104 | |
| ANITA HOWE | | LANDING RD | | | SOUTHPORT | ME | 04569 | |
| ANITA I KAST TRUSTEE U/D/T | DATED 1/12/83 ANITA I KASTE | TRUST | 214 MORGAN ST | | SOUTH HADLEY | MA | 01075-1624 | |
| ANITA J ANGLE | | 1329 11TH CT SW | | | OLYMPIA | WA | 98502 | |
| ANITA J BOWEN | | 2947 HIGHWAY 582 | | | PINE TOP | KY | 41843-9049 | |
| ANITA J KOMMNICK | | 41 TURTLEBACK TRL | | | PONTE VEDRA BEACH | FL | 32082-2565 | |
| ANITA J LAGA | | 1422 BRINKER | | | METAMORA | MI | 48455 | |
| ANITA J REYNOLDS | | 1698 MORGAN STREET | | | WOOSTER | OH | 44691-1546 | |
| ANITA J SAFRA | | 5008 NW 102 DR | | | CORAL SPRINGS | FL | 33076-1706 | |
| ANITA J WADSWORTH | | 1488 ESTELLE RD | | | GAYLORD | MI | 49735 | |
| ANITA J WILLIS | | 5305 ONONDAGA ROAD R D NO 1 | | | CAMILLUS | NY | 13031-9711 | |
| ANITA JANE SCHREIBER | | 514 VAN DYKE ST | | | RIDGEWOOD | NJ | 07450-1238 | |
| ANITA JOHNSON | | 712 WGRAND | | | DETROIT | MI | 48216 | |
| ANITA JONES STANTON | | BOX 2317 | | | SOUTHERN PINES | NC | 28388-2317 | |
| ANITA K SANDERS | | 1176 TRUXELL DR | | | MANSFIELD | OH | 44906 | |
| ANITA KARSCH | | 3 TONI PL | | | PLAINVIEW | NY | 11803-3023 | |
| ANITA KING | | 533 FERDINAND AVE 2 | | | FOREST PARK | IL | 60130-1803 | |
| ANITA KOHN | | 612 ANNE STREET | | | HUNTINGDON VALLEY | PA | 19006 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANITA KRUSE | | 1844 SUL ROS 4 | | | HOUSTON | TX | 77098-2621 | |
| ANITA KUBICINA | | 213 KENMORE AVE SE | | | WARREN | OH | 44483-6146 | |
| ANITA L COOPER | | 250 CROWN POINT EST | | | LONDON | KY | 40741 | |
| ANITA L COOPER & | | LYNN G COOPER & | GWYTHA D BLAYLOCK JT TEN | 612 RIVERPOINTE CT | MILAN | MI | 48160-1264 | |
| ANITA L FEHR | | 186 CANAL ST APT 1 | | | CANASTOTA | NY | 13032-1360 | |
| ANITA L FREEMAN | | 208 MOORE ST | | | BELOIT | WI | 53511 | |
| ANITA L HUSSEY & | | JAMES F HUSSEY JT TEN | 10200 BOLSA AVE SPACE 14 | | WESTMINSTER | CA | 92683-6735 | |
| ANITA L KRESGE | | 106 OLD POINT RD | | | WILMINGTON | DE | 19803-3009 | |
| ANITA L LAWLESS | | 1200 FIRST ST | APT # 929 | | ALEXANDRIA | VA | 22314 | |
| ANITA L LEONARD & GLENN M | | LEONARD JT TEN | 29571 MILTON AVENUE | | MADISON HEIGHTS | MI | 48071-2552 | |
| ANITA L MARKHAM & | | PAUL R MARKHAM TR | ANITA L MARKHAM TRUST | UA 6/14/99 | 4463 WESTOVER DR | WEST BLOOMFIELD | MI | 48323-2876 | |
| ANITA L MCCABE | | 11875 STONE BLUFF DR | | | GRAND LEDGE | MI | 48837-2415 | |
| ANITA L MOORE | | 8138 S GARFIELD WAY | | | LITTLETON | CO | 80122-3613 | |
| ANITA L MORIN CUST | | CHRISTOPHER DOUGLAS MORIN | UNDER THE MD UNIF TRAN MIN ACT | 10114 ORE BANKS DR SW | CUMBERLAND | MD | 21502-6126 | |
| ANITA L NAUGLE | | 4179 EAST ROLSTON ROAD | | | LINDEN | MI | 48451 | |
| ANITA L NEGENDANK | | 21001 THIELE | | | ST CLR SHRS | MI | 48081-3058 | |
| ANITA L PETRELLA CUST FOR | | JAMES WILLIAM PETRELLA UND | OH UNIF TRANSFERS TO MIN ACT | 200 BRAYBARTON BLVD | STEUBENVILLE | OH | 43952-2338 | |
| ANITA L POLLAK | | 92 OAK HILL RD | | | WESTFORD | MA | 01886-1507 | |
| ANITA L PRINCIPI | | 1931 DODGE NW | | | WARREN | OH | 44485-1417 | |
| ANITA L PROVENZANO | | 7449 CHESTNUT RIDGE RD | | | LOCKPORT | NY | 14094 | |
| ANITA L RICHARDSON | | 8789 ROBLES DR | | | SAN DIEGO | CA | 92119-1429 | |
| ANITA L SEVERN | | P O BOX 1054 | | | SALUDA | NC | 28773-1054 | |
| ANITA L SILVERNAIL | | 5624 HUBBARDSTON RD | | | HUBBARDSTON | MI | 48845-9705 | |
| ANITA L SNEAD | | 101 DEBRA | | | BUFFALO | NY | 14207-2301 | |
| ANITA LECCESE | | 3916 CAMAS ST | | | BOISE | ID | 83705-2139 | |
| ANITA LESTER | | 17 CARRIAGE HILL LANE | | | POUGHKEEPSIE | NY | 12603-4232 | |
| ANITA LIEBERMAN AS | | CUSTODIAN FOR STACEY FAITH | LIEBERMAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 18 PORTEBELLO RD | JACKSON | NJ | 08527-3934 | |
| ANITA LIEBERMAN AS CUST | | FOR SHARON HOPE LIEBERMAN | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 18 PORTEBELLO RD | JACKSON | NJ | 08527-3934 | |
| ANITA LIND | | 81 EDGEWATER PL | | | EDGEWATER | NJ | 07020-1205 | |
| ANITA LOIS TROST | | 21 CRESTWOOD RD | | | PORT WASHINGTON | NY | 11050-4422 | |
| ANITA LORENE WARNTJES | | 2927 LAW AVE | | | BOISE | ID | 83706-5056 | |
| ANITA LOUISE AIKINS | | BOX 448 | | | FLINT | MI | 48501-0448 | |
| ANITA LOUISE THOERNER | | 11587 PLUMHILL DR | | | CINCINNATI | OH | 45249-1706 | |
| ANITA LYNN SEVERN | | P O BOX 1054 | | | SALUDA | NC | 28773-1054 | |
| ANITA M AUGAITIS | | 103 RANCH VIEW DRIVE | | | VANDALIA | OH | 45377-2314 | |
| ANITA M AUSTIN | | 2419 TIFFANY CIR | | | DECATUR | GA | 30035-3318 | |
| ANITA M BIVER | | 1530 DANIEL DRIVE | | | ARLINGTON | TX | 76010-8209 | |
| ANITA M DAVIS | | 4 SOUTHBOURNE COURT | | | GREENVILLE | SC | 29607-3626 | |
| ANITA M DEVEREAUX | | 500 COBBLESKILL LN | | | EXTON | PA | 19341-1413 | |
| ANITA M DOYLE | | 26 E BROAD OAKS | | | HOUSTON | TX | 77056 | |
| ANITA M EWING TR U/A DTD 09/23/02 THE | | ANITA M EWING | REVOCABLE LIVING TRUST | 9803 BLUE RIDGE DRIVE | SUN CITY | AZ | 85351 | |
| ANITA M GENERAL | | 21-A BUCH MILL ROAD | | | LITITZ | PA | 17543-9189 | |
| ANITA M GETTINGS | | 3672 WATERSIDE DR | | | ORANGE PARK | FL | 32065-6982 | |
| ANITA M GROSSI | | 10 BEACON HILL DRIVE | | | METUCHEN | NJ | 08840-1620 | |
| ANITA M HUERTA & CATHERINE A | | VAUGHN JT TEN | 1048 N CORNELL AVE | | FLINT | MI | 48505-1345 | |
| ANITA M JACKSON | | 104 SOUTH BRANCH ST | | | BEIDSVILLE | NC | 27320-3914 | |
| ANITA M MANNING | | 204 INDIAN SPRING DR | | | SILVER SPRING | MD | 20901-3110 | |
| ANITA M MULLINS | | 1218 BOYD RD | | | XENIA | OH | 45385 | |
| ANITA M REETZ | | 1427 WOLCOTT | | | JANESVILLE | WI | 53546-5551 | |
| ANITA M SAYLOR | | 507 CURLY MAPLE SQUARE | | | CINCINNATI | OH | 45246-4170 | |
| ANITA M SCHERER | | 5511 PALOMINO DRIVE | | | CINCINNATI | OH | 45238-4143 | |
| ANITA M TOTH | | 42 IRVEN ST | | | TRENTON | NJ | 08638-2714 | |
| ANITA M VOEGE | | 1463 DARNEL DR. | | | BRIGHTON | MI | 48116 | |
| ANITA M WERNER | | RR6 BOX 561-D | | | CLARKSBURG | WV | 26301-9583 | |
| ANITA M WHITAKER | | RD 2 OLD TRAIL FARM | BOX 261 | | TRIADELPHIA | WV | 26059-0261 | |
| ANITA M WINDAS | | 486 MUNROE AVE | | | NORTH TARRYTOWN | NY | 10591-1422 | |
| ANITA M WINDAS CUST ROBERT J | | WINDAS UNIF GIFT MIN ACT NY | 486 MUNROE AVE | | NORTH TARRYTOWN | NY | 10591-1422 | |
| ANITA M WINDAS CUST SHARON N | | WINDAS UNIF GIFT MIN ACT NY | 486 MUNROE AVE | | NORTH TARRYTOWN | NY | 10591-1422 | |
| ANITA M WINDAS CUST THOMAS M | | WINDAS UNIF GIFT MIN ACT NY | 486 MUNROE AVE | | NORTH TARRYTOWN | NY | 10591-1422 | |
| ANITA M WOODRUFF & NORMAN | | WOODRUFF JT TEN | 4647 AUBUBON RD | | INDIANAPOLIS | IN | 46226-2201 | |
| ANITA MALASPINA | | 219 SCHLERRER ST | | | CRANFORD | NJ | 07016-2548 | |
| ANITA MAYER | | 100 CANYON APT 504 | | | TORONTO | ONTARIO | M3H 5T9 | CANADA |
| ANITA MCGUIRE | | 9119 WESTWOOD DR | | | MERIDIAN | MS | 39307-9249 | |
| ANITA MIGNON GRAIG | | BOX 252 | | | COVINGTON | TX | 76636-0252 | |
| ANITA MILLER | | 2707 WYNDALE RD | | | TOLEDO | OH | 43613-3238 | |
| ANITA MOLINARI | | 346 PARKER AVENUE SOUTH | | | MERIDEN | CT | 06450-5930 | |
| ANITA MOORE SAMS | | 10549 N 550 W | | | FRANKTON | IN | 46044-9385 | |
| ANITA MORALES | | 628 E NORTH ST | | | NEW BRAUNFELS | TX | 78130-4250 | |
| ANITA NEBBIA | | 1118-69TH ST | | | BROOKLYN | NY | 11219-6011 | |
| ANITA O PITLOCK | | 39582 EDGEMONT | | | STERLING HEIGHTS | MI | 48310 | |
| ANITA OCHSE | | 98 INLET TERRACE | | | BELMAR | NJ | 07719-2149 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANITA OMARA | | APT 5 | 101 SAGE RD | | LOUISVILLE | KY | 40207-3458 | |
| ANITA ONG | | BOX 70 | | | NEEPAWA | MANITOBA | R0J 1H0 | CANADA |
| ANITA P ALLEN TRUSTEE U/A | DTD 04/18/94 THE RALPH E | ALLEN & ANITA P ALLEN LIVING | TRUST | 2100 WINDY STREET | CLARKDALE | AZ | 86324-3715 | |
| ANITA P CLARK | 1573 NORTH FIVE LAKES RD | | | | ATTICA | MI | 48412-9375 | |
| ANITA P WOMBOLD | 11996 PUTNAM ROAD | | | | ENGLEWOOD | OH | 45322 | |
| ANITA P WORTHEN & ROBERT D MARSO & | E JANE MARSO TRS ANITA P WORTHEN | TRUST U/A DTD 08/26/04 | ANITA P WORTHEN TRUST | 35 DEXTER RD | YOUNGSTOWN | OH | 44506 | |
| ANITA PEARSON | PO BOX 1947 | | | | LEXINGTON | MA | 2420 | |
| ANITA PENA | ATTN ANITA DIIBON | 500 S ELMWOOD | | | KANSAS CITY | MO | 64124-2106 | |
| ANITA PERKINS SHOEMAKER | 3534 WELCOME AVENUE NORTH | | | | CRYSTAL | MN | 55422-2636 | |
| ANITA PODELL MILLER | 223 SPRING CREEK LANE NE | | | | ALBURQUERQUE | NM | 87122-2013 | |
| ANITA Q MILKMAN | 916 ROUTE 619 | | | | NEWTON | NJ | 07860 | |
| ANITA R BOROFF | 1217 BROOKFIELD LN | | | | MANSFIELD | TX | 76063-2565 | |
| ANITA R FRANK | 40 REXFORD ST | | | | ROCHESTER | NY | 14621-2652 | |
| ANITA R QUINN | 33 RAWSON COURT | | | | HILLSDALE | NJ | 07642-1708 | |
| ANITA R RUNKLE | 277 LOWELL | | | | XENIA | OH | 45385-2727 | |
| ANITA R SCHWENDT | 114 CRESCENT LANE | | | | HARLEYSVILLE | PA | 19438 | |
| ANITA R SHIMER | 7444 SPRING VILLAGE DR #302 | | | | SPRINGFIELD | VA | 22150 | |
| ANITA R SMITH CUST ALLYSSA D | SMITH UNIF GIFT MIN ACT DC | 1124 JANNEY STREET S W | | | LEESBURG | VA | 20175-4322 | |
| ANITA R SPIER | 23937-21 MILE ROAD | | | | MACOMB | MI | 48042-5110 | |
| ANITA RICE VASIL | 5450 MONTEREY HY 182 | | | | SAN JOSE | CA | 95111-2943 | |
| ANITA ROLNICK | 16 PERRAULT ROAD APT 4 | | | | NEEDHAM | MA | 02494-3247 | |
| ANITA ROMANO | 39 DREW DR | | | | EASTPORT | NY | 11941 | |
| ANITA S CRAIG | 3904 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9787 | |
| ANITA S ERICKSON CUST | RILEY EDWARD ERICKSON | UNIF TRANS MIN ACT GA | C/O ROBINSON-HUMPHREY INC | 2300 WINDY RIDGE PKWY-STE 550 S | ATLANTA | GA | 30339-8447 | |
| ANITA S GREINER | 922 BARTON WOODS RD NE | | | | ATLANTA | GA | 30307 | |
| ANITA S ROBERTS | 4305 CLIFFORD RD | | | | BROWNSBURG | IN | 46112-8533 | |
| ANITA S RUSSELL | 3690 SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9554 | |
| ANITA SABULSKY CUST LES | JAY SABULSKY UNIF GIFT MIN | ACT PA | 8827 CALVERT ST | | PHILA | PA | 19152-1305 | |
| ANITA STEIN | 8500 SKOKIE BLVD 2-C | | | | SKOKIE | IL | 60077-2369 | |
| ANITA STERNBERG | 19 EAGLE LANE | | | | ROSLYN | NY | 11576-2501 | |
| ANITA T COWLEY | 404 2ND AVE | | | | FAYETTEVILLE | TN | 37334-2311 | |
| ANITA T RUSSELL | 3100 SHORE DR APT 109 | | | | VIRGINIA BEACH | VA | 23454 | |
| ANITA TALIAFERRO & EUGENE F | TALIAFERRO JT TEN | 7231 SHOWPLACE DR | | | HUBER HTS | OH | 45424-3126 | |
| ANITA TANNER | 5502 CAPULET COURT | | | | ROANOKE | VA | 24014-5668 | |
| ANITA THERESA KUTZ & TIMOTHY | M KUTZ JT TEN | 1701 S GRANT | | | BAY CITY | MI | 48708-8094 | |
| ANITA V MONTCREASE | 9039 BEVERLY | | | | DETROIT | MI | 48204-2341 | |
| ANITA V NELSON & PHILLIP | NELSON JT TEN | 1321 VIA CATALUNA | | | PLS VRDS EST | CA | 90274-2009 | |
| ANITA VALANJU SHELGIKAR | 13533 PINNACLE GARDENS CIRCLE | | | | LOUISVILLE | KY | 40245 | |
| ANITA VESMAS | 1136 SHADOW RIDGE DRIVE | | | | NILES | OH | 44446 | |
| ANITA VIOLA HARTMAN | 85 EL CAMINO DRIVE | | | | ALAMOSA | CO | 81101-2114 | |
| ANITA VOLK & JAMES V | VOLK JT TEN | 8606 VILLAGE MILL ROW | BEACON WOODS | | BAYONET POINT | FL | 34667-2686 | |
| ANITA W HARRIS | 1044 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4466 | |
| ANITA W HARRIS & | RANDY C HARRIS JT TEN | 1044 GOLF LN | | | INDIANAPOLIS | IN | 46260-4466 | |
| ANITA W HARRIS & | YELENA RANIKA HARRIS JT TEN | 1044 GOLF LN | | | INDIANAPOLIS | IN | 46260-4466 | |
| ANITA WALDEN | 303 AMBLESIDE DRIVE | LONDON ONTARIO | | | CANADA | | N6G | 4V7 |
| ANITA WHITE AS CUSTODIAN | FOR ARON WHITE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 75-43-181ST ST | FLUSHING | NY | 11366-1609 | |
| ANITA WILDER | BOX 8 | | | | MENDOCINO | CA | 95460-0008 | |
| ANITA WILLIAMS | 1914 CALVERT | | | | DETROIT | MI | 48206-1530 | |
| ANITA WILSON | 1044 GOLF LANE | | | | INDPLS | IN | 46260-4466 | |
| ANITA WINDAS | 486 MUNROE AVE | | | | NORTH TARRYTOWN | NY | 10591-1422 | |
| ANITA YOUNT | 715 INDIAN RIVER AVENUE | | | | TITUSVILLE | FL | 32780-4212 | |
| ANJERONE CUNNINGHAM | 6704 MC KELDIN DR | | | | SUITLAND | MD | 20746-3876 | |
| ANJUM B ILAHI | 640 MACOMB AVE NW | | | | WALKER | MI | 49544-3569 | |
| ANKA ARBUTINA | 1924 ELIZABETH AVENUE | | | | RAHWAY | NJ | 07065-4556 | |
| ANKA ARSENIJEVIC | 1011 SE 3RD TER | | | | LEES SUMMIT | MO | 64063-3262 | |
| ANKA ZDJELAR | 4207 MC KOON AVE | | | | NIAGARA FALLS | NY | 14305-1637 | |
| ANKA ZDJELAR & BOZO ZDJELAR JT TEN | 4207 MC KOON AVE | | | | NIAGARA FALLS | NY | 14305-1637 | |
| ANKUR DOSHI | 931 GOLDENROD LN | | | | LAKE FOREST | IL | 60045-4611 | |
| ANN & ROGER E & JOHN E CROWELL | TR EDMUND E CROWELL TRUST | UA 12/05/94 | 215 WESTMORELAND ST | | COLLINSVILLE | IL | 62234-2961 | |
| ANN A BASS | 7650 CLOVERHILL COURT | | | | WEST CHESTER | OH | 45069-3250 | |
| ANN A BLAIS | 25 PINECREST LANE | | | | DOVER | NH | 03820-4703 | |
| ANN A BONHAM TR | THE PAUL B BONHAM JR & | ANN A BONHAM LIVING TRUST | UA 08/22/95 | 12369 ST ARMANDS CI | CARMEL | IN | 46033-8930 | |
| ANN A CARLINO | 5503 N RIVULET WAY | | | | BOISE | ID | 83703-6177 | |
| ANN A DYER & | NORMAN A DYER JT TEN | 8393 WOOLFITT AVE | | | MOUNT MORRIS | MI | 48458 | |
| ANN A MCCLURE | 2645 COUNTRY CLUB RD | | | | SPARTANBURG | SC | 29302-4418 | |
| ANN A MCDANIEL & | ORMOND W MCDANIEL JT TEN | 248 PLANTATION DR | | | MONTROSS | VA | 22520-8628 | |
| ANN A MONTGOMERY | 345 MOORFIELD DR | | | | TALLADEGA | AL | 35160-2729 | |
| ANN A THORNTON | 226 STEARNS BOX 262 | | | | HAYSVILLE | KS | 67060-1550 | |
| ANN A VAN PELT AS | CUSTODIAN FOR STOKES ADAMS | VAN PELT U/THE N C UNIFORM | GIFTS TO MINORS ACT | 10 GILDER POINT COURT | SIMPSONVILLE | SC | 29681-5249 | |
| ANN A WHITE TR | WHITE REVOCABLE TRUST U/A DTD 6/23/95 | FBO ANN A WHITE | 201 DRUID HILLS RD | | TEMPLE TERRACE | FL | 33617 | |
| ANN A WOLTERS | W142 N6946 OAKWOOD DR | | | | MENOMONEE FALLS | WI | 53051-5139 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN ALBERT | | 2939 VAN NESS ST NW | APT 609 | | WASHINGTON | D.C. | 20008-4622 | |
| ANN ALFORD CURTIS | | 1825 EAGLE ROCK RD | | | WENDELL | NC | 27591 | |
| ANN ALLEN | | 1541 SUE DR | | | ROSE CITY | MI | 48654-9623 | |
| ANN ALLISTER EGGERS KING&HENRY L | EGGERS&HENRY V EGGERS TTEE ANN | ALLISTER EGGERS KING TR 11/26/84 | C/O THE VICKERS GROUP | 1515 W 190TH STREET SUITE 540 | GARDENA | CA | 90248-4927 | |
| ANN ALMAN | | 675 PINE RIVER PLACE | #207 | | OVIEDO | FL | 32765 | |
| ANN ALMAN CUST JON DAVID | ALMAN UNIF GIFT MIN ACT NY | 201 WEST BLUE HERON DR | | | SALEM | SC | 29676-4509 | |
| ANN ALTON | | 4145 CHANDLER DRIVE | | | WHITEHALL | OH | 43213-2353 | |
| ANN AMATO | | 7 PUNCHBOWL DR | | | WEST PORT | CT | 06880-2126 | |
| ANN ARMBRECHT FORBES | | 4 GLINNEY PLACE | | | MONT PELIER | VT | 05602 | |
| ANN ARNESON MASON | | 9263 PLATTEVIEW RD | | | PAPILLION | NE | 68046-4641 | |
| ANN ARTHUR GROSS | | H C 78 BOX 224 | | | DEMING | NM | 88030-9554 | |
| ANN AUSTIN ENTREKIN | | 306 ECKLES RD | | | AMERICUS | GA | 31709-2120 | |
| ANN AUSTIN STEVENS AS | CUST FOR CAROL ANN STEVENS | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 6200 WILLSON BLVD 414 | FALLS CHURCH | VA | 22044-3205 | |
| ANN AVERY | | 2869 WEST TRADE AVE | | | MIAMI | FL | 33133 | |
| ANN B CARMI | | 5804 BENT TWIG ROAD | | | MCLEAN | VA | 22101-1806 | |
| ANN B DALE | | BOX 849 | | | PRENTISS | MS | 39474-0849 | |
| ANN B DICKERSON | | 1506 FOARD DR | | | MORRISTOWN | TN | 37814-3335 | |
| ANN B DINGLER | | 1547 CANTERBURY RD | | | MACON | GA | 31206-3313 | |
| ANN B FIELDS | | 2215 STRADELLA ROAD | | | LOS ANGELES | CA | 90077-2330 | |
| ANN B FINKLESTEIN CUST FOR | MINDEE BRITT HAMELBURG UNIF | GIFT TO MINOR ACT NC | 2010 RANDOLPH ROAD | | WILMINGTON | NC | 28403-5325 | |
| ANN B HALL | | 4397 154TH TERR | | | WELLBORN | FL | 32094-2635 | |
| ANN B HARDIN | | G 5351 E CARPENTER RD | | | FLINT | MI | 48506 | |
| ANN B HENDRICK & | LARRY F HENDRICK JT TEN | 604 N DURKIN DR | | | SPRINGFIELD | IL | 62702-3317 | |
| ANN B KULIK | | 8550 UNDERWOOD AVENUE | | | OMAHA | NE | 68114-3513 | |
| ANN B LE VAN | | 412 BURDAN DR 1 | | | POTTSTOWN | PA | 19464-4404 | |
| ANN B LEVINE CUST | LAURENCE L LEVINE UNIF GIFT | MIN ACT KY | 2301 WOODFORD PL | | LOUISVILLE | KY | 40205-1653 | |
| ANN B LOGAN | | 5390 WEYBURN DR | | | DAYTON | OH | 45426-1467 | |
| ANN B LUNDE | | 22 IVY WAY | | | PORT WASHINGTON | NY | 11050-3802 | |
| ANN B MICHALSKI | | 4214 MOHAWK DR | | | MADISON | WI | 53711-3723 | |
| ANN B MIHALKO | | 333 GREEN STREET | | | WOODBRIDGE | NJ | 07095 | |
| ANN B MILLER | | 459 GOLF DR | | | BROOKFIELD | OH | 44403-9642 | |
| ANN B NADZAM | | 1405 LARCHMONT N E | | | WARREN | OH | 44483-3953 | |
| ANN B OAKES | | 315 BERKSHIRE PL | | | SHREVEPORT | LA | 71106-2401 | |
| ANN B OAKES USUFRUCTUARY | GENE PHILIP OAKES NAKED | OWNER | 315 BERKSHIRE PL | | SHREVEPORT | LA | 71106-2401 | |
| ANN B PERLEWITZ | | 210 | 15000 W CLEVELAND | | NEW BERLIN | WI | 53151-3762 | |
| ANN B RHINESMITH & PAMELA | RUTH RHINESMITH JT TEN | 915 MIFFLIN ST R | | | HUNTINGDON | PA | 16652-1817 | |
| ANN B RHINESMITH & WILLIAM H | RHINESMITH JT TEN | 915 MIFFLIN STREET R | | | HUNTINGDON | PA | 16652-1817 | |
| ANN B ROGERS | | 100 HAY AVE | | | FRANKFORT | KY | 40601-4514 | |
| ANN B ROTH | | 7572 BANK ST RD | | | ELBA | NY | 14058-9745 | |
| ANN B SCOTT | | 1865 WOODSIDE DRIVE | | | HERMITAGE | PA | 16148-1688 | |
| ANN B SHANAHAN TRUSTEE U/A | DTD 10/20/92 M-B ANN B | SHANAHAN | 12660 BANBURY CIR | | CARMEL | IN | 46033-2421 | |
| ANN B STROHMEYER CUST | MARY ELIZABETH STROHMEYER | UNIF GIFT MIN ACT PA | 100 JOSEPH RD | | LANCASTER | PA | 17603-5904 | |
| ANN B TEWKSBURY TR U/A DTD | 02/20/82 ANN B TEWKSBURY | TRUST | 1059 EVERGREEN RD | | PRESCOTT | AZ | 86303-3574 | |
| ANN B WEST & | JOSEPH W WEST JT TEN | 19 WINFIELD LANE | | | WEST UNION | OH | 45693 | |
| ANN B WINSLOW | | 2 POPLAR ST | | | COLORADO SPRINGS | CO | 80906-3320 | |
| ANN B YOUNGER TOD | NORA H AZZI | SUBJECT TO STA TOD RULES | 918 FAIRWAY DRIVE | | WAYNESBORO | VA | 22980-3440 | |
| ANN B YOUNGER TOD | WILLIAM W YOUNGER | SUBJECT TO STA TOD RULES | 918 FAIRWAY DRIVE | | WAYNESBORO | VA | 22980-3440 | |
| ANN B YOUNGER TOD | ANITA L FRETWELL | SUBJECT TO STA TOD RULES | 918 FAIRWAY DRIVE | | WAYNESBORO | VA | 22980-3440 | |
| ANN B YOUNGER TOD | LOUISE Y DICKSON | SUBJECT TO STA TOD RULES | 918 FAIRWAY DRIVE | | WAYNESBORO | VA | 22980-3440 | |
| ANN B YURASEK | | 762 CONNORS LANE | | | STRATFORD | CT | 06614-2645 | |
| ANN BAKER | | 117 PATRICIA DRIVE | | | KOKOMO | IN | 46902-5114 | |
| ANN BALCOMB | | 4013 RISING FAWN LN | | | COLUMBIA | TN | 38401-7357 | |
| ANN BALDWIN | | 1169 EVERETT-HULL RD | | | CORTLAND | OH | 44410-9313 | |
| ANN BALDWIN TOD KATHY SAUTTER | SUBJECT TO STA TOD RULES | 2782 ASBURY RD | | | ALBERTVILLE | AL | 35951 | |
| ANN BARBARA CADOVICH | | 29191 HEMLOCK CT | | | FARMINGTON HILLS | MI | 48336-2113 | |
| ANN BARBARA MCKAY | | 70 MORSE AVE | | | DEDHAM | MA | 02026-3112 | |
| ANN BASILONE | | 32 GOLF OVAL | | | SPRINGFIELD | NJ | 07081-2504 | |
| ANN BELLINGER | | 5708 CANTERBURY LN | | | MYRTLE BEACH | SC | 29577-2206 | |
| ANN BENDER | | 2160 NEWELL RD | | | PALO ALTO | CA | 94303-3429 | |
| ANN BERGMAN GUARDIAN OF THE | ESTATE OF STEPHEN GERARD | BERGMAN A MINOR | 6317 MURDOCK AVE | | ST LOUIS | MO | 63109-2707 | |
| ANN BERGQUIST LEHNER | | 333 YORK AVE | | | DELAWARE | OH | 43015-1578 | |
| ANN BICKY CUST DEBRA | BICKY UNDER THE FLORIDA | GIFTS TO MINORS ACT | 13560 SW 98TH PLACE | | MIAMI | FL | 33176-6158 | |
| ANN BISHOP SMITH | | 707 COLONIAL DRIVE | | | BAMBERG | SC | 29003-1228 | |
| ANN BOGART | | 309 TAYLOR ST | | | COLUMBUS GROVE | OH | 45830-1125 | |
| ANN BOWDEN OAKES | USUFRUCTUARY JOY LYNN OAKES | MC CLELEN NAKER OWNER | 315 BERKSHIRE PL | | SHREVEPORT | LA | 71106-2401 | |
| ANN BRADLEE TAUCHERT | | 1620 RICHMOND RD | | | LEXINGTON | KY | 40502-1620 | |
| ANN BROADHEAD | | 12661 CEDAR ROAD | | | CLEVELAND | OH | 44106-3332 | |
| ANN BROOKE REAUGH | | RT 2 BOX 198E | | | BLAINE | TN | 37709-9647 | |
| ANN BRUNEAU & AGNES | PAIDER JT TEN | | | | LANSE | MI | 49946 | |
| ANN BRUNEAU & CHRISTINA | SEKINS JT TEN | | | | LANSE | MI | 49946 | |
| ANN BRYANT AMOS | | BOX 53 | | | DRY FORK | VA | 24549-0053 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN BUDINI | | 13 PARK HILL DR | | | MENANDS | NY | 12204-2219 | |
| ANN BULOW | | 1982 FAIRWAY CIRCLE DR | | | SAN MARCOS | CA | 92069 | |
| ANN BURNS | | ATTN ANN BURNS ADAMS | 129 MANOR WAY | | ROCHESTER HILLS | MI | 48309-2024 | |
| ANN BYAKOWSKI & | EUGENE G HARRIS TR | ANN BYAKOWSKI REV TRUST | UA 11/2/99 | 4657 PEAKVIEW COURT | HAMILTON | OH | 45011-7212 | |
| ANN C BAILIFF | | BOX 2225 | | | BROWNWOOD | TX | 76804-2225 | |
| ANN C BEEVER | | 525 KENSINGTON FARMS DRIVE | | | ALPHARETTA | GA | 30004-3733 | |
| ANN C BELLIN | | 368 LAKEVIEW AVE | | | ROCKVILLE CENTRE | NY | 11570-3016 | |
| ANN C BIGELOW CUST DANIEL C | BIGELOW UNIF GIFT MIN ACT | OHIO | PO BOX 458 | | SOMERSET | OH | 43783 | |
| ANN C DANIEL | | 3860 REFLECTION WY | | | LAS VEGAS | NV | 89147-4442 | |
| ANN C DEFFLER | | 436 HILL ST | | | BOONTON | NJ | 07005-1260 | |
| ANN C DEFREYTAS TRUSTEE U/A | DTD 05/03/90 F/B/O ANN C | DEFREYTAS | 4731 NW 41 ST | | FORT LAUDERDALE | FL | 33319-4703 | |
| ANN C DEMSKY | | 8801 MAYFLOWER DRIVE | | | PLYMOUTH | MI | 48170-3925 | |
| ANN C DINTELMANN | | 333 N FORSYTHE BLVD | | | ST LOUIS | MO | 63105-3617 | |
| ANN C DURHAM | | 17527 HUNTINGTON RD | | | DETROIT | MI | 48219-3522 | |
| ANN C FAILING | | 212 MILLER ST | | | WESTERNPORT | MD | 21562-1711 | |
| ANN C FLICK TR U/A DTD | 02/26/79 OF THE ANN C FLICK | TRUST | 2 ELSINOOR DRIVE | | LINCOLNSHIRE | IL | 60069-3117 | |
| ANN C FULTON | | BOX 546 | | | MALIBU | CA | 90265-0546 | |
| ANN C GUASTELLA | | 118 WATERFRONT VIEW | | | MOHEGAN LAKE | NY | 10547-1215 | |
| ANN C HANMER | | 7388 E LAREDO LANE | | | SCOTTSDALE | AZ | 85250-6473 | |
| ANN C HOLKO & | JAMES M HOLKO JT TEN | 5396 OLE BANNER TR | | | GRAND BLANC | MI | 48439-7705 | |
| ANN C HUDAK | | 3400 WHITE BEECH LANE | | | YOUNGSTOWN | OH | 44511-2542 | |
| ANN C JOHNSON | | 7506 HENFREE DR | | | SUMMERFIELD | NC | 27358-9271 | |
| ANN C KAUFFMANN | | 1364 CYPRESS HOLLOW CT | | | ST CHARLES | MO | 63304 | |
| ANN C KAZAK | | 33 POLLY DR | | | HUNTINGTON | NY | 11743 | |
| ANN C KAZAK & AGNES BOUDREAU | AS TR FBO ANN C KAZAK | U-W-O HELEN E NOVELLINO | 33 POLLY DR | | HUNTINGTON | NY | 11743-6812 | |
| ANN C KENWORTHY AS CUST | FOR ARTHUR JOHN KENWORTHY | U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | 303 45TH STREET | DES MOINES | IA | 50312-2501 | |
| ANN C LEONARD & | KAREN KISER JT TEN | 1520 SE 4TH COURT | | | DEERFIELD BEACH | FL | 33441 | |
| ANN C MENENDEZ | | 340 EAST EDGEWATER AVE | | | PLEASANTVILLE | NJ | 08232-3208 | |
| ANN C MUNGER | | 71 EUGENE AVENUE | | | BRISTOL | CT | 06010-7211 | |
| ANN C MURPHY | | 7755 EL PASTEL | | | DALLAS | TX | 75248-3120 | |
| ANN C NELSON | | 14 DRAPER CIRCLE | | | STAFFORD | VA | 22554 | |
| ANN C NOBLE | | C/O ANN C STRAPP | 81 WHITMAN ROAD | | NEEDHAM | MA | 02492-1020 | |
| ANN C OSIM | | 902 WOODSBORO DR | | | ROYAL OAK | MI | 48067-1272 | |
| ANN C PFLEEGOR & MARY C HERZENBERG TRS | RALPH S CLINGER TRUST U/A | DTD 1/15/03 | BOX 430 | | PICTURE ROCKS | PA | 17702 | |
| ANN C PHAGAN | | 4381 PINEDALE | | | CLARKSTON | MI | 48346-3832 | |
| ANN C ST MARTIN | | BOX 217 | | | GATE CITY | VA | 24251-0217 | |
| ANN C STAEBLER | | 2575 S WILLOW 168 | | | FRESNO | CA | 93725-1847 | |
| ANN C VANDERGELD | | 1393 STANWOOD DRIVE NE | | | GRAND RAPIDS | MI | 49504 | |
| ANN C WARRICK | | 1316 MERRIBROOK COURT | | | FAIRBORN | OH | 45324-5817 | |
| ANN C WEILER | | 1327 DEVERS RD | | | RICHMOND | VA | 23226-2832 | |
| ANN C WISE | | 1047 PERCY WARNER BLVD | | | NASHVILLE | TN | 37205-4126 | |
| ANN C WOODMANSEE | | 42502 ROYAL LANE | | | MT CLEMENS | MI | 48038-5004 | |
| ANN C ZECHES | | 6741 TIVANI | | | TUCSON | AZ | 85715-3348 | |
| ANN CAMHI | | 43 TOBEY COURT | | | PITTSFORD | NY | 14534-1857 | |
| ANN CAMP NEWSOME HEDDEN | | 11115 STROUP RD | | | ROSWELL | GA | 30075-2221 | |
| ANN CARMIEN SHELY | | 7061 SWEETWATER DR | | | FLORENCE | KY | 41042-2531 | |
| ANN CAROL BROMET | | 1730 BEACHSIDE DR | | | PENSACOLA | FL | 32506-8162 | |
| ANN CARPENTER GREEN | | 180 SOLANO AVE | | | TIBURON | CA | 94920-1916 | |
| ANN CARTER CUST ROSEANN | CARTER HURLOCK UNDER CT UNIF | GIFTS TO MINORS ACT | 35 BURWELL AVE | | MILFORD | CT | 06460 | |
| ANN CASEY MC KENNA | | 40 E COLEMAN AVE | | | CHATHAM | NJ | 07928-2265 | |
| ANN CASSIDY | | 765 KENILWORTH | | | PONTIAC | MI | 48340-3101 | |
| ANN CATHERINE BIGBEE | | 1872-138TH STREET | | | MARENGO | IA | 52301-8703 | |
| ANN CAVANAUGH AS CUST | FOR MISS PATTI CAVANAUGH | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 191 MACARTHUR DR APT 3521 | WILLOW BROOK | IL | 60527-3777 | |
| ANN CHASE RICE | | BOX 403 | | | GATLINBURG | TN | 37738-0403 | |
| ANN CHIODI | | 707 WEST WALNUT ST | | | LONG BCH | NY | 11561-2816 | |
| ANN CHRISTINE DONOHUE | | 369 HEADLANDS COURT | | | SAUSALITO | CA | 94965-3003 | |
| ANN CHRISTINE SCHNEIDER | | 6942 ANTIETAM CIR | | | INDIANAPOLIS | IN | 46278-1849 | |
| ANN CLARK HARMON | | 8123 COOLSHIRE | | | HOUSTON | TX | 77070-4201 | |
| ANN CLAUDIA SHUBNELL TR | ANN CLAUDIA SHUBNELL INTER | VIVOS TRUST UA 06/19/95 | 6547 W 85TH ST | | LOS ANGELES | CA | 90045-2813 | |
| ANN CLINGER PFLEEGOR | | BOX 430 | | | PICTURE ROCKS | PA | 17762-0430 | |
| ANN COLBY STAGER | | 31 WHITTON ROAD | | | HAMILTON | ONTARIO | L8S 4C6 | CANADA |
| ANN COUGHLAN | | 1367 HOLLYWOOD AVE | | | BRONX | NY | 10461 | |
| ANN COURTRIGHT DUNNINGTON | | 521 SWAGGERS PT RD | PO BOX 523 | | SOLOMONS | MD | 20688 | |
| ANN COWDEN | | 1201A3 W RIVER RD N | | | ELYRIA | OH | 44035-2883 | |
| ANN CRANE HENNING | | 3018 FOXWAY CT | | | VILLA RICA | GA | 30180-7614 | |
| ANN CRISTANTELLO | | 181 MOSELY RD | | | FAIRPORT | NY | 14450-3060 | |
| ANN CROCE | | 2333 PALMER AVE | | | NEW ROCHELLE | NY | 10801-4654 | |
| ANN CUOMO SMITH | | 9101 DEVIATION RD | | | BALTIMORE | MD | 21236-2099 | |
| ANN D DAVIS | | 28503 BENNINGTON DR | | | WESLEY CHAPEL | FL | 33544 | |
| ANN D EMHARDT | | 4801 FAUNA LANE | | | INDPLS | IN | 46234-9531 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN D FISHER TRUSTEE U/A DTD | 11/22/89 M/B ANN D FISHER | 150 BRADY LANE | | | BLOOMFIELD HILLS | MI | 48304-2804 | |
| ANN D FLOYD EX UW | LAURA SORENSEN | 626 MARYVILLE HWY | | | SEYMOUR | TN | 37865-5800 | |
| ANN D GEPHART | 22 E PARK DR | | | | LOCKPORT | NY | 14094-4723 | |
| ANN D GOTT | ATTN ANN D PLEASANTON | 523 HOWELL SCHOOL RD | | | BEAR | DE | 19701-2351 | |
| ANN D KNOTTS | 267 CR 1723 | | | | BAY SPRINGS | MS | 39422-9815 | |
| ANN D LAWLER | 135 LAWLER DR | | | | MONTEVALLO | AL | 35115-8209 | |
| ANN D MCLAUGHLIN | 3150 SOUTH STREET NW APT 2A | | | | WASHINGTON | DC | 20007-4455 | |
| ANN D MCMILLAN | 4208 HARPERS FERRY RD | | | | BIRMINGHAM | AL | 35213-2206 | |
| ANN D MOORE & | DONALD L MOORE JT TEN | 2142 CHINOOK TRAIL | | | MAITLAND | FL | 32751-3927 | |
| ANN D RANKIN | 2095 DRURY LANE | | | | NORTHFIELD | IL | 60093-3118 | |
| ANN D SINCLAIR | 3210 THORNAPPLE ST | | | | BETHESDA | MD | 20815-4019 | |
| ANN D'AGOSTINO GINEO | 189 KRAWSKI DRIVE | | | | SOUTH WINDSOR | CT | 06074-3857 | |
| ANN DAMICO | 137 PAINTER RD | | | | MEDIA | PA | 19063-4516 | |
| ANN DANIEL | RR 1 BOX 429 | | | | HOUTZDALE | PA | 16651 | |
| ANN DARMSTAETTER | 124 E 91ST ST | | | | NEW YORK | NY | 10128-1652 | |
| ANN DASHNER & | MARILEE MEAD JT TEN | BOX 444 | | | GLENWOOD | IA | 51534-0444 | |
| ANN D'AURELIO | 50 THORNCLIFF DR | | | | ROCHESTER | NY | 14617-5630 | |
| ANN DAVIS | 64 GAME FARM RD | | | | POWILING | NY | 12564-3429 | |
| ANN DE HARDE | 9 W PENNY RD | | | | S BARRINGTON | IL | 60010 | |
| ANN DE PROSPO | 26 RIDGE RUN | | | | NORTH EAST | MD | 21901-4716 | |
| ANN DE SANTIS TR U/A DTD 09/23/92 | RODRIGUEZ LIVING TRUST | C/O NICHOLAS T MONTALTO ESQ | 888 FOREST AVENUE | | STATEN ISLAND | NY | 10310 | |
| ANN DELANEY | 605 SOUTH 21ST ST | | | | SAGINAW | MI | 48601-1536 | |
| ANN DENISE ALVIS & DENNIS | LARRY ALVIS JT TEN | 2221 WISE CT | | | COMMERCE TOWNSHIP | MI | 48382-3278 | |
| ANN DICKSON LISSAU | 6131 S GARY AVE | | | | TULSA | OK | 74136-1203 | |
| ANN DIXON & | JAMESANA ANDERSON JT TEN | 15730 WORMER | | | REDFORD | MI | 48239-3545 | |
| ANN DORCAS BLUTH & ALAN | GEORGE BLUTH JT TEN | 7221 DOBSON ROAD | | | JONESVILLE | MI | 49250-9760 | |
| ANN DUBANOWICZ | 22 LYFORD CT | | | | TOMS RIVER | NJ | 08757-6224 | |
| ANN DUTKOVICH | 6918 S HIGH | | | | DARIEN | IL | 60561-3955 | |
| ANN DUTKOVICH VICTOR | DUTKOVICH & VALENTINE | DUTKOVICH JT TEN | 6918 S HIGH | | DARIEN | IL | 60561-3955 | |
| ANN E ANDERSON | 7543 HANDY ROAD | | | | HOWELL | MI | 48843-9328 | |
| ANN E BEHRENS | 1808 BIG BEND RD | | | | WAUKESHA | WI | 53189-7691 | |
| ANN E BIRCHALL CUST | KATHARINE ANNE BIRCHALL | UNDER THE AL UNIFORM | TRANSFERS TO MINORS ACT | 3736 LOCKSLEY DRIVE | BIRMINGHAM | AL | 35223-2757 | |
| ANN E BIROU | C/O A COOK | 1881 S LEE | | | ST DAVID | AZ | 85630-6219 | |
| ANN E BOSSUNG & | KARL L BOSSUNG JT TEN | 3560 CEDAR SHAKE DR | | | ROCHESTER HILLS | MI | 48309-1011 | |
| ANN E BROWN | 10 ORRANTIA CIRCLE | | | | DANVERS | MA | 01923-1115 | |
| ANN E BURLEIGH | BOX 414 | | | | GORMAN | TX | 76454-0414 | |
| ANN E CAVALLI | 6701 SARONI DRIVE | | | | OAKLAND | CA | 94611-2344 | |
| ANN E CHURUKIAN & | JAMES E COSTOPOULOS JT TEN | 18 MITCHELL AVE | | | POUGHKEEPSIE | NY | 12603 | |
| ANN E CORWELL | 2445 POLO PLACE | | | | BIRMINGHAM | MI | 48009 | |
| ANN E DILLREE | 15 CALLE CHRISTINA | | | | RANCHO SANTA MAR | CA | 92688-5435 | |
| ANN E DISBROW | 514 S MAIN ST | | | | PENNINGTON | NJ | 08534-2717 | |
| ANN E ESCH | 825 STONEWALL COURT | | | | FRANKLIN LAKES | NJ | 07417-1927 | |
| ANN E HAENER | ATTN ANN E HAENER-MAGHRAN | 28545 S POINTE DR | | | GROSSE ILE | MI | 48138-2047 | |
| ANN E HEGE & JAMES L HEGE & ROBERT A | HEGE TRS ANN E HEGE FAMILY TRUST | U/A DTD 9/14/04 | 4176 W POINTE DR | | WATERFORD | MI | 48302 | |
| ANN E HICKEY | 1625 AWARD DR | | | | MANCHESTER | MO | 63021-7137 | |
| ANN E JOHNSON | 2022 MICHELL RD | | | | WILMINGTON | OH | 45177-7912 | |
| ANN E JONES | 1780 BAILEY AVENUE | | | | BUFFALO | NY | 14211-2418 | |
| ANN E JOUDREY WILCOX | 172 BOW LANE | | | | N CONWAY | NH | 03860-5900 | |
| ANN E KASTLER | 697 FOREST AVE | | | | FULTON | NY | 13069-3335 | |
| ANN E KEVRA | 1309 SOUTH ST | | | | AVOCA | PA | 18641-1733 | |
| ANN E KRUSE | 925 WARREN ST | | | | DEFIANCE | OH | 43512-2057 | |
| ANN E LYNCH | 16023 26TH AVE NE | | | | SEATTLE | WA | 98155-6405 | |
| ANN E MALLEIS | 19400 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-2954 | |
| ANN E MCEWAN-CASTELLAN | 34 DISSING CRES | | | | LONDON | ON | N6H 5M3 | CANADA |
| ANN E MCGEE & | DANIEL M MCGEE JT TEN | 74 STAVOLA RD | | | MIDDLETOWN | NJ | 07748 | |
| ANN E MILLUZZO | 8510 OGLETHORPE ST | | | | HYATTSVILLE | MD | 20784-2858 | |
| ANN E NEWILL | 2876 WOODBINE | | | | WATERFORD | MI | 48328-3958 | |
| ANN E NICHOLAS | COUNTRY VILLA APTS #122 | PO BOX 1514 | | | FORT ASHBY | WV | 26719 | |
| ANN E REXRODE | RT 3 BOX 50 | | | | MCCORMICK | SC | 29835-9737 | |
| ANN E SIMPSON | PO BOX 368 | | | | BEAVER | WA | 98305 | |
| ANN E SPENCER | ATTN ANN E SPENCER-HLISTA | 8101 LONG CANYON DR | | | AUSTIN | TX | 78730-2805 | |
| ANN E THROWER TRUSTEE U/A | DTD 06/20/90 ANN E THROWER | TRUST | APT 1137 | 630 SOUTH BREVARD AVENUE | COCOA BEACH | FL | 32931-4434 | |
| ANN E UNGAR | 15 JONES STREET | | | | NEW YORK | NY | 10014-4139 | |
| ANN E VAN NOSTRAND | 133 MERRITT ROAD | | | | GRAHAMSVILLE | NY | 12740-5319 | |
| ANN E WILKINS | 330 KERCHEVAL | | | | GROSSE PT FARMS | MI | 48236-3063 | |
| ANN E WOOD | 5323 PASEO RIO | | | | SANTA BARNARA | CA | 93111 | |
| ANN E WOS TR | ANN E WOS TRUST | UA 01/01/99 | 10300 GRANGER RD | APT 203 | GARFIELD HEIGHT | OH | 44125 | |
| ANN EASTON FORSHEY | 7439 HWY 70 S 215 | | | | NASHVILLE | TN | 37221-1725 | |
| ANN EDWARDS-DUFF | 3605 LYNBROOK DR | | | | PLANO | TX | 75075-4724 | |
| ANN ELISABETH SOLOSKI | 8540 EAST MCDOWELL ROAD #107 | | | | MESA | AZ | 85207-1433 | |
| ANN ELIZABETH BOUVIER | 408 S OAK PARK AVE | UNIT 501 | | | OAK PARK | IL | 60302-3868 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN ELIZABETH CORCORAN | | 1858 PILGRIM AVE | | | BRONX | NY | 10461-4106 | |
| ANN ELIZABETH DICKINSON CUST | SARAH ELIZABETH DICKINSON | UNIF GIFT MIN ACT MI | 2704 POMPEY HOLLOW RD | | CAZENOVIA | NY | 13035-9509 | |
| ANN ELIZABETH DUFFY | ATTN ANN DUFFY BELLOWS | 24 TUDOR PLACE | | | BUFFALO | NY | 14222-1616 | |
| ANN ELIZABETH MURPHY | 2978 SANDY OAKS LN | | | | FORT GRATIOT | MI | 48059-2866 | |
| ANN ELIZABETH PATTERSON | 351 FISHER ROAD | | | | CABOT | PA | 16023-2109 | |
| ANN ELIZABETH ROONEY AS | CUST FOR ELIZABETH ANN | ROONEY U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 107 NEWPORT ST | BAYPORT | NY | 11705-2224 | |
| ANN ELIZABETH WILLEY | 24551 CANNINGHOUSE ALLEY | | | | DENTON | MD | 21629-2346 | |
| ANN ELSER GIBSON & RICHARD S | GIBSON JT TEN | 25511 EL PICADOR | | | MISSION VIEJO | CA | 92691-5432 | |
| ANN ELWELL COERPER | 6952 RAMADA DR | | | | EL PASO | TX | 79912-2729 | |
| ANN EMORE | 643 AMES ST | | | | SPRING | TX | 77373-5620 | |
| ANN ENGELMAN | 5520-15TH AVE | | | | BROOKLYN | NY | 11219-4349 | |
| ANN ERWIN | 3715 RECREATION LANE | | | | NAPLES | FL | 34116 | |
| ANN EVANS GUISE | 4701 PINE ST. APT K-4 | | | | PHILADELPHIA | PA | 19143 | |
| ANN EVERETT | 104 HAWTHORNE ST | | | | CRAWFORD | NJ | 07016-3021 | |
| ANN EVERETT & SIDNEY J | EVERETT JT TEN | 104 HAWTHORNE ST | | | CRANFORD | NJ | 07016-3021 | |
| ANN EVERETT WHITE | 3760 WOODSIDE AVE | | | | LYNCHBURG | VA | 24503-3044 | |
| ANN F AMES TRUSTEE REVOCABLE | TRUST DTD 07/12/91 U/A ANN F | AMES | BOX 278 | | MOLINE | KS | 67353-0278 | |
| ANN F BASSE TR U/A DTD | 05/20/93 ANN F BASSE | REVOCABLE LIVING TRUST | 7718 MIDDLEPOINTE | | DEARBORN | MI | 48126-1295 | |
| ANN F BRADLEY | IRISH SETTLEMENT RD | | | | DANFORTH | ME | 4424 | |
| ANN F CATALANO & | JOHN A CATALANO JT TEN | 2308 PRIMROSE VALLEY CT | | | RALEIGH | NC | 27613-8539 | |
| ANN F DODSON | 1202 TWIN PALM DR | | | | FORT MYERS | FL | 33919-1641 | |
| ANN F GROSS | 4881 LA BELLE TERRE BLVD | | | | PENSACOLA | FL | 32504-7859 | |
| ANN F HALL | 516 W PENNSYLVANIA ST | | | | SHELBYVILLE | IN | 46176-1138 | |
| ANN F HAMMERMAN | 2281 VIRGINIA DRIVE | | | | OTTAWA | ONTARIO | K1H 6R9 | CANADA |
| ANN F HARTELL | STE 115 | 5885 BEECHCROFT RD | | | COLUMBUS | OH | 43229-9145 | |
| ANN F IANDOLI | 1515 IMPERIAL AVE | | | | NEW HYDE PARK | NY | 11040-3945 | |
| ANN F ISALY | 3279 S PALOMINO WAY | | | | YUMA | AZ | 83565 | |
| ANN F KRUG | 988 PATRIOT SQUARE DR | | | | DAYTON | OH | 45459 | |
| ANN F LONDON | 202 S STATE ST | | | | GIRARD | OH | 44420-2949 | |
| ANN F LYNCH | 3 PILGRIM LANE | | | | SANDY HOOK | CT | 06482-1306 | |
| ANN F MASSEY | 422 LAFAYETTE AVE | | | | RIVER EDGE | NJ | 07661-1804 | |
| ANN F POWER TR | ANN F POWER TRUST | UA 04/04/96 | BOX 283 | | NEW PT RICHEY | FL | 34656-0283 | |
| ANN F ROARK | 2884 WOODGROVE DR | | | | GROVE CITY | OH | 43123-3544 | |
| ANN F SETTEL | 73 WRIGHT ST | | | | SARATOGA SPGS | NY | 12866-4931 | |
| ANN F SETTEL | 73 WRIGHT ST | | | | SARATOGA SPGS | NY | 12866-4931 | |
| ANN F SHARP | 3220 FURMAN BLVD | | | | LOUISVILLE | KY | 40220-1150 | |
| ANN F SKIPPER & PETER | SKIPPER JT TEN | 1736 N BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90210-1609 | |
| ANN F SULEK | 7480 GRAHAM RD | | | | ST CHARLES | MI | 48655-9532 | |
| ANN F WALSH | 86 CHESTNUT ST APT 6 | | | | RUTHERFORD | NJ | 07070-1734 | |
| ANN F YAMAMOTO | 3010 WELLINGTON ST | | | | PHILADELPHIA | PA | 19149-1407 | |
| ANN FAXSTEIN | 208 MADISON ST | | | | DENVER | CO | 80206-5407 | |
| ANN FAY | 25795 RONALD | | | | ROSEVILLE | MI | 48066-4934 | |
| ANN FEFFERMAN | 111 E CHESTNUT 34A | | | | CHICAGO | IL | 60611 | |
| ANN FIELD WALES AS CUST FOR | MICHAEL WALES U/THE CONN U-G-M-A | 26 GLEN AVON DRIVE | | | RIVERSIDE | CT | 06878-2029 | |
| ANN FITZGERALD SKIPPER | 1736 N BEVERLY DRIVE | | | | BEVERLY HILLS | CA | 90210-1609 | |
| ANN FLADBY & | KENNETH FLADBY JT TEN | 23727 SHADYLANE PL | | | VALENCIA | CA | 91354-1422 | |
| ANN FLYNN KLUNK & JOSEPH E | KLUNK JT TEN | 50 EAST 9TH ST | | | CLIFTON | NJ | 07011-1108 | |
| ANN FOX DAWSON TR REV TR | U/A DTD 07/02/84 ANN FOX | 1301 FAIRVILLE RD | | | CHADDS FORD | PA | 19317-7327 | |
| ANN FRANCE PARKER | C/O ANN F KOGER | 5953 STONES DAIRY RD | | | BASSETT | VA | 24055-3133 | |
| ANN FRANCES DAVIS | 3647 VACATION LANE | | | | ARLINGTON | VA | 22207-3819 | |
| ANN FRANCES DUELFER CUST | JONATHAN DAVID DUELFER UNDER | THE RI UNIF TRAN MIN ACT | 106 CEDAR ESTATES RD | | FRANKLIN | NC | 28734 | |
| ANN FREEL & | DAVID FREEL JT TEN | 3527 N PAULINA | | | CHICAGO | IL | 60657-1226 | |
| ANN FURMAN DUNN | 6202 LOST CREEK DR | | | | CORPUS CHRISTI | TX | 78413-2917 | |
| ANN G BROWN | 311 LIMLEY DR | | | | TEXARKANA | AR | 71854 | |
| ANN G CAPANO | 77 VELTRI LANE | | | | YONKERS | NY | 10704-2166 | |
| ANN G EVANS | 713 FOXWOOD DR | | | | LAFAYETTE | IN | 47905-8786 | |
| ANN G EVANS & DOUGLAS E | EVANS JT TEN | 713 FOXWOOD DR | | | LAFAYETTE | IN | 47905-8786 | |
| ANN G EVANS CUST BRYAN D | EVANS UNDER THE IN UNIF TRAN | MIN ACT | 713 FOXWOOD DR | | LAFAYETTE | IN | 47905-8786 | |
| ANN G EVANS CUST BRYAN DAVID | EVANS UNDER IN UNIF GIFTS | TO MINORS ACT | 713 FOXWOOD DR | | LAFAYETTE | IN | 47905-8786 | |
| ANN G EVANS CUST KYLE A | EVANS UNDER THE IN UNIF TRAN | MIN ACT | 713 FOXWOOD DR | | LAFAYETTE | IN | 47905-8786 | |
| ANN G EVANS CUST KYLE ANDREW | EVANS UNDER IN UNIF GIFT MIN | ACT | 713 FOXWOOD DR | | LAFAYETTE | IN | 47905-8786 | |
| ANN G FORSYTH | ISLAND SHORES C-2 | 550 W FLAMINGO DR | | | VENICE | FL | 34285-3000 | |
| ANN G GADBAW CUST | ELIZABETH MARY GADBAW UNIF | GIFT MIN ACT MICH | 11101 MANN ROAD | | TRAVERSE CITY | MI | 49684-7643 | |
| ANN G HOBBS | 400 LEO LANE | | | | DENVER | CO | 80260-4829 | |
| ANN G LANZILLOTTA | 1705 N HARRISON ST | | | | ARLINGTON | VA | 22205-2730 | |
| ANN G LAUSE CUST | ANDREW E LAUSE | UNIF TRANS MIN ACT MO | 9822 WARSON RD | | ST LOUIS | MO | 63124 | |
| ANN G MAXWELL | 917 OAKCREST LANE | | | | JENISON | MI | 49428 | |
| ANN G NICASTRI | 164 BEACH 143RD ST | | | | FAR ROCKAWAY | NY | 11694-1105 | |
| ANN G WILSON | 1523 ROSEWOOD AVE | | | | LOUISVILLE | KY | 40204-1549 | |
| ANN G WOHLGEMOTH | 719 MAIDEN CHOICE LN APT BR-221 | | | | CATONSVILLE | MD | 21228-6185 | |
| ANN GAIL FRITCH | NOLAN DR 9 | | | | GLENDALE | MO | 63122-1909 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN GAIL MCDUFFEE | 863 IRIQUOIS | | | | DETROIT | MI | 48214-2711 | |
| ANN GALLOWAY | 326 VILLA LANE | | | | ST CLAIR SHORES | MI | 48080-2763 | |
| ANN GARDNER & | HAROLD GARDNER JT TEN | 8612 MONITOR DR | | | ALBUQUERQUE | NM | 87109-5072 | |
| ANN GARDNER SCHAAF | 3402 S ROCKFIELD DRIVE | | | | WILMINGTON | DE | 19810-3229 | |
| ANN GARLAND DORE | 1013 JACKSNIPE LN | | | | MT PLEASANT | SC | 29464-4103 | |
| ANN GATES CARTER | 12912 DELMAR | | | | LEAWOOD | KS | 66209-2350 | |
| ANN GERTH | 5301 OCEAN AVE | APT 401 | | | WILDWOOD | NJ | 08260-4448 | |
| ANN GERTRUDE DE NARDIS | 15737 NE ROSE PARKWAY | | | | PORTLAND | OR | 97230-5135 | |
| ANN GIBBONS | 4905 W ST NW | | | | WASHINGTON | DC | 20007-1521 | |
| ANN GILCHRIST | 307 RIDGEWOOD AVE | | | | GLEN RIDGE | NJ | 07028-1401 | |
| ANN GILES NETTER | 1115 NORTH BEVERLY DRIVE | | | | BEVERLY HILLS | CA | 90210-2324 | |
| ANN GOETZ GLIDDON | 240 W SNOW ST | | | | SUGAR GROVE | IL | 60554-5204 | |
| ANN GOLD TR | FBO ANN GOLD TRUST | UA 09/23/94 | SHEFFIELD C 51 | | WEST PALM BEACH | FL | 33417-1563 | |
| ANN GOOSSEN | 623 N 4TH STREET | | | | MANITOWOC | WI | 54220-3930 | |
| ANN GRAHAM | 110 WEDGWOOD DR | | | | CHADDS FORD | PA | 19317-9325 | |
| ANN GREGOIRE KNIGHT | 502 ORANOLE RD | | | | MAITLAND | FL | 32751-3222 | |
| ANN GUY | 12 PONDFIELD PARKWAY | | | | MT VERNON | NY | 10552 | |
| ANN H BOYD | 4314 RENO RD | | | | SPRINGFIELD | OH | 45503-6330 | |
| ANN H BRIESKE | 35550 SOUTHAMPTON | | | | LIVONIA | MI | 48154-2216 | |
| ANN H BROWN | 27 TRUE RD | | | | SALISBURY | MA | 01952-1427 | |
| ANN H DICKINSON & PATRICIA A | KLEINOW JT TEN | 13964 CHAMPAGNE | | | STERLING HGTS | MI | 48312 | |
| ANN H ELLIOTT & ROBERT J | ELLIOTT JT TEN | 443 BOXWOOD LANE | | | MIDDLETON | DE | 19709-9659 | |
| ANN H EVANS | APT D-6 | 24 GOLFVIEW DR | | | NEWARK | DE | 19702-1705 | |
| ANN H GREEN | 3566 LOCUST | | | | WHITE CLOUD | MI | 49349 | |
| ANN H HANSON | 5328 W 142ND PL | | | | HAWTHORNE | CA | 90250-6640 | |
| ANN H HOLLAND | 1330 KRA NUR DRIVE | | | | BURTON | MI | 48509-1633 | |
| ANN H LAKEMACHER & WILLIAM G | LAKEMACHER JT TEN | APT 620 | COVENANT VLG | 2625 TECHNY RD | NORTHBROOK | IL | 60062-5962 | |
| ANN H PARKER | 1698 GLENDOLA RD | | | | WALL | NJ | 07719-4506 | |
| ANN H POTTS | 1317 OLDE SAYBROOK ROAD | | | | LANCASTER | PA | 17601-5323 | |
| ANN H POTTS & JOSEPH | POTTS JT TEN | 1317 OLDE SAYBROOK RD | | | LANCASTER | PA | 17601-5323 | |
| ANN H RADICK | 5 VILLA DRIVE | | | | PLAIN CITY | OH | 43064-1267 | |
| ANN H RAZER | 810 SOUTH PACKWICK AVE | | | | SPRINGFIELD | MO | 65804-0130 | |
| ANN H RICHARDSON | 106-64-97TH ST | | | | OZONE PARK | NY | 11417-2102 | |
| ANN H SCHNEIDER | 1130 BLOCK ISLAND | | | | WEST PALM BEACH | FL | 33414-5501 | |
| ANN H SHAFFER | 108 N SPRING ST | | | | EVERETT | PA | 15537-1161 | |
| ANN H SINCLAIR | ATTN ANN SINCLAIR ADAMS | 86 YOCUM ROAD | | | ROGERS | AR | 72756-9245 | |
| ANN H STEWART | 3-7 CRAWFORD ST | | | | CAMBRIDGE | MA | 02139 | |
| ANN H TOBIN | 912 S E 10TH STREET | | | | POMPANO BEACH | FL | 33060-9556 | |
| ANN H TOMPKINS & | CLINTON M TOMPKINS TR | ANN H CLINTON M TOMPKINS TRUST | UA 07/20/97 | 1138 OAKHORNE DR | HARBOR CITY | CA | 90710-1528 | |
| ANN H VAN BUREN & | E GORDON VAN BUREN TR | E GORDON VAN BUREN LVG TRUST | UA 11/18/97 | 16 GAFFNEY LANE | KINDERHOOK | NY | 12106-1807 | |
| ANN H WALKER | 2804 MT ISLE HARBOR DR | | | | CHARLOTTE | NC | 28214 | |
| ANN H WILLOUGHBY TR | ANN H WILLOUGHBY TRUST | UA 12/29/98 | 15945 CURTIS AVE | | DETROIT | MI | 48235-3137 | |
| ANN H WILLOUGHBY TR | ANN H WILLOUGHBY TRUST | UA 12/29/98 | 15945 CURTIS AVE | | DETROIT | MI | 48235-3137 | |
| ANN HAJKOWSKI | 622 PRINCETON RD | | | | LINDEN | NJ | 07036-5906 | |
| ANN HAMMOND VANAMAN | BOX 40 | | | | COBB ISLAND | MD | 20625-0040 | |
| ANN HARNEY COWARD | 801 A LONG HILL RD | | | | MIDDLETOWN | CT | 06457-5080 | |
| ANN HATHAWAY COLEMAN | 155 E 47TH ST APT 15C | | | | NEW YORK | NY | 10017-1225 | |
| ANN HAWKINS | 4518 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-5241 | |
| ANN HECATHORN | BOX 95 | | | | EARLVILLE | IL | 60518-0095 | |
| ANN HENSON | 1601-C THAMES COURT | | | | WHEATON | IL | 60187-8334 | |
| ANN HERRON WEIR | 2303 PARKWAY DRIVE | | | | TUPELO | MS | 38804-1113 | |
| ANN HEWITT MOTTL | 93 OAK ST | | | | READING | MA | 01867-3710 | |
| ANN HOLLOWAY CANTRELL | 8045 ROYAL TROON DR | | | | DULUTH | GA | 30097-1645 | |
| ANN HOPFER SOISSON & PAUL J | SOISSON TEN ENT | 299 GARLOW DR | | | PITTSBURGH | PA | 15235-1916 | |
| ANN HOPKINS SURRETTE | 22310 BLANCHARD AVE | | | | PORT CHARLOTTE | FL | 33952-1915 | |
| ANN HUGHES PRESTON | APT 203 | 5112 SULKY DRIVE | | | RICHMOND | VA | 23228-3933 | |
| ANN I POIRIER | 1044 SUMMIT ST | | | | OWOSSO | MI | 48667-1866 | |
| ANN I REYNOLDS | C/O DURISH | 3550 CANNON ROAD | | | ROUND-O | SC | 29474-4188 | |
| ANN J AUSTIN | 333 WILLOW WOOD ST | | | | PLANO | TX | 75094-3523 | |
| ANN J BARTH | 23800 MERRILL | | | | SOUTHFIELD | MI | 48075-3495 | |
| ANN J BOLITSKI TR U/A DTD | 06/08/94 ANN J BOLITSKI | TRUST | #2 TURNBERRY COURT S | | AIKEN | SC | 29803 | |
| ANN J BURNETT | 18975 STANSBURY | | | | DETROIT | MI | 48235-1729 | |
| ANN J DEMAS CUST | HARRY ANDREW GLEMINAKIS UNIF GIFT | MIN ACT MASS | 37 SWEENEY RD | | KEENE | NH | 03431-2217 | |
| ANN J ERICKSON & DALLAS K | ERICKSON JT TEN | 1214 TRAIL RIDGE DR | | | KELLER | TX | 76248-4058 | |
| ANN J FARLEY | 111 ONEIDA DR | | | | GREENWICH | CT | 06830-7127 | |
| ANN J FECKO | 254 WOODBERRY | | | | BLOOMFIELD HILLS | MI | 48304-3561 | |
| ANN J FUQUA | APT NO 608 | 1201 N HARRISON ST | | | WILMINGTON | DE | 19806-3534 | |
| ANN J GOODMAN | BOX 1286 | | | | EFRAT | | | ISRAEL |
| ANN J HOTZ TR | ANN J HOTZ TRUST | UA 02/05/88 | 912 E EDWARDS | | GARDEN CITY | KS | 67846-4516 | |
| ANN J KNECHTLE & JOHN C | KNECHTLE & DAVID M KNECHTLE | TRUSTEES U/W F CLIFFE | JOHNSTON | 639 SMITH RIDGE RD | NEW CANAAN | CT | 06840-3224 | |
| ANN J KNECHTLE AS CUSTODIAN | FOR ROBERT CLIFFE KNECHTLE A | MINOR UNDER THE CONNECTICUT | UNIFORM GIFTS TO MINORS ACT | SMITH RIDGE ROAD | NEW CANAAN | CT | 06840 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN J MAHLER & RICHARD C | MAHLER JT TEN | 990 N HALIFAX DRIVE | | | ORMOND BEACH | FL | 32176 | |
| ANN J MAIBAUM METZ | | 2804 W 8TH ST | | | YANKTON | SD | 57078-6375 | |
| ANN J MALONEY | 178-22 CROYDON RD | | | | JAMAICA ESTATES | NY | 11432-2204 | |
| ANN J MILLEVOI | 6631 N W 21ST ST | | | | MARGATE | FL | 33063-2113 | |
| ANN J NASTANSKY | 6420 CROSSROADS RD | | | | CUMMINGS | GA | 30041-3440 | |
| ANN J SHULMISTRAS & | JOHN A SHULMISTRAS JT TEN | 8745 WEST 131ST ST | | | ORLAND PARK | IL | 60462 | |
| ANN J SILVA | 29 ELMWOOD ST | | | | NORTH ANDOVER | MA | 01845-4102 | |
| ANN J TIRPACK CUST | BENJAMIN MICHAEL DORN | UNIF TRANS MIN ACT OH | 1597 APPLEWOOD DRIVE | | BEAVERCREEK | OH | 45434 | |
| ANN J TIRPACK CUST C J DORN | UNDER THE OH UNIF TRANSFERS | TO MINORS ACT | 2634 ECHO VALLEY DR | | BEAVERCREEK | OH | 45434-6743 | |
| ANN J WILLETT | ATTN ANN J HARGITT | 23825 WILMARTH ST | | | FARMINGTON | MI | 48335-3476 | |
| ANN JACKLICH | 3625 HERITAGE PKWY | | | | DEARBORN | MI | 48124-3187 | |
| ANN JAKUBCZYK CUST BRIAN | JAKUBUZYK UNIF GIFT MIN ACT | MICH | 9326 GREEN TREE | | GRAND BLANC | MI | 48439-9504 | |
| ANN JANURA TR | U/A DTD 11/23/93 | ANN JANURA TRUST | 1786 CLOVER DR | | INVERNESS | IL | 60067 | |
| ANN JASIENSKI | 46 MARION STREET | | | | CARTERET | NJ | 07008-2411 | |
| ANN JEAN HILL | 348 NEWTON SWARTSWOOD ROAD | | | | NEWTON | NJ | 07860-5130 | |
| ANN JEANETTE CARTER | 5606 THOMAS ST | | | | MOSS POINT | MS | 39563-3228 | |
| ANN JEANNETTE BROWN | 550 FIELDSTONE DR | | | | MARCO ISLAND | FL | 34145-5408 | |
| ANN JOHNSTON KNECHTLE | SMITH RIDGE ROAD | | | | NEW CANAAN | CT | 06840 | |
| ANN JONES MC GINNIS | 426 ANDOVER DRIVE | | | | LEXINGTON | KY | 40502-2537 | |
| ANN JULIAN PERSONAL | REPRESENTATIVE OF THE ESTATE | OF EUGENE M JULIAN | 24074 MARTIN DR | | BROOKSVILLE | FL | 34601-5237 | |
| ANN K COATES & MARGARET C | STANDAL JT TEN | 1801 LAUREL OAK DR | | | FLINT | MI | 48507-2253 | |
| ANN K HUMPHREYS | 1263 FORSYTH PLACE | | | | EAST LIVERPOOL | OH | 43920-1412 | |
| ANN K LONTORFOS | 9364 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1934 | |
| ANN K LULLOFF | 2520 BETTY COURT | | | | GREEN BAY | WI | 54301-1815 | |
| ANN K OWENS | 248 ALABAMA ST | | | | ST SIMONS ISLAND | GA | 31522-2621 | |
| ANN K ROSSELL | 79 N COMPO RD | | | | WESTPORT | CT | 06880-2507 | |
| ANN K WILLIAMS | 11259 SNOWVILLE RD | | | | BRECKSVILLE | OH | 44141-3423 | |
| ANN K WOJCIECHOWSKI | 8200 ALBION RD | | | | NORTH ROYALTO | OH | 44133-1723 | |
| ANN KATHERINE RASKOB | ATTN KATHERINE VALOAN | 1654 W GERANIUM PL | | | TUCSON | AZ | 85737-7254 | |
| ANN KATHRYNE MUENK | 583 RUDGATE | | | | BLOOMFIELD HILLS | MI | 48304-3354 | |
| ANN KEARNEY | 18 WINDSOR ROAD | NORTH HILLS | | | WILMINGTON | DE | 19809 | |
| ANN KEENAN MC CARTHY | 1500 CLONCURRY RD | | | | NORFOLK | VA | 23505-1716 | |
| ANN KELLIS BROEG | 101 VICTORIA CT | | | | HOUMA | LA | 70360-6276 | |
| ANN KILROY | 175 E 93RD ST APT 2D | | | | NEW YORK | NY | 10128-3980 | |
| ANN KINSEY WEINBERG | 23 GLASGOW DR | | | | PINEHURST | NC | 28374-8889 | |
| ANN KLCO & PHYLLIS A | HUFFMAN JT TEN | 1340 STINSON ST | | | OWOSSO | MI | 48867-1456 | |
| ANN KOLLEWE | 1274 HEAVENLY DR | | | | MARTINEZ | CA | 94553-3511 | |
| ANN KRENKOWITZ | 39 THORN TERRACE | | | | WEST ORANGE | NJ | 07052-3533 | |
| ANN KRISTOF & MICHAEL | KRISTOF JT TEN | 3 VILLAGE WAY | | | MEDFIELD | MA | 02052-2645 | |
| ANN KROLL | 4686 CAPITOL VIEW RD | | | | MIDDLETON | WI | 53562-4001 | |
| ANN KSEPKA | 311 WESTMINSTER | | | | PARLIN | NJ | 08859-1325 | |
| ANN KUJAWINSKI | 272 BETTIS RD | | | | DRAVOSBURG | PA | 15034-1021 | |
| ANN L AMMENHAUSER TR | U/A DTD 04/26/04 | ANN L AMMENHAUSER | LIVING TRUST | 2033 HOWARD AVE | DOWNERS GROVE | IL | 60515 | |
| ANN L ANDRUS & | BRYAN J ANDRUS JT TEN | 23231 MAJESTIC | | | OAK PARK | MI | 48237-2291 | |
| ANN L ASHWORTH | 4 GREY SHALE | | | | PLYMOUTH | MA | 2360 | |
| ANN L BEEBE | 12544 S LINDEN RD | | | | LINDEN | MI | 48451-9455 | |
| ANN L BLACKANN | 1549 HIGHWAY 160 E | | | | FORT MILL | SC | 29715-7068 | |
| ANN L BRAUN | 36 CASTLETON DR | | | | TOMS RIVER | NJ | 08757-6302 | |
| ANN L BRUNDAGE TR | ANN L BRUNDAGE TRUST | UA 10/06/94 | 711 OAK ST APT 304 | | WINNETKA | IL | 60093-2546 | |
| ANN L BUCKAY | 34221 CHOPE PL | | | | CLINTON TWP | MI | 48035-3317 | |
| ANN L BURKE | 6610 OLIVETREE COURT | | | | REYNOLDSBURG | OH | 43068-1049 | |
| ANN L DAY | 227 MILL ST | | | | TIPTON | IN | 46072 | |
| ANN L DRUEKE | 4430 36TH STREET | | | | GRANDVILLE | MI | 49418-2249 | |
| ANN L DUNN | 44 LUNADO WAY | | | | SAN FRANCISCO | CA | 94127-2853 | |
| ANN L DUNSON | C/O A VAUGHAN | 160 LAUREL LAKE RD | | | TYRONE | GA | 30290-1912 | |
| ANN L FAREED | 823 NORTON ST | | | | ROCHESTER | NY | 14621-3521 | |
| ANN L FAUST | 6401 SO BOSTON STREET | APT A 104 | | | ENGLEWOOD | CO | 80111-5324 | |
| ANN L GLORCH AS CUSTODIAN | FOR SALLY ANN GLORCH U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | S5705 HAPPY HILL RD | N. FREEDOM | WI | 53951 | |
| ANN L GLORCH TRUSTEE U/A DTD | 08/04/89 M-B ANN L GLORCH | 3750 RUN ROW | | | NAPLES | FL | 34102-7865 | |
| ANN L HORAN | 1032 TERRACE BLVD | | | | TRENTON | NJ | 08618-1904 | |
| ANN L JOHNSTON | 642 LOCKPORT ST | | | | YOUNGSTOWN | NY | 14174-1147 | |
| ANN L JUEL-LARSEN | 5 DUNHAM POND RD | | | | STORRS | CT | 06268-2024 | |
| ANN L KACZMARSKI | 6009 BIDDULPH RD | | | | BROOKLYN | OH | 44144-3340 | |
| ANN L KING | 1722 CAVENDISH CT | | | | CHARLOTTE | NC | 28211-3946 | |
| ANN L LEE | 12025 WESTGATE | | | | OVERLAND PARK | KS | 66213-2266 | |
| ANN L LEIBEE | ATTN ANN CLARKIN | 122 DUMBARTON DRIVE | | | WILMINGTON | DE | 19808-1356 | |
| ANN L LENZ & BARBARA STINSON JT TEN | 16344 DURELL DRIVE | | | | MACOMB | MI | 48044-2556 | |
| ANN L LEYKOM | 5134 LUVERNE AVE | | | | MINNEAPOLIS | MN | 55419-1441 | |
| ANN L MARGOLIS | 6110 N LAKE DR CT | | | | MILWAUKEE | WI | 53217-4649 | |
| ANN L MARKULIS | 202-4TH AVENUE S E | | | | GLEN BURNIE | MD | 21061-3615 | |
| ANN L MARKULIS & THOMAS G | MARKULIS JT TEN | 202-4TH AVENUE S E | | | GLEN BURNIE | MD | 21061-3615 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN L MCMURRAY | 2117 AMY ST | | | | BURTON | MI | 48519-1107 | |
| ANN L MIKA | 1477 EAST 11TH ST | | | | SALEM | OH | 44460-1827 | |
| ANN L NICHOLS | 405 LORE AVE | | | | WILMINGTON | DE | 19809-3231 | |
| ANN L PARKEY | 4512 WILSON ROAD | | | | INDIAN RIVER | MI | 49749-9320 | |
| ANN L PARTLOW | 2755 DANIELLE DR | | | | DOVER | PA | 17315-4654 | |
| ANN L PUPPI | 2254 LAKESIDE DR | | | | SARNIA | ONTARIO | N7T 7H4 | CANADA |
| ANN L REZABEK | 11011 KEWANEE DRIVE | | | | TEMPLE TERRACE | FL | 33617-3118 | |
| ANN L ROSE | 4305 SUNSET DR | | | | LOCKPORT | NY | 14094-1233 | |
| ANN L RUBIN-HENTSCHEL | 106 W CLEVELAND BAY CT | | | | GREENVILLE | SC | 29615 | |
| ANN L SAKSA | 5122 STATE-ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9574 | |
| ANN L SIMES | 7220 E MARY SHARON DR | UNIT 160 | | | SCOTTSDALE | AZ | 85262-1811 | |
| ANN L SLOCUM | 205 E KIMBERLY DR | | | | SYRACUSE | NY | 13219 | |
| ANN L SPAETH TR | ANN L SPAETH TRUST | UA 01/15/87 | 3011 BRAMBLE DR | | KALAMAZOO | MI | 49009-9156 | |
| ANN L SPICER | 1400 LANCASTER ST #1001 | | | | BALTIMORE | MD | 21231 | |
| ANN L STEIGER TRUSTEE U/A | DTD 07/14/89 ANN L STEIGER | TRUST | 502 W SWISHER | | DANVILLE | IL | 61832-2271 | |
| ANN L TAYLOR | 443 RUTH RIDGE DR | | | | LANCASTER | PA | 17601-3633 | |
| ANN L TEASLEY | 7159 OLD HICKORY BLVD | | | | WHITES CREEK | TN | 37189-9160 | |
| ANN L TOPOLOVICH | 294 GREENBRIAR DR | | | | AURORA | OH | 44202-9208 | |
| ANN L TURNER | 4371 W 147 STREET | | | | CLEVELAND | OH | 44135-2007 | |
| ANN L VAN DRIESSCHE | 2247 CLUB HOUSE DR | | | | LILLIAN | AL | 36549-5411 | |
| ANN L VARALLA & E SCOTT | LITTLE JT TEN | 3850 VINEYARDS LAKE CIRCLE | | | KENNESAW | GA | 30144-7408 | |
| ANN L WARNER & | ROBERT S LOCHER JT TEN | 1231 RADEMACHER | | | DETROIT | MI | 48209-2246 | |
| ANN L WENGLEIN | 165 SENDERO VERDE | | | | SAN ANTONIO | TX | 78261-2308 | |
| ANN L WIKOFF | 6807 ARBOR OAKS DRIVE | | | | BRADENTON | FL | 34209-7403 | |
| ANN L WILSON | 1205 KENSINGTON AVE | | | | FLINT | MI | 48503 | |
| ANN LAING HETZEL TR | ANN LAING HETZEL REVOCABLE | TRUST UA 03/10/97 | 9269 SW 92ND LN | | OCALA | FL | 34481-8601 | |
| ANN LANTINBERG TR | ANN LANTINBERG TRUST | UA 07/28/99 | 1201 SW 141 AVE APT 402J | | PAMBROOKE PINES | FL | 33027-3571 | |
| ANN LAZOR | 18623 CHICKASAW AVE | | | | CLEVELAND | OH | 44119-2722 | |
| ANN LEE ARROWOOD CUST | HOUSTON ARROWOOD | UNIF TRAN MIN ACT AZ | UNTIL AGE 21 | 180 HIGHLAND PARK | CONWAY | AR | 72034 | |
| ANN LEE BARON | 1119 CEDAR TER | | | | COLUMBIA | SC | 29209-1613 | |
| ANN LEIDY | 8805 LOCHMOOR RD | | | | TAMPA | FL | 33635-1334 | |
| ANN LEKOS AS CUSTODIAN | FOR SOFIA LEKOS U/THE RHODE | ISLAND UNIFORM GIFTS TO | MINORS ACT | 260 SUMMIT DR | CRANSTON | RI | 02920-3660 | |
| ANN LEONTINE MURPHY | 4103-170TH ST | | | | FLUSHING | NY | 11358-2713 | |
| ANN LESESNE ACKERMAN | 1515 WITSELL ROAD | | | | SEABROOK | SC | 29940-3702 | |
| ANN LESLIE NADLER CUST AARON | M NADLER UNDER IL UNIF | TRANSFERS TO MINORS ACT | 194 ASPEN | | HIGHLAND PARK | IL | 60035-4521 | |
| ANN LESLIE PARKER | 2516 GRAPE ST | | | | DENVER | CO | 80207-3256 | |
| ANN LEVY GOLDBERG | 801 OLIVE ST | APT 2 | | | SCRANTON | PA | 18510-1660 | |
| ANN LIEBER | 56 JACKSON AVE | | | | CARTERET | NJ | 07008-1639 | |
| ANN LINDSAY GARDNER | 1016 COFFELT AVE | | | | BETTENDORF | IA | 52722-4052 | |
| ANN LISA WARNER | 7785 FARMERSVILLE | WEST CARROLLTON ROAD | | | GERMANTOWN | OH | 45327-9502 | |
| ANN LIST HECK | 2721 HARTWOOD CIRCLE | | | | STOW | OH | 44224-5134 | |
| ANN LOEFFLER & MARY | ANN HOOK & GEORGE LOEFFLER | JR JT TEN | 333 EAST LAKEWOOD BLVD | LOT 379 | HOLLAND | MI | 49424-2058 | |
| ANN LOETSCHER ROBERTS | 1111 AUSTIN AVE NE | | | | ATLANTA | GA | 30307-1917 | |
| ANN LOKEN RHODES | 22200 MAKAH RD | | | | EDMONDS | WA | 98020-7206 | |
| ANN LORD SPARROW | 109 COTTONWOOD COURT | | | | CHAPEL HILL | NC | 27514-1629 | |
| ANN LORETTO | 2992 ELMWOOD ST | | | | NEWBURY PARK | CA | 91320-5535 | |
| ANN LOUGHEAD LONG | 880 NE 69ST APT 9N | | | | MIAMI | FL | 33138-5747 | |
| ANN LOUISE CARROLL | 1715 MILLINGTON TER | | | | WEBSTER | NY | 14580 | |
| ANN LOUISE GREGORY & | GARY LEE GREGORY JT TEN | HCR 62 | BOX 228 | | RENOVO | PA | 17764-9728 | |
| ANN LOUISE KLEPER CUST ADAM | ROSS LEVINE UNDER IL UNIF | TRANFERS TO MINORS ACT | 15 SEQUOIA LANE | | DEERFIELD | IL | 60015-4426 | |
| ANN LOUISE LAGIOMARCINO | 1219 E WAYNE ST S | | | | SOUTH BEND | IN | 46615-1046 | |
| ANN LOUISE MCGUFF | 2490 SALVATORE PLACE | | | | HAMILTON | OH | 45013-4836 | |
| ANN LOUISE POUND CUST | CHRISTOPHER J POUND UNIF | GIFT MIN ACT NY | 5766 W WAUTOMA BCH RD | | HILTON | NY | 14468-9126 | |
| ANN LOUISE WISE | C/O ANN LOUISE WISE MURRAY | 3640 RESERVOIR RD NW | | | WASHINGTON | DC | 20007-2338 | |
| ANN LOWENTRITT WEISS | 1224 ST CHARLES AVENUE APT 302 | | | | NEW ORLEANS | LA | 70130 | |
| ANN LUCAS MC CARTHY AS CUST FOR | FRANCIS ROBERT MC CARTHY 3RD A | MINOR UNDER P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 32 BONNIE WAY | ALLANDALE | NJ | 07401-1102 | |
| ANN LURIA | 2505 S OCEAN BLVD | | | | PALM BEACH | FL | 33480-6824 | |
| ANN LYNN HENDERSON | 423 S CENTRAL AVE | | | | RAMSEY | NJ | 07446-2441 | |
| ANN M ALEXANDER | 101 LIN-DON DRIVE | | | | SOMERSET | KY | 42503-6275 | |
| ANN M ARMEY & | GLEN LEE ARMEY JT TEN | 1155 WEST MAIN ST | | | PLEASANT LAKE | IN | 46779-9789 | |
| ANN M BARTFAY | 169-D N DURKEE HILL | | | | SOUTHBURY | CT | 06488-1400 | |
| ANN M BARTON | 831 ACORN GROVE DRIVE | APT # 216 | | | BLACK LICK | OH | 43004 | |
| ANN M BERGQUIST | 17630 13TH AVE NO | | | | PLYMOUTH | MN | 55447-2934 | |
| ANN M BLACK | 301 PALAMAR DR | | | | FAIRFIELD | CT | 06432-2539 | |
| ANN M BOEHM | 5422 PORTAGE RD | | | | MADISON | WI | 53704-2755 | |
| ANN M BOUCHER | 3 JONATHAN LANE | | | | CHELMSFORD | MA | 01824-2008 | |
| ANN M BRANNAN | 517 TIMBER LAKE DR | | | | SOUTHLAKE | TX | 76092-7206 | |
| ANN M BROWNING | 2901 ESTHER BOULEVARD | | | | LOUISVILLE | KY | 40220-1410 | |
| ANN M BRUMAR | 29115 LORI ST | | | | LIVONIA | MI | 48154-4022 | |
| ANN M BYRNE | 104 PUNGO TURN | | | | YORKTOWN | VA | 23693 | |
| ANN M CABANILLAS | FIVE FARRGUT ST | | | | PORTSMOUTH | VA | 23702-2211 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN M CAPOGNA | 232 VOORHEIS ROAD | | | | PONTIAC | MI | 48341-1945 | |
| ANN M CARBERY | 105 W HIGH TERR | | | | SYRACUSE | NY | 13219-2428 | |
| ANN M CHARLES | 132 DEMOREST AVE | | | | AVENEL | NJ | 07001-1246 | |
| ANN M CHRISTENSEN | 10 FALL CREEK RD | | | | RIDGEWAY | VA | 24148-3190 | |
| ANN M CLEARY | 563 CHERRY ST | | | | GROVEPORT | OH | 43125-1403 | |
| ANN M COOKE | 4 ALLENDALE ROAD | | | | OLD SAYBROOK | CT | 06475-1801 | |
| ANN M COOPER | 3125 SPARTON ROAD | | | | NATIONAL CITY | MI | 48748 | |
| ANN M COSGROVE M D | BOX 5519 | | | | ARDMORE | OK | 73403-0519 | |
| ANN M COSGROVE TR | AUGUSTIN L COSGROVE LIVING TRUST | U/A DTD 08/22/91 | P O BOX 5519 | | ARDMORE | OK | 73403-0519 | |
| ANN M COVELL | BOX 1202 | | | | CARMEL | CA | 93921-1202 | |
| ANN M DE FELICE TR | ANN M DE FELICE TRUST | UA 11/11/93 | 3121 ALBEMARLE RD | LINDEN HILL VILLAGE | WILMINGTON | DE | 19808-2701 | |
| ANN M DE MARCO & EMIDIO J DE | MARCO JT TEN | 22 MATICE PLACE | | | RONKONKOMA | NY | 11779-4933 | |
| ANN M DETHLEFS | 4237 A ST | | | | OMAHA | NE | 68105-3822 | |
| ANN M DICOCSKY | 5 YALE RD | | | | WILMINGTON | DE | 19808-2205 | |
| ANN M DRZAZGOWSKI | 51 WEST 2ND STREET | | | | DEPEW | NY | 14043-2854 | |
| ANN M DUSEK | PO BOX 346 | | | | CHESAPEAKE | OH | 45619 | |
| ANN M EFFINGER | 41 KEENWICK ROAD | | | | SELBYVILLE | DE | 19975-9738 | |
| ANN M FAYNIK | 7226 W 60TH PLACE | | | | SUMMIT | IL | 60501-1516 | |
| ANN M FEGAN | 19 THIRD ROAD | | | | SOUTHAMPTON | NY | 11968-1514 | |
| ANN M FERRENTINO | APT 102W | 3181 S OCEAN DR | | | HALLANDALE | FL | 33009-7223 | |
| ANN M FITZGERALD | 500 E 77TH ST 2618 | | | | NEW YORK | NY | 10162-0008 | |
| ANN M FLANIGAN | 4509 E LAKE RD | | | | LIVONIA | NY | 14487-9723 | |
| ANN M FORD & DOUGLAS M FORD JT TEN | 6097 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9171 | |
| ANN M FORMAN | 13 ROCK DELL LANE | | | | BIRMINGHAM | AL | 35213-4103 | |
| ANN M FORREST | 318 TRULUCK DR | | | | CHARLESTON | SC | 29414 | |
| ANN M FRAZEE | 442 VALLEJO ST | | | | SAN FRANCISCO | CA | 94133-4113 | |
| ANN M GALLO | 30 WOODSTOCK ST | | | | YONKERS | NY | 10701 | |
| ANN M GANGALE & | FRANK C GANGALE & | PHYLLIS M PARSONS JT TEN | 4634 MEMPHIS VILLAS S | | BROOKLYN | OH | 44144 | |
| ANN M GARCIA | 5172 BIGGER ROAD | | | | KETTERING | OH | 45440-2566 | |
| ANN M GARRETT | ATTN ANN M MCCALEB | 84 MARTIN BLVD | | | DAHLONEGA | GA | 30533-6625 | |
| ANN M GOFFREDO | 7 BETHANY RD | | | | MONSON | MA | 01057-1103 | |
| ANN M GOODMAN | 432 SAWYER ST | | | | ROCHESTER | NY | 14619-1956 | |
| ANN M GRAY | 6031 DUNDEE DR | | | | HUNTINGTON BEACH | CA | 92647-2408 | |
| ANN M GROVER | 11 FAIRMOUNT ST | | | | WINCHESTER | MA | 01890-1305 | |
| ANN M HADIDON | 691 W DEWEY RD | | | | OWOSSO | MI | 48867-8977 | |
| ANN M HALLENBECK | 8780 W CUTLER RD | | | | DEWITT | MI | 48820-8064 | |
| ANN M HARTMAN | 21461 DANBURY | | | | WOODHAVEN | MI | 48183-1607 | |
| ANN M HARVEY EX | UW BARBARA S MOORE | 22 MEADOWBROOK DR | | | ALBION | NY | 14411-1651 | |
| ANN M HAYES | 9949 GULFSTREAM BLVD | | | | ENGLEWOOD | FL | 34224-9213 | |
| ANN M HELLMAN CUST FOR | RANDALL UNDER SC UNIF | TRANSFERS TO MINORS ACT | 19 REBELLION RD | | CHARLESTON | SC | 29407-7457 | |
| ANN M HERINGHAUSEN | 28504 BEECHWOOD | | | | GARDEN CITY | MI | 48135-2400 | |
| ANN M HICKS TR | ANN M HICKS TRUST | UA 02/24/98 | 1337 TYRELL AVE | | PARK RIDGE | IL | 60068-1650 | |
| ANN M HOFFMAN & MARY | MARGARET HOFFMAN JT TEN | 907 FOUR HILLS RD SE | | | ALBUQUERQUE | NM | 87123-4337 | |
| ANN M IWEN | 4243 BORDEAUX DR | | | | JANESVILLE | WI | 53546 | |
| ANN M JENKINS & | JAMES E JENKINS JT TEN | PO BOX 9 | | | BRADFORD WOODS | PA | 15015 | |
| ANN M JESIENSKI | 5 SEABREEZE COURT | | | | BAYVILLE | NJ | 08721 | |
| ANN M JIVERY | 2556 W OLD SLOCUM TR | | | | LA FONTAINE | IN | 46940 | |
| ANN M JOHNDRO | 23 DUANE LANE | | | | BURLINGTON | CT | 06013-1307 | |
| ANN M JOHNSON & MILTON Q | JOHNSON JT TEN | 80 KELLEY RD | | | SO WINDSOR | CT | 06074-3122 | |
| ANN M JORGENSEN AS TR | U/D/T DTD 03/16/87 M/B ANN M | JORGENSEN | 105 ALPINE LANE | | DAYTON | OH | 45419-1507 | |
| ANN M KAMINSKI CUST FOR | LAUREL ANN KAMINSKI UNDER | THE WASHINGTON UNIF GIFTS TO | MINORS ACT | 15125 SE 477TH PLACE | BELLEVUE | WA | 98006-3210 | |
| ANN M KAMPA | 4239 WISPERING OAK DR | | | | FLINT | MI | 48507-5541 | |
| ANN M KANE | 14 WALMAN AVE | | | | CLIFTON | NJ | 07011-3411 | |
| ANN M KAY | 24575 WILLOWBY | | | | EASTPOINTE | MI | 48021-3460 | |
| ANN M KEARNEY | 1501 ROOSEVELT AVE APT K-12 | | | | CARTERET | NJ | 07008-1420 | |
| ANN M KEGLOVITZ & | ALFRED KEGLOVITZ JT TEN | 23 HELEN ST | | | STROUDSBURG | PA | 18360-8489 | |
| ANN M KETNER | 1255 WESTWOOD DRIVE | | | | FLINT | MI | 48532-2662 | |
| ANN M KILLEEN | 31 17 DITMARS BLVD | | | | ASTORIA | NY | 11105-2305 | |
| ANN M KOVALCIK | 19 MARKET ST | | | | GARFIELD | NJ | 07026-3744 | |
| ANN M KOZUP | 6620 WAVERLY | | | | DEARBORN | MI | 48127 | |
| ANN M KRAJEWSKI | 644 HARRIS HILL | | | | LANCASTER | NY | 14086-9759 | |
| ANN M LARSEN | 25210 FREDRICK | | | | SOUTHFIELD | MI | 48034-6722 | |
| ANN M LINGLE | 709 LOUSER RD | | | | LEBANON | PA | 17042-4876 | |
| ANN M LOIACANO | 820 EDENBOUGH CIR APT 301 | | | | AUBURN HILLS | MI | 48326-4547 | |
| ANN M LUKETICH | 803 REDMONT PL | | | | GREENSBURG | PA | 15601 | |
| ANN M MAHER | 243-10 SUPERIOR RD | | | | BELLEROSE | NY | 11001-3928 | |
| ANN M MAHLER | 509 SUMMIT COVE CT | | | | BALLWIN | MO | 63011-1775 | |
| ANN M MAHON | 17 AMBER RD | | | | HINGHAM | MA | 02043-3434 | |
| ANN M MANCINI | 111 DUNSTON AVE | | | | YONKERS | NY | 10701-6341 | |
| ANN M MASSIE | 835 ROSS RD | | | | LEXINGTON | VA | 24450-6152 | |
| ANN M MAX | 471 GLIDE STREET | | | | ROCHESTER | NY | 14606-1341 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN M MCFADDEN | 1060 SPRING VALLEY DR | | | | FLORISSANT | MO | 63033-3352 | |
| ANN M MECKES | 2500 CHESTNUT ST | | | | GIRARD | OH | 44420-3105 | |
| ANN M MERAGLIO | 9024 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8383 | |
| ANN M MILLER | 227 WILLETS LANE | | | | JERICHO | NY | 11753-1613 | |
| ANN M MORTON | 1127 MCCULLY DR | | | | PITTSBURGH | PA | 15235-4714 | |
| ANN M MOSES | 455 AUTUMNWOOD DR SW | | | | DECATUR | AL | 35601 | |
| ANN M MUSIELAK & MICHAEL | MUSIELAK JT TEN | 337 SANDRIDGE | | | HEMLOCK | MI | 48626-9601 | |
| ANN M NAIDUS | 56 MIDDLE NECK RD | | | | ROSLYN | NY | 11576 | |
| ANN M NIEHAUS | 23584 42 ST | | | | MARTELLE | IA | 52305-7517 | |
| ANN M NIKIEL | 17042 OLD ORCHARD LN N | | | | LOCKPORT | IL | 60441-7412 | |
| ANN M OCONNELL | P O BOX 107 | | | | HONESDALE | PA | 18431 | |
| ANN M ODONNELL & MISS | CATHERINE M ODONNELL JT TEN | G-2 LORING HILLS AVE | | | SALEM | MA | 01970 | |
| ANN M OHOTNICKY CUST | PETER P OHOTNICKY | UNIF GIFT MIN ACT TX | 252 DOYLE ST | | MILTON | FL | 32570-4133 | |
| ANN M OJILE & MARY OJILE JT TEN | 8828 PARAGON CIR | | | | ST LOUIS | MO | 63123-1114 | |
| ANN M PARKER | 3335 PRIMAVERA ST | | | | PASADENA | CA | 91107-2029 | |
| ANN M PISTOLE | 19404 MUNCASTER RD | | | | ROCKVILLE | MD | 20855-2436 | |
| ANN M PLATT CUST | CHELSEA ANN PLATT | UNIF GIFT MIN ACT TX | 11318 ADEN COURT | | AUSTIN | TX | 78739 | |
| ANN M PLATT CUST | LAUREN MICHELE PLATT | UNIF GIFT MIN ACT TX | 11318 ADEN COURT | | AUSTIN | TX | 78739 | |
| ANN M POCARO & ANTHONY J | POCARO JT TEN | 612 JEFFERSON DR | | | HIGHLAND HEIGHTS | OH | 44143-2037 | |
| ANN M PRIBZICK | 3634 WOODLAKD DR | | | | LAKE ALMANOR | CA | 96137-9714 | |
| ANN M QUIRK | 860 BRADFORD AVE | | | | WESTFIELD | NJ | 07090-3007 | |
| ANN M RASMUSSEN | 225 CHALFONTE | | | | GROSSE PTE FARMS | MI | 48236-3427 | |
| ANN M RECKTENWALL | 719 E BOYDSTON MILL DR | | | | NORTH WEBSTER | IN | 46555-9599 | |
| ANN M SCHEAR | 40 CLAREMONT ST APT 125C | | | | KALISPELL | MT | 59901 | |
| ANN M SCHUMACHER | 28 NORMANDY TER | | | | BRONXVILLE | NY | 10708-4809 | |
| ANN M SIARKIEWICZ | 558 RIVERMOOR PKWY | | | | WATERFORD | WI | 53185-4043 | |
| ANN M SMELA | 2622 THOMAS ST | | | | FLINT | MI | 48504-4528 | |
| ANN M SMYTHE TR U/A DTD | 07/01/86 ANN M SMYTHE TRUST | 97 ALMA ST | | | BENTON | WI | 53803 | |
| ANN M SOBCZAK | 11625 LADD RD | | | | BROOKLYN | MI | 49230-8502 | |
| ANN M STANKO | ATTN ANN M THEIS | 5743 ROBINSON ST | | | LOWELLVILLE | OH | 44436-9571 | |
| ANN M STRUBE & | AL W STRUBE JT TEN | 1601 FM 2133 | | | BALLINGER | TX | 76821-7919 | |
| ANN M SUBLER | 76 HICKORY DR | | | | VERSAILLES | OH | 45380 | |
| ANN M SWEENEY | 47 LEICESTER ST | | | | BRIGHTON | MA | 02135 | |
| ANN M TENGLUND | 101 N 21ST ST | | | | OLEAN | NY | 14760-1906 | |
| ANN M TERNES | 38314 WYNMAR COURT | | | | FARMINGTON HILLS | MI | 48331-2885 | |
| ANN M THELEN | 13084 TAFT ROAD | | | | FOWLER | MI | 48835-9250 | |
| ANN M TOTH | BOX 11862 | | | | TUCSON | AZ | 85734-1862 | |
| ANN M URBAND | 1368 FAIRBANKS DR | | | | CLEARWATER | FL | 33764-2805 | |
| ANN M VAN PRAAG | 130 WOODLAWN AVE | | | | VALLEY STREAM | NY | 11581-1332 | |
| ANN M VIELHABER | 36556 MILLS ROAD | | | | AVON | OH | 44011 | |
| ANN M VITALE | 19 WEBSTER AVE | | | | NARRAGANSETT | RI | 02882-1163 | |
| ANN M WAGGLE TOD | MARGARET D PETERS | 20280 GLENDALE DRIVE | | | ROCKY RIVER | OH | 44116-3539 | |
| ANN M WAGGLE TOD | MEGAN E PETERS | 20280 GLENDALE DRIVE | | | ROCKY RIVER | OH | 44116-3539 | |
| ANN M WAGGLE TOD | MATTHEW F PETERS | 20280 GLENDALE DRIVE | | | ROCKY RIVER | OH | 44116-3539 | |
| ANN M WALDMAN | 54 CASTLE HILL AVE | | | | GREAT BARRINGTON | MA | 01230-1005 | |
| ANN M WALLING | 5136 MAPLE LANE | | | | INDIANAPOLIS | IN | 46219-5626 | |
| ANN M WATSON | 188 MAPLE LAKE | | | | BRIDGEPORT | WV | 26330-9587 | |
| ANN M WIGHTMAN & NORMAN D | WIGHTMAN JT TEN | 6770 CREYTS RD | | | DIMONDALE | MI | 48821-9409 | |
| ANN M WILLS & DIANE P WARD JT TEN | 11436 SE 208-151 | | | | KENT | WA | 98031-4127 | |
| ANN M WOODHOUSE | 500 HARTMAN ST D | | | | MISSOULA | MT | 59802-4752 | |
| ANN MAGEE PERETZMAN | 48 MAGNOLIA LN | | | | PRINCETON | NJ | 08540-6064 | |
| ANN MALONEY & | MARGARET MALONEY JT TEN | 2348 LINWOOD AVE | | | FT LEE | NJ | 07024-3869 | |
| ANN MALONEY & | ELLEN MAGUIRE JT TEN | 2348 LINWOOD AVE | | | FT LEE | NJ | 07024-3869 | |
| ANN MALONEY & | KEVIN MAGUIRE JT TEN | 2348 LINWOOD AVE | | | FT LEE | NJ | 07024-3869 | |
| ANN MALONEY & | BRIAN MAGUIRE JT TEN | 2348 LINWOOD LN | | | FT LEE | NJ | 07024-3869 | |
| ANN MALONEY & | JOHN MAGUIRE JT TEN | 2348 LINWOOD AVE | | | FT LEE | NJ | 07024-3869 | |
| ANN MALONEY & | MAUREEN DOWLING JT TEN | 2348 LINWOOD AVE | | | FT LEE | NJ | 07024-3869 | |
| ANN MARGARET BRANDT | 8459 PINE COVE DR | | | | COMMERCE TWP | MI | 48382 | |
| ANN MARIA GARZA | BOX 444 | | | | CARROLLTON | MI | 48724-0444 | |
| ANN MARIE ARCIERI | 6935 SERENITY LN | | | | ST CLAIR | MI | 48079-1705 | |
| ANN MARIE BARONE | 590 GRANT RD | | | | SALSBURY | NC | 28146 | |
| ANN MARIE BARRELLE | 1877 GREYSTONE OAKS WAY | | | | ATLANTA | GA | 30345 | |
| ANN MARIE BENTLEY | BOX 377 | | | | MORRICE | MI | 48857-0377 | |
| ANN MARIE BRAMAN TR | REGINA A WILLIAMS TRUST | U/A DTD 09/22/00 | 3129 YRVLDRJ TOBRT RD | | LANSING | MI | 48906 | |
| ANN MARIE BRINKEL | 10 WAYNE TERRACE 21 | | | | CHEEKTOWAGA | NY | 14225-1062 | |
| ANN MARIE BRONIMAN | 15528 SE 15TH ST | | | | CHOCTAW | OK | 73020 | |
| ANN MARIE BROWNING & STEVEN | K BROWNING JT TEN | 452 BEACH ST | | | MT MORRIS | MI | 48458-1904 | |
| ANN MARIE BRUMFIELD | 2820 SANDY CREEK RD | | | | DRY FORK | VA | 24549 | |
| ANN MARIE BUCKO & MARGARET | REGINA BUCKO JT TEN | 236 POWHATAN AVE | | | BLUEFIELD | WV | 24701-4745 | |
| ANN MARIE C MC DONALD | 854-70TH ST | | | | BROOKLYN | NY | 11228-1013 | |
| ANN MARIE C STARR CUST | CATHERINE M STARR UNDER WI | UNIF TRANSFERS TO MINORS ACT | 2641 E BEVERLY RD | | SHOREWOOD | WI | 53211-2437 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN MARIE CAMPANELLA CUST FOR | SHERRY QUICK | UGMA NY | | | ANGOLA | NY | 14006-9121 | |
| ANN MARIE CHAMPION | PO BOX 415 | | PINE AVE | | CHATSWORTH | IL | 60921-0415 | |
| ANN MARIE COON | C/O ANN MARIE COON BUTLER | 422 EAST 61ST TERRACE | | | KANSAS CITY | MO | 64110-3316 | |
| ANN MARIE COONAN | 2162 REPPUHN DR | | | | BAY CITY | MI | 48706-9464 | |
| ANN MARIE COWIE & | DENNIS M COWIE JT TEN | 3236 WILLIAMS RD | | | THE VILLAGES | FL | 32162-7494 | |
| ANN MARIE DOLAN-VICK & | JAMES R VICK JT TEN | 201 GODFROY AVE | | | MONROE | MI | 48162-2725 | |
| ANN MARIE ERRICO | 220 PUDDING ST | | | | PUTNAM VALLEY | NY | 10579-1334 | |
| ANN MARIE FURMAN | 4302 FOX HAVEN LN | | | | ALEXANDRIA | VA | 22304 | |
| ANN MARIE GARTI | P O BOX 249 | | | | DELHI | NY | 13753 | |
| ANN MARIE GERHARDT & | P MICHAEL GERHARDT & | HENRY A JAHNS JT TEN | 1770 HARWOOD | | OXFORD | MI | 48371-4438 | |
| ANN MARIE GOHL SHAFFER | 58 WAVERLY ST | | | | PITTSFIELD | MA | 01201-7334 | |
| ANN MARIE GORDON & JAY J | GORDON JT TEN | 6101 SQUEEZE BY DR | | | CHESTER | AR | 72934-9100 | |
| ANN MARIE HARKINS | PO BOX 897 | | | | BERKELEY SPRINGS | WV | 25411 | |
| ANN MARIE HARRINGTON | 486 COMMERCIAL ST | | | | WEYMOUTH | MA | 02188-3704 | |
| ANN MARIE HICKS | 5643 GERTRUDE | | | | DEARBORN HTS | MI | 48125-2811 | |
| ANN MARIE HIMMELMANN | 26 EDWARD ST | | | | LYNBROOK | NY | 11563-1214 | |
| ANN MARIE KALB | 1655 LAFAYETTE ST | SUITE 302 | | | DENVER | CO | 80218-1500 | |
| ANN MARIE KEEFE | 67 YORKTOWN CT | | | | CHICOPEE | MA | 01020 | |
| ANN MARIE KRACKE & | FRED KRACKE JT TEN | 58 DELANO RD | | | MARION | MA | 02738-2011 | |
| ANN MARIE LUFF & DONALD W | LUFF JT TEN | 323 HAWTHORNE | | | ROYAL OAK | MI | 48067-3617 | |
| ANN MARIE MARGLIN | ATTN ANN MARIE BRENDLE | 407 MISSION SANTA FE | | | CHICO | CA | 95926-5112 | |
| ANN MARIE MC MANUS | 17 FAYETTE ST | | | | EDISON | NJ | 08817-4203 | |
| ANN MARIE MCENANLEY | 1427 LANTERN LANE | | | | ROCHESTER HILLS | MI | 48306-4240 | |
| ANN MARIE NUNKOVICH | 10017 SOUTH FAIRFIELD | | | | CHICAGO | IL | 60655-1641 | |
| ANN MARIE P MEEHAN | 3216 E TONTO LANE | | | | PHOENIX | AZ | 85050-7921 | |
| ANN MARIE PETERS | 79 SMALLRIDGE LA | | | | ROCHESTER | NY | 14617-5138 | |
| ANN MARIE PULCHAK | 50 HOLLAND AVE | | | | NORTH TARRYTOWN | NY | 10591-1938 | |
| ANN MARIE ROBINSON ERICKSON | 2235 KLAMATH | | | | CAMARILLO | CA | 93010-2119 | |
| ANN MARIE ROLLO | 2716 GREEN ST | | | | CLAYMONT | DE | 19703-1906 | |
| ANN MARIE SMITH | 5299 BRIAR CREST DR | | | | FLINT | MI | 48532-2206 | |
| ANN MARIE SPAUR | 789 S W SPRING ST | | | | MILL CITY | OR | 97360-2312 | |
| ANN MARIE SULLIVAN | 5056 BROADWAY | | | | NEW YORK | NY | 10034 | |
| ANN MARIE UHER & JOSEPHINE | OCCHIPINTI JT TEN | 52 W 71ST ST | APT 4A | | NEW YORK | NY | 10023-4244 | |
| ANN MARIE UNGVARSKY | 331 CAYUGA LN | | | | JACKSON | NJ | 8527 | |
| ANN MARIE VAN BRUNT | RR 7 BOX 7093 | | | | MOSCOW | PA | 18444-9244 | |
| ANN MARIE VILLANUEVA | 544 CHESTERTON AVE | | | | BELMONT | CA | 94002-2517 | |
| ANN MARIE VOLLMER | 3762 BRIDLE CT | | | | COLUMBUS | OH | 43221 | |
| ANN MARIE WIBERG | 15 JACKIE DR | | | | MILLBURY | MA | 01527-3108 | |
| ANN MARSH AYERS | 5207 DUN ROBIN LANE | | | | CHAROLETTE | NC | 28226 | |
| ANN MARSHALL GIBSON | PO BOX 306 | | | | WAPITI | WY | 82450 | |
| ANN MARTIN | 25 WYCKHAM RD | | | | SPRING LAKE HEIGHT | NJ | 07762-2255 | |
| ANN MARY BADER | C/O ASCHKENASE | 107 BEECHING ST | | | WORCESTER | MA | 01602-1456 | |
| ANN MARY HARTNETT | 56 HANOVER ST | | | | NEWBURY | MA | 01951-1127 | |
| ANN MC BRIDE THOLFSEN | APT 10-G | 549 W 123 | | | N Y | NY | 10027-5039 | |
| ANN MC DERMOTT | 333 BRONX RIVER RD | | | | YONKERS | NY | 10704-3442 | |
| ANN MC NABB-KARTH | 224 YACHT CLUB DRIVE | | | | FT WALTON BEACH | FL | 32548-6422 | |
| ANN MCLAUGHLIN CUST | RYAN LINDGREN | UNIF TRANS MIN ACT NJ | 217-215 ROCKAWAY PT BLVD | | BREEZY POINT | NY | 11697-1144 | |
| ANN MCMAHON BOGART | 5 JORDAN RD | | | | HASTINGS-ON-HUDSON | NY | 10706-3919 | |
| ANN MERZ HANSON | 50 VANADIUM RD | APT 223 | | | BRIDGEVILLE | PA | 15017-3055 | |
| ANN MILLER | 15266 TRAILS LANDING | | | | STRONGSVILLE | OH | 44136-8255 | |
| ANN MILLHOUSE VAN HYFTE | 3036 H AVE | | | | ADEL | IA | 50003-8123 | |
| ANN MILLSAPS WALLACE | 1602 FORREST HILL DRIVE | | | | COLUMBUS | MS | 39701 | |
| ANN MIRIAM SCHOCKETT | 930 BROWERS POINT BRANCH | | | | WOODSBURGH | NY | 11598-1736 | |
| ANN MONSOUR NUTTLE | 4413 WINDING RIDGE CIR | | | | NORMAN | OK | 73072-3142 | |
| ANN MORGAN RITINSKI | RR1 BOX 674 AA | | | | WARREN CENTER | PA | 18851 | |
| ANN MORRONE | HILLSIDE APTS A-15 | | | | NORWICH | NY | 13815 | |
| ANN MOSKOVITZ | 8 OLD MILL ROAD | | | | JERMYN | PA | 18433-1113 | |
| ANN MOSSY KELLY | 8307 MORROW COZADDALE RD | | | | MORROW | OH | 45152 | |
| ANN MULLIN FOWLER | 285 AGARING ST | | | | ATHENS | GA | 30605 | |
| ANN MUSGRAVE | 2 GUTTER ROAD | | | | SWEET BOTTOM | SAINT JOSEPH | | BARBADOS |
| ANN N COLLINS | 200 BELVEDERE AVE BOX 84 | | | | CAMBRIDGE | MD | 21613-1522 | |
| ANN N DUS | 7572-1 MONTEREY BAY DR | | | | MENTOR ON THE LAKE | OH | 44060-9013 | |
| ANN NEUMEISTER | 1212 NUTWOOD CIR | | | | LOUISVILLE | OH | 44641-2127 | |
| ANN NEWMAN ADMINISTRATOR | E-O ANDREW CARL FLINTERMANN | 82-35 BEVERLY RD | | | KEW GARDENS | NY | 11415-1323 | |
| ANN NICHOLS WILLIAMSON PEET | 134 MAIN ST | | | | DELHI | NY | 13753-1213 | |
| ANN NOLAN OBRIEN KIISKILA | 1753 DORN ST | | | | LEONARD | MI | 48367-2633 | |
| ANN NORTH | 8 LOCKHAVEN COURT | | | | BEDMINSTER | NJ | 07921-1730 | |
| ANN O BLASKAY | 23561 TIREMAN | | | | DEARBORN HTS | MI | 48127-1563 | |
| ANN O HARTZELL CUST | ELIZABETH A HARTZELL UNIF | GIFT MIN ACT MICH | 3 WALNUT LANE | | ORCHARD LAKE | MI | 48324-3072 | |
| ANN O HARTZELL CUST BRUCE A | HARTZELL UNIF GIFT MIN ACT | MICH | 3 WALNUT LANE | | ORCHARD LAKE | MI | 48324-3072 | |
| ANN O MIMS | 3712 WOODVALE RD | | | | BIRMINGHAM | AL | 35223-1444 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN OATMAN GARDNER | | 841 F SAN MIGUEL ST | | | COLORADO SPRINGS | CO | 80903-2660 | |
| ANN O'BRIEN KELLEY | | 1425 W FARGO | | | CHICAOG | IL | 60626-1810 | |
| ANN OGBURN | | 1554 QUANTE RD | | | JACKSONVILLE | FL | 32211-5175 | |
| ANN OGDEN HOEFLE TR | | THE ANN OGDEN HOEFLE TRUST | UA 03/06/86 | 14 E SAN MIGUEL | PHOENIX | AZ | 85012-1337 | |
| ANN OLSZEWSKI & BARBARA DAY JT TEN | | 126 KNECHT AVE | | | DAYTON | OH | 45405-2628 | |
| ANN OLSZEWSKI & HENRY PAUL | | OLSZEWSKI JT TEN | 126 KNECHT AVE | | DAYTON | OH | 45405-2628 | |
| ANN OSBORN HARTZELL AS | | CUST FOR WILLIAM OSBORN | HARTZELL U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 3 WALNUT LANE | ORCHARD LAKE | MI | 48324-3072 |
| AN P EGAN & JAMES EGAN JT TEN | | 345 MASSAPOAQ AVENUE | | | SHARON | MA | 02067-2716 | |
| ANN P GRANGER CUST | | CHRISTOPHER S GRANGER UNIF | GIFT MIN ACT IND | 3048-100TH PL | HIGHLAND | IN | 46322-3313 | |
| ANN P GRANGER CUST | | JENNIFER E GRANGER UNIF GIFT | MIN ACT IND | 3048-100TH PL | HIGHLAND | IN | 46322-3313 | |
| ANN P GRIFFITH TR | | U/A DTD 05/14/93 | GRIFFITH FAMILY TRUST | 869 ARMADA TERRACE | SAN DIEGO | CA | 92106 | |
| ANN P HARRILL | | 1105 CYPRESS DR | | | REIDSVILLE | NC | 27320-6012 | |
| ANN P KELLER & | | GERALD G KELLER JT TEN | 907 KINSALE CRESENT | | NEWPORT NEWS | VA | 23602-9435 | |
| ANN P KRAMER | | 1270 ANGELO DRIVE | | | BEVERLY HILLS | CA | 90210-2748 | |
| ANN P LIGHTBODY | | BOX 914 | | | SUN VALLEY | ID | 83353-0914 | |
| ANN P MEIDENBAUER | | 40 ROLLINGWOOD DRIVE | | | LANCASTER | NY | 14086-9662 | |
| ANN P MOSS | | 6043 PLANTATION DRIVE | | | GRAND BLANC | MI | 48439-9525 | |
| ANN P NALLY | | 70 ELMCROFT RD | | | ROCHESTER | NY | 14609-7742 | |
| ANN P PAGE | | PO BOX 206 | | | NORTH HERO | VT | 05474 | |
| ANN P SIEGEL | | 27112 GROVE | | | ST CLAIR SHORES | MI | 48081-1739 | |
| ANN P VERDINE | | 2067 MARGO RD | | | COLUMBUS | OH | 43229 | |
| ANN P WOODLAND | | 12 N BAUSMAN DR | | | LANCASTER | PA | 17603 | |
| ANN PARRIS CUST DAMON | | FRANZEN UNIF GIFT MIN ACT | VA | 21375 DOVE HILL RD | CULPEPER | VA | 22701-8134 | |
| ANN PARSONS DAVIS | | 422 SPRITE ROAD 5 | | | LOUISVILLE | KY | 40207-1961 | |
| ANN PATRICE FARLEY | | 178 KITCHELL LAKE DRIVE | | | WEST MILFORD | NJ | 07480-4404 | |
| ANN PATRICIA ZURIK | | APTRDO 50363 | | | BARRANQUILLA | | | COLOMBIA |
| ANN PATTON TR | | PATTON FAMILY TRUST | UA 5/20/98 | 1187 W MAIN | NEWARK | OH | 43055-2005 | |
| ANN PERAINO & MARY ANN | | TERRANOVA JT TEN | 29382 HOOVER RD | | WARREN | MI | 48093-3446 | |
| ANN PERRY PATTERSON | | 3401 PARKERS MILL RD | | | LEXINGTON | KY | 40513-9717 | |
| ANN PETERMANN & | | FREDERICK PETERMANN JT TEN | 21 HIGHFIELD LANE | | RUTHERFORD | NJ | 07070-2556 | |
| ANN PETRI | | 36 HARTFORD AVE | | | GREENWICH | CT | 06830-5935 | |
| ANN PFAHLER COMER | | 346 POWDER MILL RD | | | CONCORD | MA | 01742-4806 | |
| ANN PHILLIPS | | 3544 VIEWEL AVE | | | DAYTON | OH | 45414-5336 | |
| ANN PHILLIPS BRUCH | | 60 W 57TH ST APT 19A | | | NEW YORK | NY | 10019-3909 | |
| ANN PICKARD | | 1133 PINE ST APT 109 | | | SOUTH PASADENA | CA | 91030-4346 | |
| ANN PIKE ULREY | | 4075 SUNRIDGE RD | | | PEBBLE BEACH | CA | 93953-3034 | |
| ANN PILLA & STEPHEN A GALBA JT TEN | | 61 LE GRANDE AVE | | | TARRYTOWN | NY | 10591-3405 | |
| ANN Q PERRY | | RFD 3 BAY 246 | | | MARTIN | GA | 30557-9410 | |
| ANN R BECKER | | 2710 BEECHNUT DRIVE | | | OSHKOSH | WI | 54904-8486 | |
| ANN R BRENNAN & MELANIE BRENNAN & | | JAMES P BRENNAN TRS ANN R BRENNAN | REVOCABLE LIVING TRUST | U/A DTD 12/28/00 | 1927 HERBERT AVE | BERKELEY | IL | 60163 |
| ANN R BRETZ | | 102 POPLAR ST | | | KINGSTON | PA | 18704-2810 | |
| ANN R COLLETTE | | 6313 HURST ST | | | NEW ORLEANS | LA | 70118-6162 | |
| ANN R CSUTORA & MARY ANN | | CSUTORA JT TEN | 9414 NEWCASTLE BLVD | | SHREVEPORT | LA | 71129-4840 | |
| ANN R DAINWOOD RIDDLE | | 248 LAKE HILLS DR | | | TULLAHOMA | TN | 37388-5218 | |
| ANN R FARROW | | 667 PROSPECT AVE | | | LITTLE SILVER | NJ | 07739-1500 | |
| ANN R FREEMAN TR U/A DTD | | 11/10/93 ANN R FREEMAN | REVOCABLE TRUST | 154 SANDPIPER AVE | | ROYAL PALM BEACH | FL | 33411-2918 | |
| ANN R GELDERT | | 6313 HURST ST | | | NEW ORLEANS | LA | 70118-6162 | |
| ANN R GIOVACCHINI | | 4428 W LAKE MEAD BLVD | | | LAS VEGAS | NV | 89108-6108 | |
| ANN R HARKELRODE | | C/O ANN H STANG | BOX 1430 | | NOME | AK | 99762-1430 | |
| ANN R HIGGINBOTHAM | | 625 EXETER ROAD | | | LEBANON | CT | 06249-1707 | |
| ANN R HOEL | | 737 KENSINGTON SQUARE | | | STOUGHTON | MI | 53589 | |
| ANN R JOHNSON | | 9541 MASSASOIT | | | OAK LAWN | IL | 60453-2829 | |
| ANN R MACY TRUSTEE REVOCABLE | | TRUST DTD 10/17/91 U-A RALPH | PHILIP MACY | 322 BOW WOW RD | SHEFFIELD | MA | 01257-9609 | |
| ANN R O'DWYER | | 1502 MCARTHUR AVENUE | | | NEWBERN | NC | 28560-4625 | |
| ANN R POWELL | | 806 D LINCOLNWOOD LANE | | | INDIANAPOLIS | IN | 46260-4652 | |
| ANN R ROZELLE | | 3829 N CLASSEN BLVD SUITE 105 | | | OKLAHOMA CITY | OK | 73118-2854 | |
| ANN R RUSH | | 12870 ALMA ST | BOX 72 | | BURT | MI | 48417 | |
| ANN R SAWYER | | 61 ADAMS ST | | | GARDEN CITY | NY | 11530 | |
| ANN R SCHILDKNECHT | | 120 UNDERCLIFF RD | | | MONTCLAIR | NJ | 07042-1620 | |
| ANN R SCHOCH | | 8120 FREDERICK PARK | | | DAYTON | OH | 45414-1228 | |
| ANN R SMITH | | 2212 DOUGLASS BLVD | | | LOUISVILLE | KY | 40205-1904 | |
| ANN R TAYLOR | | PO BOX 520251 | | | LONGWOOD | FL | 32752 | |
| ANN R THRASHER | | 3601 HERITAGE PARKWAY | | | DEARBORN | MI | 48124-3186 | |
| ANN R TOLMAN | | BOX 143 | | | LYNDON | VT | 05849-0143 | |
| ANN R ULTERINO | | 995 COLDWATER ROAD | | | ROCHESTER | NY | 14624-4545 | |
| ANN R URIE & EDWIN E URIE JT TEN | | 11149 WOOD ELVES WAY | | | COLUMBIA | MD | 21044-1001 | |
| ANN RAE BONIFAS SNIPES | | 18326 E MANSFIELD AVE | AURORA CO 80013 | | AURORA | US | 80013 | |
| ANN RAGINE HABEL | | 5178 ST ROUTE 88 | | | KINSMAN | OH | 44428-9740 | |
| ANN RAIA & MARIANNE RAIA JT TEN | | 4721 AMBROSE AVE | | | LOS ANGELES | CA | 90027-1904 | |
| ANN RANKIN WATSON | | 1804 BEVERLY RD | | | CHARLOTTE | NC | 28207 | |
| ANN RAY LEHMAN | | 3044 BRITTANY WAY | | | CHESAPEAKE | VA | 23321-4574 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN REGAN TR | ANN REGAN TRUST | UA 02/11/97 | | | DUNMORE | PA | 18509-2037 | |
| ANN REVEN TR | ANN REVEN REVOCABLE TRUST | UA 06/08/00 | 7115 EAST CR 400 NORTH | | BROWNSBURG | IN | 46112 | |
| ANN REYES-SCHROEDER | 460 LUCERA CT APT 308 | | | | PHILLIPS RNCH | CA | 91766-6815 | |
| ANN REYNOLDS LAWLER DEWEY | 79 E 79TH ST | | | | NEW YORK | NY | 10021-0202 | |
| ANN RICHIE & | EVONNE M BOCKSCH JT TEN | 2736 WELLESLEY DR | | | SAGINAW | MI | 48603-2939 | |
| ANN ROBERTA | BOX 424 | | | | HONOMU | HI | 96728 | |
| ANN ROBERTS | 1416 N TAYLOR AVE | | | | ST LOUIS | MO | 63113-2734 | |
| ANN ROESLER | 1878 LINDAMOOR DR | | | | ANNAPOLIS | MD | 21401-1040 | |
| ANN RYAN | 200 MARKET ST APT A21 | | | | LOWELL | MA | 01852-1899 | |
| ANN S CONTI | 62-38-138TH ST | | | | FLUSHING | NY | 11363 | |
| ANN S COWETT & ALFRED A | COWETT JT TEN | 7 TIBBETTS DRIVE | | | LINCOLN | ME | 04457-1111 | |
| ANN S DANIELS | BOX 2144 | | | | STARKVILLE | MS | 39760-2144 | |
| ANN S FAUSOLD | 33 N 2ND STREET | | | | ALLEGANY | NY | 14706 | |
| ANN S GRAVATT TR | ANN S GRAVATT REVOCABLE TRUST | UA 01/14/94 | 3608 DOVER RD | | DURHAM | NC | 27707 | |
| ANN S HABER | CO ANN S MILLER | 5235 CHEROKEE AVE | | | ALEXANDRIA | VA | 22312-2018 | |
| ANN S HALL | 9016 NEILL LAKE ROAD | | | | EDEN PARIRIE | MN | 55347-2045 | |
| ANN S HOGSTON | 560 N 1100 E | | | | MARION | IN | 46952-6607 | |
| ANN S HUNT | 870 YORKTOWN RD | | | | POQUOSON | VA | 23662-1544 | |
| ANN S HUNTER | 40 BRADLEY RUN RD | | | | ELKTON | MD | 21921-3810 | |
| ANN S JACOBS | 41 LINDA COURT | | | | DELMAR | NY | 12054-3516 | |
| ANN S KEY | 3984 S TROPICAL TRL | | | | MERRITT ISLAND | FL | 32952-6220 | |
| ANN S KINSMAN AS CUST | FOR BARBARA ANN KINSMAN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 518 MAIN ST | HONESDALE | PA | 18431-1841 | |
| ANN S KINSMAN AS CUST FOR | GEORGE WARREN KINSMAN U/THE PA | U-G-M-A | RR 2 | BOX 1275 | HONESDALE | PA | 18431-9802 | |
| ANN S MCCOY & WILLIAM H | MCCOY JT TEN | 974 PORTAGE EASTERLY RD | | | CORTLAND | OH | 44410-9538 | |
| ANN S NORMAN | 8290 LA RAMPA ST | | | | CORAL GABLES | FL | 33143-6411 | |
| ANN S PUCILOWSKI & CAROL ANN | PUCILOWSKI JT TEN | C/O CAROL ANN KUSKY | 5272 WYNDEMERE SQ | | SWARTZ CREEK | MI | 48473-8895 | |
| ANN S RIVERS | 810 BURCHILL ST | | | | ATLANTA | GA | 30310-4626 | |
| ANN S TEETS | 3020 NASHOPKA RD | | | | MOSCOW | PA | 18444 | |
| ANN S TODD | SEPARATE PROPERTY | 3013 SURREY LN | | | LAKE CHARLES | LA | 70605-3937 | |
| ANN S WRIGHT | 250 WINDING LANE | | | | CINNAMINSON | NJ | 08077-2424 | |
| ANN S ZACK & DIANE ZACK | TALLMAN JT TEN | 1002 PARADISE RD 2-D | | | SWAMPSCOTT | MA | 1907 | |
| ANN S ZACK & MARCIA B ZACK JT TEN | 1002 PARADISE RD 2-D | | | | SWAMPSCOTT | MA | 1907 | |
| ANN SATZ & JEANNE SOZIO JT TEN | 1284 SW 9TH ST | | | | BOCA RATON | FL | 33486-8408 | |
| ANN SCHAFFER & SAMUEL | SCHAFFER JT TEN | 1 STANDISH PLACE | | | HARTSDALE | NY | 10530-2914 | |
| ANN SEAY BRIGLIA | 220 SEYMOUR AVE | | | | FLORENCE | AL | 35630-1924 | |
| ANN SEMIAN | 229 EDWARDS PLACE | | | | YONKERS | NY | 10703-2305 | |
| ANN SEWALL MERRIAM | 1382 NEWTOWN LANGHORNE RD B-111 | | | | NEWTOWN | PA | 18940-2401 | |
| ANN SHNEIDER CUST BRIAN | SHNEIDER UNIF GIFT MIN ACT | MICH | 6440 PINE HOLLOW DR | | EAST LANSING | MI | 48823-9737 | |
| ANN SHNEIDER CUST MICHAEL D | SHNEIDER UNIF GIFT MIN ACT | MICH | 6440 PINE HOLLOW DR | | EAST LANSING | MI | 48823-9737 | |
| ANN SHOWERS BUTLER | PO BX 9190 | | | | AUSTIN | TX | 78766-9190 | |
| ANN SIMEONE | 694 RUSSELL RD | | | | JACKSON | MI | 38301-3448 | |
| ANN SMITH | 1430 BEECHWOOD | | | | BREA | CA | 92821-2058 | |
| ANN SMITH & GEORGE I SMITH JT TEN | 2637 NE HAMBLET | | | | PORTLAND | OR | 97212-1653 | |
| ANN SMITHWICK | 1326 PENROSE DR | | | | REIDGVILLE | NC | 27320-5553 | |
| ANN SNYDER | 1341 GREENLEAF RD | | | | WILMINGTON | DE | 19805 | |
| ANN SOUILLARD | 1017 OLD WHITE PLAINS RD | | | | MAMARONECK | NY | 10543-1100 | |
| ANN STEINMETZ | C/O O'CONNELL | 3216 CHELLINGTON | | | JOHNSBURG | IL | 60050-9506 | |
| ANN STEINMETZ CUST AARON | B LERNER UNDER THE NY UNIF | GIFT MIN ACT | 2607 E 11TH ST | | BROOKLYN | NY | 11235-5115 | |
| ANN STEWART HACK | 42 LYNNE RD | | | | HOPEWELL JCT | NY | 12533-5822 | |
| ANN SUE GARNER | 1204 ARROWHEAD FARM RD | | | | JONESBORO | AR | 72401-8931 | |
| ANN SUE GROSSMAN | 3307 TERRAPIN ROAD | | | | BALTIMORE | MD | 21208-3108 | |
| ANN T BAUER CUST | MARTIN C BAUER | UTMA TX | 3924 BALCONES DRIVE | | AUSTIN | TX | 78731-5810 | |
| ANN T BAUER CUST | LOUIS T BAUER | UTMA TX | 3924 BALCONES DRIVE | | AUSTIN | TX | 78731-5810 | |
| ANN T BAUER CUST | WILSON T BAUER | UTMA TX | 3924 BALCONES DRIVE | | AUSTIN | TX | 78731-5810 | |
| ANN T BAUER CUST MARTIN C | BAUER UNDER TX UNIFORM GIFTS | TO MINORS ACT | 3924 BALCONES DRIVE | | AUSTIN | TX | 78731-5810 | |
| ANN T BIAFORE & FRANK | BIAFORE JR JT TEN | 8230 MOORING CIRCLE | | | BOYNTON BEACH | FL | 33437-2340 | |
| ANN T CASTRO | 716 N 82ND ST | | | | E ST LOUIS | IL | 62203-1832 | |
| ANN T CONLEY | 403 NORTH PARK DR | | | | ROCHESTER | NY | 14609-1017 | |
| ANN T DOCHOD | 716 BURKE AVE NE | | | | GRAND RAPIDS | MI | 49503-1923 | |
| ANN T ELDRIDGE | 6101 IMPERATA NE APT 2122 | | | | ALBUQUERQUE | NM | 87111-8025 | |
| ANN T HACKER | 3991 BRUNSWICK AVE S | | | | ST LOUIS PARK | MN | 55416-2721 | |
| ANN T JABRUCKI | 128 GERMAIN ST | | | | BUFFALO | NY | 14207-2851 | |
| ANN T JOHNSON | 8814 CORK RD | | | | MORRICE | MI | 48857-9768 | |
| ANN T KLOPFER | 5821 S E MALDEN | | | | PORTLAND | OR | 97206-8120 | |
| ANN T LAPOLLA AS CUST FOR | ANTHONY S LAPOLLA UNDER THE | CONNECTICUT U-G-M-A | 8 HUNTERS LANE | | NORWALK | CT | 06850-2429 | |
| ANN T MADDEN | ATT'N ANN MADDEN-KIRVIN | 416 ROCKY HILL RD | | | NORTHAMPTON | MA | 01062-9793 | |
| ANN T MCKEE | P O BOX 411 | | | | ISLAND HEIGHTS | NJ | 08732-0411 | |
| ANN T MIKULAK & | MAXIM W MIKULAK JT TEN | 36 SHENANDOAH BLVD | | | NESCONSET | NY | 11767-2321 | |
| ANN T NOBLE & JAMES R NOBLE JT TEN | 3697 CHRISTY WAY WEST | | | | SAGINAW | MI | 48603-7228 | |
| ANN T NYE TR ANN T NYE | REVOCABLE TRUST U/A DTD 9/26/02 | 10120 N SHORE RD | | | HILLSBORO | OH | 45133 | |
| ANN T OVERDYKE | 431 ONTARIO | | | | SHREVEPORT | LA | 71106-1625 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN T PAYNE | | 1245 DUXBERRY AVE | | | COLUMBUS | OH | 43211-2230 | |
| ANN T REYNOLDS | | BOX 365 | | | WEST DENNIS | MA | 02670-0365 | |
| ANN T SCHUTT | | 901 BERKELEY ROAD | | | WILMINGTON | DE | 19807-2811 | |
| ANN T SKOG | | 45 BRIARWOOD SQ | | | INDIAN HEAD PK | IL | 60525-4425 | |
| ANN T SPAHN | | 11215 N FLAT GRANITE DRIVE | | | TUCSON | AZ | 85737 | |
| ANN T SPAHN & LARRY P SPAHN JT TEN | | 11215 N FLAT GRANITE DRIVE | | | TUCSON | AZ | 85737 | |
| ANN T SPENCER | | 495 LYLE PKWY | | | BARTOW | FL | 33830-9248 | |
| ANN T STEFFENS & LLOYD R | | STEFFENS JR JT TEN | 977 WINSTON | | MONROE | MI | 48161-1815 | |
| ANN T VELTHOVEN | | 1407 SKIPPER DRIVE APT 432 | | | WATERFORD | MI | 48327 | |
| ANN T VOGT | | 1505 REGENT DRIVE | | | BEL AIR | MD | 21014-5952 | |
| ANN T YELVERTON | | 1919 GREENBRIER RD | | | WINSTON-SALEM | NC | 27104-2323 | |
| ANN THERESA REILLY | | 162-41 POWELLS COVE BLVD | APT 3H | | WHITESTONE | NY | 11357-1433 | |
| ANN THOMPSON | | 3924 BALCONES DR | | | AUSTIN | TX | 78731-5810 | |
| ANN THORNDIKE | | 204 UNIVERSITY AVE | | | PROVIDENCE | RI | 02906-5435 | |
| ANN THORNE | | 43 SHADOW CREEK WAY | | | ORMOND BEACH | FL | 32174-6767 | |
| ANN THRASHER TRUSTEE U/A DTD | | 01/05/94 ANN THRASHER | REVOCABLE LIVING TRUST | 3601 HERITAGE PKWY | DEARBORN | MI | 48124-3186 | |
| ANN THURSTON | | BOX 46 | | | ASHLAND | MA | 01721-0046 | |
| ANN TIETJEN CUST PATRICIA | | TIETJEN UNIF GIFT MIN ACT | NY | 350 W 24 ST APT 2C | NEW YORK CITY | NY | 10011-2222 | |
| ANN TOLBERT | | 444 KALMIA AVE | | | BOULDER | CO | 80304-1732 | |
| ANN TYE | | 13380 WOLF DR | | | STRONGSVILLE | OH | 44136-1934 | |
| ANN U ALLEN | | 13801 YORK RD APT 54 | | | COCKEYSVILLE | MD | 21030-1825 | |
| ANN URUSKI | | 848 W BRECKENRIDGE | | | FERNDALE | WI | 48220-1245 | |
| ANN V CARVEN | | 1509 DONEGAL RD | | | BEL AIR | MD | 21014-5622 | |
| ANN V CARVEN & ARTHUR F | | CARVEN III JT TEN | 1509 DONEGAL RD | | BELAIR | MD | 21014-5622 | |
| ANN V CARVEN & PETER J | | CARVEN JT TEN | 1509 DONEGAL RD | | BELAIR | MD | 21014-5622 | |
| ANN V CARVEN & SEAN P CARVEN JT TEN | | 1509 DONEGAL RD | | | BELAIR | MD | 21014-5622 | |
| ANN V CARVEN & THOMAS J | | CARVEN JT TEN | 1509 DONEGAL RD | | BELAIR | MD | 21014-5622 | |
| ANN V CZARNECKI & DOROTHY ANN | | BAILEY & WALTER CZARNECKI III TR | UW WALTER V CZARNECKI JR | 638 ABINGTON AVE | GLENSIDE | PA | 19038-5414 | |
| ANN V IASAR | | 2418 STOCKBRIDGE RD | | | AKRON | OH | 44313-4580 | |
| ANN V JOHNSON & KENDALL | | LE ROY JOHNSON JT TEN | 1401 DANIELSON RD | | GENESEE | ID | 83832-9717 | |
| ANN V LEMOINE | | 3328 BROUSSARD | | | BATON ROUGE | LA | 70808-1125 | |
| ANN V LIEGEOIS | | 1523 10TH ST | | | MARINETTE | WI | 54143-3523 | |
| ANN V LUKE | | 136 LINWOOD LANE | | | SUMMERVILLE | SC | 29483-4327 | |
| ANN V NAIMISH | | 6760 LEASIDE DR SW | | | CALGARY | ALBERTA | T3E 6H5 | CANADA |
| ANN V SHIPPY | | 3381 FLAMINGO | BOX 9686 | | WYOMING | MI | 49509 | |
| ANN VIRGILI & | | BIANCA VIRGILI JT TEN | 207 W RIDGE | | PROSPECT HEIGHTS | IL | 60070-1222 | |
| ANN VYCE | | 30D SOUTHPORT LANE | | | BOYNTON BEACH | FL | 33436-6433 | |
| ANN W BAILEY | | 4080 GREENWOOD DR | | | JONESBORO | TN | 37659-6276 | |
| ANN W BINZEL | | 37904 FORREST DRIVE | | | OCONOMOWOC | WI | 53066-2221 | |
| ANN W COLLENTRO | | 60 WATSON WAY | | | GROTON | MA | 01450-1480 | |
| ANN W CONRAD | | 8211 COLONIAL FOREST | | | SPRING | TX | 77379-3907 | |
| ANN W EGERER & WILLIAM D | | EGERER JT TEN | 6919 46 PLACE NO | | MINNEAPOLIS | MN | 55428-5009 | |
| ANN W GIBSON | | 226 W RANKIN | | | FLINT | MI | 48505-4156 | |
| ANN W GOLDEN | | 1218 COX ROAD | | | RYDAL | PA | 19046-1207 | |
| ANN W FANSON TR | | UW MARY VA D WOODWARD | 3114 HONEYSUCKLE LANE | | PORTSMOUTH | VA | 23703-4513 | |
| ANN W INGOLDSBY | | 10042 BAPTIST CHURCH RD | | | ST LOUIS | MO | 63123-4968 | |
| ANN W KENDRICK | | 19215 INDIANA | | | DETROIT | MI | 48221-3205 | |
| ANN W OBRIEN | | 2389 DEERHORN DR | | | RIVERSIDE | CA | 92506-3418 | |
| ANN W ROTH | | 8141 NUMBER FOUR RD | | | LOWVILLE | NY | 13367 | |
| ANN W TAYLOR & HERBERT L | | TAYLOR JT TEN | ROCKCASTLE & PAUL | | CREWE | VA | 23930 | |
| ANN W TURPIN TR | | ANN W TURPIN TRUST | UA 03/25/87 | 212 LAKESIDE DR | LIBERTY | MO | 64068-3444 | |
| ANN W TURPIN TRUSTEE U/A DTD | | 03/25/87 M/B ANN W TURPIN | 212 LAKESIDE | | LIBERTY | MO | 64068-3444 | |
| ANN W VON SAAS & | | THOMAS A M VONSAAS JT TEN | BOX 49 | | NEW HAVEN | VT | 44850-0049 | |
| ANN W WEDEWART | | 1972 WEST FAIRWAY CIRCLE | | | DUNEDIN | FL | 34698-3117 | |
| ANN W WEISSE | | 356 BOULEVARD | | | POMPTON PLAINS | NJ | 07444-1312 | |
| ANN W WHETSTONE | | 484 EDGEWATER DRIVE | | | PROSPERITY | SC | 29127-9322 | |
| ANN W WROBLEWSKI | | 104 FOULKSTONE WY | | | VALLEJO | CA | 94591-7242 | |
| ANN WALKER ABNEY | | 19013 HWY 193 | | | CHICKAMAUGA | GA | 30707-4505 | |
| ANN WALTER | | 3425 SKYLINE DR | | | CLARKSTON | WA | 99403-9713 | |
| ANN WARE | | 3689 E 108 STREET | | | CLEVELAND | OH | 44105-2427 | |
| ANN WATSON LINEBERGER | | 1804 BEVERLY DRIVE | | | CHARLOTTE | NC | 28207 | |
| ANN WATSON LINEBERGER CUST | | CLAYTON SAYRE LINEBERGER JR | UNDER N C UNIF TRANSFERS TO | MINORS ACT | 1804 BEVERLY RD | CHARLOTTE | NC | 28207 | |
| ANN WATSON ROBERTS | | BOX 751 | | | WATERPROOF | LA | 71375-0751 | |
| ANN WEBER | | 4405 W MAPLE ROAD | | | BLOOMFIELD HILLS | MI | 48301-2904 | |
| ANN WEEKS SCOTT | | 306 OAK DR | | | WASHINGTON | NC | 27889-3325 | |
| ANN WEINSTEIN | | ATTN WEINSTEIN ADM | SUITE 303 | 4920 MAIN ST | BRIDGEPORT | CT | 06606-1300 | |
| ANN WERNTZ & MISS MARY | | ANN WERNTZ JT TEN | 219 E GRAND ST | | MT VERNON | NY | 10552-2232 | |
| ANN WERTHEIM | | 240 EAST 35TH ST APT 10B | | | NEW YORK | NY | 10016-4219 | |
| ANN WHEELER WILLIAMSON | | BOX 1257 | | | YARMOUTH | ME | 04096-2257 | |
| ANN WHITE | | R 01 BOX 1900 | | | HAWKINSVILLE | GA | 31036-9734 | |
| ANN WICKARD PICKART | | R R 1 | | | CAMDEN | IN | 46917-9801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN WILKINS ELLIS | | 4168 PARKVIEW DR | | | SALT LAKE CITY | UT | 84124-3422 | |
| ANN WILKINSON TR OF THE ANN | WILKINSON TR U/A DTD | 6/19/1979 | 1812 ORANGETREE LANE | | MOUNTAIN VIEW | CA | 94040-4036 | |
| ANN WILLEY | 908 S WINTHROP ST | | | | SAINT PAUL | MN | 55119-5618 | |
| ANN WINN-WENTWORTH & | HELEN W MOWRY TRS | FRANK W WINN TRUST UA 7/16/98 | 141 WAKEFIELD RD | | WEST NEWFIELD | ME | 04095-3327 | |
| ANN WONG & PATRICIA WONG JT TEN | 900 BAYVIEW | | | | OAKLAND | CA | 94610-4031 | |
| ANN WOODS FOX | 6312 STARVUE DR | | | | CINCINNATI | OH | 45248-2112 | |
| ANN WOODWARD FANSON | 3114 HONEYSUCKLE LN | | | | PORTSMOUTH | VA | 23703-4513 | |
| ANN WOODWARD SERIO & | LEO J SERIO TR | ANN WOODWARD SERIO FAM LIVING | TRUST UA 11/09/95 | 1776 PRESTWICK | INVERNESS | IL | 60067-4649 | |
| ANN WOODYATT | 1825 CENTER STREET | APPT BROMLEY 203 | | | BETHLEHEM | PA | 18017 | |
| ANN WOOLERY GABOR | 1570 LOGANBERRY WAY | | | | PLEASANTON | CA | 94566-6022 | |
| ANN Y KIM & IL KIM JT TEN | 3510 CHARTER PLACE | | | | ANN ARBOR | MI | 48105-2823 | |
| ANN Y MOLINA | G-8164 CORUNNA RD | | | | FLINT | MI | 48504 | |
| ANN Y RICHMAN | 291 COLE AVE | | | | PROVIDENCE | RI | 02906-3452 | |
| ANN YANEK | 410 BERNARD AVE | | | | LINDEN | NJ | 07036-1721 | |
| ANN YANKLOWSKI | 223 PRIVET WAY | | | | ROCHESTER | NY | 14624-5546 | |
| ANN YOCKEL | 64 GLENORA DRIVE | | | | ROCHESTER | NY | 14615-1702 | |
| ANN Z NEWBERG TR U/A DTD | 1-4-93 ANN Z NEWBERG | SURVIVORS TRUST A | 2531 E SAHUARO DR | | PHOENIX | AZ | 85028-2537 | |
| ANN ZALINGER | 12 MERRILL TER | | | | MONTPELIER | VT | 05602-2467 | |
| ANN ZIEHL | 1280 JAMESTOWN DR | | | | DAYTONA BEACH | FL | 32119-1551 | |
| ANN ZUGER PEARCE | 204 WEST AVE B | | | | BISMARCK | ND | 58501-3603 | |
| ANN ZUKIN ALISA | 55-467 MOANA ST | | | | LAIE | HI | 96762-1123 | |
| ANN ZURKO | 996 SHARON-HOGUE ROAD | | | | MASURY | OH | 44438-9746 | |
| ANNA A COSTA & EDWARD A | COSTA JT TEN | 20 LINDEN ST | | | NEWTON | MA | 02464-1412 | |
| ANNA A KLEE TOD | MATTHEW D KLEE | UNDER THE MI UNIF TRAN MIN ACT | 9155 SADDLEHORN DR | | FLUSHING | MI | 48433-1213 | |
| ANNA A MC CROSKEY | 283 NORTH 8TH STREET | | | | LEHIGHTON | PA | 18235-1208 | |
| ANNA A PINCE | 8466 PARKDALE DR | | | | NORTH ROYALTON | OH | 44133-1608 | |
| ANNA A WARZECHA | 316 BRISTOL LN | | | | CLARKSTON | MI | 48348-2316 | |
| ANNA ABBEY LARSON & | PATRICIA ABBEY LARSON JT TEN | 447 LANGE DR | | | TROY | MI | 48098-4672 | |
| ANNA ADESSA TR | ANNA ADESSA LIVING TRUST | UA 02/17/94 | | | FLUSHING | NY | 11354-1557 | |
| ANNA ANDERSON | 4 SINGING WOODS COURT | | | | NORWALK | CT | 06850-1221 | |
| ANNA ARLENE MCCROSKEY | 283 N 8TH ST | | | | LEHIGHTON | PA | 18235-1208 | |
| ANNA ARLENE RAU | 3072 E NORTH UNION RD | | | | BAY CITY | MI | 48706-2526 | |
| ANNA AVDALAS | 5861 PARVIEW PT DR | | | | ORLANDO | FL | 32821-7965 | |
| ANNA B BRAVO | 1134 S L ST | | | | OXNARD | CA | 93003-1521 | |
| ANNA B DANIEL | 14977 HANNAH WALK | | | | HARVEST | AL | 35749-7479 | |
| ANNA B DAVIS | 425B MISSION VALLEY ACRES RD | | | | VICTORIA | TX | 77905-2615 | |
| ANNA B DONAHUE TR U/A DTD 06/20/95 | DONAHUE FAMILY LIVING TRUST | 5905 36TH AVE COURT | | | MOLINE | IL | 61265 | |
| ANNA B FINN & | JOHN Q FINN JT TEN | 4689 LINDERO DR | | | FORT MOHAVE | AZ | 86426 | |
| ANNA B FLEMING | 4090 CALKINS RD | | | | DRYDEN | MI | 48428-9710 | |
| ANNA B GRIFFIN | 26177 LEPLEY RD | | | | HOWARD | OH | 43028-9783 | |
| ANNA B KONDAK TR | ANNA B KONDAK TRUST | UA 11/29/95 | 740 HAWTHORNE | | GROSSE PTE WOODS | MI | 48236-1451 | |
| ANNA B MATTHEWS | 1001 LAKE CIR | | | | THOMASVILLE | GA | 31792-5224 | |
| ANNA B MISCIONI AS CUST | FOR SCOTT LOUIS MISCIONE | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 396 WASHINGTON AVE | BROOKLYN | NY | 11238-1110 | |
| ANNA B OWENS | BOX 2302 | | | | LAFERIA | TX | 78559 | |
| ANNA B PHILLIPS | 682 COVERED BRIDGE RD | | | | GREENWOOD | IN | 46142-1110 | |
| ANNA B PILAR | PO BOX 426 | | | | WONDER LAKE | IL | 60097 | |
| ANNA B REBER | 2356 PINNACLE RD | | | | RUSH | NY | 14543-9456 | |
| ANNA B SAYLES | 498 HIGHGATE | | | | BUFFALO | NY | 14215-1204 | |
| ANNA B SCHRODER | 1666 PHEASANT RIDGE DR | | | | LINCOLN | IL | 62656-5128 | |
| ANNA B TINO | 23 HOLMES AVE | | | | NEW BRITAIN | CT | 06053-3905 | |
| ANNA B TURNER | 507 FLAMINGO LA | | | | ALBANY | GA | 31707-3030 | |
| ANNA B VITIELLO | 8 EAST MAYER DRIVE, | | | | SUFFERN | NY | 10901-3402 | |
| ANNA B WALLACE | 8 FREEMAN AVE | | | | MIDDLEPORT | NY | 14105-1353 | |
| ANNA B WARNER | 2825 WINTON DR | | | | KETTERING | OH | 45419-2318 | |
| ANNA B WARNER TR | ANNA B WARNER REVOCABLE TRUST | UA 10/28/96 | 2825 WINTON DR | | KETTERING | OH | 45419-2318 | |
| ANNA BANACHOWSKI | 20 ANGLERS COVE | | | | HILTON | NY | 14468-8909 | |
| ANNA BARBARA HENDRICKS | 41 S MARCIA DR | | | | AUSTINTOWN | OH | 44515-3961 | |
| ANNA BECK TR | BECK REVOCABLE TRUST | UA 03/11/98 | 23342 HAYES | | TAYLOR | MI | 48180-2314 | |
| ANNA BELL NICKELSON | BOX 123 | | | | CADET | MO | 63630-0123 | |
| ANNA BELLANTONI | 4 DAVID RD | | | | SOMERS | NY | 10589-3008 | |
| ANNA BELLE CAREY | 1528 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-2740 | |
| ANNA BELLE DYAS | 1695 S FOREST DR 8 | | | | CEDARVILLE | MI | 49719-9796 | |
| ANNA BELLE FRIEDMAN CUST | PETER FRIEDMAN | UNDER THE WA UNIF TRAN MIN ACT | 642 G STREET UNIT G SE | | WASHINGTON | DC | 20003 | |
| ANNA BELLE L SIMMONS | 420 S MARION PKWY 1401 | | | | DENVER | CO | 80209-2549 | |
| ANNA BENJAMIN | ATTN BENJAMIN | BOX 16 | | | CONYNGHAM | PA | 18219-0016 | |
| ANNA BERMAN AS CUSTODIAN FOR | MARCIA BERMAN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 80 WHITE HEAD RD | | BRIDGEWATER | NJ | 08807-3591 | |
| ANNA BLANCHE NEWMAN | 1806 CALICO LN | | | | EUID | OK | 73703-1624 | |
| ANNA BOB & DONALD BOB JT TEN | 68 76 76TH STREET | | | | MIDDLE VILLAGE | NY | 11379-2852 | |
| ANNA BOLAND GUINANE | 1112 PENNSYLVANIA AVE | | | | ELMIRA | NY | 14904-2521 | |
| ANNA BORDENCA | APT A4 | 209 QUEENSBURY DR | | | HUNTSVILLE | AL | 35802-1544 | |
| ANNA BRANOFF & ANTONIOS | BRANOFF JT TEN | 1149 HIGHGATE DR | | | FLINT | MI | 48507-3741 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNA BRENIO | | 1724 NORTH LINCOLN AVENUE | | | SALEM | OH | 44460-1343 | |
| ANNA BRUKWINSKI | | 38722 BARNSTABLE LANE | | | MT CLEMENS | MI | 48038-3402 | |
| ANNA BRUKWINSKI & DINA ANNA | M GRIFO JT TEN | 38722 BARNSTABLE LANE | | | MT CLEMENS | MI | 48038-3402 | |
| ANNA BRUKWINSKI & DINA F | GRIFO JT TEN | 38722 BARNSTABLE LANE | | | MT CLEMENS | MI | 48038-3402 | |
| ANNA BRUKWINSKI & WALTER | BRUKWINSKI JT TEN | 38722 BARNSTABLE LANE | | | MT CLEMENS | MI | 48038-3402 | |
| ANNA C BARNHART | BOX 62 | | | | DALEVILLE | IN | 47334-0062 | |
| ANNA C COATES & MARGARET C | STANDAL JT TEN | 1801 LAUREL OAK DR | | | FLINT | MI | 48507-2253 | |
| ANNA C DAVIS | 9336 PINECREST CT | | | | DAVISON | MI | 48423-8419 | |
| ANNA C DEVINE | 471 SOUTH VIENNA | | | | EL PASO | TX | 79938-8991 | |
| ANNA C DOVAN | 5410 NORTH 4TH ST | | | | PHILADELPHIA | PA | 19120-2814 | |
| ANNA C FORRER | 1010 LINCOLN ST | | | | DUNCANNON | PA | 17020-1914 | |
| ANNA C LANG & WALTER C LANG JT TEN | 485 FLEMINGO LN | | | | ELLENTON | FL | 34222-3211 | |
| ANNA C MARTIN | CORSON HALL ROOM 207 | CORNWALL MANOR | | | CORNWALL | PA | 17016 | |
| ANNA C MATTHEWS | 374 OLD TARRYTOWN ROAD | | | | WHITE PLAINS | NY | 10603-2606 | |
| ANNA C MC ATEER | 312 LAKE SHORE DR | | | | MONROE | NY | 10950-1812 | |
| ANNA C MILLER | 300 SUSANNA WAY | | | | NEW RICHMOND | OH | 45157-1238 | |
| ANNA C OBIER | 569 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709-9233 | |
| ANNA C OBIER & GEORGIANA O | BAGBY JT TEN | 569 LOREWOOD GROVE ROAD | | | MIDDLETOWN | DE | 19709-9233 | |
| ANNA C RHODES TOD | MICHAEL P RHODES | 2203 W STATE | | | BOISE | ID | 83702-3247 | |
| ANNA C RIDDLE | 203 MAPLEWOOD | | | | SAN ANTONIO | TX | 78216-6726 | |
| ANNA C SCHMIDT TR U/A DTD 11/22/89 | ADAM R SCHMIDT FAMILY TRUST | 5219 N NATOMA | | | CHICAGO | IL | 60656 | |
| ANNA C TAYLOR | BOX 745 | | | | STAUNTON | VA | 24402-0745 | |
| ANNA C WOJTASZEK | 34 FURMAN AVE | | | | SAYREVILLE | NJ | 08872-1711 | |
| ANNA C YEE | 25 LUNADO WAY | | | | S F | CA | 94127-2852 | |
| ANNA CAPARONE TR | MARIO JOSEPH CAPARONE & | ANNA CAPARONE TRUST | UA 4/24/96 | 16351 ROTUNDA DR APT 211 | DEARBORN | MI | 48120-1175 | |
| ANNA CATHERINE ZOULKO | ZOULKO RD BOX 94 | | | | MACHIAS | NY | 14101-0094 | |
| ANNA CAUDILL SCEARCE | 148 ALLEN DR | | | | SHELBYVILLE | KY | 40065-8034 | |
| ANNA CHAI & VICTOR CHAI JT TEN | 4167 BELL COMMON | | | | FREMONT | CA | 94536-6988 | |
| ANNA CHAN | 125 PARK PLACE | | | | HIGHLAND PARK | NJ | 08904-2201 | |
| ANNA CLARKE JOHNSON | 189 MIRAMONTE DR | | | | MORAGA | CA | 94556-1003 | |
| ANNA CLEEVES | 254 PARKWAY DR | | | | NEW WINDSOR | NY | 12553-7333 | |
| ANNA CLUTE | 7288 DRIFTWOOD | | | | FENTON | MI | 48430-8902 | |
| ANNA CYKTOR & JANET CYKTOR JT TEN | 16406 ASHWOOD DRIVE | | | | TAMPA | FL | 33624-1151 | |
| ANNA D BUCHANAN & RONALD A | BUCHANAN JT TEN | 2734 FERNLEAF RD | | | CHARLOTTESVILE | VA | 22911-8277 | |
| ANNA D GRAHAM | 318 STEVENSON LN B6 | | | | BALTIMORE | MD | 21204-1720 | |
| ANNA D LARMER | 14 VARDEN CRES | | | | DUNDAS | ONTARIO | L4M 4N9 | CANADA |
| ANNA D LEONE | 608 MAPLE AVE | | | | TRENTON | NJ | 08618-2604 | |
| ANNA D MCKINNEY TRUSTEE | UNDER DECLARATION OF TRUST | U/A DTD 05/10/84 | 2433 BEAR DEN ROAD | | FREDERICK | MD | 21701-9321 | |
| ANNA D PATTON & JAMES ROSS | PATTON JR & ANNA M RUSSELL | & MARY JANE PATTON JT TEN | 5201 BROOKEWAY DRIVE | | SUMNER | MD | 20816-1903 | |
| ANNA D PETRO | 5126 NW 21ST LOOP | | | | OCALA | FL | 34482 | |
| ANNA D PETRUNIAK | 4A MUSKET LANE | | | | WHITING | NJ | 08759-1512 | |
| ANNA D SCHULLER | 1495 WINNER ROAD | | | | HERMITAGE | PA | 16148-6584 | |
| ANNA D SPRY | 11630 ZIEGLER | | | | TAYLOR | MI | 48180-4318 | |
| ANNA D SYPERT | 8927 SWEETWATER DRIVE | | | | DALLAS | TX | 75228-5135 | |
| ANNA DAISY BELL | BOX 91 | | | | GREENVILLE | NC | 27835-0091 | |
| ANNA DANEK | 14 CLEVELAND RD | | | | UNION | NJ | 07083-5513 | |
| ANNA DANEK & STEVE E | DANEK JT TEN | 46 BIG RIDGE | | | EAST STROUDSBURG | PA | 18301 | |
| ANNA DARLENE BARRETT | 17356 DORIS AVE | | | | FRASER | MI | 48026-3302 | |
| ANNA DEANE CARR SUTER | 833 ARLINGTON CIRCLE | | | | RICHMOND | VA | 23229-6507 | |
| ANNA DELANEY | 21 CHIPPEWAY CRT | | | | PALM COAST | FL | 32137-8934 | |
| ANNA DEMSKO | 504 ROSELLE ST | | | | LINDEN | NJ | 07036-2606 | |
| ANNA DER MARDEROSIAN | 681 CONCORD AVE | | | | BELMONT | MA | 02478-2027 | |
| ANNA DOBIAS | 1529 ROKOSZ LANE | | | | DYER | IN | 46311-1392 | |
| ANNA DOMANOSKI | 1621 N E 32ND ST | | | | POMPANO BEACH | FL | 33064-6713 | |
| ANNA DOTY | 590 WADLEIGH AVE | | | | WEST HEMPSTEAD | NY | 11552-3715 | |
| ANNA DOUGLAS | 2448 DONNA | | | | WARREN | MI | 48091-1048 | |
| ANNA DOUVITSAS | 1640 WEATHERSTONE DRIVE | | | | ANN ARBOR | MI | 48108-3357 | |
| ANNA DRAHUS | 20 CLEVELAND ST | | | | HUDSON | PA | 18705-3304 | |
| ANNA DROST | 181 VERBENA AVE | | | | FLORAL PARK | NY | 11001-3043 | |
| ANNA DUBE | 11161 DORCHESTER APT 120 | | | | SOUTHGATE | MI | 48195 | |
| ANNA DUMES SCHULTZ & | HERMAN DUMES SCHULTZ JT TEN | 524 ROCK STREAM ROAD | | | ROCK STREAM | NY | 14878 | |
| ANNA E ARCHIBALD | RR 2 305 OLSEN DR | | | | SHERIDAN | MI | 48884-9350 | |
| ANNA E BELL | 439 QUAY RD | | | | ALTAMONT | NY | 12009-3274 | |
| ANNA E BROWN | 23 ST AMBROSE WAY | | | | CAHOKIA | IL | 62206-1616 | |
| ANNA E CROSS | 3970 SOUTH LEAVITT RD | | | | WARREN | OH | 44481-9196 | |
| ANNA E FINGER & HOWARD | FINGER JT TEN | 15217 CHARLUENE DR | | | FENTON | MI | 48430-1405 | |
| ANNA E HERSOM | 2 DRIFTWOOD LANE | | | | NORWALK | CT | 06851-1116 | |
| ANNA E HOBSON TR U/A DTD 9/18/03 | CARL R HOBSON & ANNA E HOBSON | REVOCABLE LIVING TRUST | 414 W MAIN ST | | SPRUCE | MI | 48762 | |
| ANNA E JEFFERSON & | PAUL D JEFFERSON JT TEN | 311 S 16TH ST | | | ESCANABA | MI | 49829-2629 | |
| ANNA E KESSLER | C/O CONNIE CORROVA | 4603 WENHAM PARK | | | COLUMBUS | OH | 43230-8445 | |
| ANNA E KOST | 2000 CAMBRIDGE AV APT#244 | | | | WYOMISSING | PA | 19610 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNA E MCCOLLUM | | 2417 YOUNGSTOWN LKPT RD | | | RANSOMVILLE | NY | 14131 | |
| ANNA E MURPHY | | 7 MEADOWVIEW AVENUE | | | PENNSVILLE | NJ | 08070-1128 | |
| ANNA E NEAL & BROOK NEAL JT TEN | | 2815 OLD FORT RD | | | MISSOULA | MT | 59804 | |
| ANNA E NELSON | | BOX 24 | | | PRINCETON | MA | 01541-0024 | |
| ANNA E RADIEL | | 11760 S OLIVER | | | MULVANE | KS | 67110-9477 | |
| ANNA E RYAN | | 325 UNION STREET | | | JERSEY CITY | NJ | 07304-1570 | |
| ANNA E SCHAFFNER | | 23 MAHAR AVENUE | | | CLIFTON | NJ | 07011-1306 | |
| ANNA E TYUS | | 9707 KINGSLEY RD APT 811 | | | DALLAS | TX | 75238-2578 | |
| ANNA E WHARTON | | G1187 SOUTH ELMS RD | | | FLINT | MI | 48532 | |
| ANNA E WHITBECK | | MAIN STREET | | | SALISBURY | CT | 6068 | |
| ANNA E WILKINSON & DONALD L | WILKINSON JT TEN | 4355 ROSSMAN RD | | | KINGSTON | MI | 48741-9530 | |
| ANNA EASHOO | | 4376 CROSBY RD | | | FLINT | MI | 48506-1416 | |
| ANNA EINBINDER TR | ANNA EINBINDER TRUST | UA 11/05/95 | 3005 SOUTH LEISURE WORLD BLVD | UNIT 212 | SILVER SPRING | MD | 20906-8304 | |
| ANNA ELIZABETH COVEYOU & | DONALD E COVEYOU JT TEN | 3126 LOCKE RD | | | NATIONAL CITY | MI | 48748 | |
| ANNA ELIZABETH DOLL & KAREN | STINSON & PATRICIA KEELER JT TEN | 1501 NORTH SOMERSET | | | INDIANAPOLIS | IN | 46222-2958 | |
| ANNA ELIZABETH WRECK | | 1080 JF KENNEDY BLVD APT 11 | | | BAYONNE | NJ | 7002 | |
| ANNA EVANS | | 1003 WHASTON FURNACE RD | | | FARMINGTON | PA | 15437-1195 | |
| ANNA F ALLMAN | | 1336 EDGECOMBE AVENUE | | | INDIANAPOLIS | IN | 46227-3212 | |
| ANNA F BUCKNER | | 3393 NOAHS ARK RD | | | JONESBORO | GA | 30236-5510 | |
| ANNA F CONSTANTINE | | 60 NEETA TRAIL | | | MEDFORD LAKES | NJ | 08055-1613 | |
| ANNA F DARTT | | C/O ANNA F DARTT HENDERLIGH | 18600 ROUTE 105 | | ELMORE | OH | 43416 | |
| ANNA F DRUMMOND | | 18550 GOLFVIEW DR | | | LIVONIA | MI | 48152-2868 | |
| ANNA F KERR & | JUDY M LINVILLE JT TEN | BOX 5524 | TRAILER ESTATE | | BRADENTON | FL | 34281-5524 | |
| ANNA F LEGATE TR | ANNA F LEGATE REVOCABLE TRUST | UA 8/17/95 | 18 CAVANESS COVE | | TRENTON | TN | 38382 | |
| ANNA F MANN AS CUST FOR MARGARET | MARY MANN A MINOR U/ART 8-A OF | THE PERS PROP LAW OF NY | C/O MARGARET HOLT | 80-13 62 STREET | GLENDALE | NY | 11385-6812 | |
| ANNA F MAURO | | 2 TWIN OAK DR | | | ROCHESTER | NY | 14606-4406 | |
| ANNA F MUCHIN | | 523 SALTER AVE | | | ROCKFORD | IL | 61102-3225 | |
| ANNA F PEOPLES | | BOX 254 | | | TANNER | AL | 35671-0254 | |
| ANNA F SHOOPS | | 50 HOWDER ST | | | HILLSDALE | MI | 49242 | |
| ANNA F STANTON & | GENEVIEVE E HESS TR | RAE R HESS IRREVOCABLE TRUST | UA 04/29/85 | 7271 PLEASANTS VALLEY RD | VACAVILLE | CA | 95688-9713 | |
| ANNA F WALKER | ATTN ANNA HOLLIDAY | 6358 E 1000 N | | | FALMOUTH | IN | 46127-9795 | |
| ANNA F WOOD | | 4535 N 92ND ST H-101 | | | MILWAUKEE | WI | 53225-4806 | |
| ANNA FACHILLA | | 7720 COOLIDGE | | | CENTER LINE | MI | 48015-1071 | |
| ANNA FALLER | | C/O WINDISH | 117 OVERLOOK AVE | | WAYNE | NJ | 07470-4354 | |
| ANNA FAUSTINI CUST FOR | WILLIAM FAUSTINI JR UNDER | NEW JERSEY UNIF GIFTS TO | MINORS ACT | 135 MEHRHOF RD | LITTLE FERRY | NJ | 07643-2114 | |
| ANNA FAUSTINI CUST FOR PAUL | LOUIS FAUSTINI UNDER THE NEW | JERSEY UNIF GIFTS TO MINORS | ACT | 135 MEHRHOF RD | LITTLE FERRY | NJ | 07643-2114 | |
| ANNA FERRARA | | 50 JANICE DR | | | SPOTSWOOD | NJ | 08884-1250 | |
| ANNA FISHER HOOD | | 101 WINTERSET DRIVE | | | STARKVILLE | MS | 39759-4125 | |
| ANNA G ALKEVICIUS & MARY J | BINKOWSKI JT TEN | 31239 GAY ST | | | ROSEVILLE | MI | 48066-1224 | |
| ANNA G BELTOWSKI | | 6221 CENTER ST 104 | | | MENTOR | OH | 44060-8643 | |
| ANNA G DAVIS | | 1622 PRIMM DR | | | BRENTWOOD | TN | 37027-7380 | |
| ANNA G GREENBERG | | APT 212 | 69-40 YELLOWSTONE BLVD | | FOREST HILLS | NY | 11375-3797 | |
| ANNA G LOS | | C/O JOAN ZAMENSKI | 11046 HILLCREST ST | | LIVONIA | MI | 48150 | |
| ANNA G SCHOONE | | 4553 PENSACOLA BOULEVARD | | | DAYTON | OH | 45439-2825 | |
| ANNA G SIEGEL | | 63 JASMINE ST | | | DENVER | CO | 80220-5910 | |
| ANNA G SIME | | 221 HAWTHORNE STREET | | | ELYRIA | OH | 44035-3723 | |
| ANNA G TREMALLO | | 24 JAQUE AVE | | | MORRIS PLAINS | NJ | 7960 | |
| ANNA GALKAS | | C/O LENORE E ZACCARI | BOX 160 | | PHOENIX | MD | 21131-0160 | |
| ANNA GARINGER & JOEL J | GARINGER JT TEN | 1833 KENDRICK | | | SAGINAW | MI | 48602-1185 | |
| ANNA GARINGER & JUDY ANN | HUNT JT TEN | 1833 KENDRICK | | | SAGINAW | MI | 48602-1185 | |
| ANNA GARON | | 17715 S BANK RD | | | NINE MILE FALLS | WA | 99026-9753 | |
| ANNA GAY RITTER | | 11317 HUGHES ROAD | | | CINCINNATI | OH | 45251-4535 | |
| ANNA GERSABECK | | 3639 LOCH BEND DRIVE | | | COMMERCE TWSHP | MI | 48382-4331 | |
| ANNA GERTRUDE BRUNER & | SMITH S BRUNER JT TEN | P O BOX 1331 | 422 WASHINGTON | | THOMPSON FALLS | MT | 59873-1331 | |
| ANNA GOLD & GEORGE FRIEDMAN JT TEN | | 5471 DEERFIELD VILLAGE DR | | | WEST BLOOMFIELD | MI | 48322-3829 | |
| ANNA GOLDBERG & | EVELYN YELLIN JT TEN | 303 LAWNDALE AVE | | | AURORA | IL | 60506-3132 | |
| ANNA GRATTAN | | 821 WANDA | | | FERNDALE | MI | 48220-2659 | |
| ANNA GRIFFITH | | 116-6TH ST | | | SEAFORD | DE | 19973-2621 | |
| ANNA H FIORELLI | | 26831 HASS | | | DEARBORN HTS | MI | 48127-3942 | |
| ANNA H FLICK | | 2010 DREXEL DR | | | ANDERSON | IN | 46011-4051 | |
| ANNA H HAGUE | | 7920 SOUTH EAST RIVER ROAD | | | STUART | FL | 34997-7351 | |
| ANNA H PORTER & JANICE M | PORTER JT TEN | 17645 SPRENGER | | | EASTPOINTE | MI | 48021-3150 | |
| ANNA H SMITH & | NORMAN J SMITH & | NORMA S RODNEY JT TEN | BOX 35 | 39 E HIGH ST | MAYTOWN | PA | 17550-0035 | |
| ANNA H TICE | | 638 SAUL DRIVE | | | HUBBARD | OH | 44425-1253 | |
| ANNA H WALSH | | 2977 HILLSICLE LANE | | | THE VILLAGES | FL | 32162 | |
| ANNA HAMMOND PRESCOTT | | 6125 LOUISVILLE ST | | | NEW ORLEANS | LA | 70124-3026 | |
| ANNA HEDDESHEIMER | | 48 ST STEPHENS LANE | | | SCOTIA | NY | 12302-4338 | |
| ANNA HELEN CERAK | | 14 BLUEJAY DRIVE | | | MANTUA | NJ | 08051-1327 | |
| ANNA HENNINGER | | 3771 DOGWOOD DRIVE | | | WHITEHALL | PA | 18052-3331 | |
| ANNA HEOTES & MISS KATHRYNE | HEOTES JT TEN | BOX 1367 | | | VALLEJO | CA | 94590-0136 | |
| ANNA HEOTES & MISS MARY | HEOTES JT TEN | BOX 1367 | | | VALLEJO | CA | 94590-0136 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNA HERPOK | | 33 MURRAY ST | | | HAMDEN | CT | 06514-4422 | |
| ANNA HESS STANTON & | GENEVIEVE E HESS TR | UA 04/29/85 | RAE R HESS | | VACAVILLE | CA | 95688-9713 | |
| ANNA HICKS & THERESA DANIEL & | JOAN BOSTIC JT TEN | 1931 DENBURY DRIVE | | 7271 PLEASANTS VALLEY RD | BALTIMORE | MD | 21222-4602 | |
| ANNA HILLSTROM | C/O INGRID H WORTHINGTON POA | 136 MOUNTAIN VIEW DR | | | FAIRFIELD GLADE | TN | 38558 | |
| ANNA HING LIN YEE | 2553 CANDLEWOOD DR | | | | REDDING | CA | 96003-9339 | |
| ANNA HOFFMAN AS CUSTODIAN | FOR SHAEN W BEGLEITER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | BOX 1298 | NEW YORK | NY | 10023-1298 | |
| ANNA HORVATH & JOHN | HORVATH JT TEN | 196-39-45TH ROAD | | | FLUSHING | NY | 11358-3511 | |
| ANNA HULST TRUSTEE U/A DTD | 02/08/94 THE ANNA HULST | TRUST | 130 PARKSIDE DR | | ZEELAND | MI | 49464-2011 | |
| ANNA I BILINSKI | 4705 PROSPECT ST | | | | CUBA | NY | 14727-9544 | |
| ANNA I KLEIN | BOX 2422-W | | | | WEIRTON | WV | 26062-1622 | |
| ANNA I SNYDER TRUSTEE U/A | DTD 07/24/91 ANNI I SNYDER | REVOCABLE TRUST AGREEMENT | 9714 ASHBY RD | | FAIRFAX | VA | 22031-3501 | |
| ANNA I TRZEPACZ | 340 DALTON AVE | | | | PITTSFIELD | MA | 01201-3545 | |
| ANNA I VAN WULFEN | 13437 NORTH HENDERSON RD | | | | OTISVILLE | MI | 48463-9719 | |
| ANNA IDA CAMPA | 91 COLUMBIA AVE | | | | HARTSDALE | NY | 10530-2509 | |
| ANNA INGRASSIA & | IGNAZIO INGRASSIA JT TEN | 84 ROOSEVELT AVE | | | JERSEY CITY | NJ | 07304 | |
| ANNA J ALLEY | 14977 HANNAH WALK | | | | HARVEST | AL | 35749-7479 | |
| ANNA J CLEMENS | 725 W PADONIA RD | | | | COCKEYSVILLE | MD | 21030-1722 | |
| ANNA J COE | 1121 3RD STREET | | | | SANDUSKY | OH | 44870-3841 | |
| ANNA J CONTE TR | CONTE FAM REVOCABLE LIVING | TRUST UA 03/01/93 | 23342 VILLENA | | MISSION VIEJO | CA | 92692-1858 | |
| ANNA J EVANOVICH | 8800 FERNHILL AVE | | | | PARMA | OH | 44129 | |
| ANNA J FACELLO | 992 KETTERING | | | | PONTIAC | MI | 48340-3257 | |
| ANNA J FOOTE | 209 EAST FRONT ST | UNIT-C | | | MEDIA | PA | 19063-3046 | |
| ANNA J HARTEL TR | ANNA J HARTEL REV LVG TRUST | UA 4/26/00 | 1130 CARPENTER NW | | GRAND RPAIDS | MI | 49504-3729 | |
| ANNA J HAUCK & SUE BAYLOR | KEITH JT TEN | 310 MCCORMICK AVENUE | | | STATE COLLEGE | PA | 16801-5427 | |
| ANNA J JONES | 2160 SINGLETON STREET | | | | INDIANAPOLIS | IN | 46203-3925 | |
| ANNA J KAGE | 2540 DAVID | | | | LAPEER | MI | 48446-8330 | |
| ANNA J KILLEWALD & JAMES R KILLEWALD | TRS U/A DTD 04/21/91 KILLEWALD | FAMILY REVOCABLE LIVING TRUST | 41320 WINDSOR CT | | NORTHVILLE | MI | 48167 | |
| ANNA J KOENIG | 373 WILLOWOOD DRIVE E | | | | MASNFIELD | OH | 44906 | |
| ANNA J MCCOOK | 3256 HIGH BROOK DR | | | | DALLAS | TX | 75234 | |
| ANNA J MORRIN | 6790 CRABB RD | | | | TEMPERANCE | MI | 48182-9530 | |
| ANNA J PACHL & MARGITH R | PACHL JT TEN | 6509 N NORTHWEST HIGHWAY | | | CHICAGO | IL | 60631-1424 | |
| ANNA J RUDOLPH & DALE C | RUDOLPH JT TEN | 4095 W COOK ROAD | | | SWARTZ CREEK | MI | 48473-9138 | |
| ANNA J STEVENSON | 8910 MINOCK ST | | | | DETROIT | MI | 48228-3067 | |
| ANNA J STROJNY | 14050 WHITNEY RD | | | | STRONGSVILLE | OH | 44136-1961 | |
| ANNA J WATSON | 1950 N 6TH ST | | | | KANSAS CITY | KS | 66101-1632 | |
| ANNA JANE BERGWALL TR | U/A DTD 06/03/93 | FBO ANNA J BERGWALL TRUST | 1237 WOODLINE DR | | MARYSVILLE | OH | 43040-8523 | |
| ANNA JANE GORTON | 8 GARDEN CENTER DRIVE | APT 314 | | | GREENSBURG | PA | 15601-1368 | |
| ANNA JANE JENKINS | 108 ENGLAND CT | | | | SHELLSBURG | IA | 52332-9596 | |
| ANNA JANE RIETHMILLER | 73 NORTH TURN LANE | | | | LEVITTOWN | PA | 19054-3815 | |
| ANNA JANE WESTFALL | 4241 CLEVELAND AVE | | | | DAYTON | OH | 45410-3405 | |
| ANNA JANEL | 1219 MANITOU | | | | HILTON | NY | 14468-9371 | |
| ANNA JEAN JORDAN | 4501 N WHEELING 7A-107 | | | | MUNCIE | IN | 47304-1277 | |
| ANNA JEAN PITT | 1808 ABELIA RD | | | | FALLSTON | MD | 21047-1750 | |
| ANNA JEAN PITT CUST WILLIAM | A PITT III UNIF GIFT MIN ACT | MD | 2802 OVERLAND AVE | | BALTIMORE | MD | 21214-3132 | |
| ANNA JEANE FALL & LYLE H | FALL JT TEN | 12306 1/2 LAKE RD | | | OTTER LAKE | MI | 48464 | |
| ANNA JEZEWSKI | 703 CHARLER ST | | | | SOUTH AMBOY | NJ | 08879-1424 | |
| ANNA K ANDERSON | 8155-17 MILE ROAD | | | | CEDAR SPRINGS | MI | 49319 | |
| ANNA K BLAZEJOWSKI | 101 OAK STREET | | | | MERIDEN | CT | 6450 | |
| ANNA K ELYAR TOD | JOHN S ELYAR | SUBJECT TO STA TOD RULES | 4615 NW 47TH ST | | TAMARAC | FL | 33319 | |
| ANNA K GUNDLACH & ARLENE A | CONWAY JT TEN | 52 LIGHTHOUSE BEACH | | | HILTON | NY | 14468-8972 | |
| ANNA K KNIGHT | BOX 39 | | | | POTSDAM | OH | 45361-0039 | |
| ANNA K RAMSEY | 177 CANOE CREEK RD | | | | RAINBOW CITY | AL | 35906-8978 | |
| ANNA KACHMAN FRIEDLANDER | 654 STONELEDGE ROAD | | | | STATE COLLEGE | PA | 16803-1255 | |
| ANNA KACZMAREK | 68 CLAREMONT AVE | | | | VERONA | NJ | 07044 | |
| ANNA KANTOR | 6950 LOST SPRINGS DR | | | | COLORADO SPRINGS | CO | 80918-5160 | |
| ANNA KAPLAN & DENNIS KAPLAN JT TEN | 2947 CHARLOTTE DR | | | | MERRICK | NY | 11566-5301 | |
| ANNA KASPER | 611 S LEROY | | | | FENTON | MI | 48430-2154 | |
| ANNA KATHLEEN MILLER | 15477 WATERS CREEK RD | | | | CENTREVILLE | VA | 20120 | |
| ANNA KATHRYN RIECK & | MARJORIE H RIECK JT TEN | 107 DAUGHERTY STREET | | | MACON | MO | 63552-1630 | |
| ANNA KENDRACH | 5967 HUNTER PL | | | | WESTERVILLE | OH | 43082-8080 | |
| ANNA KOWALSKI | 19 RIVER VIEW DR | | | | ESSEX JCT | VT | 05452-3843 | |
| ANNA KOZAK & DIANN TERRY | KOZAK JT TEN | | | | CLIO | MI | 48420-1911 | |
| ANNA KOZAK & LARRY LEE KOZAK JT TEN | 3338 GEORGE ANN CT | 3338 GEORGE ANN CT | | | CLIO | MI | 48420-1911 | |
| ANNA KUGLER HAYNES | 124 HERMAN PETERS ROAD | | | | ELIZABETHTON | TN | 37643-6858 | |
| ANNA KULIK & RAYMOND A KULIK JT TEN | 6710 SUNDERLAND DR | | | | PARMA | OH | 44129-4526 | |
| ANNA KURBOS | 1875 BRAEBURN PARK DR N E | | | | EUCLID | OH | 44117-1803 | |
| ANNA KUTLICH | 527 E UNIVERSITY DR | UNIT 1105 | | | ROCHESTER | MI | 48307-2182 | |
| ANNA L ANDERSON TRUSTEE U/A | DTD 09/25/91 ANNA L ANDERSON | TRUST | 24675 ETON | | DEARBORN | MI | 48125-1807 | |
| ANNA L BRATUS & | KAREN M BRATUS & | BARBARA A SCHMELING JT TEN | 16361 RICHFIELD | | LIVONIA | MI | 48154-1424 | |
| ANNA L CARR | 714 NE 39TH TERR | | | | K C | MO | 64116-2716 | |
| ANNA L CESSNA | 4431 MAIN RD | | | | BEDFORD | PA | 15522-4721 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNA L COYNER TR U/A DTD | 07/22/93 REVOCABLE TRUST | 1317 E ROSEBRIER STREET | | | SPRINGFIELD | MO | 65804-3640 | |
| ANNA L CRAW | 190 RAINBOW DR #9053 | | | | LIVINGSTON | TX | 77399 | |
| ANNA L DURKEE | 1140 ADELINE ST | | | | TRENTON | NJ | 08610-6407 | |
| ANNA L FRYDRYK | 153 ENFIELD STREET | | | | INDIAN ORCHARD | MA | 01151-2309 | |
| ANNA L GALLOWAY | 875 GREENRIDGE RD | | | | COLUMBUS | OH | 43235-3415 | |
| ANNA L GERMAN | 3714 MIDDLE RIVER AVENUE | | | | BALTIMORE | MD | 21220-4334 | |
| ANNA L GRIFFITHS | 350 GEITNER AVE | | | | NEWTON | NC | 28658-9648 | |
| ANNA L HAYES | 2926 SILVERHILL | | | | WATERFORD | MI | 48329-4424 | |
| ANNA L JOSEPH | PO BOX 11424 | | | | LEXINGTON | KY | 40575 | |
| ANNA L KAELIN | 201 E FOOTHILL BLVD #206 | | | | MONROVIA | CA | 91016 | |
| ANNA L KING-BAKER | 2689 GLENNY LN | | | | WEST MIFFLIN | PA | 15122-2447 | |
| ANNA L KOSCIELSKI & | ROBERT W KOSCIELSKI JT TEN | 3449 ALBANTOWNE WAY | | | EDGEWOOD | MD | 21040-3505 | |
| ANNA L MARTIN CHARLES A | MARTIN ARTHUR J MARTIN & | RICHARD G MARTIN JT TEN | 16015 LARKSPUR | | ROSEVILLE | MI | 48066-1416 | |
| ANNA L MASON | 8297 CLEVELAND | | | | COOPERVILLE | MI | 49404 | |
| ANNA L MCKAY | 511 N MAIN ST | | | | FORTVILLE | IN | 46040 | |
| ANNA L MOZDZIESZ | 164 GEORGE ST | | | | MIDDLETOWN | CT | 06457-3516 | |
| ANNA L NOEL | 107 REFLECTIONS BLVD | | | | AUBURNDALE | FL | 33823 | |
| ANNA L NORRIS CUST | RICHARD BRIAN NORRIS | UNDER THE IN UNIF TRAN MIN ACT | 116 ROSEBANK DRIVE | | SHELBY | NC | 28150 | |
| ANNA L PESTER | 2068 POLEN DRIVE | | | | KETTERING | OH | 45440-1853 | |
| ANNA L POVANDA | 1710 RAVEN DR | | | | FLORENCE | SC | 29505-3048 | |
| ANNA L PUSKAR | RD #1 BOX 334-3 | | | | MT PLEASANT | PA | 15666 | |
| ANNA L ROWE | 653 ANN MARIE COURT | | | | OREGON | OH | 43616-3028 | |
| ANNA L SAMPLO TR U/A DTD 03/07/00 | ANNA L SAMPLO TRUST | 32611 CAMBRIDGE | | | GARDEN CITY | MI | 48135-1606 | |
| ANNA L SCHULEMBERG | 200 WHITELY ST | | | | BRIDGEPORT | OH | 43912-1079 | |
| ANNA L SCHULENBERG | 200 WHITELY ST | | | | BRIDGEPORT | OH | 43912-1079 | |
| ANNA L SEGGIA | BOX 5221 | | | | MIDDLEBUSH | NJ | 08875-5221 | |
| ANNA L SMITH | 204 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2724 | |
| ANNA L SMITH | BOX 14 | | | | STILLWATER | OH | 44679-0014 | |
| ANNA L SOUTHERS TR | ANNA L SOUTHERS TRUST | U/A DTD 10/20/2000 | 2016 W WALL ST | | JANESVILLE | WI | 53545 | |
| ANNA L STARK | 6419 REGENCY LN | | | | LOUISVILLE | KY | 40207 | |
| ANNA L VELEZ | 1 SIERRA TRL | | | | CLINTON | NJ | 08809-1069 | |
| ANNA LAURA DE GUIBERT | 213 E CEDAR | | | | ANGLETON | TX | 77515-4645 | |
| ANNA LAURA MILLER | 19160 BLUEBERRY HILL RD | | | | KILN | MS | 39556 | |
| ANNA LAURAL LE PLEY | 1315 KILMINGTON CT | | | | ALPHARETTA | GA | 30004 | |
| ANNA LEE MOSS | 5230 ROYAL CREST DRIVE | | | | DALLAS | TX | 75229-5539 | |
| ANNA LEE MUELLER | 1330 TWIN OAK CT | | | | FORT COLLINS | CO | 80525 | |
| ANNA LEE MURPHY | 14 BRANDYWINE DR | | | | CINCINNATI | OH | 45246 | |
| ANNA LENA RONCERAY | SCANNIELLO | 17 NEWELL DR | | | BASKING RIDGE | NJ | 07920-2599 | |
| ANNA LESSER | 354 PARK STREET | | | | FREELAND | PA | 18224-2139 | |
| ANNA LEUZZI | 205 PARK ST | | | | RAMSEY | NJ | 07446-1024 | |
| ANNA LEVERING | 3208 ERNSBERGER RD | | | | MANSFIELD | OH | 44903-9711 | |
| ANNA LICHTENFELD & KURT | LICHTENFELD JT TEN | 801 TIMBER LANE | | | DRESHER | PA | 19025-1811 | |
| ANNA LIPANI | 328 HIGHLAND AVE | | | | CLIFTON | NJ | 07011-3320 | |
| ANNA LISA KUBIT | 3065 BERKSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48301-3301 | |
| ANNA LONSKI | 429 RAVENCREST LANE | | | | WESTLAND | MI | 48185 | |
| ANNA LOSANNO | 762 ADAMS ST | | | | HOLLISTON | MA | 01746-1406 | |
| ANNA LOUISE BELMONTE & | LINDA A TRADJ JT TEN | 20501 VIA EL TAJO | | | YORBA LINDA | CA | 92887-3202 | |
| ANNA LOUISE GRAHAM & JAY | GIBBS GRAHAM JT TEN | 2475 ARCHDALE BLVD | | | WEST BLOOMFIELD | MI | 48324-3607 | |
| ANNA LOUISE GRAHAM & JUDY | ANN HILBERT JT TEN | 210 PINE TREE RIDGE DR | | | WATERFORD | MI | 48327 | |
| ANNA LOUISE JAKUBUS & CAROL | LEE JAKUBUS JT TEN | 6016 LARKINS ST | | | DETROIT | MI | 48210-1546 | |
| ANNA LOUISE SACCO & FRANK A | SACCO JT TEN | 40 CHARLTON ST | | | PITTSBURGH | PA | 15205-2202 | |
| ANNA LOUISE WALTON | 3014 BEACON HILL DR | | | | HOLLAND | PA | 18966-2500 | |
| ANNA LOUISE WYETH & ASHLEY | BISCHOFF JT TEN | 5788 YORKTOWN LANE | | | AUSTINTOWN | OH | 44515-2237 | |
| ANNA LOVELACE ST CLAIR | 3501 ELM ST | | | | BAKERSFIELD | CA | 93301-1513 | |
| ANNA LUBECK & MARILYN | PALADINO & JANET DISSETT JT TEN | 24942 PATRICIA  AVE | | | WARREN | MI | 48091 | |
| ANNA LUCARA RISHER | 18700 WINDING CREEK PL | | | | GERMANTOWN | MD | 20874-1952 | |
| ANNA LUCILLE CALLAHAN | 9337 MT CASH AVE | UNIT 102 | | | LAS VEGAS | NV | 89129 | |
| ANNA LYNCH PENNINGTON | 417 OLIVER ST | | | | OWOSSO | MI | 48867 | |
| ANNA MARANDA | 3754 PINE MEADOWS | | | | ROCKFORD | MI | 49341-9252 | |
| ANNA M BACKER | 403 W MAIN ST | | | | VEVAY | IN | 47043-1007 | |
| ANNA M BACKUES AS CUST | FOR STANLEY A BACKUES U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 4110 N EXP 77 7248 | HARLINGEN | TX | 78550-3556 | |
| ANNA M BALL | 1566 GREGORY | | | | LINCOLN PARK | MI | 48146-3510 | |
| ANNA M BIRKMAN | 1079 BROOKWOOD DRIVE | | | | DERBY | NY | 14047-9507 | |
| ANNA M BOCHENEK CUST FOR | MATTHEW L BOCHENEK UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 36316 JAMISON | LIVONIA | MI | 48154-5115 | |
| ANNA M BOCK & ROBERT D BOCK JT TEN | 3109 POWDER HORN TRAIL | | | | ST CHARLES | MO | 63301-1225 | |
| ANNA M BORDINE & PAUL F | BORDINE JR JT TEN | 1953 WALNUT AVE | | | BALTIMORE | MD | 21222-1719 | |
| ANNA M BRADSHAW | 1935 W PUZZLE CREEK DR | | | | MERIDIAN | ID | 83642 | |
| ANNA M BRUSKI | 7095 FIELDCREST DR | | | | LOCKPORT | NY | 14094-1611 | |
| ANNA M BURKE | 47 DEFOREST ROAD | | | | WILTON | CT | 6897 | |
| ANNA M BURRIS | 1221 COLUMBIA 61 | | | | MAGNOLIA | AR | 71753-9012 | |
| ANNA M CAIN | 2325 WATERMAN RD | | | | VASSAR | MI | 48768-9566 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNA M CANAL | C/O ANNA M TAMALONIS | 956 AMARYLLIS AVENUE | | | ORADELL | NJ | 07649-1349 | |
| ANNA M CARTER | 16963 N TURNER RD | | | | LANSING | MI | 48906-2303 | |
| ANNA M CHEN & | THOMAS H CHEN TR | MARITAL TRUST OF THE TSUNG & | ANNA CHEN TRUST U/A 8/26/94 | 540 VISTAMONT AVE | BERKELEY | CA | 94708-1225 | |
| ANNA M CHORBA | RR 1 BOX 384C | | | | MC CLELLANDTOWN | PA | 15458-9712 | |
| ANNA M CLEVER & MICHAEL F | CLEVER JT TEN | 3772 AQUARINA | | | WATERFORD | MI | 48329-2109 | |
| ANNA M COOK | 51 WEST 19TH ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| ANNA M COOPER | 26230 ALLENTOWN DR | | | | SUN CITY | CA | 92586 | |
| ANNA M CORMIER | 1600 WATERS EDGE DRIVE | | | | NEWARK | DE | 19702 | |
| ANNA M DEGRANDCHAMP | 45866 KENSINGTON | | | | UTICA | MI | 48317-5961 | |
| ANNA M DONALL | BOX 453 | | | | LELAND | MI | 49654-0453 | |
| ANNA M FABIAN | 563 BENEDICT AVE | | | | TARRYTOWN | NY | 10591-5049 | |
| ANNA M FAIELLA | 286 PROSPECT AVE | | | | NEW HAVEN | CT | 06512-1959 | |
| ANNA M FALLON & MARTIN A | FALLON JT TEN | 7201 AITKEN RD | | | LEXINGTON | MI | 48450-9216 | |
| ANNA M FERGUSON | 1727 SYLVAN COURT | | | | FLOSSMOOR | IL | 60422 | |
| ANNA M GERBER | BOX 1301 | | | | LAURIE | MO | 65038-1301 | |
| ANNA M GIBSON & BILLIE L | GIBSON JT TEN | 7440 WASHBURN RD | | | GOODRICH | MI | 48438-9749 | |
| ANNA M GILBERT | 658 E DOROTHY LANE | | | | KETTERING | OH | 45419-1923 | |
| ANNA M GRIECO | 152 TENTH ST | | | | BROOKLYN | NY | 11215-3803 | |
| ANNA M HANEY & | JEANNE M HANEY JT TEN | 2480 DORCHESTER | | | ANN ARBOR | MI | 48104-5025 | |
| ANNA M HARRIS | 306 CHAMBERLAIN | | | | FLUSHING | MI | 78433 | |
| ANNA M HARRY | EAST STATE RD | R D NO 2 BOX 298 | | | SENECA | PA | 16346 | |
| ANNA M HENDERSON | 8 WHITE SPRINGS LANE | | | | GENEVA | NY | 14456-3012 | |
| ANNA M HIGGINS | 1276 WESTPHAL AVE | | | | COLUMBUS | OH | 43227-2041 | |
| ANNA M HOLTON | 372 CONOVER ST | | | | SOUTH AMBOY | NJ | 08879-1206 | |
| ANNA M HOUGHTON | 14665 WORDEN RD | | | | GREGORY | MI | 48137-9439 | |
| ANNA M HRADEL | 353 BRAIN AVE | | | | BELLEVILLE | MI | 48111-2620 | |
| ANNA M HURST | 631 LAKELAND RD S | | | | SEVERNA PARK | MD | 21146-2314 | |
| ANNA M HUTCHINSON | 830 CARLEY ROAD | | | | SANTA ROSA | CA | 95405-7125 | |
| ANNA M IMMERS & ANTHONY C | IMMERS JT TEN | 32665 N RIVER RD | | | HARRISON TWP | MI | 48045-1487 | |
| ANNA M JACOBI | 3517 S E 19TH PLACE | | | | CAPE CORAL | FL | 33904-4420 | |
| ANNA M JOHNSON | 215 JOHNSONS LANE | | | | PARLIN | NJ | 08859-1711 | |
| ANNA M KADELA | 6847 CALHOUN ST | | | | DEARBORN | MI | 48126-1808 | |
| ANNA M KLEIN | C/O ANNA M MORAN | 143 MAPLEGROVE AVE | | | TONAWANDA | NY | 14150-9148 | |
| ANNA M KOVAL | 95 BEEKMAN AVE 217H | | | | SLEEPYHOLLOW | NY | 10591-7729 | |
| ANNA M KOWALEW | 3880 WENDY ANN CIR | | | | WEST PALM BEACH | FL | 33417-1057 | |
| ANNA M LESTER | 107 ASPEN CT UNIT 2 | | | | WARREN | OH | 44484-1059 | |
| ANNA M LUCAS | 192 KIRTLAND DR | | | | NAPLES | FL | 34110-1316 | |
| ANNA M LUDDEN | 2871 RANDOLPH NW | | | | WARREN | OH | 44485-2522 | |
| ANNA M MAY | 6828 LOCKRIDGE DR | | | | DORAVILLE | GA | 30360-1515 | |
| ANNA M MCELROY | 73 PINEHURST RD | | | | MUNROE FALLS | OH | 44262-1129 | |
| ANNA M MCGRATH & EARL L | MCGRATH JT TEN | 10221 N POLK AVE | | | HARRISON | MI | 48625-8837 | |
| ANNA M MILES | 7646 PARAGON COMMONS CIRCLE | | | | CENTERVILLE | OH | 45459 | |
| ANNA M MITCHELL & | SALLY M MITCHELL TR | ANNA M MITCHELL TRUST | UA 04/20/00 | 1725 COOLIDGE AVE | SAGINAW | MI | 48603-4733 | |
| ANNA M MURPHY | 8100 CONNITCUT AVE | APT 1014 | | | CHEVY CHASE | MD | 20815-3170 | |
| ANNA M MURPHY & ROBERT T | MURPHY JT TEN | 5420 CONNECTICUT AVE | | | WASHINGTON | DC | 20015 | |
| ANNA M NAJJAR | 37592 SUMMERS | | | | LIVONIA | MI | 48154-4947 | |
| ANNA M NEWILL TR FOR ANNA M | NEWILL U/A DTD 1/13/71 | 2876 WOODBINE | | | WATERFORD | MI | 48328-3958 | |
| ANNA M PETICCA & ROBERT P | PETICCA JT TEN | 12671 WHITE CARL DRIVE | | | WELLINGTON | FL | 33414 | |
| ANNA M PIANO | 246 INDEPENDENCE ST | | | | ROCHESTER | NY | 14611-1549 | |
| ANNA M RAMSE | 35535 RICHLAND | | | | LIVONIA | MI | 48150-2545 | |
| ANNA M RICCI & | FREDERICK A RICCI TR | ANNA M RICCI | REVOCABLE TRUST UA 10/12/88 | BOX 781 | WINCHESTER | MA | 01890-4281 | |
| ANNA M RICCI & FREDERICK A | RICCI TRUSTEES REVOCABLE | TRUST DTD 10/12/88 U/A ANNA | M RICCI | BOX 781 | WINCHESTER | MA | 01890-4281 | |
| ANNA M SALEMI | 11527 IRVINGTON | | | | WARREN | MI | 48093-6428 | |
| ANNA M SCANLAN | 625 27 1/2 RD #306 | | | | GRAND JUNCTION | CO | 81506 | |
| ANNA M SCHUMAKER TR | SCHUMAKER FAM TRUST | UA 11/14/85 | 825 DOVERTON SQUARE | | MOUNTAINVIEW | CA | 94040-4413 | |
| ANNA M SHEPARD | 19 BAY VIEW AVE | | | | DANVERS | MA | 01923-3123 | |
| ANNA M SHIPLEY | 937 CREEKSIDE LANE | | | | PLAINFIELD | IN | 46168-2392 | |
| ANNA M SHREWSBURY | 4789 S OLD 36 HWY | | | | WESTERVILLE | OH | 43082-9034 | |
| ANNA M SHUMSKI | 803 SWIGART DRIVE | | | | FAIRBORN | OH | 45324-5440 | |
| ANNA M SMITH | 928 CHELSEA AVENUE | | | | DAYTON | OH | 45420-2725 | |
| ANNA M STACEY | 5460 N UNION RD | | | | CLAYTON | OH | 45315-8940 | |
| ANNA M SUROWIEC & | ROBERT P SUROWIEC JT TEN | 5271 MAIN STREET APT 204 | | | BUFFALO | NY | 14221 | |
| ANNA M SUTHERLAND | 1805 ROLLING LANE | | | | CHERRY HILL | NJ | 08003-3325 | |
| ANNA M TERRY & | JANE A HAMILTON JT TEN | 24317 ROXANA | | | EASTPOINTE | MI | 48021 | |
| ANNA M TODD TR | THE ANNA M TODD LIV TRUST | UA 12/20/94 | 9928 G BUNKER HILL | | ST LOUIS | MO | 63123-7423 | |
| ANNA M TROYAN & MATTHEW | M TROYAN TEN ENT | 210 PADDOCK RD | | | HAVERTOWN | PA | 19083-1029 | |
| ANNA M VACCA | 2301 WINTERBERRY WAY | | | | BIRMINGHAM | AL | 35216-2446 | |
| ANNA M VALASEK & | BARBARA M VALASEK JT TEN | 17628 FRANCAVILLA DR | | | LIVONIA | MI | 48152 | |
| ANNA M VANDERSTEEG | 18405 OAK AVE | | | | LANSING | IL | 60438-2810 | |
| ANNA M VARLOE | 7500 YORK AVE S APT# 839 | | | | EDINA | MN | 55435-4758 | |
| ANNA M WARD | 7608 APPERSONWAY N | | | | KOKOMO | IN | 46901-6003 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNA M WEIGMANN & DONNA LEE | ANDERSON JT TEN | 2513 STALLION LOOP SE | | | RIO RANCHO | NM | 87124-6139 | |
| ANNA M WEISHAUS | 1301 E AVENUE I W 166 | | | | LANCASTER | CA | 93535 | |
| ANNA M WELLS | 2226 WHITMAN RD | | | | RALEIGH | NC | 27607-6649 | |
| ANNA M WILHELMI | 2014 CHARLES LN | | | | AURORA | IL | 60505-1286 | |
| ANNA M WOLLENHAUPT | BOX 1569 | | | | HYDEN | KY | 41749-1569 | |
| ANNA M ZAMBELLETTI | 721 COOK HILL RD | | | | CHESHIRE | CT | 06410-3740 | |
| ANNA MAE BAWOL | 6135 WATERFORD DR | | | | GRAND BLANK | MI | 48439-9411 | |
| ANNA MAE CARBONE AS CUST | FOR ROSARIO P CARBONE U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 5360 PARK SIDE TRAIL | SOLON | OH | 44139-1176 | |
| ANNA MAE COMSTOCK | 5202 MCANNULTY RD | | | | PITTSBURGH | PA | 15236 | |
| ANNA MAE DAVIS | 37 WEST 19TH ST | | | | NEW YORK | NY | 10011-4200 | |
| ANNA MAE GOOD | 1945 DAYTON SMICKSBURG ROAD | | | | SMICKSBURG | PA | 16256-2233 | |
| ANNA MAE HERR TR | U/A DTD 12/02/02 | ANNA MAE HERR TRUST | 13382 MURRISH | | MONTROSE | MI | 48457 | |
| ANNA MAE HICKS | 8601 DIXIE HWY | | | | LOUISVILLE | KY | 40258-1001 | |
| ANNA MAE HOWICK CUST ROBERT | W HOWICK UNIF GIFT MIN ACT | MICH | 235 STARR ST | | PONTIAC | MI | 48341-1861 | |
| ANNA MAE JAMES | 893 N JACKSON | | | | BUSHNELL | IL | 61422-1209 | |
| ANNA MAE KITA | 709 PROSPECT AVE | | | | BETHLEHEM | PA | 18018-5321 | |
| ANNA MAE LAUGHLIN TR | ANNA MAE LAUGHLIN REV LVG | TRUST UA 10/28/99 | 1717 WEST LAWRENCE AVE | | SPRINGFIELD | IL | 62704-2323 | |
| ANNA MAE MARSH EX | UW KEITH FOSTER MARSH | 1116 HICKORY RD | | | CHARLESTON | WV | 25314-1231 | |
| ANNA MAE REECE | 3615 S MEMORIAL DR | | | | NEW CASTLE | IN | 47362-1131 | |
| ANNA MAE SAUNDERS | 11250 ROSEWOOD LN | | | | ATHENS | OH | 45701-9001 | |
| ANNA MAE SOPATA | 14189 ROCHELLE | | | | MAPLE HEIGHTS | OH | 44137-4413 | |
| ANNA MAE STINE | 51 FOXWOOD DR | | | | MOORESTOWN | NJ | 08057-4102 | |
| ANNA MAE YOUNG FORKEY | 446 HARVEY ST | | | | GREENSBURG | PA | 15601-1985 | |
| ANNA MALAS AS CUSTODIAN FOR | LYNN MALAS U/THE WISCONSIN | UNIFORM GIFTS TO MINORS ACT | 10 E GORHAM ST | | MADISON | WI | 53703-2172 | |
| ANNA MANNING | BOX 11 | | | | NEW HARTFORD | CT | 06057-0011 | |
| ANNA MARGARET REED | 420 TERRI AVE | | | | STEUBENVILLE | OH | 43952-2461 | |
| ANNA MARGARET TINTLE | 5256 COLLEGE GARDENS CT | | | | SAN DIEGO | CA | 92115-1106 | |
| ANNA MARIA FRANCO | 2316 VALDIVIA WAY | | | | BURLINGAME | CA | 94010-5430 | |
| ANNA MARIA LEJEUNE | 34 FORREST HILL DR | | | | HOWELL | NJ | 07731-2159 | |
| ANNA MARIA TREUTER | 7 MEADOW PK RD | | | | BALDWIN PLACE | NY | 10505-1007 | |
| ANNA MARIE AUMER | 1284 CONEWANGO AVE | | | | WARREN | PA | 16365-4164 | |
| ANNA MARIE BERTANI & DARRYL | W BERTANI JT TEN | 11702 MCKEE RD | | | NORTH HUNTINGDON | PA | 15642-2343 | |
| ANNA MARIE BERTOLDO | 584 3215 WALNUT ST | | | | IRONIA | NJ | 7845 | |
| ANNA MARIE BREWER | 11776 WATKINS DR | | | | SHELBY TOWNSHIP | MI | 48315-5760 | |
| ANNA MARIE BUKSA | 517 15TH ST | | | | HUNTINGTON BEACH | CA | 92648-4045 | |
| ANNA MARIE CARTWRIGHT TOD JAMES B | PUTT SUBJECT TO STA TOD RULES | SPACE 190 | 11411 N 91TH AVE | | PEORIA | AZ | 85345-5630 | |
| ANNA MARIE CARTWRIGHT TOD THOMAS C | PUTT SUBJECT TO STA TOD RULES | SPACE 190 | 11411 N 91ST AVE | | PEORIA | AZ | 85345-5630 | |
| ANNA MARIE CHIRICO | 26 REX AVE | | | | PHILADELPHIA | PA | 19118-3746 | |
| ANNA MARIE GRACA | 114 BERMONT | | | | MUNROE FALLS | OH | 44262-1104 | |
| ANNA MARIE HOLDORF | 1514 MAPLE ST | | | | SANTA MONICA | CA | 90405-2633 | |
| ANNA MARIE JOHNSON | 3812 KINGS ROW | | | | NACOGDOCHES | TX | 75961-5857 | |
| ANNA MARIE JOHNSON AS | CUSTODIAN FOR CORRINE ANN | JOHNSON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 5005 17TH ROAD | ESCARABA | MI | 49829-9428 | |
| ANNA MARIE JOHNSON AS | CUSTODIAN FOR JOELLE MARIE | JOHNSON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 22034 OAKWOOD | EAST DETROIT | MI | 48021-2132 | |
| ANNA MARIE JOHNSON CUST | CHRISTOPHER JEROME JOHNSON | UNIF GIFT MIN ACT MICH | 22034 OAKWOOD | | EAST POINT | MI | 48021-2132 | |
| ANNA MARIE KRAMER AS CUST | FOR CORINNE ANN JOHNSON | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 5005 17TH ROAD | ESCARABA | MI | 49829-9428 | |
| ANNA MARIE KRAMER AS CUST | FOR JOELLE MARIE JOHNSON | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 22034 OAKWOOD | EAST DETROIT | MI | 48021-2132 | |
| ANNA MARIE KUHNS & | JAMES L KUHNS TR JAMES L KUHNS | & ANNA MARIE KUHNS REVOCABLE | LIVING TRUST 09/14/95 | 2022 BRIARCLIFF | LEWISVILLE | TX | 75067-7480 | |
| ANNA MARIE LEHR U/GONSHP OF | MATILDA D LEHR | 3605 BURKE HILL DR | | | BARTLETT | TN | 38135-2305 | |
| ANNA MARIE MEEKS | 14448 HARTZOG RD | | | | WINTER GARDEN | FL | 34787-9653 | |
| ANNA MARIE MICHELI | MOUNTED ROUTE | BOX 334 | | | PERU | IL | 61354-0334 | |
| ANNA MARIE PINKERTON | 1486 GLEN WILLOW RD | | | | AVONDALE | PA | 19311-9527 | |
| ANNA MARIE PINTI | 549 COUNTRY CLUB DR NE | | | | WARREN | OH | 44484-4618 | |
| ANNA MARIE SHANKS & | STANLEY SHANKS JT TEN | 8716 S AUSTIN | | | OAK LAWN | IL | 60453-1128 | |
| ANNA MARIE SORBI | C/O ANNA MARIE SORBI DEANGELIS | 53 TRAVIS LANE | | | MONTROSE | NY | 10548-1029 | |
| ANNA MARIE SWEENEY | 372 FOREST DR | | | | BELLE VERNON | PA | 15012-9675 | |
| ANNA MARIE TUMBLIN | 19781 RD B | | | | CONTINENTAL | OH | 45831 | |
| ANNA MARIE WARD | 7608 APPERSONWAY NORTH | | | | KOKOMO | IN | 46901-6003 | |
| ANNA MARIE ZINKAND | 811 S CONKLING ST | | | | BALTIMORE | MD | 21224-4304 | |
| ANNA MARY B LENDERMAN | 624 ENQUIRER AVE | | | | NASHVILLE | TN | 37205-3723 | |
| ANNA MARY FEENEY | 2460 FOUNTAIN PL #3C | | | | LAKESIDE PARK | KY | 41017-1652 | |
| ANNA MARY KOTYS & | RUSSELL M KOTYS JT TEN | 244 CARDINAL CIR | | | TORRINGTON | CT | 06790-2170 | |
| ANNA MARY RISK TR FOR ROBERT | M WHITE U/A DTD 9/17/80 | BOX 709 | | | LEWISPORT | KY | 42351-0709 | |
| ANNA MARY VOLLICK TR | ANNA MARY VOLLICK TRUST | U/A 02/15/99 | 16598 GARFIELD | | REDFORD | MI | 48240-2414 | |
| ANNA MASSEY DEVILBISS | 9602 RIVER RD | | | | RICHMOND | VA | 23229-7635 | |
| ANNA MATULAITIS | 4145 PALM FOREST DR S | | | | DELRAY BEACH | FL | 33445-5711 | |
| ANNA MAY AHERN TR | ANNA MAY AHERN TRUST | UA 11/01/94 | 10600 S CIRERO AVE | | OAKLAWN | IL | 60453-5911 | |
| ANNA MAY CALL | 3 EVERGREEN PL | | | | BROOMFIELD | CO | 80020-2903 | |
| ANNA MAY HOLDSTEIN | 508 LAMBS RD | | | | PITMAN | NJ | 08071-2016 | |
| ANNA MAY JAMES | 4920 MELBETH DR | | | | GREENVILLE | OH | 45331-9325 | |
| ANNA MAY MARTIN & EDWARD | T MARTIN JT TEN | 16 SPINNAKER CT | | | E PATCHOGUE | NY | 11772-5848 | |
| ANNA MAY VORIS | 1956 SUNSET LANE | | | | FULLERTON | CA | 92833-1737 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNA MAYER | 258 MORRIS AVE | | | | TRENTON | NJ | 08611-1130 | |
| ANNA MAZUR & ANDREW | MAZUR JR JT TEN | 806 RIDGE LANE | | | MEDIA | PA | 19063-1722 | |
| ANNA MENSCH | 2255 BENSON AVE | APT 5G | | | BROOKLYN | NY | 11214-5248 | |
| ANNA MILCHEN | 118 KENDALL DRIVE E | | | | EAST SYRACUSE | NY | 13057-2628 | |
| ANNA MINTON | 3071 S BANTAM ROAD | | | | BETHEL | OH | 45106 | |
| ANNA MITOS | 284 BARNSLEY AVE | | | | MORRISVILLE | PA | 19067 | |
| ANNA MOTA | 5202 HEDDA ST | | | | LAKEWOOD | CA | 90712-1360 | |
| ANNA MUCKEY OTTILIE | 13614 ACORN PATCH LANE | | | | POWAY | CA | 92064-2103 | |
| ANNA MUELLER | 2308 PAUL RD | | | | MANITOWOC | WI | 54220-1183 | |
| ANNA MUSIL | 413 N GRANT | | | | WESTMONT | IL | 60559-1506 | |
| ANNA N KONSCHAK | 410 E 15TH ST | | | | OCEAN CITY | NJ | 08226-3126 | |
| ANNA NEVOLA | 65 WAKEFIELD AVE | | | | CRANSTON | RI | 02920-7628 | |
| ANNA NEWMAN | 830 WASHINGTON AVE | | | | OAKMONT | PA | 15139 | |
| ANNA NEWMAN LONG | 506 THOMPSON DRIVE | | | | RICHARDSON | TX | 75080-5020 | |
| ANNA NOEL DAMEREL TR U/A DTD 10/1/02 | THE ANNA NOEL DAMEREL REVOCABLE TRUST | 3135 RAGSDALE RD | | | RICHMOND | VA | 23235 | |
| ANNA NOVACK & MARILYN | ZERECKLER JT TEN | 29 SULLIVAN DRIVE | | | STONY POINT | NY | 10980-2226 | |
| ANNA OLARY & WILLIAM D OLARY JT TEN | 2383 RIVER RD | | | | MARYSVILLE | MI | 48040-1965 | |
| ANNA P ATKINSON & JAMES A | ATKINSON JT TEN | 2531 COMMONS TRACE | | | AUGUSTA | GA | 30909-2249 | |
| ANNA P ATKINSON & JOHN J | ATKINSON JT TEN | 2531 COMMONS TRACE | | | AUGUSTA | GA | 30909-2249 | |
| ANNA P ATKINSON & JOSEPH P | ATKINSON JT TEN | 2531 COMMONS TRACE | | | AUGUSTA | GA | 30909-2249 | |
| ANNA P CANTRELL | 2129 ARTHUR AVENUE | | | | DAYTON | OH | 45414-3103 | |
| ANNA P HILL | 300 GREENBRIAR | | | | JACKSONVILLE | TX | 75766-9388 | |
| ANNA P KNIPSCHILD & FRANCES | MC KINSTERY JT TEN | C/O BOWERS | 6034 ROBIN HILL RD | | NASHVILLE | TN | 37205-3234 | |
| ANNA P LUCIC | 13205 STONEY SPRINGS DR | | | | CHARDON | OH | 44024-8954 | |
| ANNA P QUINLAN | 4545 KAWANEE AVE | | | | METAIRIE | LA | 70006-2831 | |
| ANNA P ROMINE | P.O. BOX 1165 | | | | LEWISBURG WEST VIRGINIA | VIRGINIA | 24901 | |
| ANNA P SEARCY | 1610 E CLAY ST | | | | THOMASVILLE | GA | 31792-4731 | |
| ANNA PALMER & CONSTANCE ANNE | TARMANN JT TEN | MAINSTREET VILLAGE 222 | 7601 LYNDALE AVE S | | RICHFIELD | MN | 55423 | |
| ANNA PALMER & NANCY JANE | HEGNA JT TEN | 9741 GRAND AVE S APT 130 | | | BLOOMINGTON | MN | 55420-4217 | |
| ANNA PALMIERI | 36 QUEENS WAY | | | | ENGLISHTOWN | NJ | 07726-1626 | |
| ANNA PASINSKI & EDMOND | PASINSKI & CHRISTOPHER | PASINSKI JT TEN | 250 FOURTH STREET | | JERSEY CITY CITY | NJ | 07302-2408 | |
| ANNA PAULINE RICHART & | MARILYN A JONES JT TEN | 1705 MADISON STREET APT 2 | | | ROCHESTER | IN | 46975 | |
| ANNA PEARL RIEMER | 134 WINFIELD ROAD | | | | SARVER | PA | 16055-8507 | |
| ANNA PETROE | ATTN CARR | 3850 GALT OCEAN DR APT 709 | | | FORT LAUDERDALE | FL | 33308-7646 | |
| ANNA PORTER PER REP | EST NORMAN PORTER | 17645 SPRENGER AVE | | | EASTPOINTE | MI | 48021-3150 | |
| ANNA PROIA | 265 FIESTA RD | | | | ROCHESTER | NY | 14626-3841 | |
| ANNA R BARTLEY | BOX 402 | | | | LOUISA | KY | 41230-0402 | |
| ANNA R BRUMMER | 15243 UNIVERSITY | | | | ALLEN PARK | MI | 48101-3022 | |
| ANNA R COCHRAN | 30051 MUNRO | | | | GIBRALTAR | MI | 48173-9722 | |
| ANNA R CONLIN | 2823 W SUNSET AVE | | | | BOISE | ID | 83703-5644 | |
| ANNA R FABINA | 1021 GARDEN PL | | | | GLENSHAW | PA | 15116-2244 | |
| ANNA R GOEHRING | 925 THIRTEENTH ST | | | | ELIZABETH | PA | 15037-1254 | |
| ANNA R GRAHAM | 710 W WASHINGTON ST | | | | LEBANON | IN | 46052-2063 | |
| ANNA R KNUDSEN & MICHAEL W | KNUDSEN JT TEN | 8 EVERGREEN PLACE | | | HACKETTSTOWN | NJ | 07840-3912 | |
| ANNA R LEIBOLD | 2415 HILLVIEW AVE | | | | DAYTON | OH | 45419 | |
| ANNA R MANN | 5216 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3922 | |
| ANNA R MCINTYRE & PEGGY | MCINTYRE JT TEN | 9198 SEMINOLE | | | REDFORD | MI | 48239-2326 | |
| ANNA R MCMILLAN | 1255 EAST 137 STREET | | | | EAST CLEVELAN | OH | 44112-2417 | |
| ANNA R MENGEL | | | | | CENTERPORT | PA | 19516 | |
| ANNA R NICODEMUS IND EX U/W | ELIZABETH KEESEE | 2123 EL DORADO WAY | | | CARROLLTON | TX | 75006-7845 | |
| ANNA R RAMBO | 2763 W HICKORY DRIVE | | | | ANDERSON | IN | 46013-9762 | |
| ANNA R RAMBO & TOM LEE RAMBO JT TEN | 2763 W HICKORY DR | | | | ANDERSON | IN | 46013-9762 | |
| ANNA R RICHARDS | 367 TWIN BAY TRAIL | | | | WILLARD | OH | 44890 | |
| ANNA R ROBERTS | 1304 N STATE ROUTE 134 | | | | WILMINGTON | OH | 45177-8824 | |
| ANNA R SMITH | 160 W ARIZONA | | | | INDIANAPOLIS | IN | 46225-1506 | |
| ANNA R TATA | 226 LANCASTER STREET | | | | LEOMINSTER | MA | 01453-4324 | |
| ANNA RABITO | 56 WYNNEWOOD RD | | | | LIVINGSTON | NJ | 07039-2631 | |
| ANNA RACZ | 1395 ROSE | | | | LINCOLN PARK | MI | 48146-3350 | |
| ANNA RAE PRESENT | APT 221 LOYALTON OF LAKEWOOD | 220 SOUTHWESTERN DR | | | LAKEWOOD | NY | 14750-2100 | |
| ANNA REBECCA KATZ | 233 GLENMONT AVENUE | | | | COLUMBUS | OH | 43214-3205 | |
| ANNA REPICKY | 660 DEXTER DR | | | | DUNEDIN | FL | 34698-8009 | |
| ANNA ROSE FOLEY & | MARY C WESTPHAL JT TEN | 2692 IRONDALE DR | | | ST LOUIS | MO | 63129-3227 | |
| ANNA ROSE FOLEY & | TIMOTHY KENNEDY JT TEN | 2692 IRONDALE DR | | | ST LOUIS | MO | 63129-3227 | |
| ANNA ROSE RICHARDS | 1379 MERTZ | | | | CARO | MI | 48723-9508 | |
| ANNA ROSE RUNKLE | 865 EAST SPEAR RD | | | | COLUMBIA CITY | IN | 46725-8964 | |
| ANNA ROSE STRASSER TR | ANNA ROSE STRASSER LIVING TRUST | UA 03/03/95 | 27040 PRESLEY | | SUN CITY | CA | 92586-2062 | |
| ANNA ROSE WIGMAN | 3200 LORIENT | | | | MCHENRY | IL | 60050-6115 | |
| ANNA ROSENBAUM | 215 W BRECKINRIDGE ST | | | | LOUISVILLE | KY | 40203-2219 | |
| ANNA RUBENSTEIN | 50 PUMPKIN HILL | | | | ROCHESTER | NY | 14624-4467 | |
| ANNA RUDOLPH | 122 E BOULEVARD | | | | KOKOMO | IN | 46902-2102 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNA RUPERT | | 4 WHEATON AVENUE | | | GLOVERSVILLE | NY | 12078-2640 | |
| ANNA RUTH KEELER | | 172 RIDGEVIEW ESTATES | | | HARLEYSVILLE | PA | 19438 | |
| ANNA RUTH TAYLOR | | 4 BEVERLY AVE | | | LOCKPORT | NY | 14094-2502 | |
| ANNA S ANDERSON | | 6691 BUNKER HILL CIR | | | CHARLOTTE | NC | 28210-4200 | |
| ANNA S DE FELICE | | 560 CHARLESTON ROAD | | | WILLINGBORO | NJ | 08046-1732 | |
| ANNA S HAMPTON | | 1800 W 10TH ST | | | ANDERSON | IN | 46016-2711 | |
| ANNA S HARTMAN | | 1007 ELIZABETH AVE | | | WILM | DE | 19809-2615 | |
| ANNA S KORBEL | | 1018 BERKSHIRE RD | | | DAYTON | OH | 45419-3739 | |
| ANNA S ORTMERTL | | 6230 7TH AVE | | | NEW PORT RICHEY | FL | 34653-5208 | |
| ANNA S PRINCE & | | KAREN P BAILEY JT TEN | 4228 HILLBROOK DRIVE | | LOUISVILLE | KY | 40220-3656 | |
| ANNA S PRINCE & | | KENNETH P PRINCE JT TEN | 4228 HILLBROOK DRIVE | | LOUISVILLE | KY | 40220-3656 | |
| ANNA S RIDER | | C/O JOSEPH L RIDER | 368 NORTHWAY RD EXT | | WILLIAMSPORT | PA | 17701-8862 | |
| ANNA S ROGERS | | 111 KENWOOD | | | ANN ARBOR | MI | 48103-4161 | |
| ANNA S SAWDEY | | 900 LAWNWOOD AVE | | | DAYTON | OH | 45429-5516 | |
| ANNA S SMREK & SANDRA K | | HUNTER JT TEN | 5105 TULIP AVE | | LANSING | MI | 48911-3765 | |
| ANNA SABO | | 27 CARLEE COURT APT 7 | | | ROCHESTER | NY | 14616 | |
| ANNA SALYAN | | 30018 BARJODE ROAD | | | WILLOWICK | OH | 44095-4941 | |
| ANNA SARAH ZURAWSKI & | | FLORENCE V PELEO JT TEN | 15835 N FRANKLIN DR | | CLINTON TOWNSHIP | MI | 48038-1031 | |
| ANNA SCHNEIDER & EUGENE A | | SCHNEIDER JT TEN | SUITE 24 | 15631 HEDGEFORD COURT | CHESTERFIELD | MO | 63017-4960 | |
| ANNA SENYK | | 8 MANETTA RD | | | FARMINGDALE | NY | 11735-2339 | |
| ANNA SHARP KITCHENS | | C/O MADELAINE B SHARP | 285 SHARP RD | | BATON ROUGE | LA | 70815-5048 | |
| ANNA SHIN | | 136-51 35TH AVE #3C | | | FLUSHING | NY | 11354 | |
| ANNA SHLISELBERG | | 98-40 64TH AVENUE APT 1B | | | REGO PARK | NY | 11374-2514 | |
| ANNA SIRYK | | 253 TAFT AVENUE | | | ROCHESTER | NY | 14609 | |
| ANNA SMITH | | 510 CHERRYWOOD DR | | | FLUSHING | MI | 48433-3300 | |
| ANNA SOUKAS & ANASTASIOS | | SOUKAS JT TEN | 123 ALDEN DR | | PORT JEFFERSON | NY | 11777-1403 | |
| ANNA STANTON | | 201 MOORE AVENUE | | | KENMORE | NY | 14223-1614 | |
| ANNA STEVENS | | 9014 LIDO LANE | | | PORT RICHEY | FL | 34668-4950 | |
| ANNA STINDT | | 122 GREENWOOD ST | | | HEREFORD | TX | 79045-3845 | |
| ANNA STOKES | | 18401 CHAGRIN BLVD | | | SHAKER HTS | OH | 44122-4848 | |
| ANNA STYZINSKI | | N3075 COUNTY C HWGY | | | PULASKI | WI | 54162 | |
| ANNA SUE MENDELSOHN | | 2810 N 46TH AVE | F563 | | HOLLYWOOD | FL | 33021-2906 | |
| ANNA SUE Z GONZALEZ | | 7907 JACKSON SPRINGS RD | | | TAMPA | FL | 33615-3336 | |
| ANNA SUTTON | | C/O WILLIAM O SUTTON | 2316 POE COURT | | SEAFORD | NY | 11783-2922 | |
| ANNA T ARMSTRONG | | 380 PROSPECT AVE | | | AVENEL | NJ | 7001 | |
| ANNA T FLYNN & | | LENORA M FLYNN JT TEN | 3311 SHORE PARKWAY | APT 1N | BROOKLYN | NY | 11235-3940 | |
| ANNA T LARYS & | | CASIMER LARYS JT TEN | 7854 CALHOUN | | DEARBORN | MI | 48126-1151 | |
| ANNA T OSULLIVAN | | 1022 RICHARDS LANE | | | FEASTERVILLE | PA | 19053-4145 | |
| ANNA T ROBINSON & GAIL ANN | | WILSON & EDWARD C ROBINSON JT TEN | 8848 ERIE AVE NW | | CANAL FULTON | OH | 44614-8440 | |
| ANNA T ROMANOWSKI ADM U/W | | JOHN P ROMANOWSKI | 11 ROSEVILLE ST | | BUFFALO | NY | 14210-1320 | |
| ANNA T SPENCER TR U/A DTD 3/13/03 | | ANNA T SPENCER REVOCABLE LIVING TRUST | 10513 W BRIGGS RD | | TRUFANT | MI | 49347 | |
| ANNA T STACEY | | 5061 BRISTOL CT | | | LOVELAND | OH | 45140-7725 | |
| ANNA TERRELL TULINSON | | 944 EAST JORDAN | | | WEST POINT | MS | 39773-3240 | |
| ANNA TILTON | | 101 IVY DR APT 8 | | | CHARLOTTESVILLE | VA | 22903-5001 | |
| ANNA TREUTER | | BOX 31 | | | BALDWIN PLACE | NY | 10505-0031 | |
| ANNA TRIPLETT HOLLIN TRUSTEE | | U/W MARY TURPIN EDWARDS | BOX 134 | | PROSPECT | KY | 40059-0134 | |
| ANNA V BOYD & | | JOSEPH B BOYD TR | JOSEPH & ANNA BOYD TRUST | UA 11/10/94 | 4441 SPRING BROOK DR | SWARTZ CREEK | MI | 48473-1487 | |
| ANNA V BROWN | | 217 HUMMINGBIRD LN | | | UNION | SC | 29379-8704 | |
| ANNA V COFFEY | | 75 BARTHOLOMEW COURT | | | BRISTOL | CT | 06010-6332 | |
| ANNA V FLEMING | | 110 HIGH VIEW PL | | | WHEELING | WV | 26003-9393 | |
| ANNA V FRITZ & | | CAROLYN A SHORT JT TEN | 1 BEAVERDALE LN | | STONY BROOK | NY | 11790-2506 | |
| ANNA V RIMOLDI | | 638 COUNTRY CLUB DR | | | ST CLAIR SHORES | MI | 48082-2927 | |
| ANNA V SOLDATO AS | | CUSTODIAN FOR GORDON A | SOLDATO U/THE MASS UNIFORM | GIFTS TO MINORS ACT | N MAIN ST | LANESBORO | MA | 01237 | |
| ANNA V TYLER | | 807 E BROADWAY | | | KOKOMO | IN | 46901-3067 | |
| ANNA V VAN ITAS | | 328 A COVENTRY CT | | | LAKEWOOD | NJ | 08701-6419 | |
| ANNA VACCARO-STERN | | 76 REMSEN ST APT 6D | | | BROOKLYN | NY | 11201-3426 | |
| ANNA VINSEK | | 27700 PARKVIEW DR | | | EUCLID | OH | 44132-1346 | |
| ANNA VLAHOV | | 46 LINKS LN | BRAMPTON ONTARIO | | | | L6Y 5H2 | CANADA |
| ANNA W BJORK | | 372 GUNN ST | | | SPARTA | MI | 49345-1155 | |
| ANNA W KENNEDY | | BOX 376 | | | SHIRLEY | IN | 47384-0376 | |
| ANNA W URSO | | 1703 MAGNOLIA AVE., #F-5 | | | SOUTH DAYTONA | FL | 32119 | |
| ANNA WALKER FITZGERALD | | 31 DORTHA AVE | | | FLORENCE | KY | 41042-2025 | |
| ANNA WALTER & | | HELEN L HOLLAND JT TEN | 8 LAKE VIEW DRIVE | | ANDOVER | NJ | 7821 | |
| ANNA WALTER & | | MARY W KALILIKANE JT TEN | 37SUNSET LN | | SPRINGVILLE | NY | 14141 | |
| ANNA WALTER & | | SUSAN J BRADY JT TEN | 37 SUBSET LN | | SPRINGVILLE | NY | 14141-9735 | |
| ANNA WARYCHA | | 77 BLAKESLEE ST | | | BRISTOL | CT | 06010-6325 | |
| ANNA WARYCHA & PAUL M | | WARYCHA JT TEN | 77 BLAKESLEE ST | | BRISTOL | CT | 06010-6325 | |
| ANNA WATFORD | | 125 E 156TH ST APT 1404 | | | CLEVELAND | OH | 44110 | |
| ANNA WEIR | | BOX 645 | 69 LYNCLIFF ROAD | | HAMPTON BAYS | NY | 11946-0510 | |
| ANNA WIKTORSKI TR | | ANNA WIKTORSKI TRUST | UA 12/12/94 | 5964 DONALDSON | | TROY | MI | 48098-3145 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNA WILLIAMS | | 38500 WOODWARD #300 | | | BLOOMFIELD HILLS | MI | 48304 | |
| ANNA WNUK | C/O FRANCES KISKADDON | 28 CRESTVIEW DRIVE | | | OIL CITY | PA | 16301 | |
| ANNA WRAY TRUSTEE U-DECL OF | TRUST DTD 10/22/91 ANNA WRAY | 1001 E. YALE APT 228 | | | DENVER | CO | 80210 | |
| ANNA Y MALIK | R F D I 9 FRAZEE AVE | | | | SOUTH AMBOY | NJ | 08879-1003 | |
| ANNA Z BIELERT | 7334 CREEKWOOD DR | | | | NORTH ROYALTO | OH | 44133-3848 | |
| ANNA ZAKAREVICZ | 110 W COAL ST | | | | SHENANDOAH | PA | 17976-1623 | |
| ANNA ZINTEL & KENNETH W | ZINTEL JT TEN | 4420 SUNDERLAND PLACE | | | FLINT | MI | 48507-3720 | |
| ANNABEL JULIUS | 1727W SPRING DR | | | | MARION | IN | 46952-1739 | |
| ANNABEL S WILSON | 2850 TERN RD | | | | VENICE | FL | 34293-3636 | |
| ANNABEL A PETRO | 2113 NO A ST | | | | ELWOOD | IN | 46036 | |
| ANNABELL M WOLFERTZ | 11 PEAQUOT LANE | | | | OWLS HEAD | ME | 04854-3236 | |
| ANNABELL MANNING | 2804 SCRIBNERS MILL RD | | | | CULLEOPA | TN | 38451-2634 | |
| ANNABELLE BORZI | 27700 PARKVIEW DRIVE | | | | EUCLID | OH | 44132-1346 | |
| ANNABELLE DAVISON & | JOANNE DAVISON EVANS & | JANICE MARILYN TANDRUP JT TEN | 2101 STONEY BROOK COURT | | FLINT | MI | 48507-6037 | |
| ANNABELLE DIEHL BUSH | 10 SUNSET LANE NORTH OAKS | | | | SAINT PAUL | MN | 55127-6454 | |
| ANNABELLE E MOY | ATTN ROBINETTE | 25 MATHESON ROAD | | | WHITE-HOUSE-STATIO | NJ | 08889-5007 | |
| ANNABELLE GILBERT | 647 N ROBSON | | | | MESA | AZ | 85201-5040 | |
| ANNABELLE I HYMA TR | ANNABELLE I HYMA REVOCABLE | TRUST UA 11/08/96 | 513 FORT DEARBORN STREET | | DEARBORN | MI | 48124-1032 | |
| ANNABELLE K G KRAWCZAK & | FRANK V KRAWCZAK JT TEN | 27165 BUTTERNUT RIDGE RD | | | NORTH OLMSTED | OH | 44070-4418 | |
| ANNABELLE KEHL | 721 3RD ST | | | | MARIETTA | OH | 45750-1801 | |
| ANNABELLE L WELDIN | 3109 WRANGLE HILL ROAD | | | | BEAR | DE | 19701-2117 | |
| ANNABELLE LEVY | 219-04 STEWART RD | | | | HOLLIS HILLS | NY | 11427 | |
| ANNABELLE LEVY | 70 PASSAIC ST | | | | WOOD RIDGE | NJ | 07075-1004 | |
| ANNABELLE M BROWN | R R 1 | | | | WILLIAMS | IN | 47470-9801 | |
| ANNABELLE MORGAN | 4710 PINEDALE | | | | CLARKSTON | MI | 48346-3755 | |
| ANNABELLE MYERS SAUER | 10774 92ND ST NE | | | | LANGDON | ND | 58249-9668 | |
| ANNABELLE P BAKER | 1351 EAST MAIN ST | | | | FLUSHING | MI | 48433-2262 | |
| ANNABELLE RUTH AMBROSE | 10 WOODMAN RD | | | | CHESTNUT HILL | MA | 02467-1222 | |
| ANNABELLE SCHUSTER & | JUDITH A BALL JT TEN | 8030 SE 167TH HILLTOP LOOP | | | THE VILLAGES | FL | 32162 32162 | |
| ANNABELLE SILVERMAN | 2686 BEATRICE LANE | | | | NORTH BELLMORE | NY | 11710-2011 | |
| ANNABELLE THWAITE | C/O STUBBS | 2202 BEATTIE RD | | | ALBANY | GA | 31707-2104 | |
| ANNABELLE WELSH | BOX 141281 | | | | COLUMBUS | OH | 43214-6281 | |
| ANNABELLE ZIRKLE | 4013 N 1100 W | | | | KEMPTON | IN | 46049-9300 | |
| ANNACHRISTINA ROUSE | 5417 IDELLA DR | | | | ANDERSON | IN | 46013-3021 | |
| ANNADELL HEFNER | 11 COULTER ST | CHATHAM CONDO 10 | | | OLD SAYBROOK | CT | 06475-2300 | |
| ANNALEE MARLETTE | 33920 MOORE ST | | | | FARMINGTON | MI | 48335-4151 | |
| ANNALEE S FLANAGAN | 2130 OLDE TOWNE | | | | MIRAMAR BEACH | FL | 32550 | |
| ANNALEE S KENNEDY TRUSTEE | U/A DTD 10/28/93 THE ANNALEE | S KENNEDY REVOCABLE LIVING | TRUST | 1605 LAKEVIEW DR | SYLVAN LAKE | MI | 48320-1644 | |
| ANNALEE SMITH | 4527 BLACK WALNUT WOODS | | | | SAN ANTONIO | TX | 78249 | |
| ANNALENE O PRICE | 4962 LORD ALFRED CT | | | | CINCINNATI | OH | 45241-2196 | |
| ANNALISA CAREN WOOD | 2436 EMERSON ST | | | | PALO ALTO | CA | 94301-4220 | |
| ANNALYN MCDANIEL | 137 SENTRY CT | | | | WINDER | GA | 30680 | |
| ANNAMAE BERGSTRESSER | THE COLONNADES | 2600 BARRACKS RD. APT 483 | | | CHARLOTTESVILLE | VA | 22901 | |
| ANNAMAE C BRIDGMAN AS | CUST FOR THOMAS EARL OCONNOR | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 2612 PAYNE ST | EVANSTON | IL | 60201-2133 | |
| ANNAMAE C BRIDGMAN AS | CUST FOR PAUL WALTER OCONNOR | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 2612 PAYNE | EVANSTON | IL | 60201-2133 | |
| ANNAMAE C DUQUETTE | 57 WALNUT ST | | | | BRISTOL | CT | 06010-4332 | |
| ANNAMAE L PFOUTZ | 57 NEW AMWELL RD | | | | HILLSBOROUGH | NJ | 08844 | |
| ANNAMAE SPIDEL & | LEWIS E SPIDEL JT TEN | 51G WINCHESTER PL | | | DAYTON | OH | 45458 | |
| ANNAMARIE M BUGGELL & SUSAN | LYNN BUGGELL JT TEN | 24759 HIGHLANDS DRIVE | | | NOVI | MI | 48375-2625 | |
| ANNAMARIE STRAVALLE | 84-39 FURMANVILLE AVE | | | | REGO PARK | NY | 11379-2429 | |
| ANNAMARY MOORE | 16628 E REDFIELD RD | | | | GILBERT | AZ | 85234-5202 | |
| ANNAMAY V KUNZ | 9531 ASH 111 | | | | OVERLAND PARK | KS | 66207-3235 | |
| ANNAMMA EIPE CUST GEORGE | ALUMOOTIL UNIF GIFT MIN ACT | CA | 20035 NORTHRIDGE RD | | CHATSWORTH | CA | 91311-1823 | |
| ANNE A BRIER | 5024 FLINN RD | | | | BROOKVILLE | IN | 47012-9425 | |
| ANNE A COLLINS | 5358 DENISE DR | | | | DAYTON | OH | 45429-1914 | |
| ANNE A DEALY | 11 BROUSHANE CIRCLE | | | | SHREWSBURY | MA | 01545-2050 | |
| ANNE A FITZ HUGH | 256 AUDUBON ST | | | | NEW ORLEANS | LA | 70118-4838 | |
| ANNE A KELTON | 6764 SHENANDOAH | | | | ALLEN PARK | MI | 48101-2432 | |
| ANNE A KIDNEY | 7631 SOMERSET LANE | | | | MANLIUS | NY | 13104-1010 | |
| ANNE A LEMM | 8 WEAVER RD | | | | HASTINGS | NY | 13076-4101 | |
| ANNE A MERKEL | 119 12TH AVE E | | | | PALMETTO | FL | 34221-4271 | |
| ANNE A ROSE | 119 12TH AVE E | | | | PALMETTO | FL | 34221-4271 | |
| ANNE A THEODORE | 103 ROUNDWOOD RD | | | | NEWTON UPPER FALLS | MA | 02464-1218 | |
| ANNE ADRIAN & ELMER ADRIAN JT TEN | 4032 LAS PASAS WAY | | | | SACRAMENTO | CA | 95864-3068 | |
| ANNE ALJIAN TRINKLEIN | 2100 MCKINNEY AVE STE 1100 | | | | DALLAS | TX | 75201-6912 | |
| ANNE APOSTOL AS CUST FOR | HELEN MARGARET APOSTOL U/THE | VA UNIFORM GIFTS TO MINORS | ACT | 58 LEXINGTON DR | DUNEDIN | FL | 34698-8213 | |
| ANNE ASCHER | APT 17 | 9300 COLLINS AVE | | | MIAMI BEACH | FL | 33154-2629 | |
| ANNE ASEKOFF TR | ASEKOFF FAM TRUST | UA 07/10/96 | 67 RYAN ST | | NEW BEDFORD | MA | 02740-2365 | |
| ANNE B ALLEN | 543 GREEN VALLEY RD | | | | LANGHORNE | PA | 19047-1132 | |
| ANNE B BACHMAN | 311 E DEEPDALE RD | | | | PHOENIX | AZ | 85022-4228 | |
| ANNE B BATEMAN | 95-656 LAWENA ST. | | | | MILILANI | HI | 96789 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE B BURKLEY | ATTN ANNE BENEKE BURKLEY | 4239 GLENAIRE DRIVE | | | DALLAS | TX | 75229-4140 | |
| ANNE B EAGAN AS CUST FOR | SUZANNE M EAGAN U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 1 BRATENAHL PLACE | | BRATENAHL | OH | 44108-1181 | |
| ANNE B FRISCIA | 238 SWIFT ST | | | | SANTA CRUZ | CA | 95060-6226 | |
| ANNE B IFERT | 2066 QUARRY RD | | | | HARLEYSVILLE | PA | 19438-1532 | |
| ANNE B LATTAY | 161 CHEROKEE CIR | | | | THOMASVILLE | GA | 31757-0307 | |
| ANNE B LEVIN | 62 HILLSIDE TER | APT 6B | | | NEWTON | NJ | 07860-1118 | |
| ANNE B MC NICHOLAS | 23 PAMELA LN | | | | STATEN ISLAND | NY | 10304-4438 | |
| ANNE B MCCULLOUGH | 1715 RIVERVIEW RD | | | | GLADWYNE | PA | 19035-1212 | |
| ANNE B MCHALE | 80 26TH AVE | | | | SAN FRANCISCO | CA | 94121-1133 | |
| ANNE B MICHAEL | 3745 SEBRING PARKWAY | | | | SEBRING | FL | 33870 | |
| ANNE B MILLS | 1795 KEARNEY ST | | | | DENVER | CO | 80220-1546 | |
| ANNE B PLOSSL | 630 MAGEE ST | | | | PHILADELPHIA | PA | 19111-4716 | |
| ANNE B PLOSSL | 630 MAGEE AVE | | | | PHILADELPHIA | PA | 19111-4716 | |
| ANNE B STEARNS | 21 S GROVE ST | | | | LITTLETON | NH | 03561-4211 | |
| ANNE B STEM AS CUSTODIAN | FOR THEODORE B STEM U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1506 WOODVIEW DRIVE | | GREENSBURG | PA | 15601-3739 | |
| ANNE B STERLING | 2348 BLUE HERON LOOP | | | | LINCOLN | CA | 95648 | |
| ANNE B WAGNER | 124 HILL TOP DRIVE | | | | PORTSMOUTH | RI | 02871-1203 | |
| ANNE BATTEL | 259 NIAGARA ST | | | | ST CATHARINES | ONT | L2M 4V5 | CANADA |
| ANNE BAXTER WEBB | 420 HOLLY AVE | | | | ST PAUL | MN | 55102-2204 | |
| ANNE BECKER | 1630 LEXINGTON RD | | | | EATON | OH | 45320-1329 | |
| ANNE BEDDOW MOOR | 3315 CHEROKEE RD | | | | BIRMINGHAM | AL | 35223-1313 | |
| ANNE BENJAMIN & MARK E | BENJAMIN TRUSTEES U/W JACOB | BENJAMIN | 1500 VIA LOPEZ | | PALOSVERDES | CA | 90274-1962 | |
| ANNE BENJAMIN TRUSTEE U/A | DTD 05/31/90 ANNE BENJAMIN | REVOCABLE TRUST | 3042 CAVENDISH DR | | LOS ANGELES | CA | 90064-4616 | |
| ANNE BERARDI CUSTODIAN | FOR MARIO BERARDI JR A MINOR | UNDER THE PENNSYLVANIA | UNIFORM GIFTS TO MINORS ACT | 530 W GAY ST | WEST CHESTER | PA | 19380-2853 | |
| ANNE BERTSCH | 1385 YORK AVE | | | | NEW YORK | NY | 10021-3904 | |
| ANNE BETH VANSUMEREN | 300 S WOODBRIDGE | | | | BAY CITY | MI | 48706-2938 | |
| ANNE BIEDERMAN | 4246 HARWOOD RD | | | | SOUTH EUCLID | OH | 44121-2741 | |
| ANNE BOWIE RICE | 2545 CARROLLTON RD | | | | ANNAPOLIS | MD | 21403-4263 | |
| ANNE BRADSHAW OBRIEN | 29 WADE ST | | | | BOSTON | MA | 02135-5702 | |
| ANNE BROKAW VERHULST | LESCURE | F-15230 PIERREFORT | | | | | | FRANCE |
| ANNE BROUSSARD | 139 JERICHO ST | | | | WHITE RIVER JCTN | VT | 05001-9329 | |
| ANNE BROWN | RD 1 | | | | MORRAL | OH | 43337 | |
| ANNE BRUNO | ATTN ANNE BRUNO RITCHEY | BOX 6119 | | | TAHOE CITY | CA | 96145-6119 | |
| ANNE BUSH | 14119 PARKDALE AVE | | | | CLEVELAND | OH | 44111-3204 | |
| ANNE BUSH LITTLE | 7708 GERANIUM ST | | | | BETHESDA | MD | 20817-5510 | |
| ANNE BUTLER | 23 DAVIS ROAD | | | | SOUTH WEYMOUTH | MA | 02190-1311 | |
| ANNE C BAILEY | 2043 ARLENE AVE | | | | DAYTON | OH | 45406-2421 | |
| ANNE C BRADY & GEORGE E | BRADY JT TEN | 286 TREMONT ST | | | NEWTON | MA | 02458-2143 | |
| ANNE C BRANNON | 1211 LIVE OAK STREET | | | | NEW SMYRNA BEACH | FL | 32168-7736 | |
| ANNE C BRYANT TR | ANNE C BRYANT TRUST | UA 05/15/96 | 10364 KESWICK AVE | | LOS ANGELES | CA | 90064-2525 | |
| ANNE C BURNS | BOX 407 | | | | MARYSVILLE | OH | 43040-0407 | |
| ANNE C CSABAY | 53 GARWOOD ST | | | | SOUTH RIVER | NJ | 08882-1401 | |
| ANNE C DARROW | 8415 SE 36TH | | | | MERCER ISLAND | WA | 98040-3601 | |
| ANNE C DAVENPORT | BOX 2283 | | | | SANTA FE | NM | 87504-2283 | |
| ANNE C FORD | 4505 HARDING RD 171 | | | | NASHVILLE | TN | 37205-2126 | |
| ANNE C GENGENBACH | 929 CORNELL AVE | | | | DREXEL HILL | PA | 19026-3208 | |
| ANNE C HAGAN TR | ANNE C HAGAN LIVING TRUST | UA 4/3/97 | BOX 164 | | HULLS COVE | ME | 04644-0164 | |
| ANNE C HERRGEN & NANCY | CZUPKOWSKI JT TEN | C/O FOX | 82 ST CHARLES AVE | | STAMFORD | CT | 06907-2415 | |
| ANNE C JANNAMAN | 2617 DARBY DR | | | | WILMINGTON | DE | 19808 | |
| ANNE C JOHNSON & | PATRICIA D JOHNSON JT TEN | BOX 460 | | | DRYDEN | VA | 24243-0460 | |
| ANNE C LESTER | 1322 EAST MEADOW LANE | | | | PHOENIX | AZ | 85022 | |
| ANNE C MILLER AS | CUSTODIAN FOR MARK I MILLER | U/THE FLORIDA GIFTS TO | MINORS ACT | 1360 MAYFLOWER AVE | MELBOURNE | FL | 32940-6723 | |
| ANNE C MURRAY | ATTN ANNE C BRYANT | 10364 KESWICK AVE | | | LOS ANGELES | CA | 90064-2525 | |
| ANNE C PENCE | 3004 DILLON ST | | | | BALTIMORE | MD | 21224-4941 | |
| ANNE C ROSENBERG | C/O ANNE C CLARK | 2728 KENYONVILLE RD | | | ALBION | NY | 14411-9175 | |
| ANNE C ROYER | 5950 CENTER STREET | | | | MENTOR | OH | 44060-2271 | |
| ANNE C SMALL | 8709 3 KENNEDY CIRCLE | | | | WARREN | MI | 48093-2244 | |
| ANNE C SMUDE & | ALEXANDER J SMUDE JR JT TEN | 23038 CO RD 2 | | | BRAINERD | MN | 56401 | |
| ANNE C STANSFIELD | 2 AMBROSIA PL | | | | THE WOODLANDS | TX | 77381-4740 | |
| ANNE C THOMPSON TR U/A DTD 11/13/03 | ANNE C THOMPSON LIVING TRUST | 23 SEA WINDS LN S | | | PONTE VEDRA BEACH | FL | 32082 | |
| ANNE C WILSON | 46 DOWNING RD | | | | LEXINGTON | MA | 02421-6919 | |
| ANNE CAMMAKER | C/O SOLOWAY | 160 ENGELWOOD DR | | | ORANGE | CT | 06477-2411 | |
| ANNE CAMMERANO | 450 RIVER DR | | | | GARFIELD | NJ | 07026-3218 | |
| ANNE CAMPBELL PEARSON | 619 BARRETT BLVD APT 203 | | | | HENDERSON | KY | 42420 | |
| ANNE CAROL GIBSON | 8151 ROCKY MOUNTAIN DRIVE | | | | DENVER | CO | 80215-1846 | |
| ANNE CARTY | 448 E 43RD ST | | | | BROOKLYN | NY | 11203-5210 | |
| ANNE CELESTE OROURKE | 38 HOBSON ST | | | | STAMFORD | CT | 06902-8114 | |
| ANNE CERNY & | JOSEPH D CERNY JT TEN | 42720 ADDISON LN | | | ANTIOCH | IL | 60002 | |
| ANNE CHANTLER ALLNUTT | 2702 EVANS DRIVE | | | | SILVER SPRINGS | MD | 20902-4834 | |
| ANNE CINQUE | 22300 SLIDELL ROAD | | | | BOYDS | MD | 20841-9322 | |
| ANNE COBB PRIEST | 8 GUILFORD ST | | | | WINDSOR LOCKS | CT | 06096-2018 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE COLEMAN | C/O ANNE C COLEMAN CALDWELL | 4607 30TH RD S | | | ARLINGTON | VA | 22206-1611 | |
| ANNE COLE-PIERCE CUST | MATTHEW COLE PIERCE | UNIF GIFT MIN ACT MI | 329 WILSHIRE DR | | BLOOMFIELD HILLS | MI | 48302-1063 | |
| ANNE COLL-PARDO JACOBSON | 5801 LA SALLE AVE | | | | OAKLAND | CA | 94611-3209 | |
| ANNE CONNOR & | WILLIAM CONNOR JT TEN | 63 MEADOW ST | | | GARDEN CITY | NY | 11530-6243 | |
| ANNE COTE | 11541 PARAMUS DR | | | | GAITHERSBURG | MD | 20878 | |
| ANNE CURRIE & PETER A CURRIE JT TEN | 6570 ROCKDALE | | | | DEARBORN HTS | MI | 48127-2544 | |
| ANNE CUSACK DERK CUST | GWENDOLYN ROSE DERK UNDER IL | UNIF TRANSFERS TO MINORS ACT | 1636 N CHILCO CT | | THOUSAND OAKS | CA | 91360-2135 | |
| ANNE CUSACK DERK CUST | MARGARET JANE DERK UNDER IL | UNIFORM TRANSFERS TO MINORS | ACT | 1636 N CHILCO CT | THOUSAND OAKS | CA | 91360-2135 | |
| ANNE CUSACK DERK CUST FOR | GEORGE TORREY DERK UNDER ILL | UNIF GIFTS TO MINORS ACT | 1636 N CHILCO CT | | THOUSAND OAKS | CA | 91360-2135 | |
| ANNE D ALBERT | 11678 W GRAND RIVER | | | | EAGLE | MI | 48822-9705 | |
| ANNE D ASTMANN | BOX 8 | | | | WILLIAMSVILLE | NY | 14231-0008 | |
| ANNE D BLATZ | 54 MATES WAY | | | | BREWSTER | MA | 02631-1302 | |
| ANNE D CAMPBELL & | EVELYN M MC GEE JT TEN | BOX 2740 RT 1 | | | MONTEAGLE | TN | 37356-9756 | |
| ANNE D COFFIN | 346 CHESTNUT TREE HILL RD | | | | SOUTHBURY | CT | 06488-3921 | |
| ANNE D COTTER AS CUSTODIAN | FOR EDWARD P COTTER JR U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | 9721 RUSSELL | OVERLAND | KS | 66212-1549 | |
| ANNE D FOLEY | 184 TIBBETTS ROAD | | | | YONKERS | NY | 10705 | |
| ANNE D HABERSETZER | 7160 TWIN BRANCH RD NE | | | | ATLANTA | GA | 30328-1744 | |
| ANNE D HEIDELBERG | 4101 N GLOUCESTER PL | | | | ATLANTA | GA | 30341-1212 | |
| ANNE D HIESTER | 2137 MARKS CREEK RD | | | | KNIGHTDALE | NC | 27545-8231 | |
| ANNE D MILLER | 3450 BARRINGTON DR | | | | WEST LINN | OR | 97068 | |
| ANNE D NESBIT CUST CAROLINE | NESBIT UNIF GIFT MIN ACT | MASS | 34 WHITTIER RD | | WELLESLEY HILLS | MA | 02481-5237 | |
| ANNE D PALMER CUST | BARBARA J PALMER UNIF GIFT | MIN ACT RI | 1401 S COUNTY TRAIL | | EAST GREENWICH | RI | 02818-1622 | |
| ANNE D WHALEN | 2540 MASSACHUSETS AVENUE NW | | | | WASHINGTON | DC | 20008-2832 | |
| ANNE D WOODWARD | 2727 RHAWN ST APT 54A | | | | PHILADELPHIA | PA | 19152-3453 | |
| ANNE D ZIMRING TR U/A DTD | 06/15/87 ANNE D ZIMRING | TRUST | 2805 W FITCH | | CHICAGO | IL | 60645-2905 | |
| ANNE D ZIMRING TRUSTEE U/A | DTD 06/15/87 ANNE D ZIMRING | TRUST | 2805 W FITCH | | CHICAGO | IL | 60645-2905 | |
| ANNE DAMIANO | BOX 2176 | | | | BALTIMORE | MD | 21203-2176 | |
| ANNE DAVIDOW SEEGER | 4150 KENSINGTON ROAD | | | | DETROIT | MI | 48224-2728 | |
| ANNE DAVIS AKERS | 116 WARREN ST | | | | BROOKLINE | MA | 02445-5943 | |
| ANNE DAY WILLIAMS | 1102 DREAMS LANDING WAY | | | | ANNAPOLIS | MD | 21401-1032 | |
| ANNE DE LOSH DOW & JOHN W | DOW JT TEN | 10 DELANO PARK | | | ROSLINDALE | MA | 02131-4226 | |
| ANNE DENISE HARKINS | 14 LENORE AVE | | | | HICKSVILLE | NY | 11801-5929 | |
| ANNE DIMATARIS & GREGORY T | DIMATARIS JT TEN | BOX 79136 | | | HOUSTON | TX | 77279-9136 | |
| ANNE DROST & RUTH WILKINS & | DIANE PRESBITERO JT TEN | 6525 S KOMENSKY | | | CHICAGO | IL | 60629-5130 | |
| ANNE DYKE CUST KIMBERLY | DYKE UNIF GIFT MIN ACT CONN | 6909 PINE HOLLOW DRIVE | | | WESTERVILLE | OH | 43082 | |
| ANNE E ALEXANDER TR | ANNE E ALEXANDER TRUST | UA 12/28/95 | 177 CEDAR AVE | | E GREENWICH | RI | 02818-3170 | |
| ANNE E BURTON | 195 NORIDGE DR | | | | ROCHESTER | NY | 14622-2117 | |
| ANNE E C WOODARD TR | HELEN C BOOKER TRUST | UA 02/27/90 | 9405 CRESTWOOD MANOR DR | | ST LOUIS | MO | 63126-2805 | |
| ANNE E CARY | BOX 1326 | | | | HANNIBAL | MO | 63401-1326 | |
| ANNE E CASKIE | 100 KENNONDALE LAND | | | | RICHMOND | VA | 23226-2311 | |
| ANNE E DELL | 3344 HORTON | | | | FERNDALE | MI | 48220-1084 | |
| ANNE E DIEHL | 1207 BUCKINGHAM | | | | GROSSE POINTE PARK | MI | 48230-1137 | |
| ANNE E DILL | 207 GILES ST | | | | ITHACA | NY | 14850-5911 | |
| ANNE E DONAHUE | 267 FOX RIDGE CIRCLE | | | | POWELL | OH | 43065-9486 | |
| ANNE E EHLE | 3138 N INTERLAKEN DR | | | | OCONOMOWOC | WI | 53066-4912 | |
| ANNE E EISELE | 1825 PEBBLE BEACH CIR | | | | ELK GROVE VILLAGE | IL | 60007-2791 | |
| ANNE E LOCKARD | 12 ALGONQUIN WOOD PL | | | | GLENDALE | MO | 63122 | |
| ANNE E LUTTON | C/O ANNE E GARDNER | BOX 599 | | | MONUMENT BEACH | MA | 02553-0599 | |
| ANNE E MACPHAIL | 26 95 NEAHTAWANTA | | | | TRAVERSE CITY | MI | 49684 | |
| ANNE E MAZZA | 82-R OLD KINGS HWY S | | | | DARIEN | CT | 06820-5408 | |
| ANNE E MOWCHAN | 65 MERRIT RD | | | | EAST PROVIDENCE | RI | 02915-3804 | |
| ANNE E MULDREW & ROBERT | W MULDREW JT TEN | 4422 PROMESA CIRCLE | | | SAN DIEGO | CA | 92124-2313 | |
| ANNE E NEMETZ-CARLSON | 259 LUCE ROAD | | | | WILLIAMSTOWN | MA | 01267-2920 | |
| ANNE E O'CONNELL | P O BOX 885 | | | | BREWSTER | MA | 02631 | |
| ANNE E PHILLIPS | 6635 HATCHERY RD | | | | WATERFORD | MI | 48327-1127 | |
| ANNE E R PEARCE & LEWIS H | PEARCE JT TEN | 13 RICHFORD ROAD | | | KENDALL PARK | NJ | 08824-1107 | |
| ANNE E REID | 7679 SEDDON DRIVE | | | | DUBLIN | OH | 43016 | |
| ANNE E SCHWEINBERG TR | ANNE E SCHWEINBERG TRUST | UA 08/24/98 | 133 N GILBERT AVE | | LA GRANGE | IL | 60525-1714 | |
| ANNE E STANG | 6269 CHARONOAK PLACE | | | | SAN GABRIEL | CA | 91775-2405 | |
| ANNE E STILLWELL TR | STILLWELL MARITAL TRUST | U/A DTD 01/29/92 | 2316 PLEASANT AVE | | GLENSIDE | PA | 19038 | |
| ANNE E TANCREDI TR | ANNE E TANCREDI TRUST | UA 03/13/97 | 5613 KIRKRIDGE TRL | | ROCHESTER HILLS | MI | 48306-2258 | |
| ANNE E TIELEMAN | 45 GUNNING LANE | | | | LANGHORNE | PA | 19047-8514 | |
| ANNE E WALES TR U/A DTD 12/8/00 | ANNE E WALES REVOCABLE LIVING TRUST | 20881 PERSIMMON PL | | | ESTERO | FL | 33928 | |
| ANNE E WILCOX | 1316 CLAYTON ROAD | | | | LANCASTER | PA | 17603-2402 | |
| ANNE EDHOLM | 3600 CALVERT ST | | | | LINCOLN | NE | 68506-5731 | |
| ANNE ELISABETH PETROFF | 41 WEST 96 ST 12A | | | | NEW YORK | NY | 10025-6519 | |
| ANNE ELISE TILGHMAN | BOX 498 | | | | HIAWASSEE | GA | 30546-0498 | |
| ANNE ELIZABETH BARKER | 153 PERKINS EXTENDED | | | | MEMPHIS | TN | 38117 | |
| ANNE ELIZABETH GURNEY | 918 SANTMYER DR SE | | | | LEESBURG | VA | 20175-8911 | |
| ANNE ELIZABETH O'CONNOR | 7646 LINKSIDE DR | | | | MANLIUS | NY | 13104-2371 | |
| ANNE ELIZABETH PALMER | 240 W LONGDEN AVE | | | | ARCADIA | CA | 91007-8233 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE ELIZABETH PANDOLPH | 233 VERMONT ST | | | | GREENSBURG | PA | 15601-3940 | |
| ANNE ELIZABETH PAROULEK | CUSTODIAN FOR DAVID ALLAN | PAROULEK UNDER THE MARYLAND | UNIF GIFTS TO MINORS ACT | 105 PILOT CT | CHESTER | MD | 21619-2518 | |
| ANNE ELIZABETH PAROULEK CUST | TIMOTHY AARON PAROULEK UNDER | MD UNIF GIFTS TO MIN ACT | 105 PILOT CT | | CHESTER | MD | 21619-2518 | |
| ANNE ELIZABETH PAROULEK CUST | DAVID ALLAN PAROULEK UNIF | GIFT MIN ACT MD | 105 PILOT CT | | CHESTER | MD | 21619-2518 | |
| ANNE ELIZABETH PAROULEK CUST | TIMOTHY AARON PAROULEK | UNDER THE MI UNIFORM GIFTS | TO MINORS ACT | 105 PILOT COURT | CHESTER | MD | 21619-2518 | |
| ANNE ELIZABETH PAROULEK CUST | DAVID ALLAN PAROULEK UNDER | MD UNIFORM TRANSFERS TO | MINORS ACT | 105 PILOT CT | CHESTER | MD | 21619-2518 | |
| ANNE ELIZABETH PAROULEK CUST | TIMOTHY AARON PAROULEK | UNDER THE MD UNIF TRANSFERS | TO MINORS ACT | 105 PILOT CT | CHESTER | MD | 21619-2518 | |
| ANNE ELIZABETH PRESTON | 95 OVERHILL RD | | | | BALA CYNWYD | PA | 19004-2227 | |
| ANNE ELIZABETH TAUNTON | 602 SOUTH ADAMS ST | | | | MOSCOW | ID | 83843 | |
| ANNE EPRIGHT CUST | CHRISTOPHER M EPRIGHT UNDER | THE PA UNIF TRAN MIN ACT | 1176 WHEATSHEAF LANE | | ABINGTON | PA | 19001-3616 | |
| ANNE EPRIGHT CUST PETER F | EPRIGHT UNDER THE PA UNIF | TRAN MIN ACT | 1176 WHEATSHEAF LANE | | ABINGTON | PA | 19001-3616 | |
| ANNE F ALLENZA | 605 PENFIELD RD | | | | ROCHESTER | NY | 14625-2048 | |
| ANNE F BROOKS | 3233 NE 34TH ST APT 314 | | | | FT LAUDERDALE | FL | 33308-6937 | |
| ANNE F DITHRICH | 209 ACADEMY AVE | | | | SEWICKLEY | PA | 15143-1211 | |
| ANNE F GINN | 505 NEFF | | | | GROSSE PTE | MI | 48230 | |
| ANNE F GOODRICH | 491 CHASANNA DR | | | | RUTLAND | VT | 05701-9070 | |
| ANNE F GRANGER | 3644 BRIGGS ROAD | | | | OTTER LAKE | MI | 48464-9734 | |
| ANNE F HUCKINS | BOX 67 | | | | BOW LAKE STRAFFORD | NH | 03884-0067 | |
| ANNE F KRAHL | 15 COTTON CROSSING | | | | SAVANNAH | GA | 31411-2504 | |
| ANNE F MEYER | 840 MARKHAM LANE | | | | LOUISVILLE | KY | 40207-4445 | |
| ANNE F TILLSON | 105 COTTONWOOD DR | | | | JAMESTOWN | NC | 27282-9468 | |
| ANNE F WALD | APT 530 | 160 STANTON AVE | | | AUBURNDALE | MA | 02466-3013 | |
| ANNE FAHY CUST | WALKER CURRAN FAHY | UNIF TRANS MIN ACT GA | 267 KING AVE | | ATHENS | GA | 30606-2965 | |
| ANNE FALK AS CUST FOR | SERAFINA FALK A MINOR U/ART | 8-A OF THE PERSONAL PROPERTY | LAW OF N Y | 188 E 70 STREET | NEW YORK | NY | 10021-5135 | |
| ANNE FARISH JUSTICE | 408 3RD ST | | | | CHERAW | SC | 29520-1740 | |
| ANNE FOLGER STAPLES DE PEREZ | PRIEGO TRUSTEE U/A DTD | 07/05/90 F/B/O ANNE FOLGER | STAPLES DE PEREZ PRIEGO | BOX 40755 | EUGENE | OR | 97404-0133 | |
| ANNE FOOT PALECHEK & JACK A | PALECHEK JT TEN | 17512 OLD BALTIMORE RD | | | OLNEY | MD | 20832-2510 | |
| ANNE G BUGAI TR | ANNE G BUGAI REVOCABLE TRUST | UA 10/26/99 | 18864 JAMESTOWN CIRCLE | | NORTHVILLE | MI | 48167-1839 | |
| ANNE G CURTIS | ROUTE 4 9932 SIERRA VISTA RD | | | | LONGMONT | CO | 80504-9433 | |
| ANNE G FASOLI | 2457 SYLVAN AVE | | | | TRENTON | NJ | 08610-1712 | |
| ANNE G MAHONY | 517 FRANCIS AVE | | | | WOODBRIDGE | NJ | 07095-2226 | |
| ANNE G MOORHOUSE | 14 OVERLOOK DRIVE | | | | WOLFEBORO | NH | 03894-4842 | |
| ANNE G MURFF | 1812 MORRIS LANDERS DRIVE | | | | ATLANTA | GA | 30345-4104 | |
| ANNE G ORENT | 29 GOODNOUGH RD | | | | CHESTNUT HILL | MA | 02467-3140 | |
| ANNE G SBROCCHI & RICHARD D | SBROCCHI JT TEN U/A DTD | 02/01/92 ANNE G & RICHARD D | SBROCCHI TRUST | 5223 SOUTH OAKS COURT | TOLEDO | OH | 43623-1091 | |
| ANNE G SCHREIBER AS CUST | FOR WILLIAM BENJAMIN | SCHREIBER U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 715 BROWNLEE DRIVE | NASHVILLE | TN | 37205-3142 | |
| ANNE G SUDIA | 750 ERUDO ST | | | | LINDEN | NJ | 07036-5732 | |
| ANNE GEISLER | 198 BRYANT RD | | | | HAMPTON | NJ | 08827-4508 | |
| ANNE GLASSER | 2239 TROY AVE | | | | BROOKLYN | NY | 11234-3642 | |
| ANNE GOLDSTEIN | 155 BELLE FOREST CIRCLE | | | | NASHVILLE | TN | 37221-2103 | |
| ANNE GOLDSTEIN AS CUST FOR | STEWART MARC GOLDSTEIN U/THE | TENN UNIFORM GIFTS TO MINORS | ACT | 155 BELLE FOREST CIRCLE | NASHVILLE | TN | 37221-2103 | |
| ANNE GOODMAN & IRA J GOODMAN JT TEN | 424 FAULKNER LN | | | | DANVILLE | KY | 40422-9244 | |
| ANNE GOWEN WILLIAMS | BOX 526 | | | | WOODBINE | GA | 31569-0526 | |
| ANNE GRANT KOVACS | 42 WILLIS AVE | | | | CRESSKILL | NJ | 07626-2430 | |
| ANNE GROSSMAN | 11435 SW 87TH TERRACE | | | | MIAMI | FL | 33173-4217 | |
| ANNE GUERIN | 61 WALDO AVE | | | | ROCHESTER | NY | 14609-4307 | |
| ANNE GUILLEN & | RAUL GUILLEN JT TEN | 1616 W CORNELL | | | FRESNO | CA | 93705-3817 | |
| ANNE H BRANDT | 3135 MISSION GROVE DR | | | | PALM HARBOR | FL | 34684-2727 | |
| ANNE H CASALE | 558 E LAKE BONNY DRIVE | | | | LAKELAND | FL | 33801-2375 | |
| ANNE H CLITES | 1617 HIGH HOLLOW | | | | ANN HARBOR | MI | 48103-9621 | |
| ANNE H DORSEY | 7900 CREEDMOOR RD 215 | | | | RALEIGH | NC | 27613-4380 | |
| ANNE H FOSTER | 24 BERRY CT | | | | ELKTON | MD | 21921-4945 | |
| ANNE H GATTI | 41 CREST DRIVE | | | | WHITE PLAINS | NY | 10607-2723 | |
| ANNE H HAGERMAN | 1510 LINDEN AVE | | | | OWENSBORO | KY | 42301-3555 | |
| ANNE H HUMMER | 28 WINGSTONE LANE | | | | DEVON | PA | 19333-1651 | |
| ANNE H INFURNA | 7931 WEST FLOWER | | | | PHOENIX | AZ | 85033-4845 | |
| ANNE H JONAS TRE | ANNE H JONAS REVOCABLE TRUST | UA 06/23/94 | 4731 CUMBERLAND COVE CT | | JACKSONVILLE | FL | 32257-5296 | |
| ANNE H KERRIGAN | 4107 SMITH-STEWART RD S E | | | | VIENNA | OH | 44473-9609 | |
| ANNE H MC LEAN | G | 700 COVENTRY | | | FLORENCE | SC | 29501-8892 | |
| ANNE H MUNROE CUST LEE PAIGE | MUNROE UNDER THE FL UNIF | TRANSFERS TO MINORS ACT | 1619 NW RIVER TRAIL | | STUART | FL | 34994-9446 | |
| ANNE H OBRIEN & ROBERT V | OBRIEN JT TEN | 26 MARTIN TERRACE | | | HAMDEN | CT | 06517-2333 | |
| ANNE H RIMM | 420 N DOUGLAS AVE | | | | MARGATE | NJ | 08402-1929 | |
| ANNE H SPENGLER | C/O M FRANCO | 3419 IRWIN AVE 404 | | | BRONX | NY | 10463-3715 | |
| ANNE H STICH | 760 LAKEWOOD DR | | | | LAGRANGE | GA | 30240-1610 | |
| ANNE H TOMASZEWSKI AS | CUSTODIAN FOR HARRIET C | TOMASZEWSKI U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 10817 SAN PACO AVE | FOUNTAIN VALLEY | CA | 92708-5350 | |
| ANNE H TOMASZEWSKI AS | CUSTODIAN FOR CATHERINE M | TOMASZEWSKI U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 1190 SESAME DR | SUNNYVALE | CA | 94087-2420 | |
| ANNE H VITALIS | 318 WEST ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170 | |
| ANNE H WILDER | 1096 SPRUCE STREET | | | | WINNETKA | IL | 60093-2171 | |
| ANNE HARMAN ADAIR | BOX 877 | | | | RICHLANDS | VA | 24641-0877 | |
| ANNE HARRINGTON | ATTN ANNE HARRINGTON CARWILS | 45 177 J LILIPUNA RD | | | KANEONE | HI | 96744-3002 | |
| ANNE HARRIS MAJIC | BOX 1676 | | | | FONTHILL | B C | V0B 1M0 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE HASKELL ELLIS | BOX 134 | | | | RED BANK | NJ | 07701-0134 | |
| ANNE HELEN PIATEK | 601 MAIN STREET | | | | SAYREVILLE | NJ | 08872-1336 | |
| ANNE HERATY HARBER | 1210 CHULA VISTA DR | | | | BELMONT | CA | 94002-3612 | |
| ANNE HERZOG RESNIK | 14835 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91403-4117 | |
| ANNE HETH CONNOR EX EST | HENRY HETH | 200 MONTICELLO LANE | | | BLACKSBURG | VA | 24060 | |
| ANNE HICKERSON DOYLE | 7060 BARRINGTON COURT | | | | NEW ORLEANS | LA | 70128-2331 | |
| ANNE HOBLER ROCKEFELLER | MORGAN | P O 684 | | | HARLETON | TX | 75651 | |
| ANNE HODGDON | 3300 PARK AVE UNIT 36 | | | | BRIDGEPORT | CT | 06604-1141 | |
| ANNE HOLDEN KIECKHEFER | BOX 1064 | | | | ROSS | CA | 94957-1064 | |
| ANNE HOLMES CECIL | BOX 607 | | | | CASTLE ROCK | CO | 80104-0607 | |
| ANNE HOURIGAN | 490 OAK LANE | | | | MOUNTAINTOP | PA | 18707 | |
| ANNE HYATT | BOX 337 | | | | SHEFFIELD | MA | 01257-0337 | |
| ANNE I CLEMSON | 330 WEST WIND RD | | | | RUXTON | MD | 21204 | |
| ANNE INGALSBE | BOX 3040 | | | | KINGSTON | NY | 12402-3040 | |
| ANNE IP | /LIMITED PARTNERSHIP/ | 1742 NORTH 122ND STREET | | | SEATTLE | WA | 98133-7744 | |
| ANNE ISABEL GORDON | C/O ANNE ISABEL GORDON SWIFT | 1212 THORNTON ST | | | FREDERICKSBURG | VA | 22401-4634 | |
| ANNE IZBICKI | 10 BROOKDALE LANE | | | | PEPPERELL | MA | 01463 | |
| ANNE J ALLISON | 224 CIRCLE DR | | | | PLANDOME MANOR | NY | 11030-1123 | |
| ANNE J ANDERSEN | SOUTHFIELD DR | | | | BERNARDSVILLE | NJ | 7924 | |
| ANNE J DANIELS CUST | THOMAS K DANIELS UNIF GIFT | MIN ACT NY | 333 W 57TH ST | | N Y | NY | 10019-3159 | |
| ANNE J LENNON | 821 W 96TH ST | | | | INDIANAPOLIS | IN | 46260-1215 | |
| ANNE J MARTIN | 118 TOPHILL | | | | SAN ANTONIO | TX | 78209-3442 | |
| ANNE J PUETT | 424 13TH ST | | | | OGDEN | KS | 66517 | |
| ANNE J RASMUSSEN | 1880 DRUMGOOLE RD W | | | | STATEN ISLAND | NY | 10309-2243 | |
| ANNE J SAULNIER | 1117 DENNIS AVE | | | | SILVER SPRING | MD | 20901-2163 | |
| ANNE J SAUNDERS AS CUST | FOR ROBERT HARRISON SAUNDERS | JR U/THE VA UNIFORM GIFTS TO | MINORS ACT | 1501 WILD DUCK CIR/LOT 57 | CHESAPEAKE | VA | 23321-1244 | |
| ANNE J SHREVE | 2801 | 11000 PLACIDA RD | | | PLACIDA | FL | 33946-2119 | |
| ANNE J SPEICHER | 48 W HILLCREST AVE | | | | HAVERTOWN | PA | 19083-1433 | |
| ANNE J WALKER | BOX 502 | | | | MILLWOOD | NY | 10546-0502 | |
| ANNE J WARDLAW & TEDDY J | WARDLAW JT TEN | C/O M S BAILEY & SONS BANKERS | TRUST DEPT | BOX 494 | CLINTON | SC | 29325-0494 | |
| ANNE JACKSON GREGORY | 77 FOREST AT DUKE DR | | | | DURHAM | NC | 27705-5639 | |
| ANNE JAFFE | 26 OVAL ROAD | | | | MILLBURN | NJ | 07041-1405 | |
| ANNE JANE SMEDLEY | 205 W END AVE APT 26L | | | | NEW YORK | NY | 10023-4826 | |
| ANNE JOYCE LANDRUM | P O BOX 516 | | | | MARKLE | IN | 46770 | |
| ANNE K CECIL TRUSTEE U/A DTD | 10/12/89 ANNE K CECIL TRUST | 12920 FACTORY LN | | | LOUISVILLE | KY | 40245-2002 | |
| ANNE K DAHL | 180 WOODFIELD LANE | | | | WINCHESTER | VA | 22602-2164 | |
| ANNE K DI GRAZIA | 320 COOK AVE | | | | MIDDLESEX | NJ | 08846-2001 | |
| ANNE K FLEMING | 2010 NW FRAZIER CREEK RD | | | | CORVALLIS | OR | 97330 | |
| ANNE K FRANCESCHINA | 22419 236 AVE S E | | | | MAPLE VALLEY | WA | 98038-8433 | |
| ANNE K GANNON & REGINA FINNS JT TEN | 20 APOLLO RD | | | | MANALAPAN | NJ | 07726-2601 | |
| ANNE K LEWANDOWSKI | 1483 STOWELL DR 4 | | | | ROCHESTER | NY | 14616-1879 | |
| ANNE K MC COY | 50 KINGS RD | | | | LAKE GEORGE | NY | 12845-6011 | |
| ANNE K MELVILLE | 2 MOUNTCASTLE DRIVE SOUTH | | | | EDINBURGH LOTHIAN | | EH15 1QH | SCOTLAND |
| ANNE K MUNDY | 28 WEST CHAMPLAIN AVE | | | | WILM | DE | 19804-1747 | |
| ANNE K SIKORSKI | 5832 DEL ROY DR | | | | DALLAS | TX | 75230-2922 | |
| ANNE K SILVER | 210 FERRY POINT RD | | | | BURGESS | VA | 22432 | |
| ANNE K TAHY | 16 TRAFALGAR DR | | | | PLATTSBURGH | NY | 12901-1325 | |
| ANNE K TOTTEN | 1204 WEMBLY CT | | | | KNOXVILLE | TN | 37922-8025 | |
| ANNE K WAINWRIGHT & RUSSELL | H WAINWRIGHT JT TEN | 411 LEE TERRACE | | | WILMINGTON | DE | 19803-1812 | |
| ANNE K ZIMMER | 8915 SHERMER ROAD | | | | MORTON GROVE | IL | 60053-2075 | |
| ANNE KARINA TAYLOR | 1837 CLINTON AVENUE | | | | ALAMEDA | CA | 94501-4111 | |
| ANNE KELLY TORTORELLA | 189 FOREST AVE APT 412 | | | | PARAMUS | NJ | 07652-5353 | |
| ANNE KIDD REIGHT | 2735 SPICER LN | | | | DECATUR | GA | 30033-2926 | |
| ANNE KOHL | 1349 CADIEUX | | | | GROSSE PTE PARK | MI | 48230 | |
| ANNE KYTE THIEL | 5 RUE DU SUD | | | | MADISONVILLE | LA | 70447 | |
| ANNE L ANDERSON & OLE N | ANDERSON JT TEN | 3310 RAMADA DR | | | HIGHLAND | MI | 48356-1868 | |
| ANNE L BSCHORR | 415 GRACE CHURCH | | | | RYE | NY | 10580-4214 | |
| ANNE L CHENEY | 1925 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55403-2917 | |
| ANNE L DAVIS TRUSTEE U/A | DTD 05/22/91 ANNE L DAVIS | TRUST | 350 OLD BRIDGE RD | | GRAND BLANC | MI | 48439 | |
| ANNE L DUTRIZ | APT 3-L | 810 GONZALEZ DR | | | S F | CA | 94132-2221 | |
| ANNE L ELLIOTT | 4129 KINGS CSWY | | | | ELLENWOOD | GA | 30294-1493 | |
| ANNE L FREEMAN | 12526-39TH NE | | | | SEATTLE | WA | 98125-4610 | |
| ANNE L GLASSCOCK | 122 STONEBRIAR WAY | | | | TERRELL | TX | 75160-9850 | |
| ANNE L HEALY | 4535 WEATHERSIDE RUN | | | | FORT WAYNE | IN | 46804-6540 | |
| ANNE L HEINE | 209 S GILPIN ST | | | | DENVER | CO | 80209-2612 | |
| ANNE L HUBER | 309 GRANT TERRACE | | | | MAMARONECK | NY | 10543-1409 | |
| ANNE L KNUDTEN | 1841 SUNSET ST | | | | GRINNELL | IA | 50112-1046 | |
| ANNE L LA BARR | 3564 BETHMAN RD | | | | EASTON | PA | 18045-3023 | |
| ANNE L LEE | 4335 BELKNAP ROAD | | | | CHARLOTTE | NC | 28211-3826 | |
| ANNE L MIKELS CUST | VICTORIA E MIKELS | UNDER THE NY UNIF TRAN MIN ACT | 645 GUINVERE DR | | ROCHESTER | NY | 14626-4325 | |
| ANNE L MOORE TR U/A DTD 10/27/97 | RICHARD MOORE & | ANNE MOORE LIVING TRUST | 6102 AUGUSTA DRIVE #202 | | FT MYERS | FL | 33907 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE L PFLOCK | | 598 MAIN ST | | | BREWSTER | MA | 02631-1035 | |
| ANNE L PRUSAK & JOSEPH J | PRUSAK JT TEN | 16624 S PARLIAMENT AVE | | | TINLEY PARK | IL | 60477-2466 | |
| ANNE L SALES | | 2027-2 WOODHAVEN DRIVE | | | FORT WAYNE | IN | 46819-1038 | |
| ANNE L SPISELMAN | | 810 N NOBLE | | | CHICAGO | IL | 60622 | |
| ANNE L STRASSNER | | 955 LEXINGTON AVE B | | | NEW YORK | NY | 10021-5128 | |
| ANNE L TOPPING | | 1332 CANTERBURY LN | | | FULLERTON | CA | 92831-1042 | |
| ANNE L VOGELSBERG | | BOX 112 | | | HOLMEN | WI | 54636-0112 | |
| ANNE L VORCE | | 3825 WARREN ST N W | | | WASHINGTON | DC | 20016-2234 | |
| ANNE L WEBER | | 1003 SOUTHWAY BLVD EAST | | | KOKOMO | IN | 46902-4359 | |
| ANNE L WHITAKER | | 11553 HALAWA LANE | | | CYPRESS | CA | 90630-5706 | |
| ANNE LARUE CROWE | | 5210 UNION CHURCH RD | | | FLOWERY BRANCH | GA | 30542-5272 | |
| ANNE LEAKE BRADLEY BIGGERS | | 2952 ST ANDREWS LANE | | | CHARLOTTE | NC | 28205-3737 | |
| ANNE LEE HOLT & | RAY HOLT JT TEN | 2475 BRIGGS ST | | | MISSOULA | MT | 59803 | |
| ANNE LESLIE HART | ATTN ANNE L HART BALDWIN | 8124 CAMPBELL AVE | | | INDIANAPOLIS | IN | 46250 | |
| ANNE LESNIAK & CASIMIRA | YEHLE JT TEN | 2497 REDWOOD DR | | | FLUSHING | MI | 48433-2441 | |
| ANNE LINDSAY WELTER CUST FOR | JOHN THOMAS LEMMER UNDER THE | WI UNIFORM GIFTS TO MINORS | ACT | 1300 MANISTIQUE AVE | SO MILWAUKEE | WI | 53172-3048 | |
| ANNE LITTLE JACKSON | 16 TIMOTHY TRACE | | | | ANNISTON | AL | 36207-6362 | |
| ANNE LITTLEJOHN | 37 MAPLE DRIVE | | | | LITCHFIELD | ME | 04350-9711 | |
| ANNE LOGAN ANDERSON CUST | ROBERT OLOF ANDERSON UNIF | GIFT MIN ACT KY | BOX 11517 | | LOUISVILLE | KY | 40251-0517 | |
| ANNE LOUISE HICKMAN | 624 MONTE ALTO DRIVE N E | | | | ALBUQUERQUE | NM | 87123-2265 | |
| ANNE LOUISE MARR | 502 RADCLIFFE ST | | | | BRISTOL | PA | 19007-5134 | |
| ANNE LOUISE OWEN | 722 S BRUNER ST | | | | HINSDALE | IL | 60521-4337 | |
| ANNE LYNCH | 17 BOURNE AVE | | | | SANDWICH | MA | 02563-1806 | |
| ANNE M AKUS & ANNE L DEPIERO | TR U/A DTD 07/07/94 ANNE | M AKUS REVOCABLE TR | HANNAH VILLAGE 17 CONANT ST | 101 BROOKSBY VILLAGE DR | PEABODY | MA | 1960 | |
| ANNE M ALBOSTA | 4399 BRADFORD DR | | | | SAGINAW | MI | 48603-3049 | |
| ANNE M ALBOSTA | 4399 BRADFORD DRIVE | | | | SAGINAW | MI | 48603-3049 | |
| ANNE M ALLAN | 4560 GUNNVILLE ROAD | | | | CLARENCE | NY | 14031-1944 | |
| ANNE M BEAZLEY | 3311 VICTORIA CT E | | | | JACKSONVILLE | FL | 32216-5608 | |
| ANNE M BELL | 126 REEDSDALE RD | | | | MILTON | MA | 02186-3919 | |
| ANNE M BOLANDER | 7611 ARCOLA | | | | WESTLAND | MI | 48185-2668 | |
| ANNE M BOURNEUF | 98 DESERT LAKES DR | | | | PALM SPRINGS | CA | 92264-5518 | |
| ANNE M BOWDOIN | 24 CONIFER LN | | | | NORTH YARMOUTH | ME | 04097-6418 | |
| ANNE M BRANDELL | ATTN ANNE M B DROLET | 8290 STAGHORN TRL | | | CLARKSTON | MI | 48348-4571 | |
| ANNE M BUCHANAN | 3311 VICTORIA CT E | | | | JACKSONVILLE | FL | 32216-5608 | |
| ANNE M BURKE | 3067-41ST ST | | | | LONG ISLAND CITY | NY | 11103-3431 | |
| ANNE M BURR | 22132 E STONEY VIS | | | | QUEEN CREEK | AZ | 85242-8170 | |
| ANNE M CAMERON | 4660 FIELDMOOR DR | | | | LEXINGTON | KY | 40515-1536 | |
| ANNE M CAMERON CUST TERANCE | R CAMERON UNIF GIFT MIN ACT | NY | 76 S LEXINGTON AVE APT 4B | | WHITE PLAINS | NY | 10606-2520 | |
| ANNE M CAMPBELL | 615 N SURREY AVE | | | | VENTNOR | NJ | 08406-1563 | |
| ANNE M CAPOZZI | 1501 PENNSYLVANIA AVE | | | | ERWIN | PA | 15642 | |
| ANNE M CARTY | 11 TANAGER RD | | | | ATTLEBORO | MA | 02703-1722 | |
| ANNE M COOK & DAVID F COOK JT TEN | 3633 BREAKERS DRIVE APT 249 | | | | OLYMPIA FIELDS | IL | 60461 | |
| ANNE M COOK & NANCY L PAYNE JT TEN | 3633 BREAKERS DRIVE APT 249 | | | | OLYMPIA FIELDS | IL | 60461 | |
| ANNE M CULLATHER | 3336 LAKESIDE VIEW DRIVE | | | | FALLS CHURCH | VA | 22041-2446 | |
| ANNE M DE MILLE | 532 ASPEN WOODS DR | | | | YARDLEY | PA | 19067-6314 | |
| ANNE M DEVOE | 41 S ROBERT STREET | | | | SEWAREN | NJ | 07077-1311 | |
| ANNE M DOHERTY & | JAMES J MURPHY JT TEN | APT 6 A | 8901 SHORE RD | | BROOKLYN | NY | 11209-5425 | |
| ANNE M DONAHUE & DENNIS M | DOWNEY JT TEN | 6175 MOONRISE ARC | | | LAS CRUCES | NM | 88012 | |
| ANNE M DUGAN | 116 VIBURNUM TERR | | | | RED BANK | NJ | 07701-6730 | |
| ANNE M FAGAN | 13 WINTERBURY CIRCLE | | | | WILMINGTON | DE | 19808-1429 | |
| ANNE M FALKOWSKI | 2219 17TH ST | | | | CUYAHOGA FALLS | OH | 44223 | |
| ANNE M FARRELL TR | ANNE M FARRELL REVOCABLE TRUST | U/A 5/6/99 | 316 PIONEER CLUB RD SE | | E GRAND RAPIDS | MI | 49506-2033 | |
| ANNE M FEDERKIEWICZ TR | ANNE MA FEDERKIEWICZ REVOCABLE | TRUST U/A 07/07/98 | 22700 GARRISON 806 | | DEARBORN | MI | 48124-2137 | |
| ANNE M FRICKEL TRUSTEE U/A | DTD 08/31/92 F-B-O PATRICIA | MARTIN & AUDREY MOORE & | DJANA MARTIN-SMITH | 411 MAID-O-THE MIST DR | FERN PARK | FL | 32730-2622 | |
| ANNE M FRON | C/O NUWER | 4628 W LAKE RD | | | IGUA | NY | 14424-8355 | |
| ANNE M GRAFF | 23 PARADISE RD | | | | EAST AMHERST | NY | 14051-1727 | |
| ANNE M GUSTAITIS | 110-20 71 AVE., #403 | | | | FOREST HILLS | NY | 11375-4903 | |
| ANNE M GUY | APT 2127N | 5500 FRIENDSHIP BLVD | | | CHEVY CHASE | MD | 20815-7275 | |
| ANNE M HAGY | 855 N PARK RD J-202 | | | | WYOMISSING | PA | 19610-1367 | |
| ANNE M HALTOM | 183 N FAIRFIELD DR | | | | DOVER | DE | 19901-5749 | |
| ANNE M HAND | 1225 CRANE DR | | | | CHERRY HILL | NJ | 08003-2822 | |
| ANNE M HARRIMAN | 7186 GLEN OAK CT | | | | GRAND BLANC | MI | 48439-9257 | |
| ANNE M HARRON | 2214 CONC 8 | | | | ENNISKILLEN | ONTARIO | L0B 1J0 | CANADA |
| ANNE M HEIN | 1804 PILLONY DR | | | | VIENNA | VA | 22182-4400 | |
| ANNE M HENNE TR | ANNE M HENNE TRUST | UA 08/21/95 | 2268 WESTCHESTER BLVD | | SPRING HILL | FL | 34606-3646 | |
| ANNE M JACYNA | 43742 NOWLAND DR. | | | | CANTON | MI | 48188 | |
| ANNE M JOHNSON | 5319 NORTH KENMORE ROAD | | | | INDIANAPOLIS | IN | 46226-1660 | |
| ANNE M JONES | 4897 CULVER ROAD | | | | ALBION | NY | 14411-9537 | |
| ANNE M JUTT & | NELLE M JUTT & JOSEPH J | JUTT & ANTHONY J JUTT JT TEN | 47 BATES RD | | WESTFIELD | MA | 01085-2543 | |
| ANNE M KLEIN & JOY ANNE | CILLA JT TEN | 2500 BRETON WOODS DR SE APT 2029 | | | GRAND RAPIDS | MI | 49512 | |
| ANNE M KROCKENBERGER | 14 MAGWOOD COURT | | | | TRENTON | ONT | M6S 2M5 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE M KROPIK TRUSTEE THE | CHARLES T KROPIK TRUST | U/A DTD 12/18/89 | | | RIVERSIDE | IL | 60546-1702 | |
| ANNE M LAVELLE | 409 PETER ST | | | | ASHLAND | PA | 17921-2128 | |
| ANNE M LIDDELL | 2008 AUSABLE PT RD | | | | EAST TAWAS | MI | 48730-9433 | |
| ANNE M LINKINS | APT 11A | 1829 SENATE ST | | | COLUMBIA | SC | 29201-3838 | |
| ANNE M LODS | 231 H SPRINGMEADOW DR | UNIT H | | | HOLBROOK | NY | 11741 | |
| ANNE M LONCAR | 2780 GRETCHEN DR N E | | | | WARREN | OH | 44483-2924 | |
| ANNE M MACDONALD & DONALD F | MACDONALD JT TEN | 1148 TUMBLEWEED CT | | | FLINT | MI | 48532-2158 | |
| ANNE M MARKEY | 83 MAGNOLIA AVE | | | | JERSEY CITY | NJ | 07306-1813 | |
| ANNE M MARKS | 174 KIRKWOOD COURT | | | | BLOOMFIELD HILLS | MI | 48304-2926 | |
| ANNE M MARQUIS & SUZANNE | STOMBOLY & JOHN R STOMBOLY | JR & MICHELLE L COOKSON JT TEN | 31 TYNG ST | | NEWBURYPORT | MA | 01950-2129 | |
| ANNE M MARTYN | 356 WESTCHESTER AVE | | | | CRESTWOOD | NY | 10707 | |
| ANNE M MASON | 63 POUND HOLLOW | | | | GLENHEAD | NY | 11545 | |
| ANNE M MASON & H P BALDWIN | TERRY JR AS CO-TRUSTEES | U-W-O GREY MASON | 63 POUND HOLLOW RD | | GLEN HEAD | NY | 11545-2211 | |
| ANNE M MATEREK & HENRY A MATEREK TRS | ANNE M MATEREK TRUST | U/A DTD 10/23/02 | 49332 MARQUETTE CT | | SHELBY TWP | MI | 48315 | |
| ANNE M MC CRORY | | | | | OUTLOOK | MT | 59252 | |
| ANNE M MCGRATH | 1 ABBOTT ROAD | UNIT 171 | | | ELLINGTON | CT | 06029 | |
| ANNE M MEISTER | 641 N ABINGTON ST | | | | ARLINGTON | VA | 22203-2045 | |
| ANNE M MEIXNER | 14 OHIO AVE | | | | METUCHEN | NJ | 08840-2104 | |
| ANNE M MURPHY | 9330 QUAIL RD. | | | | OLIVE BRANCH | MS | 38654-2401 | |
| ANNE M NIELAN | 15199 NEWBURGH ROAD | APT 33 | | | LIVONIA | MI | 48154-5035 | |
| ANNE M OPPEDISANO & JOSEPH R | OPPEDISANO JT TEN | 92 COLUMBIA ST | | | MALDEN | MA | 02148-3015 | |
| ANNE M POWELL | 13401 OLD CHAPEL RD | | | | BOWIE | MD | 20720-4714 | |
| ANNE M PRANGE TR | U/A DTD 8/28/98 | THE PRANGE FAMILY REVOCABLE TRUST | 1148 JOLENE DRIVE | | ST LOUIS | MO | 63137 | |
| ANNE M RUELLE | 11325 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2623 | |
| ANNE M SCHIERENBERG | BOX 72 | | | | STERLING FOREST | NY | 10979-0072 | |
| ANNE M SCHNEIDER | 5540 HUNT CLUB FARMS DR | | | | OXFORD | MI | 48371-1067 | |
| ANNE M SCHOCK | 31255 BARTON | | | | GARDEN CITY | MI | 48135-1383 | |
| ANNE M SHARPE | 1000 WOODLAND DRIVE | | | | WILSON | NC | 27894 | |
| ANNE M SHAWVER | BOX 715 | | | | SENECA FALLS | NY | 13148-0715 | |
| ANNE M SIBILSKY SCHULZE | 11469 MAJORCA PLACE | | | | FENTON | MI | 48430-8714 | |
| ANNE M SICHERI | 12178 ANNE DR | | | | ALDEN | NY | 14004-9418 | |
| ANNE M SIMS | BOX 1698 | | | | LOCKPORT | NY | 14095-1698 | |
| ANNE M SKLAR | 2600 S UNIVERSITY DR 229 | | | | DAVIE | FL | 33328-1466 | |
| ANNE M SLAZIN | 11580 MASONIC BLVD | | | | WARREN | MI | 48093 | |
| ANNE M STROMICK | 164 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9211 | |
| ANNE M SUR | 17 RUE STE RICHARDE | SAND | | | 67230 BENFELD | | | FRANCE |
| ANNE M SWAIM | BOX 79647 | | | | HOUSTON | TX | 77279-9647 | |
| ANNE M SWICK | 3257 CENTRAL AVE | | | | PITTSBURGH | PA | 15212-2069 | |
| ANNE M ULRICH AS CUSTODIAN | FOR STEPHEN ULRICH U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 788 ORANGE CENTER ROAD | ORANGE | CT | 06477-1711 | |
| ANNE M VIERS | 16375 ROME ROAD | | | | MANITOU BEACH | MI | 49253-9756 | |
| ANNE M VOIGT | 809 LEE HILL RD | | | | BOULDER | CO | 80302-9458 | |
| ANNE M WALKER | 2212 BROOKFIELD DRIVE | | | | LAWRENCEVILLE | GA | 30043-2503 | |
| ANNE M WALLACE | 5459 LIONS GATE LN | | | | COLORADO SPGS | CO | 80919-3563 | |
| ANNE M WELLMAN | 8210 AREA DR | | | | SAGINAW | MI | 48609-4844 | |
| ANNE M WILDS & WILLIAM A | WILDS JT TEN | 5261 CARNEY RD | | | EMMETT | MI | 48022-1404 | |
| ANNE M WILSON | 8100 CONNECTICUT AVE | | | | CHEVY CHASE | MD | 20815 | |
| ANNE M ZASA | 1515 GIBSON RD | | | | UTICA | NY | 13501-5338 | |
| ANNE M ZOFCHAK | 628 WASHINGTON AVE | | | | LINDEN | NJ | 07036-2944 | |
| ANNE MAIL | 18 JOANN CIRCLE | | | | WESTPORT | CT | 06880-2637 | |
| ANNE MARGARET ARMITAGE & | WILLIAM ARMITAGE JT TEN | 34 SEAGULL  DR | | | LITTLE EGG HARBOUR | NJ | 8087 | |
| ANNE MARGUERITE MILKO | 6155 COPPER CIR | | | | ROANOKE | VA | 24019 | |
| ANNE MARIE ABRASHOFF | ATTN ANNE M ABRASHOFF KOWATCH | 151 DEL RIO DR | | | PITTSBURGH | PA | 15236-2014 | |
| ANNE MARIE ALCAMO | 111 CHERRY VALLEY AVE APT M32 | | | | GARDEN CITY | NY | 11530-1576 | |
| ANNE MARIE ASSUR | 21 SHAWNEE RD | | | | SCARSDALE | NY | 10583-2210 | |
| ANNE MARIE BOEHNE OLDHAM | 212 FOURTH ST | | | | ENCINITAS | CA | 92024-3247 | |
| ANNE MARIE BOHON | ATTN ANNE BOHON FLANAGAN | 30 E MASONIC VIEW AVE | | | ALEXANDRIA | VA | 22301-2304 | |
| ANNE MARIE BOSTWICK | 8215 CHIQUITA DRIVE | | | | PENSACOLA | FL | 32534-4321 | |
| ANNE MARIE BROWN | 3404 PINE RIDGE RD | | | | BIRMINGHAM | AL | 35213-3910 | |
| ANNE MARIE CHASE TR | ANNE MARIE CHASE TRUST | UA 06/14/88 | 11 EL SERENO CT | | SAN CARLOS | CA | 94070-4942 | |
| ANNE MARIE COMBS & | RAYMOND G COMBS JR JT TEN | BOX 583 | | | CHAPTICO | MD | 20621-0583 | |
| ANNE MARIE DIERKE & WILLIAM C | DELUCCHI TR UA DELUCCHI LIV TR | DTD 06/17/87 FBO ANNE MARIE | DIERKE & WILLIAM C DELUCCHI | 255 WESTGATE DR | SAN FRANCISCO | CA | 94127-2543 | |
| ANNE MARIE ECKMAN | 5337 BIGGER RD | | | | KETTERING | OH | 45440-2608 | |
| ANNE MARIE GALLETTA | 94 CASPER ST | | | | PT CHESTER | NY | 10573-3150 | |
| ANNE MARIE GINISO CUST | KRISTEN NOEL GINISO UNIF | GIFT MIN ACT NY | 523 MANCHESTER RD | | YORKTOWN HEIGHTS | NY | 10598-1205 | |
| ANNE MARIE GINISO CUST JAMES | CHRISTOPHER GINISO UNIF GIFT | MIN ACT NY | 523 MANCHESTER RD | | YORKTOWN HEIGHTS | NY | 10598-1205 | |
| ANNE MARIE KEARNEY | 2517 WALTHAM DR | | | | GRAPEVINE | TX | 76051-7161 | |
| ANNE MARIE KOSSOWSKI | 35 LONGWOOD RD | | | | MASHPEE | MA | 02649 | |
| ANNE MARIE LAIRD TR | REVOCABLE LIVING TRUST U/A | DTD 04/26/85 OF THE ANNE | MARIE LAIRD | 20106 WEDGEWOOD | GROSSE POINTE WOODS | MI | 48236-2425 | |
| ANNE MARIE LEONARD | 339 DEBORAH | | | | CONVERSE | TX | 78109-1521 | |
| ANNE MARIE LUBERSKI | 7340 COLCHESTER LANE | | | | WEST BLOOMFIELD | MI | 48322-3187 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE MARIE MEANY | | 9722 S 52ND AVE | | | OAK LAWN | IL | 60453 | |
| ANNE MARIE MEEKINS | | 2217 WINDING WAY DR | | | DAVISON | MI | 48423-2042 | |
| ANNE MARIE MERFELD | | 445 ROYAL OAK DR | | | ALEXANDRIA | KY | 41001-9600 | |
| ANNE MARIE MERSEREAU | | 115 ARLINGTON AVE | | | JERSEY CITY | NJ | 07305-4303 | |
| ANNE MARIE NICOL | | 224 COLORADO AVE | | | WATERTOWN | NY | 13601-3006 | |
| ANNE MARIE SCHULTZ | | 5427 CHARLESTON AVE | | | TAVARES | FL | 32778-9279 | |
| ANNE MARIE SMITH | | 5231 GLENBROOK DR | | | VIENNA | WV | 26105-3169 | |
| ANNE MARIE SONDEK | | 445 ABERDEEN RD | | | LEWISTON | NY | 14092-1022 | |
| ANNE MARIE STANTON | | 71 SHORT ST | | | EASTON | MA | 02375-1018 | |
| ANNE MARIE TOFTELAND | | 4615 MEADOW RD | | | EDINA | MN | 55424-1231 | |
| ANNE MARIE VILLENEUVE | | 24166 CRANBROOK DR | | | NOVI | MI | 48375-3672 | |
| ANNE MARIE WRIGHT | | 280 THIRD ST #1 | | | JERSEY CITY | NJ | 7302 | |
| ANNE MARRIOTT STEWART | | 227 CONWAY ST | | | CARLISLE | PA | 17013-3602 | |
| ANNE MARY DOYLE CUSTODIAN | FOR JAMIE LYNN DOYLE UNDER | THE PENNSYLVANIA UNIF GIFTS | TO MINORS ACT | 84 WYOMING AVE | CARBONDALE | PA | 18407-2427 | |
| ANNE MARY FOLEY | | 3170 PINECREST DRIVE | | | MURRYSVILLE | PA | 15668-1405 | |
| ANNE MARY KNAPP GESSNER TR | THE ANNE MARY KNAPP GESSNER | TRUST UA 11/14/94 | 5475 RAVEN PARKWAY | | MONROE | MI | 48161-3765 | |
| ANNE MATANIN & JAMES MATANIN JT TEN | 119 E CENTRAL AVE | | | | WHARTON | NJ | 07885-2136 | |
| ANNE MATHER JENKINS AS | CUST FOR RUSSELL M JENKINS | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | BOX 655 | COTUIT | MA | 02635-0655 | |
| ANNE MC ALLISTER LA BOON | PO BOX 854 | | | | SOUTH EASTERN | PA | 19399-0854 | |
| ANNE MC COIN CALLAWAY | 5700 GLEN VALE DR | | | | KNOXVILLE | TN | 37919-8615 | |
| ANNE MCD CLEMENTSON | 304 W WELLING AVE | | | | PENNINGTON | NJ | 08534-2733 | |
| ANNE MCNAMARA CUST KEVIN | GERARD MCNAMARA UNDER MD | UNIFORM GIFTS TO MINORS ACT | 17612 CHARITY LANE | | GERMANTOWN | MD | 20874-2962 | |
| ANNE MEDIGOVICH & OLGA JOY JT TEN | 4507 SHAWNEE TRL | | | | AMARILLO | TX | 79109-5935 | |
| ANNE MEREDITH MELTZER | 34 ROYCROFT CIR | | | | E AURORA | NY | 14052-1458 | |
| ANNE MICHELE BARKER | 32415 LAKE BARLEE LANE | | | | FREMONT | CA | 94555-1029 | |
| ANNE MICHELE EAGAN | 213 NEW GLOUCESTER RD | | | | NORTH YARMOUTH | ME | 04097-6117 | |
| ANNE MINGEA GOODPASTURE | 344 CUMMINGS ST | | | | ABINGDON | VA | 24210-3208 | |
| ANNE MORGAN BOWLING | P O 684 | | | | HARLETON | TX | 75651 | |
| ANNE N NOWNES | P O BO 37 | | | | VAN NUYS | CA | 91408-0037 | |
| ANNE N PADDOCK | C/O ANNE P RAHM | 1907 W DICKENS AVE | | | CHICAGO | IL | 60614 | |
| ANNE N SPRAGUE | BOX 695 | | | | CORTLAND | OH | 44410-0695 | |
| ANNE N WOLTERING | 5085 EAGLE'S VIEW | | | | CINCINNATI | OH | 45244 | |
| ANNE NEMETZ CARLSON CUST | LINCOLN NEMETZ CARLSON | UNIF TRANS MIN ACT MA | 259 LUCE | | WILLIAMSTOWN | MA | 01267-2920 | |
| ANNE NICHOLS RAMONEDA AS | CUST FOR JEANNE MARIE | RAMONEDA A MINOR U/THE LA | GIFTS TO MINORS ACT | 8100 TINSLEY PL | CULPEPER | VA | 22701-9769 | |
| ANNE NOWAK & PATRICIA ANNE | CHAPMAN CO-TRUSTEES U/A DTD | 06/17/92 ANNE NOWAK LOVING | TRUST | 1125 CARDINAL | NAPERVILLE | IL | 60540-8001 | |
| ANNE O BENENSON | 42 MEADOW LAKES 07 | | | | HIGHTSTOWN | NJ | 08520-0000 | |
| ANNE O CULLER | 108 LITTLE RIDGE RD | | | | DULUTH | GA | 30096-3046 | |
| ANNE O PAGE & DAVID J PAGE JT TEN | 308 EASTLAWN STREET | | | | FAIRFIELD | CT | 06430-6482 | |
| ANNE O SHIELS & | ROBERT SHIELS JT TEN | 67 HIGHLAND AVENUE | | | ST CATHERINES ON | ON | L2R 4H9 | CANADA |
| ANNE O TROMBLY & KATHERINE T | ALLEN JT TEN | 1254 JASMINE WAY | | | CLEARWATER | FL | 33756-4289 | |
| ANNE O TROMBLY & RUSSELL H | TROMBLY JT TEN | 1254 JASMINE WAY | | | CLEARWATER | FL | 33756-4289 | |
| ANNE OESCH | 2936 UNION S E | | | | GRAND RAPIDS | MI | 49548 | |
| ANNE OLSEN & | GINNVOR E BULLARD JT TEN | BOX 109 | | | NASHVILLE | IN | 47448-0109 | |
| ANNE ORDING & LORRAINE | ORDING JT TEN | 1425 TAYLOR STREET 305 | | | SAN FRANCISCO | CA | 94133-4747 | |
| ANNE OTOOLE PAGE | 308 EASTLAWN ST | | | | FAIRFIELD | CT | 06430-6482 | |
| ANNE P ALEXIOU | 1419 LIGHTHOUSE DRIVE | | | | NORTH MYRTLE BEACH | SC | 29582 | |
| ANNE P BENIACS | 731 DUBLIN DRIVE | | | | MUNDELEIN | IL | 60060 | |
| ANNE P BOLL | 707 BELMARK CT | | | | SAN ANTONIO | TX | 78258 | |
| ANNE P ELLIOTT | 132 SURREY CIRCLE | | | | AIKEN | SC | 29801-5138 | |
| ANNE P FRASER | 16 QUINCY AVENUE | | | | NORWOOD | MA | 02062-3147 | |
| ANNE P HARRIS | THE HAMPTON APT 1212 | 2929 POST OAK BLVD | | | HOUSTON | TX | 77056-6120 | |
| ANNE P HATZIOLOS & MAREA HATZIOLOS | GRANT & ELIZABETH D HARRIS TRS | U/A DTD 02/19/91 | ANNE P HATZIOLOS REVOCABLE TRUST | 3957 FESSENDEN ST NW | WASHINGTON | DC | 20016 | |
| ANNE P HOWELL TRUSTEE | TESTAMENTARY TRUST U/W | ROBERT G HOWELL | 2743 CARISBROOK DRIVE | | OAKLAND | CA | 94611-1611 | |
| ANNE P IRVIN | 1215-12 MONTE SANA AVE | | | | AUGUSTA | GA | 30904-6261 | |
| ANNE P KRAMER | 1270 ANGELO DRIVE | | | | BEVERLY HILLS | CA | 90210-2748 | |
| ANNE P LANG | 70 FLAT ROCK ROAD | | | | SOUTH KENT | CT | 06785-1312 | |
| ANNE P MEISCH | 26 SLAYBACK DR | | | | PRINCETON JUNCTION | NJ | 08550 | |
| ANNE P MYERS | 1610 SEABREEZE AVE | | | | FORT LAUDERDALE | FL | 33316-3216 | |
| ANNE P RAHM | 1907 W DICKENS AVE | | | | CHICAGO | IL | 60614 | |
| ANNE P RICH | 26 RICH RD | | | | COLUMBIA | NJ | 07832-2408 | |
| ANNE P RIZZO | 717 45TH ST | | | | SARASOTA | FL | 34234-4515 | |
| ANNE P STALLINGS | 4330 CASCADE RD SW | | | | ATLANTA | GA | 30331-7248 | |
| ANNE PAGLIA | 114 VALLEY ROAD | | | | KATONAH | NY | 10536-1706 | |
| ANNE PATTON GORHAM | 4040 TAYLORSVILLE ROAD | | | | TAYLORSVILLE | KY | 40071-9737 | |
| ANNE PIETROFESA | 1944 FIRESIDE CT | | | | CASSELBERRY | FL | 32707-4109 | |
| ANNE PLUMMER & ARTHUR E | PLUMMER JT TEN | 48 FRANKLIN ST EXT | | | W YARMOUTH | MA | 02673-5411 | |
| ANNE PREECE | 3816 MEADOWBROOK CT | | | | OWENSBORO | KY | 42303-9659 | |
| ANNE PRESTON | 3709 S GEORGE MASON DRIVE APT 210E | | | | FALLS CHURCH | VA | 22041 | |
| ANNE PUGLIESE | 35 WILSON AVE | | | | WATERTOWN | MA | 02472-3318 | |
| ANNE Q BRANDELL | 1029 CUMBERLAND HEAD RD | | | | PLATTSBURGH | NY | 12901-7010 | |
| ANNE Q WARD | 20 PINE VIEW DR | | | | WESTBROOK | ME | 4092 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE R C O SEEP & HELEN | MCCONNELL JT TEN | 245 COLD SPRING RD | | | BELCHERTOWN | MA | 01007-9559 | |
| ANNE R CLARK | 2260 NAYLAND RD | | | | COLUMBUS | OH | 43220-4655 | |
| ANNE R COLEMAN | 5325 CORRICK LANE | | | | SANTA ROSA | CA | 95409-3313 | |
| ANNE R CUNNINGHAM | 1224 MADISON | | | | CLARKSVILLE | TN | 37040-8605 | |
| ANNE R ELY | 812 CHUMLEIGH RD | | | | BALTIMORE | MD | 21212-1609 | |
| ANNE R FEDORONKO & CAROL M | BURKE JT TEN | 7555 DORWICK DRIVE | | | NORTHFIELD | OH | 44067-2632 | |
| ANNE R HEALY | BOX 1016 | | | | RANCHO SANTA FE | CA | 92067-1016 | |
| ANNE R HECK CUST JONATHAN | HECK UNDER THE CT UNIFORM | GIFTS TO MINORS ACT | 220 AIRLINE RD | | CLINTON | CT | 06413 | |
| ANNE R HORLICK TRUSTEE U/A | DTD 11/29/89 THE ANNE R | HORLICK TRUST | 2222 AVE OF THE STARS | 9PT 493 E | LOS ANGELES | CA | 90067-5655 | |
| ANNE R JACOBY | COUNTRY CLUB DR | | | | MARIETTA | OH | 45750 | |
| ANNE R KARPP | 83 LANCIA DR | | | | E NORWICH | NY | 11732-1113 | |
| ANNE R KLINE & EDWARD F | KLINE & JAMES C KLINE TR | U/A DTD 11/25/92 ANNE R | KLINE REVOCABLE LIVING TRUST | 1249 E BELVEDERE AVE | BALTIMORE | MD | 21239-2602 | |
| ANNE R KRISHFIELD | 84 CROSS ROAD | | | | EAST FALMOUTH | MA | 02536-4945 | |
| ANNE R LEWIS | 556 GULF ROAD | | | | MIDDLETOWN SPRINGS | VT | 05757-4277 | |
| ANNE R MILLIFF | C/O DALE SCULLY | 4021 BUSHNELL ROAD | | | UNIVERSITY HTS | OHIO | 44118-3305 | |
| ANNE R MITCHELL | 9012 MENARD | | | | MORTON GROVE | IL | 60053-2465 | |
| ANNE R MITCHELL & MARIE A | KUNZ JT TEN | 9012 MENARD AVENUE | | | MORTON GROVE | IL | 60053-2465 | |
| ANNE R MORAN | 18019 ROCKY RIDGE LN | | | | OLNEY | MD | 20832 | |
| ANNE R MORAN CUST | THOMAS M MORAN UTMA MD | 18019 ROCKY RIDGE LN. | | | OLNEY | MD | 20832 | |
| ANNE R MORAN CUST | MARGARET MORAN UTMA MD | 18019 ROCKY RIDGE LN | | | OLNEY | MD | 20832 | |
| ANNE R PANGBORN | 2034 STANHOPE ST | | | | GROSSE POINTE | MI | 48236-1906 | |
| ANNE R ZMORA | 9416 S AVERS | | | | EVERGREEN PARK | IL | 60805-2007 | |
| ANNE R RADEN | ATTN ANNE RODEN | 466 ROLLING ROCK | | | BLOOMFIELD HILLS | MI | 48304-1051 | |
| ANNE RANDLE DAILEY | 3565 SPRINGHILL RD | | | | BIRMINGHAM | AL | 35223-2033 | |
| ANNE REDMAN | 197 CROCKER STREET | | | | SLOAN | NY | 14212-2338 | |
| ANNE REIN | 2245 MT MEEKER CT | | | | LOVELAND | CO | 80537-7239 | |
| ANNE REZAK | 96 CUTTERMILL RD APT 304 | | | | GREAT NECK | NY | 11021 | |
| ANNE RICCI & | RALPH DANTONIO JT TEN | 3255 NE 184TH ST APT 12103 | | | MIAMI | FL | 33160-4990 | |
| ANNE RICHARD | 5 PERKINSFIELD ST | | | | WHITBY ON | ON | L1N 8K3 | CANADA |
| ANNE RIINA & | HOWARD RIINA JT TEN | 17 DUNHAM RD | | | SCARSDALE | NY | 10583 | |
| ANNE ROBBINS & JOYCE MC | CANDLESS JT TEN | 2054 DIPINTO AVE | | | HENDERSON | NV | 89052 | |
| ANNE ROBERTS & ROBIN L | ROBERTS JT TEN | 198 ALBEMARLE STREET | | | SPRINGFIELD | MA | 01109-3213 | |
| ANNE ROTHENBERG & ELAINE H | PIKULIK JT TEN | 226-55 76TH RD | | | BAYSIDE | NY | 11364-3139 | |
| ANNE S BRIGHT | 668 PUBLIC LEDGER BLDG | | | | PHILADELPHIA | PA | 19106 | |
| ANNE S CROSMAN | 37 WALWORTH AVE | | | | SCARSDALE | NY | 10583-1433 | |
| ANNE S FOOTE | 1120 NORSAM ROAD | | | | GLADWYNE | PA | 19035-1420 | |
| ANNE S FRAZER | 16749 IVANDALE RD | | | | HAMILTON | VA | 20158-9425 | |
| ANNE S H T WESTLAKE | 6 PINE DR | | | | WESTPORT | CT | 06880-4421 | |
| ANNE S HINTLIAN | 193 MAPLE ST BLDG III APT 3M | | | | LAWRENCE | MA | 01841-3728 | |
| ANNE S HORROW | 605 UNIVERSE BLVD T415 | | | | JUNO BEACH | FL | 33408-2469 | |
| ANNE S LEAVITT AS CUST | FOR LLOYD R LEAVITT 3RD | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 2025 SANTA RENA DR | RANCHO PALO VERDE | CA | 90275-1411 | |
| ANNE S LEWIS | 3612 BRIDLE PATH | | | | AUSTIN | TX | 78703-2647 | |
| ANNE S MOGEL | 8309 MICHAEL RD | | | | RICHMOND | VA | 23229-4137 | |
| ANNE S MUNN | 984 APPLE BLOSSOM DR | | | | VILLA HILLS | KY | 41017-3827 | |
| ANNE S MURPHY | 3685 ROUTE 212 | | | | RIEGELSVILLE | PA | 18077-9569 | |
| ANNE S NIFONG | 206 PICCADILLY DRIVE | | | | WINSTON-SALEM | NC | 27104-3528 | |
| ANNE S PHILLIPS | 690 TOMMY LEE FULLER DR | RM CH107 | | | LOGANVILLE | GA | 30052 | |
| ANNE S PINKOWSKI | | | | | STUYVESANT | NY | 12173 | |
| ANNE S REESE | 9 WILLING WAY | | | | WILMINGTON | DE | 19807-3129 | |
| ANNE S RETTIG | 231 VIKING DR | | | | EL PASO | TX | 79912-3827 | |
| ANNE S WATTS | 3867 RODEO DR | | | | SEBRING | FL | 33875 | |
| ANNE S WATTS & CECIL B WATTS JT TEN | 3867 RODEO DRIVE | | | | SEBRING | FL | 33875 | |
| ANNE S WILSON | 132 OAKWOOD DR | | | | WOODRUFF | SC | 29388-9479 | |
| ANNE S ZETTS | 4601 SPALDING DR | | | | DUMFRIES | VA | 22026-1323 | |
| ANNE SAND | 1350 PLEASANT AVENUE | | | | SAINT PAUL | MN | 55102-4010 | |
| ANNE SANFILIPPO | 161 BARBARA STREET | | | | STATEN ISLAND | NY | 10306-1829 | |
| ANNE SAYLES TR | ANNE SAYLES REVOCABLE TRUST | U/A 7/12/00 | 3402 GARDENS DR 20A | | PALM BEACH GARDENS | FL | 33410-5383 | |
| ANNE SCHABERG & | BUREL SCHABERG JT TEN | HC 80 BOX 564 | | | CAMDENTON | MO | 65020-8646 | |
| ANNE SCHULTZ | 23637 LAWRENCE | | | | DEARBORN | MI | 48126-1264 | |
| ANNE SCHULTZE | 3312 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 | |
| ANNE SCHUSTER | PO BOX 201 | | | | HAZLET | NJ | 07730 | |
| ANNE SCHUSTER & | DIANE M COTTER JT TEN | 500 LARCHMONT | | | WESTLAND | MI | 48185-7429 | |
| ANNE SCHUSTER RONALD R | SCHUSTER & DIANE M SCHUSTER JT TEN | 500 LARCHMONT | | | WESTLAND | MI | 48185-7429 | |
| ANNE SERGI | 12 MOON ST | | | | BOSTON | MA | 02113-2041 | |
| ANNE SHANDRICK HAGAN | ATTN M F SHANDRICK | 205 RANGE RD | | | HOPE MILLS | NC | 28348-9719 | |
| ANNE SHILLING LEHMANN | BOX 33 | | | | GLENSIDE | PA | 19038-0033 | |
| ANNE SHIRLEY GAUVIN | 10 HALE LANE | | | | NEW BRITAIN | CT | 06053-1972 | |
| ANNE SILVER | 1055 ESPLANADE AVE APT 6K | | | | BRONX | NY | 10461-1282 | |
| ANNE SLUPE TECKEMEYER | 33914 STATE HWY 87 | | | | FRAZEE | MN | 56544-8500 | |
| ANNE SMITH HASSON | 9835 SW VIEW CT | | | | TIGARD | OR | 97224-4966 | |
| ANNE SMITH RODGERS | 6511 BELMEAD DRIVE | | | | DALLAS | TX | 75230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE SPARGER GOODWIN | 909 W COUNTRY ST | | | | LAURINBURG | NC | 28352-3510 | |
| ANNE SPIDER TOD DEBORAH MARIE SPIDER | SUBJECT TO STA TOD RULES | 7258 RIDGE ROAD | | | PARMA | OH | 44129 | |
| ANNE STANLEY CHATHAM TR | ANNE STANLEY CHATHAM 1983 | REVOCABLE TRUST DTD 09/02/83 | ATTN ANNE S CHATHAM | 42 GOMEZ ROAD-JUPITER ISLAND | HOBE SOUND | FL | 33455-2219 | |
| ANNE STEIN CUST SUZANA | STEIN UNDER CA UNIF GIFTS | TO MINORS ACT | 1305 HOLLOW COVE | | NARDERTH | PA | 19072-1159 | |
| ANNE STERNBERG & WENDY L | STERNBERG JT TEN | 11004 N 128TH PLACE | | | SCOTTSDALE | AZ | 85259-4466 | |
| ANNE STUDEN CUST | JONATHAN D STUDEN UNIF GIFT | MIN ACT NY | 69-10-108TH ST | | FOREST HILLS | NY | 11375 | |
| ANNE SULLIVAN DUDLEY TRUSTEE | FAMILY TRUST DTD 11/08/88 | U/T/A F/B/O ANNE S DUDLEY | 4038 BRIDAL PATH LOOP | | PINETOP | AZ | 85935 | |
| ANNE SULLIVAN PALACIOS | 4407 DRESDEN ST | | | | KENSINGTON | MD | 20895-4104 | |
| ANNE SUTHON LAIRD | 1663 VALMONT ST | | | | NEW ORLEANS | LA | 70115-4944 | |
| ANNE SWANSON STEWART | 5250 U S ROUTE 2 | | | | NORTH HERO | VT | 05474 | |
| ANNE SWIRTZ & | WILLIAM SWIRTZ & | MARY RITA CHIMOVITZ | JT TEN | 1510 ARROW LANE | FLINT | MI | 48507-1806 | |
| ANNE T ABBOTT & | LINDSEY A MAYTON JT TEN | 1791 PRIVATE RD 7908 | | | HAWKINS | TX | 75765-4076 | |
| ANNE T ARMOCK | 1476 EMMA CT S W | | | | WYOMING | MI | 49509-4392 | |
| ANNE T ARNESANI & | LISA A JOHNSON & NANCY L | ARNESANI JT TEN | 9 HERITAGE LN | | LYNNFIELD | MA | 01940-2506 | |
| ANNE T BARRY | 62-03 80TH ST | | | | MIDDLE VILLAGE | NY | 11379-1322 | |
| ANNE T BIRCHALL AS CUST | FOR NAN TINSLEY BIRCHALL | U/THE S C UNIFORM GIFTS TO | MINORS ACT | 110 BARRETT PLACE | DURHAM | NC | 27713-9734 | |
| ANNE T BIRCHALL AS CUST | FOR NAN T BIRCHALL A MINOR | U/THE LA GIFTS TO MINORS | ACT | 110 BARRETT PLACE | DURHAM | NC | 27713-9734 | |
| ANNE T CHRISTENSEN TR | CHRISTENSEN TRUST | UA 07/21/95 | 9811 SILVERBELL DR | | SUN CITY | AZ | 85351-3258 | |
| ANNE T COFFMAN | 1461 FORD | | | | LINCOLN PK | MI | 48146-3958 | |
| ANNE T COLE | 1608 SADDLEBROOK CT | | | | TOLEDO | OH | 43615-7356 | |
| ANNE T DONNELLY | 12150 KELLY SANDS WAY | UNIT 629 | | | FORT MYERS | FL | 33908-5939 | |
| ANNE T E SISSON | BOX 5812 | | | | TUCSON | AZ | 85703-0812 | |
| ANNE T ENGLISH | 99 HARLAND RD | | | | NORWICH | CT | 06360-2430 | |
| ANNE T EVANS | 503 SYCAMORE ST | | | | DECATUR | GA | 30030-1957 | |
| ANNE T HAMILTON | BOX 932 | | | | MERIDIAN | MS | 39302-0932 | |
| ANNE T MANZO & | JOHN M MANZO JT TEN | 7949 BRIDGE VALLEY DR | | | CLARKSTON | MI | 48348 | |
| ANNE T MC CALLUM & | KAREN A HANSEN JT TEN | 26 STYVESTANDT DR | | | POUGHKEEPSIE | NY | 12601-1517 | |
| ANNE T MC CALLUM & | BARBARA J STRALEY JT TEN | 26 STYVESTANDT DR | | | POUGHKEEPSIE | NY | 12601-1517 | |
| ANNE T MC CALLUM & BARBARA J | STRALEY JT TEN | 26 STYVESTANDT DR | | | POUGHKEEPSIE | NY | 12601-1517 | |
| ANNE T MC CALLUM & KAREN A | HANSEN JT TEN | 40 VERO DR | | | POUGHKEEPSIE | NY | 12603 | |
| ANNE T MCQUEEN | 401 E THIRD AVE | | | | RED SPRINGS | NC | 28377-1434 | |
| ANNE T PRICE & GEORGE L | PRICE JT TEN | 1205 MIXON AVENUE | | | BAY MINETTE | AL | 36507-5112 | |
| ANNE T WESTLAKE CUST | ELIZABETH S H WESTLAKE UNIF | GIFT MIN ACT CONN | 46 NORTH STREET | | SHELTON | CT | 06484-1933 | |
| ANNE TAYLOE EMERY TR U/A DTD | 02/14/79 FOR ANNE TAYLOE EMERY | M-B HENRY GWYNNE JR | 361 MILL POND RD | | WARSAW | VA | 22572-3105 | |
| ANNE THOMASSEN CUST JELICA | THOMASSEN UNDER THE MA UNIF | TRANSFERS TO MINORS ACT | 6632 S LOCKWOOD RIDGE RD | | SARASOTA | FL | 34231 | |
| ANNE THOMPSON VAUGHAN | 166 FAIRVIEW AVE | | | | HIGH BRIDGE | NJ | 8829 | |
| ANNE TOPALU NIXON | 601 SUMATRA AVE | | | | AKRON | OH | 44305-1925 | |
| ANNE TUFTS EIDEN | BOX 245 | | | | IVY | VA | 22945-0245 | |
| ANNE V FERGUSON | 645 KING'S MILL ROAD | | | | DANVILLE | KY | 40422-8874 | |
| ANNE V HORINE & | JUDITH HORINE ONEAL JT TEN | 1590 MADISON 451 | | | DES ARC | MO | 63636-8810 | |
| ANNE V L DOUD CUST FOR | ELIZABETH MOIRA DOUD UNDER | THE CA UNIF GIFTS TO MINORS | ACT | 4254 CHEVY CHASE DRIVE | LA | CA | 91011-3843 | |
| ANNE V SAWICKI | 2506 MISSOURI AVE | | | | FLINT | MI | 48506-3881 | |
| ANNE V SPRINGER | LIMA ESTATES APT B121 | 411 N MIDDLETOWN RD | | | MEDIA | PA | 19063-4404 | |
| ANNE V THALLMAN | 2614 NUTWOOD TRCE | | | | DULUTH | GA | 30097-7476 | |
| ANNE VANEETA HAMILTON | 3800 N. FAIRFAX DR APT 404 | | | | ARLINGTON | VA | 22203 | |
| ANNE VANEETA HAMILTON TRA U/W | ELIZABETH O BROWN F/B/O | ELIZABETH LANEVE HAMILTON | 3800 N. FAIRFAX DR. APT. 404 | | ARLINGTON | VA | 22203 | |
| ANNE VOGT TR | ANNE VOGT FAM TRUST | UA 11/24/87 | 7433 RAINSWEPT LANE | | SAN DIEGO | CA | 92119-1361 | |
| ANNE VROOM & WILLIAM VROOM JT TEN | 32 GROVER AVE | | | | SOUTH AMBOY | NJ | 08879-1946 | |
| ANNE W AREY | 249 WILTSHIRE LAEN | | | | SEVERNA PARK | MD | 21146-4038 | |
| ANNE W AVERY | 34 ALGONQUIN WOOD PL | | | | ST LOUIS | MO | 63122-2013 | |
| ANNE W BALIKOV | 107 BRIARWOOD ROAD | | | | MOUNT LAUREL | NJ | 08054-2439 | |
| ANNE W CORL & DENNIS P CORL & | RONALD H CORL JT TEN | 6210 CHERYL DRIVE | | | FALLS CHURCH | VA | 22044-1803 | |
| ANNE W FLYNN | 2111 S JARREL AVE | | | | TYLER | TX | 75701-4416 | |
| ANNE W HUMMER & | ROBERT W HORLEY JR TR | JANE W HUMMER TRUST | UA 12/20/90 | 28 WINGSTONE LN | DEVON | PA | 19333-1651 | |
| ANNE W KOHLBECKER | 73 PARKER AVE | | | | LITTLE SILVER | NJ | 07739-1534 | |
| ANNE W MC DOUGALL | 1981 MONTE CITO APT 134 | | | | MOUNTAIN VIEW | CA | 94043-4380 | |
| ANNE W NEBLETT | 20 MOUNTAIN LANE | | | | MILL VALLEY | CA | 94941-5008 | |
| ANNE W OSBORN | ATTN ANNE W PORTO | 3 PATRICK LANE | | | BRANFORD | CT | 06405-6136 | |
| ANNE W OSTERHOUDT | BRITTANY POINTE APT 119 | | | | LANSDALE | PA | 19446 | |
| ANNE W RICHIE | 2855 CARLSBAD BLVD N213 | | | | CARLSBAD | CA | 92008 | |
| ANNE W VINICOMBE TRUSTEES | U/A DTD 10/08/91 ANNE W | VINNICOMBE 1991 TRUST | 704 N MAIN ST | | WOLFEBORO | NH | 03894-4316 | |
| ANNE W WALKER | BOX 797 | | | | MADISON | GA | 30650-0797 | |
| ANNE W WOLFE | 329 FAIRWAY NORTH | | | | TEQUESTA | FL | 33469-1958 | |
| ANNE W WRIGHT CUST JOHN T MC | MANUS UNIF GIFT MIN ACT | MICH | 118 RINGWOOD RD | | ROSEMONT | PA | 19010-2714 | |
| ANNE WALZ | 1112 ROCKLEDGE LANE 6 | | | | WALNUT CREEK | CA | 94595-2823 | |
| ANNE WASILYCO TR | ANNE WASILYCO TRUST | UA 8/14/97 | 21301 E GLEN HAVEN CIRCLE | | NORTHVILLE | MI | 48167-2421 | |
| ANNE WEEKS SHIFF | 5450 E 8TH ST | | | | TUCSON | AZ | 85711-3109 | |
| ANNE WENDLANT HASSELLE | BOX 787 | | | | TUNICA | MS | 38676-0787 | |
| ANNE WERNER & | SHIRLEY A BULICK JT TEN | 13556 SALEM | | | REDFORD | MI | 48239 | |
| ANNE WEYMAN | 1662 PRINCETON AVE | | | | SALT LAKE CITY | UT | 84105-1738 | |
| ANNE WHIPPLE BOLLA | 716 W OLIVE AVE | | | | REDLANDS | CA | 92373 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE WILDER | | 9132 FERNI AVE | | | SAN DIEGO | CA | 92123-3115 | |
| ANNE WILLIAMS STALEY | | 14 CALLE NOPALITOS | | | SANTA FE | NM | 87501-8645 | |
| ANNE WILLIAMS STALEY CUST | PETER AARON STALEY | UNIF TRANS MIN ACT NM | 18430 LAMONT AVE | | PT CHARLOTTE | FL | 33948-6148 | |
| ANNE WOLF & MAUREEN WOLF JT TEN | 5455 NORTH SHERIDAN RD | APT 1501 | | | CHICAGO | IL | 60640-7427 | |
| ANNE Y GURBEL | | 108 ST ALBANS WAY | | | BALTIMORE | MD | 21212 | |
| ANNE Y MCARTHUR | | 1701 EVERGREEN AVE | | | GOLDSBORO | NC | 27530-5235 | |
| ANNE YERPE KAVCIC | HOFWIESS TR. 14 | OBEREHRENDINGEN | | | CH- 54422 | | | SWITZERLAND |
| ANNE Z BRADLEY | | 285 REEDY MEADOW RD | | | GROTON | MA | 01450-1409 | |
| ANNE ZYWICKI & DANIEL R | MIELCUCH JT TEN | 3615 N BELL AVE | | | CHIGACO | IL | 60618 | |
| ANNEKA K GILLIAM | | 10166 LAKEWOOD DRIVE | | | ZIONSVILLE | IN | 46077-9407 | |
| ANNELIESE HARSTICK | | 211 BEDFORD PARK BLVD | | | BRONX | NY | 10458-2507 | |
| ANNELIESE KUHN | HAARHOLZER STR 19 | | | | 4630 BOCHUM 1 STIEPEL | | | GERMANY |
| ANNELIESE MARVAR TR | THE ANNELIESE MARVAR REVOCABLE | LIVING TRUST UA 1/23/98 | 7019 COBBLESTONE LANE | | MENTOR | OH | 44060-6674 | |
| ANNELLA H LANHAM | 7484 GLENOVER DRIVE | | | | CINCINNATI | OH | 45236-2114 | |
| ANNELLA S WOLF TOD | DWIGHT M WOLF | SUBJECT TO STA TOD RULES | 2735 ATER DR | | BEAVERCREEK | OH | 45434-6501 | |
| ANNELLAJO M SHARPE & | LAWRENCE R SHARPE JT TEN | 6429 GARLAND CIRCLE | | | NORFOLK | VA | 23509 | |
| ANNELLE H HECKERT TR | HECKERT FAM TRUST | UA 11/01/90 | 6447 S INDIANAPOLIS AVE | | TULSA | OK | 74136-1414 | |
| ANNELLE S COVELL | | 1114 BIRCH BRIAR CT | | | LAWRENCEVILLE | GA | 30043-2691 | |
| ANNE-MARIE BASTIEN | | 2-30 CLARENDON CRESCENT | | | LONDON | ON | N6C 5Y | CANADA |
| ANNE-MARIE CAMPSEN | | 1 DORIS DR | | | SCARSDALE | NY | 10583-2711 | |
| ANNE-MARIE EHRET | | 6713 HASTINGS ST | | | METAIRIE | LA | 70003-3024 | |
| ANNEMARIE RAUSCHENDORFER TR | THE RAUSCHENDORFER LIVING | TRUST UA 03/01/95 | 2789 HILLENDALE | | ROCHESTER HILLS | MI | 48309-1924 | |
| ANNEMARIE SAFFORD | 7606 PALMILLA DRIVE 37 | | | | SAN DIEGO | CA | 92122-5025 | |
| ANNEMARIE SCHENCK | | 621 ARROW LN | | | KISSIMMEE | FL | 34746 | |
| ANNER L COOPERWOOD | | 20481 KENOWA N.W. | | | CONKLIN | MI | 48903 | |
| ANNEROSE LANGAN | | 1369 CLARKE RD | | | ROSLYN | PA | 19001-2801 | |
| ANNESLEY C SWICKER EX | UW HELEN CHASE | 454 BEECHWOOD PL | | | WESTFIELD | NJ | 07090-3202 | |
| ANNETA MORRIS WESTON | | 2101 BRIDGE VIEW LANE | | | PLANO | TX | 75093-2551 | |
| ANNETIA B RANKIN | | 1508 NICHOL AVE | | | ANDERSON | IN | 46016-3358 | |
| ANNETIA B RANKIN & RONALD L | RANKIN JT TEN | 1508 NICHOL AVE | | | ANDERSON | IN | 46016-3358 | |
| ANNETRUDE WELCH | | 259 FIELDCREST ST | | | ANN ARBOR | MI | 48103 | |
| ANNETTA A VETTER | | | | | WESTSIDE | IA | 51467 | |
| ANNETTA B PLATTE & GREGORY S | PLATTE & THOMAS R PLATTE JT TEN | 213 CRESTVIEW DR | | | PITTSBURGH | PA | 15236-4124 | |
| ANNETTA F EDWARDS | 4533 STEPHEN CR NW APT 310 | | | | CANTON | OH | 44718-3627 | |
| ANNETTA I DISHNER | 1921 S MARKET ST | | | | KOKOMO | IN | 46902-2230 | |
| ANNETTA P BUGG | 125 N THOMAS ST | | | | SOUTH HILL | VA | 23970-1817 | |
| ANNETTA R TOBIAS | 14167 SWANEE BEACH | | | | FENTON | MI | 48430-3249 | |
| ANNETTE A AYRES | BOX 697 | | | | SPRINGHILL | TN | 37174-0697 | |
| ANNETTE ALEX | 65 E 96TH ST | APT 10A | | | NEW YORK | NY | 10128 | |
| ANNETTE ANDERSON BOWEN | TRUSTEE U-W DOROTHY H | ANDERSON F/B/O DANIEL | CLAYTON BOWEN | 404 WEST HUBERT AVE | WEBSTER | TX | 77598-5104 | |
| ANNETTE ANDERSON BOWEN & | JAMES MILFORD BOWEN JT TEN | 404 HUBERT | | | WEBSTER | TX | 77598-5104 | |
| ANNETTE B COORTS | 1355 SHERWOOD LANE | | | | COOKEVILLE | TN | 38501 | |
| ANNETTE B HAMMONS | 12009 BROWNS FERRY RD | | | | ATHENS | AL | 35611-6805 | |
| ANNETTE B HOLLAND | 3006 N PEARL AVE | | | | MELROSE PARK | IL | 60164-1059 | |
| ANNETTE B HUFFMAN | 501 COUNTY RD 89 | | | | FREMONT | OH | 43420-9492 | |
| ANNETTE B LYONS | 400 NIX ST | | | | HARTSELLE | AL | 35640-1650 | |
| ANNETTE B MILES TR | ANNETTE B MILES TRUST | UA 4/27/99 | 5315 S ROMANS AVE | | INVERNESS | FL | 34452-8149 | |
| ANNETTE BAKER FOX | 18 LAKE DRIVE | | | | RIVERSIDE | CT | 06878-2035 | |
| ANNETTE BANDEEN | 7621 ROYAL LN | | | | DALLAS | TX | 75230-3617 | |
| ANNETTE BASRI | 1595 N LAKE DRIVE | | | | LAKEWOOD | NJ | 08701-1542 | |
| ANNETTE BERRA & JAMES A | BERRA JT TEN | 5337 GREENDALE | | | TROY | MI | 48098-3477 | |
| ANNETTE BLACK | 12739 VASOLD RD | | | | FREELAND | MI | 48623-9291 | |
| ANNETTE BRONKESH | 23 VIRGINIA AVE | | | | CLINTON | NJ | 07012-1222 | |
| ANNETTE BURNS | 19377 REVERE ST | | | | DETROIT | MI | 48234-1709 | |
| ANNETTE C GOODMAN | 310 SEDGWICK DRIVE | | | | SYRACUSE | NY | 13203-1315 | |
| ANNETTE C MASSEY | BOX 304 | | | | CRISFIELD | MD | 21817-0304 | |
| ANNETTE C UNANGST TR | UNANGST FAMILY TRUST | U/A DTD 01/03/05 | 12819 S GERA RD | | BIRCH RUN | MI | 48415 | |
| ANNETTE CARD | 19762 TRACEY STREET | | | | DETROIT | MI | 48235-1527 | |
| ANNETTE CIRINCIONE NAIK | 662 WILLOW AVE | | | | GARWOOD | NJ | 07027 | |
| ANNETTE COOK FISHER & | CHRISTOPHER J FISHER JT TEN | BOX 45 | | | FOXBORO | MA | 02035-0045 | |
| ANNETTE D BELL | 7290 HIGHVIEW TRAIL | | | | VICTOR | NY | 14564-9773 | |
| ANNETTE D GANASSI | PO BOX 60009 | | | | PITTSBURGH | PA | 15211-0609 | |
| ANNETTE D GUMBRECHT | 1215 THOMAS DR | | | | FORT WASHINGTON | PA | 19034-1646 | |
| ANNETTE D HEISSENBUTTEL | 23 VALLEY RD | | | | BOONTON TWP | NJ | 07005-9133 | |
| ANNETTE D PALMS | 3304 NORWOOD HILLS RD | | | | AUSTIN | TX | 78723-5432 | |
| ANNETTE D WILLIAMS | 7450 RADFORD TRAIL | | | | SAN ANTONIO | TX | 78244-2232 | |
| ANNETTE E ZECHMAN | 11150 OLD MILL RD | | | | SPENCER | OH | 44275-9536 | |
| ANNETTE ELAINE JONES | 48712 MEADOW DR | | | | PLYMOUTH | MI | 48170 | |
| ANNETTE EVERLING | 124 W BANTA | | | | INDIANAPOLIS | IN | 46217-3812 | |
| ANNETTE F BENNETT | 85 HAMMOND ST | | | | ROXBURY | MA | 02120-2224 | |
| ANNETTE F MC CLOSKEY | ATTN ANNETTE F MATTHEWS | 7104 SPRING RIDGE | | | W BLOOMFIELD | MI | 48322-4158 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNETTE F NADLER TR | ANNETTE F NADLER REVOCABLE LIVING TRUST U/A DTD 07/22/05 | 1101 IOWA AVE | | | DAVIS | CA | 95616 | |
| ANNETTE F PITTS | | 51 LARK AVENUE | | | BEAR | DE | 19701-1161 | |
| ANNETTE FARKAS | | 675 MARKLEY ROAD | | | LONDON | OH | 43140-8709 | |
| ANNETTE FEINBERG | | 6708 FALLS CREEK ROAD | | | LOUISVILLE | KY | 40241-6208 | |
| ANNETTE FISHER | | 2612 LAKEVIEW AVE | | | DAYTON | OH | 45408-1642 | |
| ANNETTE FURLONG | | 1897 RUGBY LANE | | | CHARLESTON | SC | 29407-3338 | |
| ANNETTE G BAIOCCHI | | 24 ELM COURT | | | SOUTH ORANGE | NJ | 07079-2319 | |
| ANNETTE G DIXON | | 7290 HIGHVIEW TRL | | | VICTOR | NY | 14564-9773 | |
| ANNETTE G FELIX | | 136 CENTRAL AVE | | | WEST TRENTON | NJ | 08628-2905 | |
| ANNETTE G J HINES | | 4073 CONWAY VALLEY RD NW | | | ATLANTA | GA | 30327-3605 | |
| ANNETTE G ROCKMAN TR | ANNETTE G ROCKMAN REVOCABLE LIVING TRUST UA 01/21/99 | 33541 ALTA | | | GARDEN CITY | MI | 48135-1085 | |
| ANNETTE GAVENS | | 22 BERWYN RD | | | WEST HARTFORD | CT | 06107-1104 | |
| ANNETTE GETTLEMAN CUST | JOEL M GETTLEMAN UNIF GIFT MIN ACT ILL | 1030 NORTH AVE | | | DEERFIELD | IL | 60015-2206 | |
| ANNETTE I BURKE & | CHARLES L BURKE JT TEN | 4 JUNE RD | | | STONEHAM | MA | 02180-1956 | |
| ANNETTE J HUHN | | 2002 HANEY ROAD | | | STROUDSBURG | PA | 18360-9407 | |
| ANNETTE J HUHN & CHARLES R | HUHN JT TEN | 2002 HANEY ROAD | | | STROUDSBURG | PA | 18360-9407 | |
| ANNETTE J NEHMENS | | 1979 SPRUCE DR | | | LAKE HAVASU CITY | AZ | 86406-7516 | |
| ANNETTE J POTEREK | | 23700 KELLY RD APT 3 | | | EASTPOINTE | MI | 48021 | |
| ANNETTE J REHDER & | DENISE M SWALLOW JT TEN | 3624 S 52ND CT | | | CICERO | IL | 60804 | |
| ANNETTE J ROSE | | 5203 WESTMINSTER COURT | | | HOUSTON | TX | 77069 | |
| ANNETTE J RYCKMAN & LYNN A | RYCKMAN JT TEN | 1503BRAEMAR DRIVE | | | TRAVERSE CITY | MI | 49686-9217 | |
| ANNETTE JILES | | 219 KNOX CREEK TRAIL | | | MASON | AL | 35757 | |
| ANNETTE K CAIN | | BOX 278 | | | RUNGE | TX | 78151-0278 | |
| ANNETTE K OCONNOR | | 224 BEECH ST | | | HOLYOKE | MA | 01040-4009 | |
| ANNETTE K PANG CUST | TESSA L C PANG UNIF GIFT MIN ACT HAWAII | 2383 BECKWITH ST | | | HONOLULU | HI | 96822-1935 | |
| ANNETTE K PANG CUST TIA | L N PANG UNIF GIFT MIN ACT HAWAII | 1350 CALIFORNIA ST #405 | | | SAN FRANCISCO | CA | 94109 | |
| ANNETTE KAISERMAN | | 2715 BOARD WALK APT 504 | | | ATLANTIC CITY | | 08401 | |
| ANNETTE KATZ | | 10250 EAST MOUNTAIN VIEW RD | APT 157 | | SCOTTSDALE | AZ | 85258-5305 | |
| ANNETTE L DINUNZIO | | 10110 S 94TH EAST AVE | | | TULSA | OK | 74133 | |
| ANNETTE L EVERETT | | BOX 24067 | | | COLUMBUS | OH | 43224-0067 | |
| ANNETTE L FOX | | 6070 POPLAR SPRING DRIVE | | | NORCROSS | GA | 30092-1383 | |
| ANNETTE L HARDY | | 57 INDEPENDENCE AVE | | | DAVISON | MI | 48423-2656 | |
| ANNETTE L HUFFMAN & JACK L | HUFFMAN TR ANNETTE L HUFFMAN | & JACK L HUFFMAN LIV TRUST | UA 11/25/97 | 3248 TAMMY LN | THOMSON | IL | 61285 | |
| ANNETTE L MAGEE | | 15325 BITTERSWEET LANE | | | BROOKFIELD | WI | 53005-2633 | |
| ANNETTE L MILLER | | 1843 LES ROBINSON RD | | | COLUMBIA | TN | 38401-1329 | |
| ANNETTE L MILLER | | 1300 E KERCHER AVE A9 | | | MYERSTOWN | PA | 17067-2902 | |
| ANNETTE L PETZEL | | 2101 W CAMBRIDGE AVE | | | PHOENIX | AZ | 85009 | |
| ANNETTE L ROE AS CUSTODIAN | FOR LORI ANN ROE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 635 SKYCREST DR | GRANTS PASS | OR | 97527-5356 | |
| ANNETTE L ROE CUST | LINDSAY ANNETTE-MARIE BOUQUET | UNIF TRANS MIN ACT OR | 115 ROGUE RIVER HWY 306 | | GRANTS PASS | OR | 97527-5483 | |
| ANNETTE L VINEYARD | | 24 LILY COURT | | | DANVILLE | CA | 94506-4765 | |
| ANNETTE LOOP | | 1781 GREER ROAD | | | GOODLETTSVILLE | TN | 37072 | |
| ANNETTE LOTT | | 48 FREUND STREET | | | BUFFALO | NY | 14211-1920 | |
| ANNETTE M BELL TR U/A | 09/23/93 ANNETTE M BELL | LIVING TRUST | 6944 WILLIAMSBURG DRIVE | | SYLVANIA | OH | 43560-3255 | |
| ANNETTE M BERGERON | | 2421 EAST 17TH ST | | | BROOKLYN | NY | 11235-3523 | |
| ANNETTE M DONZERO | | 1044 EWING ST | | | CLINTON | IN | 47842-1433 | |
| ANNETTE M FRIDEY | | 4568 DAFFODIL TRL | | | PLANO | TX | 75093-7227 | |
| ANNETTE M GILGENBACH | | 11240 N DURKEE RD | | | GRAFTON | OH | 44044-9102 | |
| ANNETTE M KELM | | 14915 AUBREY AVE | | | SPRINGHILL | FL | 34610-1212 | |
| ANNETTE M LERCEL | | 6130 E VERA | | | SIMI VALLEY | CA | 93063-3747 | |
| ANNETTE M MARKWALDER | ATTN ANNETTE M ZWERNER | 2895 MEADOWOOD LANE | | | BLOOMFIELD HILLS | MI | 48302-1031 | |
| ANNETTE M MILITO CUST | ALYSSA L LESTER | UNIF TRANS MIN ACT MI | 439 ST MARY ST | | CORUNNA | MI | 48817 | |
| ANNETTE M NUSS CUST ANDREW J | NUSS UNDER CA UNIFORM | TRANSFERS TO MINORS ACT | 9735 CENTENNIAL RD | | LA VISTA | NE | 68128 | |
| ANNETTE M OLSEN | | 9153 GRANT PARK DR | | | ST LOUIS | MO | 63123-1971 | |
| ANNETTE M ROGERS | | 906 WILL SCARLET WAY | | | CHESAPEAKE | VA | 23322 | |
| ANNETTE M UNGER | | 2840 LEONE DR | | | NATIONAL CITY | MI | 48748-9632 | |
| ANNETTE M WIKLE | ATTN ANNETTE W FULTON | 4860 E ENON RD | | | YELLOW SPRINGS | OH | 45387-9709 | |
| ANNETTE M ZIMMERMAN | | 4300 S DUFFIELD RD | | | LENNON | MI | 48449-9419 | |
| ANNETTE MARIE ATTEBURY-KENNY | | 4653 CHAMBERLAIN DR | | | EAST CHINA | MI | 48054-3500 | |
| ANNETTE MARIE GILL | | 25664 S KANKAKEE ST | BOX 227 | | MANHATTAN | IL | 60442-9510 | |
| ANNETTE MARIE HAUSER | | BOX 1023 | | | HAMPTON BAYS | NY | 11946-0303 | |
| ANNETTE MARIE KLEINSCHMIDT | | 7272 HILL ROSE | | | ST LOUIS | MO | 63129-5707 | |
| ANNETTE MARIE THOMAS | | 37 ALDRICH ROAD | | | FAIRPORT | NY | 14450 | |
| ANNETTE MC CARLEY RUSHING | | 603 BELL AVE | | | GREENWOOD | MS | 38930-3201 | |
| ANNETTE MC ROBERTS | | 4 INDIAN CREEK | | | ST LOUIS | MO | 63131-3333 | |
| ANNETTE MCGUIRE | | 2742 DEAKE ST | | | ANN ARBOR | MI | 48108 | |
| ANNETTE MILLER | C/O FALLOWS | 759 S MILLER CT | | | LAKEWOOD | CO | 80226-3932 | |
| ANNETTE N KOGUT | ATTN ANNETTE N UNDERWOOD | 4347 W MICHIGAN AVE | | | LANSING | MI | 48917-2872 | |
| ANNETTE O NAVARROBURT | | 230 HIGH | | | PONTIAC | MI | 48342-1121 | |
| ANNETTE P CLEIN | | 2602 SUMMITVIEW AVE | | | YAKIMA | WA | 98902-2352 | |
| ANNETTE P HOFFMANN | | 1231 TILIA STREET | | | SAN MATEO | CA | 94402 | |
| ANNETTE P OLAIZ | | 10313 S MCGRAW DR | | | OAK CREEK | WI | 53154 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNETTE PARENTE CUST | DANDREA JOY PARENTE | UNIF GIFTS MIN ACT NY | ...RMAN AVE | | E PATCHOGUE | NY | 11772-5522 | |
| ANNETTE PARKER SECHEN | HOWES LANE BOX 321 | | | | COHASSET | MA | 02025-0321 | |
| ANNETTE PATRICIA HUENE | 7429 N VALENTINE RD | | | | FRESNO | CA | 93711-0643 | |
| ANNETTE PERRY ROBERTSON | 3141 WHIDDON MILL ROAD | | | | TIFTON | GA | 31794-7217 | |
| ANNETTE QUINN MERLINO | BOX 65 | | | | MINERSVILLE | PA | 17954-0065 | |
| ANNETTE R DAVIS & RICHARD R | DAVIS JT TEN | 14 KINDLIN WAY | | | TAYLORS | SC | 29687-6412 | |
| ANNETTE R FELL | 4101 RIPPY ROAD | | | | FLOWER MOUND | TX | 75028-1567 | |
| ANNETTE R HOWARD | 1604 TEMPLETON RD | | | | TOWSON | MD | 21204-1947 | |
| ANNETTE REISMAN & GEORGE | REISMAN JT TEN | 155 ROLLING HILL GREEN | | | STATEN ISLAND | NY | 10312-1817 | |
| ANNETTE RUBINSTEIN AS CUST | FOR REED D RUBINSTEIN U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 6924 SADALWOOD | BLOOMFIELD | MI | 48301-3025 | |
| ANNETTE S ALBIN & JOHN D | ALBIN JT TEN | 8 CARDIGAN DR | | | FERGUSON | MO | 63135-1202 | |
| ANNETTE S DANIELS & JEROME P | DANIELS JT TEN | 1125 HOLLMAN | | | PLATTEVILLE | WI | 53818-1037 | |
| ANNETTE S STANDISH | 3314 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506-2045 | |
| ANNETTE SHELTON | 7662 EL VINO WAY | | | | BUENA PARK | CA | 90620-2514 | |
| ANNETTE SHIPMAN | 1280 CLAIM JUMPER LANE | | | | BILLINGS | MT | 59105-1614 | |
| ANNETTE SOFEN | 6781 SW 75TH TERR | | | | SOUTH MIAMI | FL | 33143-4507 | |
| ANNETTE T BALIAN AS CUST | FOR MICHAEL J BALIAN U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 599 ORCHARD RIDGE CT | LAKE ORION | MI | 48362-3900 | |
| ANNETTE T CLAREY & ROBERT T | CLAREY JT TEN | 630 EAST DOVER STREET | | | MILWAUKEE | WI | 53207-2108 | |
| ANNETTE T DRAGOTTA | 23 LADIK PLACE | | | | MONTVALE | NJ | 07645-1405 | |
| ANNETTE T MARCH | 5253 PALMYRA RD | | | | WARREN | OH | 44481 | |
| ANNETTE T ROBART | 4129 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8925 | |
| ANNETTE TEICHNER | 245 20 GRAND CENTRAL PARKWAY #6C | | | | BELLEROSE | NY | 11426-2751 | |
| ANNETTE TEPPER | 1125 UPLAND DRIVE NE | | | | ALBUQUERQUE | NM | 87112-5845 | |
| ANNETTE W GARBETT | 919 BEATRICE PARKWAY | | | | EDISON | NJ | 08820-1743 | |
| ANNETTE WALKER | 3742 24TH ST | | | | SAN FRANCISCO | CA | 94114-3921 | |
| ANNETTE WALL | APT F | 2330 LINWOOD AVE | | | FORT LEE | NJ | 07024-3814 | |
| ANNETTE WERNER | 685 CUNNINGHAM LN | | | | EL CAJON | CA | 92019-3504 | |
| ANNETTE Z GATTERDAM TR OF | THE ELMWOOD TR U/A DTD | 8/12/69 | BOX 260 | | ROSS | CA | 94957-0260 | |
| ANNEY WOOD CUST | AARON STAHL | UNIF GIFT MIN ACT TX | 3612 ST MARK DRIVE | | FLOWER MOUND | TX | 75022 | |
| ANNICE FAYE MAUPIN & DUANE L MAUPIN SR | TRS U/A DTD 03/03/2004 | MAUPIN FAMILY TRUST | 6007 BLENDON CHASE DR | | WESTERVILLE | OH | 43081 | |
| ANNIE A CRADDOCK | ROUTE 1 | | | | LAWSONVILLE | NC | 27022-9801 | |
| ANNIE A HARRINGTON | 17912 3RD CALLYAN-LOFTY HAVEN | | | | BARRYTON | MI | 49305 | |
| ANNIE A NICHOLS TR | ANNIE A NICHOLS TRUST | UA 11/27/95 | 11120 S FAIRLANE DR | | S LYON | MI | 48178-9332 | |
| ANNIE A SORENSEN | 3784 E DAKOTA | | | | FRESNO | CA | 93726-5105 | |
| ANNIE A TUNG | 445 LONE PINE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| ANNIE B BEVERLY & | DOUGLAS S BEVERLY JT TEN | 1028 ARDMORE HWY | | | TAFT | TN | 38488-5029 | |
| ANNIE B BROWN & CHARLES R | BROWN JT TEN | 16844 N ALLIS HWY | | | ONAWAY | MI | 49765 | |
| ANNIE B BROWN & FREDERICK | JOSEPH BROWN JT TEN | 16844 N ALLIS HWY | | | ONAWAY | MI | 49765 | |
| ANNIE B BROWN & HELEN M | HOUSER JT TEN | 16844 N ALLIS HWY | | | ONAWAY | MI | 49765 | |
| ANNIE B JACOBS | 3845 BAILEY AVE | | | | BRONX | NY | 10463-2503 | |
| ANNIE B LANG | 25 E STATE ST | | | | REDLANDS | CA | 92373-4753 | |
| ANNIE B SESSIONS | 123 E 39TH ST | | | | BROOKLYN | NY | 11203-2902 | |
| ANNIE B THOMPSON | 29 YELLOWSTONE | | | | W HENRIETTA | NY | 14586-9706 | |
| ANNIE B WALKER | 186 EARLMOOR BLVD | | | | PONTIAC | MI | 48314 | |
| ANNIE B WILTSHIRE | R R 3 97 DIVISION RD N | COTTAM ONT | | | CANADA | N0R | 1B0 | |
| ANNIE B WILTSHIRE | RR 1 242 BELLE RIVER RD E | | | | COTTAM | ON | N0R 1B0 | CANADA |
| ANNIE B WILTSHIRE | R R 3 97 DIVISION RD N | COTTAM ONT | | | CANADA | N0R | 1B0 | |
| ANNIE B WOODFORK | 3426 SUMTER PL | | | | DECATUR | GA | 30034-1846 | |
| ANNIE BELL GRAY | ROUTE 5 BOX 258 | | | | CORINTH | MS | 38834-9341 | |
| ANNIE BELL SCOTT | 300 RIVERFRONT PARK | APT 151 | | | DETROIT | MI | 48226-4516 | |
| ANNIE BELLE FINGER | 945 COVENTRY ROAD | | | | KANNAPOLIS | NC | 28081-9423 | |
| ANNIE BRADLEY | C/O KEANE TRACERS SERVICE CORP | ATTN: ETHEL WISE | ONE TOWER BRIDGE | 100 FRONT ST- STE 300 | WEST CONSHOHOCKEN | PA | 19428-2886 | |
| ANNIE BUCCELLATO JOSEPH VETO | BUCCELLATO & MARY BUCCELLATO JT TEN | 212 W WASHINGTON ST | | | MILFORD | MI | 48381-2273 | |
| ANNIE C CLACK | 5129 BALLARD DR | | | | DAYTON | OH | 45418-2021 | |
| ANNIE C COURSE | 1162 ARBOR VISTA BLVD | | | | JACKSON | MS | 39209-7136 | |
| ANNIE C GISSENTANNER | 18645 PRAIRIE | | | | DETROIT | MI | 48221-2133 | |
| ANNIE CHEW | BOX 29443 | | | | CHRISTCHURCH FENDALTON | | | NEW ZEALAND |
| ANNIE CHEW & HILARY ANNE | STOCK JT TEN | 16 HEATHFIELD AVE | | | CHRISTCHURCH 4 | | | NEW ZEALAND |
| ANNIE CROSS & JOHN P CROSS JT TEN | 1416 HILLTOP DR | | | | YPSILANTI | MI | 48197-8957 | |
| ANNIE D BOURGEOIS | 119 RONALD BLVD | | | | LAFAYETTE | LA | 70503-2737 | |
| ANNIE D MILLER | 31 GREENE TERRANCE | | | | IRVINGTON | NJ | 07111-3937 | |
| ANNIE D QUALLS | 357 MORGAN AVE | | | | ELYRIA | OH | 44035-2641 | |
| ANNIE D WARREN | 1402 FORKNER ST | | | | ANDERSON | IN | 46016-3333 | |
| ANNIE E BAILEY PRIMM | 64 BRIGHTON RD NE | | | | ATLANTA | GA | 30309-1519 | |
| ANNIE E GREER | 1308 ORCHARD AVE | | | | GRAND JUNCTION | CO | 81501 | |
| ANNIE E MARTIN & JACKSON L | MARTIN II JT TEN | 11005 SANTA CLARA DRIVE | | | FAIRFAX | VA | 22030-5319 | |
| ANNIE E ORR | 17 OHEHYAHTAH PL | | | | DANBURY | CT | 06810-7668 | |
| ANNIE E SESCO | 409 CEDARWOOD COURT | | | | MANSFIELD | OH | 44906-1713 | |
| ANNIE F DEASY | 53 WOLCOTT HILL RD | APT C-15 | | | WETHERSFIELD | CT | 06109-1162 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNIE FICHTENMAYER | 1265 CLEARAIRE RD | | | | CLEVELAND | OH | 44110-2801 | |
| ANNIE FLORENCE NASH | 5514 CLOVERLAWN DRIVE | | | | FLINT | MI | 48504-7049 | |
| ANNIE FRANKS & MARY H | DELANEY JT TEN | 30608 MOULIN | | | WARREN | MI | 48093-6830 | |
| ANNIE G BOYNTON | 4208 N EDMONDSON | | | | INDIANAPOLIS | IN | 46226-3669 | |
| ANNIE G PARKER | 715 BRICE AVE | | | | LIMA | OH | 45801-3913 | |
| ANNIE G STONE | 2332 ROBIN RIDGE DRIVE | | | | DACULA | GA | 30019-2327 | |
| ANNIE GOONAN | 65N ROCKLEDGE RD TF | | | | BRONXVILLE | NY | 10708-5320 | |
| ANNIE GROOMS THROGMORTON | 1811 NOBLE ST | | | | ANDERSON | IN | 46016-2048 | |
| ANNIE H DAVIS | 1050 OAKDALE DR | | | | ANDERSON | IN | 46011-1178 | |
| ANNIE H LA CAS | 6 WASHINGTON ST | | | | FLORHAM PARK | NJ | 07932-2517 | |
| ANNIE H MILLER | 3481 SURREY S E | | | | WARREN | OH | 44484-2840 | |
| ANNIE HARRIS PERRY | BOX 13 | | | | SARATOGA | NC | 27873-0013 | |
| ANNIE J BONDON & GEORGE | BONDON SR JT TEN | 1014 WORDEN SE | | | GRAND RAPIDS | MI | 49507-1351 | |
| ANNIE J FENN | 2780 NORTHFIELD CT APT 4 | | | | SAGINAW | MI | 48601-7308 | |
| ANNIE J LOWE | 7130 IOWA | | | | DETROIT | MI | 48212-1426 | |
| ANNIE JANE NANCY CORY | 302 363 SIMCO ST NORTH | | | | OSHAWA | ONTARIO | L1G 4T2 | CANADA |
| ANNIE K SPENCER | 3852 COMMANDER DRIVE | | | | CHAMBLEE | GA | 30341-1871 | |
| ANNIE L BREWER | BOX 511 | | | | FLINT | MI | 48501-0511 | |
| ANNIE L CARTER | 725 WOODBINE AVE | | | | ROCHESTER | NY | 14619-2031 | |
| ANNIE L CHEATHAM | 311 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2346 | |
| ANNIE L EVANS | PMB 268 | 5910 MOUNT MORIAH RD | SUITE 113 | | MEMPHIS | TN | 38115-1615 | |
| ANNIE L GHOLSTON & WILLIAM | GHOLSTON JT TEN | 18032 ILENE | | | DETROIT | MI | 48221-2437 | |
| ANNIE L HILL | 12428 HASTINGS RD | | | | MIDWEST CITY | OK | 73130-4928 | |
| ANNIE L HOOSE | 3256 AVENHAM AVENUE SW | | | | ROANOKE | VA | 24014-1408 | |
| ANNIE L MC FADDEN | 72 ROYCROFT DR | | | | ROCHESTER | NY | 14621-3726 | |
| ANNIE L ROBERTS | BOX 5436 | | | | FLINT | MI | 48505-0436 | |
| ANNIE L SPENCER | 17951 MITCHELL | | | | DETROIT | MI | 48212-1087 | |
| ANNIE L THOMPSON | 1057 CASS ST | | | | FLINT | MI | 48505 | |
| ANNIE L WALKER & SYLVIA E | WALKER JT TEN | 178 BROOKS AVE | | | ROCHESTER | NY | 14619-2448 | |
| ANNIE L WOODARD | 3125 PROCTOR AVE | | | | FLINT | MI | 48504-2647 | |
| ANNIE LAMARION HIGHTOWER & | ALVIN H HIGHTOWER JT TEN | 801 W BAY ST | | | PERRY | FL | 32347-2630 | |
| ANNIE LAURIE HEIDELBERG | C/O ANNIE LAURIE MCREE | 1821 PINEHURST PL | | | JACKSON | MS | 39202-1841 | |
| ANNIE LAURIE MCREE | 1821 PINEHURST PL. | | | | JACKSON | MS | 39202-1841 | |
| ANNIE LEE | 225 DOUGLAS | | | | JACKSON | MI | 49203-4125 | |
| ANNIE LEE ETHERIDGE & ANN M | MORRIS JT TEN | 3076 STRONG HEIGHTS | | | FLINT | MI | 48507-4544 | |
| ANNIE LOU FREEMAN | 415 JOHNNY FREEMAN RD | | | | COLQUITT | GA | 31737-4606 | |
| ANNIE LOU FREEMAN | 415 JOHNY FREEMAN ROAD | | | | COLQUITT | GA | 39837 | |
| ANNIE LOU WALTERS | 424 MAPLE BRANCH RD | | | | REEVESVILLE | SC | 29471-5008 | |
| ANNIE M AVILA | 450 WEST HILDALE ST | | | | DETROIT | MI | 48203-1950 | |
| ANNIE M BADER TR U/W FRANK R | BADER | 508 LEE AVE | | | NEW BRUNSWICK | NJ | 08902-2412 | |
| ANNIE M BEECHAM | 525 N DEERFIELD | | | | LANSING | MI | 48917-2912 | |
| ANNIE M BOND | 1004 FOSTER ST | | | | EVANSTON | IL | 60201-3104 | |
| ANNIE M BOWERS | 26133 RIVER RD | | | | SEAFORD | DE | 19973 | |
| ANNIE M CAMPBELL | 4163 GENTILLY LANE | | | | MOBILE | AL | 36618-1613 | |
| ANNIE M HOLLAND | G6239 BALLARD DR | | | | FLINT | MI | 48505 | |
| ANNIE M JACKSON | 1700 ACE PL | | | | DAYTON | OH | 45408-2304 | |
| ANNIE M LETANOSKY | 26 OAK PLACE | | | | PLEASANT GROVE | AL | 35127-1813 | |
| ANNIE M MITCHELL | 8434 SOUTHAVEN CIR W | | | | SOUTHAVEN | MS | 38671-3527 | |
| ANNIE M REESE | 3721 LYNN DR | | | | POWDER SPRING | GA | 30127-2278 | |
| ANNIE M RUDOLPH | 498 MONTANA | | | | PONTIAC | MI | 48341-2533 | |
| ANNIE M SMITH | 4312 TRUMBULL DR | | | | FLINT | MI | 48504-3754 | |
| ANNIE M VARNER | 4700 S GRAND STREET | | | | MONROE | LA | 71202-6404 | |
| ANNIE MAE STEPHENS | 2853 EAST 91ST ST | | | | CLEVELAND | OH | 44104-3305 | |
| ANNIE MAE WEIR FORD | 103 OHIO AVE | | | | NEW ELLENTON | SC | 29809-3508 | |
| ANNIE MAGGIE HOOPER | 12000 SUSSEX | | | | DETROIT | MI | 48227-2029 | |
| ANNIE MARIE BENNETT | 524 N ELY ST APT H-2 | | | | KENNEWICK | WA | 99336 | |
| ANNIE MARIE TAYLOR | 1409 VILLA CANDELA | | | | ALBUQUERQUE | NM | 87113 | |
| ANNIE NEWMAN MATTHEWS | 3216 WHITEHALL RD | | | | COLUMBIA | SC | 29204-3340 | |
| ANNIE P CURTIS | 5452 S DYEWOOD DRIVE | | | | FLINT | MI | 48532-3343 | |
| ANNIE P DAVIS | 2000 GARDEN LANE | | | | TOLEDO | OH | 43607-1024 | |
| ANNIE P FRANKLIN | 10320 BERKSHIRE | | | | DETROIT | MI | 48224-2474 | |
| ANNIE P PERDUE | 7300 CONIFER RD | | | | RICHMOND | VA | 23237 | |
| ANNIE P PETERSON | 3821 BAXTER | | | | SHREVEPORT | LA | 71109-7403 | |
| ANNIE P SADLER | 12013 SUGAR HILL DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| ANNIE P SIMS | 4413 TRUMBULL DR | | | | FLINT | MI | 48504-3757 | |
| ANNIE P THOMAS | 1357 HOSLLANDER | | | | FLINT | MI | 48505 | |
| ANNIE PAULINE ROSS & ALAN L | ROSS TRUSTEES U/A DTD | 06/05/90 THE HOMER R ROSS | FAMILY TRUST | 461 S CANYON RIDGE DRIVE | ANAHEIM | CA | 92807 | |
| ANNIE PELEROSE | 881 CLEVELAND | | | | LINCOLN PK | MI | 48146-2724 | |
| ANNIE R GOLSTON | 16599 SUSSEX | | | | DETROIT | MI | 48235-3855 | |
| ANNIE R GREENE | 1136 NW 81ST ST | | | | OKLAHOMA CITY | OK | 73114-1811 | |
| ANNIE R LONG | 2210 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2750 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNIE R PERKINS | | 315 WHITE ST | | | FLINT | MI | 48505-4129 | |
| ANNIE R ROBINSON | | 20482 YONKA | | | DETROIT | MI | 48234-1834 | |
| ANNIE R SHELL TR | ANN R SHELL REVOCABLE LIVING TRUST U/A | DTD 4/5/04 | 19830 FLORENCE | | DETROIT | MI | 48219 | |
| ANNIE R SHUMATE | | 236LANE ST | | | SANDUSKY | OH | 44870-4112 | |
| ANNIE R TROTT | | 2419 HANOVER | | | MEMPHIS | TN | 38119-7121 | |
| ANNIE R TUCCORI | | 215 BRIGHTWOOD AVE | | | HAMPTON | VA | 23661-1610 | |
| ANNIE R YOUNGBLOOD | | 409 W FLINT PARK BLVD | | | FLINT | MI | 48505-6310 | |
| ANNIE RAY SMITH | | 624 N MARSHALL ST | | | HENDERSON | TX | 75652-5959 | |
| ANNIE REEVES | | 25 SEDGEFIELD CT | | | ROCHESTER | NY | 14622-1791 | |
| ANNIE RUTH DELK & | BETTY JO JARRETT JT TEN | 4639 S LAWLER AVE | | | CHICAGO | IL | 60638 | |
| ANNIE RUTH HURTH | | 1018 1/2 W 102 ST | | | LOS ANGELES | CA | 90044-3150 | |
| ANNIE RUTH LESTER HILL | | 11323 CALGARY CIRCLE | | | TAMPA | FL | 33624-4804 | |
| ANNIE RUTH NORWOOD | | 4154 EMMAJEAN RD | | | TOLEDO | OH | 43607-1015 | |
| ANNIE S FEIN | | 1137 REED ST | | | HURST | TX | 76053-4500 | |
| ANNIE S ROBERSON | | 7330 PHARR MILL ROAD | | | HARRISBURG | NC | 28075-8676 | |
| ANNIE STERLING | | 1007 SUNSET DR | | | ENGLEWOOD | OH | 45322-2252 | |
| ANNIE T CRUISE | | 133 SUNSET DR | | | MT JULIET | TN | 37122-2909 | |
| ANNIE T FERRY | | 904 S RODNEY ST | | | WILMINGTON | DE | 19805-4240 | |
| ANNIE T OKEEFE | | 305 BIRCH CIR | | | CHAPEL HILL | NC | 27514-2900 | |
| ANNIE UNDERWOOD | | 8615 NORTH DELANEY ROAD | | | OAKLEY | MI | 48649-9603 | |
| ANNIE V FINCH | | 4543 CRAIGMONT DRIVE | | | MEMPHIS | TN | 38128-6520 | |
| ANNIE W ALEXANDER | | 15095 MARKTWAIN | | | DETROIT | MI | 48227-2917 | |
| ANNIE W CHAMBERS | | 8129 CAMPBELL STREET | | | MASURY | OH | 44438-1018 | |
| ANNIE W DAVIS | | 2725 SWANHURST DRIVE | | | MIDLOTHIAN | VA | 23113-2276 | |
| ANNIE W HAWKINS & CLINEL | HAWKINS JT TEN | 7143 PUGLEISE PLACE | | | DAYTON | OH | 45415-1207 | |
| ANNIE W MAY | | 1158 SOUTHERN BLVD | | | WARREN | OH | 44485-2246 | |
| ANNIE WARREN | | 1402 FORKNER | | | ANDERSON | IN | 46016-3333 | |
| ANNIE WHITE | | 809 MAIN ST | | | SANFORD | ME | 4073 | |
| ANNIE Y BEATY | | 4210 WESTBOURNE DR | | | INDPLS | IN | 46205-2550 | |
| ANNIOUS WILSON | | 6136 NATCHEZ | | | MT MORRIS | MI | 48458-2778 | |
| ANNIS ESTELLE SMITH & | JOHN EMERSON SMITH & | THOMAS WILLIAM SMITH JT TEN | 1294 SWAN RD | | OLD FORT | TN | 37362 | |
| ANNIS J HOWELL | | 715 PARHAM ROAD | | | RICHMOND | VA | 23229-7249 | |
| ANNISE C MACKINNON | | 377 DIAMOND SPRING ROAD | | | DENVILLE | NJ | 07834-2935 | |
| ANNISE C MACKINNON & JOHN A | MACKINNON JT TEN | 377 DIAMOND SPRING RD | | | DENVILLE | NJ | 07834-2935 | |
| ANNISE G PRESTON | | 2811 OLD FRANKLIN TPKE | | | ROCKY MOUNT | VA | 24151-5685 | |
| ANNJENNETTE BROWN | | 550 FIELDSTONE DRIVE | | | MARCO ISLAND | FL | 34145-5408 | |
| ANNLEE L GREYERBIEHL | | 1740 E CODY ESTEY RD | | | PINCONNING | MI | 48650-8437 | |
| ANNLYN L SCHOENFELD | | 800 SPRUCE HILL LANE | | | ORTONVILLE | MI | 48462 | |
| ANNMARIE CLEAVER | | 3216 E TONTO LANE | | | PHOENIX | AZ | 85050-7921 | |
| ANNMARIE FENNESSY | | 10402 PRESTON ST | | | WESTCHESTER | IL | 60154-5310 | |
| ANNMARIE JONES | | 1656 WESTCHESTER AVE | | | PEEKSKILL | NY | 10566-3007 | |
| ANNMARIE LUBRANO | | 35 PLYMOUTH | | | MINEOLA | NY | 11501-3423 | |
| ANNMARIE MASTANDO | | 4212 EAST TREMONT AVE | | | BRONX | NY | 10465-3320 | |
| ANNMARIE MORENO | | 23211 PARK ST | | | DEARBORN | MI | 48124-2631 | |
| ANNMARIE PEEVER | | 23910 ELMIRA | | | REDFORD | MI | 48239-1406 | |
| ANNMARIE SPORTELLO CUST | ESTHER C SPORTELLO UNDER THE | NY UNIFORM GIFT TO MINORS | ACT | 220 PUDDING ST | PUTNAM VALLEY | NY | 10579-1334 | |
| ANNMARIE SPORTELLO CUST | PETER RUSSELL SPORTELLO JR | UNDER THE NY UNIFORM GIFT TO | MINORS ACT | 220 RIDDING STREET | PUTNAM VALLEY | NY | 10579 | |
| ANNMARIE Z SMITH | | 45604 TRILLIUM CT E | | | PLYMOUTH | MI | 48170-3582 | |
| ANNUNCIATA M MANTIA & | SALVATORE A MANTIA JT TEN | 10435 CENTURY LANE | | | OVERLAND PARK | KS | 66215 | |
| ANNY CAROLINE HAYTON | | 356 CHARLTON AVE WEST | | | HAMILTON | ONTARIO | L8P2E7 | CANADA |
| ANNY HECKMAN | | 48 CALLE DEL SOL | | | PLACITAS | NM | 87043-9209 | |
| ANNYE LOU COLLUM | | 8480 SUNCREST | | | DALLAS | TX | 75228-5832 | |
| ANO H OLSON JR | | BOX 164 | 10486 THAYER ROAD | | ORTONVILLE | MI | 48462-0164 | |
| ANOLA E RADTKE | | 2915 TROXELL AVENUE | | | LONGMONT | CO | 80503-7025 | |
| ANOMI R URSETH | | ATTN ANOMI R DAVIS | 8727 TAYLORSVILLE RD | | DAYTON | OH | 45424-6337 | |
| ANONIA POLLINI | | 15506 101ST ST | | | HOWARD BEACH | NY | 11414-2818 | |
| ANOOSH GIRAGOSIAN TR | ANOOSH GIRAGOSIAN TRUST | UA 06/21/95 | 10 JANA RD | | SALEM | NH | 03079-2261 | |
| ANOR DANN WIESE BYER | | BOX 2496 | | | ONALASKA | TX | 77360-2496 | |
| ANSEL F THOMPSON & IRENE | T THOMPSON TEN ENT | RIDDLE VILLAGE | 210 HAMPTON | | MEDIA | PA | 19063-6039 | |
| ANSELM B URQUHART | | 2300 CEDARFIELD PKWY APT 353 | | | RICHMOND | VA | 23233-1944 | |
| ANSEN MARK CUST JAMES F MARK | UNIF GIFT MIN ACT COLO | 3837 S HARLAN ST | | | DENVER | CO | 80235-2926 | |
| ANTANAS G RAZMA TRUSTEE U/A | DTD 12/18/90 ELENA RAZMA | REVOCABLE TRUSTF/B/O PETER | F RAZMA | 13632 POTAWATOMI TRAIL | LOCKPORT | IL | 60441-6701 | |
| ANTANAS ZAPARACKAS & STASE | ZAPARACKAS JT TEN | 7405 ROCKDALE CT | | | WEST BLOOMFIELD | MI | 48322-1073 | |
| ANTASHIA O SMITH | | 9919 MEMORIAL | | | DETROIT | MI | 48227-1013 | |
| ANTENA SHATOS | | 92 FERN | | | ATHOL | MA | 01331-2735 | |
| ANTERA QUAN CUST TIMOTHY | QUAN UNIF GIFT MIN ACT NJ | 883 COLORADO AVE | | | PALO ALTO | CA | 94303-3917 | |
| ANTERO LOPES | | 260 MAIN STREET APT 1 | | | MEDWAY | MA | 02053 | |
| ANTHA NEWPORT HARNISH | | 1975 HIDDEN ACRE LANE | | | PASO ROBLES | CA | 93446-9363 | |
| ANTHE CAPITAN & WILLIAM H | CAPITAN JT TEN | 8986 PERKINS DRIVE | | | MENTOR | OH | 44060-6953 | |
| ANTHIE C BECKER | | 386 POND PATH | | | SETAUKET | NY | 11733-1022 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHIONNET M HARRELL | | 302 N TRANSIT ST | | | LOCKPORT | NY | 14094-2106 | |
| ANTHIO M MOORE | | 6539 WAVERLY STREET | | | DEARBORN HTS | MI | 48127-2207 | |
| ANTHONY A BALTHASAR | | 4657 E CHISUM TR | | | PHOENIX | AZ | 85050-8541 | |
| ANTHONY A BIELECKI JR | | HCR 31 | BOX 52 | | JASPER | AR | 72641-9419 | |
| ANTHONY A BIELECKI JR & | | CLARA L BIELECKI JT TEN | HCR 31 BOX 52 | | JASPER | AR | 72641-9419 | |
| ANTHONY A CUEVAS | | 511 SHIRLEY AVE 2 | | | BUFFALO | NY | 14215-1235 | |
| ANTHONY A DAINO & LEE | | PATRICIA DAINO JT TEN | 2624 CHERRY AVE | | SAN JOSE | CA | 95125-4819 | |
| ANTHONY A FLORENCE | | 41234 GLOCA MORA | | | MT CLEMENS | MI | 48045-1443 | |
| ANTHONY A GOIDOSIK | | 11180 DAISY LA | | | SAGINAW | MI | 48609 | |
| ANTHONY A GONECONTI | | 12 CARLTON COURT | | | NEW CITY | NY | 10956-5830 | |
| ANTHONY A GONECONTI & | | VICTORIA GONECONTI JT TEN | 12 CARLTON ST | | NEW CITY | NY | 10956-5830 | |
| ANTHONY A HUNT | | 307 HANNAM DR | | | WILMINGTON | DE | 19808-2263 | |
| ANTHONY A KOLONICH & GLORIA | | D KOLONICH JT TEN | 2054 CELESTIAL DR N E | | WARREN | OH | 44484-3971 | |
| ANTHONY A KUSHNER & PATRICIA | | K KUSHNER TEN ENT | 09277 MAPLE GROVE RD | | CHARLEVOIX | MI | 49720-9144 | |
| ANTHONY A LANSBERICS | | 9430 E SUNRIDGE DR | | | SUN LAKES | AZ | 85248-5912 | |
| ANTHONY A LOPEZ | | 6720 S COUNTY LINE RD | | | DURAND | MI | 48429-9461 | |
| ANTHONY A LUMETTA & BARBARA | | LUMETTA JT TEN | 27421 PALOMINO | | WARREN | MI | 48093-8324 | |
| ANTHONY A MAKOWSKI & | | MICHELE MINOLETTI TR | JEAN MAKOWSKI TRUST UA 5/26/99 | 8223 STANLEY DR | WARREN | MI | 48093-2763 | |
| ANTHONY A PAPI | | 116 GOLDNER AVE | | | WATERFORD | MI | 48328-2851 | |
| ANTHONY A PREVOST | | 5065 PRESTONWOOD LN | | | FLUSHING | MI | 48433-1381 | |
| ANTHONY A ROSATI | | 104 BERT AVE | | | TRENTON | NJ | 08629-2609 | |
| ANTHONY A ROTOLI | | 279 SANTEE STREET | | | ROCHESTER | NY | 14613-2131 | |
| ANTHONY A SCHULTZ | | 393 MARQUETTE AVE | | | CALUMET CITY | IL | 60409-2323 | |
| ANTHONY A SEMSKI | | 7 HOPEMAN LANE | | | BELLA VISTA | AR | 72715-4810 | |
| ANTHONY A STANOLIS | | 4710 VARGAS RD | | | CHOCTAW | OK | 73020-9006 | |
| ANTHONY A STEERE JR | | 17 EAST POND RD | | | NARRAGANSETT | RI | 02882 | |
| ANTHONY A TOMASSONI & | | ALMA M TOMASSONI JT TEN | 501 MARGARET ST | | IRON MOUNTAIN | MI | 49801-1843 | |
| ANTHONY A VOJTILLA | | 730 RIDGE AVE | | | FORD CITY | PA | 16226-1143 | |
| ANTHONY A WYSOCKI JR | | 3511 NORTHWIND RD | | | BALTIMORE | MD | 21234 | |
| ANTHONY A YERMAL & | | VERONICA E YERMAL JT TEN | 62 CAREY ROAD | | SUCCASUNNA | NJ | 07876-1124 | |
| ANTHONY A ZIOMEK & | | PAMELA J ZIOMEK JT TEN | 21584 EASTBROOK CT | | GROSSE POINTE WOOD | MI | 48236-1025 | |
| ANTHONY A ZUNO | | 116 JOSIAH LN | | | HAMILTON | NJ | 8691 | |
| ANTHONY A ZUREK & IRENE | | ZUREK JT TEN | 803 S ELM STREET | | MOUNT PROSPECT | IL | 60056-4309 | |
| ANTHONY A ZUREK & IRENE | | ZUREK JT TEN | 803 S ELM ST | | MT PROSPECT | IL | 60056-4309 | |
| ANTHONY ABATE | | 2735 CHESTERFIELD | | | TROY | MI | 48083-2619 | |
| ANTHONY ADAMCZYK | | 4258 NIAGARA | | | WAYNE | MI | 48184-2259 | |
| ANTHONY AGNELLO | | 30 POPLAR AVE | | | BRONX | NY | 10465-3825 | |
| ANTHONY AGUANNO CUST JOSEPH | | AGUANNO UNIF GIFT MIN ACT | NJ | 34 OLD BOONTON RD. | DENVILLE | NJ | 7834 | |
| ANTHONY AIELLO | | 2303 E MICHIGAN | | | FRESNO | CA | 93703-1103 | |
| ANTHONY ALESSANDRO | | 51772 SHADYWOOD DR | | | MACOMB TOWNSHIP | MI | 48042-4294 | |
| ANTHONY ALMEIDA | | 49 WEST AVE | | | BROCKTON | MA | 02301-3068 | |
| ANTHONY ALONZO | | 321-51ST ST | | | BROOKLYN | NY | 11220-1807 | |
| ANTHONY ANASTASI | | 180 LAFAYETE AVE | APT-1H | | PASSAIC | NJ | 7055 | |
| ANTHONY ANISKEVICH | | 4800 SYLVESTER AVE | | | WATERFORD | MI | 48329-1849 | |
| ANTHONY AQUILINO | | 1525 WHITTY RD | | | TOMS RIVER | NJ | 08753-2716 | |
| ANTHONY ARDITI | | 3525 CONNOR STREET | | | BRONX | NY | 10475-1201 | |
| ANTHONY ARENA | | 6570 HARVEST RIDGE DR | | | AUSTINTOWN | OH | 44515-5560 | |
| ANTHONY ARTHUR ISACKS | | 139 POOPDECK LN | | | FREEPORT | TX | 77541-7905 | |
| ANTHONY AULETTA | | 413 LOCUST STREET | | | ROSELLE PARK | NJ | 07204-1920 | |
| ANTHONY B ARRIAGA | | 4194 KERR ROAD | | | BIDWELL | OH | 45614-9261 | |
| ANTHONY B BARNETT | | 1000 HOLGATE AVE | | | DEFIANCE | OH | 43512-2046 | |
| ANTHONY B CARTER | | 601 SHERRY DR | | | COLUMBIA | TN | 38401-6118 | |
| ANTHONY B CHITTAM | | 23933 MILLER RD | | | ATHENS | AL | 35613-4529 | |
| ANTHONY B DAILEY | | BOX 307 | | | MARYSVILLE | OH | 43040-0307 | |
| ANTHONY B FERGUSON | | 2450 LANSING AVE NORTH | | | LAKE ELMO | MN | 55042 | |
| ANTHONY B GIGANDET | | 2035 SOUTH LINDA DRIVE | | | BELLBROOK | OH | 45305-1526 | |
| ANTHONY B KUSHNER | | 4683 CAROLEE LANE | | | DEARBORN HGTS | MI | 48125-1817 | |
| ANTHONY B LOVE | | 18860 JUSTINE | | | DETROIT | MI | 48234-2128 | |
| ANTHONY B SALFI | | 3709 MARINER | | | WATERFORD | MI | 48329-2273 | |
| ANTHONY B URBANOVICH | | 3759 WEST 60TH STREET | | | CHICAGO | IL | 60629-3914 | |
| ANTHONY B VARGO & ETHEL | | VARGO TRUSTEES UA VARGO | FAMILY TRUST DTD 01/20/92 | 9 SEA WOLF PASSAGE | CORTE MADERA | CA | 94925-1853 | |
| ANTHONY BACZEWSKI | | 121 MAIDEN LANE | | | OAKLAND | CA | 94602-3556 | |
| ANTHONY BALDRIDGE | | 1420 S E 1ST | | | MOORE | OK | 73160-7851 | |
| ANTHONY BARBARINI | | 1107 ROBBINS AVE | | | NILES | OH | 44446-3347 | |
| ANTHONY BARCELO & ELIZABETH | | BARCELO JT TEN | 53 BUSHNELL RD | | OLD BRIDGE | NJ | 08857-2368 | |
| ANTHONY BELL & | | BABETTE BELL JT TEN | 4110 SODOM HUTCHINGS RD | | CORTLAND | OH | 44410-9725 | |
| ANTHONY BENDER & ETHELREDA Y | | BENDER JT TEN | 40 WEST VILLAGE RD | | NEWARK | DE | 19713-3844 | |
| ANTHONY BENICEWICZ | | 56 CLAPBOARD RIDGE RD | | | DANBURY | CT | 06811-4544 | |
| ANTHONY BIAFORE JR | | 123 RICE RD | | | MERIDEN | CT | 06450-7213 | |
| ANTHONY BILL GREEN | | 16 MEADOW END | | | GOTHAM NOTTINGHAM | ENGLAND | NG11 0HP | UK |
| ANTHONY BLINN CUST GARY D | | BLINN UNIF GIFT MIN ACT | OHIO | 199 GREENLAWN BLVD | WEIRTON | WV | 26062-2949 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY BOHANON | | 1546 CREEKSIDE LANE | | | GREENWOOD | IN | 46142-5062 | |
| ANTHONY BOND | | 39930 WILLIS ROAD | | | BELLEVILLE | MI | 48111-8710 | |
| ANTHONY BOUBOULIS & MOPHIA | BOUBOULIS TRS U/A DTD 07/23/03 | BOUBOULIS FAMILY LIVING TRUST | 2755 CITADEL DR NE | | WARREN | OH | 44483 | |
| ANTHONY BRYLA JR & DAVID M | BRYLA JT TEN | 4321 VIA DEL VILLETTI | | | VENICE | FL | 34293 | |
| ANTHONY BUGTER | | 3812 STONECREST CT | | | SPRING HILL | TN | 37174-2196 | |
| ANTHONY BUHAGIAR & MARIE | BUHAGIAR JT TEN | 16843 ABBY CIR | | | NORTHVILLE | MI | 48167-4303 | |
| ANTHONY BUKOWSKI | | 3563 WILDER RD | | | BAY CITY | MI | 48706-2128 | |
| ANTHONY BUONANNO | | 1 EASTVIEW COURT | | | VALHALLA | NY | 10595-1005 | |
| ANTHONY C BARZYK | | 4641 E JOPPA RD | | | PERRY HALL | MD | 21128-9339 | |
| ANTHONY C BLACKBURN | | 129 WILMUTH AVE | | | LACKAWANNA | NY | 14218-2549 | |
| ANTHONY C BYNES | | 2571 HIAWATHA | | | KANSAS CITY | KS | 66104-5422 | |
| ANTHONY C DI CICCO | | 4862 ATTICA RD | | | ATTICA | MI | 48412-9701 | |
| ANTHONY C DUBANIK | | 4396 RURIK DR | | | HOWELL | MI | 48843-9411 | |
| ANTHONY C EIRICH & | PATRICIA R EIRICH JT TEN | 6753 N ROCKWELL | | | CHICAGO | IL | 60645-4625 | |
| ANTHONY C ESCALLE & | MARY H ESCALLE TR | ANTHONY C ESCALLE & MARY H | ESCALLE TRUST UA 9/5/96 | 20 MIDHILL DR | MILL VALLEY | CA | 94941-1420 | |
| ANTHONY C FERRONE | | 235 WEST 103RD ST | | | NEW YORK | NY | 10025-4489 | |
| ANTHONY C GOGNA | | 2479 MAMOTH WAY | | | ANTIOCH | CA | 94531 | |
| ANTHONY C JOHNSON | | 16 CLINTON SPRINGS AVE | | | CINCINNATI | OH | 45217-1902 | |
| ANTHONY C KURZANSKI | ELDERWOOD VILLAGE APT WESTWOOD | 580 ORCHARD PARK RD | | | WEST SENECA | NY | 14224 | |
| ANTHONY C LURASHI | | 128 E HAZELTINE AVE | | | KENMORE | NY | 14217-2802 | |
| ANTHONY C MAGRI | | 241 SOUTH RIVERVIEW DR RR 3 | | | BELLE RIVER | ONTARIO | N9V 3R3 | CANADA |
| ANTHONY C MARIA | | 25 SUMMERHILL RD | | | MAYNARD | MA | 01754-1514 | |
| ANTHONY C MARTIN | | LOT 56 SHELLIBROOK EST | | | BLANCHARD | OK | 73010 | |
| ANTHONY C MIDDLETON & R | LUCILLE MIDDLETON JT TEN | 65 BRENTWOOD DRIVE | | | BRISTOL | CT | 06010-2505 | |
| ANTHONY C NOVAK | | 4000 FIRSTVIEW DRIVE | | | AUSTIN | TX | 78731-3810 | |
| ANTHONY C PORTELL | | 11497 DUNLAVY LANE | | | WHITEMORE LAKE | MI | 48189-9743 | |
| ANTHONY C QUAIZAR | | 12880 TRIST ROAD | | | GRASS LAKE | MI | 49240-9254 | |
| ANTHONY C STEWART | | 5721 N EVEREST | | | OKLAHOMA CITY | OK | 73111-6731 | |
| ANTHONY C SUVAR | | 15161 HAMLIN STREET | | | PLAINFIELD | IL | 60544 | |
| ANTHONY C SUVAR CUST FOR | DANIEL JOSEPH SUVAR UNDER | THE OH UNIFORM TRANSFERS TO | MINORS ACT | 15161 HAMLIN ST | PLAINFIELD | IL | 60544-2400 | |
| ANTHONY C TRIFOSO & MARY C | TRIFOSO JT TEN | 919 GROVE ST | | | ELMIRA | NY | 14901-1827 | |
| ANTHONY C VERNACI TRUSTEE | U/A DTD 10/05/93 VERNACI | FAMILY TRUST | 4914 TENOR CT | | FREMONT | CA | 94538-3223 | |
| ANTHONY C VIGLIOTTI CUST | FRANK A VIGLIOTTI UNIF GIFT | MIN ACT NY | 43 ROXANNE BLVD | | HIGHLAND | NY | 12528-2828 | |
| ANTHONY CALIFANO | | 359 CENTRE STREET | | | NUTLEY | NJ | 07110-2736 | |
| ANTHONY CANCRO | | 448 CORNELL AVE | | | BRICK | NJ | 08723-5069 | |
| ANTHONY CANNON | | 3511 SOUTH 400 EAST | | | MARION | IN | 46953-9662 | |
| ANTHONY CAPALDO | | 1813 GILPIN AVENUE | | | WILMINGTON | DE | 19806-2305 | |
| ANTHONY CAPRARO | | 28674 WESTFIELD X | | | LIVONIA | MI | 48150-3135 | |
| ANTHONY CARACCIOLO JR | | 43160 CHARDONNAY DR | | | STERLING HEIGHTS | MI | 48314-1854 | |
| ANTHONY CARAGLIANO | | 224-66TH ST | | | WEST NEW YORK | NJ | 07093-3109 | |
| ANTHONY CARL THOMAS | | 3536 CORNSTREAM RD | | | RANDALLSTOWN | MD | 21133-2439 | |
| ANTHONY CARTSTI | | 69 WHITE POND ROAD | | | WALDWICK | NJ | 07463-1349 | |
| ANTHONY CASILIO | | 119 JORDACHE LN | | | SPENCERPORT | NY | 14559-2062 | |
| ANTHONY CERCHIARA CUST | ANTHONY CERCHIARA JR UNIF | GIFT MIN ACT NY | 9210 SEW YATCH CLUB CIR | | HOBE SOUND | FL | 33455 | |
| ANTHONY CHAPLIN & | MARY V CHAPLIN JT TEN | 23841 ROMANO | | | WARREN | MI | 48091-1910 | |
| ANTHONY CHARLES VELLA | | 1039 PROMENADE ST. | | | HERCULES | CA | 94547 | |
| ANTHONY CHEVROLET COMPANY | | BOX 1627 | | | FAIRMONT | WV | 26555-1627 | |
| ANTHONY CHIRAS | | 50 FRYE ST | | | MARLBOROUGH | MA | 01752-1111 | |
| ANTHONY CIPRIANO | | 50070 S HORST CT | | | CHESTERFIELD | MI | 48047-4664 | |
| ANTHONY CIRCOSTA | | 115 LONG LN | | | BRISTOL | CT | 06010-2681 | |
| ANTHONY CIULLA CUST JOSEPH | CIULLA UNIF GIFT MIN ACT NY | 75 ARCH ST APT 215 | | | REDWOOD CITY | CA | 94062-1428 | |
| ANTHONY CIULLA CUST LILLIAN | ANN CIULLA UNIF GIFT MIN ACT | NY | 2725 GREENWICH ST | | SAN FRANCISCO | CA | 94123-3221 | |
| ANTHONY CLANTON CUST BRITT | CLANTON UNDER CO UNIF | TRANSFERS TO MINORS ACT | 21 MEADOW LAKE DRIVE | | LYONS | CO | 80540-8034 | |
| ANTHONY CLARK TRIANA | | 8061 WALNUT HILL LANE | | | DALLAS | TX | 75231-4331 | |
| ANTHONY CLAYTON JOHNSON | | 13870 MASSEY RD | | | GALENA | MD | 21635-1921 | |
| ANTHONY COLANGELO | | 219 S COLDBROOK AVE | | | CHAMBERSBURG | PA | 17201-2715 | |
| ANTHONY COLASANTI TR U/A | DTD 03/25/80 F/B/O AMY | HAUKE | 6 MUSKET LANE | | FREEHOLD | NJ | 07728-3134 | |
| ANTHONY COLETTI & DOROTHY | COLETTI JT TEN | 1435 EAST 12 ST | | | BROOKLYN | NY | 11230-6605 | |
| ANTHONY COLLETTI | | 439 NILES ST | | | ELIZABETH | NJ | 07202-3717 | |
| ANTHONY COLLINS | | 5240 MARTIN | | | DETROIT | MI | 48210-2328 | |
| ANTHONY CONGIUSTA CUST | DANIEL ANTHONY CONGIUSTA | UNDER THE NJ UNIF TRAN MIN | ACT | 56 OAK TERRACE | HILLS BOROUGH | NJ | 8844 | |
| ANTHONY CONSIGLIO | | 2650 GEORGETOWN | | | ANN ARBOR | MI | 48105-1554 | |
| ANTHONY CORBO JR | | 328 CONGRESS ST | | | SADDLE BROOK | NJ | 07663-4610 | |
| ANTHONY CRISAFIO JR & | MARY CRISAFIO JT TEN | 309 FISK ST | | | PITTSBURGH | PA | 15201-1707 | |
| ANTHONY CURRENTI | | 16 DANIEL DRIVE | | | ROCHESTER | NY | 14624-1606 | |
| ANTHONY CURRY | | 1926 E RUDISILL BLVD | | | FORT WAYNE | IN | 46806-1974 | |
| ANTHONY D ALASINA CUST | JEFFERY A ALASINA UNIF GIFT | MIN ACT MICH | 11537 COLPAERT DR | | WARREN | MI | 48093-1168 | |
| ANTHONY D CLOUM | | 1022 N ROESSLER | | | MONROE | MI | 48162-2866 | |
| ANTHONY D CORDELLO | | 95 GREEN CLOVER DRIVE | | | HENRIETTA | NY | 14467-9220 | |
| ANTHONY D CORDELLO | | 21 GREEN ASTER DR | | | HENRIETTA | NY | 14467-9222 | |
| ANTHONY D DONATELLI | | 151-11-26TH AVE | | | FLUSHING | NY | 11354-1515 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY D GALLAGHER | | 710 PARAMUS ROAD | | | PARAMUS | NJ | 07652-1735 | |
| ANTHONY D GENTILELLA & | LOUISE E GENTILELLA JT TEN | 237-3RD ST | | | PASSAIC | NJ | 07055-7812 | |
| ANTHONY D HALL | | 333 TOLL STREET | | | MONROE | MI | 48162-7904 | |
| ANTHONY D JACKSON | | 4887 E 500 S | | | MIDDLETOWN | IN | 47356 | |
| ANTHONY D KERWIN | | 15 CATINEAU CRES | | | LONDON | ONTARIO | N6K 2Z8 | CANADA |
| ANTHONY D KOPAS | | 428 EGAN HWY | | | BROOKLYN | MI | 49230 | |
| ANTHONY D KOSIS | | 88 W BIHRWOOD PL | | | WEST SENECA | NY | 14224-3626 | |
| ANTHONY D LAGALO & JOAN D | LAGALO & JUDITH E KING JT TEN | 2428 STARLITE | | | SAGINAW | MI | 48603-2537 | |
| ANTHONY D MARTINELLI | | 620 S UNION | | | SALEM | OH | 44460-2351 | |
| ANTHONY D MAYER | | 75 HAROLD ST | | | FRANKLIN | OH | 45005-1718 | |
| ANTHONY D MC NICHOL III | | 599 KINGS CASTLE DRIVE | | | ORANGE CITY | FL | 32763 | |
| ANTHONY D NUNNERY | | 4502 N 64TH ST | | | MILWAUKEE | WI | 53218-5503 | |
| ANTHONY D POMPA & CELIA | POMPA JT TEN | 90 THOMPSON STREET | | | NEW YORK | NY | 10012-3744 | |
| ANTHONY D POWERS | | 6145 PASEO BLVD | | | KANSAS CITY | MO | 64110-3533 | |
| ANTHONY D PRYOR | | 917 WAVERLY ST | | | HOUSTON | TX | 77008-6757 | |
| ANTHONY D SIMEONE | | 759 NW 27TH AVE RAINBERRY BAY UNIT C | | | DELRAY BEACH | FL | 33445 | |
| ANTHONY D STIGER | | 166 BOURNDALE RD NORTH | | | MANHASSET | NY | 11030-1938 | |
| ANTHONY D VERBISCUS | | 21855 CURRIE RD | | | NORTHVILLE | MI | 48167-9798 | |
| ANTHONY D VULCANO | | 2107 FRED ST | | | WARREN | MI | 48092-1872 | |
| ANTHONY D YARBROUGH | | 6041 BENTWOOD DR | | | MIDLOTHIAN | TX | 76065-6923 | |
| ANTHONY DATTALO | | BOX 1302 | | | JENSEN BEACH | FL | 34958-1302 | |
| ANTHONY DE MUNNO JR | | 8380 N 107TH DR | | | PEORIA | AZ | 85345 | |
| ANTHONY DE ROSE & EDNA M DE | ROSE JT TEN | 27 GIFFORD DR | | | SYRACUSE | NY | 13219-1245 | |
| ANTHONY DELIO & | LORRAINE DELIO JT TEN | BOX 175 | CITY ISLAND STATION | | BRONX | NY | 10464-0175 | |
| ANTHONY DEPAOLA & | GRACE DEPAOLA JT TEN | 44 HERMATAGE LA | | | NORTH HAVEN | CT | 06473-4018 | |
| ANTHONY DEZARN | | 684 BRIDGER DR | | | COLORADO SPRINGS | CO | 80909 | |
| ANTHONY DI BLASI | | 40 NORTH AVE | | | MONTVALE | NJ | 7645 | |
| ANTHONY DI CLEMENTINE & | HILDA DI CLEMENTINE JT TEN | 410 G TANTON WAY | | | WEBSTER | NY | 14580 | |
| ANTHONY DI COSMO | | 701 E ELIZABETH AVE | | | LINDEN | NJ | 07036-2621 | |
| ANTHONY DI MANGO & MARY A DI | MANGO JT TEN | 21420 LITTLESTONE | | | HARPER WOODS | MI | 48225-2311 | |
| ANTHONY DI VITA | | 6749 ENFIELD DRIVE | | | MAYFIELD HEIGHTS | OH | 44124-3601 | |
| ANTHONY DIKOVICKY | | 68 LA DUNETTE DR | | | TOMS RIVER | NJ | 08757-6455 | |
| ANTHONY DIKOVICKY & | ELLEN W DIKOVICKY JT TEN | 68 LA DUNETTE DR | | | TOMS RIVER | NJ | 08757-6455 | |
| ANTHONY DIMANGO & MARY | DIMANGO JT TEN | 21420 LITTLESTONE | | | HARPER WOODS | MI | 48225-2311 | |
| ANTHONY DIMATTEO & | CANDIDA DIMATTEO JT TEN | 72 TER DR | | | YOUNGSTOWN | OH | 44512-2133 | |
| ANTHONY DJAMOOS & | MARYLENE DJAMOOS JT TEN | 159 PROSPECT AVE | | | WOODCLIFF LAKE | NJ | 07675-2113 | |
| ANTHONY DUVA & | CATHERINE DUVA JT TEN | 5360 GREENFIELD RD | | | BRIGHTON | MI | 48114-9071 | |
| ANTHONY DUVA & | DEBORAH S DUVA JT TEN | 21505 SYRACUSE AVE | | | WARREN | MI | 48091-4362 | |
| ANTHONY E ANDRUS JR | | 2583 EDWIN DR | | | WARREN | MI | 48092-2199 | |
| ANTHONY E ARENS & SANDRA P | ARENS JT TEN | BOX 45 | | | WESTPHALIA | MI | 48894-0045 | |
| ANTHONY E BEAVER | | 183 RESERVOIR RD | | | FORT EDWARD | NY | 12828-2409 | |
| ANTHONY E BRUSS | | BOX 48091 | | | DORAVILLE | GA | 30362-1091 | |
| ANTHONY E BURAGINA | | 336 BELFIELD ST | | | LONDON | ONTARIO | N5Y 2K2 | CANADA |
| ANTHONY E BURKHART | | APT 28 | 5654 BRIDGETOWN RD | | CINCINNATI | OH | 45248-4366 | |
| ANTHONY E CIAMARRA | | 815 VERANDAH PLACE | | | CELEBRATION | FL | 34747-4622 | |
| ANTHONY E COLOSI | | 7183 WINDSOR LANE | | | MENTOR | OH | 44060-5066 | |
| ANTHONY E DAYE | | 6169 BERTHA AVE | | | ST LOUIS | MO | 63133-2259 | |
| ANTHONY E FAMELIO | | 113 PULASKI BLVD | | | TOMS RIVER | NJ | 08757-6421 | |
| ANTHONY E GOLE | | 3380 COHOCTAH | BOX 369 | | COHOCTAH | MI | 48816-0369 | |
| ANTHONY E GORDON | | 222 ESTHER DRIVE | | | BARRIE | ONTARIO | L4N 0G3 | CANADA |
| ANTHONY E GORSKI JR | | 245 VULCAN ST | | | BUFFALO | NY | 14207-1239 | |
| ANTHONY E GRIFFITH | | 3940 BOEING DR | | | SAGINAW | MI | 48604-1830 | |
| ANTHONY E LIVINGSTON | | 1449 LAWRENCE | | | DETROIT | MI | 48206-1514 | |
| ANTHONY E MARTIN & HELEN | M MARTIN JT TEN | 95 MT VERNON ST | | | WEST ROXBURY | MA | 02132 | |
| ANTHONY E MC CAULEY JR | | 18519 MARGARETA STREET | | | DETROIT | MI | 48219-2929 | |
| ANTHONY E MC CLEARY | | 1300 NEW CASTLE CT | | | ROCKY MOUNT | NC | 27803-8952 | |
| ANTHONY E POWELL | | 5607 KINGSWAY CT W | | | CINCINNATI | OH | 45215-5111 | |
| ANTHONY E RAKOS & | DOROTHY L RAKOS JT TEN | 1124 KINSIE CT | | | NAPERVILLE | IL | 60540-8105 | |
| ANTHONY E RUTKOWSKI | | 641 PARROTT ROAD | | | DRESDEN | TN | 38225-2227 | |
| ANTHONY E RYAN | | 322 FOSTER KNOLL DR | | | JOPPA | MD | 21085-4706 | |
| ANTHONY E SLATTERY | | 11S246 CARPENTER | | | LEMONT | IL | 60439-9641 | |
| ANTHONY E SMITH | | 1546 VAN DYKE ST | | | SAN FRANCISCO | CA | 94124-3235 | |
| ANTHONY E SPERDUTI | | 515 LOCUST ST APT E-4 | | | LOCKPORT | NY | 14094-5660 | |
| ANTHONY EDWARDS | | 2001 S MICHIGAN AV | 19C | | CHICAGO | IL | 60616-1753 | |
| ANTHONY ELEFANTE | | 165 PHILLIPS LN | | | HEWLETT NECK | NY | 11598-1416 | |
| ANTHONY ETTS & | GERTRUDE ETTS JT TEN | 31 CLAFLIN BLVD | | | FRANKLIN SQUARE | NY | 11010-4314 | |
| ANTHONY EUGENE ODDO | | 217 PINE ST | | | VILLA PARK | IL | 60181-2234 | |
| ANTHONY EVOR EMMENDORFER | | 11484 DUFFIELD RD | | | MONTROSE | MI | 48457-9430 | |
| ANTHONY F CAGLIOTTI | | 44 PRYER TERR | | | NEW ROCHELLE | NY | 10804-4419 | |
| ANTHONY F CASSINE | | 12 CROSSWOOD CT | | | ROCHESTER | NY | 14612-2765 | |
| ANTHONY F FERRARA & ANNA | FERRARA JT TEN | 3910 LAKESIDE CT | | | DUNKIRK | MD | 20754-9449 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY F FERRARA & ANNA | FERRARA JT TEN | 3910 LAKESIDE CT | | | DUNKIRK | MD | 20754-9449 | |
| ANTHONY F FIORE | 239-40 OAK PARK DRIVE | | | | DOUGLASTON | NY | 11362-2612 | |
| ANTHONY F FIREMAN & NORENE A | FIREMAN JT TEN | 3031 SWANSEA CRESCENT W | | | ALLISON PARK | PA | 15101-1561 | |
| ANTHONY F INSANA | 1339/26 INCLUSIVE OF THE | REVISED CODE OF OHIO | 285 E TWINSBURG RD | | NORTHFIELD | OH | 44067-2882 | |
| ANTHONY F KRUSZEWSKI & | SANDRA L KRUSZEWSKI TEN COM | 45273 DUNBARTON DR | | | NOVI | MI | 48375-3811 | |
| ANTHONY F KRUSZEWSKI & | SANDRA L KRUSZEWSKI JT TEN | 45273 DUNBARTON DRIVE | | | NOVI | MI | 48375-3811 | |
| ANTHONY F LOPILATO & ROSE B | LOPILATO JT TEN | 46 AMELIA PL | | | REVERE | MA | 02151-1940 | |
| ANTHONY F MENNILLO | 464 N FULTON AVE | | | | MOUNT VERNON | NY | 10552-1908 | |
| ANTHONY F MENNO | 6248 LINDBERGH BLVD | | | | PHILA | PA | 19142-3416 | |
| ANTHONY F MITAS | 5601 FERGUS ROAD | | | | ST CHARLES | MI | 48655-9694 | |
| ANTHONY F MITAS & DOROTHY M | MITAS TEN ENT | 5601 FERGUS ROAD | | | ST CHARLES | MI | 48655-9694 | |
| ANTHONY F MOSCATO JR | 23536 DEMLEY | | | | CLINTON TWP | MI | 48035-2915 | |
| ANTHONY F MULLEN & CAROL P | MULLEN JT TEN | 332 HUTTON RD | | | ELKTON | MD | 21921-7830 | |
| ANTHONY F MULLEN & CAROL T | MULLEN JT TEN | 332 HUTTON RD | | | ELKTON | MD | 21921-7830 | |
| ANTHONY F PATRICELLI & MARY | ANN PATRICELLI JT TEN | 4332 RIPPLING BROOK DRIVE | | | NORTH LAS VEGAS | NV | 89032-0172 | |
| ANTHONY F PAVIDIS | 57 CENTENNIAL DR APT 1 | | | | NORWOOD | MA | 02062-4879 | |
| ANTHONY F POTYRAJ | 174 BONA VISTA N W | | | | GRAND RAPIDS | MI | 49504-5982 | |
| ANTHONY F RAPPAZZO | BOX 314 WOODWORTH RD | | | | BREWERTON | NY | 13029-0314 | |
| ANTHONY F RICHARDS | 3993 N RIVER RD | | | | FORT GRATIOT | MI | 48059 | |
| ANTHONY F SADOWSKI | 39320 NORTHAMPTON | | | | WESTLAND | MI | 48186 | |
| ANTHONY F SCHUBERT JR | 810 RIVER VIEW DRIVE | | | | NORMAN | OK | 73071-7140 | |
| ANTHONY F SINDONI | 12 CARDINAL DR | | | | CLEMENTON | NJ | 08021-5851 | |
| ANTHONY F STIEL JR | 195 DRAPER AVE | | | | PONTIAC | MI | 48341-1807 | |
| ANTHONY F UNIATOWSKI | 1403 MARKET ST | | | | WILMINGTON | DE | 19804-2329 | |
| ANTHONY F WALRAVEN | 1707 BORTON STREET | | | | ESSEXVILLE | MI | 48732-1311 | |
| ANTHONY F WENZEL & | DENISE A WENZEL JT TEN | 308 2ND ST | | | MOSINEE | WI | 54455-1417 | |
| ANTHONY F WHITMORE & TWILA | WHITMORE JT TEN | 825 CEDAR POINT RDWY | | | SANDUSKY | OH | 44870-5229 | |
| ANTHONY FASANELLO | 156 CHARTER OAKS DR A | | | | BUFFALO | NY | 14228-2516 | |
| ANTHONY FERRARA & LEONA | FERRARA JT TEN | 14198 MEADOW HILL LANE | | | PLYMOUTH | MI | 48170-3173 | |
| ANTHONY FERRARA CUST DAVID | ANTHONY FERRARA UNIF GIFT | MIN ACT MD | 250 PROSPECT ST | | NEWPORT BEACH | CA | 92663-1940 | |
| ANTHONY FERRARO | 382 MCKINLEY ST | | | | FAIRVIEW | NJ | 07022-1916 | |
| ANTHONY FERRENTINO | 152 CARPENTER ST | | | | BELLEVILLE | NJ | 07109-1411 | |
| ANTHONY FICARROTTO & RITA M | FICARROTTO JT TEN | 3812 JACQUELINE ST | | | BETHPAGE | NY | 11714-5409 | |
| ANTHONY FLORCZYK | 18 GROVE COURT | | | | MERIDEN | CT | 06451-3147 | |
| ANTHONY FOERSTER | 65 PEQUOT LANE | | | | EAST ISLIP | NY | 11730-2716 | |
| ANTHONY FOSTER | 21569 VIRGINIA | | | | SOUTHFIELD | MI | 48076-2364 | |
| ANTHONY FOTI & DOROTHY A | FOTI JT TEN | 21443 SHANNON CT | | | CUPERTINO | CA | 95014-4970 | |
| ANTHONY FRAGIONE | 139 FLORENCE ST 1 | | | | EVERETT | MA | 02149-4906 | |
| ANTHONY FRANCIS MASSINO | 1620 E FIRST ST | | | | STREATOR WEST | IL | 61364-9784 | |
| ANTHONY G ATWOOD | 643 NORTH 4TH AVENUE | | | | TUCSON | AZ | 85705-8447 | |
| ANTHONY G BALCZAK | 1506 FREMONT NW | | | | GRAND RAPIDS | MI | 49504-3020 | |
| ANTHONY G BARONE | 723 SIGNAL HILL ROAD | | | | DRESHER | PA | 19025-2010 | |
| ANTHONY G BOCCHINO | 51 MOORHEAD MANOR | | | | NAPLES | FL | 34112-6585 | |
| ANTHONY G BRAHOS | 618 ORCHARD HILL DRIVE | | | | PITTSBURGH | PA | 15238-2518 | |
| ANTHONY G BRAKORA | 2705 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3727 | |
| ANTHONY G CAMPISE | 11226 DEBRA | | | | GRANADA HILLS | CA | 91344-3701 | |
| ANTHONY G CASTRO | 141 NW 96TH ST | | | | MIAMI SHORES | FL | 33150-1714 | |
| ANTHONY G DARMANIN | 118 DEER VALLEY CRES | | | | LONDON | ONTARIO | N6J 4K8 | CANADA |
| ANTHONY G FINAZZO | RTE 6 BOX 273 | | | | LAKE CITY | FL | 32025-9116 | |
| ANTHONY G FINAZZO & ROSE L | FINAZZO JT TEN | ROUTE 6 BOX 273 | | | LAKE CITY | FL | 32025-9116 | |
| ANTHONY G FORTUNA & MARY | EVELYN FORTUNA JT TEN | 5695 ROUGE CIR | | | DEARBORN HEIGHTS | MI | 48127-2462 | |
| ANTHONY G HOUSE | 300 HIGHGATE | | | | BUFFALO | NY | 14215-1026 | |
| ANTHONY G HYDE | BOX 1714 GPO MELBOURNE 3001 | | | | MELBOURNE | | 3001 | AUSTRALIA |
| ANTHONY G INSANO | 354 STEPHENS ST | | | | BELLEVILLE | NJ | 07109-3221 | |
| ANTHONY G JOACHIM | 4280 BRACKENWOOD DR | | | | OLD HICKORY | TN | 37138-4216 | |
| ANTHONY G KAPUSIN | 184 WASHINGTON ST N E | | | | WARREN | OH | 44483-4925 | |
| ANTHONY G KAZAKOS & LORRAINE | KAZAKOS JT TEN | 2947 SILVERSTONE LANE | | | WATERFORD | MI | 48329-4538 | |
| ANTHONY G MARESCO & | JOAN M MARESCO JT TEN | 20 SWEETBRIAR LANE | | | QUEENSBURY | NY | 12804-1218 | |
| ANTHONY G MULDOON | 9550 N 94TH PLACE 224 | | | | SCOTTSDALE | AZ | 85258-5130 | |
| ANTHONY G MULDOON & | DORIS L MULDOON JT TEN | 9550 N 94TH PLACE 224 | | | SCOTTSDALE | AZ | 85258-5130 | |
| ANTHONY G OLTEAN | 1159 PLEASURE ST | | | | MILFORD | MI | 48381-1769 | |
| ANTHONY G OROLOGAS & | MINNIE OROLOGAS JT TEN | 2120 REDWOOD PLACE | | | CANFIELD | OH | 44406 | |
| ANTHONY G ORTIZ | 722 WHITEWING LANE | | | | WALNUT | CA | 91789-1849 | |
| ANTHONY G PANICCIA | 38489 KELMAR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| ANTHONY G ROSSI III | 1905 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3959 | |
| ANTHONY G RUGGIERO | 814 ASHLAND | | | | RIVER FOREST | IL | 60305-1432 | |
| ANTHONY G SRAJ | 1522 CATHERINE STREET | | | | JOLIET | IL | 60435 | |
| ANTHONY G STOCKTON | 93 INDIAN TRAILS CIRCLE | | | | BEDFORD | IN | 47421 | |
| ANTHONY G WRIGHT | 643 ALGER | | | | DETROIT | MI | 48202-2150 | |
| ANTHONY G YUG | 13795 FOREST GROVE ROAD | | | | BROOKFIELD | WI | 53005-6533 | |
| ANTHONY GABIS JR | 62 RIDGE ROAD | | | | HOLLISTON | MA | 01746-1580 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY GAISER | | 332 LUX AVE | | | CINCINNATI | OH | 45216-1519 | |
| ANTHONY GARFIELD | | 4414 KENSINGTON | | | DETROIT | MI | 48224-2774 | |
| ANTHONY GATTO | | 115 HERMAN AVE | | | BETHPAGE | NY | 11714-4911 | |
| ANTHONY GAUDIOSO & MARY E | | GAUDIOSO JT TEN | 303 LAUREL RD | | SHARON HILL | PA | 19079-1205 | |
| ANTHONY GEORGE GIULINI AS CUST | | JOSEPH FRANK GIULINI A MINOR | U/ART 8-A OF THE PERS PROPERTY | LAW OF NEW YORK | 10218 TIMBERLAND POINT DR | TAMPA | FL | 33647-2897 | |
| ANTHONY GEORGE GRISTINA | | 1652 CARTER AVE | | | COLUMBUS | GA | 31906-2015 | |
| ANTHONY GEORGE YUG | | 13795 FOREST GROVE RD | | | BROOKFIELD | WI | 53005 | |
| ANTHONY GIAMBASTIANI & | | IVA GIAMBASTIANI JT TEN | 8368 SUNNYSIDE | | NORRIDGE | IL | 60656-4350 | |
| ANTHONY GIAMBO | | 122 WOODHAVEN ST | | | MATTAPAN | MA | 02126-1730 | |
| ANTHONY GIAMMANCO | | 162 CAMBERLAND | | | MOUNT LAUREL | NJ | 08054 | |
| ANTHONY GIANNOLA | | 1026 HOLLY COURT | | | LAKE ZURICH | IL | 60047-1218 | |
| ANTHONY GIANNOLA CUST | | NICHOLAS T GIANNOLA UTMA IL | 1026 HOLLY CIRCLE | | LAKE ZURICH | IL | 60047-1218 | |
| ANTHONY GIANNOLA CUST | | VINCENT A GIANNOLA UTMA IL | 1026 HOLLY CIRCLE | | LAKE ZURICH | IL | 60047-1218 | |
| ANTHONY GIANNOLA CUST | | ANTONIO C GIANNOLA UTMA IL | 1026 HOLLY CIRCLE | | LAKE ZURICH | IL | 60047-1218 | |
| ANTHONY GIUNTA | | 413 NORTH FIVE POINT RD | | | WEST CHESTER | PA | 19380-4632 | |
| ANTHONY GONCALVES | | 48 MARIOMI RD | | | NEW CANAAN | CT | 06840-3309 | |
| ANTHONY GRABOWSKI & BEVERLY | | MAURER JT TEN | 35907 FIERIMONTE | | CLINTON TWP | MI | 48035-2109 | |
| ANTHONY GRECO TR | | CARMELLA GRECO TRUST | UA 11/14/95 | 3900 WEST 69TH PL | CHICAGO | IL | 60629-4213 | |
| ANTHONY GRINGERI AS CUST FOR | | JOHN MICHAEL GRINGERI U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 7 MAXWELL AVE | GENEVA | NY | 14456-1516 | |
| ANTHONY GUARINO & | | DOMENICA GUARINO JT TEN | 13830 S W 72ND COURT | | MIAMI | FL | 33158-1260 | |
| ANTHONY H CHLUDZINSKI | | 14401 PLUMMER ST UNIT 1 | | | PANORAMA CITY | CA | 91402-1136 | |
| ANTHONY H CODESPOTE & | | GERALDINE C CODESPOTE JT TEN | 3309 6TH AVE | | BEAVER FALLS | PA | 15010-3513 | |
| ANTHONY H GRACE & GERALDINE | | M GRACE JT TEN | 3989 HIPP ST | | DEARBORN | MI | 48125-2909 | |
| ANTHONY H JOHNSON | | 1320 N NOLAND | | | INDEPENDENCE | MO | 64050-1949 | |
| ANTHONY H LEWIS | | 17659 IDA EAST | | | CLINTON TOWNSHIP | MI | 48038-1745 | |
| ANTHONY H LEWIS | | 17659 IDA EAST | | | CLINTON TOWNSHIP | MI | 48038-1745 | |
| ANTHONY H NICOTRA | | 5330 METROPOLITAN AVE | | | KANSAS CITY | KS | 66106-1620 | |
| ANTHONY H PARRINELLO & MARIE | | PARRINELLO JT TEN | 253-03 82ND AVENUE | | FLORAL PARK | NY | 10004 | |
| ANTHONY H SACCO | | 960 AMBERLY PLACE | | | COLUMBUS | OH | 43220-4102 | |
| ANTHONY HAYNES A MINOR | | 3005 WESTBROOK | | | SAGINAW | MI | 48601-6946 | |
| ANTHONY HEYWORTH | | 4284 SANCTUARY WAY | | | BONITA SPRINGS | FL | 34134 | |
| ANTHONY HNATOW | | 409 ORWOOD PLACE | | | SYRACUSE | NY | 13208-3118 | |
| ANTHONY IASCI | | 222 ROSS DR | | | MONROE | MI | 48162-3219 | |
| ANTHONY ILLUZZI | | 120 DUNWOODIE COURT | | | YORKTOWN HGTS | NY | 10598-2207 | |
| ANTHONY J ADAMS | | 376 CENTRAL | | | PONTIAC | MI | 48341-3208 | |
| ANTHONY J AMELLA | | 21900 ALICE | | | ST CL SHS | MI | 48080-2497 | |
| ANTHONY J ANGIE JR | | 1226 E MINER RD | | | MAYFIELD HTS | OH | 44124-1771 | |
| ANTHONY J ARAS | | 173 SCHOOL HOUSE LANE | | | HOPEWELL JUNCTION | NY | 12533 | |
| ANTHONY J AUGUSTINI | | 10526 SAN JOSE | | | SOUTH GATE | CA | 90280-5837 | |
| ANTHONY J BABICH | | 5706 S NORMANDY | | | CHICAGO | IL | 60638-3310 | |
| ANTHONY J BANAS & ELAINE | | BANAS JT TEN | 2203 EVALINE | | HAMTRAMAK | MI | 48212-3211 | |
| ANTHONY J BATTISTA | | 61 LE GRANDE AVE | | | TARRYTOWN | NY | 10591-3405 | |
| ANTHONY J BELLUCCO | | 1240 SALT RD | | | WEBSTER | NY | 14580-9332 | |
| ANTHONY J BITRITTO | | 305 72ND ST | | | NORTH BERGEN | NJ | 07047-5619 | |
| ANTHONY J BOEHM JR | | 5533 HUNTER TERRACE | | | RAYTOWN | MO | 64133-3270 | |
| ANTHONY J BONAVENTURE | | 2140 ELDER DR. | | | WILMINGTON | DE | 19808 | |
| ANTHONY J BONAVENTURE & | | ANN TERESA BONAVENTURE JT TEN | 13 GLEN BERNE DR | | WILMINGTON | DE | 19804-3405 | |
| ANTHONY J BOSCO & LINDA A | | BOSCO JT TEN | 316 WEST VAN BUREN AVE | WILMINGTON MANOR | NEW CASTLE | DE | 19720-2571 | |
| ANTHONY J BOWMAN | | 1155 VALKARIA RD | | | MALABAR | FL | 32950-4234 | |
| ANTHONY J BUCALO | | 140 W 71ST ST APT 8A | | | NEW YORK | NY | 10023-4019 | |
| ANTHONY J BUSCEMI & JOSEPH A | | BUSCEMI JT TEN | 20299 WOODSIDE | | HARPER WOODS | MI | 48225-2207 | |
| ANTHONY J BUSCEMI & OLIVIA M | | BUSCEMI JT TEN | 20299 WOODSIDE | | HARPER WOODS | MI | 48225-2207 | |
| ANTHONY J BUSCEMI & SERAFIN | | A BUSCEMI JT TEN | 20299 WOODSIDE | | HARPER WOODS | MI | 48225-2207 | |
| ANTHONY J CAMUTO & | | MARY A CAMUTO TR | ANTHONY J CAMUTO TRUST | UA 04/14/94 | 2560 KIMBROUGH CIR | CHARLOTTESVILLE | VA | 22901-9516 | |
| ANTHONY J CAPUANO & | | ELEANOR E CAPUANO JT TEN | BOX 84 | 88 PICKETTS RIDGE RD | WEST REDDING | CT | 06896-0084 | |
| ANTHONY J CARISTI & | | ELIZABETH C CARISTI JT TEN | 69 WHITE POND RD | | WALDWICK | NJ | 07463-1349 | |
| ANTHONY J CAVOTTA | | 2229 RIDGEPOINTE CT | | | WALNUT CREEK | CA | 94596-5774 | |
| ANTHONY J CAVUOTO | | 70 ROCMAR DR | | | ROCHESTER | NY | 14626-3811 | |
| ANTHONY J CHAVES | | 8 DAVIS DR | | | HUDSON | MA | 01749-1902 | |
| ANTHONY J CIACIUCH JR | | 6454 TECUMSEH ST | | | OCODA | MI | 48750-8702 | |
| ANTHONY J CICHY JR | | 1722 STATE ST | | | SCHENECTADY | NY | 12304-1734 | |
| ANTHONY J CITINO | | 7007 SNOW RD | | | PARMA | OH | 44129-3246 | |
| ANTHONY J COLUCCI & | | BARBARA J COLUCCI JT TEN | 82 GREENMOUNT TERR | | WATERBURY | CT | 06708-4213 | |
| ANTHONY J D'AMORE | | 8221 GLADES RD | | | BOCA RATON | FL | 33434-4072 | |
| ANTHONY J DAVELLA | | 34 GLEN COURT | | | CHESHIRE | CT | 06410-2320 | |
| ANTHONY J DAVIS | | 1954 TROUP | | | KANSAS CITY | KS | 66104-5727 | |
| ANTHONY J DE ALBUQUERQUE | | 2269 DEXTER RD | | | AUBURN HILLS | MI | 48326-2307 | |
| ANTHONY J DE SABIO | | 169 NORWOOD AVE | | | BUFFALO | NY | 14222-1915 | |
| ANTHONY J DE VENGENCIE | | 2745 YOUNGSTOWN ROAD | | | WARREN | OH | 44484-5002 | |
| ANTHONY J DECESARE | | 5544 N CROCKETT TER | | | BEVERLY HILLS | FL | 34465-2105 | |
| ANTHONY J DECHICO | | 1280 MAPLE AVENUE | | | PEEKSKILL | NY | 10566-4853 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY J DELGENIO | 1921 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1110 | |
| ANTHONY J DEMSKI | 3192 N TERM | | | | FLINT | MI | 48506-1962 | |
| ANTHONY J DEPIERRO | 8019 STONE RD | | | | MEDINA | OH | 44256-8977 | |
| ANTHONY J DEROSE | 27 GIFFORD DRIVE | | | | SYRACUSE | NY | 13219-1245 | |
| ANTHONY J DESCIPIO JR | RD 2 BOX 2156 | | | | MOSCOW | PA | 18444-9660 | |
| ANTHONY J DI CENZO | 80 FAIRELM LN | | | | CHEEKTAWAGA | NY | 14227-1356 | |
| ANTHONY J DI FIORE | 130 WEEKS RD | | | | EAST WILLISTON | NY | 11596-1426 | |
| ANTHONY J DI NARDO & | MARGARET R DI NARDO JT TEN | 109 RIVERGLEN RD | | | LIVERPOOL | NY | 13090-2811 | |
| ANTHONY J DIBIASE & DONNA L | DIBIASE JT TEN | 431 N BRAINARD | | | LA GRANGE PARK | IL | 60526-1809 | |
| ANTHONY J DIER | 3408 MONROE ST | | | | TWO RIVERS | WI | 54241-1640 | |
| ANTHONY J DUYCK | PO BOX 481 | | | | DALLESPORT | WA | 98617 | |
| ANTHONY J ENRIQUEZ | 201 ARVA CT | | | | COLUMBIA | TN | 38401-2695 | |
| ANTHONY J FARKAS JR & MARY | ANN FARKAS JT TEN | 117 DOGWOOD LN | | | NEWBURGH | NY | 12550-2027 | |
| ANTHONY J FATURA | 529 EAST MAIN STREET | | | | OWOSSO | MI | 48867-3140 | |
| ANTHONY J FONTANA | 723 DOGWOOD LN | | | | VERMILLION | OH | 44089-2084 | |
| ANTHONY J FRANCESCON & | NEKTARIA FRANCESCON JT TEN | 25 RAYMOND AVE | | | CHESTNUT RIDGE | NY | 10977 | |
| ANTHONY J FRATANGELI | 1620 FILLMORE ST | | | | ALIQUIPPA | PA | 15001-2004 | |
| ANTHONY J FRITZ | 3735 BACKWOODS ROAD | | | | WESTMINSTER | MD | 21158 | |
| ANTHONY J FROEHLICH & | MARYANN FROEHLICH TEN ENT | 8918 BRIERLY RD | | | CHEVY CHASE | MD | 20815-4747 | |
| ANTHONY J GARGOTTA | 2661 N W LEE'S SUMMIT RD | | | | LEE'S SUMMIT | MO | 64064-2238 | |
| ANTHONY J GARTHWAITE | BOX 48 | 6099 WEAVER ROAD | | | BERLIN CENTER | OH | 44401-0048 | |
| ANTHONY J GERMANO & ANN M | GERMANO JT TEN | 216 EAST SWANSON CIRCLE | | | SOUTH BEND | IN | 46615-2549 | |
| ANTHONY J GIANNOLA TR | U/A DTD 12/17/03 | ANTHONY J GIANNOLA TRUST | 8317 CORAL DRIVE | | NORRIDGE | IL | 60706 | |
| ANTHONY J GIORDANO JR | 691 KIRK CALDY WAY | | | | ABINGDON | MD | 21009-2417 | |
| ANTHONY J GIRARDI | 2215COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4825 | |
| ANTHONY J GRANDSTAFF | 513 NAPHEW LANE | | | | KOKOMO | IN | 46901-5910 | |
| ANTHONY J GRIECO | 105 BECKER HILL RD | | | | WILLIAMSPORT | PA | 17701-9389 | |
| ANTHONY J GUARNERI & LILLIAN | R GUARNERI JT TEN | 212 1/2 DUNDAFF ST | | | CARBONDALE | PA | 18407-1515 | |
| ANTHONY J GUINTA | 103 N ROXFORD ROAD | | | | SYRACUSE | NY | 13208-1942 | |
| ANTHONY J HADOM | 1006 GARFIELD ST | | | | MCMECHEN | WV | 26040-1304 | |
| ANTHONY J HATKOW | 27235 WYATT | | | | TRENTON | MI | 48183-4854 | |
| ANTHONY J HENGESBACH & | DALE A HENGESBACH JT TEN | 23130 SHEPHERD LANE | | | MACOMB | MI | 48042 | |
| ANTHONY J HINES | 6593 CLOVERTON DR | | | | WATERFORD | MI | 48329-1201 | |
| ANTHONY J IMPERATRICE | 305 OAK AVE | | | | STATEN ISLAND | NY | 10306 | |
| ANTHONY J JASON | C/O ANTOINETTE M JASON | 31551 ELODIE | | | FRASER | MI | 48026-3601 | |
| ANTHONY J KALB CUST ANDREW | ELLIOTT KALB UNIF GIFT MIN | ACT IOWA | 695 SUNSET RDG | | DUBUQUE | IA | 52003-7764 | |
| ANTHONY J KALB CUST ANN | MARIE KALB UNIF GIFT MIN ACT | IOWA | 2835 E CEDAR AVE | | DENVER | CO | 80209-3299 | |
| ANTHONY J KALB CUST LAURA | KAY KALB UNIF GIFT MIN ACT | IOWA | 7340 165TH ST E | | PRIOR LAKE | MN | 55372-9316 | |
| ANTHONY J KALB CUST MARIE | THERESE KALB UNIF GIFT MIN | ACT IOWA | 4700 GOODWIN RD | | SPARKS | NV | 89436-2612 | |
| ANTHONY J KALB CUST MARTHA | JO KALB UNIF GIFT MIN ACT | IOWA | 626-13TH AVE NORTH | | ONALASKA | WI | 54650 | |
| ANTHONY J KALB CUST PAUL | FREDERIC KALB UNIF GIFT MIN | ACT IOWA | 12471 EATON CIRCLE | | DUBUQUE | IA | 52001-8831 | |
| ANTHONY J KAVALESKI & | MARSHA J KAVALESKI JT TEN | 294 HUDSON ROAD | | | STOW | MA | 01775-1447 | |
| ANTHONY J KERR | 6285 STATE RT 201 | | | | TIPP CITY | OH | 45371-8557 | |
| ANTHONY J KOMERSKA | 4037 WENTWORTH DR | | | | TROY | MI | 48098-4247 | |
| ANTHONY J KOSTECKI & JOAN C | KOSTECKI JT TEN | 3821 DILL DR | | | WATERFORD | MI | 48329-2135 | |
| ANTHONY J KUKULICH | 2200 KINGSRIDGE DRIVE | | | | WILMINGTON | DE | 19810-2712 | |
| ANTHONY J KUKULICH & STELLA | R KUKULICH JT TEN | 2200 KINGSRIDGE DR | | | WILMINGTON | DE | 19810-2712 | |
| ANTHONY J KUMOR | 1272 THERESA DR | | | | FENTON | MI | 48430-9638 | |
| ANTHONY J LAFRENERE | 5723 BREEZELAND RD | | | | CARPENTERSVILLE | IL | 60110-3343 | |
| ANTHONY J LAMMERS | BOX 448 | | | | GATES MILLS | OH | 44040-0448 | |
| ANTHONY J LAPOLLA JR & | PATRICIA D LAPOLLA JT TEN | 1838 NE 21ST TERRACE | | | JENSEN BEACH | FL | 34957-5139 | |
| ANTHONY J LAURINO | BOX 353 | | | | HYDE PARK | NY | 12538-0353 | |
| ANTHONY J LAWRENCE | 11204 STOCKWELL | | | | DETROIT | MI | 48224-1530 | |
| ANTHONY J LAZARECKI JR | 5137 RIDGETOP DR | | | | WATERFORD | MI | 48327 | |
| ANTHONY J LIUZZA | 5233 KAWANEE AVENUE | | | | METAIRIE | LA | 70006-2549 | |
| ANTHONY J LO POMO | 934 QUINCY DR | | | | BRICKTOWN | NJ | 08724-1088 | |
| ANTHONY J LOBIG & | FRANK D LOBIG JT TEN | 1072 SW 10TH AVE | | | BOCA RATON | FL | 33486-5482 | |
| ANTHONY J LUKAC | 1501 DARIEN LAKE DRIVE, APT 307 | | | | DARIEN | IL | 60561 | |
| ANTHONY J LUPO | 16 SPRINGLAWN DR | | | | LAKEWOOD | NJ | 08701-7336 | |
| ANTHONY J MAINELLA & MARION | M MAINELLA JT TEN | 44 FAR HORIZON DR | | | CHESHIRE | CT | 06410-2810 | |
| ANTHONY J MALARK | 230 EVANE DR | | | | DEPEW | NY | 14043-1217 | |
| ANTHONY J MANCUSO & DARLENE | MANCUSO JT TEN | RR1 BOX 402 | | | CLARKSBURG | WV | 26301-9755 | |
| ANTHONY J MARANDOLA | 319 GEORGETOWN RD | | | | CARNEYS POINTE | NJ | 08069-2509 | |
| ANTHONY J MARTONE | 35 FRANCINE DR | | | | ROCHESTER | NY | 14606-3342 | |
| ANTHONY J MATTIUCCI & GLORIA | V MATTIUCCI JT TEN | 2002 ROBINSON DR N | | | ST PETERSBURG | FL | 33710-3820 | |
| ANTHONY J MCLAUGHLIN | 1461 PROSPECT LAKES DRIVE | | | | WENTZVILLE | MO | 63385-4909 | |
| ANTHONY J MICHEL AS CUST FOR | ANTHONY J MICHEL 2ND U/THE N | H UNIFORM GIFTS TO MINORS | ACT | 7 SHARON DRIVE | RUTLAND | VT | 05701-3721 | |
| ANTHONY J MICHEL AS CUST FOR | ANTHONY J MICHEL II UNDER THE | MASSACHUSETTS U-G-M-A | 7 SHARON DRIVE | | RUTLAND | VT | 05701-3721 | |
| ANTHONY J MICHEL CUST | ANTHONY J MICHEL II UNIF | GIFT MIN ACT VT | 7 SHARON DRIVE | | RUTLAND | VT | 05701-3721 | |
| ANTHONY J MIKOVSKY | 1015 EDINBURG ROAD | | | | TRENTON | NJ | 08690-1229 | |
| ANTHONY J MIKOVSKY & LORETTA | A MIKOVSKY JT TEN | 1015 EDINBURG ROAD | | | TRENTON | NJ | 08690-1229 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY J MIRRIONE CUST | ANTHONY MIRRIONE II UNDER | NY UNIF GIFTS TO MINORS ACT | HURST DR | | ROCHESTER | NY | 14624-2717 | |
| ANTHONY J MITCHELL & | VASILIKE MITCHELL JT TEN | 72-29 KESSEL ST | | | FOREST HILLS | NY | 11375-5933 | |
| ANTHONY J MONEIKIS | 144 AMES ST | | | | BROCKTON | MA | 02302-2035 | |
| ANTHONY J MONTAGNA | 320 COSTA MESA DR | | | | TOMS RIVER | NJ | 08757-5766 | |
| ANTHONY J NARDOZZI | 76955 MCKAY | | | | ROMEO | MI | 48065-2711 | |
| ANTHONY J NEBUS & | SANDRA M NEBUS TR | NEBUS LIVING TRUST | UA 09/30/98 | 119 VINCENT AVE | LIVERPOOL | NY | 13088-6315 | |
| ANTHONY J NEIMZAK & OLLIE L | NEIMZAK JT TEN | 829 WORCHESTER CT | | | BIRMINGHAM | AL | 35235-2634 | |
| ANTHONY J PACH & | ESTHER PACH JT TEN | 26716 RIALTO ST | | | MADISON HTS | MI | 48071-3768 | |
| ANTHONY J PACTELES | 875 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3106 | |
| ANTHONY J PANE TR | TRUST AGREEMENT UA 5/27/98 | 2446 WARNER RD | | | FLUSHING | MI | 48433-2447 | |
| ANTHONY J PAQUE CUST | JOHNATHON D PAQUE | UNIF TRANS MIN ACT WI | 1308 BLACK BEAR TRL | | STEVENS POINT | WI | 54481-8625 | |
| ANTHONY J PASKO JR | 22 KELLY ST | | | | N MIDDLETOWN | NJ | 07748-5152 | |
| ANTHONY J PATANELLA | 16626 WORMER ST | | | | DETROIT | MI | 48219-3679 | |
| ANTHONY J PFAFF JR | 4431 BROWN ROAD | | | | VASSAR | MI | 48768-9106 | |
| ANTHONY J PFEIFFER | 6297 THEODAN ST | | | | WEEKI WACHEE | FL | 34607 | |
| ANTHONY J PFEIFFER & NANCY R | PFEIFFER JT TEN | 6297 THEODAN ST | | | WEEKI WACHEE | FL | 34607 | |
| ANTHONY J PIANGA | 33955 ARROWHEAD | | | | WESTLAND | MI | 48185-2718 | |
| ANTHONY J PIZZIRUSSO & | VICTORIA PIZZIRUSSO JT TEN | 15 ADMIRAL ROAD | | | MASSAPEQUA | NY | 11758-7816 | |
| ANTHONY J POLZELLA | 613 WOLCOTT STREET | | | | BRISTOL | CT | 06010-5918 | |
| ANTHONY J POYMA | 3065 HAMPIKIAN | | | | MILFORD | MI | 48380-3515 | |
| ANTHONY J PRINCE & THERESA A | PRINCE JT TEN | 4378 SQUIRREL RD | | | LAKE ORION | MI | 48359-1815 | |
| ANTHONY J PTAK | 39254 BLACK STONE | | | | STERLING HEIGHTS | MI | 48313-5029 | |
| ANTHONY J PUKENAS EX EST | HELEN PUKEN U/A DTD 10/7/93 | 1073 FLORENCE COLUMBUS RD | | | BORDENTOWN | NJ | 08505-4219 | |
| ANTHONY J RAIMONDI & LOUISE | M RAIMONDI JT TEN | 4GLEN HILL COURT | | | DIX HILLS | NY | 11746 | |
| ANTHONY J RENDINA & NINA M | RENDINA JT TEN | 1902 WEST 7TH ST | | | WILMINGTON | DE | 19805-3040 | |
| ANTHONY J ROBUSTELLI & | LILLIAN ROBUSTELLI JT TEN | 1143 JENSEN AVE | | | MAMARONECK | NY | 10543-3838 | |
| ANTHONY J ROMANO | 25 LOCUST AVE | | | | BETHPAGE | NY | 11714-1207 | |
| ANTHONY J ROMANO & EMILY | ROMANO JT TEN | 25 LOCUST AVE | | | BETHPAGE | NY | 11714-1207 | |
| ANTHONY J RUBLESKI & | JUDITH C RUBLESKI JT TEN | 2722 SANDSTONE TER NE | | | GRAND RAPIDS | MI | 49525-6844 | |
| ANTHONY J SABINO JR | 191 HUNTINGTON TRAIL | | | | CORTLAND | OH | 44410-1645 | |
| ANTHONY J SAVAGE & | GERALDINE A SAVAGE JT TEN | 15000 GAYLORD | | | REDFORD TOWNSHIP | MI | 48239-3153 | |
| ANTHONY J SCALZO | 23 BIRCH DRIVE | | | | BETHEL | CT | 06801-1003 | |
| ANTHONY J SCHIAVINO | 1 GRACE DRIVE | | | | SOUTH AMBOY | NJ | 08879-1315 | |
| ANTHONY J SCHIAVINO & JOAN | SCHIAVINO JT TEN | 1 GRACE DRIVE | | | SOUTH AMBOY | NJ | 08879-1315 | |
| ANTHONY J SCHIMELFENING | 6909 W 2ND AVE | | | | KENNEWICK | WA | 99336-1765 | |
| ANTHONY J SCHULTZ III CUST | FOR TRACY A SCHULTZ UNDER | ILL UNIF GIFT MIN ACT | 652 SCHOOL ST | | KOHLER | WI | 53044-1430 | |
| ANTHONY J SCINTA | 32 WOODGATE RD | | | | TONAWANDA | NY | 14150-8132 | |
| ANTHONY J SESTRIC | 3967 HOLLY HILLS BLVD | | | | ST LOUIS | MO | 63116-3135 | |
| ANTHONY J SHEPPARD | 8431 HIGHWAY 106 S | | | | HULL | GA | 30646-3104 | |
| ANTHONY J SHERVANICK | 12 JOFFRE | | | | MILLTOWN | NJ | 08850 | |
| ANTHONY J SPAGNOLETTA | 1131 PARK AVE | | | | GIRARD | OH | 44420-1804 | |
| ANTHONY J SPARACELLO | 146 LIBERTY PL | | | | W KEANSBURG | NJ | 07734-3162 | |
| ANTHONY J SPATARELLA | 16 MADIE AVE | | | | SPOTSWOOD | NJ | 08884 | |
| ANTHONY J STAPF | 1332 SWANN BEATTY ROAD | | | | CAMDEN | OH | 45311-8620 | |
| ANTHONY J STEFANSKI | 2311 E REID ROAD | | | | GRAND BLANC | MI | 48439-8535 | |
| ANTHONY J STIMAC JR | APT 102 | 273 CARRIAGE LANE | | | CANFIELD | OH | 44406-1508 | |
| ANTHONY J STOCKI & REGINA C | STOCKI JT TEN | 6626 WINDJAMMER PLACE | | | BRADENTON | FL | 34202-2283 | |
| ANTHONY J STOMPOR & | HELEN STOMPOR TRS | ANTHONY J & HELEN STOMPOR | REVOCABLE TRUST UA 12/28/98 | 7321 IROQUOIS | WESTLAND | MI | 48185-2347 | |
| ANTHONY J STORNANT | 209 HARPERS WAY | | | | LANSING | MI | 48917-9610 | |
| ANTHONY J SUAREZ | 7346 TERRANOVA DR | | | | WARRENTON | VA | 20187-7240 | |
| ANTHONY J SULLIVAN | RR 2 BOX 430 | | | | MASSENA | NY | 13662 | |
| ANTHONY J SZAFRANSKI CUST | JILL SZAFRANSKI UNIF GIFT | MIN ACT PA | 2443 ROLLING FARMS RD | | GLENSHAW | PA | 15116-2563 | |
| ANTHONY J SZCZUKA | PO BOX 294 | | | | CLAYMONT | DE | 19703 | |
| ANTHONY J SZCZUR & MARY J | SZCZUR JT TEN | 631 MANCHESTER RD | | | NORRISTOWN | PA | 19403-4156 | |
| ANTHONY J TARINELLI JR | P O BOX 76 | | | | POTTERSVILLE | NJ | 07979-0076 | |
| ANTHONY J TATONETTI | 966 ROYAL RD | | | | CLEVELAND | OH | 44110-3160 | |
| ANTHONY J TERPOLILLI CUST | PHILIP D TERPOLILLI UNDER | NY UNIF GIFTS TO MINORS ACT | 4 CABERNET CIRCLE | | FAIRPORT | NY | 14450 | |
| ANTHONY J TERPOLILLI II CUST | NICHOLAS D TERPOLILLI UNDER | NY UNIF GIFTS TO MINORS ACT | 4 CABERNET CIR | | FAIRPORT | NY | 14450 | |
| ANTHONY J TESTA | 109 MEADOWLARK DR | | | | TRENTON | NJ | 08690-3559 | |
| ANTHONY J TRABUOCCO | 7817 RUNNINGBROOK LANE | | | | CLAY | NY | 13039-8319 | |
| ANTHONY J TRUSEWICZ | 849 VINEWOOD | | | | WYANDOTTE | MI | 48192-5008 | |
| ANTHONY J TRUSEWICZ & CYNTHIA J | MACKEY & PAMELA J STOKLOSA & | VALERIE J TRUSEWICZ JT TEN | 849 VINEWOOD AVE | | WYANDOTTE | MI | 48192-5008 | |
| ANTHONY J VALENTI | 4066 WEST 226TH STREET | | | | FAIRVIEW PARK | OH | 44126-1076 | |
| ANTHONY J VANEK | 839 CRANBROOK DR | | | | CLEVELAND | OH | 44143-3222 | |
| ANTHONY J VASQUEZ | 17077 SLEEPY HOLLOW BLVD | | | | HOLLY | MI | 48442-8794 | |
| ANTHONY J VICIDOMINI | 17 POINT O'WOODS DRIVE | | | | MIDDLETOWN | NJ | 07748-2830 | |
| ANTHONY J VIRGA | 17 CAROLINE ST | | | | WORCESTER | MA | 01604-3854 | |
| ANTHONY J WALCZAK & | GENEVIEVE V WALCZAK TR | ANTHONY J WALCZAK LIVING TRUST | UA 09/11/96 | 25 OVERLOOK DRIVE | MERIDEN | CT | 06450-6933 | |
| ANTHONY J WATZ | 35 BARKLEY LN | | | | PALM COAST | FL | 32137-8837 | |
| ANTHONY J WESSELMANN | 8716 MAVIS PL | | | | ST LOUIS | MO | 63114-4312 | |
| ANTHONY J WIECH JR | 295 SOUTH MEADOW DRIVE | | | | N TONAWANDA | NY | 14120-4858 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY J WILSON | | 4174 CASTLEMOOR DR | | | JANESVILLE | WI | 53546-9379 | |
| ANTHONY J WOODS | | 975 GRACE ST | | | SAN LEANDRO | CA | 94578-3521 | |
| ANTHONY J YELK | | RR 1 BOX 3A | | | ASHLAND | IL | 62612-9702 | |
| ANTHONY J ZELENKA | | 401 GRACE ST | | | OWOSSO | MI | 48867-4401 | |
| ANTHONY J ZINANNI & BENNY E | ZINANNI JT TEN | 36 AUSDALE RD | | | CRANSTON | RI | 02910-4302 | |
| ANTHONY J ZIOBRO | | 12148 N ELMS | | | CLIO | MI | 48420-9426 | |
| ANTHONY J ZONE | | 3375 SANDALWOOD LANE | | | YOUNGSTOWN | OH | 44511-2528 | |
| ANTHONY J ZUKOFSKY | | 2583 HAMILTON TERRACE | | | UNION | NJ | 07083-4961 | |
| ANTHONY JAMES ALTERMAT | | 11599 CASA LOMA | | | BRIGHTON | MI | 48114-9080 | |
| ANTHONY JAMES ANNUNZIATO | | 6110 WHISKEY CREEK DR | SUITE 228 | | FORT MEYERS | FL | 33919-8722 | |
| ANTHONY JAMES ARCURI SR & | TONI ANN ARCURI JT TEN | 257 CORBIN AVE | | | STATEN ISLAND | NY | 10308-1877 | |
| ANTHONY JAMES SHERVANICK & | NANCY L SHERVANICK JT TEN | 12 JOFFRE AVE | | | MILLTOWN | NJ | 08850 | |
| ANTHONY JOHN PEDISON | | 303 FAIRVIEW | | | MARSHALL | TX | 75672-7726 | |
| ANTHONY JOHN ROTTENBUCHER | | 4720 RICHARDSON RD | | | ELKTON | MI | 48731-9749 | |
| ANTHONY JOSEPH LEKOWSKI | | 2610 FORREST GREEN DR | | | DECATUR | IL | 62521-5411 | |
| ANTHONY JOSEPH MAKOWSKI | | 7695 ARTESIAN | | | DETROIT | MI | 48228-3303 | |
| ANTHONY JOSEPH PUZA | | 100 PULASKI ST | | | EYNON | PA | 18403-1244 | |
| ANTHONY JOSEPH TAKASH & | GENEVIEVE CATHERINE TAKASH JT TEN | 821 FREDRICK ST | | | NILES | OH | 44446 | |
| ANTHONY K CIRICOLA | | 11955 HIAWATHA | | | UTICA | MI | 48315-1244 | |
| ANTHONY K KEARNEY | | 11397 S CRESTLINE | | | WASHINGTON | MI | 48095-1333 | |
| ANTHONY K KELICHNER | | 9368 SE 124TH LOOP | | | SUMMERFIELD | FL | 34491 | |
| ANTHONY K PARISE | | BOX 90 | | | HENRIETTA | NY | 14467-0090 | |
| ANTHONY K POLO | | 8579 FAIRLANE DR | | | OLMSTED TWP | OH | 44138-2116 | |
| ANTHONY K STANG | | 120 ZOERB AVE | | | CHEEKTOWAGA | NY | 14225-4724 | |
| ANTHONY K WILLIAMS | | 1628 N 49TH ST | | | KANSAS CITY | KS | 66102-1734 | |
| ANTHONY KAN & | ANGELA KAN TR | KAN REVOC TRUST UA 10/09/90 | 1384 MARLIN AVENUE | | FOSTER CITY | CA | 94404-1422 | |
| ANTHONY KAN & ANGELA KAN JT TEN | | 1384 MARLIN AVE | | | FOSTER CITY | CA | 94404-1422 | |
| ANTHONY KEARNEY | | 22 MARGE LANE | | | BAITING HOLLOW | NY | 11933-1349 | |
| ANTHONY KEARNEY & KATHLEEN A | KEARNEY JT TEN | 11397 SO CRESTLINE | | | WASHINGTON | MI | 48095-1333 | |
| ANTHONY KERI & CLARA KERI JT TEN | | 976 FORD ROAD | | | HIGHLAND HEIGHTS | OH | 44143-3130 | |
| ANTHONY KIERNAN & DAVIDA | KIERNAN JT TEN | 13 THE SPUR | | | STOSSET | NY | 11791-4129 | |
| ANTHONY KING & CATHERINE KING JT TEN | | 25 DEER TRAIL LANE | | | BERWICK | ME | 03901 | |
| ANTHONY KIWAK | | 4444 U S HWY 98 N #587 | | | LAKELAND | FL | 33809 | |
| ANTHONY KOUSTAS CUST MISS | LESLIE JANE KOUSTAS UNIF | GIFT MIN ACT MICH | 5321 ROYAL VALE LN | | DEARBORN | MI | 48126-4208 | |
| ANTHONY L ABNEY | | 413 CAMERON PLACE | | | HAMILTON | OH | 45013-4123 | |
| ANTHONY L BAKER | | 209 S MUSTIN DRIVE | | | ANDERSON | IN | 46012-3157 | |
| ANTHONY L CORBO | | 20031 EDMUNTON | | | ST CLAIR SHRS | MI | 48080-3747 | |
| ANTHONY L CORBO & MARY CORBO JT TEN | | 20031 EDMONTON | | | SAINT CLAIR SHORES | MI | 48080-3747 | |
| ANTHONY L CORRAO TR | ANTHONY L CORRAO TRUST | UA 02/17/00 | 7464 PEBBLE BEACH RD | | FORT MYERS | FL | 33912-2749 | |
| ANTHONY L DRERUP | | R R 1 BOX 101A | | | DELPHOS | OH | 45833 | |
| ANTHONY L DUNN | | 338 MIKE DRIVE | | | PATTERSON | LA | 70392 | |
| ANTHONY L FARINACCI & | JAYMEE D FARINACCI TEN ENT | 13101 SANFIELD RD | | | BALDWIN | MD | 21013-9326 | |
| ANTHONY L FREY | | 18987 DEWEY ST | BOX 678 | | WHITEHALL | WI | 54773-8501 | |
| ANTHONY L GOMEZ | | 203 W. RIDGE RD | | | NORMAN | OK | 73069 | |
| ANTHONY L GOTTLIEB | | 13321 GLEN ECHO CIR APT 404 | | | HERNDON | VA | 20171-5164 | |
| ANTHONY L HOLLAND | | 11802 WOODSPOINTE DRIVE | | | GRAND LEDGE | MI | 48837-0191 | |
| ANTHONY L KONDEL | | 510 S GEECK RD | | | CORUNNA | MI | 48817-9550 | |
| ANTHONY L KUJAWA | | 2611 SMITH LAKE ROAD N W | | | KALKASKA | MI | 49646-9400 | |
| ANTHONY L LIM & | LOUISE N LIM JT TEN | 2143 SADDLEBROOK ST. | | | STOCKTON | CA | 95209 | |
| ANTHONY L MAROUN | | 4484 SUNDERLAND PL | | | FLINT | MI | 48507-3720 | |
| ANTHONY L MAUSER | | 3096 E CO RD 800N | | | BAINBRIDGE | IN | 46105 | |
| ANTHONY L MCCLOSKEY & | DAVID R MCCLOSKEY JT TEN | 101 CIRCLE DR | | | GREENVILLE | PA | 16125-8815 | |
| ANTHONY L MILLER | | 3921 THORNWOOD DR | | | MYRTLE BEACH | SC | 29588-6767 | |
| ANTHONY L PETROVICH & | ROSEMARY E PETROVICH JT TEN | 506 W SOUTH ST | | | CROWN POINTE | IN | 46307-4320 | |
| ANTHONY L RACH | | 15520 COALBANK ST | | | ALLIANCE | OH | 44601-9303 | |
| ANTHONY L SCHWARTZFISHER | | 1715 W STOLL RD | | | DEWITT | MI | 48820-8641 | |
| ANTHONY L SIMMONS | | BOX 681114 | | | ORLANDO | FL | 32868-1114 | |
| ANTHONY L SMITH | | 2253 QUINDARO BLVD | | | KANSAS CITY | KS | 66104-4533 | |
| ANTHONY L SURDOCK & LORRAINE | O SURDOCK TEN ENT | 7750 MELOURNE | | | SAGINAW | MI | 48604-9781 | |
| ANTHONY L TOWNSEL | | 10517 W OUTER DR | | | DETROIT | MI | 48223-2116 | |
| ANTHONY L VALPONE | | 717 CRESCENT PL | | | SEA GIRT | NJ | 08750-2802 | |
| ANTHONY L VUOCOLO | | 2492 OAKDALE DRIVE | | | ANN ARBOR | MI | 48108-1264 | |
| ANTHONY L WATSON | | 1025 ELMARNA AVE | | | ASHLAND | OH | 44805-2926 | |
| ANTHONY L WILLIAMS | | 1104 OXFORD AVE | | | DAYTON | OH | 45402-5658 | |
| ANTHONY L WOODRUFF | | 58666 MAIN ST | | | NEW HAVEN | MI | 48048-2634 | |
| ANTHONY LAWRENCE GUTTADORA | | 768 SPRINGFIELD AVE | | | SUMMIT | NJ | 07901-2340 | |
| ANTHONY LEIDEKER & | ELIZABETH LEIDEKER JT TEN | 6831 SW 16TH ST | | | PEMBROKE PINES | FL | 33023-2059 | |
| ANTHONY LIVEO SCOVANNER | | 6326 ARROWPOINT DR | | | LOVELAND | OH | 45140 | |
| ANTHONY LOCATELLI & PHYLLIS | LOCATELLI JT TEN | 108 TAMARACK ST | | | LAURIUM | MI | 49913-2046 | |
| ANTHONY LOPEZ & EDNA LOPEZ JT TEN | | 127 MAPLE DRW | | | NEW HYDE PARK | NY | 11040-3109 | |
| ANTHONY LOSTUMBO CUST | STEPHEN ANTHONY LOSTUMBO | UNIF GIFT MIN ACT NY | 1615 EASTLAKE WAY | | WESTON | FL | 33326-1811 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY LOSTUMBO CUST | JENNIFER LOSTUMBO UNDER THE | FLORIDA GIFTS TO MINORS ACT | 2612 SW 27TH LAKEWAY | | WESTON | FL | 33326-1811 | |
| ANTHONY LUSCHINSKI | 39 STOCKTON ROAD | | | | KENDALL PARK | NJ | 08824-1211 | |
| ANTHONY M ANDERSON | 13534 WINTHROP | | | | DETROIT | MI | 48227-1717 | |
| ANTHONY M ANGEROME | 7832 COLDBROOKE DR | | | | SEVERN | MD | 21144 | |
| ANTHONY M ANNICCHIARICO | 138 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2104 | |
| ANTHONY M BADOUR | 747 KNOOT | | | | ESSEXVILLE | MI | 48732-9422 | |
| ANTHONY M BARCLAY | 5004 ASHBURG DR | | | | GLEN ALLEN | VA | 23060-6297 | |
| ANTHONY M BELLISSIMO | 1556 CONGRESS HILL LN | | | | FAIRFIELD | OH | 45014-4604 | |
| ANTHONY M BRATKOVICH & MARIA | L BRATKOVICH JT TEN | 11090 WHITSTONE PL | | | RESTON | VA | 20194 | |
| ANTHONY M CARUSO | 360 EAST 328TH ST | | | | WILLOWICK | OH | 44095-3308 | |
| ANTHONY M CASTELLETTI | 244 ORCHARD DR | | | | TONOWANDA | NY | 14223-1039 | |
| ANTHONY M CERRA | 2571 CITRUS LAKE DR | B-203 | | | NAPLES | FL | 34109-7608 | |
| ANTHONY M CIRINCIONE | 1705 COVELL RD | | | | BROCKPORT | NY | 14420-9732 | |
| ANTHONY M CONDE | 2412 AVE O | | | | GALVESTON | TX | 77550-7825 | |
| ANTHONY M CUCCIARRE & | ANTOINETTE A CUCCIARRE JT TEN | 499 NORTH BROADWAY | APT 5C | | WHITE PLAINS | NY | 10603-2412 | |
| ANTHONY M DECARE | BOX 577 | | | | NORFOLK | NY | 13667-0577 | |
| ANTHONY M DEGROOT | 1892 WALDEN WAY | | | | LADY LAKE | FL | 32162 | |
| ANTHONY M D'ELIA & | MATILDE D'ELIA JT TEN | 36 LEMBECK AVE | | | JERSEY CITY | NJ | 07305-4717 | |
| ANTHONY M DEMCHUK | 301009 WHITE HALL CRT | | | | FARMINGTON HILLS | MI | 48331 | |
| ANTHONY M DEMCHUK | 30109 WHITE HALL CT | | | | FARMINGTON HILLS | MI | 48331-1936 | |
| ANTHONY M DEMCHUK | 30109 WHITE HALL COURT | | | | FARMINGTON HILLS | MI | 48331-1936 | |
| ANTHONY M DUNCAN & | VIRGINIA A DUNCAN JT TEN | 1800 ASHLAND AVENUE | | | NORFOLK | VA | 23509 | |
| ANTHONY M EDWARDS | 3329 WOODS FIELD DRIVE | | | | MARIETTA | GA | 30062-5358 | |
| ANTHONY M ELLIOTT | 311 PLANTATION VIEW LANE | | | | MOUNT PLEASANT | SC | 29464-6228 | |
| ANTHONY M EMMANUEL | 3447 E LAKE SAMMAMISH SHORE LN | NE | | | SAMMAMISH | WA | 98074-4345 | |
| ANTHONY M FAVAZZA | RD 1 BOX 762 | | | | CLAYTON | DE | 19938-9801 | |
| ANTHONY M FERRANTE | 601 JACKSON AVE | | | | VANDERGRIFT | PA | 15690-1472 | |
| ANTHONY M GIANSANTE | 568 E MIDLOTHIAN | | | | YOUNGSTOWN | OH | 44502-2545 | |
| ANTHONY M GLIECO JR | 8108 RED CLOVER AVE | | | | WILLIAMSVILLE | NY | 14221-2837 | |
| ANTHONY M HIRSCH & MARION A | HIRSCH JT TEN | 626 DETROIT AVE | | | LAKE ORION | MI | 48362-2332 | |
| ANTHONY M HIRSCH CUST | ANTHONY T HIRSCH UNIF GIFT | MIN ACT MICH | 626 DETROIT AVE | | LAKE ORION | MI | 48362-2332 | |
| ANTHONY M HIRSCH CUST PAMELA | M HIRSCH UNIF GIFT MIN ACT | MICH | 626 DETROIT AVE | | LAKE ORION | MI | 48362-2332 | |
| ANTHONY M JELENEK | 55 SHELDON AVE | | | | TARRYTOWN HEIGHTS | NY | 10591-6104 | |
| ANTHONY M JOSEPH & FRED J | JOSEPH JT TEN | 799 CAMBRIDGE | | | BERKLEY | MI | 48072-1931 | |
| ANTHONY M KABALA | 29 MOORE AVE | | | | KENMORE | NY | 14223-1511 | |
| ANTHONY M KAUTZ | 819 KAY ST | | | | DAVISON | MI | 48423-1065 | |
| ANTHONY M KOVACIC & JOAN S | COOK & JANICE R BOHN JT TEN | 5184 WILLIAM ST | | | LANCASTER | NY | 14086-9405 | |
| ANTHONY M LASAPONARA & TERRY | M LASAPONARA JT TEN | 1767-1  STONE RD | | | ROCHESTER | NY | 14615-1657 | |
| ANTHONY M LASSAPONARA & | DEBORAH L STELLA JT TEN | 1767-1  STONE RD | | | ROCHESTER | NY | 14615-1645 | |
| ANTHONY M LAURETANO | 7755 160TH LANE NORTH | | | | PALM BEACH GARDENS | FL | 33418-7447 | |
| ANTHONY M LEONARD | 1635 CORNWELL | | | | MEMPHIS | MI | 48041-2419 | |
| ANTHONY M LEWANDOWSKI & | NICOLETTA LEWANDOWSKI JT TEN | 215 COLUMBUS AVE | | | BUFFALO | NY | 14220-1736 | |
| ANTHONY M LIPARE & LISBETH L | LIPARE JT TEN | 40810 VILLAGEWOOD | | | NOVI | MI | 48375-4470 | |
| ANTHONY M MUNGIELLO | 147 WYCKOFF AVE | | | | WYCKOFF | NJ | 07481-3144 | |
| ANTHONY M NATELLI & | GERTRUDE M NATELLI JT TEN | 9626 BEMAN WOODS WAY | | | POTOMAC | MD | 20854-5470 | |
| ANTHONY M PARISI & NANCY | KNAPP PARISI JT TEN | 1855 CAMINO VERA CRUZ | | | CAMARILLO | CA | 93010-9270 | |
| ANTHONY M PARROTTINO | 3370 BURNING BUSH | | | | BLOOMFIELD VILLAGE | MI | 48301-2166 | |
| ANTHONY M PARROTTINO & | VERONICA M PARROTTINO JT TEN | 3370 BURNING BUSH | | | BLOOMFIELD VILLAGE | MI | 48301-2166 | |
| ANTHONY M PERRUCCI JR | 140 HUGHES LN | | | | WATCHUNG | NJ | 07069-5927 | |
| ANTHONY M PIKOS | BOX 941 | | | | TARPON SPRING | FL | 34688-0941 | |
| ANTHONY M PINAZZA | 219 ADRAIN AVE | | | | TRAFFORD | PA | 15085-1030 | |
| ANTHONY M PINAZZA & | ALMEDIA SIMOLA JT TEN | 219 ADRAIN AVE | | | TRAFFORD | PA | 15085-1030 | |
| ANTHONY M RICCIO | 13791 STARLITE DR | | | | BROOKPARK | OH | 44142-3243 | |
| ANTHONY M RIGNOLA & | PATRICIA B RIGNOLA JT TEN | 26 FURMAN AVE | | | E PATCHOGUE | NY | 11772-5522 | |
| ANTHONY M RUSSO | 105 JEWELL DR | | | | LIVERPOOL | NY | 13088-5419 | |
| ANTHONY M SKAPINSKI | 129 PRINCETON BLVD | | | | KENMORE | NY | 14217-1736 | |
| ANTHONY M SMITHINGELL | 337 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2185 | |
| ANTHONY M SWEENEY | 7901 W 102ND ST | | | | PALOS HILLS | IL | 60465-1526 | |
| ANTHONY M TRAVAGLINI | 151 CONGRESS ST | | | | MILFORD | MA | 01757-3716 | |
| ANTHONY M VAISE | 826 UMBRA ST | | | | BALTIMORE | MD | 21224-4611 | |
| ANTHONY M ZARRELLA | 156 WINTONBURY AVE E-202 | | | | BLOOMFIELD | CT | 6002 | |
| ANTHONY M ZDROJEWSKI | 508 GLOVER RD | | | | WILMINGTON | DE | 19804-3032 | |
| ANTHONY MACHADO | 1128 EAST 20TH ST | | | | GREELEY | CO | 80631-6111 | |
| ANTHONY MANION & BEVERLY A | MANION JT TEN | 4830 FIELD STONE DR | | | PLOVER | WI | 54467 | |
| ANTHONY MARCH | 20 COBTAIL WAY | | | | SIMSBURY | CT | 06070-2529 | |
| ANTHONY MARCHEGGIANI | 54 LINDEN AVENUE | | | | OSSINING | NY | 10562-4314 | |
| ANTHONY MARINO | 55 W BROOK LINE DR | | | | LAUREL SPRINGS | NJ | 08021-4857 | |
| ANTHONY MARK INGROS & | MARIANNE MELCHICK INGROS JT TEN | 520 GRAFFIUS AVE | | | PUNXSUTAWNEY | PA | 15767-1638 | |
| ANTHONY MARRONE | 56 HOLLYBROOK DRIVE | | | | TUCKERTON | NJ | 08087-1844 | |
| ANTHONY MARTIN | 703 MANGUM AVE | | | | SELMA | AL | 36701-4721 | |
| ANTHONY MARTIN | 2263 STERLING RIDGE ROAD | | | | DECATUR | GA | 30032-6152 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY MARTIN | | 6639 S BISHOP ST | | | CHICAGO | IL | 60636-2805 | |
| ANTHONY MARTIN | | 14 DILLINGHAM AVE | | | FALMOUTH | MA | 02540-2815 | |
| ANTHONY MASIELLO | | 10 DEBBIE LN | | | BROCKPORT | NY | 14420-9400 | |
| ANTHONY MASTEN | | 170 CHERRYWOOD PARC DR | | | O FALLON | MO | 63366-7893 | |
| ANTHONY MAZZONE | | 23 DONNELLY CROSS RD | | | SPENCER | MA | 01562-1501 | |
| ANTHONY MC DONNELL | | 8745 LIBERATOR AVENUE | | | LOS ANGELES | CA | 90045-3735 | |
| ANTHONY MC I OSTHEIMER | | 2459 HI HI TAH | | | SAINT IGNATIUS | MT | 59865-9519 | |
| ANTHONY MC NEAL | | 409 W JAMESON | | | FLINT | MI | 48505-4057 | |
| ANTHONY MECALI TR | ANTHONY MECALI TRUST | UA 06/05/98 | 6322 N KEYSTONE AVE | | CHICAGO | IL | 60646-4510 | |
| ANTHONY MEZZAPELLE & | PENELOPE MEZZAPELLE JT TEN | 30 BRIDAL PATH | | | CENTER MORICHES | NY | 11934 | |
| ANTHONY MILO & MARIA | MILO JT TEN | HOOP POLE HILL RD | | | WOODBURY | CT | 06798 | |
| ANTHONY MITCHELL | | 72-29 KESSEL ST | | | FOREST HILLS | NY | 11375-5933 | |
| ANTHONY MOISESHYN & | MARGARET M MOISESHYN JT TEN | 248 REDRUTH | | | CLAWSON | MI | 48017-1956 | |
| ANTHONY MONDELLI | | 609 SW ANDROS CIR | | | PORT ST LUCIE | FL | 34986-3453 | |
| ANTHONY MONTANO | | 675 CYPRESS RD | | | NEWINGTON | CT | 06111-5604 | |
| ANTHONY MOORADIAN & | VIRGINIA MOORADIAN JT TEN | 404 LYNBROOK DR | | | YOUNGSTOWN | NY | 14174-1408 | |
| ANTHONY MORELLI | | 1914 W 12 STREET | | | BROOKLYN | NY | 11223-2432 | |
| ANTHONY MORTON | | 206 BASCOMB LANE | | | WOODSTOCK | GA | 30189 | |
| ANTHONY MOSCA | | 7 MCCARTHY DR | | | OSSINING | NY | 10562-2414 | |
| ANTHONY MURAD | | BOX 811 | | | LEBANON SPRINGS | NY | 12125-0811 | |
| ANTHONY N BICONISH | | 196 MURRAY ST | | | BINGHAMTON | NY | 13905-2354 | |
| ANTHONY N DRAHOS | | 97 MITCHELL RD | | | SOMERS | NY | 10589-1801 | |
| ANTHONY N IACCHETTA | | 13 NANETTE DRIVE | | | ROCHESTER | NY | 14626-4019 | |
| ANTHONY N JUSTICE | | 2444 WEMBLEY TER N | | | TOLEDOA | OH | 43617-2248 | |
| ANTHONY N LATTANZIO | | 125 MELROSE AVE | | | OAKVILLE | CT | 06779-2225 | |
| ANTHONY N MALLIE | | 4339 SOUTH RIDGEDRIVE | | | WEST BLOOMFIELD | MI | 48323-2080 | |
| ANTHONY N MARGADONNA & | VICTORIA L MARGADONNA JT TEN | 1614 WIGHT ST | | | WALL | NJ | 07719-3955 | |
| ANTHONY N ROSS & LOIS N ROSS JT TEN | | 2414 MATILDA COURT | | | WARREN | MI | 48092-2113 | |
| ANTHONY N THAVORIDES & | FAY THAVORIDES TR | THAVORIDES TRUST | UA 08/25/86 | 1 NEW BALLACE PLACE APT 628 | ST LOUIS | MO | 63146 | |
| ANTHONY N WITTMANN | | 4540 VAMIE PL | | | LAKE WORTH | FL | 33463 | |
| ANTHONY NEAL | | 3021 ETHEL AVENUE | | | INDIANAPOLIS | IN | 46208-4126 | |
| ANTHONY NESPOLI | | 11071 BELAIRE DR | | | NORTH HUNTINGTON | PA | 15642 | |
| ANTHONY NITSCH | | 10349 GOLFSIDE DR | | | GRAND BLANC | MI | 48439-9437 | |
| ANTHONY NOCELLA | | 40 S ARLINGTON AVE | | | BERLIN | NJ | 08009-1129 | |
| ANTHONY NOTARO | | 9 WAYNE RD | | | WALLINGFORD | CT | 06492 | |
| ANTHONY NOVAK | | 19007 BELLA DR | | | CLEVELAND | OH | 44119-3005 | |
| ANTHONY O ALVES | | 1451 SAXON BLVD | | | DELTONA | FL | 32725-5858 | |
| ANTHONY O CIESZKO | | BOX 207 | | | MIDLAND PARK | NJ | 07432-0207 | |
| ANTHONY O ENDRES | | LINDENSTR 28 | | | SCHALLSTADT 79227 | | | | REPL OF GERMANY |
| ANTHONY O SMITH | | 717-12TH AVE S | | | NAPLES | FL | 34102-7321 | |
| ANTHONY OLIVERI | | 17 SHERWOOD ROAD | | | REDBANK | NJ | 07701-3526 | |
| ANTHONY P ANTINOZZI | | 9230 COLORADO | | | LIVONIA | MI | 48150-3719 | |
| ANTHONY P BESSER | | 293 ANDERSON AVE | | | CROSWELL | MI | 48422-1046 | |
| ANTHONY P BLASCO & JOANNE M | BLASCO JT TEN | 13170 DA VINCI ST | | | LEMONT | IL | 60439-9158 | |
| ANTHONY P BUGAJSKY & NANCY A | BUGAJSKY JT TEN | 4202 E FRONTAGE RD | | | ROLLING MEADOWS | IL | 60008-2520 | |
| ANTHONY P BURNS | | 1161 WEST DUARTE RD 6 | | | ARCADIA | CA | 91007-7740 | |
| ANTHONY P CARISSIMI | | 7700 HUNTINGTON DR | | | YOUNGSTOWN | OH | 44512-8038 | |
| ANTHONY P CARVELLI & | CAROLINE CARVELLI JT TEN | 702-4TH ST | | | ASPINWALL | PA | 15215-3202 | |
| ANTHONY P DEGIULIO & NADINE | E DEGIULIO JT TEN | 598 S 1500 W | | | PINGREE | ID | 83262-1228 | |
| ANTHONY P DISIMPLICO | | 59 OAK KNOLL RD | | | WILMINGTON | DE | 19808-3113 | |
| ANTHONY P FARAONE | | 2034 NORTHWEST AVE | | | LANSING | MI | 48906-3650 | |
| ANTHONY P FITZPATRICK | | 529 BOX 13 | | | EAGLE | MI | 48822 | |
| ANTHONY P FOX | | 25719 BANNER SCHOOL ROAD | | | DEFIANCE | OH | 43512-9689 | |
| ANTHONY P GAUCI & PHYLLIS M | GAUCI TRUSTEES U/A DTD | 05/29/92 ANTHONY GAUCI & | PHYLLIS GAUCI | #4 ELM PLACE | ARTAVISTA | VA | 24517 | |
| ANTHONY P GIUSTI | | 979 UPLAND DR | | | ELMIRA | NY | 14905-1438 | |
| ANTHONY P HOFFMAN & | MARY E HOFFMAN TR | ANTHONY P HOFFMAN & MARY E | HOFFMAN REV LVG TRUS UA10/22/98 | 4166 GRAYTON | WATERFORD | MI | 48328-3425 | |
| ANTHONY P HURD | | 3780 VICKSBURG | | | DETROIT | MI | 48206-2359 | |
| ANTHONY P KEMPA | | 7665 EDDY ROAD | | | COLDEN | NY | 14033-9744 | |
| ANTHONY P LOMBARDO | | 28 JOANNE CT | | | ALBANY | NY | 12209-1514 | |
| ANTHONY P MANASERI | | 7021 AKRON RD | | | LOCKPORT | NY | 14094-6203 | |
| ANTHONY P MASTROLIA & | CAROLE MASTROLIA JT TEN | 26 MALLORY RD | | | WEST MILFORD | NJ | 07480-3733 | |
| ANTHONY P MILLER | | 1514 ARGONNE DR | | | ALBANY | GA | 31707-3457 | |
| ANTHONY P MODAFFERI | | 1585 HIDDEN VALLEY DR | | | MILFORD | MI | 48380-3328 | |
| ANTHONY P MONAHAN TR | ANTHONY P MONAHAN TRUST | UA 07/18/95 | 38 CAMERON CIRCLE | | LAUREL SPRINGS | NJ | 08021-4865 | |
| ANTHONY P NASE | | 8211 DEERFIELD DR | | | PARMA | OH | 44129 | |
| ANTHONY P NELIPOVICH JR | | 2435 N INDIAN HILL | | | CLAREMONT | CA | 91711 | |
| ANTHONY P PALETT & JUDY L | PALETT JT TEN | 31458 HUNTERS CIRCLE | | | FARMINGTON HILLS | MI | 48334-1310 | |
| ANTHONY P PATLEWICZ & JAMES | PATLEWICZ JT TEN | 16757 HUNTINGTON WOODS | | | MACOMB | MI | 48042-2927 | |
| ANTHONY P PERINO | | 8810 W 121ST ST | | | PALOS PARK | IL | 60464-1129 | |
| ANTHONY P PEROZZI | | 3059 BROADWAY | | | OAKFIELD | NY | 14125-1042 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY P PSATHAS CUST | NICHOLAS PSATHAS | UNDER THE MA UNIF TRAN MIN ACT | 61 ELM PATH | | NATICK | MA | 01760 | |
| ANTHONY P SCAMPA | 9264 AUSTIN RD | | | | BRIDGEWATER | MI | 48115 | |
| ANTHONY P UMBER | 13078 TORREY RD | | | | FENTON | MI | 48430-9737 | |
| ANTHONY P VANSANT | 785 DEXTER CORNER RD | | | | TOWNSEND | DE | 19734-9239 | |
| ANTHONY P VITARELLI & | CHRISTINE A VITARELLI JT TEN | 52 CREST ST | | | WATERBURY | CT | 06708-2805 | |
| ANTHONY P WHITTON | 26358 YORK | | | | HUNTINGTON WOODS | MI | 48070-1313 | |
| ANTHONY P ZANOTTI | G3402 FENTON RD | | | | FLINT | MI | 48507-3350 | |
| ANTHONY PACIA & CAMILLE | PACIA JT TEN | 4 BIRCH BARK LANE | | | GLEN COVE | NY | 11542-1204 | |
| ANTHONY PALMACCIO & SIGRID | PALMACCIO JT TEN | 7 TAFT AVE | | | MAYNARD | MA | 01754-1931 | |
| ANTHONY PASKUS | 386 HILLSIDE PL | | | | SOUTH ORANGE | NJ | 07079-2903 | |
| ANTHONY PASQUALE | 165 ARCHER AVE | | | | MOUNT VERNON | NY | 10550-1401 | |
| ANTHONY PATRICK COLLERAINE | BOX 12009 | | | | LA JOLLA | CA | 92039-2009 | |
| ANTHONY PAUL FRANKLIN | BOX 337 | | | | LOS ALTOS | CA | 94023-0337 | |
| ANTHONY PAUL SCAFFIDI | 20755 VINCENT CT | | | | BROOKFIELD | WI | 53045-1803 | |
| ANTHONY PAWLOSKI | BOX 511 | | | | COLDWATER | MI | 49036-0511 | |
| ANTHONY PEPPONI | BOX 142 | | | | COLUMBUS | NJ | 08022-0142 | |
| ANTHONY PERCETTI & | CAROLINE PERCETTI JT TEN | 1595 SUGAR BOTTOM RD | | | FURLONG | PA | 18925-1404 | |
| ANTHONY PETTINARI | 44 BAYSIDE COURT | | | | MARGATE | NJ | 08402 | |
| ANTHONY PHILIP MAUCERI | 156 CORNELL DR | | | | COMMACK | NY | 11725-2524 | |
| ANTHONY PIAZZA & MARGARET | PIAZZA JT TEN | 816 E PARK AVE | | | LONG BEACH | NY | 11561-2701 | |
| ANTHONY PINTO | 727 STONE ST | | | | RAHWAY | NJ | 07065-2761 | |
| ANTHONY PLUNE | 1064 SWEETHOME RD | | | | NIAGARA FALLS | NY | 14305-1447 | |
| ANTHONY POLL | 425 EAST 58TH ST APT 6H | | | | NEW YORK | NY | 10022-2300 | |
| ANTHONY POLSINELLI | 178 SUNNYSIDE ROAD | | | | SCOTIA | NY | 12302-3662 | |
| ANTHONY PRINDLE & PATRICIA H | PRINDLE JT TEN | 216 GREENWOOD DR | | | SCHENECTADY | NY | 12303-5710 | |
| ANTHONY PUCCI & | ELENA PUCCI JT TEN | PO BOX 1592 | | | ROCKY POINT | NY | 11778 | |
| ANTHONY R BAILEY | 4254 W 38TH STREET | | | | ANDERSON | IN | 46011-9791 | |
| ANTHONY R BATTAGLIA | PO BOX 6524 | | | | BRADENTON | FL | 34281-6524 | |
| ANTHONY R BENDAVINE | 106 STOVER RD | | | | ROCHESTER | NY | 14624-4452 | |
| ANTHONY R BROWN | PO BOX 565 | | | | ST PETERS | MO | 63376-0010 | |
| ANTHONY R BURNIP | 63 NEWPORT RD | WOBURN SANDS | | | BUCKINGHAMSHIRE | ENGLAND | MK17 8UQ | UNITED KINGDOM |
| ANTHONY R BURNIP | 63 NEWPORT ROAD | WOBURN SANDS | BUCKINGHAMSHIRE | | ENGLAND | | MK178UQ | UK |
| ANTHONY R BURNIP | 63 NEWPORT ROAD | WOBURN SANDS | | | BUCKS | | MK178V0 | ENGLAND |
| ANTHONY R CAVALLARO & ROSE M | CAVALLARO JT TEN | 145 HOWARD ST | | | LAWRENCE | MA | 01841-2903 | |
| ANTHONY R CHIODO & | DOLORES CHIODO JT TEN | 1121 HARDING RD | | | ELIZABETH | NJ | 07208-1011 | |
| ANTHONY R CITTADINO | 9813 PANORAMA CLIFFS DR | | | | LAS VEGAS | NV | 89134-6424 | |
| ANTHONY R COLLINS JR | 804 CORWIN CT | | | | PONTIAC | MI | 48340-2416 | |
| ANTHONY R DAMICO | 50 SCHUYLER DRIVE | | | | COMMACK | NY | 11725-4019 | |
| ANTHONY R ENOS | RD #2 BOX 562-A | | | | MT PLEASANT | PA | 15666 | |
| ANTHONY R FORTH | 24635 MARY | | | | TAYLOR | MI | 48180-2177 | |
| ANTHONY R GALLONI JR | 48 HICKORY DRIVE | | | | CHARLEROI | PA | 15022-3325 | |
| ANTHONY R GALLONI JR & | GEORGETTA S GALLONI JT TEN | 48 HICKORY DR | | | CHARLEROI | PA | 15022-3325 | |
| ANTHONY R GIANNOLA | 829 SHIBLEY AVE | | | | PARK RIDGE | IL | 60068-2351 | |
| ANTHONY R GRABOWSKI TOD | KRISTIN T BACARELLA | SUBJECT TO STA TOD RULES | 33731 MINA DR | | STERLING HEIGHTS | MI | 48312 | |
| ANTHONY R GRAZIANO | 18 SPINNAKER WAY | | | | WARETOWN | NJ | 08758-1929 | |
| ANTHONY R GUDINO | 32783 SUMAC ST | | | | UNION CITY | CA | 94587-1306 | |
| ANTHONY R GUZMAN | 1064 SUNFISH DR | | | | MANTECA | CA | 95337-6721 | |
| ANTHONY R HALL | 1400 RUNNINGBROOK CT | | | | JACKSONVILLE | FL | 32225 | |
| ANTHONY R JANOWIAK | 4368 COASTAL PARKWAY | | | | WHITE LAKE | MI | 48386-1102 | |
| ANTHONY R KUBACKI | 7728 BAY CITY FORESTVILLE RD | | | | CASS CITY | MI | 48726-9720 | |
| ANTHONY R LISTWAN TR | MARIE L LISTWAN CREDIT SHELTER | TRUST UA 01/19/98 | 115 SOUTH BONNIE GENE LANE | | ANAHEIM HILLS | CA | 92807-4060 | |
| ANTHONY R MERINO | 4332 TERRACE | | | | KANSAS CITY | MO | 64111-4221 | |
| ANTHONY R MORALES | 163 E HUMBOLDT ST | | | | SAN JOSE | CA | 95112-5906 | |
| ANTHONY R NAVARRETTE | 413 VALENCIA DR | | | | PONTIAC | MI | 48342-1770 | |
| ANTHONY R PAIGE | 3735 ELM RIDGE DR | | | | HOLLAND | MI | 49424 | |
| ANTHONY R PASQUALICHIO | 2439 INDEPENDENCE AVE | | | | NIAGARA FALLS | NY | 14301-2437 | |
| ANTHONY R PATTERSON | 2501 WILLIAMS DR | | | | WATERFORD | MI | 48328-1869 | |
| ANTHONY R POLITO | 58 DANIELLE DR | | | | SOUTH CHEEKTOWAGA | NY | 14227-3406 | |
| ANTHONY R STEPPAN | BOX 485 | | | | VENTURA | CA | 93002-0485 | |
| ANTHONY R TILMA | 4228 N 44TH PL | | | | PHOENIX | AZ | 85018-4305 | |
| ANTHONY R TILMA & CORNITA B | TILMA JT TEN | 4228 N 44TH PLACE | | | PHOENIX | AZ | 85018-4305 | |
| ANTHONY R TRUJILLO | 13659 BORDEN AVENUE | | | | SYLMAR | CA | 91342-2033 | |
| ANTHONY R WAGNER | 9154 COLEMAN RD | | | | BARKER | NY | 14012-9678 | |
| ANTHONY R WILLEY II | 10079 CURRIER RD | | | | MILLINGTON | MI | 48746-9730 | |
| ANTHONY R WILLIAMS | 18317 LITTLEFIELD | | | | DETROIT | MI | 48235-1487 | |
| ANTHONY R ZOGARIA | 116 IROQUOIS AVE | | | | CHEEKTOWGA | NY | 14206-2625 | |
| ANTHONY RAINIER | 137 FALCONER ST | | | | JAMESTOWN | NY | 14701-3737 | |
| ANTHONY RAYMOND KODZIK JR | N296 N30004 FRANCISCAN RD | | | | PEWAUKEE | WI | 53072 | |
| ANTHONY RIZZO | 57 THE VILLEGE GREEN | | | | WILLIAMSVILLE | NY | 14221-4518 | |
| ANTHONY ROBERT IVANCIC | 459 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1115 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY ROCCO LAMACCHIA | | 2620 CASTLE OAK AVE | | | ORLANDO | FL | 32808-3420 | |
| ANTHONY RODRIGUEZ TR U/A DTD 09/23/92 | RODRIGUEZ LIVING TRUST | C/O NICHOLAS T MONTALTO | 888 FOREST AVENUE | | STATEN ISLAND | NY | 10310 | |
| ANTHONY ROSTANZO TR U/A DTD 4/10/02 | ANTHONY ROSTANZO REVOCABLE | LIVING TRUST | 1286 CASTLE DR | | FRANKLIN | IN | 46131-9003 | |
| ANTHONY RUSSELL RIZZO | | 656 70TH STREET | | | NIAGARA FALLS | NY | 14304-2254 | |
| ANTHONY RUSSOMANNO | | 1530 CANEY CT | | | CHAPEL HILL | TN | 37034-2086 | |
| ANTHONY RUSTOM & | PATRICIA J RUSTOM JT TEN | 54106 OVERBROOK CT | | | SHELBY TWP | MI | 48316 | |
| ANTHONY S ANDREJICKA | 262 PINETREE LANE | | | | STRATHROY | ONTARIO | N7G 4A5 | CANADA |
| ANTHONY S ARCIDIACONO | | 601 SORENSON DR | | | CARNEY'S POINT | NJ | 08069-2987 | |
| ANTHONY S DEGLERIS & | ALIKI MARIA DEGLERIS TR | DEGLERIS FAM TRUST | UA 05/10/96 | 42 HIGH MEADOW LN | STATE COLLEGE | PA | 16803-1853 | |
| ANTHONY S DIMAGGIO | | 39280 PALA TEMECULA ROAD | | | PALA | CA | 92059-1711 | |
| ANTHONY S FERA & TONI M | GREENWELL JT TEN | 1428 PORTO BELLO CT | | | ARLINGTON | TX | 76012-2725 | |
| ANTHONY S GERVASE | | 51 MASON DR | | | NEW BRITAIN | CT | 06052-1929 | |
| ANTHONY S GLADD | | 2260 WHISPERING MEADOWS NE | | | WARREN | OH | 44483 | |
| ANTHONY S LA BRUNA | | 210 KENMORE AVE | | | BUFFALO | NY | 14223-3018 | |
| ANTHONY S LANASA | | 887 REMINGTON DRIVE | | | N TONAWANDA | NY | 14120-2931 | |
| ANTHONY S MATARAZZO | | 31 CLEMANE ST | | | NASHUA | NH | 03060-5002 | |
| ANTHONY S MCCLAIN | | BOX 14851 | | | SAGINAW | MI | 48601-0851 | |
| ANTHONY S MYDLARZ | | 59 FILLMORE AVE | | | BUFFALO | NY | 14210-1211 | |
| ANTHONY S PIERONI | | 217 GREENWOOD AVE | | | MADISON | NJ | 07940 | |
| ANTHONY S RISKOVICH | | 1814 TUSCOLA AVE | | | FLINT | MI | 48503-5336 | |
| ANTHONY S SERCEL TOD | ANTHONY D SERCEL | SUBJECT TO STA TOD RULES | 3585 GREENBRIER BLVD APT 77A | | ANNARBOR | MI | 48105 | |
| ANTHONY S SUDZIARSKI | R D 2 | BOX 2012 | | | WHITE HAVEN | PA | 18661-9631 | |
| ANTHONY S TOTA | | 48 SHERMAN ST | | | JAMESTOWN | NY | 14701-7053 | |
| ANTHONY S ZIELINSKI | | 1691 HWY 50 E | | | CENTERVILLE | TN | 37033-5153 | |
| ANTHONY S ZIELINSKI & | CLARINE ZIELINSKI JT TEN | 1691 HWY 50 E | | | CENTERVILLE | TN | 37033-5153 | |
| ANTHONY S ZUMMER | | 164 OXFORD RD | | | KENILWORTH | IL | 60043-1207 | |
| ANTHONY SABATELLI TOD | LISA TAMBASCO & | JANINE TOMPKINS | HC 1 BOX 1A103 | | LACKAWAXEN | PA | 18435-9738 | |
| ANTHONY SALGADO | APT 1004 | 75 RIVERSIDE DR E | | | WINDSOR | ONTARIO | N9A 7C4 | CANADA |
| ANTHONY SALVAGGIO JR | | 7283 CR 57 | | | LEXINGTON | OH | 44904-9680 | |
| ANTHONY SANTISI | | 439 FANNING ST | | | STATEN ISLAND | NY | 10314 | |
| ANTHONY SCAGNETTI & | PATRICIA SCAGNETTI JT TEN | 24369 WOODHAM RD | | | NOVI | MI | 48374 | |
| ANTHONY SCHMITZ & | MARY JANE SCHMITZ JT TEN | 14 VEGA DR | | | SHOREHAM | NY | 11786-2305 | |
| ANTHONY SCOTT CULBERTSON & | KARLA M WELCH JT TEN | 350 HYACINTH WAY | | | SAN RAFAEL | CA | 94903-2402 | |
| ANTHONY SERFUSTINI CUST | DAVID SERFUSTINI UNIF GIFT | MIN ACT NEV | 2106 POPPYWOOD AVE | | HENDERSON | NV | 89012-4519 | |
| ANTHONY SHAMKUS | | 32228 JUDILANE | | | ROSEVILLE | MI | 48066-6904 | |
| ANTHONY SIMATOVICH & | HELEN SIMATOVICH TR | ANTHONY SIMATOVICH & HELEN | SIMATOVICH FAM TRUST UA 04/24/96 | 4600 DEYO AVE | BROOKFIELD | IL | 60513-2220 | |
| ANTHONY SMITH | | 29 WINDSOR DR | | | WINDER | GA | 30680-2036 | |
| ANTHONY SOVIS | | 4379 MORRISH RD | | | SWARTZ CREEK | MI | 48473-1363 | |
| ANTHONY STATHOPLOS CUST AMY | STATHOPLOS UNIF GIFT MIN ACT | CONN | 29 WESTMINISTER DR | | WEST HARTFORD | CT | 06107-3353 | |
| ANTHONY STEC & | PHYLLIS STEC JT TEN | 1028 THAYER AVE | | | AVENEL | NJ | 07001-2014 | |
| ANTHONY STEPHENS | | 3 MOSSY CT | | | SAVANNAH | GA | 31419 | |
| ANTHONY STEVENS | | 6322 HOLIDAY HILL CT | | | BEDFORD HEIGHTS | OH | 44146 | |
| ANTHONY STIMAC | | 3165 WEST 139 ST | | | CLEVELAND | OH | 44111-1545 | |
| ANTHONY SWETZ & MARY SWETZ | TEN ENT | 176 FOURTH ST | | | ONEIDA | PA | 18242 | |
| ANTHONY T BALAWENDER | | 6952 W 97TH STREET | | | OAK LAWN | IL | 60453-2024 | |
| ANTHONY T DE CROW JR CUST | SARA L DE CROW UNDER OH | UNIF TRANSFERS TO MINORS ACT | PO BOX 815 | | SALEM | OH | 44460 | |
| ANTHONY T DE CROW JR CUST | ANTHONY T DE CROW III UNDER | OH UNIF TRANSFERS TO MINORS | ACT | PO BOX 815 | SALEM | OH | 44460 | |
| ANTHONY T DICKERSON | | 596 LONGFELLOW | | | INKSTER | MI | 48141-3303 | |
| ANTHONY T FOSTER | | 12771 WATER LILY CT | | | HAMPTON | GA | 30228-2612 | |
| ANTHONY T HOWARD | | 4674 ACHILLA | | | COMMERCE TWP | MI | 48382-3901 | |
| ANTHONY T KLEMER | | 4821 SCHOOL BELL LN | | | BLOOMFIELD HILLS | MI | 48301-1349 | |
| ANTHONY T MCDOWELL | | 518 N OXFORD | | | INDIANAPOLIS | IN | 46201-2458 | |
| ANTHONY T OKUTSU | | 2415 S SAN PEDRO | | | LOS ANGELES | CA | 90011-1518 | |
| ANTHONY T PAONESSA | | 6263 HIAWITHI | | | WHITEMORE LAKE | MI | 48189-9769 | |
| ANTHONY T RAFFA | | 874 S FRASER | | | KAWKAWLIN | MI | 48631-9432 | |
| ANTHONY T ROBERTS | | 8324 WHITE HILL LN | | | WEST CHESTER | OH | 45069 | |
| ANTHONY T TRAKIMAS & | WINIFRED B TRAKIMAS JT TEN | 110 THE VILLAGE 505 | | | REDONDO BEACH | CA | 90277-2553 | |
| ANTHONY TAMBASCO | | 6 KILKENNY COURT | | | FAIRPORT | NY | 14450-9172 | |
| ANTHONY TANSKIE | | 5577 HAUSERMAN ROAD | | | PARMA | OH | 44130-1268 | |
| ANTHONY TANTILLO | | 15 OLD ROUTE 299 | | | NEW PALTZ | NY | 12561-3208 | |
| ANTHONY TANZILLO | | 63 CENTRAL AVE | | | MORRISVILLE | PA | 19067-6243 | |
| ANTHONY TARASKUS & STELLA | TARASKUS TEN ENT | 1519 E MOYAMENSING AVE | | | PHILADELPHIA | PA | 19147-6027 | |
| ANTHONY TERESI & SYLVIA S | TERESI JT TEN TOD JOSEPH A | TERESI SR | 13900 PAWNEE TRAIL | | MIDDLEBURG HTS | OH | 44130-6721 | |
| ANTHONY THOMAS BAIETTI | | 1555 S TAFT HILL RD | | | FORT COLLINS | CO | 80521-4230 | |
| ANTHONY TORRIONI | | 111 COLLEGE RD | | | SELDEN | NY | 11784-2800 | |
| ANTHONY TRIOLO & CLARA | TRIOLO JT TEN | 9491 W P A RD | | | GENTRY | AR | 72734 | |
| ANTHONY TROIA | | 67 PARK AVE | | | YONKERS | NY | 10703-3265 | |
| ANTHONY TUCKER & | ANTHONY TUCKER JR JT TEN | 26 SOUTH WESTFIELD AVE | | | TRENTON | NJ | 08618-5130 | |
| ANTHONY U GUZZO | | 84 CLEARFIELD DR | | | BUFFALO | NY | 14221-2440 | |
| ANTHONY URQUIDEZ & JULIE | URQUIDEZ JT TEN | BOX 137 | | | SANTA YNEZ | CA | 93460-0137 | |
| ANTHONY UZAREVIC | | 462 E 327TH | | | WILLOWICK | OH | 44095-3314 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY UZIEL | 18 EMIL DRIVE | | | | GLASSPORT | PA | 15045-1202 | |
| ANTHONY V CASCARELLI | 855 W JEFFERSON LOT 162 | | | | GRAND LEDGE | MI | 48837-1370 | |
| ANTHONY V CHICORELLI | 3 S MAIN ST | | | | ONEONTA | NY | 13820-2516 | |
| ANTHONY V CICIRELLA | 9136 RANCH DR | | | | CHESTERLAND | OH | 44026-3142 | |
| ANTHONY V COTRONEO JR | 314 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1217 | |
| ANTHONY V DE THOMAS & | CAROLYN DE THOMAS JT TEN | 36 OAKRIDGE RD | | | BRISTOL | CT | 06010-3119 | |
| ANTHONY V DIXON | 22140 GARDNER ST | | | | OAK PARK | MI | 48237-2684 | |
| ANTHONY V FERRONE | 2240 EDGAR RD | | | | POINT PLEASANT | NJ | 08742-4418 | |
| ANTHONY V GAGLIARDI & | ELEANOR C GAGLIARDI TR | ANTHONY V GAGLIARDI REV TRUST | UA 12/13/91 | 505 SADDLE LANE | GROSSE POINTE WOOD | MI | 48236-2727 | |
| ANTHONY V GALILEI | 4343 OLENTANGY RIVER RD | | | | COLUMBUS | OH | 43214-2967 | |
| ANTHONY V GALLARO | 32 KEARNEY AVE | | | | AUBURN | NY | 13021-4950 | |
| ANTHONY V GENTILE | 25 CHESTNUT DRIVE | | | | MATAWAN | NJ | 07747-2906 | |
| ANTHONY V GENTILELLA & | JEANINE GENTILELLA JT TEN | 312 VINELAND AVE | | | STATEN ISLAND | NY | 10312-2924 | |
| ANTHONY V GIOVINAZZO | 388 WINCHESTER AVE | | | | STATEN ISLAND | NY | 10312-5109 | |
| ANTHONY V KRAINIK & MARYANN | KRAINIK JT TEN | 1759 GREENLEAF AVENUE | | | DES PLAINES | IL | 60018-3834 | |
| ANTHONY V PATRINO & MINNIE V | PATRINO JT TEN | 114 GREENCREST TR | | | AKRON | OH | 44313-6305 | |
| ANTHONY V PRIGATANO & JANICE | R PRIGATANO JT TEN | 24 MONROE COURT | | | MERIDEN | CT | 06451-3127 | |
| ANTHONY V SANTORO | 243 COURTLAND | | | | CAMPBELL | OH | 44405-1003 | |
| ANTHONY V SAVONI | 46653 MORNINGTON | | | | CANTON | MI | 48188-3013 | |
| ANTHONY V STORNELLI | 14 YELLOWSTONE DR | | | | WEST HENRIETTA | NY | 14586-9704 | |
| ANTHONY V STORNELLI & GAIL M | STORNELLI JT TEN | 14 YELLOWSTONE DR | | | WEST HENRIETTA | NY | 14586-9704 | |
| ANTHONY V WERNER | 10767 JAMACHA BLVD SPC 53 | | | | SPRING VALLEY | CA | 91978 | |
| ANTHONY VALENTI & MARIE A | CHICK JT TEN | 7212 LANGERFORD | | | PARMA | OH | 44129-6505 | |
| ANTHONY VIDAK TOD | NICHOLAS G VIDAK | SUBJECT TO STA TOD RULES | 1336 CHESTNUT ST | | SAN FRANCISCO | CA | 94123 | |
| ANTHONY VINK | 1831 N LAFAYETTE | | | | DEARBORN | MI | 48126-1166 | |
| ANTHONY VITKAUSKAS | 8125 BOCA CEEGA DR | | | | ST PETERSBURG BEACH | FL | 33706-1518 | |
| ANTHONY VITOBELLO | 33-31 203RD ST | | | | BAYSIDE | NY | 11361-1149 | |
| ANTHONY W ABRAHAM | 30422 LA VUE | | | | LAGUNA NIGUEL | CA | 92677-5533 | |
| ANTHONY W ACRES | BOX 155 | | | | LAFAYETTE | TN | 37083-0155 | |
| ANTHONY W AMBURGEY | 1578 KENSINGTON DRIVE | | | | BELLBROOK | OH | 45305-1121 | |
| ANTHONY W AMBURGEY | 10100 EBY ROAD | | | | GERMANTOWN | OH | 45327-9774 | |
| ANTHONY W BENNETT | 2799 S 200 E | | | | KOKOMO | IN | 46902-4153 | |
| ANTHONY W CHIANO | 5290 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8895 | |
| ANTHONY W CRESSWELL | BOX 481 | | | | LIBERTY | MO | 64069-0481 | |
| ANTHONY W DE CARLO & JOANNE | C DE CARLO JT TEN | 630 E CHURCH STREET | | | HOMER CITY | PA | 15748-6937 | |
| ANTHONY W DITTO | RD1 BOX 78 | | | | EAST BRADY | PA | 16028 | |
| ANTHONY W ENGLISH | 9109 E 90TH TERR | | | | KANSAS CITY | MO | 64138-4538 | |
| ANTHONY W FICCO & PAULINE | FICCO | 41 CRESCENT ST | | | FRANKLIN | MA | 02038-1903 | |
| ANTHONY W FLESCH & | VIVIAN P FLESCH JT TEN | 2069 AIRPORT RD | | | WHISPERING PINES | NC | 28327-9368 | |
| ANTHONY W GREEN | 2275 GRAND 12 | | | | SAN DIEGO | CA | 92109-4747 | |
| ANTHONY W HALL | ROUTE 2 | BOX 133 | | | BUCKEYE | WV | 24924-9651 | |
| ANTHONY W HUDOCK | 590 BLUEBERRY HILL DR | | | | CANFIELD | OH | 44406-1032 | |
| ANTHONY W JABLONSKI & | BONNIE S JABLONSKI JT TEN | 604 FERRY ST | | | NEW HAVEN | CT | 06513-2924 | |
| ANTHONY W KAWA | 33742 TWICKINGHAM | | | | STERLING HGTS | MI | 48310-6356 | |
| ANTHONY W KAWA & JANETTE V | KAWA JT TEN | 33742 TWICKINGHAM | | | STERLING HEIGHTS | MI | 48310-6356 | |
| ANTHONY W MICHAEL | 1778 ASH MEADOW CT | | | | XENIA | OH | 45385-9595 | |
| ANTHONY W OLSON | 607 W HENRY ST | | | | CHARLOTTE | MI | 48813-1865 | |
| ANTHONY W PERRO | 62 SHERYL DR | | | | WORCESTER | MA | 01603-1620 | |
| ANTHONY W QUILL & LOIS M | QUILL TRUSTEES U/A DTD | 04/25/94 ANTHONY W QUILL & | LOIS M QUILL TRUST | 158 MADRID STREET | SAN FRANCISCO | CA | 94112-2009 | |
| ANTHONY W RASKOB | 2310 LOCKHAVEN DR | | | | COLORADO SPRINGS | CO | 80909-2042 | |
| ANTHONY W REED | 8168 SUE DRIVE | | | | FRANKLIN | OH | 45005-4162 | |
| ANTHONY W SHAPIRO | 5810 CHERRY ST | | | | KANSAS CITY | MO | 64110-3024 | |
| ANTHONY W SHEEKS & PRISCILLA | P SHEEKS JT TEN | 1638 NORTHWIND | | | BROWNSBURG | IN | 46112 | |
| ANTHONY W SMITH | 1481 KITTRELL RD | | | | FRANKLIN | TN | 37064-7400 | |
| ANTHONY W STEINER | 40 STELLING AVE | | | | MAYWOOD | NJ | 07607-2125 | |
| ANTHONY W VASILE | 111 SPRING VALLEY RD | | | | PARAMUS | NJ | 07652-4318 | |
| ANTHONY W WILSON | 11002 SUNFIELD DR | | | | MIDLOTHIAN | VA | 23112-3260 | |
| ANTHONY WALDROPT | 56 KITTY MURRAY LANE | | | | ANCASTER | ONTARIO | 19K1H7 | CANADA |
| ANTHONY WALDROPT | 56 KITTY MURRAY LANE | | | | ANCASTER | ONTARIO | L9K 1H7 | CANADA |
| ANTHONY WALLACE | 7376 S NOEL DR | | | | SHREVEPORT | LA | 71107-9413 | |
| ANTHONY WEIMERT & HELEN | WEIMERT JT TEN | 37973 WATKINS | | | STERLING HEIGHTS | MI | 48312-2578 | |
| ANTHONY WILLIAM BROWN | 306 E MOSHOLU PARKWAY S | | | | BRONX | NY | 10458-1713 | |
| ANTHONY WILLIAM EITEL | 2130 FRONT ROYAL COURT | | | | DUNWOODY | GA | 30338-5209 | |
| ANTHONY WILLIAM GEIS | 1521 FERRIS | | | | ROYAL OAK | MI | 48067-3642 | |
| ANTHONY WILLIAM LAFOREST | 30 DEL COURT WEST | | | | LOCKPORT | NY | 14094-8921 | |
| ANTHONY WILLIAM RASKOB JR | 2310 LOCKHAVEN DR | | | | COLORADO SPRINGS | CO | 80909-2042 | |
| ANTHONY WILLIAMS | 3980 18TH ST | | | | ECORSE | MI | 48229-1312 | |
| ANTHONY WILLIAMS GIBSON | 1719 FERN GLEN DRIVE | | | | DRUMORE | PA | 17518-9711 | |
| ANTHONY WOJCIECHOWSKI | 5754 ARCOLA | | | | GARDEN CITY | MI | 48135-2956 | |
| ANTHONY WOJNAROWSKI & | CLAUDIA CZUCHAJ JT TEN | 22615 LIBERTY | | | ST CLAIR SHORES | MI | 48080-3432 | |
| ANTHONY WOLOSKY & JULIA | WOLOSKY JT TEN | 1555 LONDON | | | LINCOLN PARK | MI | 48146-3521 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY YACOBELLI & | DELPHINE M YACOBELLI TR | YACOBELLI TRUST | U/A DTD 4/4/99 | 46224 WINSTON DR | SHELBY TWP | MI | 48315-5616 | |
| ANTHONY Z MICACCI | 134 COMMERCE STREET | | | | EAST BERLIN | CT | 06023-1105 | |
| ANTHONY ZIZZO | 775 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512-4102 | |
| ANTHONY ZOLLO & IRMGARD | ZOLLO JT TEN | 216-10-68TH AVE | | | BAYSIDE | NY | 11364-2605 | |
| ANTHONY ZONA CUST MARIO ZONA | UNDER NY UNIFORM GIFTS TO | MINROS ACT | 57 DEAN RD | | SPENCERPORT | NY | 14559-9537 | |
| ANTHONY ZURAWSKI | BOX 1344 | | | | SCHENECTADY | NY | 12301-1344 | |
| ANTHONY-MANION | 4830 FIELD STONE DRIVE | | | | PLOVER | WI | 54467 | |
| ANTIGONE E HANNA | BOX 19406 | | | | PITTSBURGH | PA | 15213-5406 | |
| ANTIONETTE BEST | 818 SYCAMORE ST | | | | ROCKY MOUNT | NC | 27801-5978 | |
| ANTIONETTE GRANT | 223 SANDELWOOD DR | | | | BOWLING GREEN | KY | 42101-8656 | |
| ANTIONETTE R GEDNEY | 75 HIGH ST | | | | ARMONK | NY | 10504-1226 | |
| ANTIONETTE R PISANI | 1362 APPLE ST | | | | BOOTHWYN | PA | 19061-3001 | |
| ANTOINE G ZAKARIA & | NAHED A ZAKARIA JT TEN | 596 FOXHALL CT | | | BLOOMFIELD HLS | MI | 48304-1814 | |
| ANTOINE H GIBSON | 1212 NEWLODGE COURT | | | | ANTIOCH | TN | 37013-5718 | |
| ANTOINE J LE BLANC | BOX 521 | | | | MANDEVILLE | LA | 70470-0521 | |
| ANTOINET CHAUVIN CRANE | 4197 INDIAN GLEN | | | | OKEMOS | MI | 48864-3848 | |
| ANTOINETTE AMATO | 22 JUNEAU BLVD | | | | WOODBURY | NY | 11797-2612 | |
| ANTOINETTE BANYAI AS | CUST FOR KENNETH J JANOWSKI | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 16408 E JACKLIN DR | FOUNTAIN HILLS | AZ | 85268-5655 | |
| ANTOINETTE BELLAVIA | 870 MANOR LANE | | | | BAYSHORE | NY | 11706-7525 | |
| ANTOINETTE BENTON | 2447 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-3111 | |
| ANTOINETTE BRIKAS & | ROBERT T BRIKAS JT TEN | 5 LARKSPUR RD | | | HOLDEN | MA | 01520-2415 | |
| ANTOINETTE BURKHART & | LARRY R BURKHART JT TEN | 2017 TIMBERVIEW DR | | | EDMOND | OK | 73013-2725 | |
| ANTOINETTE CAIN | BOX 17484 | | | | DAYTON | OH | 45417-0484 | |
| ANTOINETTE CARTER | 1024 GREENTREE | | | | BLOOMFIELD HILLS | MI | 48304-2534 | |
| ANTOINETTE CASSINE | 66 KINGSRIDGE LANE | | | | ROCHESTER | NY | 14612-3739 | |
| ANTOINETTE CAU & LUCILLE | TIMMONS JT TEN | 34653 SPRING VALLEY | | | WESTLAND | MI | 48185-9461 | |
| ANTOINETTE CIOLINO & SAL | CIOLINO JT TEN | 5719 LOST BROOK CT | | | ST LOUIS | MO | 63129-2927 | |
| ANTOINETTE D COWEN | PRATT STANTON MANOR | 1224 ST CHARLES AVE APT 205 | | | NEW ORLEANS | LA | 70130-4334 | |
| ANTOINETTE D FREEMAN & LEIGH | W FREEMAN JT TEN | PO BOX 811 | | | INDIAN HILLS | CO | 80454 | |
| ANTOINETTE D MACCHI | 135 E SPRING ST | | | | SOMERVILLE | NJ | 08876-2012 | |
| ANTOINETTE D WARRICK TRUSTEE | U/A DTD 08/01/89 F/B/O | ANTOINETTE D WARRICK | 2958 GARDENDALE DR | | SAN JOSE | CA | 95125-4230 | |
| ANTOINETTE DE VITTORI | BOX 1051 | | | | FORT ERIE | ONTARIO | L2A 5N8 | CANADA |
| ANTOINETTE DI DOMENICO AS | CUST FOR JOSEPH DI DOMENICO | JR U/THE N Y UNIFORM GIFTS | TO MINORS ACT | BOX 190 | LAKE CARMEL | NY | 10512-0190 | |
| ANTOINETTE DI DOMENICO CUST | JOSEPH DI DOMENICO UNIF GIFT | MIN ACT NY | BOX 190 | | CARMEL | NY | 10512-0190 | |
| ANTOINETTE DICKMAN & | MARIANNE SMITH JT TEN | 5552 LINDENWOOD | | | ST LOUIS | MO | 63109-1505 | |
| ANTOINETTE DORIS MAZZARINI & | VICTOR FRANCIS MAZZARINI JT TEN | 21 FLEMING COURT | BOX 350368 | | PALM COAST | FL | 32137-8188 | |
| ANTOINETTE E PINEAU | 2043 WOODLAND AVE | | | | OJAI | CA | 93023-4045 | |
| ANTOINETTE F WEBB | 8485 LINWOOD DRIVE | | | | ELLICOTT CITY | MD | 21043-4303 | |
| ANTOINETTE FREZZA & LORETTA | MACKLEM & DANNY GUY FREZZA JT TEN | 18999 LAUREN DR | | | CLINTON TOWNSHIP | MI | 48038-2267 | |
| ANTOINETTE G LUCCHINA | 35 FRANKLIN STREET | | | | BARRE | VT | 05641-3007 | |
| ANTOINETTE GALETTO | WEBSTER WOODS | 779 ROYAL SUNSET DR | | | WEBSTER | NY | 14580 | |
| ANTOINETTE H GATES | 4438 WESLEY TERR | | | | SCHILLER PARK | IL | 60176-1620 | |
| ANTOINETTE JABLONSKI | 51560 DEBORAH CIRCLE | | | | NEW BALTIMORE | MI | 48047-3056 | |
| ANTOINETTE K DEGUTIS | 235 INSLEE PL | | | | ELIZABETH | NJ | 07206-2012 | |
| ANTOINETTE KAVICH & BARBARA | MONTES JT TEN | 6541 W 81ST PL | | | BURBANK | IL | 60459-1710 | |
| ANTOINETTE KEIM | 6128 WERKNER RD | | | | CHELSEA | MI | 48118 | |
| ANTOINETTE L BAGAGLIO TR | ANTOINETTE L BAGAGLIO TRUST | UA 11/11/97 | 6134 JACKSON STREET | | ARLINGTON | TN | 38002 | |
| ANTOINETTE L BRYANT | 10362 NORMAN RD | | | | BROWNSBURG | IN | 46112 | |
| ANTOINETTE L POVICH | 11473 IMPERIAL GROVES DR EAST | | | | LARGO | FL | 33774-4036 | |
| ANTOINETTE L PROTO | 20 WOODSIDE DR | | | | WOODBRIDGE | CT | 06525-2037 | |
| ANTOINETTE L RAMBO | 565 44TH AVENUE N E | | | | ST PETERSBURG | FL | 33703-5023 | |
| ANTOINETTE LEE | 1598 HARVARD X | | | | COLUMBUS | OH | 43203-1250 | |
| ANTOINETTE LEE | 436 MCKINLEY | | | | GRS PTE FARMS | MI | 48236-3240 | |
| ANTOINETTE LOBASCIO | C/O JEAN SHERMAN | 7 INWOOD ROAD | | | GLEN COVE | NY | 11542-1546 | |
| ANTOINETTE M DEANGELIS | 144 PAKE STREET | | | | NUTLEY | NJ | 07110-3024 | |
| ANTOINETTE M GUY & | JOHN GUY JT TEN | 1320 CHURCHILL RD | | | GIRARD | OH | 44420-2157 | |
| ANTOINETTE M JACKSON | C/O CARL F JACKSON POA | 4216 VIA NIVEL | | | PALOS VERDES ESTATES | CA | 90274 | |
| ANTOINETTE M JACKSON & KARL | F JACKSON JT TEN | 4216 VIA NIVEL | | | PALOS VERDES ESTATES | CA | 90274 | |
| ANTOINETTE M MARLINGA | 32 VALOIS AVE | | | | PITTSBURGH | PA | 15205-2021 | |
| ANTOINETTE M MARSEGLIA | 83 PICKERING ST 101 | | | | NEEDHAM | MA | 02492-3131 | |
| ANTOINETTE M RYDER | BOX 10 | | | | CARMEL | NY | 10512-0010 | |
| ANTOINETTE M SANBORN & | GREGORY M SANBORN JT TEN | 5147 DURWOOD DR | | | SWARTZ CREEK | MI | 48473-1123 | |
| ANTOINETTE M TOMCZYK | 259 A NASSAU AVE | | | | BROOKLYN | NY | 11222-3712 | |
| ANTOINETTE M TRAMONTIN | P O BOX 9065 | | | | SAN PEDRO | CA | 90734 | |
| ANTOINETTE M TREGRE | 3753 SCOFIELD ST | | | | METAIRIE | LA | 70002-1508 | |
| ANTOINETTE MARIE OROSZ | TRUSTEE U/A DTD 11/30/79 | ANTOINETTE MARIE OROSZ TRUST | 2007 VINSETTA | | ROYAL OAK | MI | 48073-3971 | |
| ANTOINETTE MARQUART CUST | SAMANTHA MARQUART | UTMA NJ | BOX 229 | | NETCONG | NJ | 07857-0229 | |
| ANTOINETTE MARQUART CUST | EMILY A MARQUART | UTMA NJ | BOX 229 | | NETCONG | NJ | 07857-0229 | |
| ANTOINETTE MARQUART CUST | ANGELO MARQUART | UTMA NJ | BOX 229 | | NETCONG | NJ | 07857-0229 | |
| ANTOINETTE MARQUART CUST | CHRISTOPHER MARQUART | UTMA NJ | BOX 229 | | NETCONG | NJ | 07857-0229 | |
| ANTOINETTE MARQUART CUST | CRAIG THOMAS MARQUAR | UTMA NJ | BOX 229 | | NETCONG | NJ | 07857-0229 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTOINETTE MATTHEWS | BOX 365 | | | | BRIDGEPORT | MI | 48722-0365 | |
| ANTOINETTE MC KINNEY | 35254 CHERRY HILL | | | | WESTLAND | MI | 48185-4374 | |
| ANTOINETTE MULIDORE | 6564 MERMAID CIRCLE | | | | LAS VEGAS | NV | 89103 | |
| ANTOINETTE ORANSKI & RONALD | ORANSKI JT TEN | 7603 BRECKSVILLE RD | | | INDEPENDENCE | OH | 44131-6536 | |
| ANTOINETTE P JENKINS | 5372 PARSONAGE CT | | | | VIRGINIA BEACH | VA | 23455-6699 | |
| ANTOINETTE P PORTER | 101 PARKER FARMS RD | | | | WALLINGFORD | CT | 06492-2835 | |
| ANTOINETTE R CLARK | 916 DRESDEN COURT | | | | ALEXANDRIA | VA | 22308-2030 | |
| ANTOINETTE R FISHER | 5351 MAHONEY ST | | | | PORT CHARLOTTE | FL | 33981-5032 | |
| ANTOINETTE R HANSON TR | ANTOINETTE R HANSON REVOCABLE | TRUST UA 02/14/97 | 250 CAYUGA AVE | | ELMHURST | IL | 60126-4505 | |
| ANTOINETTE R KUROWSKI | 1243 E MARCONI AVE | | | | PHOENIX | AZ | 85022-3234 | |
| ANTOINETTE RAAD | 43207 GINA DR | | | | STERLING HEIGHTS | MI | 48314-6302 | |
| ANTOINETTE RODGERS | 36608 JACKMAN | | | | STERLING HTS | MI | 48312-3235 | |
| ANTOINETTE ROMEO | 6750 ROYAL PALM BLVD APT#307-E | | | | MARGATE | FL | 33066 | |
| ANTOINETTE S COMITO | 4228 74TH AVE E | | | | SARASOTA | FL | 34243-5116 | |
| ANTOINETTE S DAHL & WILLIAM J DAHL TRS | ANTOINETTE & WILLIAM DAHL LIVING | TRUST U/A DTD 07/18/2002 | 1610 GRANDADS LANE | | SILVER SPRING | MD | 20905 | |
| ANTOINETTE S DELEO | 466 COLLEGE ST | | | | NIAGARA FALLS | NY | 14305-1526 | |
| ANTOINETTE SHERIDAN | ATTN ANTOINETTE GREENBERG | 23935 SARAVILLA DR APT 4 | | | CLINTON TOWNSHIP | MI | 48035-3185 | |
| ANTOINETTE SOUSA | 575 CLAREMONT DR | | | | MORGAN HILL | CA | 95037-4103 | |
| ANTOINETTE SURACE | 6392 O'CONNOR DR | | | | LOCKPORT | NY | 14094-6516 | |
| ANTOINETTE T DECKER | 1252 SCENIC DR | | | | GLENDALE | CA | 91205-3744 | |
| ANTOINETTE T NEUMANN & PAUL | R NEUMANN JT TEN | 610 SOUTH BREVARD AVE | CONDO 915 | | COCOA BEACH | FL | 32931-4453 | |
| ANTOINETTE TAAFFE | 4709 COLEFAX AVE SO | | | | MINNEAPOLIS | MN | 55409-2317 | |
| ANTOINETTE TALBOT ADMIN | EST JEAN-PAUL TALBOT | 50077 N JIMMY CT | | | CHESTERFIELD | MI | 48047 | |
| ANTOINETTE TOMCZYK & | ELIZABETH MARY TOMCZYK JT TEN | 259A NASSAU AVENUE | | | BROOKLYN | NY | 11222-3712 | |
| ANTOINETTE VALENTI | 23935 PHILBROOK AVE | | | | VALENCIA | CA | 91354-2625 | |
| ANTOINETTE VICTORIA PANTANO TR | ANTOINETTE VICTORIA PANTANO | TRUST UA 08/10/94 | 20300 CALIFORNIA | | ST CLAIR SHORES | MI | 48080-3734 | |
| ANTOINETTE WISE | 400 SOUTH ST BOX 834 | | | | PEEKSKILL | NY | 10566-3219 | |
| ANTOINETTE WISNIEWSKI | 1074 BORDENTOWN AVE | | | | PARLIN | NJ | 08859-1848 | |
| ANTOININE FOX | 117 E RACINE ST | | | | JANESVILLE | WI | 53545-4857 | |
| ANTON ARAJ & DIANA ARAJ JT TEN | 9103 JOHN WAY | | | | FAIRFAX STA | VA | 22039-3043 | |
| ANTON BAUMGARTNER | 2187 PYRAMID DR | | | | RICHMOND | CA | 94803-3219 | |
| ANTON C ADAMS III CUST | TAYLOR PEYTON RANDOLPH ADAMS | UNIF TRANS MIN ACT VA | 9601 FIRESIDE DR | | GLEN ALLEN | VA | 23060-6279 | |
| ANTON C KMOCH | 21328 WEST DOUGLAS LANE | | | | PLAINFIELD | IL | 60544 | |
| ANTON C SENFTLEBEN & REGINA | T SENFTLEBEN JT TEN | 53200 PINE RIDGE DRIVE | | | CHESTERFIELD TOWNSHIP | MI | 48051 | |
| ANTON C TRANCHINA | 60121 OAKLAWN AVE | | | | LACOMBE | LA | 70445-3889 | |
| ANTON DOCEKAL & WILMA V | DOCEKAL TRUSTEES U/A DTD | 08/26/92 FOR THE ANTON | DOCEKAL TRUST | 717 E MILITARY AVE | FREMONT | NE | 68025-5182 | |
| ANTON DUKE CUST | CAROLYN ELIZABETH DUKE | UNIF GIFT MIN ACT NY | 6 THE HIGH RD | | BRONXVILLE | NY | 10708-4910 | |
| ANTON DUKE CUST | MARGARET DOLORES DUKE | UNIF GIFT MIN ACT NY | 6 THE HIGH RD | | BRONXVILLE | NY | 10708-4910 | |
| ANTON DUKE CUST | JOHN CAMERON DUKE | UNIF GIFT MIN ACT NY | 6 THE HIGH RD | | BRONXVILLE | NY | 10708-4910 | |
| ANTON E HANK SR | 1027 PARK ST | | | | STERLING | CO | 80751-3753 | |
| ANTON FASSERO | BOX 117 | | | | BENLD | IL | 62009-0117 | |
| ANTON G DEGENHARDT & | MARY C DEGENHARDT JT TEN | 3583 BROOKSTONE S DR | | | ST LOUIS | MO | 63129-2964 | |
| ANTON GEIGER | 54 FRESH PONDS RD | | | | EAST BRUNSWICK | NJ | 08816-2511 | |
| ANTON GRAFF | 33245 LAKE SHORE BLVD | | | | EASTLAKE | OH | 44095-2705 | |
| ANTON H LORBER | 7 TERRACE DR | | | | CHICO | CA | 95926-1506 | |
| ANTON H OLSEN & MARION L | OLSEN JT TEN | 4119 N ODELL | | | NORRIDGE | IL | 60706-1126 | |
| ANTON HEBENSTREIT & | MARIANNE HEBENSTREIT JT TEN | 53 FOREST ST | | | NEW BRITAIN | CT | 06052-1424 | |
| ANTON J BALTES JR | 12727 NEWPORT DR | | | | PALOS PARK | IL | 60464-2602 | |
| ANTON J CHRNKO | 7803 MARYLAND AVE | | | | CLEVELAND | OH | 44105-5931 | |
| ANTON J DANEK & MARY ELLEN | DANEK JT TEN | R F D 2 2801 EASTON ROAD | | | OWOSSO | MI | 48867 | |
| ANTON J ELSNER & | ELIZABETH R ELSNER JT TEN | 20 SEWELL ST | | | HEMPSTEAD | NY | 11550-5408 | |
| ANTON J GRISZ JR & JEAN | GRISZ JT TEN | 1013 VILLAGE CT | | | DARIEN | IL | 60561-4133 | |
| ANTON J WEINAR | 5 IONA LANE | | | | SMITHTOWN | NY | 11787-4812 | |
| ANTON KLINE | BOX 5056 | | | | PLAYA DEL RAY | CA | 90296-5056 | |
| ANTON M BRENNER | 2200 N ROCK ROAD | | | | SHELBY | OH | 44875-9014 | |
| ANTON MOLL | GENERAL MOTORS-EUROPE AG | BOX STELZENSTRASSE 4 | | | CH-8152 GLATTBRUGG/ZURICH | | | SWITZERLAND |
| ANTON NEWELL | 1481 HAMRICK LANE | | | | HAYWARD | CA | 94544-4337 | |
| ANTON O MELBY | 121 DICKINSON LANE WEST PARK | | | | WILMINGTON | DE | 19807-3139 | |
| ANTON P SMITH & BONNIE H | SMITH JT TEN | 706 ASHLAND AVE | | | SANTA MONICA | CA | 90405-4512 | |
| ANTON RAEB | 27360 GROVELAND | | | | ROSEVILLE | MI | 48066-4336 | |
| ANTON RIZZARDI AS CUSTODIAN | FOR ROBERTA ADELE RIZZARDI | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 172 BELLA RD | SANDUSKY | MI | 48471-9404 | |
| ANTON STRAZAR | 2019 KEYSTONE RD | | | | PARMA | OH | 44134-3016 | |
| ANTON W GRASL | 40034 CAPITOL | | | | STERLING HEIGHTS | MI | 48313-5304 | |
| ANTONE B MELLO | 1559 GRANDVIEW AVE | | | | ROCHESTER HILL | MI | 48064 | |
| ANTONE C DEMELLO 3RD | BOX H 3069 | | | | NEW BEDFORD | MA | 2740 | |
| ANTONE J MALINAUSKAS | BOX 2106 | | | | GREENPORT | NY | 11944-0897 | |
| ANTONE M SILVIA | 758 UNION ST | | | | PORTSMOUTH | RI | 02871-2236 | |
| ANTONE R GORENC & MARY P | GORENC JT TEN | 3841 NORTH TAYLOR DR | | | PRESCOTT VALLEY | AZ | 86314-8267 | |
| ANTONETTA WYSOCKI | 31579 MERRIWOOD PARK DRIVE | | | | LIVONIA | MI | 48152-4200 | |
| ANTONETTE A HOULIHAN & | ANN MARIE MAROS JT TEN | 41 BALTIC RD | | | WORCESTER | MA | 01607 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONETTE B MOLITOR | 4112 FOREST | | | | DOWNERS GROVE | IL | 60515-2051 | |
| ANTONETTE PATTULLO | 228 LINDEN AVE | | | | WILMETTE | IL | 60091-2841 | |
| ANTONETTE R BEAL | 2066 PARKWOOD DR N W | | | | WARREN | OH | 44485-2325 | |
| ANTONI BROZDA | 4641 JONATHAN | | | | DEARBORN | MI | 48126-4028 | |
| ANTONI J MALARZ & | LOUISE M MALARZ TR | MALARZ LIVING TRUST UA 5/21/97 | 6605 NORTHPOINT | | TROY | MI | 48098-1421 | |
| ANTONI J WOJCIECHOWSKI | 26270 HOFFMEYER | | | | ROSEVILLE | MI | 48066-4965 | |
| ANTONI LELEJ | 43733 VINTNERS PLACE DRIVE | | | | STERLING HEIGHTS | MI | 48314-1336 | |
| ANTONI RIDENTE | 6 WINTER ST | | | | MERIDEN | CT | 06451-5455 | |
| ANTONI WOLANIN | 15 LUDINGTON ST | | | | BUFFALO | NY | 14206-1316 | |
| ANTONIA B PALAZZOLO | 73 GEORGE ROAD | | | | ROCKY HILL | CT | 06067-3509 | |
| ANTONIA C SHOHAM | 70 BARN DOOR HILLS RD | | | | GRANBY | CT | 06035-2913 | |
| ANTONIA E CHIESA | 1200 LOCUST ST | | | | DENVER | CO | 80220-2829 | |
| ANTONIA GENITTI CUST ANDREW | GENITTI UNDER THE MI UNIF | GIFTS TO MINORS ACT | 132 E MAIN ST | | NORTHVILLE | MI | 48167-1620 | |
| ANTONIA GENITTI CUST LAURA | GENITTI UNDER MI UNIF GIFTS | TO MINORS ACT | 132 E MAIN ST | | NORTHVILLE | MI | 48167-1620 | |
| ANTONIA H CARDENAS | 1632 BROWN ST | | | | SAGINAW | MI | 48601-2826 | |
| ANTONIA KURTIS & DENISE | DIEGELMANN & MICHAEL KURTIS JT TEN | 6768 ARTHUR HILLS DR | | | GAINESVILLE | VA | 20155-3101 | |
| ANTONIA M FERRANTE | 11600 TELEGRAPH RD | | | | TAYLOR | MI | 48180-6814 | |
| ANTONIA M SANGSTER | 2054 NORTHAIRE LN | | | | SAINT LOUIS | MO | 63138-1229 | |
| ANTONIA MARBLE | C/O DENNIS ELIAS | 11105 CALLANISH PARK | | | AUSTIN | TX | 78750 | |
| ANTONIA PIOTROWSKI | 7153 SHERWOOD LANE | | | | DAVISON | MI | 48423-2369 | |
| ANTONIA POOR | 3 DIXIE ST LOT M3 | | | | CANUTILLO | TX | 79835 | |
| ANTONIA R BARABANI | 1696 TOWNSHIP ROAD | 1419 | | | MANSFIELD | OH | 44903-9506 | |
| ANTONIA RODRIGUEZ | 5A EARHART LN 5A | | | | BRONX | NY | 10475-5513 | |
| ANTONIA TRACY | 8671 SUGAR TREE DRIVE | | | | NOVELTY | OH | 44072-9615 | |
| ANTONIA TRACY & | JAMES J TRACY JT TEN | 8671 SUGARTREE | | | RUSSELL TOWNSHIP | OH | 44072-9615 | |
| ANTONIE G KAPEL | W11449 COUNTY HWY W | | | | PORTAGE | WI | 53901-9620 | |
| ANTONIE WAMSLER | C/O ANTONIE W TREADWELL | 2635 MANDALE | | | ORCHARD LAKE | MI | 48324-2251 | |
| ANTONIETA M PAIVA | 8 MONMOUTH AVE | | | | BERKLIN | NJ | 08009-1185 | |
| ANTONIETTA M DI FILLIPPO | 2233 MANITOU RD | | | | ROCHESTER | NY | 14606-3213 | |
| ANTONIETTE LANE BARNARD | 50 PARMELEE DR | | | | HUDSON | OH | 44236-3426 | |
| ANTONINA LA DELFA | 23 BRIGHT AUTUMN LA | | | | ROCHESTER | NY | 14626-1276 | |
| ANTONINA LEACH | 42818 CHRISTINA CT | | | | STERLING HEIGHTS | MI | 48313-2622 | |
| ANTONINA M KULP | 3034 HIGHLAND ST | | | | ALLENTOWN | PA | 18104-3556 | |
| ANTONINA VIGNERI | 125 SILVERDALE DR | | | | ROCHESTER | NY | 14609-2970 | |
| ANTONINO CRACCHIOLO | 14463 CORAM | | | | DETROIT | MI | 48205-1926 | |
| ANTONINO EPISCOPO | 4301 DEYO | | | | BROOKFIELD | IL | 60513-2213 | |
| ANTONINO MOTTA | 8 PRIORY LANE | | | | PELHAM MANOR | NY | 10803-3604 | |
| ANTONINO PATANE | 728 POND ST | | | | SYRACUSE | NY | 13208-2154 | |
| ANTONIO A COELHO | 137 WEST ST | | | | MILFORD | MA | 01757-3020 | |
| ANTONIO AUSIELLO | 7181 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 | |
| ANTONIO B CERVANTES | 2227 W ARMITAGE AVE | | | | CHICAGO | IL | 60647-4418 | |
| ANTONIO BARREIRO | 505 LA GUARDIA PL | | | | NEW YORK | NY | 10012-2001 | |
| ANTONIO BRANCO AS CUSTODIAN | FOR ANTONIO BRANCO JR U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 74 OYSTER ROAD | FAIRFIELD | CT | 06430-6928 | |
| ANTONIO C DIAS | AVENUE DA CORREDOURA NO 6 | | | | CELORICO DA BEIRA | | 6360 | PORTUGAL |
| ANTONIO C HINOJOSA | 5349 TANGELWOOD PARK DR | | | | FREMONT | CA | 94538-3256 | |
| ANTONIO C JURADO | 17756 BLYTHE ST | | | | RESEDA | CA | 91335-2205 | |
| ANTONIO C MANUEL | 132 BAY MAR DR | | | | FORT MYERS BEACH | FL | 33931-3808 | |
| ANTONIO C MIGUELEZ | 802 HIGH-POINT CR | | | | LANGHORNE | PA | 19047-5163 | |
| ANTONIO C RODRIGUEZ | 1619 WEBBER | | | | SAGINAW | MI | 48601-3414 | |
| ANTONIO CARBONE | 223 WINTHROPST | | | | FRAMINGHAM | MA | 01702-8531 | |
| ANTONIO CARELLI | 9 TARWOOD DR | | | | ROCHESTER | NY | 14606-5707 | |
| ANTONIO CARELLI & ROSA | CARELLI JT TEN | 9 TARWOOD DR | | | ROCHESTER | NY | 14606-5707 | |
| ANTONIO CHACON | 10105 HAYVENHURST AVE | | | | NORTH HILLS | CA | 91343-1105 | |
| ANTONIO CINQUANTA | 25 N HIGHLAND PLACE | | | | CROTON | NY | 10520-2013 | |
| ANTONIO COLON | URB MONTE VERDE | 901 MONTE BRITTON ST | | | MANATI | PR | 00674-5744 | |
| ANTONIO COSCARELLA | 2430 VELTEMA | | | | HOLT | MI | 48842-9782 | |
| ANTONIO COSCIA | 743 MILE SQUARE ROAD | | | | YONKERS | NY | 10704-1936 | |
| ANTONIO D CASTILLO | 531 MUIR ST | | | | JANESVILLE | WI | 53546-3110 | |
| ANTONIO D DIAS | 16 W MAPLE ST | | | | MILFORD | MA | 01757-4010 | |
| ANTONIO D DIGONNO | 1449 WELSH AVE | | | | HAMILTON | OH | 45011-4360 | |
| ANTONIO D JAO EMD | 2242 RIDGEWOOD CIRCLE | | | | ROYAL PALM BEACH | FL | 33411 | |
| ANTONIO D SEGURA | 624 PHINNEY DR | | | | MIDWEST CITY | OK | 73110-8138 | |
| ANTONIO D SOARES | 10 FEENEY ROAD | | | | OSSINING | NY | 10562-2612 | |
| ANTONIO DA COSTA & JANET DA | COSTA JT TEN | 218 E PASEO WAY | | | TEMPE | AZ | 85283-3622 | |
| ANTONIO DE GIROLAMO | 14 AMBERWOOD PL | | | | ROCHESTER | NY | 14626-4166 | |
| ANTONIO DE PALMA | 20 OBERLIN STREET | | | | MAPLEWOOD | NJ | 07040-2802 | |
| ANTONIO DELGADO | 7420 SONGWOOD DR | | | | SHREVEPORT | LA | 71129-3612 | |
| ANTONIO DEMARCO | 23 POTTER ROAD | | | | FRAMINGHAM | MA | 01701-3424 | |
| ANTONIO DI BENEDETTO | ONE THACKERAY COURT | HANGER VALE LANE | | | LONDON | | W5 3AT | ENGLAND |
| ANTONIO DI PONIO | 4422 NATHAN DRIVE | | | | STERLING HTS | MI | 48310-2655 | |
| ANTONIO DOSSANTOS | 504 WESTWELL LN | | | | BELAIR | MD | 21014-2009 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO ENCISO | 630 MAYFLOWER | | | | SAGINAW | MI | 48603-5754 | |
| ANTONIO F CUNHA | 704 GROVE ST | | | | ELIZABETH | NJ | 07202-3508 | |
| ANTONIO F ESTRADA | 1723 ABERDEEN COURT | | | | ARLINGTON | TX | 76015-1348 | |
| ANTONIO F GABRIELE | 39 DREXEL DR | | | | ROCHESTER | NY | 14606-5305 | |
| ANTONIO F GASALLA | 8132 SW 103RD ST | | | | MIAMI | FL | 33156-2531 | |
| ANTONIO F SIERRA | BOX 2293 | | | | EDINBURG | TX | 78540-2293 | |
| ANTONIO F STANFIELD | 1693 MOOREFIELD RD | | | | AUSTINTOWN | OH | 44515-4509 | |
| ANTONIO FACCHINI TR | ANTONIO FACCHINI REVOCABLE | LIVING TRUST UA 08/28/99 | 5734 ROSETTA ST | | DEARBORN HEIGHTS | MI | 48127 | |
| ANTONIO FAMIGLIETTI | 630 ROSEWOOD TERRACE | | | | LINDEN | NJ | 07036-5835 | |
| ANTONIO FEDERICO SR & | CHRISTINE K FEDERICO JT TEN | 24821 FOURL RD | | | NEW HALL | CA | 91321-3443 | |
| ANTONIO FERNANDEZ | 9323 HUBBARD RD | | | | DAVISON | MI | 48423-9370 | |
| ANTONIO FRACASSO & STEPHANIE | FRACASSO JT TEN | 8 VIRGINIA AVE | | | FORT LEE | NJ | 07024-6420 | |
| ANTONIO FRANCAVILLA | 11 MUREAU | | | | LORRAINE | QUE | J6Z 4G5 | CANADA |
| ANTONIO FRASCA | 2189 STILLWAGON RD SE | | | | WARREN | OH | 44484-3169 | |
| ANTONIO FUTIA | 52 PARTRIDGE LANE | | | | MIDDLETOWN | CT | 06457-2349 | |
| ANTONIO G CIAMPA | 228 WEST DELANO AVE | | | | YONKERS | NY | 10704-3830 | |
| ANTONIO G FERNANDEZ & | ROSE FERNANDEZ JT TEN | 2959 DE SOTO ROAD | | | SARASOTA | FL | 34234-3364 | |
| ANTONIO G GUEVARA | 2399 KANSAS | | | | SAGINAW | MI | 48601-5533 | |
| ANTONIO GARBINI | 259 WASHINGTON DRIVE | CHURCHTOWN | | | PENNSVILLE | NJ | 08070-1313 | |
| ANTONIO GIAMBO | 122 WOODHAVEN ST | | | | MATTAPAN | MA | 02126-1730 | |
| ANTONIO GIL GARCIA | GM CORP NEW CENTER ONE BLDG | 3031 WEST GRAND BLVD | MS 482-207-7000 | | DETROIT | MI | 48202-3046 | |
| ANTONIO GIURASTANTE | 29144 RAYBURN | | | | LIVONIA | MI | 48154-3852 | |
| ANTONIO GROSS & | ROSEMARIE H GROSS JT TEN | 549 COUNTY LINE RD | | | ONTARIO | NY | 14519-9200 | |
| ANTONIO GUZMAN | 21641 HOLLY | | | | MT CLEMENS | MI | 48035-1735 | |
| ANTONIO H VELASCO | 1032 N 3RD | | | | SAGINAW | MI | 48601-1008 | |
| ANTONIO HERNANDEZ | 525 67TH STREET | | | | WEST NEW YORK | NJ | 07093-1701 | |
| ANTONIO HERRERA | 33754 15TH ST | | | | UNION CITY | CA | 94587-3317 | |
| ANTONIO I CASTANON | 9980 W 189 N-27 | | | | CONVERSE | IN | 46919-9501 | |
| ANTONIO IERACI | 3018 MEADOW LANE | | | | YOUNGSTOWN | OH | 44511-2058 | |
| ANTONIO J AGOSTO | BOX 37 | | | | PLEASANT CITY | OH | 43772-0037 | |
| ANTONIO J ALMEIDA | 1743 MACY LANE | | | | LAWRENCEVILLE | GA | 30043-3297 | |
| ANTONIO L CRESPO | 59436 FERGUSON RD | | | | THREE RIVERS | MI | 49093-9505 | |
| ANTONIO L DE CARLO & | HENRIETTA B DE CARLO JT TEN | 2205 BADIAN DR | | | SILVER SPRING | MD | 20904-5406 | |
| ANTONIO L QUIJALVO & FUNG L | QUIJALVO JT TEN | 433 MISSION PARK DR | | | STOCKTON | CA | 95207-2046 | |
| ANTONIO LAMBERTI & OLGA C | LAMBERTI JT TEN | 5832 ST PAUL COURT | | | OAKLAND | CA | 94618-2648 | |
| ANTONIO M CURRENTI | 16 DANIEL DR | | | | ROCHESTER | NY | 14624-1606 | |
| ANTONIO M FOWLER | 24020 GENEVA | | | | OAK PARK | MI | 48237-2116 | |
| ANTONIO M LOPES | 59 WATER ST | | | | MILFORD | MA | 01757-4118 | |
| ANTONIO M MANZO | 5000 ACKERMAN BLVD | | | | KETTERING | OH | 45429-5648 | |
| ANTONIO M MARQUES | 469 WESTFIELD AVENUE | | | | CLARK | NJ | 07066-1733 | |
| ANTONIO MATIAS | 34 WOOD AVE | | | | FRAMINGHAM | MA | 01702-7236 | |
| ANTONIO MAZZEO & | LORRAINE MAZZEO JT TEN | 54 SW AVE | | | BRIDGETON | NJ | 08302 | |
| ANTONIO MILANO | 308 SPENCER STREET | | | | ELIZABETH | NJ | 07202-3926 | |
| ANTONIO MIRANDA | 4852 MIRA-SOL DRIVE | | | | MOORPARK | CA | 93021-0745 | |
| ANTONIO MORELLI & MARIA | MORELLI JT TEN | 14360 DRUMRIGHT | | | STERLING HEIGHTS | MI | 48313-4322 | |
| ANTONIO MORENO | 3631 SW 132ND CT | | | | MIAMI | FL | 33175-6921 | |
| ANTONIO MOSCA AS CUSTODIAN | FOR CHRISTOPHER P MOSCA | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 55 CUSHNOC DR | AUGUSTA | ME | 04330-5927 | |
| ANTONIO MUNOZ | 7354 W 61 STREET | | | | SUMMIT | IL | 60501-1508 | |
| ANTONIO N DE CARLO | 2205 BADIAN DR | | | | SILVER SPRING | MD | 20904-5406 | |
| ANTONIO N PINTO | 75 HOUGHTON ST | | | | HUDSON | MA | 01749-2514 | |
| ANTONIO N SAVACCHIO | 150/08/84TH DRIVE | | | | JAMAICA | NY | 11432-2519 | |
| ANTONIO NAPOLI | 18 BERYL CT | | | | BREWSTER HEIGHTS | NY | 10509-4620 | |
| ANTONIO NAVAIRA | 31274 BRODERICK DR | | | | CHESTERFIELD | MI | 48051 | |
| ANTONIO O GONZALEZ | 423 MURPHY DR | | | | ROMEOVILLE | IL | 60446-1718 | |
| ANTONIO O YBARRA | 420 HARRISON AVE | | | | DEFIANCE | OH | 43512-2019 | |
| ANTONIO P ALVARADO | ATTN ANJELICA ALVARADO | 3041 KNOLLWOOD AVE | | | LA VERNE | CA | 91750-3673 | |
| ANTONIO P CENTI | 24364 RIVARD CT | | | | GROSSE ILE | MI | 48138-2214 | |
| ANTONIO P GUEVARA | 4328 1/2 PERLITA AVE | | | | LOS ANGELES | CA | 90039-1204 | |
| ANTONIO PADILLA | LIC JOSE MARIA LOZANO 46 | SAN MIGUEL EL ALTO | | | JALISCO | | 47140 | MEXICO |
| ANTONIO PARDO | 25334 JUBAL STREET | | | | PUNTA CORDA | FL | 33955-4251 | |
| ANTONIO PICCORELLI | 1106 MOOK STREET | | | | BRANDON | FL | 33510-2917 | |
| ANTONIO PIZZI & CATHERINE | PIZZI JT TEN | 414 RESERVATION ST | | | HANCOCK | MI | 49930-1818 | |
| ANTONIO PREZIOSI | 7 FLAMINGO DR | | | | ROCHESTER | NY | 14624-2240 | |
| ANTONIO PUCCI | 7230 WHITTIER DR | | | | DARIEN | IL | 60561-3729 | |
| ANTONIO R DA SILVA | 11 JENCKS RD | | | | MILFORD | MA | 01757-3675 | |
| ANTONIO R GARZA | 15154 E 12TH AVE | | | | AURORA | CO | 80011-7049 | |
| ANTONIO R MARTINEZ | 3138 W FRANCES RD | | | | CLIO | MI | 48420-8530 | |
| ANTONIO RICHMOND | 5122 GALBRAITH CIR | | | | ST MOUNTAIN | GA | 30088-1707 | |
| ANTONIO RODRIGUES | 7 OLIVER COURT | | | | MILFORD | MA | 01757-3103 | |
| ANTONIO RUIVO | 181 BEEKMAN AVE | | | | N TARRYTOWN | NY | 10591-2419 | |
| ANTONIO S FELICIANO | 324 SHERIDAN DRIVE | | | | NEW CASTLE | DE | 19720 19720 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO S HENRIQUES | | 109 BELLEVUE PL | | | YONKERS | NY | 10703-1513 | |
| ANTONIO S VALLE | | 103 W WHITE | | | BAY CITY | MI | 48706-4560 | |
| ANTONIO SALVUCCI | | 175 SOMERWORTH DR | | | ROCHESTER | NY | 14626-3637 | |
| ANTONIO SEVERO | | 181 HYATT AVE | | | YONKERS | NY | 10704-3637 | |
| ANTONIO SIMONELLI | | 28 FIRST ST | | | CAMILLUS | NY | 13031-1139 | |
| ANTONIO SPIZZICA | | 1119-55TH ST | | | BROOKLYN | NY | 11219-4142 | |
| ANTONIO STANCO | | 60 ROOSEVELT ST | | | ROSELAND | NJ | 07068-1259 | |
| ANTONIO TAURINA | | 8318 W CATHRINE AVE | | | CHICAGO | IL | 60656 | |
| ANTONIO TROIA | | 61 CLIFF AVE | | | YONKERS | NY | 10705-2274 | |
| ANTONIO U NOTARPASQUALE | | 35 TWIN OAKS DR | | | ROCHESTER | NY | 14606-4405 | |
| ANTONIO ULLOA | | 1541 STEIBER AVE | | | WHITING | IN | 46394-1936 | |
| ANTONIO V PINORI | | 9309 NAVAHO DRIVE | | | BRENTWOOD | TN | 37027 | |
| ANTONIO VALDEZ | | 4257 MOHAWK TRAIL | | | ADRIAN | MI | 49221-9394 | |
| ANTONIO VETTRAINO | | 27601 WINDSOR | | | GARDEN CITY | MI | 48135-2270 | |
| ANTONIO VETTRAINO | | 36839 WEST 7 MILE RD | | | LIVONIA | MI | 48152-8000 | |
| ANTONIO VETTRAINO & | | GEORGIE A VETTRAINO JT TEN | 36839 WEST 7 MILE RD | | LIVONIA | MI | 48152-8000 | |
| ANTONIO VULTAGGIO TRUSTEE | | U/A DTD 08/03/84 ANTONIO | VULTAGGIO TRUST | 8353 KENNEDY CIRCLE | WARREN | MI | 48093-2220 | |
| ANTONIO Z MARASIGAN CUST | | ANTONIO C MARASIGAN JR UNIF | GIFT MIN ACT WISC | 674 MICHIGAN LN | ELK GROVE VILLAGE | IL | 60007-2908 | |
| ANTONIOS BOURTIS & | | OLGA BOURTIS JT TEN | 265 HILLARY LANE | | PENFIELD | NY | 14526-1646 | |
| ANTONIOS K VLACHOS | | 6210 ORCHARD WOODS DR | | | WEST BLOOMFIELD | MI | 48324 | |
| ANTONIOS P TSAROUHAS & PETE | | A TSAROUHAS JT TEN | 1415 ALLEGHENY STREET | | HOLLIDAYSBURG | PA | 16648-2413 | |
| ANTONIUS H NYHUIS & LAMONA G | | NYHUIS JT TEN | 23 79 ANZA AVE | | SPRING HILL | FL | 34609-3502 | |
| ANTONIUS M N WINKELMAN | | 4/9 ANZAC STREET | CARNEGIE | VICTORIA 3163 | | | | AUSTRALIA |
| ANTONIUS N VAN LEEUWEN & | | LUCILLE E VAN LEEUWEN JT TEN | BOX 1402 | | COLUMBUS | OH | 43216-1402 | |
| ANTONY J PACH TR | | ANTONY J PACH TRUST | UA 03/30/88 | 26716 RIALTO ST | MADISON HIEGHTS | MI | 48071-3768 | |
| ANTONY MASTRIANNI | | 1915 SERENITY LN | | | COPLEY | OH | 44321-2468 | |
| ANTRANIG A SAHAGIAN & | | SONIA SAHAGIAN JT TEN | 16 ARROWHEAD AVE | | AUBURN | MA | 01501-2302 | |
| ANTRANIG SAHAGIAN | | 16 ARROWHEAD AVE | | | AUBURN | MA | 01501-2302 | |
| ANTRIECE CARTER | | 4834 BALDWIN | | | DETROIT | MI | 48214-1071 | |
| ANTUN BABIC | | 7747 CHARDON RD | | | KIRTLAND | OH | 44094-9578 | |
| ANWAR AMER | | 8619 GARY | | | DEARBORN | MI | 48126-2393 | |
| ANWAR S BAIG TR | | ANWAR S BAIG REV TRUST | UA 02/14/94 | 44400 MIDWAY DR | NOVI | MI | 48375-3946 | |
| ANYA MALKIN | | 9 TRUMBULL RD APT 2 | | | N HAMPTON | MA | 01060 | |
| APARNA RAHMAN | | 1210 WILSHIRE CT | | | CHAMPAIGN | IL | 61821-6915 | |
| APHRODITE KATRAMADOS | | 761 WIGWAM LANE | | | STRATFORD | CT | 06614-2444 | |
| APHRODITE MANIATAKIS | | 75 HARMON STREET | | | HAMDEN | CT | 06517-1819 | |
| APHRODITE MAVROVITIS & | | CHRISTODOULOS MAVROVITIS JT TEN | 26 MCLOUGLIN ST | | GLEN COVE | NY | 11542-1712 | |
| APHRODITE STEFANY & CHRIST | | STEFANY JT TEN | 9406 AVE M | | BROOKLYN | NY | 11236-5017 | |
| APOLLONIA ANNA MARIA | | PASQUALE DI RAMIO | PO BOX 961826 | | BOSTON | MA | 02196-1826 | |
| APOLONIA L RADOS | | 9 QUEENS PLACE | | | ORCHARD PARK | NY | 14127-2269 | |
| APOLONIO G HERNANDEZ | | 626 O'MELVENY ST | | | SAN FERNANDO | CA | 91340-4230 | |
| APOLONIO H ZAMARRIPA | | 814 E KEARSLEY ST | | | FLINT | MI | 48503-1971 | |
| APOSTOLOS E KALOVIDOURIS & | | CLARITA L KALOVIDOURIS JT TEN | 6003 CHANNEL DR | | COLUMBUS | IN | 47201-7588 | |
| APOSTOLOS MAKRIS | | 6117 YORKTOWN RD | | | LORAIN | OH | 44053-1953 | |
| APPIE M SHARP | | 6 KINGSWAY DR | | | MOBILE | AL | 36608-2629 | |
| APPLE INVESTORS | | C/O KENT L ALDERSHOF | 217 GODWIN AVE | | RIDGEWOOD | NJ | 07450-3709 | |
| APRIL A STRONG | | 193 AUTUMN WOODS DR | | | CHILLICOTHE | OH | 45601 | |
| APRIL BAYNUM | | 3824 DELAWARE ST | | | WILMINGTON | DE | 19808-5844 | |
| APRIL C AIKENS | | 5124 GRAHAM RD | | | MIDDLEPORT | NY | 14105-9612 | |
| APRIL CAIN | | 105 N ERLWOOD CT | | | RICHMOND | VA | 23229-7679 | |
| APRIL D CLOOTEN | | 22645 FULLERTON | | | DETROIT | MI | 48223-3010 | |
| APRIL D MCDANIEL | | 5742 NW STATE RT D | | | CAMERON | MO | 64429-8557 | |
| APRIL D REESE & | | JAMES P REESE JT TEN | 27070 HEARTS DR | | CRISFIELD | MD | 21817-2616 | |
| APRIL D ROARK | | 6080 PREBLE COUNTY LINE RD | | | BROOKVILLE | OH | 45309 | |
| APRIL D THIBAUT | | BOX 8283 | | | FLINT | MI | 48501-8283 | |
| APRIL JEAN SCHULTZ | | 4672 WAKE STREE | | | SAGINAW | MI | 48603 | |
| APRIL JOHNSON | | 2212 M ST | | | RICHMOND | VA | 23223-7236 | |
| APRIL KALOV MEYER CUST | | JOSHUA MATTHEW KALOV | UNIF TRANS MIN ACT IL | 450 VITA DR | WHEELING | IL | 60090-6228 | |
| APRIL KAREN WARREN | | 2859 ARROYO DOBLE | | | SAN MARCOS | TX | 78666-1006 | |
| APRIL L CUNNINGHAM | | 52 WESTVIEW AVENUE | | | HUBBARD | OH | 44425 | |
| APRIL L LEIGH | | 4873 STATE ROUTE 45 NW | | | BRISTOLVILLE | OH | 44402-9655 | |
| APRIL L NEMRAVA | | 1344 N STREAMWOOD LANE | | | VERNON HILLS | IL | 60061-1200 | |
| APRIL L STEVENS | | 3784 ROOP ROAD | | | NEW WINDSOR | MD | 21776-8224 | |
| APRIL LYNN HANSON & BETTE | | JANE HANSON JT TEN | 9701 E 16TH ST | | INDIANAPOLIS | IN | 46229-2010 | |
| APRIL LYNN NIDO | | 894 SYLVANWOOD AVE | | | TROY | MI | 48098-3176 | |
| APRIL M PETERS | | 312 WILDWOOD ROAD | | | GADSDEN | AL | 35901-5610 | |
| APRIL MAXAM BUTLER | | 104 BRITTANY CT | | | ROCKY MOUNT | NC | 27803-9105 | |
| APRIL P BOHANNON | | 475 ZINK AVE | | | SANTA BARBARA | CA | 93111-2805 | |
| APRIL ROYAL BISSETTE | | 103 GREENWOOD DR | | | CLINTON | NC | 28328-3034 | |
| APRIL S BALL | | 4075 JAMIE DRIVE | | | HAMILTON | OH | 45011-8608 | |
| APRIL YABLONSKY | | 10 FAIRMOUNT AVE | | | UPPER MONTCLAIR | NJ | 07043-2405 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARA ARAKELIAN | | 219 COMMERCIAL ST | | | LEAVENWORTH | WA | 98826-1310 | |
| ARA F BOLES | | 1555 OAKVIEW | | | CANTON | MI | 48187-3138 | |
| ARA G WEEKS | | 977 E BALDWIN LAKE DRIVE | | | GREENVILLE | MI | 48838-8111 | |
| ARA JAMES NAJARIAN | | 5 WILLOW ST | | | WAKEFIELD | MA | 01880 | |
| ARA M GREEN | | BOX 687 | | | LAWRENCEVILLE | VA | 23868-0687 | |
| ARA SHOOSHANIAN TR | ARA SHOOSHANIAN LIVING TRUST | U/A 04/03/93 | | | DEARBORN | MI | 48120-1024 | |
| ARABEL ELLIOTT ARNOLD EX EST | JAMES H ELLIOTT | SUITE 1100 HEARST BLDG | #5 THIRD STREET | | SAN FRANCISCO | CA | 94103 | |
| ARABELA FAROL ONG & | GERARD ANTHONY ASIS CORROS JT TEN | 17926 CEDAR WOOD DRIVE | | | RIVERSIDE | CA | 92503 | |
| ARABELL B BRYANT | | 1614 WASHINGTON ST | | | NEW BERN | NC | 28560-3632 | |
| ARABELLA J MERLO | | 4926 W TURNER RD | | | LODI | CA | 95242-9311 | |
| ARABELLA R GIESELER | GARDEN VILLAGE SOUTH | APT#295 | 13547 TESSON FERRY RD | | ST LOUIS | MO | 63128 | |
| ARABELLA S BRACKEN TRUSTEE | U/A DTD 09/11/89 ARABELLE S | BRACKEN TRUST | 4356 COLONIAL PARK DR | | PITTSBURGH | PA | 15227-2623 | |
| ARABINDA DAS | | 825 HOPE ST UNIT 6 | | | STAMFORD | CT | 06907-2522 | |
| ARADNA J WALDON | | 4115 DANIEL AVE | | | BLOOMINGTON | IN | 47403-1805 | |
| ARAM BASMAJIAN JR TR OF THE | ARAM BASMAJIAN TR U/A DTD | 12/21/72 | 138 ROOSEVELT AVE | | SPRINGFIELD | MA | 01118-1546 | |
| ARAM BEZDEGIAN & SURAPI | BEZDEGIAN TRUSTEES U/A DTD | 02/14/86 F/B/O DAVID EDWARD | BEZDEGIAN | 34 BURNCOAT TER | WORCESTER | MA | 01605-1302 | |
| ARAM BOODAGHIAN & OGHABER | BOODAGHIAN JT TEN | 67-14 THORNTON PL | | | FOREST HILLS | NY | 11375-4129 | |
| ARAM SEKTERIAN | | 28374 MORTENVIEW | | | TRENTON | MI | 48183-5031 | |
| ARAVIND S MUZUMDAR & ANJALI | A MUZUMDAR JT TEN | 1425 COVENTRY LANE | | | MUNSTER | IN | 46321-4358 | |
| ARAX BOYAJIAN | BALD EAGLE COMMON | 4 RICHMOND ROAD | SUITE 304 | | W MILFORD | NJ | 07480-1995 | |
| ARBA DELLA PEEL | | 507 N STATE ST | | | MERRILL | WI | 54452-1967 | |
| ARBAS INVESTMENTS L P | | 1118 N STATE ST | | | CHICAGO | IL | 60610-2718 | |
| ARBELA H JAMES TR | ARBELA H JAMES LIVING TRUST | U/A 10/13/97 | 465 SHEFFIELD DRIVE | | WINSTON SALEM | NC | 27104-2048 | |
| ARBIN W HORN | | 230 PALMER DR | | | FAIRBORN | OH | 45324-5644 | |
| ARBORIO CORP | | 231 SHUNPIKE ROAD | | | CROMWELL | CT | 6416 | |
| ARBRA B BILLINGS | | 167 SALEM CHURCH RD | | | NEWARK | DE | 19713-2942 | |
| ARBRET JUNE ADKINS | | BOX 488 | | | WELEETKA | OK | 74880 | |
| ARBUTIS RUDDLE JONES | | 249 OLD MILL RD | | | STAUNTON | VA | 24401-9256 | |
| ARBUTUS M CONRAD | | HCR 1 BOX 783 | | | WETMORE | MI | 49895-9608 | |
| ARBUTUS PARK MANOR | | 207 OTTAWA STREET | | | JOHNSTOWN | PA | 15904-2337 | |
| ARC C INGRAM & | DAISY S INGRAM JT TEN | P O BOX 499 | | | WRIGHTSVILLE BEACH | NC | 28480-0499 | |
| ARCH B BOYD JR & LILLY EDEE | BOYD JT TEN | BOX 126 | | | CAMPBELL | MO | 63933-0126 | |
| ARCH C SCURLOCK JR | | 7425 WALTON LANE | | | ANNANDALE | VA | 22003-2504 | |
| ARCH J CARPENTER | | BOX 564 | | | MASONTOWN | WV | 26542-0564 | |
| ARCH K KIRBY | | 37030 COOPER | | | STERLING HGTS | MI | 48312-2122 | |
| ARCH KENNEDY LINDSAY | | 131 NORTH MAUDE LANE | | | ANAHEIM | CA | 92807-3115 | |
| ARCH O BIBBS JR & DOROTHY L | BIBBS JT TEN | 2727 RASKOB | | | FLINT | MI | 48504-3356 | |
| ARCH ONEAL BIBBS JR | | 2727 RASKOB | | | FLINT | MI | 48504-3356 | |
| ARCH ROUNTREE & MARY | ROUNTREE JT TEN | 1101 WHISENANT | | | DUNCAN | OK | 73533-1623 | |
| ARCH ROWAN ALTGELT | | 1025 WILTSHIRE | | | SAN ANTONIO | TX | 78209-2852 | |
| ARCHANA JASANI & | INDUMATI B JASANI JT TEN | 7504A DAVIAN DR | | | ANNANDALE | VA | 22003-5447 | |
| ARCHIDIOCESE OF DETROIT | | 1234 WASHINGTON BLVD | | | DETROIT | MI | 48226-1808 | |
| ARCHER E LACKEY TRUSTEE U/A | DTD 11/18/91 ARCHER E LACKEY | TRUST | APT 260 | 6251 OLD DOMINION DR | MC LEAN | VA | 22101-4807 | |
| ARCHER KING III | | BOX 9898 | | | NORFOLK | VA | 23505-0898 | |
| ARCHIBALD A MUCKENFUSS JR | | 111 E CAROLINA AVE | | | SUMMERVILLE | SC | 29483-4223 | |
| ARCHIBALD BLAIR JR | | 62 MIDDLETOWN RD | | | BERLIN | CT | 06037-3204 | |
| ARCHIBALD CAMERON SINCLAIR | ATTN ALEXANDER B SINCLAIR | 1860 BOWKER PL | | | VICTORIA | BC | V8R 6N2 | CANADA |
| ARCHIBALD CURRIE JOHNSTON | | 1726 OVERTON PARK | | | MEMPHIS | TN | 38112-5344 | |
| ARCHIBALD GUNN III EX EST | LOIS GUNN | C/O ELIZABETH AYRES WHITESIDE | 2770 E MAIN ST STE 28 | | COLUMBUS | OH | 43209 | |
| ARCHIBALD M BROWN | | 4052 EAST WILLARD ROAD | | | CLIO | MI | 48420-7909 | |
| ARCHIBALD M DUNCAN III & | SUZANNE DUNCAN JT TEN | 4607 BANKHEAD AVENUE | | | NORFOLK | VA | 23513 | |
| ARCHIBALD MCKINLAY | | 316 SE PIONEER WAY 348 | | | OAK HARBOUR | WA | 98277 | |
| ARCHIBALD MCNAUGHTON & ETHEL | MCNAUGHTON TRS U/A DTD 3/12/89 | THE MCNAUGHTON REVOCABLE TRUST | 16033 W SILVER BREEZE DR | | SURPRISE | AZ | 85374 | |
| ARCHIBALD MENZIES | | 1301 RECREATION DRIVE | | | GLADWIN | MI | 48624-8025 | |
| ARCHIBALD PERRY PENTZ | | 45 SOUND RD BOX 549 | | | OCRACOKE | NC | 27960-0549 | |
| ARCHIBALD R BARTLEBAUGH | | 1042 BULL RUN DRIVE | | | NAPLES | FL | 34110-8851 | |
| ARCHIBALD R BARTLEBAUGH | | 1042 BULL RUN | | | NAPLES | FL | 34110-8851 | |
| ARCHIBALD R BARTLEBAUGH & | MARJORIE C BARTLEBAUGH JT TEN | 1042 BULL RUN DRIVE | | | NAPLES | FL | 34110-8851 | |
| ARCHIBALD SIM & GERTRUDE SIM JT TEN | 14155 SHADYWOOD DR E62 | | | | PLYMOUTH | MI | 48170-3135 | |
| ARCHIBALD VINCENT MACKENZIE RITA | BERNADINE MACKENZIE TR U/A DTD | 07/30/92 ARCHIBALD VINCENT & | RITA BERNADINE MACKENZIE TR | 27475 HURON CR APT-205 | NOVI | MI | 48377 | |
| ARCHIBOLD G MORRISON | | 13540 CAPERNALL RD | | | CARLETON | MI | 48117-9591 | |
| ARCHIE A FRIER | | 1499 VALLEY RD | | | LAKE CITY | FL | 32025-5158 | |
| ARCHIE A HAYMON | | 8342 JEFFERSON AVE | | | ST LOUIS | MO | 63114-6208 | |
| ARCHIE BRIDGER EGLIN | | 5035 WHITEHAVEN AVE | | | BATON ROUGE | LA | 70808-8670 | |
| ARCHIE BROODO | | 6931 CLEARHAVEN DRIVE | | | DALLAS | TX | 75248-4150 | |
| ARCHIE C CROWE JR | | BOX 122 | | | QUINTON | VA | 23141-0122 | |
| ARCHIE C MC KINNON & LINDA M | MC KINNON JT TEN | 22 COURTLAND AVE | | | LITCHFIELD | NH | 03052-1043 | |
| ARCHIE C STURGELL | | 2605 MAPLEGROVE AVE | | | DAYTON | OH | 45414-5014 | |
| ARCHIE CARR JR | | E 590 R D 3 | ROUTE 2 | | DESHLER | OH | 43516 | |
| ARCHIE D WILLIAMS | | 250 DELLWOOD DR | | | FAIRBORN | OH | 45324-4225 | |
| ARCHIE DEAN PATERSON & PATSY | MARIE PATERSON JT TEN | 2932 SCHOOLSIDE ST | | | MURFREESBORO | TN | 37128 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCHIE E ALEXANDER | 184 S FRANCIS | | | | PONTIAC | MI | 48342-3230 | |
| ARCHIE E SLAUGHTER | 4915 HYDE WAY | | | | CUMMING | GA | 30040-5218 | |
| ARCHIE F LANEY | 2947 S DOUGLAS DR | | | | BAY CITY | MI | 48706-1221 | |
| ARCHIE G AUSTIN III | PO BOX C | | | | FLINT | MI | 48507 | |
| ARCHIE G MOSES | 1305 E PARK ROW ST | | | | ARLINGTON | TX | 76010-4601 | |
| ARCHIE HORETSKI & YVONNE | HORETSKI JT TEN | 1347 MEADOWLARK DR | | | ALGER | MI | 48610-9469 | |
| ARCHIE J COLE | BOX 378 | | | | JACKSONVILLE | TX | 75766-0378 | |
| ARCHIE J KELLEY & ESTHER M | KELLEY JT TEN | 5689 S FLANDERS CT | | | AURORA | CO | 80015-5156 | |
| ARCHIE J MACLARTY | 3031 HWY 470 | | | | OPKAHUMPKA | FL | 34762-3103 | |
| ARCHIE J PARGETT & | FLORENCE G PARGETT & | RUSSELL L PARGETT JT TEN | 12350 WESTOVER ROAD | | OMAHA | NE | 68154-2318 | |
| ARCHIE J SNIDER | 3863-16TH ST | | | | WYANCLOTTE | MI | 48192-6423 | |
| ARCHIE JONES | 865 MICHIGAN AVE APT 104 | | | | BUFFALO | NY | 14203-1246 | |
| ARCHIE L BRAINARD & | NANCY J BRAINARD JT TEN | 1353 E EDINGER | | | SANTA ANA | CA | 92705-4430 | |
| ARCHIE L CALDWELL | 131 W LYTLE 5 PT RD | | | | SPRINGBORO | OH | 45066-9050 | |
| ARCHIE L GREEN | 18716 RESTOR AVE | | | | CLEVELAND | OH | 44122-6916 | |
| ARCHIE L LEWIS | 649SOUTH 18TH ST | | | | NEWARK | NJ | 07103-1127 | |
| ARCHIE L PAYNE & BERTHA | B PAYNE JT TEN | 4600 WOODRUFF RD | | | COLUMBUS | GA | 31904-6014 | |
| ARCHIE LAMONT LYONS | 306 PARKMAN RD | | | | SW WARREN | OH | 44485 | |
| ARCHIE LEYTON JULIAN & | PHILIP HAMILTON JULIAN JT TEN | 6921 FORT HUNT RD | | | ALEXANDRIA | VA | 22307-1717 | |
| ARCHIE M THOMAS & | MARGARET P THOMAS JT TEN | 111 SUMMIT ST | | | TIFFIN | OH | 44883-3167 | |
| ARCHIE R SIMINGTON | RR 1 BOX 32B | | | | DODDRIDGE | AR | 71834-9702 | |
| ARCHIE R WOODCOCK | 80 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-1202 | |
| ARCHIE SCATES | 3629 SEAWAY RD | | | | LANSING | MI | 48911-1912 | |
| ARCHIE SEARLES JR | 1937 LAKEWOOD AVE | | | | PORT HURON | MI | 48060-8126 | |
| ARCHIE W BEARD | 477 RICEVILLE RD | | | | PAINTSVILLE | KY | 41240-8903 | |
| ARCHIE W MOORE & | BONNIE D THOMPSON TR | ARCHIE W MOORE LIVING TRUST | UA 04/17/96 | 1008 IROQUOIS DR | PRUDENVILLE | MI | 48651-9644 | |
| ARCHIE W PARKER | 1531 BLUE TOP RD | | | | TAZEWELL | TN | 37879-6017 | |
| ARCHIE W PARKER & | MARGIE B PARKER JT TEN | 1531 BLUE TOP RD | | | TAZEWELL | TN | 37879-6017 | |
| ARCHIE W SHERWOOD | 131 SHERWOOD DR | | | | TUNKHANNOCK | PA | 18657-7003 | |
| ARCHIE WAYNE PARKER & MARGIE | B PARKER JT TEN | 1531 BLUE TOP RD | | | TAZEWELL | TN | 37879-6017 | |
| ARCHINA ARMSTER | 307 RAEBURN | | | | PONTIAC | MI | 48341-3051 | |
| ARDA M MACKENZIE | 19880 RHAPSODY DRIVE | | | | CLINTON TWP | MI | 48036-4417 | |
| ARDATH MCKAY MALTBY & | CHARLES MCKAY & JOAN G | JENSEN JT TEN | 2939 LORRAINE ST | | MARLETTE | MI | 48453-1045 | |
| ARDATH W BARR | 643 NORTH SPRING AVENUE | | | | LA GRANGE PARK | IL | 60526-5541 | |
| ARDE STALEY | 3822 HOLCOMB | | | | DETROIT | MI | 48214-1385 | |
| ARDEAN BOSS & PHYLLIS | SCHUITEMA JT TEN | 3273 BADGER SW | | | WYOMING | MI | 49509-3054 | |
| ARDEIS H MYERS JR | STE 359 | 4800 MAIN ST | | | KANSAS CITY | MO | 64112-2522 | |
| ARDELE R LOFTUS | 1236 BENEDICT ST | | | | POINT PLEASANT | NJ | 08742-3966 | |
| ARDELIA HOPKINS | 20474 PACKARD | | | | DETROIT | MI | 48234-3171 | |
| ARDELIA K COLEMAN | MANHATTAN PARK APT | 5715 PARK HEIGHTS | APT 909 | | BALTIMORE | MD | 21215 | |
| ARDELL B DAVIS AS | CUSTODIAN FOR BRUCE BURNETT | DAVIS U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 3629 BLAISDELL AVE S | MINNEAPOLIS | MN | 55409-1212 | |
| ARDELL B DAVIS AS | CUSTODIAN FOR FRANK EDWARD | DAVIS U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 225 OAK GROVE ST | MINNEAPOLIS | | 55403 | |
| ARDELL BUTLER & | SHARON RANDOLPH JT TEN | 206 RIVERSIDE DR | | | DETROIT | MI | 48215-3011 | |
| ARDELL CASON | 1526 S FRANKLIN AVENUE | | | | FLINT | MI | 48503-2877 | |
| ARDELL EPPERSON | 122 MOTON DRIVE | | | | SAGINAW | MI | 48601-1464 | |
| ARDELL L FEELEY & | VIVIAN P FEELEY JT TEN | R D 4 BOX 852 | | | ALTOONA | PA | 16601-9753 | |
| ARDELL LONCA | 695 SANDY AVENUE | | | | ANGOLA | NY | 14006-8844 | |
| ARDELL M HUGHES | 6123 PENWOOD RD | | | | MT MORRIS | MI | 48458-2731 | |
| ARDELL R HARGENRADER & | TIMOTHY M HARGENRADER JT TEN | RD 2 BOX 418 | | | OIL CITY | PA | 16301-9421 | |
| ARDELL R HARGENRADER & | CHRISTINE E GUTOWSKI JT TEN | R D 2 BOX 418 | | | OIL CITY | PA | 16301-9421 | |
| ARDELL R HARGENRADER & | GERRY L HARGENRADER JT TEN | RD2 BOX 418 | | | OIL CITY | PA | 16301-9421 | |
| ARDELL V GALLAGHER | 4 MICKEY CT | HUNTINGTON STATION | | | NEW YORK | NY | 11746 | |
| ARDELLA BROWN | 1540 SUNSET CIRCLE | | | | MT DORA | FL | 32757 | |
| ARDELLA M MC CARTY | G-2444 UTLEY RD | | | | FLINT | MI | 48532 | |
| ARDELLA V LEWIS | 7141-A AMHERST AVE | | | | SAINT LOUIS | MO | 63130-2311 | |
| ARDELLE D ANDERSON | 6903 WAIKIKI RD | | | | JACKSONVILLE | FL | 32216-9146 | |
| ARDELLE JEAN WIELAND | 8650 N 65TH AVE 113 | | | | GLENDALE | AZ | 85302-4347 | |
| ARDELLE THOMPSON | BOX 65 | | | | ROBERTS | IL | 60962-0065 | |
| ARDEN BIODEN & LORYCE BRODEN JT TEN | N-2557 FOSTER CITY ROAD | | | | VULCAN | MI | 49892-8271 | |
| ARDEN C BAKER | RT 1 BOX 7 | | | | AUBURN | WV | 26325 | |
| ARDEN D CARSON | 2609 IMPALA | | | | WOOSTER | OH | 44691-1313 | |
| ARDEN D SHELDON | 3907 E 364TH ST | | | | WILLOUGHBY | OH | 44094-6320 | |
| ARDEN E WRISLEY | 327 SARATOGA RD | | | | SNYDER | NY | 14226-4632 | |
| ARDEN E WRISLEY & JULIE K | WRISLEY JT TEN | 327 SARATOGA RD | | | AMHERST | NY | 14226-4632 | |
| ARDEN G FJELSTED & PATRICIA | A BALES JT TEN | 2800 VAHAN CT | | | LANCASTER | CA | 93536-5868 | |
| ARDEN G GILLUND | 1695 WATERVIEW WAY | | | | KOKOMO | IN | 46902 | |
| ARDEN G GILLUND & LENORE | GILLUND JT TEN | 1695 WATERVIEW WAY | | | KOKOMO | IN | 46902 | |
| ARDEN J ARMEL & JULIE ARMEL JT TEN | BOX 596 | | | | BIG PINEY | WY | 83113-0596 | |
| ARDEN J MILLER & | MILDRED F MILLER TR | MILLER FAMILY REVOCABLE LIVING | TRUST UA 01/23/98 | 2681 HETTLE ROAD | MONROEVILLE | OH | 44847-9565 | |
| ARDEN K COLBY | 20091 BAYVIEW | | | | NEWPORT BEACH | CA | 92660-0706 | |
| ARDEN K PULVER & JOAN L | PULVER TRUSTEES UA PULVER | FAMILY TRUST DTD 09/28/90 | 150 GRAFTON AVE A | | DAYTON | OH | 45406-5420 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARDEN P IRWIN | | 4710 CRESTBROOK LANE | | | FLINT | MI | 48507-2286 | |
| ARDEN R COON & | LEOLA M COON TRS | ARDEN R COON & LEOLA M COON | TRUST UA 04/22/99 | | NORTH MANCHESTER | IN | 46962-1022 | |
| ARDEN S NAGLER | 4170 N MARINE DR | | | 1401 NORTH MARKET | CHICAGO | IL | 60613-2365 | |
| ARDEN V BECK | 5080 N OKEMOS RD | | | | EAST LANSING | MI | 48823-2951 | |
| ARDEN V HUNDEY | 13601 COTTONWOOD DRIVE | | | | DEWITT | MI | 48820-9056 | |
| ARDENA I NELSON | 122 N 5TH AVE W APT 114 | | | | NEWTON | IA | 50208 | |
| ARDENA NELSON | 122 N 5TH AVE W APT 14 | | | | NEWTON | IA | 50208 | |
| ARDENUS FRED MC BRIDE | 36 RICHLAND RD | | | | GREENWICH | CT | 06830-6053 | |
| ARDERN R BATCHELDER & | MARJORIE LEE BATCHELDER | TRUSTEES U/A DTD 05/19/88 | THE BATCHELDER TRUST | 10 EL SUENO | ORINDA | CA | 94563-1805 | |
| ARDIE B HALL | 1435 W GRAND AVE | | | | DAYTON | OH | 45407-2037 | |
| ARDIN J HAMMEL | 26267 AUDREY | | | | WARREN | MI | 48091-1215 | |
| ARDIN J HAMMEL & THERESA R | HAMMEL JT TEN | 26267 AUDREY | | | WARREN | MI | 48091-1215 | |
| ARDIS ARLENE HOWEY | 5188 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 | |
| ARDIS B WILCOX | 5151 WOODHAVEN CT | APT 711 | | | FLINT | MI | 48532-4195 | |
| ARDIS H SMITH & KENNETH | WESLEY LYNN JT TEN | ATTN ROBERT H SMITH | 10713 SHERMAN WAY | | SUN VALLEY | CA | 91352-5155 | |
| ARDIS JEAN HARRINGTON | 1900 W 5TH ST | | | | STORM LAKE | IA | 50588-3036 | |
| ARDIS L CAIN & OPAL M CAIN JT TEN | 6704 E 140 PL | | | | GRANDVIEW | MO | 64030-3845 | |
| ARDIS M CLOSE | 64 PARTRIDGE HILL | | | | NORWICH | VT | 05055-9637 | |
| ARDIS R MARTINDALE | 6107 W LEROY AVE | | | | GREENFIELD | WI | 53220-3039 | |
| ARDITH A SALTER | FOREST LN 36 | | | | COOPERSVILLE | MI | 49404 | |
| ARDITH ANN DEHTAN | 601 E MAIN STREET | | | | WHITESBORO | TX | 76273-1809 | |
| ARDITH CHARLENE PRATT | 10613 E GRAND RIVER | | | | PORTLAND | MI | 48875 | |
| ARDITH GAZDAG | 6503 EAST MN AVE | | | | KALAMAZOO | MI | 49048-9612 | |
| ARDITH GOODROE | 1417 CUTLER | | | | BURTON | MI | 48509-2116 | |
| ARDITH HAY | 2201 MONT HAVEN DR | | | | DURHAM | NC | 27712 | |
| ARDITH SALTER | 36 FOREST LN LOT 36 | | | | COOPERSVILLE | MI | 49404-9732 | |
| ARDUINO CECCACCI & | ANTOINETTE A CECCACCI JT TEN | 42471 ARCADIA DR | | | STERLING HTS | MI | 48313-2609 | |
| ARDYCE S GLASSFORD & ANNE L | HAWKINS JT TEN | 3400 WEXFORD COURT | | | ANN ARBOR | MI | 48108 | |
| ARDYTH B COURTNEY | BOX 1474 | | | | RANCHO SANTA FE | CA | 92067-1474 | |
| ARELENE R SALTER | 175 GLADSTONE | | | | CAMPBELL | OH | 44405-1053 | |
| ARELIUS J HARBUT JR | 2412 BAYWOOD ST | | | | DAYTON | OH | 45406-1407 | |
| ARENE JEANES | 26514 CYPRESSWOOD DRIVE | | | | SPRING | TX | 77373-5865 | |
| ARES D DOSDOORIAN | 10049 PICO VISTA RD | | | | DOWNEY | CA | 90240-3571 | |
| ARES P GEORGITSIS | 736 LAKE AVE | | | | GREENWICH | CT | 06830-3363 | |
| ARETA M MATTESON | 1526 NE 143RD STREET | | | | SEATTLEE | WA | 19125 | |
| ARETHA BLACKMAN | 13301 GLENDALE AVE | | | | CLEVELAND | OH | 44105-4658 | |
| ARETHA F CANNON | 20516 CAROL | | | | DETROIT | MI | 48235-1632 | |
| ARETHA THOMPSON | 26863 YALE | | | | INKSTER | MI | 48141-2547 | |
| ARETI PIATOV | 680 MOORE AVE | | | | KENMORE | NY | 14223 | |
| A-REW CORP | ATTN RALPH E WILLIS | APT 5-F | 2150 S OCEAN BLVD | | DELRAY BEACH | FL | 33483-6442 | |
| ARFELLOW I GATES | 284 VANDIVER RD | | | | CANTON | GA | 30114-2031 | |
| ARGEL B FORRESTER | 6124 PORTSMOUTH DRIVE | | | | FLOWERY BRANCH | GA | 30542-5335 | |
| ARGEN C MANNING | 315 BRIGADOON CIRCLE | | | | LEESBURG | FL | 34788-8580 | |
| ARGENE C CARR | 20501 INDIAN HOLLOW ROAD | | | | WELLINGTON | OH | 44090-9660 | |
| ARGENE GIANNETTI & DONALD C | GIANNETTI JT TEN | 165 N KENILWORTH APT 1E | | | OAK PARK | IL | 60301-1264 | |
| ARGENE GIANNETTI & FRANCIS J | GIANNETTI JT TEN | 165 N KENILWORTH APT 1E | | | OAK PARK | IL | 60301-1264 | |
| ARGETA KOUTOUDIS | 317 ELBERON AVENUE | | | | ALLENHURST | NJ | 07711-1014 | |
| ARGIE L BAIN | 44 RAWLINGS DRIVE PIGEON RUN | | | | BEAR | DE | 19701-1520 | |
| ARGIL C BARRETT | 4350 BENNETT DR | | | | BURTON | MI | 48519-1112 | |
| ARGUSTA COOPER & | EARMA J COOPER JT TEN | 6150 PALMETTO DR | | | MT MORRIS | MI | 48458 | |
| ARGUSTA L LUCAS | 12611 W PARKWAY | | | | DETROIT | MI | 48223-3015 | |
| ARGYLE A MAGENHEIMER | 9909 OAKRIDGE DR | | | | OVERLAND PARK | KS | 66212-1649 | |
| ARI M TEGER & JANELLE M KOSTAM JT TEN | 25350 KINGSHIRE | | | | SOUTHFIELD | NM | 48075 | |
| ARI NOAM GALITZER | 16/12 CHAI TAIB ST | | | | HAR NOF | JERSUALEM | | | ISRAEL |
| ARI PAPPAS | 3428 N RUTHERFORD | | | | CHICAGO | IL | 60634-3726 | |
| ARIAN B MASON | 8883 W CO RD 100 N | | | | KOKOMO | IN | 46901 | |
| ARICA L DURAN | 5895 W MICHIGAN A3 | | | | SAGINAW | MI | 48603 | |
| ARIE BROUWER | 139 MERIDITH DR | | | | ST CATHARINES | ONTARIO | L2M 6C6 | CANADA |
| ARIEL M MARTINEZ | 15046 BLEDSOE ST | | | | SYLMAR | CA | 91342-2707 | |
| ARIEL MORALES | BOX 20 | | | | ELIZABETH | NJ | 07207-0020 | |
| ARIETTA PHYLLIS BIALLAS | 2366 MONTROYAL | | | | WATERFORD | MI | 48328-1728 | |
| ARILLA MILLER | 2272 HUBBARD AVE | | | | MEMPHIS | TN | 38108-2348 | |
| ARIS HOVSEPIAN | PO BOX 18615 | | | | ENCINO | CA | 91416-8615 | |
| ARIS L WALKER | 1900 W HILLSDALE ST | | | | LANSING | MI | 48915-1120 | |
| ARISTAKIS TOSUNYAN | 3400 FERNWOOD | | | | ANN ARBOR | MI | 48108-2906 | |
| ARISTIDES KOSTAKIS | 213-39 28TH AVE | | | | BAYSIDE | NY | 11360-2546 | |
| ARISTIDES P STAMUS | 6 BURTON COURT | | | | REHOBOTH BEACH | DE | 19971-1555 | |
| ARISTIDES P STAMUS & JEANNE | P STAMUS JT TEN | 37467 BURTON COURT | 1185 WILLOW LANE | | REHOBOTH BEACH | DE | 19971 | |
| ARITA DILWORTH LEWRY CUST | KASEY BRENNA LEWRY | UNIF GIFT MIN ACT MI | | | BIRMINGHAM | MI | 48009-1007 | |
| ARIZONA CONFERENCE CORP OF | SEVENTH DAY ADVENTISTS | BOX 12340 | | | SCOTTSDALE | AZ | 85267-2340 | |
| ARIZONA DEPT OF VETERANS SERVICES EX | EST MELTON L FELTS | 3839 N 3RD ST STE 100 | | | PHOENIX | AZ | 85012 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIZONA F NEWSOME | 92 QUINBY LANE | | | | RIVERSIDE | OH | 45432-3414 | |
| ARJAN AMAR AS CUSTODIAN FOR | ARVN P AMAR U/THE CALIFORNIA | UNIFORM GIFTS TO MINORS ACT | 140 CARGMONT DRIVE | | WALNUT CREEK | CA | 94598-2807 | |
| ARJEN BRUINSMA | 42 CROYDON DRIVE | | | | ST CATHARINES | ONTARIO | L2M 1J5 | CANADA |
| ARJEN BRUINSMA | 42 CROYDON DRIVE | | | | ST CATHARINES | ONTARIO | L2M 1J5 | CANADA |
| ARJEN BRUINSMA | 42 CROYDON DRIVE | | | | ST CATHARINES | ONTARIO | L2M 1J5 | CANADA |
| ARK LEE CUST CATHELINE R LEE | UNDER CA UNIF GIFTS TO | MINORS ACT | 5065 VISTA MONTANA | | YORBA LINDA | CA | 92886-4507 | |
| ARK LEE CUST EDWARD A LEE | UNDER CA UNIF GIFTS TO | MINORS ACT | 5065 VISTA MONTANA | | YORBA LINDA | CA | 92886-4507 | |
| ARKANSAS CHILDRENS COLONY | SLOT 3445 | BOX 8150 | | | LITTLE ROCK | AR | 72203-8150 | |
| ARKIE D FANNING | 151 MCNUTT ROAD | | | | HARTSELLE | AL | 35640-7542 | |
| ARKIE I VALLINA | 724 BOSTON DR | | | | KOKOMO | IN | 46902-4988 | |
| ARKIE L WILLEY & ALMA R | WILLEY JT TEN | 1434 FAIRVIEW DR | | | BERKELEY SPRINGS | WV | 25411 | |
| ARLA D HOOSER JR | 725 PARKVALE LANE | | | | GRAND PRAIRIE | TX | 75052 | |
| ARLA KRUSE | 11215 GRAND | | | | NORTHLAKE | IL | 60164-1034 | |
| ARLA SERSLAND | 807 E MAIN | | | | DECORAH | IA | 52101-1913 | |
| ARLA STORER | PO BOX 1093 | | | | LEBANON | OH | 45036 | |
| ARLAN H STEIN | 4176 ATKINS RD | | | | PORT HURON | MI | 48060-1633 | |
| ARLAN J WEISS | 1930 WRIGHT PLACE APT 33 | | | | SACRAMENTO | CA | 95825-8712 | |
| ARLAN R MASON | 1250 PLEASENT VILLAY DR NE | | | | WARREN | OH | 44483-4551 | |
| ARLAND BLAKELY | 5430 SILVERCREST | | | | SAGINAW | MI | 48603-5432 | |
| ARLANDIS CLAYBORNE | 9723 S WENTWORTH | | | | CHICAGO | IL | 60628-1353 | |
| ARLANDO L WILLIAMS | 27155 ABERDEEN STREET | | | | SOUTHFIELD | MI | 48076-5122 | |
| ARLANDUS T JONES | 5391 WASHBURN DR | | | | TROTWOOD | OH | 45426-1101 | |
| ARLEE A THOROMAN TOD LINDA M JUKKALA | SUBJECT TO STA TOD RULES | 6175 ANA VISTA DR | | | FLINT | MI | 48507 | |
| ARLEE CHURCHILL | 1921 CARMEL DRIVE | | | | LAWRENCE | KS | 66047-1864 | |
| ARLEE W HANLIN | 2003 LINCOLN AVE | | | | WILMINGTON | DE | 19809-1427 | |
| ARLEEN A BAKER | 12544 TYLERWOOD CT | | | | WELLINGTON | FL | 33414-5630 | |
| ARLEEN A BAKER & JEFFREY A | BAKER JT TEN | 12544 TYLERWOOD CT | | | WELLINGTON | FL | 33414-5630 | |
| ARLEEN A KELLER | 1578 CASS ST | | | | GREEN BAY | WI | 54302-2531 | |
| ARLEEN A ROGERS | 24 CHARLOTTE DR | | | | BRIDGEWATER | NJ | 08807-2501 | |
| ARLEEN E HALAJCSIK TOD | CHERYL MCFADDEN & | JOHN S HALAJCSIK & | BRUCE J HALAJCSIK | 317 LONGLEAF RD | SUMMERVILLE | SC | 29483-2072 | |
| ARLEEN EICHENGREEN & | IRV BIEDERMAN TR | OF THE ARLEEN EICHENGREEN | MARITAL TRUST UA 12/01/94 | 100 MAPLE HILL RD | GLENCOE | IL | 60022-1310 | |
| ARLEEN GRIFFIN | 4908 N EMERSON | | | | INDIANAPOLIS | IN | 46226-2225 | |
| ARLEEN H FENNEY | 71 WILSON | | | | CLINTONVILLE | WI | 54929-1551 | |
| ARLEEN HELEN URBAN | 212 ALTAMONT PL | | | | SOMERVILLE | NJ | 08876-1402 | |
| ARLEEN J ROBERTS | 31846 KELLY | | | | ROSEVILLE | MI | 48066-1205 | |
| ARLEEN J WHITE | 17534 HILLSIDE DR | | | | LODI | CA | 95240 | |
| ARLEEN K MELOHN | 5571 RYLAND AVE | | | | TEMPLE CITY | CA | 91780 | |
| ARLEEN LOUGHLIN & | BERNARD LOUGHLIN JT TEN | 120 42 ST | | | LINDENHURST | NY | 11757-2725 | |
| ARLEEN M GERBA | 96 ORCHARD ST | | | | KEANSBURG | NJ | 07734-1942 | |
| ARLEEN M SHAW | 278 CONVERSE RD | | | | MARION | MA | 02738-1600 | |
| ARLEEN MALLON | 5064 CANTERBURY LANE | | | | WARREN | MI | 48092 | |
| ARLEEN NEUSTEIN | 10 LEDGEWOOD LANE | | | | BRIARCLIFF MANOR | NY | 10510-1941 | |
| ARLEEN R KASS TR | ARLEEN R KASS REVOCABLE TRUST | U/A DTD 1/17/01 | 910 GREENWAY COURT | | NORFOLK | VA | 23507-1439 | |
| ARLEENE MARGOLIS | 23322 ALORA DRIVE | | | | BOCA RATON | FL | 33433-7003 | |
| ARLEIGH T BELL JR TR | U/A DTD 05/25/01 | ARLEIGH T BELL JR REVOCABLE TRUST | 4004 D LINKWOOD ROAD | | BALTIMORE | MD | 21210-3013 | |
| ARLEN ALLEN | 193 MEGAN ROAD | | | | HYANNIS | MA | 02601-2510 | |
| ARLEN BOGGS | 185 WILLIS MARTIN RD | | | | COOKEVILLE | TN | 38501-9137 | |
| ARLEN D FREE | 209 CHERRY ST. | | | | WAUSEON | OH | 43567 | |
| ARLEN E BUCKNER | 3021 PITT ST | | | | ANDERSON | IN | 46016-5659 | |
| ARLEN L MARSHALL | 28196 ROAN | | | | WARREN | MI | 48093-7837 | |
| ARLEN N YOUNG & | BEVERLY A YOUNG JT TEN | 2435 NE 42ND | | | PORTLAND | OR | 97213-1336 | |
| ARLEN O BORN & MARILYN J BORN TRS | U/A DTD 07/25/02 | BORN FAMILY TRUST | 1176 S DEHMEL RD | | FRANKENMUTH | MI | 48734 | |
| ARLEN R WALLACE | 4292 ASHLAWN DRIVE | | | | FLINT | MI | 48507-5601 | |
| ARLEN T KITSIS CUST MINDY | ANN KITSIS UNIF GIFT MIN ACT | MINN | 4665 XIMINES LN N | | PLYMOUTH | MN | 55442-3112 | |
| ARLENE A BATTISTA & | ROBERT J BATTISTA JT TEN | 11100 MARTINDALE DR | | | WESTCHESTER | IL | 60154-4920 | |
| ARLENE A BATTISTA & | JOSEPH J BATTISTA JT TEN | 11100 MARTINDALE DR | | | WESTCHESTER | IL | 60154-4920 | |
| ARLENE A DONICA | C/O ARLENE A WEDDLE | RT 1 BOX 10589 | | | WINNABORO | TX | 75494-9547 | |
| ARLENE A GOMBOS | 7678 WILLIAM | | | | TAYLOR | MI | 48180-7401 | |
| ARLENE A LEE | 3247 HEMMETER RD | | | | SAGINAW | MI | 48603-2022 | |
| ARLENE A LOWEN | 3214 W IONA TER | | | | MILWAUKEE | WI | 53221-4072 | |
| ARLENE A SANDERSON | 7794 FAIRLAWN | | | | JENISON | MI | 49428-7708 | |
| ARLENE A SHAW | 32 FOREST LANE | | | | CORAM | NY | 11727-3139 | |
| ARLENE A TRAVIS | 52 N ASTOR | | | | PONTIAC | MI | 48342-2916 | |
| ARLENE ALTHEIMER | 221 GREAT EAST NECK RD | | | | WEST BABYLON | NY | 11704-7801 | |
| ARLENE ANN SCHMIDT & | HANS SCHMIDT & | HANS PETER SCHMIDT JT TEN | 13455 W PAWNEE | | HOMER GLEN | IL | 60441 | |
| ARLENE B BOYLE & RAY M BOYLE & | ROBERT L BOYLE JT TEN | 1430 KINGSTON DR | | | OGDEN | UT | 84403-2138 | |
| ARLENE B BURYLSKI | 162-D DEMETER DRIVE | | | | ROCHESTER | NY | 14626-2534 | |
| ARLENE B BURYLSKI & VERONICA | M WALKER JT TEN | 162-D DEMETER DRIVE | | | ROCHESTER | NY | 14626-2534 | |
| ARLENE B ERFLING | BOX 275 | 642 RIVER DR | | | PRINCETON | IA | 52768-0275 | |
| ARLENE B HOWE | 800 MOORE DRIVE | | | | CHELSEA | MI | 48118-1348 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARLENE B LAWRENCE | | 726 LAWRENCE BLVD | | | LANCASTER | PA | 17601-1418 | |
| ARLENE B MOORE | | BOX 66 | | | LORRAINE | NY | 13659-0066 | |
| ARLENE B ROGALA | | 45 KIBLER DR | | | TONAWANDA | NY | 14150-5130 | |
| ARLENE BARKER | | 3514 MISTLETOE LANE | | | LONGBOAT KEY | FL | 34228-4102 | |
| ARLENE BELL | | BOX 80 | | | CANUTILLO | TX | 79835-0080 | |
| ARLENE BENZINGER & WILLIAM D | BENZINGER JT TEN | 6026 E SAGUARO VISTA CT | | | CAVE CREEK | AZ | 85331 | |
| ARLENE C BRITTON | | APT 8-C | 400 E 56TH ST | | N Y | NY | 10022-4147 | |
| ARLENE C BURTON | | 3010 WEST AVENUE | | | WARREN | OH | 44483-2107 | |
| ARLENE C CAUGHLIN FRANCES | CAUGHLIN & DENNIS CAUGHLIN JT TEN | 1605 LLOYD AVE | | | ROYAL OAK | MI | 48073-3917 | |
| ARLENE C EDWARDS | | RT 1 BOX 28 | | | HAMILTON | KS | 66853 | |
| ARLENE C LARSON TR | ARLENE C LARSON TRUST | UA 11/14/95 | 360 LISBON AVE | | RIO RANCHO | NM | 87124-2623 | |
| ARLENE C NABER | | 256 MCCONKEY DR | | | KENMORE | NY | 14223-1032 | |
| ARLENE C PEREZ | | 14-18 145TH PLACE | | | WHITESTONE | NY | 11357-2431 | |
| ARLENE C SZYMANSKI | | 24600 WILMOT | | | EAST DETROIT | MI | 48021-4227 | |
| ARLENE C VOLZ | | 517 CLINTON ST | | | SANDUSKY | OH | 44870-2102 | |
| ARLENE C WEAVER | | 425 WESTMINSTER AVE | COTTAGE 34 | | HANOVER | PA | 17331-9141 | |
| ARLENE C ZIEGLER | | 636 OLD SKIPPACK RD | | | HARLEYSVILLE | PA | 19438 | |
| ARLENE CAROL LEDER | | 6059 S NOME ST | | | ENGLEWOOD | CO | 80111-5833 | |
| ARLENE CASWELL | | 1734 MC MILLAN AVE | | | DOVER | OH | 44622-1057 | |
| ARLENE CERTO CUST FRANK S | CERTO UNIF GIFT MIN ACT NJ | 501 ADAMS LN | | | NORTH BRUNSWICK | NJ | 08902-4504 | |
| ARLENE COWARD | | 256 CURTIS ST | | | BATTLE CREEK | MI | 49017-4685 | |
| ARLENE D GREENWALD | | 7 ROCK SPRING AVE | | | W ORANGE | NJ | 07052-2626 | |
| ARLENE D JONACH | | 29 DORSET LANE | | | SHORT HILLS | NJ | 07078-1528 | |
| ARLENE D KEEN | | 200 PEGOTTY CT | | | WARREN | OH | 44484-6402 | |
| ARLENE D SIMMONS | | 4969 HERITAGE CROSSING DRIVE | | | HIRAM | GA | 30141 | |
| ARLENE DAVIES | | 16093 DUGAN | | | ROSEVILLE | MI | 48066-1480 | |
| ARLENE E BROOKS | | BOX 495 | | | LEVELLAND | TX | 79336-0495 | |
| ARLENE E CASTOR | | 331 HAYMARKET ST | | | W JEFFERSON | OH | 43162-9613 | |
| ARLENE E DAVIES | | 16093 DUGAN | | | ROSEVILLE | MI | 48066 | |
| ARLENE E KUCABA & ANTON V | KUCABA JT TEN | 622 GIERZ | | | DOWNERS GROVE | IL | 60515-3834 | |
| ARLENE E LAPENESE & LINDA | OGLESBY JT TEN | 11827 N. 40TH DRIVE | | | PHOENIX | AZ | 85029-3009 | |
| ARLENE E NABOR | | 129 AMHERST DRIVE | | | BARLETT | IL | 60103-4640 | |
| ARLENE E OSGOOD | | 7984 SAGEBRUSH COURT | | | BOULDER | CO | 80301-5007 | |
| ARLENE E SPIES | | 421-101 CRANSTON CT | | | LONG BEACH | CA | 90803-6385 | |
| ARLENE E TELGE | | 1019 PRINOE | | | HOUSTON | TX | 77008-6428 | |
| ARLENE E WINTERHALTER & | SUZAN MARAONE JT TEN | 12105 CHESAPEAKE CIR. | | | COMMERCE TOWNSHIP | MI | 48390 | |
| ARLENE ELIZABETH HURD | | 411 W MAPLE | | | BYRON | MI | 48418-9763 | |
| ARLENE ELKIND | | 150 TAYMIL RD | | | NEW ROCHELLE | NY | 10804-2211 | |
| ARLENE F HARTMAN TR U/A DTD 12/26/03 | ARLENE F HARTMAN REVOCABLE LIVING  TRUST | | 12424 FLEET CT | | STERLING HTS | MI | 48312 | |
| ARLENE F KOVALIK | | 75 PINEVIEW | | | YOUNGSTOWN | OH | 44515-1032 | |
| ARLENE F LINDOW | | 2819 TON CRK RD | | | AMHERST | NY | 14228 | |
| ARLENE F MITCHELL | | 6898 E INDEPENDENCE RD | | | ATTICA | IN | 47918-7779 | |
| ARLENE FALICK CUST GAYLE | HOPE FALICK UNIF GIFT MIN | ACT NY | 1441 PENNSYLVANIA ST 14 | | DENVER | CO | 80203-4724 | |
| ARLENE FINATERI | | 5401 CLEAR LAKE RD | | | NORTH BRANCH | MI | 48461-8944 | |
| ARLENE G HEAGNEY | | 336 CAROLINA ST | | | CLARK | NJ | 07066-1106 | |
| ARLENE GILLETTE AS CUST FOR | LEE GILLETTE A MINOR UNDER | THE CALIF GIFTS OF SEC TO | MINORS ACT | 2509 DUARTE WAY | LAGUNA BEACH | CA | 92651-4006 | |
| ARLENE GOLDSCHLAGER | | 2229 KNAPP ST APT 2L | | | BROOKLYN | NY | 11229-5718 | |
| ARLENE GOODMAN | | APT 3B | 91 CENTRAL PARK WEST | | NEW YORK | NY | 10023-4600 | |
| ARLENE GRANT | | 9145 CLASSIC DR NE | | | LACEY | WA | 98516-9247 | |
| ARLENE GRASSO | | 1121A THORNBURY LN | | | LAKEHURST NAEC | NJ | 08733-5271 | |
| ARLENE GRIFFONE | | 2525 PEMBERTON DR | | | PRESCOTT | AZ | 86305-8583 | |
| ARLENE H THOME | | 811 ALTHEA DRIVE | | | MIAMISBURG | OH | 45342-3814 | |
| ARLENE HAVEY | | 909 FLOSSMOOR AVE | | | WAUKEGAN | IL | 60085-2537 | |
| ARLENE HELLERMAN | | 2608 PHYLLIS DRIVE | | | NORTH BELLMORE | NY | 11710-2352 | |
| ARLENE J BIBA | | 2204 S HAINSWORTH ST | | | NORTH RIVERSIDE | IL | 60546-1327 | |
| ARLENE J DANIELS | | 3475 BOY SCOUT RD | | | BAY CITY | MI | 48706 | |
| ARLENE J FURCHAK | | 1353 LAUREL BOLEVARD | | | LANOKA HARBOR | NJ | 08734 | |
| ARLENE J KINGSMILL & ROBERT | J KINGSMILL JT TEN | 4912 CLEARVIEW PKWY | | | METAIRIE | LA | 70006-1219 | |
| ARLENE J KLEIN | | 2001 WILDWOOD DR | | | WILMINGTON | DE | 19805-1060 | |
| ARLENE J SKONIECZNY | | 4594 RIVERVIEW ROAD | | | THOMSON | IL | 61285 | |
| ARLENE J VIGLIANCO | | 1818 MARTHA AVENUE | | | FAIRMONT | WV | 26554 | |
| ARLENE J VIGLIANCO CUST TODD | ANTHONY VIGLIANCO UNDER WEST | VIRGINIA GIFTS TO MINORS ACT | 1818 MARTHA AVE | MT VERNON HEIGHTS | FAIRMONT | WV | 26554-8533 | |
| ARLENE J WAGNER TR | ARLENE J WAGNER TRUST | UA 09/01/93 | 6625 WOODY COURT | | LEESBURG | FL | 34748-9106 | |
| ARLENE JOHNSTON | | 7936 CEDARBROOK AVE | | | PHILADELPHIA | PA | 19150-1326 | |
| ARLENE JONES | | 61 CHATHAM DRIVE | | | MANCHESTER | CT | 06040 | |
| ARLENE JOYCE LANG TR U/A DTD 11/18/03 | LANG LIVING TRUST | 3458 MILBURN AVE | | | BALDWIN HARBOR | NY | 11510-5165 | |
| ARLENE JUNE BRAUN | | BOX 427 | | | ST MARYS | OH | 45885-0427 | |
| ARLENE K BARNEY | | 11 MONT MORENCY DR | | | ROCHESTER | NY | 14612-3617 | |
| ARLENE K HEARSCH | | 1819 NORTHWOOD BLVD | | | ROYAL OAK | MI | 48073-3919 | |
| ARLENE K MURPHY | | BOX 63 ROCK ST | | | SHERWOOD | OH | 43556-0063 | |
| ARLENE KOCH KAZZI | | 3 EAST MEADOW LANE | | | NORWALK | CT | 06851-2902 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARLENE KRUSE | 836 MULE RD | | | | COLUMBIA | IL | 62236-2800 | |
| ARLENE L ABEL | 9 GARDEN LN | | | | NEW CASTLE | DE | 19720-2019 | |
| ARLENE L BALABANIAN | 205 REIF | | | | FRANKENMUTH | MI | 48734-1552 | |
| ARLENE L GEIER | 27 WESTCHESTER DRIVE | | | | KISSIMMEE | FL | 34744-5826 | |
| ARLENE L HOFFMAN | BOX 167 | 249 E MAIN ST | | | ASHVILLE | OH | 43103-0167 | |
| ARLENE L MOODY & | LINDA A GIDDINGS JT TEN | 4341 BARNES RD | | | MILLINGTON | MI | 48746 | |
| ARLENE L OLSON | 1120 HEARTHSTONE PL | | | | PLOVER | WI | 54467-2590 | |
| ARLENE L OLSON & KATHY A | OLSON & KAREN L OLSON JT TEN | 9341 TAVISTOCK | | | PLYMOUTH | MI | 48170-4728 | |
| ARLENE L SCOTT | BOX 100 | | | | ORWELL | OH | 44076-0100 | |
| ARLENE L TEBOREK | 21 ATLANTIC | | | | N HAMPTON | NH | 03862-2305 | |
| ARLENE L WRIGHT & | DOUGLAS K WRIGHT JT TEN | 1092 FENTON HILL DR | | | FLINT | MI | 48507-4766 | |
| ARLENE LA MARCA | 6 ORCHARD LANE | | | | FAIRFIELD | NJ | 07004-1928 | |
| ARLENE LAHM | 6523 EL NIDO DRIVE | | | | MCLEAN | VA | 22101-4636 | |
| ARLENE LAPENESE & ROBERT W | LAPENESE JT TEN | 11827 N 40TH STREET | | | PHOENIX | AZ | 85029-3009 | |
| ARLENE LORD | 10009 MEADOW LN | | | | DES PLAINES | IL | 60016-1530 | |
| ARLENE LOUISE BOUCH | 316 UNION CHURCH ROAD | | | | MARS | PA | 16046 | |
| ARLENE LOYSEN | 9899 DELRAY DR | | | | CINCINNATI | OH | 45242-6201 | |
| ARLENE LYNN WELLS | 1204 LODI HILL RD | | | | UPPER BLACK EDDY | PA | 18972-9747 | |
| ARLENE M BAIN | 52 STRATFORD VILLAGE WAY | | | | BLUFFTON | SC | 29909 | |
| ARLENE M BOHANE | 23 ARTHUR MATTHEW DR E | | | | HANOVER | MA | 02339-2801 | |
| ARLENE M BOOMERSHINE | 2279 YORKSHIRE PLACE | | | | DAYTON | OH | 45419-2833 | |
| ARLENE M BURNS | BOX 16582 | | | | CLEARWATER | FL | 33766-6582 | |
| ARLENE M CLARK | 23033 SCHAFER DRIVE | | | | MT CLEMENS | MI | 48043 | |
| ARLENE M DAVIS | 4405 W COOK ROAD | | | | SWARTZ CREEK | MI | 48473-9105 | |
| ARLENE M DAVIS & KEITH L | DAVIS JT TEN | 4405 W COOK ROAD | | | SWARTZ CREEK | MI | 48473-9105 | |
| ARLENE M DONOHUE | 31 LAKE ST | | | | HAMDEN | CT | 06517-2316 | |
| ARLENE M FIORENTINE & | MICHAEL J FIORENTINE JT TEN | 441 EDISON ST | | | STRUTHERS | OH | 44471-1359 | |
| ARLENE M GATES TR | U/A DTD 09/25/00 | GATES LIVING TRUST | 1073 HEATHER HEATH DR | | HOWELL | MI | 48843 | |
| ARLENE M GREEN & JACK E | GREEN JT TEN | 00555 E DEER LAKE RD | | | BOYNE CITY | MI | 49712-9614 | |
| ARLENE M HAYGOOD | 8889 CRUDEN BAY CT | | | | DUBLIN | OH | 43017-9404 | |
| ARLENE M KERSHNER | 2112 FREY DRIVE RT 3 | | | | MANSFIELD | OH | 44903-9073 | |
| ARLENE M KHELOKIAN & | ARSEN KHELOKIAN JT TEN | 26020 DEERFIELD ST | | | DEARBORN HEIGHTS | MI | 48127-3747 | |
| ARLENE M KOLM AS CUST FOR MISS | DEBRA MICHELE KOLM U/THE NEBR | U-G-M-A | ATTN DEBRA MICHELE STAFFORD | 6192 DEER PATH CT | MARASSAS | VA | 20112-3036 | |
| ARLENE M LEYDEN | 7 SEACORD LANE | | | | WASHINGTONVILLE | NY | 10992 | |
| ARLENE M NAAS & MARIANNE L NAAS TRS | ARLENE M NAAS LIVING TRUST | U/A DTD 8/28/01 | 4032 YORBA LINDA DR | | ROYAL OAK | MI | 48073 | |
| ARLENE M OTTO | 203 W WATER ST | | | | MONDOVI | WI | 54755-1546 | |
| ARLENE M PERKINS | 2038 GENOA AVE NW | | | | WARREN | OH | 44483-3236 | |
| ARLENE M PRUSINSKI & | TIMOTHY J PRUSINSKI JT TEN | 1061 N PASADENA AVE | | | ELYRIA | OH | 44035 | |
| ARLENE M PUFFPAFF & HAROLD K | PUFFPAFF JT TEN | 902 PIONEER TRAIL | | | SAGINAW | MI | 48604-2223 | |
| ARLENE M QUEEN | 5121 HALLS MILL RD | LOT #13 | | | MOBILE | AL | 36695 | |
| ARLENE M ROSENGARD | 2931 N EUCLID | | | | BAY CITY | MI | 48706-1302 | |
| ARLENE M SEGUR | 9133 DESMOND DR | | | | CRESTWOOD | MO | 63126-2807 | |
| ARLENE M SEIDEL & STEVEN C | SEIDEL JT TEN | 4610 PONTIAC TRAIL | | | ANN HARBOR | MI | 48105 | |
| ARLENE M STEPHENS | N33W22159 MEMORY LN | | | | PEWAUKEE | WI | 53072-4132 | |
| ARLENE M SWEET | 5686 STONE RD | | | | LOCKPORT | NY | 14094-1212 | |
| ARLENE M WEEKS | 515 HUDSON | | | | YPSILANTI | MI | 48198-8004 | |
| ARLENE M WEINGARTZ | 3811 N MILL ST | | | | DRYDEN | MI | 48428-9231 | |
| ARLENE M WHETSTONE | 2435 SECTION LINE ROAD | | | | WILLARD | OH | 44890-9662 | |
| ARLENE M WOJCICKI TOD CATHY MANDAS | SUBJECT TO STA TOD RULES | 1239 FULTON DRIVE | | | STREAMWOOD | IL | 60107 | |
| ARLENE MAE ADAMS | 127 HANCOCK DR | | | | SYRACUSE | NY | 13207-1544 | |
| ARLENE MANCUSO & | PETER MANCUSO JT TEN | 2941 E LAUREL ST | | | MESA | AZ | 85213-2433 | |
| ARLENE MARIE CZARNOTA | 10251 GREEN RD | | | | FENTON | MI | 48430-9029 | |
| ARLENE MARIE ROBITAILLE | 8889 CRUDEN BAY CT | | | | DUBLIN | OH | 43017-9404 | |
| ARLENE MAY PETTISE | 1018 ROSCOMARE ROAD | | | | BEL AIR | CA | 90077-2228 | |
| ARLENE MC GINNIS KING | 2427 SOLOMON DR | | | | LANSING | MI | 48910-4871 | |
| ARLENE MCCLELLAN | 6540 BALSAM DR E104 | | | | HUDSONVILLE | MI | 49426-9268 | |
| ARLENE MCPARTLAND | 6 AVERY COURT | | | | NESCONSET | NY | 11767 | |
| ARLENE MINELLA | 2815 MIDDLETOWN RD | | | | BRONX | NY | 10461-5302 | |
| ARLENE MORRELL | 1305 N. SPRING ST | | | | GLADWIN | MI | 48624 | |
| ARLENE MUNITZ | 27090 CEDAR RD 109 | | | | BEACHWOOD | OH | 44122-8109 | |
| ARLENE MURIEL BEMAN | 100 THOMPSON DRIVE SE | CONDO 212 | | | CEDAR RAPIDS | IA | 52403-1745 | |
| ARLENE MURILLO & | JONATHAN MURILLO JT TEN | 10674 LOCUST CT | | | CARMEL VALLEY | CA | 93923-8048 | |
| ARLENE N COSTELLO CUST | MICHAEL J COSTELLO UNIF GIFT | MIN ACT WISC | 2812 MIZION AVE | | JANESVILLE | WI | 53545-0235 | |
| ARLENE N COSTELLO CUST | KRISTIN S COSTELLO UNIF GIFT | MIN ACT WISC | 1612 LIBERTY LN | | JANESVILLE | WI | 53545-1288 | |
| ARLENE N RICKETTS | 50 EDENDERRY LINE | | | | ENNISMORE ON | ON | K0L 1T0 | CANADA |
| ARLENE NELSON TR | NELSON LIVING TRUST U/A DTD 1/26/98 | 740 CALLE LAS COLINAS | | | NEWBURY PARK | CA | 91320 | |
| ARLENE NIELSON STEWART | C/O A N MINDERMAN | 16200 SW 232ND ST | | | GOULDS | FL | 33170-6711 | |
| ARLENE O MOHERMAN | 6640 OLD STATE RTE 5 | | | | KINSMAN | OH | 44428 | |
| ARLENE OSTERMAN | 39 JUNIPER MEADOW ROAD | | | | WASHINGTON DEPOT | CT | 06794-1215 | |
| ARLENE P RICHARDS | 24416 HULL PRAIRIE RD | | | | PERRYSBURG | OH | 43551 | |
| ARLENE P WOOLLEY & JOAN | WOOLLEY CAMPI JT TEN | PO BOX 43 | | | WINCHESTER CENTER | CT | 6094 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARLENE P WOOLLEY & NORMAJEAN | WOOLLEY LOZINSKI JT TEN | 60 MILLS ST | | | BRISTOL | CT | 06010-4940 | |
| ARLENE R ADAMS | 1060 MERRILL ST | | | | MANCHESTER | NH | 03103-2831 | |
| ARLENE R BARRETT | 200 COOLIDGE RD | | | | ROCHESTER | NY | 14622-1926 | |
| ARLENE R LAINO | 16866 BAY ST | | | | JUPITER | FL | 33477-1220 | |
| ARLENE R LANGLEY & VERNON T | LANGLEY JR JT TEN | 8106 FOREST DR | | | ST GERMAIN | WI | 54558 | |
| ARLENE R RAPANT & | DAVID A RAPANT JT TEN | 699 MINERAL SPRINGS ROAD | | | COBLESKILL | NY | 12043 | |
| ARLENE R SCHOLL | 1851 EMERALD TERRACE RR 5 | | | | EDGERTON | WI | 53534-8920 | |
| ARLENE R WILLIAMSON | 3070 MOON LAKE DRIVE | | | | WEST BLOOMFIELD | MI | 48323-1842 | |
| ARLENE RAINES | 5085 ZINK RD | | | | MAYBEE | MI | 48159-9612 | |
| ARLENE RAND | 351-0 NORTHFIELD LANE | | | | MONROE TOWNSHIP | NJ | 08831-1816 | |
| ARLENE RAWLEY & CHRISTINE MC | DONALD JT TEN | 1890 LIVE OAK TR | | | WILLIAMSTON | MI | 48895-9500 | |
| ARLENE RHEIN EX | UW LEONARD RHEIN | 877 JAY DR | | | NORTH BELLMORE | NY | 11710-1037 | |
| ARLENE ROSE PRUE | C/O ARLENE R LONG | 303 FARGO | | | LAKE MILLS | WI | 53551-1320 | |
| ARLENE ROWLEY | 2061 BRENTWOOD DRIVE | | | | HATFIELD | PA | 19440-2202 | |
| ARLENE RUTH DAVIS TR | ARLENE RUTH DAVIS LIVING TRUST | UA 01/29/97 | 3925 BARTON RD | | LANSING | MI | 48917-1607 | |
| ARLENE S ANDREWS | 9119 NORTHLAKE ROAD | | | | FOSTORIA | MI | 48435-9720 | |
| ARLENE S BIALOS | 45 SOMERSTOWN RD | | | | OSSINING | NY | 10562-3106 | |
| ARLENE S GUTOWSKI & ROBERT S | GUTOWSKI & LAWRENCE GUTOWSKI | & EDWARD GUTOWSKI JT TEN | 4530 TERNES | | DEARBORN | MI | 48126-3055 | |
| ARLENE S HARRIS | BOX 516 | | | | WALTERBORO | SC | 29488-0005 | |
| ARLENE S POSTUPAK AS CUST | FOR MARIA NATALIE POSTULAK | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 660 S CRESCENT AVE | HAMBURG | PA | 19526-1429 | |
| ARLENE S POSTUPAK CUST | MICHAEL L POSTUPAK UNIF GIFT | MIN ACT PA | 660 S CRESCENT AVE | | HAMBURG | PA | 19526-1429 | |
| ARLENE S POSTUPAK CUST ANNE | MARGARET POSTUPAK UNIF GIFT | MIN ACT PA | 396 VALLEY RD | | ETTERS | PA | 17319-8916 | |
| ARLENE S SIEGEL | 11 HIGHET AVE | | | | WOBURN | MA | 01801-2407 | |
| ARLENE S VENCEL | 1020 PAIGE CT | | | | NEWTON FALLS | OH | 44444-8774 | |
| ARLENE S WHITE | 1320 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210-3437 | |
| ARLENE SACKS | 2301 BARBERS POINT PL | | | | LAS VEGAS | NV | 89134-5323 | |
| ARLENE SAPP | 2598 LYDIA | | | | WARREN | OH | 44481-8618 | |
| ARLENE SCHWERIN | BOX 11573 | | | | CINCINNATI | OH | 45211-0573 | |
| ARLENE SELTZER CUST ROBIN | SUE SELTZER UNIF GIFT MIN | ACT OHIO | 7430 FOURWINDS DR | | CINCINNATI | OH | 45242-5913 | |
| ARLENE SHULMAN CUST | MICHAEL SHULMAN | UNIF GIFT MIN ACT NY | 25 WINDING WOODS WAY | | MANALAPAN | NJ | 07726-3200 | |
| ARLENE SMITH | BOX 183 | | | | ROSSVILLE | IL | 60963-0183 | |
| ARLENE SOHL | 6303 GLENWOOD DR | | | | MENTOR | OH | 44060-2457 | |
| ARLENE STRICKLAND SMITH | 1648 STONES DAIRY RD | | | | BASSETT | VA | 24055-4938 | |
| ARLENE T BENNETT | 962 EDEN ISLE DR NE | | | | ST PETERSBURG | FL | 33704-1704 | |
| ARLENE TATE TOD | FRED MICHAEL TATE III | 14621 SE CHARJAN ST | | | CLACKAMAS | OR | 97015-9345 | |
| ARLENE V FERGUADY & HARRY | G VAVRA JR JT TEN | 11922 TRAVISTOCK CT | | | RESTON | VA | 20191-2730 | |
| ARLENE V LEMANSKI | 118 SKY LINE DR | | | | MILLINGTON | NJ | 07946-1928 | |
| ARLENE W CARPEL | 554 N 23RD ST | | | | PHILA | PA | 19130-3117 | |
| ARLENE W MASON | 1250 PLEASENT VILLAGE DR NE | | | | WARREN | OH | 44480-9787 | |
| ARLENE W MEADE | 6 PELLINGTON COURT | | | | PINE BROOK | NJ | 07058-9648 | |
| ARLENE WELCH | 6745 S POINTE DR | APT 3 A | | | TINLEY PARK | IL | 60477-3652 | |
| ARLENE Z DINGEE | 3337 BENSTEIN | | | | COMMERCE TOWNSHIP | MI | 48382-1822 | |
| ARLES L GAINS | 2811 CLEMENT STREET | | | | FLINT | MI | 48504-3027 | |
| ARLESTER HORNE | RT 2 BOX 54 | | | | WALSONBURG | NC | 27888-9707 | |
| ARLETT LEVON HAFFNER | 4700 W CO RD 400 NOR DRUMM RD | | | | MUNCIE | IN | 47304-9043 | |
| ARLETT SIMMONS | 16841 TRACEY | | | | DETROIT | MI | 48235-4024 | |
| ARLETTA CRITESER & ERMA J | MCCLELLAN JT TEN | 15153 INA DRIVE | | | PHILADELPHIA | PA | 19116-1451 | |
| ARLETTA M WININGER | 187 N COROTTOMAN COURT | | | | AVON | IN | 46123 | |
| ARLETTA MC LEAN | 36481 BLACK OAK | | | | WESTLAND | MI | 48185-9114 | |
| ARLETTE BAKER | 31 GAREY DR | | | | CHAPPAQUA | NY | 10514 | |
| ARLEVA K WATSON | 2407 EAST 10TH ST | | | | ANDERSON | IN | 46012-4316 | |
| ARLEY C SHEPHERD JR | CO LINDA DARMARD | HC 69 BOX 12 | | | MIDDLE BOURNA | WV | 26149-8820 | |
| ARLEY D NICHOLSON JR | ROUTE 1 | BOX 40-I | | | BURNSVILLE | WV | 26335-9609 | |
| ARLEY F TAYLOR & MARGARET R | TAYLOR JT TEN | 1054 NINE FOOT ROAD | | | GREENWOOD | DE | 19950-2054 | |
| ARLEY L WATSON | 1017 HOLCOMB | | | | DALLAS | TX | 75217-4330 | |
| ARLEY R PRUITT | 300 WESTERN AVE | APT J823 | | | LANSING | MI | 48917-3774 | |
| ARLEY R TALLEY CUST DAVID A | TALLEY UNIF GIFT MIN ACT | MICH | 20066 ROWE | | DETROIT | MI | 48205-1052 | |
| ARLEY V TRACY TR | A V TRACY TRUST | UA 02/12/92 | 5225 169 AVE NE | | SNOHOMISH | WA | 98290-4520 | |
| ARLEY W MCCLINTIC | 904 CTH MM | | | | OREGON | WI | 53575 | |
| ARLEY WATSON & ILETH T | WATSON JT TEN | 9418 PARKWOOD N | | | DAVISON | MI | 48423-1713 | |
| ARLIE C BROWN | 1080 E 1100 S | | | | UPLAND | IN | 46989 | |
| ARLIE C CORNWELL | 5951 W 1191 S | | | | FAIRMOUNT | IN | 46928-9520 | |
| ARLIE COMBS | 3121 BENCHWOOD RD | | | | DAYTON | OH | 45414-2318 | |
| ARLIE D MC MAHAN & MARTHA H | MC MAHAN JT TEN | 2209 MAPLELEAF | | | MIDLAND | MI | 48640-6715 | |
| ARLIE E WELLS | 280 WEINLAND AVE | | | | NEW CARLISLE | OH | 45344-2929 | |
| ARLIE ESTES DANIEL | 3860 REFLECTION WY | | | | LAS VEGAS | NV | 89147-4442 | |
| ARLIE G JOBE | BOX 1085 | | | | CATLETTSBURG | KY | 41129-5085 | |
| ARLIE G MARSH | 1233 WINDSOR CT | | | | ALABASTER | AL | 35007 | |
| ARLIE M DAVIS | 1740 W AQUA CLEAR DR | | | | MUSTANG | OK | 73064-1107 | |
| ARLIE S VROOMAN | 518 N ORCHARD RD | | | | SYRACUSE | NY | 13209-2022 | |
| ARLIE V STREBECK | 305 COLLIER ST | | | | GRAND SALINE | TX | 75140-1403 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARLIN HITCHCOCK | | 3089 ST R 80 E | | | MAYFIELD | KY | 42066 | |
| ARLIN J BEADLE | | 1735 YALTA DRIVE | | | BEAVERCREEK | OH | 45432-2329 | |
| ARLIN J PARKS & CAROLYN A | | PARKS JT TEN | 1319 N MUSKEGON BANKS RD | | MARION | MI | 49665 | |
| ARLIN J PARKS & JILL M PARKS JT TEN | | 1319 N. MUSKEGON BANKS RD. | | | MARION | MI | 49665 | |
| ARLIN J PARKS & JUDY L PARKS JT TEN | | 1319 N MUSKEGON BANKS RD | | | MARION | MI | 49665 | |
| ARLIN K GILPIN | | 3315 S OAKHILL AVE | | | JANESVILLE | WI | 53546-9058 | |
| ARLIN PAYNE | | 4211 BRITT RD | | | TUCKER | GA | 30084-2102 | |
| ARLINDA G DORSEY | | 463 KUHN | | | PONTIAC | MI | 48342-1943 | |
| ARLINDA K MORGAN | | 911 CINDY | | | CARBONDALE | IL | 62901-3317 | |
| ARLINE A LAVERY & THOMAS C | | LAVERY CO-TRUSTEES REVOCABLE | TRUST DTD 09/09/92 U/A | ARLINE A LAVERY | 1485 FERNWOOD BLVD | ALLIANCE | OH | 44601-3875 | |
| ARLINE A ROSSI | | 21 COOPER LN | | | CHESTER | NJ | 07930-2637 | |
| ARLINE B EARLY | | 1477 W EASTON RD | | | OWOSSO | MI | 48867-9090 | |
| ARLINE BINKOWSKI | | 98 ALBERT ST | | | NORTH ARLINGTON | NJ | 07031-5630 | |
| ARLINE BLOM | | 17 GLENN TERR | | | VINELAND | NJ | 08360-4912 | |
| ARLINE C DE JOSEPH | | 9 BENTLEY PLACE | | | CLEVELAND | TN | 37312 | |
| ARLINE C RICHTER | | 354 TERRACE AVENUE | | | GARDEN CITY | NY | 11530-5426 | |
| ARLINE C WENZEL TRUSTEE | | LIVING TRUST DTD 03/12/85 | U-A ARLINE C WENZEL | 563 SUMMERGREEN DR | FRANKENMUTH | MI | 48734-9323 | |
| ARLINE E REMDE | | 2348 S 13TH ST | | | MILWAUKEE | WI | 53215-3113 | |
| ARLINE FLINTROP | | 375 SADDLE RIVER RD | | | MONSEY | NY | 10952-5026 | |
| ARLINE GOLD | | 7 MARTIN COURT | | | MANALAPAN | NJ | 07726 | |
| ARLINE H HOLLISTER | | 516 SEWARD PARK AVE NE | | | ALBUQUERQUE | NM | 87123-5434 | |
| ARLINE HORTER SPOENLEIN TR | | ARLINE HORTER SPOENLEIN TRUST | UA 02/09/96 | 114 COURTLAND RD | CHERRY HILL | NJ | 08034-3321 | |
| ARLINE LIGHT | | 104 IMO | | | GREENVILLE | OH | 45331-2825 | |
| ARLINE M POGUE | | 308 S WESTERN ST | | | LAFONTAINE | IN | 46940-9294 | |
| ARLINE M RUCZYNSKI | | 21385 26 MILE RD | | | RAY | MI | 48096-4301 | |
| ARLINE M WELDON | | 5451 KILDEE ST | | | LONG BEACH | CA | 90808-3551 | |
| ARLINE MACLEOD BLADE | | 466 I EYE AVE | | | CORONADO | CA | 92118-1626 | |
| ARLINE MAE LANE | | ATTN ROBERT J W LANE | 128 SHERIDAN DRIVE | | PRUDENVILLE | MI | 48651-9748 | |
| ARLINE MARCIA VOLIN | | 2 HAWK LANE | | | SHARON | MA | 02067-2918 | |
| ARLINE MASSAKER & WILLIAM | | MASSAKER JT TEN | 375 SADDLE RIVER RD | | MONSEY | NY | 10952-5026 | |
| ARLINE P NEWTON | | 815 STAFFORD AVE | APT B-6 | | BRISTOL | CT | 06106 | |
| ARLINE R BREMER | | 4987 LAKE RD | | | BROCKPORT | NY | 14420-9779 | |
| ARLINE S WALCOTT | | ROUTE 100 | 1400-15 | | MACUNGIE | PA | 18062 | |
| ARLINE SALLEN CUST MATTHEW H | | SALLEN UNDER THE MI UNIF | GIFT MIN ACT | 31020 WESTWOOD | FARMINGTON HILLS | MI | 48331-1468 | |
| ARLINE SMITH HALL | | 2595 COUNTRYSIDE BLVD 203 | | | CLEARWATER | FL | 33761-3558 | |
| ARLINE SOLOMON AS TRUSTEE | | U/A DTD 05/01/90 UNDER THE | ARLINE SOLOMON TRUST | 754 TENNYSON LANE | VENTURA | CA | 93003-75114 | |
| ARLINE W MICHELETTI | | 1275 PLEASANT GROVE BLVD APT 142 | | | ROSEVILLE | CA | 95747-5875 | |
| ARLING L CALLAHAN | | 80 SOUTH MAYSVILLE RD | | | GREENVILLE | PA | 16125-9222 | |
| ARLINGTON M BROOKS | | 404 S BEACH ST APT 201 | | | DAYTONA BEACH | FL | 32114-5010 | |
| ARLINGTON STREET METHODIST | | CHURCH | C/O BOARD OF TRUSTEES | 63 ARLINGTON ST | NASHUA | NH | 03060-4031 | |
| ARLINGTON WILLIAMS & | | JOSEPHINE M WILLIAMS JT TEN | 152 KILLORAN DRIVE COLLINS | PARK | NEW CASTLE | DE | 19720-2762 | |
| ARLIS C GLENN | | 160 PASCHALL MILL ROAD | | | WEST GROVE | PA | 19390-9103 | |
| ARLIS D HINSON | | 1501 OKALONA ROAD | | | RICKMAN | TN | 38580-1959 | |
| ARLIS L FAUST | | 6544 S STRAWTOWN PK | | | JONESBORO | IN | 46938-9603 | |
| ARLIS L MCKAY | | 2361 COUNTY ROAD 215 | | | BRECKENRIDGE | TX | 76424-8744 | |
| ARLIS M ALLEN | | 1311 SOUTH OAK | | | EUDORA | KS | 66025-9422 | |
| ARLIS O SPIVEY | | PO BOX 598 | | | LAKE PANASOFFKE | FL | 33538-0598 | |
| ARLO A PREHM & ARDETH L | | PREHM JT TEN | 2790 310TH STREET | | DANVILLE | IA | 52623-9421 | |
| ARLO B CARSON & | | RONALD A CARSON & | ROBERT A CARSON JT TEN | 535 SOUTH 6TH ST | FOREST CITY | IA | 50436 | |
| ARLO D SCHAFER | | 713 EAST 130TH ST | | | BURNSVILLE | MN | 55337-3671 | |
| ARLO E PRITCHARD | | 550 CHARLES STREET | | | WINDSOR | ONTARIO | N8X 3G3 | CANADA |
| ARLO F KOHNZ | | BOX NO 126 | | | VALMEYER | IL | 62295 | |
| ARLO F KOHNZ & ROSE A KOHNZ JT TEN | | BOX 126 | | | VALMEYER | IL | 62295-0126 | |
| ARLO HULTS & | | SONJA HULTS JT TEN | 2353 ELEVADO RD | | VISTA | CA | 92084 | |
| ARLO L BRADSHAW | | 6316 FM 1902 | | | JOSHUA | TX | 76058-4553 | |
| ARLO W KANTER | | 3234 KENNEDY RD | | | JANESVILLE | WI | 53545-0227 | |
| ARLO W KANTER & | | ANNELIESE E KANTER JT TEN | 3234 KENNDEY RD | | JANESVILLE | WI | 53545-0227 | |
| ARLOA YVONNE VANDERMOLEN | | 28 BLACKHAWK COURT | | | MEDFORD | NJ | 08055-9383 | |
| ARLONE M PASSENO & JUDITH M | | FREDETTE & WILLIAM C PASSENO JT TEN | 9265 JOHN WERNER DR | | CHEBOYGAN | MI | 49721-9411 | |
| ARLTON M LAMONT & INGRID | | E LAMONT JT TEN | 935 GROVERNORS CORNES | | CENTRAL BRIDGE | NY | 12035-9706 | |
| ARLUS DANIEL | | 2458 BINGHAM RD | | | CLIO | MI | 48420-1972 | |
| ARLYN D GEORGE | | 960 NORTH 13TH STREET | | | WYTHEVILLE | VA | 24382 | |
| ARLYN E MARKS | | 9155 BARNES RD | | | VASSAR | MI | 48768-9646 | |
| ARLYN J YOUNG | | 3006 HERDSCORNER RD | | | CARO | MI | 48723 | |
| ARLYN L WILLETTE | | 5225 N ELMS RD | | | FLUSHING | MI | 48433-9063 | |
| ARLYN R DOWNS | | 4400 HERNER COUNTY LINE RD | | | SOUTHINGTON | OH | 44470-9563 | |
| ARLYN R REECE | | 9312 BRAY RD | | | MILLINGTON | MI | 48746-9559 | |
| ARLYN RANDS | | C/O PERSONAL REPRESENTATIVE | 2699 S BAYSHORE DR SUITE 400 | | MIAMI | FL | 33133-5408 | |
| ARLYN WILL | | 11005 E KILAREA AVE | | | MESA | AZ | 85212-1311 | |
| ARLYNE CLEMENT | | 4513 TOKAY BLVD | | | MADISON | WI | 53711 | |
| ARLYNE R FETTEROLF | | 14150 SO MAIN ST | | | BELOIT | OH | 44609-9528 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARLYNN M WYGOCKI | | 2299 W BEVERLY DR | | | OXFORD | MI | 48371-5205 | |
| ARLYS E KASSNER | | 1022 ERNST DRIVE | | | GREEN BAY | WI | 54304-2206 | |
| ARLYS LEE | | BOX 243 | | | MAHNOMEN | MN | 56557-0243 | |
| ARMAND A CARUSONE & | LEONILDA CARUSONE JT TEN | 267 CHURCHILL RD | | | GIRARD | OH | 44420-1929 | |
| ARMAND A SCROBY | | 29998 MACINTYRE | | | LIVONIA | MI | 48150-3027 | |
| ARMAND BARBARIA & | JOYCE BARBARIA JT TEN | P O BOX 4281 | | | BRICK | NJ | 8723 | |
| ARMAND BARTOS | C/O KAREN RAND ASSOCIATES | 60 EAST 42ND STREET | SUITE 2012 | | NYC | NY | 10165 | |
| ARMAND CISTARO JR & FILOMENA | C CRANK TR U/A DTD 10/10/78 | | | | HARBINGER | NC | 27941 | |
| ARMAND E VEILLEUX | 140 HIGH RIDGE RD | | | | WATERFORD | VT | 05819-9472 | |
| ARMAND GENEREUX | 200 E HATFIELD BOX 643 | | | | MASSENA | NY | 13662-3296 | |
| ARMAND HANDFUS | APT 4-F | 66 FRANKFORT ST | | | NEW YORK | NY | 10038-1622 | |
| ARMAND J BILITZKE TR | ARMAND J BILITZKE LIVING TRUST | UA 12/04/95 | BOX 193 | 6214 N STRAITS HWY | MULLETT LAKE | MI | 49761-0193 | |
| ARMAND J DOUCETTE | 11 BRIAN AVE | | | | NORTH SMITHFIELD | RI | 02896-7734 | |
| ARMAND M MINARDI | 30 HILLSIDE PL | | | | TARRYTOWN | NY | 10591-3008 | |
| ARMAND MYERS | 6644 BERWYN | | | | DEARBORN HEIGHTS | MI | 48127-2068 | |
| ARMAND P CARIAN | 3325 SOUTH 57TH ST | | | | MILWAUKEE | WI | 53219-4447 | |
| ARMAND P LETOURNEAU & | PAULINE M LETOURNEAU TRS THE | LETOURNEAU TRUST U/A DTD 10/29/04 | 24772 EMBAJADORES LN | | MISSION VIEJO | CA | 92691-5219 | |
| ARMAND PICA & MARY B PICA JT TEN | 420 GREEN RIDGE ST | | | | SCRANTON | PA | 18509-1816 | |
| ARMAND R MATARRESE | 750 LOIS AVE | | | | BROOKFIELD | WI | 53045-6755 | |
| ARMAND S NESCOLA & SHARON A NESCOLA | JT TEN TOD SHELLEY A NESCOLA | SUBJECT TO STA TOD RULES | 4356 S NEW COLUMBUS RD | | ANDERSON | IN | 46013 | |
| ARMAND VERDONE JR & LINDA A | VERDONE JT TEN | BOX 32711 | | | PHOENIX | AZ | 85064-2711 | |
| ARMAND W LANGEVIN TR | ARMAND W LANGEVIN FAM LIVING | TRUST UA 12/08/94 | 922A LIVERPOOL CIR | | LAKEHURST | NJ | 08733-5238 | |
| ARMANDE LEONARD | 172 WALTON GROVE RD | | | | SUMMERVILLE | SC | 29483-5703 | |
| ARMANDE O NORRIE | 28 REILLY PLACE | | | | BRISTOL | CT | 06010-4165 | |
| ARMANDE P LEFEBVRE | 928 BROWN AVE | | | | EVANSTON | IL | 60202-1504 | |
| ARMANDO BELLI | 30145 OAK GROVE | | | | ST CLAIR SHORES | MI | 48082-2631 | |
| ARMANDO BELLI & CLARA BELLI JT TEN | 30145 OAK GROVE | | | | ST CLAIR SHORES | MI | 48082-2631 | |
| ARMANDO BERNARDI | 4600 N OPAL AVE | | | | NORRIDGE | IL | 60706-4404 | |
| ARMANDO CAMUSO & DOROTHY | CAMUSO JT TEN | 24-02-86TH ST | | | JACKSON HEIGHTS | NY | 11369-1029 | |
| ARMANDO CASTANEDA | 141 NO SCHMIDT ROAD | | | | BOLINGBROOK | IL | 60440-2632 | |
| ARMANDO CONTRERAS | 5750 N 10TH ST UNIT 3 | | | | PHOENIX | AZ | 85014-2270 | |
| ARMANDO E RODRIGUEZ | 8039 W 83RD ST APT 1-E | | | | JUSTICE | IL | 60458-2354 | |
| ARMANDO F ONORATI | 23 OVINGTON DRIVE | | | | YARDVILLE | NJ | 08620-1509 | |
| ARMANDO G RODRIGUEZ | 4949 W PINE ST 11K | | | | ST LOUIS | MO | 63108-1476 | |
| ARMANDO GALARDO | 1414 SOM CENTER ROAD 714 | | | | MAYFIELD HEIGHTS | OH | 44124-2107 | |
| ARMANDO J FRATEZI SR & | SALENA FRATEZI JT TEN | 711 WATER ST | | | BELVIDERE | NJ | 07823-2632 | |
| ARMANDO J GARAVENTA | 14 FARVIEW CT | | | | SAN FRANCISCO | CA | 94131-1212 | |
| ARMANDO J MARTINS | 75 YALE AVENUE | | | | OSSINING | NY | 10562-3421 | |
| ARMANDO J PERINI | 950 GROVE AVE | | | | EDISON | NJ | 08820-1521 | |
| ARMANDO L DA COSTA | 947 MEREDITH AVE F42 | | | | ELIZABETH | NJ | 07202-3117 | |
| ARMANDO L LABASTIDA & | SUSANA K LABASTIDA JT TEN | 2712 N MAPLE RD | | | ANN ARBOR | MI | 48103-2159 | |
| ARMANDO M BARAJAS | 2129 HUNTER DR | | | | LAPEER | MI | 48446-7731 | |
| ARMANDO M SALAIS | 4240 BEACH | | | | ECORSE | MI | 48229-1120 | |
| ARMANDO MUSTILLO | 45 GLENDALE TERR | | | | ORCHARD PARK | NY | 14127-2333 | |
| ARMANDO MUSTILLO & ROSEMARY | MUSTILLO JT TEN | 45 GLENDALE TERRACE | | | ORCHARD PARK | NY | 14127-2333 | |
| ARMANDO P NEVES | 30 ROSSITER AVE | | | | YONKERS | NY | 10701-5009 | |
| ARMANDO P NEVES & MARIA C | NEVES JT TEN | 30 ROSSITER AVE | | | YONKERS | NY | 10701-5009 | |
| ARMANDO SINEIRO | 1133 ARCARO CT | | | | JACKSONVILLE | FL | 32218 | |
| ARMANDO V VILLARREAL | 725 MABEL JOSEPHINE DR | | | | TRACY | CA | 95377 | |
| ARMELDA C CAIN | 5830 NOLENSVILLE ROAD | | | | NASHVILLE | TN | 37211-6502 | |
| ARMELINA M CERTESIO TR | ARMELINA M CERTESIO REVOCABLE | TRUST | UA 11/11/97 | 606 DORCASTER DRIVE | WILMINGTON | DE | 19808-2212 | |
| ARMELLA E SCHNEIDER & | MICHAEL R SCHNEIDER JT TEN | 17307 BUECHE RD | | | NEW LOTHROP | MI | 48460-9604 | |
| ARMEN ARSLANIAN | 6630 BEXLEY CT | | | | INDEPENDENCE | OH | 44131-6533 | |
| ARMEN B TUFENK | 886 HAGUE AVE | | | | ST PAUL | MN | 55104-6516 | |
| ARMEN DERDERIAN | 14 FAIRWAY DR | | | | ATTLEBORO | MA | 02703-2740 | |
| ARMEN P GOOGASIAN | 1080 DOLLIVER ST | | | | ROCHESTER | MI | 48306-3918 | |
| ARMENAK UZUNYAN | 15419 KESWICK ST | | | | VAN NUYSLES | CA | 91406-2009 | |
| ARMENIA H PLUM | 1126 ARCADIA DRIVE | | | | HARLINGEN | TX | 78550-9004 | |
| ARMENIA PLUM LIFE TENANT U/W | HARRY M MOORADIAN | 1126 ARCADIA DRIVE | | | HARLINGEN | TX | 78550-9004 | |
| ARMERIA CARDONA | 254 MELBOURNE | | | | BOARDMAN | OH | 44512-3417 | |
| ARMIL H GRODNICK AS CUST FOR | TODD MERRILL GRODNICK U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | 5235 KESTER AVE 210 | VAN NUYS | CA | 91411-4076 | |
| ARMILDA V LIST TR U/A DTD 12/14/02 | ARMILDA V LIST LIVING TRUST | 651 MEADOW LANE | | | FRANKENMUTH | MI | 48734 | |
| ARMIN GROND | AMSELWEG 21 | | | | IPSACH CH 2563 | | | SWITZERLAND |
| ARMIN HARNEDY | 155 CORNELL DR | | | | ENFIELD | CT | 06082-4242 | |
| ARMIN K JORCK | 428 OTT RD | | | | BAY CITY | MI | 48706-9429 | |
| ARMIN R ROEGER | 78 LOGANS RUN | | | | ROCHESTER | NY | 14626-4303 | |
| ARMINE M KEAZIRIAN | 126 COUNTY RD-B212 | | | | IPSWICH | MA | 01938-2580 | |
| ARMINTA KAMINSKI | 107 PEARL AVE S | | | | NOKOMIS | FL | 34275-4965 | |
| ARMINTA R JOHNSON | 4493 BUCKSPORT COURT | | | | DAYTON | OH | 45440-4416 | |
| ARMON G GOODWYN | 3636 PROFESSIONAL DRIVE | | | | PORT ARTHUR | TX | 77642-3848 | |
| ARMOND BUXBAUM & ELEANOR | BUXBAUM JT TEN | 1788 SCHENECTADY AVE | | | BROOKLYN | NY | 11234-2004 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMOND DABIERE & OLGA | DABIERE JT TEN | 1508 MICHIGAN AVE | | | MIAMI BEACH | FL | 33139-3362 | |
| ARMOND J ASMO | | 2265 FISHINGER ROAD | | | COLUMBUS | OH | 43221-1248 | |
| ARMOND L SALVATORE | CENTER ROAD | | | | KENDALL | NY | 14476 | |
| ARMOND R CAPLAN & | ROSE J CAPLAN JT TEN | 500 E MAIN STREET | SUITE 1424 | | NORFOLK | VA | 23510 | |
| ARMOUR C WINSLOW | 1421 SEMINOLE AVE | | | | METAIRIE | LA | 70005-1339 | |
| ARMOUR PURCELL | BOX 12 | | | | HOUSTON | DE | 19954-0012 | |
| ARMSTEAD SADLER JR | 148 DEERFIELD | | | | BUFFALO | NY | 14215-3025 | |
| ARMUND W PALMS | 55 WYRAULT RD APT 137 | | | | FAIRPORT | NY | 14450-2867 | |
| ARNA B MARGOLIES | 55 STANDISH ROAD | | | | NEEDHAM | MA | 02492-1115 | |
| ARNA RUTH SIMPSON | 18705 ROCKY WAY | | | | DERWOOD | MD | 20855 | |
| ARNALDO BORRI | 730 GLEN CROSSING RD | | | | GLEN CARBON | IL | 62034-4026 | |
| ARNALDO PEREZ | 3500 HUDSON AVE | | | | UNION CITY | NJ | 07087-6053 | |
| ARNE B JOHNSON | BOX 223 | | | | BALDWIN | MI | 49304-0223 | |
| ARNE C CARLSON & MARY M | CARLSON JT TEN | 204 N DAVID ST | | | CHILLICOTHE | IL | 61523-1936 | |
| ARNE E SALO | 9296 SUNVIEW DR N E | | | | WARREN | OH | 44484-1157 | |
| ARNE G OSTROM & ANNA MARIA | OSTROM JT TEN | BOX 496 | | | RIDERWOOD | MD | 21139-0496 | |
| ARNE M JOKINEN | 310 SILSBY DR 1 | | | | ROSCOMMON | MI | 48653-9613 | |
| ARNE M JOKINEN | 310 SILSBY DR 1 | | | | ROSCOMMON | MI | 48653-9613 | |
| ARNE M OVSTEDAL & | MARTIN G OVSTEDAL JT TEN | 37175 KELLOGG | | | MT CLEMENS | MI | 48036-3740 | |
| ARNE M OVSTEDAL & MARTIN G | OVSTEDAL & JAMES L OVSTEDAL JT TEN | 37175 KELLOGG | | | MT CLEMENS | MI | 48036-3740 | |
| ARNEATHA W COCKRANE | 4115 NORTH 39TH STREET | | | | MILWAUKEE | WI | 53216-1642 | |
| ARNEL E BAILEY | 4379 ST MARTINS DR | | | | FLINT | MI | 48507-3728 | |
| ARNEL E JACKSON | 120 W ATLANTIC AVE | | | | AUDUBON | NJ | 08106-1413 | |
| ARNELL GRANT | 10749 S CALUMET | | | | CHICAGO | IL | 60628-3608 | |
| ARNELL MOLLER | 1497 MEREDITH DR | | | | CINCINNATI | OH | 45231-3238 | |
| ARNELLA WHITE | 1 GOLFERS WAY S | | | | THORNDALE | PA | 19372-1118 | |
| ARNET C AKERS | 11209 RUNYON LAKE ROAD | | | | FENTON | MI | 48430-2457 | |
| ARNET W ANDRICK TR | ARNET W ANDRICK REV TRUST | UA 9/17/99 | 4819 S FLORENCE DR | | MARION | IN | 46953-5353 | |
| ARNETT D PARKER | 15024 LAKEWOOD | | | | PLYMOUTH | MI | 48170-2652 | |
| ARNETT E WESTERFIELD | 700 E 38TH ST | | | | ANDERSON | IN | 46013-4904 | |
| ARNETT J FRIDLEY | 4330 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9772 | |
| ARNETT T LEAVELL JR | 2521 W 11TH ST | | | | ANDERSON | IN | 46011-2514 | |
| ARNETTA G GARY | 5289 COCO DR | | | | DAYTONOD | OH | 45424-5701 | |
| ARNETTA G MOLLEY | 10211 BALSAM POPLAR PL | | | | MITCHELLVILLE | MD | 20721-2785 | |
| ARNETTA J ROBINSON | 3761 HAZELWOOD | | | | DETROIT | MI | 48206-2157 | |
| ARNETTA L JUDD | 1109 ROLLING OAKS RD | | | | GROVE | OK | 74344 | |
| ARNETTE A CALLAWAY | 620 E TAYLOR | | | | FLINT | MI | 48505-4322 | |
| ARNETTE CARROTHERS FASO | 74612 AZRITE CIRCLE EAST | | | | PALM DESERT | CA | 92260 | |
| ARNIE E LUTTERLOH | 5458 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 | |
| ARNIE K GERREN | 4606 CROWN LAKE CIRCLE APT 1E | | | | JAMESTOWN | NC | 27282 | |
| ARNIE TINNEL | 144 MARNEY COVE RD | | | | KINGSTON | TN | 37763-6213 | |
| ARNIE TREICHEL & ISOLDE E | TREICHEL TR U/A DTD | 08/23/90 TREICHEL FAMILY | TRUST | 1282 MEYER CT | NAPERVILLE | IL | 60564 | |
| ARNIE W PATRICK | 10130 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2255 | |
| ARNITA HUDSON | ATTN ARNITA HUDSON CARTWRIGHT | 4808 ALBERMARLE DR | | | FORT WORTH | TX | 76132-2529 | |
| ARNITA W SMITH & GLENN SMITH JT TEN | 323 TARBERT DR | | | | WEST CHESTER | PA | 19382 | |
| ARNIE F SUKO | BOX 137 R-3 | | | | JAMESTOWN | ND | 58402-0137 | |
| ARNO E GOETZ | 1236 WILSON | | | | SAGINAW | MI | 48603-4754 | |
| ARNO HECHT | 198-27 FOOTHILL TERR | | | | JAMAICA | NY | 11423-1611 | |
| ARNO LINDER & RUTH | LINDER JT TEN | 3845 SEDGWICK AVE | | | BRONX | NY | 10463-4444 | |
| ARNOLD D GREGORY | 4057 FARRAND RD | | | | CLIO | MI | 48420 | |
| ARNOLD A BRAGGS | 5433 CAROL RUN WEST | | | | WEST BLOOMFIELD | MI | 48322-2112 | |
| ARNOLD A COONS JR | 63 TANGLEWOOD TRAIL | | | | VALPARAISO | IN | 46385-8944 | |
| ARNOLD A DUB & MARY D DUB JT TEN | 1322 W LULLWOOD | | | | SAN ANTONIO | TX | 78201-4519 | |
| ARNOLD A EUSEBIO & | BERNADETTE M EUSEBIO JT TEN | 3881 DEER SPRINGS DRIVE | | | ROCHESTER | MI | 48306-4732 | |
| ARNOLD A JOHANSEN & MARILYN | C JOHANSEN JT TEN | 1812 W LINCOLN | | | MOUNT PROSPECT | IL | 60056-2834 | |
| ARNOLD A JOHNSON | 659 EAST 227TH STREET | | | | BRONX | NY | 10466-3904 | |
| ARNOLD A KRAFT & GAIL K | KRAFT JT TEN | 30 HOLLY CIR | | | WESTON | MA | 02493-1455 | |
| ARNOLD A PAARMANN | 368 EL GAUCHO ROAD | | | | SANTA BARBARA | CA | 93111-1908 | |
| ARNOLD A STULCE | 141 LEWIS ST | | | | SODDY-DAISY | TN | 37379-4738 | |
| ARNOLD ABRAMS | 814 NORTH MAIN ST | | | | LAPEER | MI | 48446-1929 | |
| ARNOLD AMEL STUHR | 2720 CODY ESTEY RD | | | | RHODES | MI | 48652-9516 | |
| ARNOLD B BROOKS | 235 FOSTER HILL RD | | | | MILFORD | PA | 18337 | |
| ARNOLD B CHRISTY | 173 DELU ROAD | | | | WEST SUNBURY | PA | 16061-3011 | |
| ARNOLD B ESSIG | 23838 WOODLAND CT | | | | CLINTON TWSP | MI | 48036-2980 | |
| ARNOLD B KAGLE JR | 26 W LAKE DR | | | | KOKOMO | IN | 46901-9469 | |
| ARNOLD B MCLAUGHLIN | 3731 TACOMA AVE | | | | LORAIN | OH | 44055-2219 | |
| ARNOLD B SCOTT | 439 W ROCKSPRING ST | | | | HENDERSON | NC | 27536-3455 | |
| ARNOLD B SCOTT & | ARNOLD SCOTT JR JT TEN | 439 W ROCKSPRING ST | | | HENDERSON | NC | 27536-3455 | |
| ARNOLD B SCOTT & GERTRUDE E | SCOTT JT TEN | 439 W ROCKSPRING ST | | | HENDERSON | NC | 27536-3455 | |
| ARNOLD B SILVERMAN & SUSAN L | SILVERMAN JT TEN | 2019 HIGH POINTE COURT | | | MURRYSVILLE | PA | 15668-8515 | |
| ARNOLD B WEST | 5577 ASHBURN RD | | | | SPRINGFIELD | TN | 37172-8130 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNOLD B WEST & KATHERINE | WEST JT TEN | 5577 ASHBURN RD | | | SPRINGFIELD | TN | 37172-8130 | |
| ARNOLD BARR & BEVERLY S | BARR TEN ENT | 10 POMONA SOUTH | | | BALTIMORE | MD | 21208-2817 | |
| ARNOLD BIGNEY & MARILYN | BIGNEY JT TEN | 121 REEL AVE | | | MANAHAWKIN | NJ | 08050-1939 | |
| ARNOLD BLUM | 1322 HILLSDALE DR | | | | MONROEVILLE | PA | 15146-4443 | |
| ARNOLD BOHLANDER & | GAIL BOHLANDER TR THE ARNOLD | BOHLANDER & GAIL BOHLANDER FAM | TRUST UA 02/21/95 | 12950 HILLCREST DR | CHINO | CA | 91710-2933 | |
| ARNOLD BRAUN | 6 BARBARA DR | | | | CROSSWICKS | NJ | 08515-9716 | |
| ARNOLD C ERICKSON & PATRICIA | L ERICKSON JT TEN | 345 E PASEO DE GOLF | | | GREEN VALLEY | AZ | 85614-3318 | |
| ARNOLD C FRITZ | 4674 LOXLEY DR | | | | DAYTON | OH | 45439-3024 | |
| ARNOLD C GIADROSICH | 9102 DRIFTSTONE DR | | | | SPRING | TX | 77379-4403 | |
| ARNOLD C HYDE | 1505 RT 146 | | | | REXFORD | NY | 12148-1217 | |
| ARNOLD C MYERS | 75 THACKERAY COURT | | | | TONAWANDA | NY | 14150-8032 | |
| ARNOLD C NELSON TR | ARNOLD C NELSON REVOCABLE LIVING | TRUST UA DTD 10/23/00 | 111 S PEALE | | PARK RIDGE | IL | 60068 | |
| ARNOLD C NIEMEYER AS CUST | FOR BRUCE KENNETH NIEMEYER | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 1 OAK RD | SANTA CRUZ | CA | 95060-1424 | |
| ARNOLD C WILSON | 1485 PROVIDENCE BLVD | | | | DELTONA | FL | 32725-7438 | |
| ARNOLD CARLSON & MAUREEN | CARLSON JT TEN | 1603 SE P ST | | | BENTONVILLE | AR | 72712-6840 | |
| ARNOLD CARTY | 115 HAMMONDS FK RD | | | | SALYERSVILLE | KY | 41465 | |
| ARNOLD CHADWICK & | WENONA CHADWICK JT TEN | 2137 BALLA WAY | | | GRAND PRARIE | TX | 75051 | |
| ARNOLD CUMMINGS | 622 WOODLAWN AVE | | | | BUFFALO | NY | 14211-1235 | |
| ARNOLD CYRIL GATER & | KAZUKO GATER JT TEN | 1316 W COLONIAL AVE | | | ANAHEIM | CA | 92802-2130 | |
| ARNOLD D DUNCHOCK | BOX 187 | | | | VERNON | MI | 48476-0187 | |
| ARNOLD D HALPORN JR | 21 FLINT ST | | | | MARBLEHEAD | MA | 01945-3716 | |
| ARNOLD D HELM TR U/A DTD | 05/26/94 ARNOLD D HELM TRUST | 1300 TOWN LINE 16 | | | PINCONNING | MI | 48650 | |
| ARNOLD D KEELING | 12701 SE SUNSET HARBOR RD LOT 29 | | | | WEIRSDALE | FL | 32195 | |
| ARNOLD D LEWIS SR | BOX 364 | | | | ALICEVILLE | AL | 35442-0364 | |
| ARNOLD D MADISON | 1806 S HAYWORTH AVE | | | | LOS ANGELES | CA | 90035-4620 | |
| ARNOLD D MOYE | 2128 HICKORY HOLLOW DRIVE | | | | ROCK HILL | SC | 29732-9012 | |
| ARNOLD D MUMMERT | 2466 CARROLL RD | | | | TRAVERSE CITY | MI | 49686-8103 | |
| ARNOLD D NADLER | 43 WALTER ST | | | | SALEM | MA | 01970-2440 | |
| ARNOLD D WARDLOW | 11900 FREEMONT | | | | GRANDVIEW | MO | 64030-1232 | |
| ARNOLD DE LAAT AS CUSTODIAN | FOR JERRY A DE LAAT A MINOR | U/THE LAWS OF THE STATE OF | MICHIGAN | 7450 SANDY HILL RD | JENISON | MI | 49428-7774 | |
| ARNOLD DIFIORE & ROSE | DIFIORE JT TEN | 122-20-135TH AVE | | | SOUTH OZONE PARK | NY | 11420 | |
| ARNOLD DLUGOFF & RUTH | DLUGOFF JT TEN | 130 WATER ST APT 5G | | | NEW YORK | NY | 10005-1614 | |
| ARNOLD E ALLEN | 1710 W 166TH ST | | | | COMPTON | CA | 90220-4326 | |
| ARNOLD E ANDERSON | 6111 HALIFAX AVE S | | | | EDINA | MN | 55424 | |
| ARNOLD E ANDREWS & MARY M | ANDREWS INITIAL TR U/A DTD | 04/21/92 THE ARNOLD E ANDREWS & | MARY M ANDREWS REV LIV TR | 31268 SHAW | WARREN | MI | 48093-1656 | |
| ARNOLD E ARCHER & ANN ARCHER JT TEN | 103 B KIM TERRACE | | | | STOUGHTON | MA | 02072-1368 | |
| ARNOLD E BERGSTEN | 1493 JACKSON AVE | | | | ST MICHAEL | MN | 55376-9366 | |
| ARNOLD E BERGSTEN & KARLA K | BERGSTEN JT TEN | 1493 JACKSON AVE NE | | | ST MICHAEL | MN | 55376-9366 | |
| ARNOLD E BERRY | 16325 SEYMOUR | | | | LINDEN | MI | 48451-9645 | |
| ARNOLD E BUSH | 8 CLARKSON AVE | | | | MASSENA | NY | 13662-1757 | |
| ARNOLD E CATTERFELD & MARIE | E CATTERFELD JT TEN | 3535 LAKE SHORE DRIVE | | | GLADWIN | MI | 48624-8361 | |
| ARNOLD E CHILDRESS | BOX 134 | | | | MUNCIE | IN | 47308-0134 | |
| ARNOLD E CLY JR & CAROL A | CLY JT TEN | 8204 S OLD SR 15 | | | LAFONTAINE | IN | 46940-8912 | |
| ARNOLD E COOPER | 340 WINDING ACRES LANE | | | | EATON RAPIDS | MI | 48827 | |
| ARNOLD E FRIEDMAN CUST DAVID | BRIAN FRIEDMAN UNIF GIFT MIN | ACT NY | | 2 E HERITAGE DRIVE | NEW CITY | NY | 10956-5347 | |
| ARNOLD E GAGEN | 6723 S ANTHONY BLVD APT E223 | | | | FORT WAYNE | IN | 46816-2059 | |
| ARNOLD E HAGGARD | 221 W EPLER AVE | | | | INDIANAPOLIS | IN | 46217-3712 | |
| ARNOLD E HOWE | 56 THOMAS RD EXT | | | | STANDISH | ME | 04084-5440 | |
| ARNOLD E KAMKE & RUTH M | KAMKE TRUSTEES UA KAMKE 1992 | FAMILY TRUST DTD 02/04/92 | 15455-340 GLENOAKS BLVD | | SYLMAR | CA | 91342-7989 | |
| ARNOLD E MORRIS & PHYLLIS G | MORRIS JT TEN | 336 CAPTAIN DAVIS DR | | | CAMDEN WYOMING | DE | 19934-1748 | |
| ARNOLD E NICHOLS | 3513 CAMBRIA CIRCLE | | | | THE VILLAGES | FL | 32162-6606 | |
| ARNOLD E POLMANTEER | 77625 MICHIGAN AVE | | | | SOUTH HAVEN | MI | 49090-9461 | |
| ARNOLD E SMITH & | SYLVIA L SMITH JT TEN | 3413 N AUDUBON RD | | | INDIANAPOLIS | IN | 46218-1829 | |
| ARNOLD E STEVENS | 8300 RUSTIC TRL | | | | LINDEN | MI | 48451-9752 | |
| ARNOLD E VOLD & HAZEL I VOLD | TR U/A DTD 03/30/92 THE ARNOLD | E VOLD & HAZEL I VOLD REV TR | 2808 NEWLANDS AVE | | BELMONT | CA | 94002-1432 | |
| ARNOLD E WALKINGTON | 7313 TUPPER LAKE ROAD | | | | LAKE ODESSA | MI | 48849-9706 | |
| ARNOLD E WARGER & | JOYCE A WARGER TR | WARGER FAMILY LIVING TRUST | UA 11/18/97 | 4436 E STRAWBERRY DR | GILBERT | AZ | 85236 | |
| ARNOLD E WAYMIRE | 8158 N 100 W | | | | ALEXANDRIA | IN | 46001-8258 | |
| ARNOLD E WERSCHIN & ANN | WERSCHIN JT TEN | 2236 MERION COURT | TIMBER PINES | | SPRING HILL | FL | 34606-3528 | |
| ARNOLD E ZIMMER AS CUSTODIAN | FOR MISS SHELLY ZIMMER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 122 SAUSALITO DR | E AMHERST | NY | 14051-1469 | |
| ARNOLD EDWARDS | 1113 WOODROW ST | | | | WILSON | NC | 27893-5852 | |
| ARNOLD EUGENE DUNLAP | 816 BEACH BUGGY LANE | | | | LINDEN | MI | 48451-9693 | |
| ARNOLD F CONNORS CUST | JAMES A CONNORS | UNIF GIFT MIN ACT MI | 7180 OSAGE | | ALLEN PK | MI | 48101-2473 | |
| ARNOLD F EDDS | 2133 OLD OXFORD RD | | | | HAMILTON | OH | 45013-9366 | |
| ARNOLD F ESCHER | 20160 WILLIAMSVILLE RD | | | | GREGORY | MI | 48137-9705 | |
| ARNOLD F GLANTZ | 3225 WATERFORD AVE NW | | | | CANTON | OH | 44708-5917 | |
| ARNOLD F KRAUSE JR | 501 S 525 W | | | | COLUMBUS | IN | 47201-4730 | |
| ARNOLD F LAWSON | 123 VILLAGE DRIVE | | | | LAFOLLETTE | TN | 37766 | |
| ARNOLD F MCGOVERN & DONNA | JEAN MCGOVERN JT TEN | ATTN DONNA J NOWACKI | 448 QUAIL RUN | | BROADVIEW HEIGHTS | OH | 44147-3408 | |
| ARNOLD F RAMEY | BOX 654 | | | | LAFAYETTE | TN | 37083-0654 | |
| ARNOLD F SHORT | 113 S BARNES ST | | | | MASON | MI | 48854-1619 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNOLD FLEMING | 388 EIGHTH AVE | | | | MANSFIELD | OH | 44905-1941 | |
| ARNOLD FORD | 1064 LUCAS | | | | CALUMET CITY | IL | 60409-2406 | |
| ARNOLD FORD CUST | TERESHIA JACOLE WEATHERS | UNIF TRANS MIN ACT IL | 1064 LUCAS ST | | CALUMET CITY | IL | 60409-2406 | |
| ARNOLD FORD CUST | CHRISTIAN ADAM | UNIF TRANS MIN ACT IL | 1064 LUCAS ST | | CALUMET CITY | IL | 60409-2406 | |
| ARNOLD FRANK VOGEL | 2809 SOMERSET CT | | | | CINNAMINSON | NJ | 08077-4038 | |
| ARNOLD FREIWALD & NANCY J | FREIWALD JT TEN | 2901 WINCHELL AVE | | | KALAMAZOO | MI | 49008-2114 | |
| ARNOLD FRUMIN | 24130 HOOPER | | | | SOUTHFIELD | MI | 48034-2479 | |
| ARNOLD G ACKLEY | 1994 NORTH M66 HIGHWAY | | | | WOODLAND | MI | 48897-9641 | |
| ARNOLD G ALBRECHT | 1910 ADELPHA ST BOX 221 | | | | HOLT | MI | 48842-1674 | |
| ARNOLD G KELLY JR | 220 N E CHIPPEWAH CIRCLE | | | | CLEVELAND | TN | 37312-6716 | |
| ARNOLD G MOHN | 2936 HANCHETT | | | | SAGINAW | MI | 48604-2416 | |
| ARNOLD G SMITH | 2029 NICHOLS RD | | | | LENNON | MI | 48449-9320 | |
| ARNOLD G SMITH & CAROL A | SMITH JT TEN | 2029 NICHOLS RD | | | LENNON | MI | 48449-9320 | |
| ARNOLD GARRISON | 181 PINE RIDGE ROAD | | | | WABAN | MA | 02468-1510 | |
| ARNOLD GENTZ & MARY M GENTZ JT TEN | 33500 HAYES | | | | FRASER | MI | 48026-3542 | |
| ARNOLD GERMAN CUST AUSTIN | GERMAN UNDER NJ UNIF | TRANSFERS TO MINORS ACT | 10 PUDDINGSTONE ROAD | | MORRIS PLAINS | NJ | 07950-1114 | |
| ARNOLD GOODMAN TR | ARNOLD GOODMAN TRUST | UA 11/30/96 | 503 LEITH AVENUE | | WAUKEGAN | IL | 60085-3330 | |
| ARNOLD GUREVITZ | 21 DAYTON RD | | | | MORRIS PLAINS | NJ | 07950-2424 | |
| ARNOLD H BOHN | BOX 72 | | | | MOUNTAIN HOME | TX | 78058-0072 | |
| ARNOLD H GALE | 2306 ASHLEIGH DR | | | | YORK | PA | 17402-4987 | |
| ARNOLD H GLASOW & VERA E | GLASOW JT TEN | 834 W LINCOLN BLVD | | | FREEPORT | IL | 61032-4914 | |
| ARNOLD H GRIMM & DOROTHY | GRIMM JT TEN | 3816 WINSTON LANE | | | HOFFMAN ESTATES | IL | 60195-1847 | |
| ARNOLD H HOLTZMAN | 208 STONE CROP RD | | | | WILM | DE | 19810-1320 | |
| ARNOLD H KNOFSKE | 24829 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9717 | |
| ARNOLD H MELBYE | 2114 RIVER VIEW DR | | | | JANESVILLE | WI | 53546-5382 | |
| ARNOLD H SCHULLER & | JAMES H SCHULLER & | JOYCE A CANNON JT TEN | 10300 VILLAGE CIRCLE DR | | PALOS PARK | IL | 60464-2666 | |
| ARNOLD H STENZEL | 41121 FOX RUN DR | | | | CLINTON TWP | MI | 48038-4638 | |
| ARNOLD H WILHELM & THERESA R WILHELM | TRS WILHELM FAMILY REVOCABLE | LIVING TRUST U/A DTD 10/26/2000 | 51 E LEAGUE ST | | NORWALK | OH | 44857 | |
| ARNOLD HECHT & ALICE SUE | HECHT JT TEN | 7800 GINGERBREAD LANE | | | FAIRFAX STATION | VA | 22039-2201 | |
| ARNOLD HECKER AS CUST FOR DAVID | HECKER U/THE NEW YORK U-G-M-A | APT 20 | 4 SADORE LANE | | YONKERS | NY | 10710-4752 | |
| ARNOLD HEIMLER | 198 BENTON RD | BOX 134 | | | MORRIS | CT | 06763-1825 | |
| ARNOLD HOLDER & LEO MICHEUZ JT TEN | 22813 OVERLAKE | | | | ST CLAIR SHORES | MI | 48080-3854 | |
| ARNOLD HOSKINS | H C 61 BOX 120 | | | | PINEVILLE | KY | 40977-9205 | |
| ARNOLD ISACCS | 819 SPRING VALLEY RD | | | | MAYWOOD | NJ | 07607-1434 | |
| ARNOLD J AGLE & | PEARL L AGLE JT TEN | 2046 ROSLYN AVE | | | FLINT | MI | 48532-3925 | |
| ARNOLD J BAKER CUST GANON C | BAKER UNDER THE VA UNIF TRAN | MIN ACT | 128 POCAHONTAS PL | | HAMPTON | VA | 23661-3327 | |
| ARNOLD J BISHOFF | 5447 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5167 | |
| ARNOLD J BURNETT | 4227 PEMBROOK ROAD | | | | AUSTINTOWN | OH | 44515-4536 | |
| ARNOLD J CHIHAK & BERNADINE | CHIHAK JT TEN | 21130 PARK BRUSH LN | | | KATY | TX | 77450-4106 | |
| ARNOLD J CLEMENTS | 323 WEST MAIN AVE | | | | MYERSTOWN | PA | 17067-1024 | |
| ARNOLD J COFFEY | 6980 HAM MIDDLETOWN RD | | | | FRANKLIN | OH | 45005 | |
| ARNOLD J FORCE & JEANNE M | FORCE JT TEN | 404 N CARDINAL CT | | | FRANKLIN | TN | 37067-5616 | |
| ARNOLD J GETZAN & DOROTHY M | GETZAN JT TEN | 5425 HEATH | | | CLARKSTON | MI | 48346-3536 | |
| ARNOLD J GILCHRIST | 730 EAST PHILLIPS DRIVE SOUTH | | | | LITTLETON | CO | 80122-2870 | |
| ARNOLD J HEIDT III | 4439 ROLLING HILL RD S W | | | | ATLANTA | GA | 30331-6533 | |
| ARNOLD J HOFFMANN | 2090 KING RD | | | | LAPEER | MI | 48446-8386 | |
| ARNOLD J JOHNSTON SR & | EVELYN H JOHNSTON JT TEN | 10252 PALM DR | | | LARGO | FL | 33773-4278 | |
| ARNOLD J KOENIG & LUCY A KOENIG TRS | ARNOLD J KOENIG & LUCY A KOENIG | FAMILY TRUST U/A DTD 05/04/04 | 3317 LINDA MESA WAY | | NAPA | CA | 94558 | |
| ARNOLD J KOWALSKI | 67 DIRKSON | | | | WEST SENECA | NY | 14224-1813 | |
| ARNOLD J LEVY | 420 BETZ PLACE | | | | METAIRIE | LA | 70005-4402 | |
| ARNOLD J OZ | 3330 MERRICK | | | | DEARBORN | MI | 48124-3847 | |
| ARNOLD J PEREZ | 870 MONROE STREET | | | | HARRISBURG | OR | 97446-9561 | |
| ARNOLD J RICERCA | 1006 ORANGE AVE | | | | CRANFORD | NJ | 07016-2068 | |
| ARNOLD J SCRIPTER | 3945 CIRCLE DRIVE | | | | MASON | MI | 48854-9533 | |
| ARNOLD J STJOHN | BOX 5 | | | | PEEKSKILL | NY | 10566-0005 | |
| ARNOLD J SY & RONALD LEE SY JT TEN | 4594 WEBBER ST | | | | SAGINAW | MI | 48601-6659 | |
| ARNOLD J WOLFF CUST ARRON J | WOLFF UNIF GIFT MIN ACT | WASH | ATTN AARON WOLFF | 9412 SE 54TH STREET | MERCER ISLAND | WA | 98040-5121 | |
| ARNOLD K FUNKENHAUSER | 1940 TODD LANE | | | | WINDSOR | ONT | N9H 1J5 | CANADA |
| ARNOLD K FURLONG | 4759 BROWN RD | | | | PARMA | MI | 49269-9680 | |
| ARNOLD K LEVINE | 109 OLD CROSSING DRIVE | | | | BALTIMORE | MD | 21208-3321 | |
| ARNOLD K WYKES | 5123 W MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 | |
| ARNOLD KAUFMAN | BOX 250005 | | | | WEST BLOOMFIELD | MI | 48325-0005 | |
| ARNOLD KOLB | BOX 1828 | | | | ALAMO GORDO | NM | 88311-1828 | |
| ARNOLD KREVITZ | 500 E 86TH AVE | | | | MERRILLVILLE | IN | 46410-6213 | |
| ARNOLD L CORTHELL | 417 ROCKAWAY RD C12 | | | | FALMOUTH | ME | 04105-1013 | |
| ARNOLD L FOX | 1645 SHEPHERD ROAD | | | | TECUMSEH | MI | 49286-8724 | |
| ARNOLD L GORMAN | 8721 S ERIC AVE | | | | KNIGHTSTOWN | IN | 46148-9630 | |
| ARNOLD L IRVINE | 6013 E HGT LAKE DRIVE | | | | HOUGHTON LAKE | MI | 48629 | |
| ARNOLD L JACO | 10000 LACKLAND | | | | OVERLAND | MO | 63114-2214 | |
| ARNOLD L LUTTRELL | 4004 KY 910 | | | | LIBERTY | KY | 42539-7994 | |

| Creditor Name | Creditor Notice Name | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ARNOLD L MENCHIN | 60-39 251 STREET | | | LITTLE NECK | NY | 11362-2433 | |
| ARNOLD L PAWLOWSKI | 8725 BLACKBERRY LANE | | | PORT AUSTIN | MI | 48467 | |
| ARNOLD L RIDGEWAY | BOX 216 | | | TOWN CREEK | AL | 35672-0216 | |
| ARNOLD L ROBERTS & JEAN S | ROBERTS JT TEN | 18 COLGATE DRIVE | | MASSENA | NY | 13662-2529 | |
| ARNOLD L ROSE | 1510 HARMON COVE TOWERS | | | SECAUCUS | NJ | 07094-1717 | |
| ARNOLD L ROWSE & | EVELYN R ROWSE JT TEN | 2230 ARMOND RD | | HOWELL | MI | 48843-8769 | |
| ARNOLD LAWSON JR | 111 COLEMAN ST | | | HARROGATE | TN | 37752-8118 | |
| ARNOLD LORBEER | 50 COE RD | APT 112 | | BELLAIRE | FL | 33756-1951 | |
| ARNOLD M BIRT | 6287 LEAWODD DRIVE | | | HUBER HEIGHTS | OH | 45424-3038 | |
| ARNOLD M DOWSON | 3525 VICTORIA BLVD | | | WINDSOR | ONT | N9E 3L4 | CANADA |
| ARNOLD M DOWSON | 3525 VICTORIA | | | WINDSOR | ONTARIO | N9E 3L4 | CANADA |
| ARNOLD M EHRLINGER | 8110 KING RD | | | SAGINAW | MI | 48601-9434 | |
| ARNOLD M FERGUSON | 26005 WALDORF | | | ROSEVILLE | MI | 48066-3528 | |
| ARNOLD M FOX | 127 MIAMI LAKES DR | | | MILFORD | OH | 45150 | |
| ARNOLD M HALPERN | 4023 PARK AVE | | | FAIRFIELD | CT | 06432-1265 | |
| ARNOLD M HALPERN & BEATRICE | HALPERN JT TEN | 4023 PARK AVE | | FAIRFIELD | CT | 06432-1265 | |
| ARNOLD M LANDSKROENER & | RUTH M LANDSKROENER TR | LANDSKROENER FAM TRUST | UA 07/17/96 | RICHVILLE | MI | 48758-0115 | |
| ARNOLD M MARROW & | HONEY SHERTER TR | THE MARROW FAM TRUST | UA 06/16/86 | 12 STRAWBERRY HILL LN | DANVERS | MA | 01923-1133 |
| ARNOLD M RADAKER & KETURAH L RADAKER | TRS ARNOLD M RADAKER & KETURAH L | RADAKER REVOCABLE TRUST U/A DTD 5/6/04 | 5225 LAUREL VALLEY AVE | SARASOTA | FL | 34234 | |
| ARNOLD M SCHWARTZ TR | SCHWARTZ REVOCABLE TRUST | UA 05/05/85 | 3147 E ROSE LN | PHOENIX | AZ | 85016-2368 | |
| ARNOLD M WILLIS & | PEGGY G WILLIS TR | WILLIS LIVING TRUST | UA 08/06/97 | 407 TAMMERY DR | TALLMADGE | OH | 44278-3034 |
| ARNOLD MAZEL | 75-03 192ND ST | | | QUEENS | NY | 11366-1859 | |
| ARNOLD MCKINNEY | 31609 MIDDLEBORO | | | LIVONIA | MI | 48154-4280 | |
| ARNOLD MONHOLLEN | 1846 MICHIGAN BLVD | | | LINCOLN PARK | MI | 48146-3926 | |
| ARNOLD MOZAR TR | ARNOLD MOZAR TRUST | UA 07/29/99 | 1240 SWORDFISH ST | FOSTER CITY | CA | 94404-1958 | |
| ARNOLD N GIFFORD TR | ARNOLD N GIFFORD LIVING TRUST | UA 01/24/84 | 3903 WATERFRONT PKWY | ORLANDO | FL | 32806-7461 | |
| ARNOLD N KUPERSTEIN | 3250 JONES COURT N W | | | WASHINGTON | DC | 20007-2754 | |
| ARNOLD NORMAN HIRSCH | BOX 1237 | | | APACHE JUNCTION | AZ | 85217-1237 | |
| ARNOLD O ANDERSON & | CAROL L ANDERSON JT TEN | 3030 JUPITER AVE | | EAU CLAIRE | WI | 54703-0830 | |
| ARNOLD P BORSETTI | 1428 FILENE CT | | | VIENNA | VA | 22182-1608 | |
| ARNOLD P JOHNSON | 22445 SOLO RUN WAY SE | | | DEMING | NM | 88030 | |
| ARNOLD R DUDLEY | 4004 JEFFREY | | | NEW CASTLE | IN | 47362-1413 | |
| ARNOLD R GIBSON | BX 213 POOLS | | | COLDSPRINGS | KY | 41071 | |
| ARNOLD R HAGEN | 11400 HIBNER RD | | | HARTLAND | MI | 48353-1227 | |
| ARNOLD R HART | 3360 W SHERMAN | | | FLINT | MI | 48504-1406 | |
| ARNOLD R HOFFMANN & | MARY HOFFMANN JT TEN | 274 LONGFORD DR | | ROCHESTER HILLS | MI | 48309-2032 | |
| ARNOLD R JAMES | 2713 S E RAWLINGS RD | | | PORT ST LUCIE | FL | 34952-6655 | |
| ARNOLD R JOHNSON | APT 37 BLDG 23 HOLLAND CIRCLE | | | NEW CASTLE | DE | 19720-5863 | |
| ARNOLD R LEASE | 1257 W PINE LAKE RD | | | SALEM | OH | 44460-9305 | |
| ARNOLD R LEFLER | BOX 125 | | | LAKE GEORGE | MI | 48633-0125 | |
| ARNOLD R LILLY | 21034 BECKLEY ROAD | | | FLAT TOP | WV | 25841-9705 | |
| ARNOLD R MASHAK | 8800 S HARLEM AVE TRLR 1407 | | | BRIDGEVIEW | IL | 60455-1987 | |
| ARNOLD R PERSONS | 7515 TRINKLIEN | | | SAGINAW | MI | 48609-5357 | |
| ARNOLD R PETRALIA | 64 EVERWILD LN | | | ROCHESTER | NY | 14616-2059 | |
| ARNOLD R PREWITT | 2052 HIGHLAND RD | | | MARYVILLE | TN | 37801-5471 | |
| ARNOLD R ROBINSON | 662 ROSS DR | | | DANDRIDGE | TN | 37725-6360 | |
| ARNOLD R THOMAS | 3380 TRILLIUM LN | | | OXFORD | MI | 48371-5530 | |
| ARNOLD RANKIN SNEED | 206 LINCOLN ST | | | HUNTSVILLE | AL | 35801-4107 | |
| ARNOLD REICHENTHAL & ISA | REICHENTHAL JT TEN | 7428 GRANVILLE AVE. | | BOYNTON BEACH | FL | 33437 | |
| ARNOLD REICHLIN | 351 CHURCH AVE | | | GERMANTOWN | NY | 12526-5712 | |
| ARNOLD ROOT | 2907 SWAN PLACE | | | LOS ANGELES | CA | 90026 | |
| ARNOLD S WAX | 32 WELWYN RD | | | GREAT NECK | NY | 11021-2528 | |
| ARNOLD S WELLMAN & CYNTHIA | KRAMER JT TEN | 515 E 79TH ST | | NEW YORK | NY | 10021-0705 | |
| ARNOLD SAENZ | 712 OAKCREST S W | | | WYOMING | MI | 49509-4021 | |
| ARNOLD SCHUESSLER JR | 2802PETERSON LANE | | | SANDUSKY | OH | 44870-5980 | |
| ARNOLD SIEGEL | 11629 E SORREL LN | | | SCOTTSDALE | AZ | 85259-5973 | |
| ARNOLD SMITH & | TRACEY L SMITH TR | GERALDINE E SMITH TRUST | UA 05/05/97 | 4343 N BACALL LOOP | BEVERLY HILLS | FL | 34465-4745 |
| ARNOLD T PEREL | 821 SAXONY CT | | | UNIVERSITY CITY | MO | 63130-3630 | |
| ARNOLD TRITT AS CUSTODIAN | FOR LEE FORD TRITT U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3745 RIVERSIDE AVE | JACKSONVILLE | FL | 32205-9332 |
| ARNOLD V BRINGOLD | 29414 SHERIDAN | | | GARDEN CITY | MI | 48135-2658 | |
| ARNOLD V HEGELMANN & | JANICE D HEGELMANN JT TEN | 7536 WEST KL AVENUE | | KALAMAZOO | MI | 49009-7917 | |
| ARNOLD V HOFFE | 27711 HOFFE LANE | | | DAKOTA | MN | 55925 | |
| ARNOLD W ANDERSON | 9608 VIERS DR | | | ROCKVILLE | MD | 20850-3450 | |
| ARNOLD W BLACK | | | | LAKESIDE | NE | 69351 | |
| ARNOLD W BOHLANDER & GAIL | BOHLANDER JT TEN | 12950 HILLCREST DR | | CHINO | CA | 91710-2933 | |
| ARNOLD W DICKINSON | 8195 HOLLY DR | | | CANTON | MI | 48187-4236 | |
| ARNOLD W FERGUSON | 9446 TERRACE VIEW CT | | | JEROME | MI | 49249-9691 | |
| ARNOLD W FISHER | 67 PARK ST | | | TENAFLY | NJ | 07670-1123 | |
| ARNOLD W GASKILL & VERONICA | GASKILL JT TEN | 942 E MORGAN DR | | INDIANAPOLIS | IN | 46227-1641 | |
| ARNOLD W HENRY | 43 DEER CREEK RD | | | PITTSFORD | NY | 14534-4152 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNOLD W IRELAN JR & NANCY C | IRELAN JT TEN | 9658 DARTMOUTH | | | CLARKSTON | MI | 48348-2213 | |
| ARNOLD W KINDRED | 565 ABBOTT ST | | | | OWOSSO | MI | 48867-1828 | |
| ARNOLD W KINDRED JR & LOIS A | KINDRED JT TEN | 565 ABBOTT ST | | | OWOSSO | MI | 48867-1828 | |
| ARNOLD W LACY | 4121 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9010 | |
| ARNOLD W NILES | 5122 HIGH POINTE DRIVE | | | | PENSACOLA | FL | 32505-1829 | |
| ARNOLD W TAYLOR | 2061 WALLER RD | | | | CRITTENDEN | KY | 41092-8216 | |
| ARNOLD W VOLZ | 23818 TEPPERT | | | | EASTPOINTE | MI | 48021-4416 | |
| ARNOLD W WELCH & PAULINE S | WELCH JT TEN | 1013 PARKSIDE DR | | | WILM | DE | 19803-5211 | |
| ARNOLD W ZEILE | 1423 BOSTON BLVD | | | | LANSING | MI | 48910-1131 | |
| ARNOLD W ZEILE & ROBARTA J | ZEILE JT TEN | 1423 BOSTON BLVD | | | LANSING | MI | 48910-1131 | |
| ARNOLD WELCH | 23757 7 MILE RD | | | | STANWOOD | MI | 49346 | |
| ARNOLD WHITMAN & BARBARA D | WHITMAN JT TEN | 28 HOLLIS ST | | | SHERBORN | MA | 01770-1274 | |
| ARNOLD WIDELITZ | 6 CATHAY ROAD | | | | EAST ROCKAWAY | NY | 11518-2212 | |
| ARNOLDO LAGOS | 5712 W NEWPORT AVE | | | | CHICAGO | IL | 60634-4341 | |
| ARNOLDS RUPERTS & | LIGA RUPERTS JT TEN | 2141 BRUNSINK NE | | | GRAND RAPIDS | MI | 49503-2126 | |
| ARNT A FOSSUM | 4435 W COVERT ROAD | | | | LESLIE | MI | 49251-9710 | |
| ARNULFO A SOTO | 26294 PENNIE ROAD | | | | DEARBORN | MI | 48125-1462 | |
| ARNULFO S RODRIGUEZ | 10410 N LINDEN ROAD | | | | CLIO | MI | 48420-8500 | |
| ARO NAVARINI | 854 EXETER HALL AVE | | | | BALTIMORE | MD | 21218-4243 | |
| AROMI R URSETH | 8727 TAYLORSVILLE ROAD | | | | DAYTON | OH | 45424-6337 | |
| ARON D WORTHAM JR | 33651 TRILLIUM CT | | | | LIVONIA | MI | 48150-3681 | |
| ARON FELLENBAUM & | HELENE FELLENBAUM TR | THE FELLENBAUM TRUST | UA 10/02/91 | 1032 ALVIRA ST | LOS ANGELES | CA | 90035-2627 | |
| ARON KESSERMAN & CHAJA | KESSERMAN JT TEN | 4 EMES LN | | | MONSEY | NY | 10952-2911 | |
| ARON KINRUS | 2202 NASSAU DR | | | | WILMINGTON | DE | 19810-2831 | |
| ARON M WILSON | 5398 NASSER | | | | FLINT | MI | 48505-1065 | |
| ARON SCHULMAN | C/O CHASE FEDERAL BANK | SVG CNTRL AC 182605623 | RTG 267087002 | 6625 MIAMI LAKES DR | MIAMI BEACH | FL | 33140 | |
| ARONSO DILENA | 57 WALSH RD APT 3C | | | | YONKERS | NY | 10701-3137 | |
| ARPAD JANOSSY | 5077 BISHOP ST | | | | DETROIT | MI | 48224-2142 | |
| ARPAD R MIKLOS | 28803 GROBBEL DR | | | | WARREN | MI | 48092-2375 | |
| ARPINEE KAZANJIAN | BOX 414 | | | | METHUEN | MA | 01844-0414 | |
| ARRELL SIMMONS | 3639 SOLAR VISTA PL | | | | CINCINNATI | OH | 45213-1823 | |
| ARRENZA COX | 1706 PIERCE ST | | | | SANDUSKY | OH | 44870-4550 | |
| ARRENZA COX & | BOBBIE COX JT TEN | 1706 PIERCE STREET | | | SANDUSKY | OH | 44870-4550 | |
| ARRICK F BEEMAN | 1315 BROWN | | | | SAGINAW | MI | 48601-2604 | |
| ARRIE A FISHER | BOX 412 ROUTE 2 | | | | PORTAGEVILLE | MO | 63873-9552 | |
| ARRIE H FISHER | BOX 387 | | | | COCHRAN | GA | 31014-0387 | |
| ARRIE L BOZEMAN | 301 BROWNING AVE | | | | FLINT | MI | 48507-2620 | |
| ARRIETTA EVOLINE HASTINGS | ATTN ARRIETTA DAVIS | 42 CAMBRIDGE RD | | | MADISON | WI | 53704-5908 | |
| ARROL P STEWART | 366 W MAIN | | | | ALBION | IL | 62806-1012 | |
| ARSEN KHELOKIAN & ARLENE | KHELOKIAN JT TEN | BOX 235 | | | DEARBORN HEIGHTS | MI | 48127-0235 | |
| ARSENE MARKARIAN | 3165 SHADY WOODS CIRCLE | | | | LAWRENCEVILLE | GA | 30044-2556 | |
| ARSENIO P NAVARRO & | ELEANOR NAVARRO JT TEN | 4221 CHARDONNAY CT | | | NAPA | CA | 94558-2562 | |
| ARSENIO PEDRO PRIETO | 5047 WOODSTONE CIRCLE N | | | | LAKE WORTH | FL | 33463-5821 | |
| ART A FREY | BOX 264 | | | | DURAND | MI | 48429-0264 | |
| ART A KIRIKIAN | 14 COACH DR | | | | LAWRENCEVILLE | NJ | 08648-1565 | |
| ART ALLIS | 2509 ALYDAR DR | | | | WEXFORD | PA | 15090-7954 | |
| ART GOULD | 1301 WARREN ST | | | | PLACENTIA | CA | 92870-3642 | |
| ART JUSTIN | 2252 UNIT D VIA PUERTA | | | | LAGUNA HILLS | CA | 92653 | |
| ART TAYLOR & | LUCY TAYLOR TR | TAYLOR FAM TRUST | UA 06/30/95 | 9931 SANTA GERTRUDES | WHITTIER | CA | 90603-1349 | |
| ARTA B JOHNSON | ST RT 247 BOX 20545 | | | | SEAMAN | OH | 45679 | |
| ARTA B JOHNSON | 20545 STATE ROUTE 245 | | | | SEAMAN | OH | 45679 | |
| ARTA MAE CALLAHAN & | MARYANN BLANKENSHIP JT TEN | 234 LEDWELL DRIVE | | | SEYMOUR | TN | 37865-6109 | |
| ARTEE H WALKER | 3825 CENTRE 20 | | | | SAN DIEGO | CA | 92103-3671 | |
| ARTELIA THOMAS | 1630 E SYCAMORE | | | | KOKOMO | IN | 46901-4997 | |
| ARTEMIO A DELCARMEN | 1805 HAMMAN DR | | | | TROY | MI | 48098-5069 | |
| ARTEMUS MITCHELL | 623 YALE AVE | | | | DAYTON | OH | 45407-1823 | |
| ARTEWAY G PEETE | 21 ORTON STREET | | | | PONTIAC | MI | 48341-2111 | |
| ARTEZ M HOUSTON | 1365 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1261 | |
| ARTHA HICKS | 11607 SAYWELL | | | | CLEVELAND | OH | 44108-3826 | |
| ARTHA L FELLOWS AS CUST FOR | SHARON ANN FELLOWS U/THE WIS | UNIFORM GIFTS TO MINORS ACT | 248 E PADDLE WHEEL CIR | | ORANGE | CA | 92865-1110 | |
| ARTHEL BROWN JR | 317 CORNING DRIVE | | | | BRATENAHL | OH | 44108-1013 | |
| ARTHENE PETERS CUST MICHELLE | PETERS UNIF GIFT MIN ACT | MICH | 33950 ROYCROFT ST | | LIVONIA | MI | 48154-2827 | |
| ARTHER D GUNTER | 703 BREEDING AVENUE | | | | COOKEVILLE | TN | 38501-2834 | |
| ARTHER L CARR | 10 DOROTHY ATKINSON RD | | | | TYLER TOWN | MS | 39667 | |
| ARTHUR A ADLER JR | 35296 LEON ST | | | | LIVONIA | MI | 48150-5624 | |
| ARTHUR A ANDERSON | 446 SO MAIN ST | | | | PARKER | PA | 47368-9549 | |
| ARTHUR A ARNOLD | 400 FRANKLIN ST | | | | SPRINGVILLE | NY | 14141-1130 | |
| ARTHUR A AUSTIN & MARTHA | L AUSTIN JT TEN | 4307 SULGRAVE | | | SWARTZ CREEK | MI | 48473-8277 | |
| ARTHUR A BARTFAY | 2987 TRENTWOOD ROAD | | | | COLUMBUS | OH | 43221-2346 | |
| ARTHUR A BECKER | 438 RANDALL AVE | | | | TRENTON | NJ | 08610-5638 | |
| ARTHUR A BILOON CUST ELLICE | K BILOON UNIF GIFT MIN ACT | DEL | 112 CANDLEWICKE DRIVE | | DOVER | DE | 19901-5709 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR A COLLINS JR | | 2223 N 64TH ST | | | KANSAS CITY | KS | 66104-2729 | |
| ARTHUR A CONDON | | 7342 WOODBINE ROAD | | | WOODBINE | MD | 21797-8912 | |
| ARTHUR A CONDON & DORIS L | CONDON JT TEN | 7342 WOODBINE ROAD | | | WOODBINE | MD | 21797-8912 | |
| ARTHUR A CONLEY | | 4311 ROOKGROVE DRIVE | | | GROVE CITY | OH | 43123-3505 | |
| ARTHUR A DANIELEWICZ | | 26247 SCHOENHERR | | | WARREN | MI | 48089-3692 | |
| ARTHUR A DASCZYNSKI & STELLA C | DASCZYNSKI TRS U/A DTD 04/08/2004 | DASCZYNSKI FAMILY TRUST | 2434 N BELSAY RD | | BURTON | MI | 48509 | |
| ARTHUR A DOAK & ELOISE S | DOAK CO-TTEES U/A DTD | 09/16/86 F/B/O ARTHUR A DOAK | & ELOISE S DOAK | 477 ONYX WAY | JENSEN BEACH | FL | 34957-5478 | |
| ARTHUR A DOMBROWSKI | | 5710 CHATHAM DR | | | SEVEN HILLS | OH | 44131-1822 | |
| ARTHUR A G LAMB | | 591 BARD AVE | | | STATEN ISLAND | NY | 10310-3015 | |
| ARTHUR A GARCIA | | 150 ORANGEBURG AVE APT 13 | | | MODESTO | CA | 95350-5326 | |
| ARTHUR A HAGER JR | | 17 TAFT STREET | | | QUINCY | MA | 02169-6825 | |
| ARTHUR A HAYES & SARA K | HAYES JT TEN | 143 JUNIPER DR | | | AVON | CT | 06001-3472 | |
| ARTHUR A HISLOP & CATHERINE | C HISLOP CO-TRUSTEES U/A DTD | 09/26/89 BY ARTHUR A HISLOP | ET AL | 1330 VILLA DRIVE | LOS ALTOS | CA | 94024-5345 | |
| ARTHUR A HOGAN | | 110 DUNDEE DR | | | SYRACUSE | NY | 13207-1007 | |
| ARTHUR A JAMES III | | BOX 10823 | | | RALEIGH | NC | 27605-0823 | |
| ARTHUR A KATONA & PAULINE A | KATONA JT TEN | 1985 S ADAMS | | | GLENNIE | MI | 48737-9735 | |
| ARTHUR A KELLY | | 38246 JOURNEY LANE | | | LADY LANE | FL | 32159-4802 | |
| ARTHUR A LIKE | | 83 LENOX STREET | | | WEST NEWTON | MA | 02465-3024 | |
| ARTHUR A LUCHT | | 3500 FIRESIDE DR | | | BRUNSWICK | OH | 44212-2250 | |
| ARTHUR A MC CAMBRIDGE & | BETTE MC CAMBRIDGE JT TEN | | | | CANADENSIS | PA | 18325 | |
| ARTHUR A MIKLES | | 601 GLADES RD STE 8 | | | GATLINBURG | TN | 37738-5464 | |
| ARTHUR A OZSVATH SR & | JUNE B OZSVATH TEN ENT | 3640 GREEN POINT RD | | | EAST NEW MARKET | MD | 21631-1647 | |
| ARTHUR A PACHULSKI & | ALICE G PACHULSKI TR ARTHUR A | PACHULSKI & ALICE G PACHULSKI | REV LIVING TRUST UA 04/15/97 | 13840 IRONWOOD DR | SHELBY TWP | MI | 48315-4299 | |
| ARTHUR A PETRI | | 3754-S 67TH STREET | | | MILWAUKEE | WI | 53220-1859 | |
| ARTHUR A PHILLIPS | | 19491 APPOLINE | | | DETROIT | MI | 48235-1212 | |
| ARTHUR A ROBINSON | | 6816 ENGLISH RD | | | SILVERWOOD | MI | 48760-9402 | |
| ARTHUR A ROMERO JR | | 450 D'ARPINO COURT | | | PATTERSON | CA | 95363-9305 | |
| ARTHUR A RUPRECHT & ESTHER A | RUPRECHT JT TEN | ATTN KENNETH F ROSE | 1291 LAKEVIEW LANE | | HIGHLAND | MI | 48357-4825 | |
| ARTHUR A SAPELLI | | 5450 WEST RIVIERA DRIVE | | | GLENDALE | AZ | 85304-2726 | |
| ARTHUR A SMALL | | 1017 WINNIPEG DR | | | YUKON | OK | 73099-5433 | |
| ARTHUR A SPENCER | | 19861 CHAPIN RD | | | ELSIE | MI | 48831-9202 | |
| ARTHUR A STEPHENS & ANNA E | STEPHENS JT TEN | 4500 PROSPECT | | | ORCHARD LAKE | MI | 48324-1274 | |
| ARTHUR A TAUSIG & GRETCHEN | TAUSIG JT TEN | 1220 N PASS AVE | | | BURBANK | CA | 91505-2135 | |
| ARTHUR A TOWNE JR | | 469 WESTMOUNT ST | | | ROCHESTER | NY | 14615-3217 | |
| ARTHUR A TREZIL | | 4171 SYRACUSE | | | DEARBORN | MI | 48125-2118 | |
| ARTHUR A WEAVER | | 2710 MONTCLARE | | | CHICAGO | IL | 60635-1607 | |
| ARTHUR A WHITTIER | | 102 ROSIN DR | | | CHESTERTOWN | MD | 21620-2818 | |
| ARTHUR A ZINGARO TR | ARTHUR A ZINGARO LIVING TRUST | UA 01/10/97 | BOX 1387 | | MARCO ISLAND | FL | 34146-1387 | |
| ARTHUR ABADIE & | ELAINE ABADIE JT TEN | 13513 KING HENRY AVE | | | BATON ROUGE | LA | 70816-1131 | |
| ARTHUR ABARBANEL | | 132 EAST 35TH STREET | | | NEW YORK | NY | 10016-3892 | |
| ARTHUR AGAZARIAN | | 12 EXETER ST | | | PORTLAND | ME | 04102-2807 | |
| ARTHUR ALBERT NELSON III | | 2400 TROWER AV | | | NAPA | CA | 94558 | |
| ARTHUR ANDERSON | | 8638 ROSEBANK MT OLOVER RD | | | CRUGER | MS | 38924-3736 | |
| ARTHUR ANDERSON | | 389 GERARD AVE | | | SUMMERSET | NJ | 08873-3067 | |
| ARTHUR ANDREWS | | 405 DAWNVIEW AVENUE | | | DAYTON | OH | 45431-1806 | |
| ARTHUR AUDLEY COUCH & | VIRGINIA L COUCH JT TEN | RD 1 BOX 99 | | | AVONMORE | PA | 15618-9620 | |
| ARTHUR AVERY AS CUSTODIAN | FOR TERRANCE A AVERY U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 18743 SAN DIEGO BLVD | LATHRUP VILLAGE | MI | 48076-3317 | |
| ARTHUR B AMBRUS | | 23372 GODDARD ROAD | | | TAYLOR | MI | 48180-4131 | |
| ARTHUR B BAUM | | 2186 ARMSTRONG RD | | | MT MORRIS | MI | 48458-2619 | |
| ARTHUR B CLEMENT | | 507 SOUTH ST | | | PIQUA | OH | 45356-3445 | |
| ARTHUR B COLLIGAN | | 165 CRESTWOOD AVE | | | TUCKAHOE | NY | 10707-2208 | |
| ARTHUR B CURRAN & ROSALIE N | CURRAN JT TEN | 1705 HIGHLAND AVE | | | ROCHESTER | NY | 14618-1111 | |
| ARTHUR B CUSCADEN III EX EST | KATHERINE M CUSCADEN | 1407 NW RIESLING WAY | | | MCMINNVILLE | OR | 97128-2038 | |
| ARTHUR B ESBERG | | 148 RALPH AVE | | | VACAVILLE | CA | 95687-5225 | |
| ARTHUR B FRENCH | | 29424 SHERRY AVE | | | MADISON HEIGHTS | MI | 48071-4480 | |
| ARTHUR B GILL & | JEANNE M GILL JT TEN | 1604 SQUAW CREEK DR | | | GIRARD | OH | 44420-3636 | |
| ARTHUR B JOHNSON | | 149 KING RD | | | CHURCHVILLE | NY | 14428-9747 | |
| ARTHUR B LENOIR | | 6231 TRENTON DRIVE | | | FLINT | MI | 48532-3230 | |
| ARTHUR B LOOPER | | 1424 EMERALD FOREST PARKWAY | | | CHARLESTON | SC | 29414-5805 | |
| ARTHUR B MACKINNON | | 629 BRAEMOR CRT | | | OSHAWA | ONTARIO | L1J 2X7 | CANADA |
| ARTHUR B NEILSON | | 7770 ROBB RD | | | FOWLERVILLE | MI | 48836-9750 | |
| ARTHUR B PUNDT & RUTH E | PUNDT JT TEN | 909 ROOSEVELT RD | | | STOUGHTON | WI | 53589-1265 | |
| ARTHUR B REINWALD | | BOX 3199 | | | HONOLULU | HI | 96801-3199 | |
| ARTHUR B RIMBACH | | 9772 BROADVIEW ROAD | | | BROADVIEW HEIGHTS | OH | 44147-3106 | |
| ARTHUR B SCHOFIELD | | 11139 PHYLLIS DR | | | CLIO | MI | 48420-1562 | |
| ARTHUR B SMITH | | 445 S 23RD ST | | | SAGINAW | MI | 48601-1543 | |
| ARTHUR B THOMPSON | | 2454 STUMPTOWN RD | | | PLATTEVILLE | WI | 53818-9511 | |
| ARTHUR B WENK GDN | ADRIANA CAITLIN WENK | 49 MULGROVE DRIVE | TORONTO ONTARIO | CANADA | M9C 2R4 | M9C | 2R4 | |
| ARTHUR B WEST | | 504 LOWRY ST | | | JAMESTOWN | IN | 46147-8905 | |
| ARTHUR BENJAMIN PITTERMAN | | 1204 CHARMART LANE | | | LAS VEGAS | NV | 89102-2404 | |
| ARTHUR BIERDEMAN | | 5509 WEST BLVD | | | YOUNGSTOWN | OH | 44512-2528 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR BOSETTI & LOUISE | BOSETTI JT TEN | 101 PIKEMONT DR | | | WEXFORD | PA | 15090-8447 | |
| ARTHUR BOWEN | 9334 CHILLICOTHE PIKE | | | | JACKSON | OH | 45640-8936 | |
| ARTHUR BREARLEY | 26 W 534 JEWELL RD | | | | WINFIELD | IL | 60190-1121 | |
| ARTHUR BRENNECKE | 29 RICHARD DRIVE | | | | WALDWICK | NJ | 07463-2010 | |
| ARTHUR BRUCE GEISLER | BOX 5036 | | | | WHITTIER | CA | 90607-5036 | |
| ARTHUR BUTLER & SANDRA | BUTLER JT TEN | 210 CONWAY COURT | | | S ORANGE | NJ | 07079-1454 | |
| ARTHUR BYAS JR | 18466 ALBION | | | | DETROIT | MI | 48234-3804 | |
| ARTHUR C AIKIN JR & | DOROTHY JEANNE AIKIN JT TEN | 14301 CANTRELL RD | | | SILVER SPRING | MD | 20905-4425 | |
| ARTHUR C AMSLER II | 401 PLAINS CHURCH RD | | | | EVANS CITY | PA | 16033-3025 | |
| ARTHUR C AYERS | 514 EAST ST | | | | THREE RIVERS | MI | 49093-1412 | |
| ARTHUR C B HALVORSEN | 77 MCNAB CRESCENT | | | | REGINA | SASKATCHEWAN | S4S 4A9 | |
| ARTHUR C BARR | 10560 MARIE LANE | | | | PICKERINGTON | OH | 43147-9659 | |
| ARTHUR C BEIFUS TRUSTEE | REVOCABLE TRUST DTD 12/04/90 | U-A ARTHUR C BEIFUS | 5912 HOPKINS RD | | MENTOR | OH | 44060-2206 | |
| ARTHUR C BENNETT | 282 WEST WHITNEY ROAD | | | | PENFIELD | NY | 14526-2325 | |
| ARTHUR C BIRCH & GRACE E A | BIRCH JT TEN | 500 SALMON FALLS ROAD | | | ROCHESTER | NH | 03868-5907 | |
| ARTHUR C CAREY & JANET K | CAREY JT TEN | 3048 REYNOLDS CT | | | FREMONT | CA | 94536-2504 | |
| ARTHUR C CASPER & OLIVIA M | CASPER JT TEN | 116 LOWELL LANE | | | W SENECA | NY | 14224-1547 | |
| ARTHUR C CLOUSE | 1 KIRKWALL DR | | | | PITTSBURGH | PA | 15215 | |
| ARTHUR C CROCKER | 5045 LATIMER | | | | WEST BLOOMFIELD | MI | 48324-1546 | |
| ARTHUR C DALEY | 20 NIBLICK LANE | | | | LITTLETON | CO | 80123-6622 | |
| ARTHUR C DIEFENBACH | 7180 2ND STREET | | | | LAKEPORT | MI | 48059-1901 | |
| ARTHUR C DIEFENBACH & MARY | ANN DIEFENBACH JT TEN | 7180 2ND STREET | | | LAKEPORT | MI | 48059-1901 | |
| ARTHUR C DOUMAS | 415 FOREST DR | | | | LAKE JACKSON | TX | 77566-4600 | |
| ARTHUR C DUTTON | 17100 E 31ST TERR | | | | INDEPENDENCE | MO | 64055-2808 | |
| ARTHUR C EARLS III | BOX 50576 | | | | NASHVILLE | TN | 37205-0576 | |
| ARTHUR C FIELDS | BOX 479 | | | | ANDERSON | MO | 64831-0479 | |
| ARTHUR C FONG & JUNE FONG | TRUSTEES U/A DTD 04/29/94 | ARTHUR C FONG & JUNE FONG | REVOCABLE TRUST | 955 UNION STREET | SAN FRANCISCO | CA | 94133-2631 | |
| ARTHUR C GREER | 1085 S COOK ST | | | | DENVER | CO | 80209-4922 | |
| ARTHUR C GRIMM & NORMA JEAN | GRIMM TRUSTEES UA GRIMM | FAMILY TRUST DTD 10/04/90 | 35 SAN GABRIEL DR | | FAIRFAX | CA | 94930-1110 | |
| ARTHUR C HARRISON | 13930 SOUTH BRISTLECONE DRIVE | UNIT D | | | PLAINFIELD | IL | 60544 | |
| ARTHUR C HESTER & MAE J | HESTER JT TEN | 10425 BALLENTINE | | | OVERLAND PARK | KS | 66214-3046 | |
| ARTHUR C HILES & | CAROLEE A HILES TR | HILES FAM TRUST UA 02/03/95 | RTE 1 BOX 1341 | | GOLDEN | MO | 65658-9726 | |
| ARTHUR C JOSEPHS | 126 N 33RD AVE E | | | | DULUTH | MN | 55804-1816 | |
| ARTHUR C KARNOWSKI & | THERESA M KARNOWSKI JT TEN | 37601 57TH ST E | | | PALMDALE | CA | 93552-3906 | |
| ARTHUR C KEITH JR | 41 CHERRY ST | | | | WALTHAM | MA | 02453-3905 | |
| ARTHUR C KILGORE | 1025 SHELDON SE | | | | GRAND RAPIDS | MI | 49507-1166 | |
| ARTHUR C LADISH | 8873 WOODBRIDGE DR | | | | GREENDALE | WI | 53129-1034 | |
| ARTHUR C LAWRENCE | 3072 MARLINGTON | | | | WATERFORD | MI | 48329-3652 | |
| ARTHUR C LONG & MARIAN E | LONG JT TEN | 612 CANAL DR. | | | PINE GROVE | PA | 17963-9262 | |
| ARTHUR C LOOMOS | 524 BOSTON ST | | | | LYNN | MA | 01905-2157 | |
| ARTHUR C MANSFIELD | 5315 E 34 ROAD | | | | CADILLACE | MI | 49601-8724 | |
| ARTHUR C MC NUTT | 5321 KNOX DRIVE | | | | THE COLONY | TEXAS | 75056 | |
| ARTHUR C MCADAMS | 711 COOK STREET | | | | DENTON | TX | 76205-6171 | |
| ARTHUR C MERLANO JR TR | ARTHUR C MERLANO JR REVOCABLE | LIVING TRUST | UA 03/19/98 | 16871 DRIFTWOOD DR | MACOMB | MI | 48042-3601 | |
| ARTHUR C MERRILL JR | 147 BAY SPRING VILLAGE AVE | APT 350 | | | BARRINGTON | RI | 02806 | |
| ARTHUR C MILES & AURELIA F | MILES JT TEN | 41546 LADYWOOD | | | NORTHVILLE | MI | 48167-2342 | |
| ARTHUR C NEWMAN | 316 LEONARD RD | | | | ROCHESTER | NY | 14616-2936 | |
| ARTHUR C PERRY | 322 WOODBINE AVENUE | | | | NARBERTH | PA | 19072-2034 | |
| ARTHUR C PRUIETT | G-2074 E WHITTEMORE AVE | | | | BURTON | MI | 48529 | |
| ARTHUR C QUICK | 219 STEPHENSON | | | | ROYAL OAK | MI | 48067-2324 | |
| ARTHUR C RADKE | 1217 PARKDALE | | | | LANSING | MI | 48910-1880 | |
| ARTHUR C RADKE & GERALDINE F | RADKE JT TEN | 1217 PARKSDALE | | | LANSING | MI | 48910-1880 | |
| ARTHUR C RICHARDSON II | 339 BRIGHTWOOD AVE | | | | WESTFIELD | NJ | 07090-4358 | |
| ARTHUR C RUPERT & MILDRED M | RUPERT JT TEN | 100 NORTON RD | | | STROUDSBURG | PA | 18360-9105 | |
| ARTHUR C RUTSCHER JR & | JUDITH S RUTSCHER JT TEN | 7960 KIMBRO AVE N | | | STILLWATER | MN | 55082-8329 | |
| ARTHUR C SANTORA II | 154 OAKWOOD RD | | | | WATCHUNG | NJ | 07069-6110 | |
| ARTHUR C SCARLETT JR | 220 HIGHLANDER HEIGHT DR | | | | GLENSHAW | PA | 15116-2536 | |
| ARTHUR C SCARLETT JR CUST | JAMES D SCARLETT | UNIF TRANS MIN ACT PA | 220 HIGHLANDER HEIGHT DR | | GLENSHAW | PA | 15116-2536 | |
| ARTHUR C SCHLAK | 7790 CHARLTON RD | | | | JOHANNESBURG | MI | 49751-9616 | |
| ARTHUR C SCHWAN | 9565 MIDLAND ROAD | | | | FREELAND | MI | 48623-9710 | |
| ARTHUR C SMITH | 3192 MAIN ST | | | | STRATFORD | CT | 06614-4817 | |
| ARTHUR C SMITH TRUSTEE U/D/T | 10/27/89 ARTHUR C SMITH | TRUST | 5959 W SCHOOL ROAD | | MT PLEASANT | MI | 48858-9476 | |
| ARTHUR C SNELL | 147 GREENWOOD STREET | | | | ORANGEBURG | SC | 29115-2709 | |
| ARTHUR C STEPHENS | 8890 S SUNNYVIEW RD | | | | TRAVERSE CITY | MI | 49684-8476 | |
| ARTHUR C STEPHENS & BRIGITTE | STEPHENS TR ARTHUR C STEPHENS & | BRIGITTE STEPHENS TRUST UA | 09/03/98 | 8890 SUNNYVIEW ROAD | TRAVERSE CITY | MI | 49684-8476 | |
| ARTHUR C STEWART & | BONNIE R STEWART JT TEN | 520 GREENWAY DRIVE | | | DAVISON | MI | 48423-1213 | |
| ARTHUR C STRINGFELLOW | 315 MADISON | | | | WASHINGTON | IL | 61571-1420 | |
| ARTHUR C SWORTFIGUER | 12 RUE JULES SUPERVIELLE | 41350 SAINT GERVAIS | | | LAFORET | | | FRANCE |
| ARTHUR C TELLIER & LILLIAN | TELLIER JT TEN | 328 PINEGROVE AVE | | | ROCHESTER | NY | 14617-3305 | |
| ARTHUR C TYLENDA & | JANICE M WELLS JT TEN | 42 BRUSH HILL RD | | | BOZRAH | CT | 06334-1101 | |
| ARTHUR C VAN DYKE & BARBARA | L VAN DYKE JT TEN | 1726 STONEHAVEN DR | | | HOLT | MI | 48842-1965 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR C VOGT & CAROL VOGT JT TEN | | 2612 PINE SPRINGS DRIVE | | | PLANO | TX | 75093-3567 | |
| ARTHUR C WEINERT | | 4043 RUSHMORE PL | | | BEAVERCREEK | OH | 45430-1937 | |
| ARTHUR C WISE JR | | 400 N RACINE AVE 109 | | | CHICAGO | IL | 60622-6041 | |
| ARTHUR C WITT TR | LEORA C WITT TRUST | UA 03/01/90 | 6624 TULSA | | KALAMAZOO | MI | 49048-8402 | |
| ARTHUR C ZABEL & | LARRY D ZABEL JT TEN | 833 KEARNEY | | | ATCHISON | KS | 66002-1722 | |
| ARTHUR CAESAR | | 215-08 28TH AVENUE | | | BAYSIDE | NY | 11360-2616 | |
| ARTHUR CALHOUN | | 5113 BEWICK | | | DETROIT | MI | 48213-3376 | |
| ARTHUR CALVERT WILLIAMS | | 2804 MEADOWSIDE DR | | | MC KINNEY | TX | 75070-3418 | |
| ARTHUR CARTER | | 146 ARTHUR ST | | | FRAMINGHAM | MA | 01702-8169 | |
| ARTHUR CAUDILL | | 51 AUTUMN HAZE CT | | | MOUNT STERLING | OH | 43143-1239 | |
| ARTHUR CHACONIS & ARGIRY | CHACONIS JT TEN | 3 ELM CT | | | BORNEGOT | NJ | 08005-3131 | |
| ARTHUR CHAMBERS | | 4503 FORREST PARK AVE | | | BALTIMORE | MD | 21207-7454 | |
| ARTHUR CHAMBERS JR | | 19619 W COLBY LANE | | | HILLSBORO | OR | 97123-8737 | |
| ARTHUR CHILDS | | 253 BELLEVIEW TERR | | | HILLSIDE | NJ | 07205-1530 | |
| ARTHUR COLANDUONI | | BOX 48 W MAIN ST | | | HILLSVILLE | PA | 16132-0048 | |
| ARTHUR COOPER HUDNUTT | | 777 WASHINGTON AVE | | | ELYRIA | OH | 44035-3604 | |
| ARTHUR CUMMINS JR | | 4354 BRIDGEFIELD W RD | | | PLAINFIELD | IN | 46168-9508 | |
| ARTHUR CURRAN | | 490 HURD RD | | | ORTONVILLE | MI | 48462-9418 | |
| ARTHUR D AUVENSHINE TR | AUVENSHINE FAMILY TRUST | U/A DTD 05/06/02 | 1291 WEST HERBISON DR | | DEWITT | MI | 48820 | |
| ARTHUR D BIEG | | 46 OLD JARVIS AVE | | | HOLYOKE | MA | 01040-1800 | |
| ARTHUR D BIXLER & VIRGINIA S | BIXLER JT TEN | 7948 REXTOWN RD | | | SLATINGTON | PA | 18080-1464 | |
| ARTHUR D CAMPBELL | | 805 SUFFOLK | | | JANESVILLE | WI | 53546-1823 | |
| ARTHUR D CARR | | 9066 NORTH 24 STREET | | | RICHLAND | MI | 49083-9439 | |
| ARTHUR D CARR | | 44 MEYERHILL CIRCLE WEST | | | ROCHESTER | NY | 14617-5114 | |
| ARTHUR D CARRIGAN | | 3006 STABLER | | | LANSING | MI | 48910-3024 | |
| ARTHUR D CARVOLTH | | 719 KNOX RD | | | VILLANOVA | PA | 19085-1030 | |
| ARTHUR D CHRISTIAN | | 102 CERRITO POINT | | | COLORADO SPRINGS | CO | 80906 | |
| ARTHUR D DAVIS | | 845 FREEMAN AVE | | | LONG BEACH | CA | 90804-4914 | |
| ARTHUR D DODGE | | 8678 HORNER AVE | | | BALTIMORE | MD | 21234-3933 | |
| ARTHUR D FENDT | | 704 SEDGEWICK COURT | | | SEWELL | NJ | 08080-2520 | |
| ARTHUR D GISI | | 1821 MCKELVEY ROAD | | | MARYLAND HGTS | MO | 63043-2818 | |
| ARTHUR D HAINES | DANEWOLD 9A STEWKLEY RD | SOULBURY LEIGHTON BUZZARD | | | BEDFORDSHIRE | ENGLAND | LU7 0DH | UK |
| ARTHUR D HAMMER | | 34 PRINCETON | | | DEPEW | NY | 14043-2814 | |
| ARTHUR D HAWKINS | | 1475 HIGHWAY 315 | | | WATER VALLEY | MS | 38965-3298 | |
| ARTHUR D HOPE | | 3481 STEEKEE RD | | | LOUDON | TN | 37774-4755 | |
| ARTHUR D HUDNUTT | | BOX 4010 | | | ELYRIA | OH | 44036-2010 | |
| ARTHUR D HUFFMAN | | R 115 EASTEND RD | | | CONNELLSVILLE | PA | 15425-9360 | |
| ARTHUR D HUFFMAN CUST | FRANKLIN H HUFFMAN | UNIF GIFT MIN ACT PA | R 115 EAST END RD | | CONNELLSVILLE | PA | 15425-9360 | |
| ARTHUR D JACKSON | | 705 RUTH AVE | | | DAYTON | OH | 45408-1259 | |
| ARTHUR D LETTS AS CUSTODIAN | FOR KAREN GAY LETTS A MINOR | U/THE LAWS OF THE STATE OF | MICHIGAN | 105 MAGNOLIA | ROSCOMMON | MI | 48653 | |
| ARTHUR D MARCOTTI & NORMA J | MARCOTTI JT TEN | 215 LAUREL ST | | | MELROSE | MA | 02176-4100 | |
| ARTHUR D MASON | | 703 E 83RD STREET | | | LOS ANGELES | CA | 90001-3603 | |
| ARTHUR D MCKNIGHT | | 5388 E POTTER ROAD | | | BURTON | MI | 48509-1345 | |
| ARTHUR D MEAD JR & BERNICE E MEAD TRS | ARTHUR D MEAD JR & BERNICE E MEAD | LIVING TRUST U/A DTD 07/08/2002 | 28397 VESTERLEIGH | | FARMINGTON HILLS | MI | 48334 | |
| ARTHUR D NANCE | | 2433 WILLOW BEACH | | | KEEGO HARBOR | MI | 48320-1320 | |
| ARTHUR D QUEST & JOSEPHINE | QUEST TR F-B-O ARTHUR D | QUEST & JOSEPHINE QUEST | U/A/D 03/16/87 | 331 WILMA CIRCLE | RIVERA BEACH | FL | 33404-4617 | |
| ARTHUR D ROBERTSON | | 407 PINEWAY DRIVE | | | GLEN BURNIE | MD | 21060-8273 | |
| ARTHUR D SCHELBERG TR U/A | DTD 08/27/93 THE ARTHUR D | SCHELBERG REVOCABLE LIVING | TRUST | 470 CAMINO ENCANTADO | LOS ALAMOS | NM | 87544-2507 | |
| ARTHUR D SELLERS | | 17906 PUMPKIN CENTER RD | | | DANVILLE | IL | 61834-7840 | |
| ARTHUR D STOCKTON | | 4702 NORTH COUNTY RD 600W | | | GREENCASTLE | IN | 46135 | |
| ARTHUR D STONE | | 37 YORKSHIRE ROAD | | | NEW HYDE PARK | NY | 11040-3626 | |
| ARTHUR D THOMAS | | 5395 N DUFFIELD RD | | | FLUSHING | MI | 48433-9765 | |
| ARTHUR D THUMA & RUTH A | THUMA JT TEN | 10802 PLAINS RTE NO 1 | | | EATON RAPIDS | MI | 48827-9705 | |
| ARTHUR D UNDERWOOD | | 145 CHURCH ST | | | ST IGNACE | MI | 49781-1601 | |
| ARTHUR D WILHELM | | 50 N PURDUE AVE | | | NEW CASTLE | DE | 19720 | |
| ARTHUR D WINTER | | 113 W REYNOLDS AVE | | | BELLE | WV | 25015-1535 | |
| ARTHUR D YATES JR & | LORETTA M YATES JT TEN | ROUTE 2 BOX 627 | | | SUNRISE BEACH | MO | 65079-9553 | |
| ARTHUR D YOUMANS JR | | 4510 E EIGHT ST | | | TULSA | OK | 74112-4206 | |
| ARTHUR DAVIS JR | | 596 CREDITON | | | LAKE ORION | MI | 48362-2028 | |
| ARTHUR DAWSON & DELORES | DAWSON JT TEN | 1740 VALLEY AVE SW | | | WARREN | OH | 44485-4078 | |
| ARTHUR DESIMONE | | 205 BROWNING ST | | | CARTHAGE | TX | 75633-2103 | |
| ARTHUR DE VALK TRUSTEE U/A | DTD 09/09/93 THE ARTHUR DE | VALK REVOCABLE LIVING TRUST | 680 E MULBERRY ST | | WATSEKA | IL | 60970-1823 | |
| ARTHUR DERMER & VALENTIA | B DERMER JT TEN | APT 11 | 20 CAPTAIN PARKER ARMS | | LEXINGTON | MA | 02421-7001 | |
| ARTHUR DESIMONE | | 126 LESLIE DRIVE | | | PORTSMOUTH | NH | 03801-3531 | |
| ARTHUR DI MARTINO & JOAN | DI MARTINO JT TEN | 412 FAIRVIEW AVE | | | JEANNETTE | PA | 15644-2335 | |
| ARTHUR DIMARTINO | | 412 FAIRVIEW AVE | | | JEANNETTE | PA | 15644-2335 | |
| ARTHUR DIRTH | | CHESTNUT HILL RD | | | ORANGE | MA | 1364 | |
| ARTHUR DONOFRIO & NOEL M | DONOFRIO TRUSTEES U/A DTD | 11/24/93 THE DONOFRIO FAMILY | TRUST | 19217 RONALD AVE | TORRANCE | CA | 90503-1232 | |
| ARTHUR DROGAN | | 212-77 16 AVENUE | | | BAYSIDE | NY | 11360-1524 | |
| ARTHUR DUDLEY JR | | 349 ARTHUR AVE | | | APTOS | CA | 95003-5201 | |
| ARTHUR DUFFIELD | | 580 D ST SUNNY ACRES | | | NIAGARA FALLS | NY | 14304-1925 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR E ADAMS JR & | KATHERINE Z ADAMS JT TEN | 4141 PALMETTO DRIVE | | | LEXINGTON | KY | 40513-1304 | |
| ARTHUR E AVERY | 1694 FILLNER AVE | | | | N TONAWANDA | NY | 14120-3016 | |
| ARTHUR E BALL JR | 6633 ALAMO AVENUE | 1ST FLOOR | | | CLAYTON | MO | 63105-3131 | |
| ARTHUR E BOSETTI | 101 PIKEMONT DR | | | | WEXFORD | PA | 15090-8447 | |
| ARTHUR E BOSETTI | 151 GUCKERT LANE | | | | WEXFORD | PA | 15090-8738 | |
| ARTHUR E DOTY | 1130 N WAVERLY | | | | LANSING | MI | 48917-2271 | |
| ARTHUR E DOUDERA SR & | GLORIA E DOUDERA JT TEN | 664 SAWGRASS ROAD | | | HAMPSTEAD | NC | 28443-2361 | |
| ARTHUR E GRAHAM | BOX 84 | | | | DAVISON | MI | 48423-0084 | |
| ARTHUR E GREEN & | LEONA M GREEN JT WROS | 332 COUSINTOWN RD | | | DEKALB JUNCTION | NY | 13630 | |
| ARTHUR E GWIZDALA | 5491 TURNER ROAD | | | | TAWAS CITY | MI | 48763-9403 | |
| ARTHUR E HAMM | 20 HOLLY HOUSE DRIVE | | | | HELMETTA | NJ | 08828 | |
| ARTHUR E HAMPTON | 4321 WILD IVY LN | | | | SALIDA | CA | 95368-9709 | |
| ARTHUR E HAWKINS | 8128 FRIAR POINT DRIVE | | | | PORT ARTHUR | TX | 77642-6809 | |
| ARTHUR E HAWKINS & BETTY L | HAWKINS JT TEN | 8128 FRIAR POINT DRIVE | | | PORT ARTHUR | TX | 77642-6809 | |
| ARTHUR E HOLLOWAY & | LINDA L HOLLOWAY JT TEN | 11711 S LAKESIDE DR | | | JEROME | MI | 49249-9651 | |
| ARTHUR E HOWLE & MARTHA S HOWLE | CO-TRUSTEES U/A DTD 03/08/93 THE | ARTHUR E HOWLE & MARTHA S HOWLE | FAM TR | 1347 GORDON RD | LYNDHURST | OH | 44124-1349 | |
| ARTHUR E HOWLE JR | 34927 ROYCROFT ST | | | | LIVONIA | MI | 48154-2339 | |
| ARTHUR E JACKSON | 5040 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9564 | |
| ARTHUR E JOHNSON | 5817 FORESTAL | | | | WATERFORD | MI | 48327-2823 | |
| ARTHUR E LOKERSON JR | 1143 GOSNELL RD APT 304 | | | | VIENNA | VA | 22182 | |
| ARTHUR E LOWENTHAL | 79 LOST MOUNTAIN MANOR | | | | ROCHESTER | NY | 14625-2413 | |
| ARTHUR E MARONEY JR | 390 HEIGHTS RD | | | | RIDGEWOOD | NJ | 07450-2416 | |
| ARTHUR E MARONEY JR CUST | KATHLEEN EVEREST MARONEY | UNDER NJ UNIF TRANSFERS TO | MINORS ACT | 390 HEIGHTS RD | RIDGEWOOD | NJ | 07450-2416 | |
| ARTHUR E MARONEY JR CUST | CHRISTOPHER FREDERICK | MARONEY UNIF GIFT MINOR ACT | NJ | 390 HEIGHTS RD | RIDGEWOOD | NJ | 07450-2416 | |
| ARTHUR E MILES | 10395 RUSTIC RIDGE | | | | FENTON | MI | 48430-8432 | |
| ARTHUR E MILLER | 37545 MUNGER | | | | LIVONIA | MI | 48154-1276 | |
| ARTHUR E MILLER | C/O JOHN MILLER | BOX 236 | | | NARRAGANSETT | RI | 02882-0236 | |
| ARTHUR E MILLER | PO BOX 518 6185 M-18 | | | | COLEMAN | MI | 48618-0518 | |
| ARTHUR E MULLINS | 2423 N 49TH ST | | | | KANSAS CITY | KS | 66104-3219 | |
| ARTHUR E NELSON TRUSTEE U/A | DTD 07/29/93 ARTHUR E NELSON | REVOCABLE LIVING TRUST | 18568 KECKLER DR | | STANWOOD | MI | 49346-9559 | |
| ARTHUR E NORMAN JR | 2225 HILLWOOD | | | | DAVISON | MI | 48423-9572 | |
| ARTHUR E NUTTLE | 5 ROCK RIDGE COURT | | | | FENTON | MI | 48430-8772 | |
| ARTHUR E NUTTLE & LILLIAN M | NUTTLE JT TEN | 5 ROCK RIDGE COURT | | | FENTON | MI | 48430-8772 | |
| ARTHUR E PARKS III | 11 ICHABOD LN | | | | MARION | MA | 02738-1003 | |
| ARTHUR E PATTERSON | 260 EAST 218TH ST | | | | EUCLID | OH | 44123 | |
| ARTHUR E PEW III | 2515 MANITOU ISLAND | | | | WHITE BEAR LAKE | MN | 55110-3901 | |
| ARTHUR E ROBINSON | 2374 HARDING AVE SW | | | | NEWTON FALLS | OH | 44444-9729 | |
| ARTHUR E ROBINSON & GARNET I | ROBINSON JT TEN | 2374 HARDING AVE SW | | | NEWTON FALLS | OH | 44444-9729 | |
| ARTHUR E ROCHE | 2 GERSTEIN DRIVE | | | | CROTON-ON-HUDSON | NY | 10520-2303 | |
| ARTHUR E RONCHIE | 46 CLINTON AVE | | | | JAMESTOWN | RI | 02835-1204 | |
| ARTHUR E SCHMIDT & | DORIS J SCHMIDT TR | ARTHUR E & DORIS J SCHMIDT | LIVING TRUST UA 09/26/94 | 55 HOLLYBROCK RD | BROCKPORT | NY | 14420-2501 | |
| ARTHUR E SCHMITZ & | KATHARINA A SCHMITZ JT TEN | PO BOX 3245 | | | ARIZONA CITY | AZ | 85223 | |
| ARTHUR E SIDENSTRICKER | 1541 STATE ROUTE 380 | | | | EXNIA | OH | 45385-9789 | |
| ARTHUR E SWEETEN | 5129 N 200 W | | | | KOKOMO | IN | 46901-8290 | |
| ARTHUR E SYTEK | 111 HIGHLAND RD | | | | ALPENA | MI | 49707-8129 | |
| ARTHUR E SZUBROWSKI CUST | JENNIFER LEIGH SZUBROUWSKI | UNDER THE MD UNIF GIFTS TO | MINORS ACT | 5731 OLD CRAIN DR | BOWIE | MD | 20715-4314 | |
| ARTHUR E TENNANT | 4304 MOORE LN | | | | CULLEOKA | TN | 38451-2062 | |
| ARTHUR E THOM INC | 336 ROBERT ST N | | | | SAINT PAUL | MN | 55101-1508 | |
| ARTHUR E TUCKER | 4167 16TH | | | | ECORSE | MI | 48229-1238 | |
| ARTHUR E TYLER | RTE 517 | BOX 158 | | | OGDENSBURG | NJ | 7439 | |
| ARTHUR E VYZRAL | 3200 TALLYHO DRIVE | | | | KOKOMO | IN | 46902-3985 | |
| ARTHUR E VYZRAL & JOAN | VYZRAL JT TEN | 3200 TALLYHO DR | | | KOKOMO | IN | 46902-3985 | |
| ARTHUR E WEISMAN | 100 HATHAWAY RD | | | | WEST JEFFERSON | OH | 43162-1075 | |
| ARTHUR E WELLISLEY | 9650 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 | |
| ARTHUR E WENDT & | EVELYN M WENDT TR | THE WENT JOINT TRUST UA 11/3/99 | 720 E GRAND RD | | GRAND BLANC | MI | 48439 | |
| ARTHUR E WILKINS | 23514 11 MILE RD | | | | REED CITY | MI | 49677-9803 | |
| ARTHUR EARL BRYSON JR | 761 MAYFIELD AVE | | | | STANFORD | CA | 94305-1043 | |
| ARTHUR EDGAR DIXON | 262 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 | |
| ARTHUR EDWARD ROME | 17 CUMBERLAND RD | | | | LEOMINSTER | MA | 01453-2009 | |
| ARTHUR ELMORE & | KATHERINE ELMORE JT TEN | 1533 SOUTH 11TH ST | | | RICHMOND | IN | 47374-6929 | |
| ARTHUR EMSIG & MARYANN | EMSIG JT TEN | 18 SEWARD DR | | | DIX HILLS | NY | 11746-7908 | |
| ARTHUR ESPINOZA | 2276 WOODVIEW DR APT 817 | | | | YPSILANTI | MI | 48198-6819 | |
| ARTHUR EUGENE KRESKA CUST | ELIZABETH ANN KRESKA UNDER | MI UNIF GIFTS TO MINORS ACT | 29608 TROPEA | | WARREN | MI | 48092-3386 | |
| ARTHUR EVAN BOSS JR | 348 ACKERMAN AVE | | | | MOUNTAINSIDE | NJ | 07092-1314 | |
| ARTHUR EWTUSHIK | 1090 THIMBLEBERRY CIRCLE | | | | OSHAWA | ONT | L1K 2H2 | CANADA |
| ARTHUR F ARNELL & | LOIS E ARNELL TR | ARNELL FAM TRUST | UA 05/06/92 | 7932 CALEDONIA DR | SAN JOSE | CA | 95135-2112 | |
| ARTHUR F BASKE | 9105 FORTUNA DR 8510 | | | | MERCER ISLAND | WA | 98040-3176 | |
| ARTHUR F BIECHLER | 64 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1721 | |
| ARTHUR F BIERLEIN | 2265 SHATTUCK RD | | | | SAGINAW | MI | 48603-3335 | |
| ARTHUR F BIVINS | 14626 SAN JUAN DRIVE | | | | DETROIT | MI | 48238-1973 | |
| ARTHUR F BORCHERT JR | 8 VIRGINIA AVE | | | | HAZLET | NJ | 07730-2221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR F CASSIDY & MARY R | CASSIDY JT TEN | 66 PLEASANT STREET | | | SOMERSET | MA | 02726-4114 | |
| ARTHUR F DALLIA JR & DELORES | M DALLIA JT TEN | N6615 COUNTY RD M | | | BRANDON | WI | 53919-9575 | |
| ARTHUR F DAVIS | C/O BUD VERMEIRE | P O BOX 246 | | | LAPORTE | PA | 18626-0246 | |
| ARTHUR F DENO | 3575 LINDSEY ROAD | | | | LEXINGTON | OH | 44904-9717 | |
| ARTHUR F DONNAN | 1726 S BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2610 | |
| ARTHUR F GILES JR | 124 HIBISCUS PLACE | | | | RIVER RIDGE | LA | 70123-2506 | |
| ARTHUR F GLASIER JR TR | ARTHUR GLASIER & LUCILLE GLASIER 1998 | DECEDENTS TRUST U/A DTD 09/23/03 | 1601 GLENVIEW 64E | | SEAL BEACH | CA | 90740 | |
| ARTHUR F HACKETT | 1312 SE 42ND ST | | | | CAPE CORAL | FL | 33904-7974 | |
| ARTHUR F HORVAT | 30653 RUSH | | | | GARDEN CITY | MI | 48135-3407 | |
| ARTHUR F HUBER | BOX 8 | | | | FT ATKINSON | IA | 52144-0008 | |
| ARTHUR F JARVIS | 2262 W BLVD | | | | HOLT | MI | 48842-1014 | |
| ARTHUR F KARNATZ JR | 686 KELLOGG | | | | PLYMOUTH | MI | 48170-1707 | |
| ARTHUR F LAMEY JR | 2931 KINCAID RD | | | | BILLINGS | MT | 59101-9498 | |
| ARTHUR F LEWIS & | ROSEMARY J LEWIS JT TEN | 14138 FARLEY | | | DETROIT | MI | 48239-2831 | |
| ARTHUR F LUKOWICZ & | PATRICIA LUKOWICZ JT TEN | 445 W MILLERS ROAD | | | DES PLAINES | IL | 60016-2636 | |
| ARTHUR F MARTZ JR | 4 PIEDMONT DRIVE | | | | WEST WINDSOR | NJ | 08550-1712 | |
| ARTHUR F MC LEAN JR | 331 BROOKSBORO DR | | | | WEBSTER | NY | 14580-9775 | |
| ARTHUR F MURPHY | 1011 GRESHAM'S FORT | | | | GREENSBORO | GA | 30642-4803 | |
| ARTHUR F OKARSKI & PATRICIA | C OKARSKI JT TEN | 3357 ROBINSON RD | | | JACKSON | MI | 49203-4964 | |
| ARTHUR F PADDOCK | 75 PROVIDENCE ST | | | | MENDON | MA | 01756-1368 | |
| ARTHUR F R LOVERIDGE | 107 JEFFERSON ST | | | | WOOD-RIDGE | NJ | 07075-2411 | |
| ARTHUR F REED & MARILYN K | REED JT TEN | 1472 LAWRENCE RD | | | HILTON | NY | 14468-9733 | |
| ARTHUR F ROACH | 3324 CALLIE STILL RD | | | | LAWRENCEVILLE | GA | 30045 | |
| ARTHUR F SCHLOBOHM JR | 10 CRESTMONT ROAD 6-B | | | | MONTCLAIR | NJ | 07042-1931 | |
| ARTHUR F SMITH | 26746 ANNAPOLIS | | | | INKSTER | MI | 48141-3100 | |
| ARTHUR F SMOROL & DORIS R | SMOROL JT TEN | 2811 LYONS RD | | | CAMILLUS | NY | 13031-9749 | |
| ARTHUR F STRAND & | SANDRA L STRAND JT TEN | 115 E JAMET ST | BOX 983 | | MACKINAW CITY | MI | 49701 | |
| ARTHUR F STRAW | 10395 BUSCH ROAD | | | | BIRCH RUN | MI | 48415-9710 | |
| ARTHUR F STRAW & | MARGARET A STRAW JT TEN | 10395 BUSCH RD | | | BIRCH RUN | MI | 48415-9710 | |
| ARTHUR F STRAW & SCOTT | ARTHUR STRAW JT TEN | 10395 BUSCH ROAD | | | BIRCH RUN | MI | 48415-9710 | |
| ARTHUR F SUNDEEN & LAURA L | SUNDEEN JT TEN | EDGEWOOD VISTA | 705 NORTH 17TH STREET APT 246 | | VIRGINIA | MN | 55792 | |
| ARTHUR F TAYLOR | PO BOX 246 | | | | COTUIT | MA | 02635-0246 | |
| ARTHUR F TAYLOR AS CUST FOR JANE | ANN TAYLOR U/THE MASS U-G-M-A | BOX 246 | | | COTUIT | MA | 02635-0246 | |
| ARTHUR F TAYLOR AS CUST MARY BETH | TAYLOR U/THE MASS U-G-M-A | 85 CARRIAGE HOUSE LN | | | WRENTHAM | MA | 02093-1744 | |
| ARTHUR F TOBIN | BOX 455 | | | | SUMMITVILLE | IN | 46070-0455 | |
| ARTHUR F VAN FLEET | 9460 PARALLEL | | | | KANSAS CITY | KS | 66109-4328 | |
| ARTHUR F VOGEL | 5815 GILBERT | | | | LA GRANGE | IL | 60525-3480 | |
| ARTHUR F WESTERFIELD | 12905 CEDAR ST | | | | LEAWOOD | KS | 66209-1850 | |
| ARTHUR F WESTERFIELD JR | 11518 W 143RD TER | | | | OLATHE | KS | 66062-8400 | |
| ARTHUR F WESTERFIELD JR & | GRETCHEN C WESTERFIELD JT TEN | 12905 CEDAR ST | | | LEAWOOD | KS | 66209-1850 | |
| ARTHUR F WISNIEWSKI | 1196 JACK'S LANDING ROAD | | | | HILLMAN | MI | 49746-9618 | |
| ARTHUR F WITTMAN & FLORENCE | S WITTMAN JT TEN | 72 SHADOW LANE | | | ROCHESTER | NY | 14606-4360 | |
| ARTHUR FELDSTEIN | APT 17-B | 700 COLUMBUS AVE | | | NEW YORK | NY | 10025-6629 | |
| ARTHUR FINE | 580 5TH AVENUE & 47TH STREET | D D C | | | NEW YORK | NY | 10036-4701 | |
| ARTHUR FIRESTER | 24 LAKEVIEW DR | | | | SKILLMAN | NJ | 08558-2405 | |
| ARTHUR FLUCKE JR | 22521 LOWE DAVIS RD | | | | COVINGTON | LA | 70435-0258 | |
| ARTHUR FOSTER JR | 2511 NEEDHAM ST | | | | SAGINAW | MI | 48601-1247 | |
| ARTHUR FRANKLIN CLEVELAND II | 1049 OTIS BLVD | | | | SPARTANBURG | SC | 29302-2154 | |
| ARTHUR FRANKS JR | 213 E ALMA AVE | | | | FLINT | MI | 48505-2107 | |
| ARTHUR FREDERICK DORNER JR | 20403 N SPRING MEADOW DRIVE | | | | SUN CITY WEST | AZ | 85375-5456 | |
| ARTHUR FREDERICK PATTON | 2603 CHEROKEE PL | | | | BIRMINGHAM | AL | 35216-1010 | |
| ARTHUR FRIEDMAN | 280 MADISON AVE #1007 | | | | NEW YORK | NY | 10016 | |
| ARTHUR FRIEND & JEANNE | FRIEND JT TEN | 2107 SW 22ND CT | | | BOYNTON BEACH | FL | 33426-6531 | |
| ARTHUR FUITH & JANICE | FUITH JT TEN | 5727 W LAWRENCE AVE | | | CHICAGO | IL | 60630-3278 | |
| ARTHUR FUNAI | 10 SAUNDERS RD | | | | LYNNFIELD | MA | 01940-1747 | |
| ARTHUR G ANECKSTEIN | 1819 OAK TREE ROAD | | | | EDISON | NJ | 08820-2740 | |
| ARTHUR G BANGERT | 4330 MASTERS ROAD | | | | LEAVITTSBURG | OH | 44430-9541 | |
| ARTHUR G BIRCHENOUGH | 23250 CEDAR POINT RD | | | | BROOKPARK | OH | 44142-1021 | |
| ARTHUR G BOWLES & CHARMAINE T HAYNES | TRS U/A DTD 3/26/97 | DOROTHY R CARTER IRREVOCABLE TRUST | 25146 SUPERIOR | | TAYLOR | MI | 48180 | |
| ARTHUR G BURKI JR | BOX 977 | | | | NOBLE | OK | 73068-0977 | |
| ARTHUR G CALESS | 174 HARVARD RD | | | | BOLTON | MA | 01740-1023 | |
| ARTHUR G CALESS & CAROL J | CALESS JT TEN | 174 HARVARD RD | | | BOLTON | MA | 01740-1023 | |
| ARTHUR G COON | 7266 E POTTER ROAD | | | | DAVISON | MI | 48423-9544 | |
| ARTHUR G DASCZYNSKI | 5332 S HICKAM CT | | | | COLUMBIA | MO | 65203-9141 | |
| ARTHUR G DELAUNE | 420 DURDIN DR | | | | SILSBEE | TX | 77656-5704 | |
| ARTHUR G FINET | 1171 KAREN DR | | | | MONTICELLO | IL | 61856-8027 | |
| ARTHUR G GLEBER & | ANN MARIE GLEBER JT TEN | 75 E CHERBOURG DR | | | CHEEKTOWAGA | NY | 14227-3107 | |
| ARTHUR G GROGG | 1042 16TH ST | | | | WYANDOTTE | MI | 48192-3117 | |
| ARTHUR G GUTIERREZ | P O BX 223 | | | | TAYLOR SPRGS | IL | 62089-0223 | |
| ARTHUR G HALM | 3469 N THOMAS RD | | | | FREELAND | MI | 48623-8866 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR G IAIA JR & ELLEN T | IAIA JT TEN | 207 ROBY DRIVE | | | ROCHESTER | NY | 14618-2115 | |
| ARTHUR G JOHNSON | 6620 PARKER ROAD | | | | FLORRISANT | MO | 63033-5041 | |
| ARTHUR G KOCK | 9745 ELLIS RD | | | | CLARKSTON | MI | 48348-1707 | |
| ARTHUR G LANFAIR | 1589 JOSEPHINE ST | | | | MARTINSVILLE | IN | 46151-2727 | |
| ARTHUR G MEIER & DOROTHY | MEIER JT TEN | 1203 N RILEY AVE | | | INDIANAPOLIS | IN | 46201-1859 | |
| ARTHUR G MONIZ JR & VIRGINIA | M MONIZ JT TEN | SP 32 | 555 UMBARGER RD | | SAN JOSE | CA | 95111-2042 | |
| ARTHUR G MONTZ JR | 32 | 555 UMBARGER RD | | | SAN JOSE | CA | 95111-2042 | |
| ARTHUR G MOSIER | 61 DEAN ROAD | | | | SPENCERPORT | NY | 14559-9537 | |
| ARTHUR G MUECKE | 20981 APPLEWHITE RD | | | | SAN ANTONIO | TX | 78264-3524 | |
| ARTHUR G NIETLING | 3375 WALNUT STREET | | | | EAST TAWAS | MI | 48730-9451 | |
| ARTHUR G NOIROT SR | NINE 9TH STREET N E | | | | BARBERTON | OH | 44203-3701 | |
| ARTHUR G NORD | 473 URSULA ST | | | | AURORA | CO | 80011-8515 | |
| ARTHUR G O'DELL | 2595 CHESHIRE DRIVE | | | | FLORISSANT | MO | 63033-1411 | |
| ARTHUR G PETRIDIS | 742 PENNINGTON ST | | | | ELIZABETH | NJ | 07202-1104 | |
| ARTHUR G PORT | 2801 N CHEVROLET AVE | | | | FLINT | MI | 48504-2888 | |
| ARTHUR G SEHNKE JR | 26323 URSULINE | | | | ST CLAIR SHORES | MI | 48081-3862 | |
| ARTHUR G SHULTS TOD | NANCY S SHULTS | 649 HUMMINGBIRD CT | | | JACKSONVILLE | FL | 32259-4319 | |
| ARTHUR G SIMMONS | BOX 214 | | | | BREMEN | GA | 30110-0214 | |
| ARTHUR G SMITH JR | 410 W ROSETTI DR | | | | NOKOMIS | FL | 34275-3545 | |
| ARTHUR G STEWART III | BOX 246 | | | | CARTERET | NJ | 07008-0246 | |
| ARTHUR G WALKER | 7246 N DORR HWY | | | | MT MORRIS | MI | 48458-2234 | |
| ARTHUR G WILLS & ERNA J | WILLS JT TEN | | | | SCALES MOUND | IL | 61075 | |
| ARTHUR G WRIGHT | 303 BELVEDERE ST | | | | CARLISLE | PA | 17013-3504 | |
| ARTHUR GEORGE GOULETTE JR | 379 COREY LN | | | | ORTONVILLE | MI | 48462-9614 | |
| ARTHUR GERALD EDWARDS | 1051 LYMAN RD | | | | CHINQUAPIN | NC | 28521-8603 | |
| ARTHUR GOODWIN | BOX 271453 | | | | W HARTFORD | CT | 06127-1453 | |
| ARTHUR GRIMM | 6692 MELDRUM RD | | | | FAIR HAVEN | MI | 48023-2001 | |
| ARTHUR H ANDERSON | 546 HIGH ST | | | | CHARLOTTE | MI | 48813-1246 | |
| ARTHUR H BARRETT & EDITH E | BARRETT JT TEN | 1710 GRAND VILLA DR | | | LA GRANGE | KY | 40031-8956 | |
| ARTHUR H BERGLUND & LOIS | M BERGLUND JT TEN | 9029 N ORIOLE AVE | | | MORTON GROVE | IL | 60053-1855 | |
| ARTHUR H BIEHLER | 20 NW 161 STREET | | | | NORTH MIAMI BEACH | FL | 33169-6514 | |
| ARTHUR H BLOSSEY & BARBARA A | BLOSSEY JT TEN | 7075 NATIVE CIR | | | COLORADO SPGS | CO | 80919-5004 | |
| ARTHUR H BOTJER | 428 S WILHELM R 1 | | | | HOLGATE | OH | 43527-9746 | |
| ARTHUR H BOWERS | 1010 WORDEN RD | | | | WICKLIFFE | OH | 44092-1743 | |
| ARTHUR H BOWERS & PRUDENCE | E BOWERS TRUSTEES U/A DTD | 07/28/93 THE BOWERS | REVOCABLE TRUST | 1015 NE 3RD ST | MARION | WI | 54950-9599 | |
| ARTHUR H CARLSON | 1516 DEVONWOOD DR | | | | SPRINGFIELD | IL | 62704-6470 | |
| ARTHUR H DAUBERT | 202 PINEHURST DRIVE | | | | COLUMBIA | TN | 38401-6126 | |
| ARTHUR H FEHRMAN | 456 LA SALLE DR | | | | SAMONAUK | IL | 60552-9504 | |
| ARTHUR H FOLAND | 1341 TATTERSALL RD | | | | DAYTON | OH | 45459-2459 | |
| ARTHUR H FULDNER & | EILEEN M FULDNER TR | FULDNER FAMILY TRUST | UA 01/13/98 | 5108 BALTAN RD | BETHESDA | MD | 20816-2310 | |
| ARTHUR H GARD | 1304 GOOD COURT | | | | MARION | IN | 46953-3824 | |
| ARTHUR H GREENWALD | 116 SEAMAN AVE | | | | N Y | NY | 10034-2801 | |
| ARTHUR H GREGORY & BERTHA JEAN | GREGORY TR U/A DTD 06/10/93 | ARTHUR H GREGORY & BERTHA JEAN | GREGORY TR | 7067 DRIFTWOOD CIRCLE | DAVISON | MI | 48423-9525 | |
| ARTHUR H HEMBROOK | 9476 SHEEHAN RD | | | | CENTERVILLE | OH | 45458-4105 | |
| ARTHUR H HENDEL | 126 CROWTHERS LANE | | | | HAMILTON | OH | 45013-1778 | |
| ARTHUR H HERZOG & | LEOTA E HERZOG JT TEN | 4811 3RD W ST | | | BRADENTON | FL | 34207-2600 | |
| ARTHUR H HOMEYER CUST AMY | HOMEYER UNIF GIFT MIN ACT | NJ | 9 ANDERSON AVE | | ROCKAWAY | NJ | 07866-1109 | |
| ARTHUR H HOMEYER JR | 9 ANDERSON AVENUE | | | | ROCKAWAY | NJ | 07866-1109 | |
| ARTHUR H HOMEYER JR CUST | BRIAN ALAN HOMEYER UNIF GIFT | MIN ACT NJ | 9 ANDERSON AVE | | ROCKAWAY | NJ | 07866-1109 | |
| ARTHUR H ISAACS | 3013 HAYFIELD DR | | | | LOUISVILLE | KY | 40205-2871 | |
| ARTHUR H JONES | 7717 GOAT BLUFF DRIVE | | | | YELLVILLE | AR | 72687-8231 | |
| ARTHUR H JONES & M P JONES JT TEN | 7717 GOAT BLUFF DR | | | | YELLVILLE | AR | 72687-8231 | |
| ARTHUR H JUHLIN | 630 BARNSDALE ROAD | | | | LA GRANGE PARK | IL | 60526-5704 | |
| ARTHUR H JUHLIN TR U/DECL OF | TR DTD 9/4/79 | 630 BARNSDALE RD | | | LA GRANGE | IL | 60526-5704 | |
| ARTHUR H KAHN JR | APT 9-J | 310 LEXINGTON AVE | | | NEW YORK | NY | 10016-3139 | |
| ARTHUR H KAMM & BILLIE R | KAMM JT TEN | 857 COCHISE 1 H | | | CUBA | MO | 65453-9651 | |
| ARTHUR H KIDDER | 146 N LASER LANE | | | | MARBLEHEAD | OH | 43440-9744 | |
| ARTHUR H KIRCHGESSNER | 222 OLD FAYETTEVILLE RD | APT. C102 | | | CARRBORO | NC | 27510-5501 | |
| ARTHUR H KLIMACK | 211 PECK RD | | | | HILTON | NY | 14468-9320 | |
| ARTHUR H LAWSON | 4491 ABEL RD | | | | MARLETTE | MI | 48453-9343 | |
| ARTHUR H LEWIS | 128 URBAN ST | | | | BUFFALO | NY | 14211-1359 | |
| ARTHUR H MALCOM | 116 ELWOOD AVE | | | | HUNTINGTON | WV | 25705-2711 | |
| ARTHUR H MCDANIEL TOD | LAURA D MCDANIEL | BOX 196805 | | | WINTER SPGS | FL | 32719-6805 | |
| ARTHUR H NELSON | 655 LEISURE WORLD | | | | MESA | AZ | 85206-3136 | |
| ARTHUR H NELSON & HELEN J | NELSON JT TEN | 655 LEISURE WORLD | | | MESA | AZ | 85206-3136 | |
| ARTHUR H ORLOWSKI TOD | ARTHUR H ORLOWSKI TRUST | UA 05/10/95 | 28282 REY DE COPAS LN | | MALIBU | CA | 90265-4461 | |
| ARTHUR H OSELAND | 6206 S ILLINOIS AVEE | | | | CUDAHY | WI | 53110-2927 | |
| ARTHUR H PETERSON & | MARIE E PETERSON JT TEN | 2016 SUSQUEHANNA AVE | | | SUPERIOR | WI | 54880-2145 | |
| ARTHUR H R MASSE & ESTELLE C | MASSE TR ARTHUR H R MASSE & | ESTELLE C MASSE REVOCABLE TRUST | UA 12/23/96 | 10 MAGNOLIA AVE | TYNGSBORO | MA | 01879-1710 | |
| ARTHUR H RAMSTAD | 413 APPLEWOOD LANE | | | | JANESVILLE | WI | 53545-3284 | |
| ARTHUR H RHODES | 1298 RIVER BEACH DRIVE | | | | VERO BEACH | FL | 32967 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR H RHODES & | MARY LOU RHODES JT TEN | 1298 RIVER REACH DRIVE | | | VERO BEACH | FL | 32967 | |
| ARTHUR H ROBINS | 5020 MACKENZIE DR | | | | KEWADIN | MI | 49648-9090 | |
| ARTHUR H ROBINS & ANNE F | ROBINS JT TEN | 5020 MACKENZIE DR | | | KEWADIN | MI | 49648-9090 | |
| ARTHUR H ROE | 13298 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 | |
| ARTHUR H SEELY | 22010 ALGER | | | | ST CLAIR SHORES | MI | 48080-2358 | |
| ARTHUR H SEELY & MARY A | SEELY JT TEN | 22010 ALGER ST | | | ST CLAIR SHORES | MI | 48080-2358 | |
| ARTHUR H SELVIG | 4693 25TH ST | | | | DORR | MI | 49323-9726 | |
| ARTHUR H SIMPSON JR | 19 E LEXTON ROAD | | | | NEW CASTLE | DE | 19720 | |
| ARTHUR H SMITH & MARY C | SMITH JT TEN | 29742 OLD BEDFORD | | | FARMINGTON HILLS | MI | 48331-2225 | |
| ARTHUR H STOCKER | 737 E-CALLE-DE-MADERO | | | | CHAPARRAL | NM | 88021-7508 | |
| ARTHUR H STOCKLAS | 7630 MAYBERRY DR | | | | ST LOUIS | MO | 63123-2768 | |
| ARTHUR H WHITLOW & PAULINE M | WHITLOW JT TEN | 8 WALTON COURT | | | NEWTOWN | PA | 18940-1864 | |
| ARTHUR H YOUNG CUST FOR | ALLISON P BROWN IL UNIF | TRANSFERS TO MINORS ACT | BOX 400 | | VANDALIA | IL | 62471-0400 | |
| ARTHUR H ZIENERT | 6329 DENTON DRIVE | | | | TROY | MI | 48098-2052 | |
| ARTHUR HANNA JR & DWANNE | HANNA JT TEN | 356 BELLIS RD | | | BLOOMSBURY | NJ | 08804-2009 | |
| ARTHUR HANNIG SR | 2402 MARLETON DR | | | | WILM | DE | 19810-3826 | |
| ARTHUR HAZEN | 1144 PEAUY | | | | HOWELL | MI | 48843-8854 | |
| ARTHUR HELLMANN & | JULIETTE HELLMANN JT TEN | 219 VILLAGE AVE | | | ELMONT | NY | 11003-4239 | |
| ARTHUR HENLE & EILEEN HENLE JT TEN | 20 CYNTHIA LANE | | | | PITTSFIELD | MA | 01201 | |
| ARTHUR HENRY HEIMAN | BOX 247 | | | | BRONX | NY | 10471-0247 | |
| ARTHUR HIRSCHBERG | 24 JOHNSON CT | | | | PARAMUS | NJ | 07652-1308 | |
| ARTHUR HOHENZY | 5441 E DESERT VISTA TRL | | | | CAVE CREEK | AZ | 85331-6339 | |
| ARTHUR HUDAK & REBECCA HUDAK JT TEN | 105 SHIRLEY DR | | | | SCHENECTADY | NY | 12304-2230 | |
| ARTHUR HUGHES & DELMAINE | HUGHES JT TEN | 50 BEVERLY ST | | | DALTON | MA | 01226-1001 | |
| ARTHUR HUMPHRIES & | PAULA A HUMPHRIES JT TEN | 3268 MEANDERWOOD DRIVE | | | CANFIELD | OH | 44406-8633 | |
| ARTHUR I FOX | 50-56 BROADLAWN PARK APT # 307 | | | | CHESTNUT HILL | MA | 02467-3511 | |
| ARTHUR I S NELSON & | MARIE A NELSON JT TEN | BOX 601 209 DOUGLAS | | | MONTROSE | MI | 48457 | |
| ARTHUR ILARDI & | GRACE ILARDI JT TEN | 84 CARSON LANE | | | P C BEACH | FL | 32413-7365 | |
| ARTHUR J ACKERMAN | 2930 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 | |
| ARTHUR J AUSPAKER & ANNA F | AUSPAKER JT TEN | 30 MARIDON LANE | | | COMMACK | NY | 11725-1916 | |
| ARTHUR J BAHL & DOROTHY M | BAHL TEN ENT | 3854 HARPEN RD | | | PITTSBURGH | PA | 15214-1946 | |
| ARTHUR J BICKEL | 26055 SHIRLEY LANE | | | | DEARBORN HEIGHTS | MI | 48127-3764 | |
| ARTHUR J BISONE | 190 VILLA AVE | | | | BUFFALO | NY | 14216-1339 | |
| ARTHUR J BLECKINGER | 464 TAULMAN RD | | | | ORANGE | CT | 06477-3016 | |
| ARTHUR J BODDY | 1432 SE 33RD TER | | | | CAPE CORAL | FL | 33904-4277 | |
| ARTHUR J BOREALI | | | | | HOWES CAVE | NY | 12092 | |
| ARTHUR J BOYLE JR & JO ANNE | W BOYLE JT TEN | BOX 400 | | | LAUGHLINTOWN | PA | 15655-0400 | |
| ARTHUR J BRANDT | 127 SALIGUGI WAY | | | | LOUNDON | TN | 37774-2518 | |
| ARTHUR J BUNDY | P O BOX 2 | 238 CHESTNUT STREET | | | WILSON | NY | 14172-0002 | |
| ARTHUR J BURROWS | 6010 WHEATON DR | | | | BURKE | VA | 22015-2936 | |
| ARTHUR J BUSH | 512 PARKSIDE PLACE | | | | YOUNGSTOWN | NY | 14174-1232 | |
| ARTHUR J CANNON CUST | ARTHUR J CANNON JR | UNIF TRANS MIN ACT WA | 7 NIKKI CT | | ELK GROVE | CA | 95758-6758 | |
| ARTHUR J CANNON CUST FOR | KATHLEEN K CANNON UNDER WA | UNIFORM TRANSFERS TO MINORS ACT | 5416 DEEPDALE WAY | | ELK GROVE | CA | 95758-6835 | |
| ARTHUR J CASADO | 3821 WAHOO DR | | | | ST AUGUSTINE | FL | 32084-1770 | |
| ARTHUR J CHILDS | NEWTON LONGVILLE MILTON KEYNES | | | | BUCKINGHAMSHIRE | ENGLAND | MK17 OAG | UK |
| ARTHUR J COLBERT | 907 HUMBOLT SE | | | | GRAND RAPIDS | MI | 49507-1429 | |
| ARTHUR J COLE & DONNA A | COLE JT TEN | 478 COUNTY ROAD 579 # 0 | | | MILFORD | NJ | 08848-2130 | |
| ARTHUR J DILLON | 5206 BROMWICK DRIVE | | | | DAYTON | OH | 45426-1910 | |
| ARTHUR J DIXON | 419 HIGHWOOD ST | | | | JACKSON | MS | 39209-2118 | |
| ARTHUR J DRYJA | 34 NANDALE DRIVE | | | | BUFFALO | NY | 14227-1812 | |
| ARTHUR J FALCO | 1216 EAST ROCKY SLOPE DR | | | | PHOENIX | AZ | 85048-4413 | |
| ARTHUR J FARMER & | DONNA K FARMER JT TEN | 1680 BERRY LN SW | | | SNELLVILLE | GA | 30078-5904 | |
| ARTHUR J GARDNER | 16706 GREENLAWN | | | | DETROIT | MI | 48221-2937 | |
| ARTHUR J GREEN | 10033 E H J AVE | | | | GALESBURG | MI | 49053-9713 | |
| ARTHUR J GREIG & NANCY A | GREIG JT TEN | 8730 BERKELEY COURT | | | ORLAND PARK | IL | 60462 | |
| ARTHUR J GUEVARA | 6073 NORTH RIVER | | | | FREELAND | MI | 48623-8508 | |
| ARTHUR J HANNAN & MARILYN A | WILLIAMS JT TEN | 83 CRESCENT STREET | | | GREENFIELD | MA | 01301-3007 | |
| ARTHUR J HARDY & VIRGINIA M | HARDY JT TEN | BOX 562 | | | AUGRES | MI | 48703-0562 | |
| ARTHUR J HERSEY | 9425 WILCOX DR | | | | LAKEVIEW | MI | 48850-9104 | |
| ARTHUR J HINTZMAN | 3807 YOUNG RD | | | | ROCHESTER | IL | 62563-8024 | |
| ARTHUR J HOLTON | 12091 COLLEGE | | | | DETROIT | MI | 48205-3313 | |
| ARTHUR J HULSMAN JR | 12685 LARKSPUR LANE | | | | CAMBRIDGE | OH | 43725-9100 | |
| ARTHUR J IMERI | 28 ASPEN LN | | | | MANAHAWKIN | NJ | 08050-4625 | |
| ARTHUR J JABURY | 1697 HILLMOUNT N W | | | | GRAND RAPIDS | MI | 49504-2634 | |
| ARTHUR J JENKINS | 279 NO BROADWAY | | | | YONKERS | NY | 10701-2451 | |
| ARTHUR J JENKINS | 512 OAKDALE CIR | | | | ELYRIA | OH | 44035-0907 | |
| ARTHUR J JOHNSON | 10257 VALLEY DR | | | | ST LOUIS | MO | 63137-3737 | |
| ARTHUR J JORDAN & VIOLET E | JORDAN JT TEN | BOX 66 | | | FREEBURG | IL | 62243-0066 | |
| ARTHUR J KAMINSKI | 5240 UPPER HOLLEY | | | | HOLLEY | NY | 14470-9764 | |
| ARTHUR J KANAZIZ | 2417 S VAN DYKE | | | | IMLAY CITY | MI | 48444-9734 | |
| ARTHUR J KARLEY | 48 CAMPFIRE RD N | | | | HENRIETTA | NY | 14467-9521 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR J KASPERSKI & | CLARA KASPERSKI TR | ARTHUR J KASPERSKI LIVING TRUST | 4738 SOUTH 57TH CRT | | CICERO | IL | 60804-4237 | |
| ARTHUR J KELLY JR | 100 BALDT AVE | | | | NEW CASTLE | DE | 19720-4514 | |
| ARTHUR J KING | 16240 US 12 | | | | CEMENT CITY | MI | 49233-9708 | |
| ARTHUR J KROENKE | 7015 HEDES | | | | RAYTOWN | MO | 64133-6631 | |
| ARTHUR J L SCHNEIDER | 1103 CORD DRIVE | | | | HUMMELSTOWN | PA | 17036 | |
| ARTHUR J LAMB | 832 W PHILADELPHIA | | | | DETROIT | MI | 48202-1916 | |
| ARTHUR J LAWRENCE | 15HIGH STREET | | | | WALLINGFORD | CT | 06492-3120 | |
| ARTHUR J LESTER JR | 9497 MAIN ST | | | | CLIFFORD | MI | 48727 | |
| ARTHUR J MARTIN & | ERNA M MARTIN JT TEN | 4 WILLOW DR | | | LONG VALLEY | NJ | 07853-3331 | |
| ARTHUR J MARTIN III | 379 PAIUTE RD | | | | EVERGREEN | CO | 80439 | |
| ARTHUR J MAY | 267B NORTH AVENUE X | | | | PLAIN CITY | OH | 43064 | |
| ARTHUR J MC KINNON JR | 329 VOORHEES AVENUE | | | | BUFFALO | NY | 14216-2132 | |
| ARTHUR J MC NAUGHT | 23-11-95TH ST | | | | EAST ELMHURST | NY | 11369-1205 | |
| ARTHUR J MCCAHILL | RR 2 BOX 230 | | | | WHITWELL | TN | 37397-9802 | |
| ARTHUR J MCDONALD JR | 31770 IVY LANE | | | | WARREN | MI | 48093 | |
| ARTHUR J MEREDITH | 151 SHORECLIFF DRIVE | | | | ROCHESTER | NY | 14612-3925 | |
| ARTHUR J MERLO & | PEGGY A MERLO JT TEN | 1384 PEORI PL | | | N BRUNSWICK | NJ | 08902-1605 | |
| ARTHUR J MITCHELL | 2654 HOLLYWOOD | | | | DEARBORN | MI | 48124-4173 | |
| ARTHUR J MOZADER & EUNICE | MOZADER JT TEN | 5357 MCDOWELL ROAD | | | LAPEER | MI | 48446-8049 | |
| ARTHUR J NATTANS | 11224 LIBERTY RD | | | | OWINGS MILLS | MD | 21117-4604 | |
| ARTHUR J NEWBY | 3116 CASS LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1203 | |
| ARTHUR J NIGRO CUST | ARTHUR J NIGRO | UNIF TRANS MIN ACT NY | 15 BARMUN AVE | | PLAINVIEW | NY | 11803-6005 | |
| ARTHUR J NOEL & JEAN | SCHWARTZ JT TEN | 42 LAKEVIEW AVE | | | SCARSDALE | NY | 10583-5115 | |
| ARTHUR J OSENTOSKI | 2310 S FLETCHER RD | | | | CHELSEA | MI | 48118-9620 | |
| ARTHUR J OTT | 30119 MILLER RD | | | | WICKLIFFE | OH | 44092-1248 | |
| ARTHUR J PERKINS JR | 2143 HEATHER WAY | | | | GLADWIN | MI | 48624-8607 | |
| ARTHUR J PION TR F/B/O | ARTHUR J PION & PATRICIA B | PION TRUST U/T/A DTD | 03/26/73 | 7207 BIRCHCREEK ROAD | SAN DIEGO | CA | 92119-1627 | |
| ARTHUR J PLOESSEL | 3 NEWPORT COURT | | | | WHITING | NJ | 08759-3201 | |
| ARTHUR J PLOUFFE | 1130 FIVE MILE LINE RD | | | | WEBSTER | NY | 14580-2540 | |
| ARTHUR J PORTER | 9611 HOLTON AVE | | | | CLEVELAND | OH | 44104-4519 | |
| ARTHUR J PRESS CUST MATTHEW | PRESS UNIF GIFT MIN ACT PA | 405 COTSWOLD LANE | | | WYNNEWOOD | PA | 19096-2301 | |
| ARTHUR J REITH | 388 SAINT JAMES ST | | | | LONDON | ONTARIO | N6A 1X7 | CANADA |
| ARTHUR J ROSE III | 31851 MOUND RD | | | | WARREN | MI | 48092-4742 | |
| ARTHUR J SCHIAVO & HELEN | SCHIAVO JT TEN | 305 STEPHENSON ST | | | DURYEA | PA | 18642-1337 | |
| ARTHUR J SCHWARTZ & RUTH A | SCHWARTZ JT TEN | 2013 E RICE DRIVE | | | TEMPE | AZ | 85283-2426 | |
| ARTHUR J SCRIVEN | 26 BRINKWORTH ST | | | | SOUTH PLYMPTON SA 5038 | | | AUSTRALIA |
| ARTHUR J SHEPARD | 1319 BELLE AVENUE DN | | | | CLEVELAND | OH | 44107-2679 | |
| ARTHUR J SHEPARD | 4165 SLEIGHT RD | | | | BATH | MI | 48808-9407 | |
| ARTHUR J SIMPSON JR | 2813 COMANCHE AVE | | | | FLINT | MI | 48507-1852 | |
| ARTHUR J SMITH | 4541 VELMA CIR | | | | MONTGOMERY | AL | 36108-4251 | |
| ARTHUR J SMITH & | LILLIAN A SMITH JT TEN | 15 SHORT HILL DR | | | POUGHKEEPSIE | NY | 12603-1718 | |
| ARTHUR J STAHNTEN CUST | MICHAEL STAHNTEN | UNIF TRANS MIN ACT NJ | 89 REDWOOD LANE | | FREEHOLD | NJ | 07728-2959 | |
| ARTHUR J STANTON | 2380 E LAKE RD | | | | SKANEATELES | NY | 13152-8924 | |
| ARTHUR J SUTTER | 17001 SANDY POINT RD | | | | CHARLES CITY | VA | 23030-4308 | |
| ARTHUR J TALIS & MARIANNE E | TALIS JT TEN | 227 LINCOLN ST | | | NEWTON HIGHLANDS | MA | 02461-1328 | |
| ARTHUR J TOMKO | 73 DERRICK RD | | | | BRADFORD | PA | 16701-3358 | |
| ARTHUR J TUCCIO | 12 OLD WAGON RD | | | | RIDGEFIELD | CT | 06877-3023 | |
| ARTHUR J VINCENTINI | 18895 LEXINGTON | | | | REDFORD | MI | 48240-1944 | |
| ARTHUR J WEBER | 3837 GRACE RD | | | | KENT | OH | 44240-6413 | |
| ARTHUR J WHITE TR | ARTHUR J WHITE TRUST | UA 03/15/95 | FBO ARTHUR J WHITE | 368 MAYA PALM DR | BOCA RATON | FL | 33432-7928 | |
| ARTHUR J WUENNECKE & ALMA V | WUENNECKE TR U/A DTD | 07/11/85 ARTHUR J WUENNECKE | & ALMA V WUENNECKE TR | 4850 PARK MANOR E #4314 | SHELBY TWP | MI | 48316 | |
| ARTHUR J WYZGOSKI | 2045 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3828 | |
| ARTHUR JACK DAHLGREN | 9137 BAYSINGER | | | | DOWNEY | CA | 90241-2722 | |
| ARTHUR JOACHIM RIESENFELD | 1275 RANCHEROS RD | | | | PASADENA | CA | 91103-2760 | |
| ARTHUR JOHN KRANZ | ATTN MARGARET MIKE | 232 BEECHWOOD LN | | | COPPELL | TX | 75019-5300 | |
| ARTHUR JOHN WETZEL | TRIPLE E EQUIPMENT CO | 269 VETERANS MEMORIAL HWY | | | MABLETON | GA | 30126 | |
| ARTHUR JOHNSON | 4493 BUCKSPORT COURT | | | | DAYTON | OH | 45440-4416 | |
| ARTHUR JOHNSON JR & | LIESELOTTE JOHNSON TEN ENT | SEVEN VALENTINE COURT | | | SAGINAW | MI | 48603-5981 | |
| ARTHUR JOHNSTON & | BEVERLY S JOHNSTON TEN ENT | 743 HAWTHORNE DRIVE | | | PITTSBURGH | PA | 15235-4148 | |
| ARTHUR JORDAN & ANN MARIE | JORDAN JT TEN | C/O ANN MARIE TURO | 26 CUMBERLAND ST | | BOSTON | MA | 02115-5306 | |
| ARTHUR JOSEPH DUMAIS CUST | TIFFANY MONTINE DUMAIS UNIF | GIFT MIN ACT ALA | 2468 MOHAWK DR | | BIRMINGHAM | AL | 35217-1276 | |
| ARTHUR JOSEPH MATHEWS JR | 127 CLIFF COURT | | | | SOUTHERN PINES | NC | 28387-6601 | |
| ARTHUR JOSEPH SCHREINER | 3071 COX RD | | | | BELGRADE | MT | 59714-8024 | |
| ARTHUR JOUPPI | 6751 PARKLAND | | | | DEARBORN HGTS | MI | 48127-2526 | |
| ARTHUR JULIUS KJONTVEDT & | NAOMI KJONTVEDT TRUSTEES U/A | DTD 09/18/89 OF ARTHUR J | KJONTVEDT & NAOMI KJONTVEDT | 28339 GLENMEADE WAY | ESCONDIDO | CA | 92026-6641 | |
| ARTHUR JULKS | BOX 341 | | | | CARROLLTON | MI | 48724-0341 | |
| ARTHUR K CARSTENSEN | 9 CARTERET ST | | | | S I | NY | 10307-1604 | |
| ARTHUR K HUBLER | 609 NEW ST | | | | CLIO | MI | 48420-1325 | |
| ARTHUR K JORDAN | 9330 BOOTHE ST | | | | ALEXANDRIA | VA | 22309-3044 | |
| ARTHUR K KOSKINEN & RUTH | T KOSKINEN JT TEN | 22 KNOLLWOOD DR | | | PERRYSBURG | OH | 43551 | |
| ARTHUR K LING | 531 CAMINO VERDE | | | | SOUTH PASADENA | CA | 91030-4137 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR K LING & | HELEN Y LING JT TEN | 531 CAMINO VERDE | | | S PASADENA | CA | 91030-4137 | |
| ARTHUR K MIDDAUGH | 1621 BEELER AVE | | | | SPEEDWAY | IN | 46224-5537 | |
| ARTHUR KARGER | 3530 HENRY HUDSON PKWY 15M | | | | RIVERDALE | NY | 10463-1322 | |
| ARTHUR KARLEY | 48 CAMPFIRE RD N | | | | HENRIETTA | NY | 14467-9521 | |
| ARTHUR KARMEN & MARCIA | KARMEN JT TEN | 110 COLONIAL PKWY | | | MANHASSET | NY | 11030-1833 | |
| ARTHUR KATZ & LOIS JEAN | KATZ JT TEN | 7721 KEDVALE | | | SKOKIE | IL | 60076-3601 | |
| ARTHUR KENT JR | 37219 52ND ST E | | | | PALMDALE | CA | 93552-4530 | |
| ARTHUR KIRCHGESSNER & | ELIZABETH A KIRCHGESSNER JT TEN | 222 OLD FAYETTEVILLE RD | APT. C102 | | CARRBORO | NC | 27510-5501 | |
| ARTHUR KLASS | 131 BEEBE RD | | | | MINEOLA | NY | 11501-2229 | |
| ARTHUR KNESBACH & DIANE | KNESBACH JT TEN | 5230 JASON STREET | | | HOUSTON | TX | 77096-1315 | |
| ARTHUR KOURNOIAN & | CAROL J TOMIKO & | DEBRA V SOLIS JT TEN | 886 CLEVELAND | | LINCOLN PARK | MI | 48146-2725 | |
| ARTHUR KOWALKOWSKI | 909 19TH | | | | BAY CITY | MI | 48708-7270 | |
| ARTHUR KRASS | 1715 OCEAN PARKWAY | | | | BROOKLYN | NY | 11223-2048 | |
| ARTHUR KRAWCHUK & DOLORES C | KRAWCHUK JT TEN | 6075 MABLEY HILL ROAD | | | FENTON | MI | 48430-9402 | |
| ARTHUR L ANDERSON | 7056 TRINKLEIN ROAD | | | | SAGINAW | MI | 48609-5353 | |
| ARTHUR L ANDERSON | 4329 S CO RD 50 E | | | | KOKOMO | IN | 46902 | |
| ARTHUR L ASHLEY | 3988 BENITEAU | | | | DETROIT | MI | 48214-1600 | |
| ARTHUR L ATKINSON | 210 LAKE ST 30 | | | | TARAVES | FL | 32778 | |
| ARTHUR L BACON | 5990 CANAAN WOODS DR | | | | ATLANTA | GA | 30331-8056 | |
| ARTHUR L BASS | 1632 PLEASANT RUN | | | | KELLER | TX | 76248 | |
| ARTHUR L BEABOUT II | 2027 MILTON-NEWTON RD | | | | NEWTON FALLS | OH | 44444-9302 | |
| ARTHUR L BENDALL & ALMA C | BENDALL JT TEN | 8507 JOSEPH ST | | | GRAND BLANC | MI | 48439-8302 | |
| ARTHUR L BLAIR | 4261 OAKRIDGE DR NW | | | | WALKER | MI | 49544-7923 | |
| ARTHUR L BLAIR & GERALDINE P | BLAIR JT TEN | 4261 OAKRIDGE DR NW | | | GRAND RAPIDS | MI | 49544-7923 | |
| ARTHUR L BLOODWORTH & DORIS | M BLOODWORTH JT TEN | 5267 ROSTRAVER CT | | | SHELBY TOWNSHIP | MI | 48316-5237 | |
| ARTHUR L BONHAM | RR 1 BOX 310 | | | | HONESDALE | PA | 18431-9710 | |
| ARTHUR L BRANNON | 3013 BEGOLE | | | | FLINT | MI | 48504-2915 | |
| ARTHUR L BURNLEY | 210 CARLTON DRIVE | | | | ROCKMART | GA | 30153-1502 | |
| ARTHUR L BURNS | 4214 KELLAR AVE | | | | FLINT | MI | 48504-2163 | |
| ARTHUR L BYERS | 2837 OLD ORCHARD DRIVE | | | | WATERFORD | MI | 48328-3647 | |
| ARTHUR L CAIN & MARTHA B | CAIN JT TEN | 4260 BURNING BUSH RD | | | RINGGOLD | GA | 30736-5728 | |
| ARTHUR L CLIATT | 2002 WALNUT | | | | SAGINAW | MI | 48601-2031 | |
| ARTHUR L COHEN | 875 LANSDOWN CT | | | | SUNNYVALE | CA | 94087-1706 | |
| ARTHUR L COPELAND | 2924 SUNRISE AVE | | | | CHESAPEAKE | VA | 23324-3941 | |
| ARTHUR L DETTLOFF JR | 514 N HOME PL | | | | CHANDLER | AZ | 85224-4240 | |
| ARTHUR L DREW | 4782 W 55TH | | | | TROY | OH | 45373 | |
| ARTHUR L ERICKSON | 3199 PINEHILL PLACE | | | | FLUSHING | MI | 48433-2451 | |
| ARTHUR L ERNST | 510 ACKERMAN PLACE | | | | XENIA | OH | 45385-2418 | |
| ARTHUR L EVERETTE | 554 WILLIAM ST | | | | BUFFALO | NY | 14206-1555 | |
| ARTHUR L FAIR | 634 FIRST ST | | | | PONTIAC | MI | 48340-2809 | |
| ARTHUR L FALK | 322 GRAND BLVD | | | | MAYVILLE | WI | 53050-1030 | |
| ARTHUR L FUST JR & WILMA L | FUST JT TEN | 2809 FISHERVILLE RD | | | FISHERVILLE | KY | 40023 | |
| ARTHUR L GARCIA | 739 GEE STREET RIVER DR | | | | BAY CITY | MI | 48708-9608 | |
| ARTHUR L GLASSTETTER | 1334 PROPER AVE | | | | FLINT | MI | 48529-2042 | |
| ARTHUR L GOOSSEN | 1509 3 MILE NE | | | | GRAND RAPIDS | MI | 49505-3429 | |
| ARTHUR L GROENKE | 16322 BARBER CREEK | | | | KENT CITY | MI | 49330-9734 | |
| ARTHUR L GUIDROZ | PO BOX 473 | | | | PARADISE | CA | 95967 | |
| ARTHUR L GUIDROZ & VERNA M | GUIDROZ JT TEN | PO BOX 473 | | | PARADISE | CA | 95967 | |
| ARTHUR L HOBLEY | 405 GOLDEN OAKS CT | | | | BEL AIR | MD | 21015-8527 | |
| ARTHUR L HUEY | 615 E WATER ST | | | | PORTLAND | IN | 47371-2030 | |
| ARTHUR L HUNTER SR | 426 JOSEPHINE | | | | FLINT | MI | 48503-1067 | |
| ARTHUR L JACK | 1655 FLATBUSH AVE APT B1204 | | | | BROOKLYN | NY | 11210 | |
| ARTHUR L JAMES | 815 ROBBINWOOD | | | | PONTIAC | MI | 48340-3145 | |
| ARTHUR L JAMES | 956 EDGEWOOD DR | | | | NEWTON | NJ | 07860-4528 | |
| ARTHUR L JOHNSON | 902 W TILLMAN ST | | | | DOUGLAS | GA | 31533-2416 | |
| ARTHUR L JUNG JR | BOX 19437 | | | | NEW ORLEANS | LA | 70179-0437 | |
| ARTHUR L KEITH TR | ARTHUR L KEITH TRUST | UA 09/04/91 | 12302 2ND HELENA DR | | LOS ANGELES | CA | 90049-3927 | |
| ARTHUR L KEITH TRUSTEE U/A | DTD 09/04/91 M-B ARTHUR L | KEITH | 12302 2ND HELENA DRIVE | | LOS ANGELES | CA | 90049-3927 | |
| ARTHUR L KNOX | 3763 BAINBRIDGE RD | | | | CLEVELAND HEIGHTS | OH | 44118-2243 | |
| ARTHUR L LECURU | 19715 ELIZABETH | | | | ST CLAIR SHRS | MI | 48080-3351 | |
| ARTHUR L LEEK | 1248 AIRPORT ROAD | | | | WARREN | OH | 44481-9319 | |
| ARTHUR L LOWE | 322 CHAMBERS ROAD | | | | MANSFIELD | OH | 44903-8774 | |
| ARTHUR L LUETTGEN TR | LUETTGEN LIVING SURVIVING | TRUST UA 01/01/98 | W1343 N BLUE SPRING LAKE DR | BOX 418 | PALMYRA | WI | 53156-9796 | |
| ARTHUR L MAC ADAMS JR | 07930 RUFFED GROUSE LN | | | | PETOSKEY | MI | 49770-9111 | |
| ARTHUR L MARTIN | 26794 ROYAL DR | | | | WOODHAVEN | MI | 48183 | |
| ARTHUR L MC GOWAN | 53 CHERYL DRIVE | | | | HONEOYE | NY | 14471-9342 | |
| ARTHUR L MCCLURE | RT 4 BOX 200 | | | | BOWIE | TX | 76230-9413 | |
| ARTHUR L MEYER | 117 CHESTERFIELD BUSINESS PKWY | | | | CHESTERFIELD | MO | 63005-1233 | |
| ARTHUR L MILLER JR | 8807 N 1000 EAST | | | | WILKINSON | IN | 46186-9785 | |
| ARTHUR L MUELLER & | HELENA MUELLER JT TEN | 15446 CHERRY ST | | | SOUTH HOLLAND | IL | 60473-1352 | |
| ARTHUR L NEAL | 1049 LOGAN S E | | | | GRAND RAPIDS | MI | 49506-2532 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR L OTOOLE | 10902 KELSO COURT | | | | SONORA | CA | 95370-9459 | |
| ARTHUR L OVREGAARD TRUSTEE | U/A DTD 01/03/86 THE | ARTHUR L OVREGAARD TRUST | 2534 NW MASER DR | | CORVALLIS | OR | 97330-3238 | |
| ARTHUR L PARKS | 3818 SOUTH DRIVE | | | | FORT WAYNE | IN | 46815-4728 | |
| ARTHUR L PAUL & IRENE E | PAUL JT TEN | 4342 PHEASENT DR | | | FLINT | MI | 48506-1772 | |
| ARTHUR L PECK & | CAROLE J PECK TR | ARTHUR L & CAROLE J PECK | FAMILY TRUST UA 08/26/97 | 4051 WEST VIKING RD APT 36 | LAS VEGAS | NV | 89103-6006 | |
| ARTHUR L PECK JR | 312 E 10TH | | | | GEORGETOWN | IL | 61846-1105 | |
| ARTHUR L PERKINS | 1329 SCHAEFFER STREET | | | | DAYTON | OH | 45404-1762 | |
| ARTHUR L RALPH | 207 S SEMINARY | | | | GEORGETOWN | IL | 61846-2020 | |
| ARTHUR L RATLIFF | 625 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2715 | |
| ARTHUR L REINARDY | 705 1ST STREET | | | | KEWAUNEE | WI | 54216-1505 | |
| ARTHUR L RICHARDSON | 366 E CAREY | | | | KNIGHTSTOWN | IN | 46148-1208 | |
| ARTHUR L RICHARDSON & | SHIRLEY M KEITH JT TEN | 366 E CAREY | | | KNIGHTS TOWN | IN | 46148-1208 | |
| ARTHUR L ROBERTS III | 7950 OAKBROOK DRIVE | | | | BATON ROUGE | LA | 70810 | |
| ARTHUR L ROBY JR | 6313 LAFLEUR DRIVE | | | | SHREVEPORT | LA | 71119-6214 | |
| ARTHUR L RODRIQUEZ | 3413 WILLOWBROOK DR | | | | FT WORTH | TX | 76133-4218 | |
| ARTHUR L ROEHLKE | 2451 S ROBY FARM RD | | | | ROCHEPORT | MO | 65279-9415 | |
| ARTHUR L RYAN | 1725 FILLMORE DRIVE | | | | NO BRUNSWICK | NJ | 08902-2508 | |
| ARTHUR L SAGONE JR & JUDITH | M SAGONE JT TEN | 1234 SOUTHPORT DR | | | COLUMBUS | OH | 43235-7644 | |
| ARTHUR L SAMSON | 2000 N CONGRESS AVE | | | | WEST PALM BEACH | FL | 33409-6305 | |
| ARTHUR L SCHREIBER & EDITH R | SCHREIBER JT TEN | 6745 WEST FARM ACRES DR | | | CINCINNATI | OH | 45237-3619 | |
| ARTHUR L SCOTT | 7482 E CR 900 S | | | | CLOVERDALE | IN | 46120 | |
| ARTHUR L SCOTT & CAROLYN | SCOTT JT TEN | 17482 EAST COUNTY ROAD 900 S | | | CLOVERDALE | IN | 46120 | |
| ARTHUR L SEKOL JR | 20 OLD IVY CIRCLE | | | | ROCHESTER | NY | 14624-4716 | |
| ARTHUR L SHAFER JR | 5681 BANCROFT RD | | | | DURAND | MI | 48429-9153 | |
| ARTHUR L SIMMERS | 601 URBAN LN | | | | BROOKHAVEN | MS | 39601-2445 | |
| ARTHUR L SLASINSKI & WANDA | SLASINSKI JT TEN | 24351 GREYDALE | | | MT CLEMENS | MI | 48036-2831 | |
| ARTHUR L SMITH | 3630 N LESLEY AVENUE | | | | INDIANAPOLIS | IN | 46218-1856 | |
| ARTHUR L SPENCER JR & | BERJOUHI SPENCER JT TEN | 8 POWDER HORN DRIVE | | | SIMSBURY | CT | 06070-1712 | |
| ARTHUR L STARRING | 1327 CLEARPOINT DR | | | | HIXSON | TN | 37343-4402 | |
| ARTHUR L TARBUTTON | 307 STACIE LANE | | | | MISSION | TX | 78572-2362 | |
| ARTHUR L TAYLOR | 219 PARK AVENUE | | | | PISCATAWAY | NJ | 08854-4846 | |
| ARTHUR L THOMAS | 317 HUNTSFORD PL | | | | TROTWOOD | OH | 45426-2735 | |
| ARTHUR L THOMPSON | 18514 ROSELAWN | | | | DETROIT | MI | 48221-2182 | |
| ARTHUR L VAUGHAN | 1573 W RIDGE VIEW | | | | HENDERSON | NV | 89074 | |
| ARTHUR L VROMAN | 12325 WILSON DR | | | | CARLETON | MI | 48117-9234 | |
| ARTHUR L WALLS | 165 CHRISTIANA ROAD | | | | NEW CASTLE | DE | 19720-3040 | |
| ARTHUR L WARREN JR | 4584 ISLAND PARK DRIVE | | | | WATERFORD | MI | 48329-1922 | |
| ARTHUR L WASHINGTON | 2570 IOWA AVENUE | | | | SAGINAW | MI | 48601-5415 | |
| ARTHUR L WEIER | BOX 2252 | | | | MONROE | MI | 48161-7252 | |
| ARTHUR L WHITEHEAD | 20 KIMANN DR | | | | TERRYVILLE | CT | 06786-4622 | |
| ARTHUR L YEOMANS | 9114 SPRING BLOSSOM TRAIL | | | | MIAMISBURG | OH | 45342-4476 | |
| ARTHUR LAU & MARIETTA D M | LAU JT TEN | 215 DANA AVE | | | SAN JOSE | CA | 95126-2507 | |
| ARTHUR LEE HOLT | 1115 S STATE ST | | | | OWOSSO | MI | 48867-4252 | |
| ARTHUR LEE SMITH | 27309 EVI LANE APT 102 | | | | SANTA CLARIATA | CA | 91351-6098 | |
| ARTHUR LEE WAGNER | 97-40 62ND DR APT 9F | | | | REGO PARK | NY | 11374-1325 | |
| ARTHUR LELAND EASTMAN & | JUANITA WALRATH EASTMAN | TRUSTEES U/A DTD 10/01/93 | EASTMAN FAMILY TRUST | 2817 BAYVIEW DR | MANHATTAN BEACH | CA | 90266-2009 | |
| ARTHUR LELAND SORENSEN | 8192 NIXON AVE BOX 132 | | | | MT MORRIS | MI | 48458-1310 | |
| ARTHUR LEVY JR | 35 BURR FARMS RD | | | | WESTPORT | CT | 06880-3818 | |
| ARTHUR LEVY SUBSTITUTED | TRUSTEE U/W ELLA B | MCCLENACHAN | 344 W FRONT ST | BOX 319 | MEDIA | PA | 19063-2632 | |
| ARTHUR LIANG | PO BOX 16871 | | | | IRVINE | CA | 92623 | |
| ARTHUR LILIENTHAL | 585 W END AVE | | | | NEW YORK | NY | 10024-1715 | |
| ARTHUR LIM | 101 MOTOR AVE | | | | FARMINGDALE | NY | 11735-4030 | |
| ARTHUR LINK | 135 CLARENCE AVE | | | | BUFFALO | NY | 14215-2203 | |
| ARTHUR LIZOTTE | P O BOX 625 | | | | LAKE CITY | MI | 49651 | |
| ARTHUR LOEWY CUST CARY E | LOEWY UNIF GIFT MIN ACT | MICH | 2324 PINEWOOD BLVD | | SEBRING | FL | 33870-1882 | |
| ARTHUR LUBITZ | 205 WEST END AVE APT 16U | | | | NEW YORK | NY | 10023-4822 | |
| ARTHUR LUBRANO | 35 PLYMOUTH | | | | MINEOLA | NY | 11501-3423 | |
| ARTHUR LUCOT & MARY RYAN TR OF | THE MCLAUGHLIN FAM TEST TR U/A | DTD 07/08/83 FBO ARTHUR LUCOT & | MARY RYAN | BOX 756 | JACKSON | CA | 95642-0756 | |
| ARTHUR LULAY TRUSTEE U/A DTD | 04/25/91 ARTHUR LULAY TRUST | 9556 WILLOWBROOK DRIVE | | | SUN CITY | AZ | 85373-1746 | |
| ARTHUR M ALLEN | 106 ROBIN HOOD TRL | | | | LOOKOUT MOUNTAIN | GA | 30750-2821 | |
| ARTHUR M ANZALONE | 24 PUDDINGSTONE LANE | | | | BELLINGHAM | MA | 02019-1250 | |
| ARTHUR M BOGEDIN | 23439 TALBOT | | | | CLINTON TWP | MI | 48035-4356 | |
| ARTHUR M DONAHOUE | 5413 FORTUNE ST | | | | ALBANY | GA | 31705-5608 | |
| ARTHUR M DUNLAP | 42 TODD POND ROAD | | | | LINCOLN | MA | 01773-3808 | |
| ARTHUR M ELLIOT | 5034 OLYMPIA | | | | CORPUS CHRISTI | TX | 78413-2725 | |
| ARTHUR M FERRARA | 193 STATE PARK AVE | | | | SALAMANCA | NY | 14779-1752 | |
| ARTHUR M GISBRECHT | 540 A PILLTOWN RD | | | | BOSWELL | PA | 15531-2049 | |
| ARTHUR M GLAZER & LIBBIE M GLAZER | TRS U/D/T DTD 11/30/01 | ARTHUR M GLAZER TRUST | 94 FAIRFIELD ST | | LOWELL | MA | 01851 | |
| ARTHUR M GOLUMBIA | 29350 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48076-2053 | |
| ARTHUR M GRIEGER & CATHERINE | L GRIEGER JT TEN | 1401 S CAGE BLVD 77 | | | PHARR | TX | 78577-6207 | |
| ARTHUR M GRIFFITH JR | 1579 JOHNSON RD | | | | SARANAC | MI | 48881-9540 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR M HANDELL & JANE C | HANDELL TR FOR ARTHUR M | HANDELL & JANE C HANDELL TR | U/A DTD 4/16/81 | 6849 DOMINICAN DRIVE | SAN DIEGO | CA | 92128-2618 | |
| ARTHUR M HOSSENLOPP JR | 6935 CARLISLE CT | APT 327-C | | | NAPLES | FL | 34109-8909 | |
| ARTHUR M JONES | BX 35 JACKSON | | | | ALBANY | WI | 53502-0035 | |
| ARTHUR M JORDAN | 6248 E SNOWDON ST | | | | MESA | AZ | 85215-9632 | |
| ARTHUR M KAPLAN & RUTH W | KAPLAN JT TEN | 250 DORSET ROAD | | | WABAN | MA | 02468-1428 | |
| ARTHUR M LADOUCEUR | 20 KLONDIKE RD | | | | OGDENSBURG | NY | 13669-4469 | |
| ARTHUR M LOPEZ | 3617 CHAROLETTE STREET | | | | KANSAS CITY | MO | 64116-4812 | |
| | | | | | | | 64116-4812 | |
| ARTHUR M LUMPKIN & KAREN M | LUMPKIN JT TEN | 8725 W 8TH STREET | | | ANDERSON | IN | 46011-9728 | |
| ARTHUR M MOSS | 1451 E BROWN ROAD | | | | MESA | AZ | 85203-5025 | |
| ARTHUR M MOSS & BEVERLY L | MOSS JT TEN | 1451 E BROWN RD | | | MESA | AZ | 85203-5025 | |
| ARTHUR M NAJERA | 612 DEXTER DR | | | | DUNEDIN | FL | 34698-8009 | |
| ARTHUR M ODUM & | MARILLYN K ODUM JT TEN | 1611 GULF AVE | | | MIDLAND | TX | 79705-8618 | |
| ARTHUR M OVER | 131 BLUE HILL LN | | | | DORSET | VT | 05251-9594 | |
| ARTHUR M OVERTON | 6668 E 16TH ST | | | | WHITE CLOUD | MI | 49349-9184 | |
| ARTHUR M PETERS JR & | GEORGENE H PETERS TEN ENT | BOX 116 | | | DANVILLE | PA | 17821-0116 | |
| ARTHUR M PETERS JR & | GEORGENE H PETERS JT TEN | BOX 116 | FROSTY HILLS | | DANVILLE | PA | 17821-0116 | |
| ARTHUR M READ II & WILMA G | READ JT TEN | 5 KENMORE COURT | | | BARRINGTON | RI | 02806-1222 | |
| ARTHUR M RICHARD | 5365 WENTWORTH AVE | | | | OAKLAND | CA | 94601-5818 | |
| ARTHUR M RICHARDS JR & LILLIE M | RICHARDS TRS U/A DTD 08/13/96 | ARTHUR M RICHARDS & | LILLIE M RICHARDS TRUST | 29700 SHACKETT AVE | MADISON HEIGHTS | MI | 48071-4476 | |
| ARTHUR M SCHREIER & MARCIA | SCHREIER JT TEN | 178 OLD LYME RD | | | PURCHASE | NY | 10577-1518 | |
| ARTHUR M SCHWEIZER | 4332 CAMINO MADERA | | | | SARASOTA | FL | 34238-5582 | |
| ARTHUR M SCHWEIZER & ANNETTE | SCHWEIZER JT TEN | 4332 CAMINO MADERA | | | SARASOTA | FL | 34238-5582 | |
| ARTHUR M SHINN JR | BOX 36-D-28 | | | | LOS ANGELES | CA | 90036-1328 | |
| ARTHUR M STOUT | 323 E 9TH STREET | | | | FAIRMOUNT | IN | 46928-1114 | |
| ARTHUR M TOLAN | 3334 US 23 SOUTH | | | | ALPENA | MI | 49707-4830 | |
| ARTHUR M VILES | SIX BARN LANE | | | | JACKSONVILLE | IL | 62650-2207 | |
| ARTHUR M VILES AS CUSTODIAN | FOR ARTHUR MICHAEL VILES | U/THE MO UNIFORM GIFTS TO | MINORS ACT | BOX 192 | JACKSONVILLE | IL | 62651-0192 | |
| ARTHUR M VILES AS CUSTODIAN | FOR JOHN RODNEY VILES U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 417 WEST 23RD ST | BALTIMORE | MD | 21211-3206 | |
| ARTHUR M WHISH | 5 LEONARD ST | | | | HINGHAM | MA | 02043-4725 | |
| ARTHUR MAC FARLANE | 63 HAMILTON ST | | | | MADISON | NJ | 07940-1734 | |
| ARTHUR MADILL | 337 HOME ISLE FERRY RD | | | | SAIN CATHARINES | ONTARIO | K7G 2V5 | CANADA |
| ARTHUR MARONEY | 1314 NORVAL | | | | LIMA | OH | 45804-1960 | |
| ARTHUR MARTINEZ | RT 1 BOX 125-AG | | | | SANTA FE | NM | 87501-9704 | |
| ARTHUR MARVIN QUATTLEBAUM | 10 PINE FOREST DR | | | | GREENVILLE | SC | 29601-4420 | |
| ARTHUR MAX BACON | 377 HIGHVIEW DR SE | | | | SMYRNA | GA | 30082-3707 | |
| ARTHUR MAYER JR | 1179 STEARNS ST | | | | BRUNSWICK | OH | 44212-2838 | |
| ARTHUR MC CRACKEN | 1825 MILTON NEWTON RD | | | | NEWTON FALLS | OH | 44444-9302 | |
| ARTHUR MC CURRY | 17 RIDGE AVE | | | | WALDEN | NY | 12586-1909 | |
| ARTHUR MCCALL | BOX 210093 | | | | SOUTH EUCLID | OH | 44121-7093 | |
| ARTHUR MCCLENDON | 1241 LINCOLN | | | | CHICAGO HGHTS | IL | 60411-2839 | |
| ARTHUR MEAD MARTIN TRUSTEE | U/A DTD 05/01/79 BERNARD P | MARTIN TRUST B | APT 15B | 1100 N LAKE SHORE DR | CHICAGO | IL | 60611-1083 | |
| ARTHUR MENTON | 14188 PARALLEL AVE | | | | ALPENA | MI | 49707-8537 | |
| ARTHUR MERLANO TR | ARTHUR MERLANO REV LVG TRUST | UA 5/6/98 | 16871 DRIFT WOOD DRIVE | | MACOMB | MI | 48042 | |
| ARTHUR MILLER AS CUST FOR | HERMAN HOWARD MILLER | U/FLORIDA GIFTS TO MINORS | ACT | 1731 SEAVIEW AVE | DEL MAR | CA | 92014-2225 | |
| ARTHUR MILLON & FAY JEAN | MILLON JT TEN | 7521 NW 86TH TERRACE APT 102 | | | TAMARAC | FL | 33321-2504 | |
| ARTHUR MINDES & MILBERT | MINDES TR FOR BESSIE MINDES | TR U/A DTD 9/28/76 | BOX 403542 | | MIAMI | FL | 33140-1542 | |
| ARTHUR MONTGOMERY HENDRIX JR & | LOUISE RICHISON FORRESTER | AS TR U/W OF ARTHUR M | HENDRIX | 1724 HABERSHAM DRIVE | GAINESVILLE | GA | 30501-1930 | |
| ARTHUR MOORE JR | 3140 RAY | | | | SAGINAW | MI | 48601-4627 | |
| ARTHUR MORAN JR | RFD 4 BOX 422 | 88 CURRIER RD | | | PELHAM | NH | 03076-3410 | |
| ARTHUR MURILLO & ESTHER | MURILLO JT TEN | 807 CORBIN | | | SILVER CITY | NM | 88061-6456 | |
| ARTHUR MURRAY GRIFFIN | 1113 HOPKINS HOLLOW RD | | | | GAINESBORO | TN | 38562-5725 | |
| ARTHUR N ARMITAGE | 3140 S JASMINE WAY | | | | DENVER | CO | 80222-7628 | |
| ARTHUR N COBB | 247 RICHMOND DR | | | | WARWICK | RI | 02888-1213 | |
| ARTHUR N GLODOWSKI | 52 COUNTRY LANE | | | | BUFFALO | NY | 14224-1509 | |
| ARTHUR N HUGHES TR | U/A DTD 01/09/01 THE | ARTHUR N HUGHES REVOCABLE LIVING TRUST | 5561 LIVERNOIS | | TROY | MI | 48098-3136 | |
| ARTHUR N LEVY & | DONNA HUSTED LEVY JT TEN | 405 LAKESIDE ROAD | | | WYNNEWOOD | PA | 19096-2410 | |
| ARTHUR N REICHEL | 72 FISHER RD | | | | MAHWAH | NJ | 07430-1565 | |
| ARTHUR N ROWLEY & GLENNYS A | ROWLEY TRUSTEES U/A DTD | 04/12/83 ROWLEY TRUST | 201 AUBURN ST | | CENTRE | AL | 35960 | |
| ARTHUR N WEISER JR | 7189 BRANTFORD RD | | | | DAYTON | OH | 45414-2352 | |
| ARTHUR NAGLER & CATHERINE L | NAGLER JT TEN | 2187 DUTCH LANE | | | TERRE HAUTE | IN | 47802-2761 | |
| ARTHUR NETHERLY | 1809 S MARSHALL RD | | | | MIDDLETOWN | OH | 45044-6838 | |
| ARTHUR O ADAMS JR | 14870 VAUGHAN | | | | DETROIT | MI | 48223-2133 | |
| ARTHUR O CAMPBELL | 17 GREY DAPPLE WAY | | | | ORMOND BEACH | FL | 32174 | |
| ARTHUR OUGENDAL & LILLY | OUGENDAL JT TEN | BOX 421 | | | CATHLAMET | WA | 98612-0421 | |
| ARTHUR P BARRETTE | 60 URBAN AVE APT 17 | | | | N PROVIDENCE | RI | 02904-4960 | |
| ARTHUR P BOLLON | 13227 CEDAR LN | | | | DALLAS | TX | 75234-5210 | |
| ARTHUR P CORSO | 575 MANATUCK BLVD | | | | BAY SHORE | NY | 11706-6411 | |
| ARTHUR P DAILY | BOX 813 | | | | CONNEAUT | OH | 44030-0813 | |
| ARTHUR P DEVERILL & JEAN | DEVERILL JT TEN | 3705 BENT BRANCH RD | | | FALLS CHURCH | VA | 22041-1007 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR P DURUSSEL | | 4195 N PORTSMOUTH RD | | | SAGINAW | MI | 48601-9683 | |
| ARTHUR P FOREMAN | | 910 SWALLOW ST SW | | | WARREN | OH | 44485-3655 | |
| ARTHUR P GRIBBEN | | 452 SUNNING DALE | | | INKSTER | MI | 48141-4006 | |
| ARTHUR P GRIBBEN & ARTHUR W | GRIBBEN JT TEN | 452 SUNNINGDALE | | | INKSTER | MI | 48141-4006 | |
| ARTHUR P GRIBBEN & ESTHER A | MC DIARMID JT TEN | 452 SUNNINGDALE | | | INKSTER | MI | 48141-4006 | |
| ARTHUR P GRIBBEN & SHIRLEY M | WILLIAMS JT TEN | 21615 HANCOCK | | | FARMINGTON HILLS | MI | 48336-5717 | |
| ARTHUR P JACOB | BOX 505 | | | | SLATERSVILLE | RI | 02876-0505 | |
| ARTHUR P KUHN & ALBERTA A KUHN TRS | UUA DTD 09/28/00 | ARTHUR R KUHN LIVING TRUST | 1330 NORTHCREST RD | | LANSING | MI | 48906 | |
| ARTHUR P MAKUCH TR | ARTHUR P MAKUCH | UA 06/25/85 | 8309 BUTTERNUT CT | | GLAND BLANC | MI | 48439 | |
| ARTHUR P MANONI | 28 WHEELER DR | | | | CLIFTON PARK | NY | 12065-1814 | |
| ARTHUR P MATA | BOX 1404 | | | | HOLLAND | MI | 49422-1404 | |
| ARTHUR P MOLKENTIN | 2048 MASSACHUSETTS AVE NE | | | | ST PETERSBURG | FL | 33703 | |
| ARTHUR P MOZADER & THERESA K | MOZADER JT TEN | 2074 MARTHA HULBERT DR | | | LAPEER | MI | 48446-8044 | |
| ARTHUR P PHILLIPS | 22 FEDERAL FURNACE RD | | | | PLYMOUTH | MA | 02360-4660 | |
| ARTHUR P SARKISIAN | 28 PINE ST | | | | TILLSON | NY | 12486-1504 | |
| ARTHUR P SCAFE | 2798 WINTER PARK RD | | | | ROCHESTER | MI | 48309-1354 | |
| ARTHUR P SUTTY | BOX 239 | | | | MCCORMICK | SC | 29835-0239 | |
| ARTHUR P TELLEZ | 24107 REAGON CANYON DR | | | | HOCKLEY | TX | 77447-9291 | |
| ARTHUR PALECKI | BOX 194 | | | | EMMETT | MI | 48022-0194 | |
| ARTHUR PALEW & EMILY | PALEW JT TEN | 206 HARBOR DR | | | MOREHEAD CITY | NC | 28557-8911 | |
| ARTHUR PARTIDA | 15544 DALMATIAN AV | | | | LA MIRADA | CA | 90638-5345 | |
| ARTHUR PATRICK MCCUNE III | 210 W 70TH ST | APT 711 | | | NEW YORK | NY | 10023 | |
| ARTHUR PAUL HYMAN | 292 NORTH MIDLAND AVE | | | | NYACK | NY | 10960 | |
| ARTHUR PEEBUSTE | BOX 7724 | | | | NORTH PORT | FL | 34287-0724 | |
| ARTHUR PENNINGTON | 5505 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9002 | |
| ARTHUR PFLEGER | 3449 WOODSIDE DR | | | | DEARBORN | MI | 48124-3978 | |
| ARTHUR POEHLER & | ELISABETH M POEHLER JT TEN | 143 SPRING LANE | | | PARAMUS | NJ | 07652-5301 | |
| ARTHUR POLLACK AS CUSTODIAN | FOR GARY POLLACK A MINOR | U/THE LAWS OF THE STATE OF | MICHIGAN | 30500 NORTHWESTERN HWY STE 309 | FARMINGTON HILLS | MI | 48334-3178 | |
| ARTHUR PRICE LOEB & LAURA R | LOEB JT TEN | 7809 ARDMORE AVE | | | WYNDMOOR | PA | 19038-8507 | |
| ARTHUR PRUITT | 144 KASTNER AVE | | | | DAYTON | OH | 45410-1518 | |
| ARTHUR PULPIT & JULIANA | PULPIT JT TEN | 45-60-196TH ST | | | FLUSHING | NY | 11358-3527 | |
| ARTHUR R AMARE & | BARBARA V AMARE JT TEN | 2626 LAKE CHARNWOOD BLVD | | | TROY | MI | 48098-2125 | |
| ARTHUR R BALLIEN & MARGARET | R BALLIEN JT TEN | 7400 HACKETT RD | | | FREELAND | MI | 48623-8625 | |
| ARTHUR R BELL JR | 800 S 9TH STREET APT 4 | | | | FAIRFIELD | IA | 52556-3368 | |
| ARTHUR R BLANCHONE | 3 PAMELA DRIVE | | | | WALLINGFORD | CT | 06492-1712 | |
| ARTHUR R BRIDGEMAN & DOROTHY | F BRIDGEMAN JT TEN | 457 MYRA WAY | | | SAN FRANCISCO | CA | 94127-1623 | |
| ARTHUR R CHYBA | 4006 MAIDEN | | | | WATERFORD | MI | 48329-1049 | |
| ARTHUR R DEAN | BOX 89 | | | | GALLOWAY | OH | 43119-0089 | |
| ARTHUR R DIERCKS | 2108 SOUTH 6TH ST | | | | MOORHEAD | MN | 56560-4152 | |
| ARTHUR R FRANCE | 707 W MAIN | | | | WAVELAND | IN | 47989-0203 | |
| ARTHUR R FRANCE & | CAROL ANN FRANCE JT TEN | 707 W MAIN | BOX 203 | | WAVELAND | IN | 47989-0203 | |
| ARTHUR R FRASIER | 3 JULIE LN APT D | | | | WASHINGTON | MO | 63090-3940 | |
| ARTHUR R FREY & JESSIE M | FREY JT TEN | BOX 182 | | | POUGHQUAG | NY | 12570-0182 | |
| ARTHUR R GOATBE | 13093 ELMS RD | | | | CLIO | MI | 48420-8213 | |
| ARTHUR R GOLDFARB & | JOANNE D GOLDFARB JT TEN | 2370 TRAYMORE RD | | | UNIVERSITY HTS | OH | 44118-3757 | |
| ARTHUR R GRETZINGER | 1107 LAKE SHORE CIRCLE | | | | GRAND BLANC | MI | 48439-8043 | |
| ARTHUR R GRETZINGER & MARY E | GRETZINGER JT TEN | 1107 LAKE SHORE CIRCLE | | | GRAND BLANC | MI | 48439-8043 | |
| ARTHUR R GRIFFEY | 2555 WASHINGTON S RD RT 10 | | | | MANSFIELD | OH | 44903-9062 | |
| ARTHUR R HILLMAN | 834 E BAIRD ST | | | | HOLLY | MI | 48442-1705 | |
| ARTHUR R HITCH | 4570 OCEAN BEACH BLVD | | | | COCOA BEACH | FL | 32931 | |
| ARTHUR R HITCH CUST FOR KYLE | R HITCH UNDER NJ UNIF GIFTS | TO MINORS ACT | 4570 OCEAN BEACH BLVD #36 | | COCOA BEACH | FL | 32931 | |
| ARTHUR R JONES | BOX 383 | | | | LAKEVILLE | CT | 06039-0383 | |
| ARTHUR R JONIAK | 22220 ROCKINGHAM | | | | RICHTON PARK | IL | 60471-1119 | |
| ARTHUR R KENYON AS CUST FOR | DIANNE B KENYON U/THE MASS | U-G-M-A | C/O DIANNE B TOUGAS | 116 BARBER ST | SPRINGFIELD | MA | 01109-1804 | |
| ARTHUR R KENYON AS CUSTODIAN | FOR JEFFREY E KENYON U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 25  YAMASKA RD | SPRINGFIELD | MA | 01118 | |
| ARTHUR R KLEIST JR | 3250 JACKS RUN ROAD | | | | MCKEESPORT | PA | 15131-2512 | |
| ARTHUR R KOVARIK | BOX 77 | | | | MANCELONA | MI | 49659-0077 | |
| ARTHUR R KRCEK | 2209 GREY TOWER RD | | | | JACKSON | MI | 49201-9183 | |
| ARTHUR R LARRABEE & SHARON C | LARRABEE JT TEN | 1206 N BITTERSWEET | | | MUNCIE | IN | 47304-2965 | |
| ARTHUR R LEES | 5704 GREENLAND DR | | | | DELTA | BC | V4M 2E5 | CANADA |
| ARTHUR R MAHON & | KATHLEEN MAHON JT TEN | 7 TIMBERLANE DR | | | CLEAR LAKE | IA | 50428-1164 | |
| ARTHUR R MASCOLA | 293 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2355 | |
| ARTHUR R MC DONALD | 12627 JUNIPER CIR | | | | LEAWOOD | KS | 66209-3130 | |
| ARTHUR R MCQUISTION | 16619 GALEHOUSE RDL | | | | DOYLESTOWN | OH | 44230-9368 | |
| ARTHUR R MORENO | 5713 PIONEER BLVD | | | | WHITTIER | CA | 90606-1047 | |
| ARTHUR R NICHOLL | 3720 ALLISON STREET | | | | WHEATRIDGE | CO | 80033-6124 | |
| ARTHUR R NORRIS | 1500 MOUNTAIN TOP LN | | | | COOKEVILLE | TN | 38506-6370 | |
| ARTHUR R OLIVER & DORIS | L OLIVER JT TEN | 6123 RANCHWOOD DRIVE | | | AFFTON | MO | 63123-2736 | |
| ARTHUR R PALMER | 250 LONE TREE RD | | | | MILFORD | MI | 48380-2412 | |
| ARTHUR R PASCHAL | 4456 JACKSON RD | | | | WETUMPKA | AL | 36093-2753 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR R PATRICK | | 18955 PINEHURST | | | BEND | OR | 97701-5237 | |
| ARTHUR R PATRICK & | MICHELLE Y PATRICK JT TEN | 18945 PINEHURST | | | BENT | OR | 97701-5237 | |
| ARTHUR R PAYZANT USUF SUZANNE | WALKER PAYZANT & PATRICIA MAY | PAYZANT | 150 BROADWAY, #702 | LAMBETH HOUSE | NEW ORLEANS | LA | 70118 | |
| ARTHUR R PIKE | | 4809 MT READ BLVD | | | ROCHESTER | NY | 14616-1129 | |
| ARTHUR R POPP | | 13729 MARKDALE | | | NORWALK | CA | 90650-3230 | |
| ARTHUR R RAYMOND | | 10101 CANADA RD | | | BIRCH RUN | MI | 48415-9217 | |
| ARTHUR R REDMAN | | 57 MAPLE AVE | | | BRISTOL | CT | 06010-2657 | |
| ARTHUR R REPENSHEK & | GENEVIEVE A PRUSACK JT TEN | 6136 DEERING | | | GARDEN CITY | MI | 48135-2507 | |
| ARTHUR R ROBELL | 14239 LAKE STREET | | | | LEROY | MI | 49655-8281 | |
| ARTHUR R RYBICKI | 1070 104TH ST | | | | BYRON CENTER | MI | 49315-9208 | |
| ARTHUR R SAWYER | 1317 E OUTER DR | | | | SAGINAW | MI | 48601-5221 | |
| ARTHUR R SENF | 2694 EAST RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| ARTHUR R SPENCER | 7430 SETTING SUN WY | | | | COLUMBIA | MD | 21046-1276 | |
| ARTHUR R SULLIVAN | 41 HILLCREST AVE | | | | WHITE PLAINS | NY | 10607-1231 | |
| ARTHUR R TINETTI & ADELE B TINETTI TRS | ARTHUR R TINETTI & ADELE B TINETTI | TRUST U/A DTD 11/16/05 | 316 OAKWOOD | | FLUSHING | MI | 48433 | |
| ARTHUR R TRAVIS | 328 CHRISTINA CT | | | | PLEASANTON | CA | 94566-7122 | |
| ARTHUR R VAUGHAN & LINDA | VAUGHAN JT TEN | 7213 NEEF | | | MANHATTAN | KS | 66503-9725 | |
| ARTHUR R VUOLO JR | 30860 PALMER DR | | | | NOVI | MI | 48377-4520 | |
| ARTHUR R WHITE & | JOAN M WHITE TR | ARTHUR R WHITE LIVING TRUST | UA 08/06/96 | 3801 MADISON | BEARBORN | MI | 48124-3309 | |
| ARTHUR R WILSON & | FRANCES WILSON JT TEN | 9287 EMILY DRIVE | | | DAVISON | MI | 48423-2868 | |
| ARTHUR R WOODKE | 16736 BEVERLY | | | | TINLEY PARK | IL | 60477-2951 | |
| ARTHUR REYES | 4484 KILARNEY PARK DR | | | | BURTON | MI | 48529-1823 | |
| ARTHUR RISKE | G 6119 W COURT ST | | | | FLINT | MI | 48504 | |
| ARTHUR ROBERTS | 411 WEBSTER AVE APT 2 | | | | ROCHESTER | NY | 14609-4703 | |
| ARTHUR ROBINSON JR | 1822 ADAMS | | | | FLINT | MI | 48505-5004 | |
| ARTHUR ROGERS HITCH CUST FOR | ARTHUR RYAN HITCH UNDER NJ | UNIF GIFTS TO MINORS ACT | 4570 OCEAN BEACH BLVD #36 | | COCOA BEACH | FL | 32931 | |
| ARTHUR RONALD KIMMERLE | 2980 GRANADA HILLS DR | | | | COLUMBUS | OH | 43231-2904 | |
| ARTHUR RUBIN & LILIANE J | RUBIN TRUSTEES U/A DTD | 12/08/93 ARTHUR and LILIANE | J RUBIN FAMILY TRUST | 1425 TROTWOOD AVE | SAN PEDRO | CA | 90732-3942 | |
| ARTHUR RUDOLPH & DOROTHY | RUDOLPH JT TEN | 1190 GRACE HADAWAY LANE | | | LAWRENCEVILLE | GA | 30043-4658 | |
| ARTHUR S ALEXANDER | 25 WATCHWOOD COURT | | | | ORINDA | CA | 94563-2730 | |
| ARTHUR S BRUZEWSKI | 6491 FLUSHING RD BOX 96 | | | | FLUSHING | MI | 48433-2550 | |
| ARTHUR S BURNS | BX 48 | | | | FOOTVILLE | WI | 53537-0048 | |
| ARTHUR S COTE | 36 DIAMOND CRES | | | | BELLEVILLE | ONTARIO | K8N 5G6 | CANADA |
| ARTHUR S DAHMS & JUDITH C | DAHMS JT TEN | 5444 NEW MILLS RD | | | SAN DIEGO | CA | 92115-2247 | |
| ARTHUR S DAROVIC TR | ARTHUR S DAROVIC LIVING TRUST | DTD 2-3-00 | 808 SEVENTH AVE | | LAGRANGE | IL | 60525-2909 | |
| ARTHUR S GREGORY | 2535 ATSINA DR | | | | SIERRA VISTA | AZ | 85650-8423 | |
| ARTHUR S JONES | 775 RIDGE ROAD | | | | LEWISTON | NY | 14092-1117 | |
| ARTHUR S JUGG & AILEEN L | JUGG JT TEN | 7610 EAGLE VALLY PASS | | | INDIANAPOLIS | IN | 46214-1553 | |
| ARTHUR S K FONG CUST DANIEL | C H FONG UNIF GIFT MIN ACT | HAWAII | 5255 MAKALENA ST | | HONOLULU | HI | 96821-1808 | |
| ARTHUR S K FONG CUST MARY W | FONG UNIF GIFT MIN ACT | HAWAII | 5255 MAKALENA ST | | HONOLULU | HI | 96821-1808 | |
| ARTHUR S KAMINSKI | 10410 RAPIDS RD | | | | CLARENCE CENTER | NY | 14032 | |
| ARTHUR S KLAUS | 4030 COLLEGE VIEW DR | | | | JOPLIN | MO | 64801-1505 | |
| ARTHUR S LINDBERG & THERESA | LINDBERG JT TEN | 302 WEST 1ST AVE | | | NORTH WILDWOOD | NJ | 08260-2906 | |
| ARTHUR S MANIATTY | 41 OLD MEADOW PLAIN RD | | | | SIMSBURY | CT | 06070-2732 | |
| ARTHUR S MULLINS | 524 S EUCLID AVE | | | | OAK PARK | IL | 60304-1202 | |
| ARTHUR S MULLINS | 524 S EUCLID AVE | | | | OAK PARK | IL | 60304-1202 | |
| ARTHUR S PALUCH | 63 ORCHARD AVE | | | | WEST SENECA | NY | 14224-1416 | |
| ARTHUR S PARIS & DOROTHY A | PARIS JT TEN | 2060 OCEAN RIDGE CIRCLE | | | VERO BEACH | FL | 32963-2734 | |
| ARTHUR S PLATT JR | 560 CLEARVIEW DRIVE | | | | NEWTON | NJ | 07860-6773 | |
| ARTHUR S PLOCKE & ROSE V | PLOCKE JT TEN | 10505 W ALICE AVE | | | PEORIA | AZ | 85345-7327 | |
| ARTHUR S RUNDLE | 13880 OLD SCUGOG RD BOX 312 | | | | BLACKSTOCK ON | ON | L0B 1B0 | CANADA |
| ARTHUR S SAVARESE & ELSIE A | SAVARESE JT TEN | 72 44 66 RD | | | MIDDLE VILLAGE | NY | 11379-2116 | |
| ARTHUR S VANDER DOES & | MAYME N VANDER DOES JT TEN | 7221 RICHLAND DR | | | LYNCHBURG | VA | 24502-2020 | |
| ARTHUR S WEINFELD | 22 LANCASTER | | | | LINCOLNSHIRE | IL | 60069-3123 | |
| ARTHUR S WITKOWSKI | 7463 GREEN MEADOW LANE | | | | CANTON | MI | 48187 | |
| ARTHUR SACRAMONE & HELEN | E SACRAMONE JT TEN | 496 GREENSIDE AVE | | | PORTSMOUTH | NH | 03801-4721 | |
| ARTHUR SAFRIET | 5215 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-7629 | |
| ARTHUR SALAMON & ILONA | SALAMON JT TEN | 3101 PORTOOFINO PT APT K3 | | | COCONUTREK | FL | 33066 | |
| ARTHUR SARKISIAN | 420 N UNION AVE | | | | CRANFORD | NJ | 07016-2557 | |
| ARTHUR SARNO | 99 WOODSIDE RD | | | | MAPLEWOOD | NJ | 07040-1950 | |
| ARTHUR SAUNDERS & RUTH L | SAUNDERS JT TEN | BOX 1481 | | | DOVER | NH | 03821-1481 | |
| ARTHUR SCHATZLE | 6712 LAKESHORE DR | | | | LAKEPORT | MI | 48059-2217 | |
| ARTHUR SCHNEIDER | 37 OAKRIDGE DR | | | | WILLIAMSVILLE | NY | 14221-1723 | |
| ARTHUR SCOTT | 8726 S APPLETREE PLACE | | | | HIGHLANDS RANCH | CO | 80126-2148 | |
| ARTHUR SELAHOWSKI & EDNA V | SELAHOWSKI JT TEN | 661 W HARWOOD | | | MADISON HEIGHTS | MI | 48071-3939 | |
| ARTHUR SELDIN & SHIRLEY | SELDIN JT TEN | 42 CRANFORD PLACE | | | TEANECK | NJ | 07666-4705 | |
| ARTHUR SELTZER | 2280 CAMERON AVE | | | | N MERRICK | NY | 11566-2223 | |
| ARTHUR SIMMONS | COUNTY RD 1 | RR 8 | | | PICTON | ONTARIO | K0K 2T0 | CANADA |
| ARTHUR SMITH CUST FREDRIC | ALAN SMITH UNIF GIFT MIN ACT | MICH | 4954 GREEN RD | | WEST BLOOMFIELD | MI | 48323-2714 | |
| ARTHUR SOKOLOWSKI & LOTTIE | SOKOLOWSKI TR U/A DTD 05/23/90 | ARTHUR SOKOLOWSKI & LOTTIE | SOKOLOWSKI REV TR | 14422 IVANHOE | WARREN | MI | 48093-3894 | |
| ARTHUR SPECTOR | 11180 KAPALUA WAY | | | | BOYNTON BEACH | FL | 33437-7109 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR SPERANZO | BOX 172 | | | | MONTGOMERY | NY | 12549-0172 | |
| ARTHUR ST CHARLES | 2168 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 | |
| ARTHUR ST LAURENT | 170 MENDON ST | | | | BLACKSTONEAS | MA | 01504-1207 | |
| ARTHUR STERN 3RD | 30 WOODCREST DR | | | | ARMONK | NY | 10504-2902 | |
| ARTHUR STERN JR AS CUST FOR | JONATHAN STERN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 6 DONELLAN RD | SCARSDALE | NY | 10583-2008 | |
| ARTHUR STORY INMAN & ALAN WAYNE | INMAN JT TEN | 445 S ARDMORE AVE APT 236 | | | LOS ANGELES | CA | 90020-3284 | |
| ARTHUR T BISHOP & | DOROTHY A BISHOP JT TEN | 95 CATHERINE | | | RIVER ROUGE | MI | 48218-1505 | |
| ARTHUR T BOWES | 23 TENNYSON ROAD | | | | READING | MA | 01867-1651 | |
| ARTHUR T BOYD & ETHEL K BOYD TR | ARTHUR T & ETHEL K BOYD | REVOCABLE TRUST U/A 7/7/99 | 222 S. EVERGREEN RD | APT 302 | SPOKANE | WA | 99216-1867 | |
| ARTHUR T BRILL | 105 SEMINOLE TRL | | | | ROSCOMMON | MI | 48653-8370 | |
| ARTHUR T BROWN | BOX 669 | | | | CENTRAL SQUARE | NY | 13036-0669 | |
| ARTHUR T DOLAN | 911 WORTHSHIRE STREET | | | | HOUSTON | TX | 77008-6436 | |
| ARTHUR T DOLAN & VERA C | DOLAN TEN COM | 911 WORTHSHIRE DRIVE | | | HOUSTON | TX | 77008-6436 | |
| ARTHUR T ELLSWORTH | 603 NORTH BROADWAY | | | | UPPER NYACK | NY | 10960-1020 | |
| ARTHUR T JASON | 5962 WAREHAM RD | | | | PARMA | OH | 44129-4126 | |
| ARTHUR T JONES | 6218 EDMUND ST | | | | ROMULUS | MI | 48174-4408 | |
| ARTHUR T JONES | 70 HUETTER | | | | TOWN OF TONAW | NY | 14207-1057 | |
| ARTHUR T KUPFERLE | 2769 BLACKBERRY TRAIL | | | | CINCINNATI | OH | 45233-1721 | |
| ARTHUR T MOORE JR | 57 BRADFORD CIRCLE | | | | SUGARLAND | TX | 77479-2971 | |
| ARTHUR T NEWMAN | 2123 WEST MULBERRY STREET | | | | LANCASTER | OH | 43130-2269 | |
| ARTHUR T PITTS & IRIS M | PITTS JT TEN | 54 CLIFFBIRCH DRIVE | | | LINDALE | GA | 30147 | |
| ARTHUR T ROAT | 9540 TROUT DR | | | | SEARS | MI | 49679-8038 | |
| ARTHUR T SEABURY | BOX 295 | | | | KENT | CT | 06757-0295 | |
| ARTHUR T SEMPLINGER | 37-04 VAN NOSTRAND PL | | | | DOUGLASTON | NY | 11363-1236 | |
| ARTHUR T SHAK | 845 CORONADO AVE | | | | LONG BEACH | CA | 90804-5020 | |
| ARTHUR T SKEBO | 7840 GARTNER | | | | DETROIT | MI | 48209-1865 | |
| ARTHUR T SMITH | 8560 EASTON | | | | NEW LOTHROP | MI | 48460-9765 | |
| ARTHUR T STRONG & SUSAN L STRONG | JT TEN | 11591 COMPASS POINT DR | | | FT MYERS | FL | 33908-4930 | |
| ARTHUR T URBAN | 4635 MACKY WAY | | | | BOWDER | CO | 80305 | |
| ARTHUR T WILLIAMS | 1023 S 10TH ST | | | | AUGRES | MI | 48703-9559 | |
| ARTHUR T WILLIAMS JR | 839 WELLINGTON RD | | | | WINSTON SALEM | NC | 27106-5514 | |
| ARTHUR T WRIGHT | 413 MAJESTIC DR | | | | DAYTON | OH | 45427-2821 | |
| ARTHUR THOMAS ROACH | 5185 NAIL RD | | | | OLIVE BRANCH | MS | 38654-8245 | |
| ARTHUR THOMAS SWAN III & | BELINDA C SWAN JT TEN | 1107 N ARMOUR | | | WICHITA | KS | 67206 | |
| ARTHUR THOMAS ULRICH | 3082 PLEASANT COURT | | | | TALLAHASSEE | FL | 32303 | |
| ARTHUR THOMPSON & MAYDINE | THOMPSON JT TEN | 18514 ROSELAWN | | | DETROIT | MI | 48221-2182 | |
| ARTHUR V DIAZ | 58220 MAIN STREET | PO BOX 342 | | | NEW HAVEN | MI | 48048 | |
| ARTHUR V GRANGER | 481 ELK MILLS ROAD | | | | ELKTON | MD | 21921-3825 | |
| ARTHUR V HAYS | 1500 E BEACH | | | | MISSISSIPPI CITY | MS | 39562 | |
| ARTHUR V HICKEY | 401 FOURTH ST | | | | UPLAND | PA | 19015-2504 | |
| ARTHUR V JENKINS III | 312 MEADOW VISTA DRIVE | | | | TOWNSEND | DE | 19734-9686 | |
| ARTHUR V KELSEY | H C 53 BOX 339 FAIRBAN | | | | DRUMMOND ISLA | MI | 49726-9601 | |
| ARTHUR V NETO | 11 PINE AVE | | | | OSSINING | NY | 10562-3501 | |
| ARTHUR V VARUOLA & DOLORES P | VARUOLA JT TEN | 341 FRAZIER DRIVE | | | WILKINS | PA | 15235-5256 | |
| ARTHUR VAN SANT | 4517 SONGGLEN CIR | | | | COLORADO SPRINGS | CO | 80906-8606 | |
| ARTHUR VASQUEZ | 3444 2ND AVE | APT 201 | | | DETROIT | MI | 48201-2313 | |
| ARTHUR VINCENT HICKEY | 12-3RD ST | | | | UPLAND | PA | 19015-2417 | |
| ARTHUR W ADAMS | 213 SUMMIT AVE | | | | SYRACUSE | NY | 13207-1340 | |
| ARTHUR W ALEXANDER & FRANCES | W ALEXANDER JT TEN | 12244 S BLAKELY | | | LOS ANGELES | CA | 90059-2928 | |
| ARTHUR W ALTENDERFER | 4854 BACCUS AVE | | | | SARASOTA | FL | 34233-4017 | |
| ARTHUR W BERG & MARY | BERG JT TEN | 387 S WASHINGTON AVE | | | PISCATAWAY | NJ | 08854-1554 | |
| ARTHUR W BERNARD & | CHARLOTTE J BERNARD JT TEN | 135 DALE AVE | | | CORTLANDT MANOR | NY | 10567 | |
| ARTHUR W BIRCHMEIER | 11306 W STANLEY RD | | | | FLUSHING | MI | 48433-9205 | |
| ARTHUR W CABALLERO JR | 722 ASH AVE | | | | COLLINGDALE | PA | 19023-3506 | |
| ARTHUR W COWAN | 29141 HENNEPIN | | | | GARDEN CITY | MI | 48135 | |
| ARTHUR W DAVIS | 18177 RIVIERA PL SW | | | | SEATTLE | WA | 98166-3855 | |
| ARTHUR W DICKERSON | 10605 SHERIDAN | | | | BURT | MI | 48417-9788 | |
| ARTHUR W DOYLE JR | 304 E WASHINGTON AVE | | | | NEWTOWN | PA | 18940-2128 | |
| ARTHUR W DUBAY | 7784 SHERRY LANE | | | | BROWNSBURG | IN | 46112-8418 | |
| ARTHUR W DUNBAR | 29935 ANDREA LANE | | | | MADISON | AL | 35756 | |
| ARTHUR W ENGELHARD | 5306 SEVENTH AVE DRIVE W | | | | BRADENTON | FL | 34209-3730 | |
| ARTHUR W ENGELHARD AS CUST | FOR ERIC ANDREW ENGELHARD | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 2007 HARLEY AVE | SARASOTA | FL | 34235-8126 | |
| ARTHUR W FISCHER | 52175 SOUTHVIEW RIDGE | | | | MACOMB | MI | 48042-1121 | |
| ARTHUR W GIARDINA | 71 SCUDDERS LN | | | | GLEN HEAD | NY | 11545-1535 | |
| ARTHUR W GOODWIN & | DOROTHY S GOODWIN JT TEN | 175 FULLERTON AVE | | | NEWBURGH | NY | 12550-4344 | |
| ARTHUR W GRAHAM JR | 988 KENNETT WAY | | | | W CHESTER | PA | 19380-5725 | |
| ARTHUR W GRAYSON AS | CUSTODIAN FOR ELIZABETH | GRAYSON U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 6715 STONE MILL RD | KNOXVILLE | TN | 37919-7430 | |
| ARTHUR W GREELEY | 64 DUNN RD | | | | POLAND | ME | 04274-5506 | |
| ARTHUR W GROSS | 46 GREENWOOD AVE | | | | BETHEL | CT | 06801 | |
| ARTHUR W HALL & RUTH H HALL JT TEN | 12 MARIANO PARKWAY | APT 12 | | | DERBY | NY | 14047-9421 | |
| ARTHUR W HEADY | BOX 225 | | | | HAZELWOOD | MO | 63042-0225 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR W HELDT | | 2770 SOUTH 126TH ST | | | NEW BERLIN | WI | 53151-4018 | |
| ARTHUR W HELDT & HELEN Y | HELDT JT TEN | 2770 SO 126TH ST | | | NEW BERLIN | WI | 53151-4018 | |
| ARTHUR W HENKE & ELAINE S | HENKE JT TEN | 1411 DICKEN DR | | | ANN ARBOR | MI | 48103-4416 | |
| ARTHUR W HOFFMANN CUST | STEPHEN A HOFFMANN UNIF GIFT | MIN ACT MICH | 34046 JEFFERSON | | ST CLAIR SHORES | MI | 48082-1162 | |
| ARTHUR W KELLOND JR | 8747 N HOUSTON ROSSLYN RD | | | | HOUSTON | TX | 77088-6430 | |
| ARTHUR W KUCH JR & VERONICA | KUCH JT TEN | 1617 ROBERTS RD | | | FREELAND | MI | 48623-9752 | |
| ARTHUR W LAIS & | ETHEL E LAIS JT TEN | 1623 W LAKE | | | PEORIA | IL | 61614-5740 | |
| ARTHUR W LAMBKE & SHIRLEY | LAMBKE JT TEN | 1980 PRESTWICK | | | GROSSE POINTE WOOD | MI | 48236-1943 | |
| ARTHUR W LANKFORD AS | CUSTODIAN FOR CHARLES B | LANKFORD U/THE MD UNIFORM | GIFTS TO MINORS ACT | 33235 COSTEN RD | POCOMOKE CITY | MD | 21851-3909 | |
| ARTHUR W LANKFORD JR AS CUST | FOR CHARLES B LANKFORD U/THE | MD UNIFORM GIFTS TO MINORS | ACT | 33235 COSTEN RD | POCOMOKE CITY | MD | 21851-3909 | |
| ARTHUR W LEDERER JR | 11 LOCUST PL | | | | NO PLAINFIELD | NJ | 07060-4503 | |
| ARTHUR W LEEB | 344 NEW SCOTLAND AV | | | | ALBANY | NY | 12208-3007 | |
| ARTHUR W LEIBOLD JR | 200 RIVER SHORE RD | | | | CHESTERTOWN | MD | 21620 | |
| ARTHUR W MC NABB CUST LORI | KAY MC NABB UNIF GIFT MIN | ACT MICH | 22552 10 MILE | | ST CLAIR SHORES | MI | 48080-1363 | |
| ARTHUR W MCCOMMON & FRANCES | A MCCOMMON JT TEN | 620 SOUTH CENTER STREET | | | GROVE CITY | PA | 16127-1328 | |
| ARTHUR W MEINZER & MARGARET | MEINZER JT TEN | 328 LONGACRES LN | | | PALATINE | IL | 60067-7721 | |
| ARTHUR W MESSENGER | 2604 MITCHELL DR | | | | WOODRIDGE | IL | 60517-1647 | |
| ARTHUR W MIDGLEY | ROUTE NO 4 6246 W STOLL ROAD | | | | LANSING | MI | 48906-9327 | |
| ARTHUR W MIDGLEY & DOROTHY L | MIDGLEY JT TEN | 6246 W STOLL ROAD | | | LANSING | MI | 48906-9327 | |
| ARTHUR W MILLEISEN & | FLORENCE MILLEISEN JT TEN | 9 WELSLEY LANE | | | SMITHTOWN | NY | 11787-4707 | |
| ARTHUR W MILLEVILLE & MARTHA | M MILLEVILLE JT TEN | 115 DEURO DRIVE | | | NIAGARA FALLS | NY | 14304-3076 | |
| ARTHUR W MOORE & TESS S | MOORE JT TEN | 4090 PEGG AVE | | | COLUMBUS | OH | 43214-2934 | |
| ARTHUR W OTTO | 149 CROSKEY BLVD | | | | MEDWAY | OH | 45341-9533 | |
| ARTHUR W PALMER | 1257 OVERLAND DR | | | | LENNON | MI | 48449-9673 | |
| ARTHUR W PHILIP | 3412 S YORK RD | | | | OAK BROOK | IL | 60523-2731 | |
| ARTHUR W PHILLIPS | F424 | 1490 E 193 ST | | | EUCLID | OH | 44117-1331 | |
| ARTHUR W PIATT & GLORIA | PIATT JT TEN | 36328 CECEILIA DR | | | STERLING HEIGHTS | MI | 48312-2923 | |
| ARTHUR W ROWBOTHAM & AUDREY | E ROWBOTHAM JT TEN | 385 LAKE RD | | | CONNEAUT | OH | 44030-1455 | |
| ARTHUR W SHERWOOD & DONALD L | SHERWOOD TRUSTEES U/A DTD | 01/01/91 SHERWOOD TRUST B | 131 SHERWOOD DR | | TUNKHANNOCK | PA | 18657-7003 | |
| ARTHUR W SHEWMAKE | 14312 WOODLAWN LN | | | | WOODLAWN | IL | 62898-3502 | |
| ARTHUR W SMITH & MONA C | SMITH JT TEN | 2601 SHADY LAWN DR | | | CENTERVILLE | TN | 37033-1033 | |
| ARTHUR W SMITH JR | 3449 S IRIS COURT | | | | LAKEWOOD | CO | 80227-4447 | |
| ARTHUR W SMITH JR | 4356 RIVIERA DR | | | | STOCKTON | CA | 95204-1118 | |
| ARTHUR W SPICER JR | 5776 KING JAMES LANE | | | | WATERFORD | MI | 48327-3029 | |
| ARTHUR W THOMPSON | 213 BLUE RIDGE ROAD WEST | | | | NEWALLA | OK | 74857-8692 | |
| ARTHUR W TUCCIARONE | 740 BLUE CREEK DRIVE | | | | WEBSTER | NY | 14580-9112 | |
| ARTHUR W VANCE & | PATRICIA VANCE JT TEN | 1485 E CHEYENNE ST | | | GILBERT | AZ | 85296-1329 | |
| ARTHUR W WESTPHAL JR | 26350 DRAKE ROAD | | | | FARMINGTON HILLS | MI | 48331-3852 | |
| ARTHUR WALLACE CARTER & | WILLIAM FARRELL CARTER JT TEN | 5415 NETHERLAND AVE | RIVERDALE APT K13 | | BRONX | NY | 10471-2305 | |
| ARTHUR WEINBERG | 435 GROVER CLEVELAND HWY | | | | BUFFALO | NY | 14226-2965 | |
| ARTHUR WEISBERG | 364 WEAVER ST | | | | LARCHMONT | NY | 10538-1745 | |
| ARTHUR WEISS & NORMA J WEISS | TRUSTEES FAMILY TRUST DTD | 01/07/80 U/A ARTHUR WEISS | 10616 RUSH ST | | SOUTH EL MONTE | CA | 91733-3432 | |
| ARTHUR WERGER | 1328 N LAKE SHIPP DR SW | | | | WINTER HAVEN | FL | 33880-2727 | |
| ARTHUR WHITMAN & BETTY J WHITMAN | CO-TRUSTEES U/A DTD 08/07/90 | ARTHUR WHITMAN & BETTY WHITMAN | REV TR | 476 PRIMROSE LN | FLUSHING | MI | 48433-2610 | |
| ARTHUR WICK | 6480 BAYVIEW PLACE | | | | EXCELSIOR | MN | 55331-9745 | |
| ARTHUR WIENER | 155 E 49TH STREET | | | | N Y | NY | 10017-1200 | |
| ARTHUR WILEY | 935 JOHNSON RD | | | | CHURCHVILLE | NY | 14428-9367 | |
| ARTHUR WILLIAM LUCAS | BOX 1036 | | | | BISMARCK | ND | 58502-1036 | |
| ARTHUR WILLIAM NELSON | 18 RED FOX RD | | | | ST PAUL | MN | 55127-6331 | |
| ARTHUR WILLIAMSON | 8470 SLEEPY HOLLOW DR N E | | | | WARREN | OH | 44484-2046 | |
| ARTHUR WILLIS 3RD | 18 HUNTINGTON DR | | | | RUMFORD | RI | 02916-1925 | |
| ARTHUR X JOSEPH & | DOROTHY I JOSEPH TR | ARTHUR X & DOROTHY I JOSEPH | REV LIV TRUST UA 06/27/00 | 259 LATCH DRIVE | SAN ANTONIO | TX | 78213-3913 | |
| ARTHUR X MAITLAND | 3027 N BELSAY | | | | FLINT | MI | 48506-2232 | |
| ARTHUR Y ALTENDERFER | 4854 BACCUS AVE | | | | SARASOTA | FL | 34233-4017 | |
| ARTHUR Y KAPLAN TOD | ANITA J KAPLAN | SUBJECT TO STA TOD RULES | 6921 ENVIRON BLVD APT 5P | | LAUDERDALE | FL | 33319 | |
| ARTHUR Y KAPLAN TOD | LINDA R KAPLAN | SUBJECT TO STA TOD RULES | 6921 ENVIRON BLVD APT 5P | | LAUDERDALE | FL | 33319 | |
| ARTHUR Y PANG & MAUREEN W | PANG JT TEN | 2315 S PRINCETON AVE | | | CHICAGO | IL | 60616-1924 | |
| ARTHUR YOKOTAKE & MIYOKO | YOKOTAKE JT TEN | 1641 S BUNDY DR | | | WEST LOS ANGELES | CA | 90025-2605 | |
| ARTHUR ZIRGER & THERESA | ZIRGER JT TEN | 2140 NW 7TH PL | | | GAINSVILLE | FL | 32603-1115 | |
| ARTIE B MILLER | 3185 EDGE MONT WY | | | | DECATUR | GA | 30032-5850 | |
| ARTIE BUCHER & DORIS M | BUCHER JT TEN | 925 NORTHWESTERN ST | | | WOOSTER | OH | 44691-2721 | |
| ARTIE BUCK | 4717 EATON ST | | | | ANDERSON | IN | 46013 | |
| ARTIE C CHILCUTT | 140 WARDWAY DR | | | | BOYCE | LA | 71409 | |
| ARTIE E JONES | 406 SW PERSEL RD | | | | LEE S SUMMIT | MO | 64081-2803 | |
| ARTIE H SANDERS | 525 ARLINGTON DR | | | | CHARLESTON | SC | 29414-5013 | |
| ARTIE M ROBERTS | 33 CRESCENT RD | | | | WILLINGBORO | NJ | 08046-3507 | |
| ARTIE M SUMMEROUS | 1112 SEVEN SPRINGS CIRCLE | | | | MARIETTA | GA | 30068-2661 | |
| ARTIE P PRITT JR | 9188 RAVENNA RD | | | | CHARDON | OH | 44024-9140 | |
| ARTIE S WILEY CUST FOR | ELIZABETH M WILEY UNDER THE | CT UNIF GIFTS TO MIN ACT | 16435 SE 94TH TERRACE | | SUMMERFIELD | FL | 34491 | |
| ARTIE WOODS | 1211 CUTTER AVE | | | | JOLIET | IL | 60432-1139 | |
| ARTIMUS SCISSUM | 427 EARLY ROAD | | | | YOUNGSTOWN | OH | 44505-3950 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTIS B MOON | | 3618 LYNNFIELD | | | SHAKER HTS | OH | 44122-5112 | |
| ARTIS F RIGDON | | 1421 BARNEY AVE | | | DAYTON | OH | 45420-3301 | |
| ARTIS G THOMAS | | 4014 FORTUNE LANE | | | DALLAS | TX | 75216-6006 | |
| ARTIS J HILL | | 8145 N LINDEN RD | | | MOUNT MORRIS | MI | 48458-9488 | |
| ARTIS J LAWRENCE | | BOX 214552 | | | AUBURN HILLS | MI | 48321-4552 | |
| ARTIS L HAMILTON | | 3423 EDISON RD | | | CLEVELAND HTS | OH | 44121-1525 | |
| ARTIS M GOINS | | 5240 US 31 SOUTH | | | PERU | IN | 46970-3638 | |
| ARTIS M GREEN | | BOX 1101 | | | HENDERSON | KY | 42419-1101 | |
| ARTIS N THOMAS | | 9808 OVERHILL ROAD | | | KANSAS CITY | MO | 64134-1632 | |
| ARTIS V CRAIG TR U/A DTD | | 06/26/85 FOR ARTIS V & | DALLAS W CRAIG TR | 1602 BUCKINGHAM ST | SAINT JOSEPH | MO | 64506 | |
| ARTISTIDES ARVANITES & RHEA | | ARVANITES JT TEN | 2636 WALMAR DR | | LANSING | MI | 48917-5110 | |
| ARTRIES N BABER | | 58 MOUNTAINVIEW AVENUE | | | EAST ORANGE | NJ | 07018-2369 | |
| ARTURO BAYUDAN CUST | | ALEXIS MAE C BAYUDAN | UNIF TRANS MIN ACT FL | 3922 PRENTON AVE | COOPER CITY | FL | 33026 | |
| ARTURO D LERMA | | 5601 S WASHINGTON | | | LANSING | MI | 48911-4902 | |
| ARTURO DUNCAN | | 648 BELFAST FARMINGTON ROAD | | | BELFAST | TN | 37019-2018 | |
| ARTURO G AGUILAR JR | | 836 MAPLERIDGE | | | SAGINAW | MI | 48604-2015 | |
| ARTURO L MELENDRES | | 4099 ROSE MARY  DR | | | STERLING HGTS | MI | 48310 | |
| ARTURO M MARTINEZ | | 7235 N VILLAGE DR | | | CLARKSTON | MI | 48346 | |
| ARTURO MARTINEZ | | 1228 S CLEMENS AVE | | | LANSING | MI | 48912-2504 | |
| ARTURO O RANDEZ | | 1396 CLIFFWOOD DR | | | SAN JOSE | CA | 95122-2028 | |
| ARTURO ORTEGON | | 1016 82ND AVENUE | | | OAKLAND | CA | 94621-2467 | |
| ARTURO P MARTINEZ | | 12937 ROBIN LANE | | | CHINO | CA | 91710-3808 | |
| ARTURO REYES | | 3052 OLEARY RD | | | FLINT | MI | 48504-1710 | |
| ARTURO VALDEZ | | 4616 PINEDALE AVE | | | CLARKSTON | MI | 48346-3753 | |
| ARUIN L MEYER | | 2390 EAST CHOCTAW ROAD | | | BULL HEAD | AZ | 86426-9117 | |
| ARUL E DANIEL & VASANTHA C | | DANIEL JT TEN | BOX 1044 | | BELLEVUE | WA | 98009-1044 | |
| ARUN KUMAR | | 4631 SPAR LANDING | | | MACUNGIE | PA | 18062-9796 | |
| ARUN LALBHAI MULTANI | | 2020 GRANTHAM RD | | | BERWYN | PA | 19312-2120 | |
| ARUN N JOSHI & VANDANA A | | JOSHI JT TEN | 270 MEADOW HILLS DR | | RICHLAND | WA | 99352 | |
| ARUN SHETH & RAVINDRA SHETH JT TEN | | 8017 E GEDDES AVE | | | ENGLEWOOD | CO | 80112-1877 | |
| ARUN SIROHI & | | RENU SIROHI JT TEN | 75 CONCORD CREEK RD | | GLEN MILLS | PA | 19342-1272 | |
| ARUNA S NARAYANA | | 4721 MAURA LN | | | WEST BLOOMFIELD | MI | 48323-3626 | |
| ARVA JEAN JACKSON | | 11629 REGENCY DRIVE | | | POTOMAC | MD | 20854-3737 | |
| ARVA V DEAN | | 1161 JOSEPH MARTIN HWY | | | MARTINSVILLE | VA | 24112-0102 | |
| ARVAL ERIKSON TRUSTEE | | REVOCABLE TRUST DTD 05/24/88 | U/A A ERIKSON | 5019 SHEBOYGAN AVE 312 | MADISON | WI | 53705-2814 | |
| ARVEDA B DEITZ & LARRY DEITZ JT TEN | | 88 KRAFT LANE | | | LEVITTOWN | PA | 19055 | |
| ARVEL BROWN | | 124 LYNNVIEW DRIVE | | | MASON | OH | 45040-1820 | |
| ARVEL C LAFEVER | | 4390 S BUNKER HILL RD | | | COOKEVILLE | TN | 38506-8899 | |
| ARVEL GODWIN | | 3512 BERYL RD | | | FLINT | MI | 48504-1746 | |
| ARVEL H RODGERS | | 3940 BARNES BRIDGE ROAD | | | DALLAS | TX | 75228-2481 | |
| ARVEL L WIREMAN | | 21089 ST | RT 18W | | DEFIANCE | OH | 43512 | |
| ARVELL MCGUIRE | | 21263 HAMMERSMITH RD | | | DEFIANCE | OH | 43512-8019 | |
| ARVELLA GERARD | | 205 COURT STREET | | | ANDERSON | IN | 46012-2933 | |
| ARVELLA H ZAKNICH | | 2412 NEW JERSEY AVE | | | SAN JOSE | CA | 95124-1326 | |
| ARVELLA J WARREN | | 4931 JADE DR | | | DALLAS | TX | 75232-1521 | |
| ARVELLA L LINDSEY | | 8321 CRETAN BLUE LN | | | LAS VEGAS | NV | 89128 | |
| ARVEY A TROTNER | | 1910 BAYARD ST | | | BETHLEHEM | PA | 18017-5302 | |
| ARVICE PEROT | | 6815 T GABBERT DR | | | PLEASANT VALLEY | MO | 64068-8700 | |
| ARVID A HELD | | N 6609 CEMETERY RD | | | LADYSMITH | WI | 54848 | |
| ARVID D RICHARDSON | | 765 LOUISA ST | | | MOUNT MORRIS | MI | 48458-1734 | |
| ARVID E WINBERG | | N6244 SCHRAVEN CIR | | | FOND DU LAC | WI | 54937-9470 | |
| ARVID FREDERICK REITER | | 6400 SCENIC HWY 155 | | | LAKE WALES | FL | 33853-5812 | |
| ARVID G FAGERBERG | | 1238 PASATIEMPO WAY | | | SALINAS | CA | 93901-1726 | |
| ARVID G MONROE & TERESA | | D MONROE JT TEN | 422 BROOKSIDE TERR | | OKLAHOMA CITY | OK | 73160-3106 | |
| ARVIL D TURPIN | | 8675 EDITH ST | | | MARTINSVILLE | IN | 46151-7777 | |
| ARVIL K SPODEN | | 2909 W BARCELONA AVE | APT 909 | | TAMPA | FL | 33629-7438 | |
| ARVIL M BURNS | | 231 PRINCESS ANN COURT | | | HENDERSON | NV | 89015 | |
| ARVIL MILLER | | 2524 CAMPBELL ST | | | SANDUSKY | OH | 44870-5309 | |
| ARVIL R HAWK | | 305 HUNT ST | | | TELLICO PLAINS | TN | 37385-9300 | |
| ARVILEE W PETTIT | | 1132 PINE STREET | | | GRAND LEDGE | MI | 48837-2121 | |
| ARVILLA BIRDEEN ALLEN | | 3506 CEDARDALE CT | | | TOLEDO | OH | 43623-1826 | |
| ARVILLE BURKE | | 4938 KAREN AVE SW | | | WYOMING | MI | 49548-4256 | |
| ARVILLE D SMITH | | 22756 BOHN RD | | | BELLEVILLE | MI | 48111-8955 | |
| ARVILLE J BLAZER TOD | | SUEANN STOKES | SUBJECT TO STA TOD RULES | 5263 LANCELOT DRIVE | INDIANAPOLIS | IN | 46228 | |
| ARVILLE W PETTIT | | 1132 PINE | | | GRAND LEDGE | MI | 48837-2121 | |
| ARVIN B TUCKER | | BLAIR HOUSE APT 1 | | | CAMPBELLSVILLE | KY | 42718 | |
| ARVIN E MATHERLY | | 35941 PERTH | | | LIVONIA | MI | 48154-5259 | |
| ARVIN E MICHAEL | | 8800 E CO RD 800 S | | | MUNCIE | IN | 47302 | |
| ARVIN K MATHERLY | | 1483 HARBOR DR | | | WALLED LAKE | MI | 48390-3633 | |
| ARVIN PELTZ | | P O BOX 30159 | | | PALM BEACH GARDENS | FL | 33420 | |
| ARVIND SHAH & NALINI SHAH JT TEN | | 514 HIGH RD | | | RIVERDALE | NJ | 07675-6121 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARVIS CRADDIETH | | 11214 BANDLON DRIVE | | | HOUSTON | TX | 77072 | |
| ARVIST R FORD SR | | 6717 WEST COUNTY ROAD 250 S | | | DANVILLE | IN | 46122-8850 | |
| ARVLE HALCOMB | | 1320 GINGHAM-FRED RD | | | TIPP CITY | OH | 45371 | |
| ARVLE HOPPER | | 210F E GLENEAGLES ROAD | | | OCALA | FL | 34472-3372 | |
| ARVO LOOKE TR | | ARVO LOOKE TRUST | UA 03/06/91 | 41526 CYPRESS WAY | NOVI | MI | 48377-1568 | |
| ARVOL L MCABEE | | 1020 RALEIGH DR | APT 405 | | CARROLLTON | TX | 75007-7903 | |
| ARWILDA MARTIN | | 218 FIFTH AVE N | | | KURE BEACH | NC | 28449-3822 | |
| ARWIN PATRICK WRIGHT | | 11328 BAINS RD | | | ST FRANCISVILLE | LA | 70775-4729 | |
| ARY M REED & | | BERNICE REED JT TEN | 192 B HERITAGE VILLAGE | | SOUTHBURY | CT | 06488 | |
| ARYEH JESELSOHN & SURE | | JESELSOHN JT TEN | 3100 INDEPENDENCE AVE | | BRONX | NY | 10463-1006 | |
| ARYEH L FRIEDMAN | | 46 EASTON RD | | | WESTPORT | CT | 06880-2214 | |
| ARZA T BARNETT | | 1426 GODDARD AVE | | | LOUISVILLE | KY | 40204 | |
| ARZELLA A HERNANDEZ | | 3646 BRUMBAUGH BLVD | | | DAYTON | OH | 45416-1327 | |
| ARZLENE A JOHNSON | | 815 ERNROE DR | | | DAYTON | OH | 45408-1509 | |
| ARZU KOVANLIKAYA | | C/O ATABEK | 8 PEASRO | | IRVING | CA | 92614 | |
| ASA CADWALLADER | | 221 JOHNSON STREET | | | SALEM | NJ | 8079 | |
| ASA F ERB | | 23 CHESTNUT ST | | | WESTBOROUGH | MA | 01581-3001 | |
| ASA G BROWNING | | 2443 MARCHMONT DR | | | DAYTON | OH | 45406-1232 | |
| ASA G BROWNING JR | | 2443 MARCHMONT DRIVE | | | DAYTON | OH | 45406-1232 | |
| ASA HEARL ADAMS | | BX 126 | | | CURTICE | OH | 43412-0126 | |
| ASA K JENNINGS | | 5305 CARNEIA COURT | | | CARMICHAEL | CA | 95608-5009 | |
| ASA W NICKELL III | | 404 WICKHAM LN | | | SOUTHLAKE | TX | 76092-6366 | |
| ASA W PELTON | | 4810 OAKLEY ROAD | | | AKRON | MI | 48701-9520 | |
| ASA WHITAKER & DOROTHY E | | WHITAKER JT TEN | 17 N MAPLEWOOD DR | | BRICKTOWN | NJ | 08723-3389 | |
| ASAKO S NAKAMURA TRUSTEE U/A | | DTD 05/04/92 ASAKO S | NAKAMURA TRUST | 629 N 19TH ST | SAN JOSE | CA | 95112-3037 | |
| ASAMOT COMPANY | | BOX 570897 | | | HOUSTON | TX | 77257-0897 | |
| ASAYO M HIRAYAMA | | 1709 SPEYER LANE | | | REDONDO BEACH | CA | 90278-4729 | |
| ASBURY COLLINS | | BOX 303 | | | HIRAM | OH | 44234-0303 | |
| ASBURY PARK SALES & SERVICE | | INC | 12626-95 CALLE TAMEGA | | SAN DIEGO | CA | 92128-3528 | |
| ASBURY PRESBYTERIAN CEMETERY | | ASSOCIATION | BOX 42 | | ASBURY | NJ | 08802-0042 | |
| ASCENCION J ESCOJIDO | | BOX 195 | | | DIMONDALE | MI | 48821-0195 | |
| ASENCION J GUZMAN | | 3375 BARNARD RD | | | SAGINAW | MI | 48603-2505 | |
| ASH H HAWK AS CUSTODIAN FOR | | JAMES P HAWK U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 3672 E 3RD ST | DULUTH | MN | 55804-1814 | |
| ASH M HAWK AS CUSTODIAN FOR | | MISS CYNTHIA C HAWK U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 32069 SUNNY BEACH RD | GRAND RAPIDS | MN | 55744-4878 |
| ASHBY E STINNETT | | 2441 ALLOWAY | | | FORT WORTH | TX | 76119-2712 | |
| ASHBY J SINGLETARY SR | | 154 CHAMPLAIN ST | | | ROCHESTER | NY | 14608-2516 | |
| ASHBY JOHN MITCHELL | | 160 BOWNE RD | | | ATLANTIC HIGHLANDS | NJ | 07716-2202 | |
| ASHER I SMITH | | 3562 S VALLEY AVE | | | MARION | IN | 46953-3419 | |
| ASHLEE ELIZABETH WORKMAN | | 527 E PETERS | | | OWENSVILLE | MO | 65066 | |
| ASHLEY AARON WHITE | | 12520 BAILEY DR  N E | | | LOWELL | MI | 49331 | |
| ASHLEY ANNE MASTERS | | 102 E WOODBURN RD | | | TAYLORS | SC | 29687-5131 | |
| ASHLEY B COOK | | 2617 BARTON AVE | | | NASHVILLE | TN | 37212 | |
| ASHLEY BAILEY | | BOX 400 | | | JACKSONVILLE | NC | 28541-0400 | |
| ASHLEY C LAWRENCE | | 696 WOODBINE ROAD | | | WAYNESVILLE | NC | 28785 | |
| ASHLEY C ROMAINE | | 2476 CHANDLER AVE 1 | | | SIMI VALLEY | CA | 93065-1993 | |
| ASHLEY CARMAN | | 6920 DRAKE ROAD | | | CINCINNATI | OH | 45243-2736 | |
| ASHLEY CAROLYN BILLICK | | 255 TAYLOR MEADOW CHASE | | | ROSEWELL | GA | 30076-1174 | |
| ASHLEY CLARK | | C/O HELEN ASHTON | RR 1 | | BALTIMORE | ONTARIO | K0K 1C0 | CANADA |
| ASHLEY DUNHAM BOYD | | 182 SHORE RD | | | OLD GREENWICH | CT | 06870-2422 | |
| ASHLEY ELIZABETH JONAS | | 1360 CARMEN LN | | | GASTONIA | NC | 28054-5738 | |
| ASHLEY F TALBOT & JEAN N | | TALBOT JT TEN | WHITTIER TOWERS | APT 1455 | 415 BURNS DRIVE | DETROIT | MI | 48214-2767 |
| ASHLEY FORRESTER | | 2010 WOOD VALLEY DR | | | LOGANVILLE | GA | 30052-3875 | |
| ASHLEY G SWIFT & | | ROBERTA J SWIFT JT TEN | 18324 ADMIRALTY DR | | STRONGSVILLE | OH | 44136-7018 | |
| ASHLEY GOODMAN EX | | DAVID R GOODMAN TRUST | UW ADELIA GOODMAN | 8 TUXEDO DR | LIVINGSTON | NJ | 07039 | |
| ASHLEY GOODMAN TR | | BRUCE H GOODMAN TRUST | UW ADELIA GOODMAN | 8 TUXEDO DR | LIVINGSTON | NJ | 07039 | |
| ASHLEY L FALIS | | 2 HIGBY DR | | | MERIDEN | CT | 06450 | |
| ASHLEY M BROWN | | 14710 MYER TERR | | | ROCKVILLE | MD | 20853-2240 | |
| ASHLEY M EDWARDS | | 54014 STARLITE | | | SHELBY TOWNSHIP | MI | 48316-1540 | |
| ASHLEY M EDWARDS | | 33370 FAIRWAY VISTA | | | NEW BALTIMORE | MI | 48047-4521 | |
| ASHLEY MICHELLE RUNNELS CUST | | MARSHA RUNNELS | UNIF TRANS MIN ACT LA | 2662 WOODLAND RIDGE BLVD | BATON ROUGE | LA | 70816-2539 | |
| ASHLEY N DESPAIN | | 1954 E RUA BRANCO DR | | | SANDY | UT | 84093-6907 | |
| ASHLEY O BUSH JR | | 1657 GRABSHILL RD | | | ESTILL | SC | 29918 | |
| ASHLEY SCHNEIDER | | 2709 S DIXON RD | | | KOKOMO | IN | 46902-2996 | |
| ASHOK A AGUIAR | | 1365 KNOLLCREST CR | | | BLOOMFIELD HILLS | MI | 48304-1241 | |
| ASHOK CHOKSI & MADELINE M | | CHOKSI JT TEN | 12 SILVERS LANE | | PLAINSBORO | NJ | 08536-1116 | |
| ASHOK K RATTAN | | 13176 CONNELL ST | | | OVERLAND PARK | KS | 66213-3314 | |
| ASHOK SAHAI & RANJANA SAHAI JT TEN | | 255 ROSEWOOD ST | | | BELLE VERNON | PA | 15012-9424 | |
| ASHOK V DALVI | | 1940 DEVONSHIRE DR | | | WIXOM | MI | 48393-4411 | |
| ASHOK V MEHTA & VARSHA A | | MEHTA JT TEN | 5546 SLEET DR | | INDIANAPOLIS | IN | 46237-2330 | |
| ASHTON L ARNOLD | | 3463 N SHERMAN DR | | | INDIANAPOLIS | IN | 46218-1431 | |
| ASIKIN MENTARI | | 2511 BRAINARD RD | | | PEPPER PIKE | OH | 44124-4503 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASILO DE INFANCIA DESVALIDA | PONTA DELGADA | PONTA DELGADA | | | SAO MIGUEL | AZORES | | PORTUGAL |
| ASILO DE INFANCIA DESVALIDA | RIBEIRA GRANDE | R BOTELHO | 25 MATRIZ | | 9600 RIBEIDA GRANDE | | | PORTUGAL |
| ASILO DE MENDICIDADE PONTA | DELGADA | RUA LUIS SOARES DE SOUSA | 66-9500 PONTA DELGADA | | AZORES | | | PORTUGAL |
| ASILO DE MENDIGIDE | RIBEIRA GRANDE | 9600 RIBEIRA GRANDE | | | SAO MIGUEL | AZORES | | PORTUGAL |
| ASMAHAN J RAAD | 3733 LANCASTER DR | | | | STERLING HEIGHTS | MI | 48310-4407 | |
| ASOCIACION DE LAS SIERVAS DE | MARIA DE PUERTO RICO | | SAN JUAN 00901 | | CALLE FORTALEZA 1 | | 00901-1501 | PR |
| ASPASIA Z MELLAS | 55 PENNSYLVANIA AVENUE | | | | LOCKPORT | NY | 14094-5725 | |
| ASPI R WADIA | 10003 MORGANSTRACE DRIVE | | | | LOVELAND | OH | 45140-8924 | |
| ASRINE CLARKE & | ERIC CLARKE JT TEN | 289 GROVE ST | | | MONTCLAIR | NJ | 07042-4221 | |
| ASSEMBLIES OF GOD MICHIGAN | DISTRICT | 31500 W THIRTEEN MILE ROAD | SUITE 140 | | FARMINGTON HILLS | MI | 48334-2122 | |
| ASSOCIATED ACCEPTANCE LTD | PO BOX 22 | | | | TUMBULGUM | NSW | 2490 | AUSTRALIA |
| ASSOCIATED STUDENTS INC | UNIVERSITY UNION RM 217 | STUDENT LIFE CAL POLY | | | SAN LUIS OBISPO | CA | 93407 | |
| ASSOCIATION OF CLIO | MASONIC TEMPLE | BOX 357 | | | CLIO | MI | 48420-0357 | |
| ASTON L RAMI | BOX 3196 | | | | EAST ORANGE | NJ | 07019-3196 | |
| ASTON L RICHARDSON | 6310 OLD LUMBERTON RD | | | | WHITEVILLE | NC | 28472-6260 | |
| ASTRI SEIDENFELD | 20101 S WOODLAND BLVD | | | | SHAKER HEIGHTS | OH | 44122 | |
| ASTRID M ABBOTT | 21 25TH AVE | | | | ISLE OF PALMS | SC | 29451-2370 | |
| ASTRIDA TERAUDS | 711 E PARK AVE | | | | LONG BEACH | NY | 11561-2621 | |
| ATANACIO G TRIGO JR | 7706 LEROY RD | | | | RICHMOND | TX | 77469-9094 | |
| ATANAS MATOSKI | 54207 IROQUOIS LANE | | | | SHELBY TOWNSHIP | MI | 48315-1127 | |
| ATELIA I MELAVILLE | 1218 BRUNSWICK CT | | | | ARNOLD | MD | 21012-2331 | |
| ATHA S AYERS | 804 E 154TH ST | | | | COMPTON | CA | 90220-2515 | |
| ATHAN E ZOGRAPHOS & MARY G | ZOGRAPHOS | 4125 SEMINOLE DR | | | ROYAL OAK | MI | 48073-6314 | |
| ATHANASE PARDALES & | ANTIGONI PARDALES JT TEN | 8 HOLLY LANE | | | GROVELAND | MA | 01834-2205 | |
| ATHANASIA ZIGOURIS | 18578 GLENGARRY DR | | | | LIVONIA | MI | 48152-8098 | |
| ATHELEEN R HARGETT | 10081 LITTLE FOREST DR | | | | GERMANTOWN | OH | 45327-9511 | |
| ATHELENE E LUNEK | 7112 B R NOBLE COURT | | | | LEXINGTON | MI | 48450 | |
| ATHENA A BEAN | 7105 ENNIS DR | | | | BROWNWOOD | TX | 76801 | |
| ATHENA H BEAN CUST | ANA ALAINA HAFNER | UNIF TRANS MIN ACT TX | 7105 ENNIS DR | | BROWNWOOD | TX | 76801 | |
| ATHENA H BEAN CUST | ARIEL HAFNER | UNIF TRANS MIN ACT TX | 7105 ENNIS DR | | BROWNWOOD | TX | 76801 | |
| ATHENA PARNASSAS & MISS | STEPHANIE PARNASSAS JT TEN | 305 RIVERSIDE DR | | | NEW YORK | NY | 10025-5286 | |
| ATHENA PARNASSAS & MISS | PRISCILLA PARNASSAS JT TEN | 305 RIVERSIDE DR | APT 2A | | NEW YORK | NY | 10025-5212 | |
| ATHENA POULOS | 1851 N SCOTT ST 660 | | | | ARLINGTON | VA | 22209-2286 | |
| ATHENA R DUMAS | 434 JORDAN RD | | | | PONTIAC | MI | 48342-1735 | |
| ATHENA STAMATAKY | APT 3-B | 145 SEAMAN AVE | | | NEW YORK | NY | 10034-1937 | |
| ATHENODORO S KYRIAKIDES | 356 GOING ST | | | | PONTIAC | MI | 48342-3427 | |
| ATHENS RURAL CEMETERY | ASSOCIATION | PO BOX 150 | | | ATHENS | NY | 12015-0150 | |
| ATHENS-LIMESTONE COUNTY | UNITED WAY | 419 S MARION STREET | | | ATHENS | AL | 35611-2507 | |
| ATHER A QUADER | 1808 WASHINGTON RD | | | | ROCHESTER HILLS | MI | 48306 | |
| ATHLYNN G RICAMORE | 195 ORA | | | | OXFORD | MI | 48371-3229 | |
| ATHON WEBBER | 9909 SANDUSKY AVE | | | | CLEVELAND | OH | 44105-2368 | |
| ATILANO M PERAL & | GLADYS S PERAL TRS | ATILANO M PERAL REVOCABLE | TRUST UA 09/13/99 | 174 BRAELOCK DRIVE | OCOEE | FL | 34761-4618 | |
| ATILDA BRIGHT KEY | 2317 E 5TH ST | | | | ANDERSON | IN | 46012-3619 | |
| ATJE PAT DECK | 1037 BEDFORD | | | | GROSSE POINTE PARK | MI | 48230-1408 | |
| ATLANTIC CITY DAY NURSERY | 101 N BOSTON AVE | | | | ATLANTIC CITY | NJ | 08401-3562 | |
| ATLAS J MALEC | 7030 HARTLAND | | | | FENTON | MI | 48430-9513 | |
| ATLEE D LINDSAY | 1927 EVANS ST | | | | NEWBERRY | SC | 29108-2615 | |
| ATLEY RICHARD TYLER | 357 MT LUCAS RD | | | | PRINCETON | NJ | 08540-2701 | |
| ATLEY V ATKINSON | 680 ASH HOLLOW | | | | SHEPARDSVILLE | KY | 40165-8607 | |
| ATMARAM B BHANSALI & PANNA | BHANSALI JT TEN | 124 MINGES HILLS DRIVE | | | BATTLE CREEK | MI | 49015-9340 | |
| ATSUKO A JUDGE | APT 1203 | 1001 PINE ST | | | SAN FRANCISCO | CA | 94109-5008 | |
| ATTILA S NEMETH | 2050 RANCHWOOD DRIVE | | | | MANSFIELD | OH | 44903-9468 | |
| ATTILA SUHAJDA | 44 ROCKLAND DRIVE | | | | WILLINGBORO | NJ | 08046-4003 | |
| ATTILIO A PECORA | 211 RAYMALEY RD | | | | HARRISON CITY | PA | 15636 | |
| ATTILIO CAMMARATO & ANN | CAMMARATO JT TEN | 39646 KEITHS CIR | | | ZAPHYRHILLS | FL | 33542-2982 | |
| ATTILIO DE PAOLA | 1019 WESTBRIAR DR | | | | VIENNA | VA | 22180-3668 | |
| ATTILIO L SPOGLI | 170 SAN GABRIEL | | | | ROCHESTER | NY | 14610-2901 | |
| ATTY GERALD A JOSELOFF | 253 NICHOLSON ST | | | | NEWINGTON | CT | 06111-4357 | |
| ATWOOD H KELTS | 3166 N OAK RD | | | | DAVISON | MI | 48423-8114 | |
| ATWOOD R MC ANDREW III | 3910 FELICIA DR | | | | SUGAR LAND | TX | 77479-2818 | |
| AUBIN J CHANG | 46063 TALLGRASS COURT | | | | BELLEVILLE | MI | 48111 | |
| AUBRA M BROWNING | 8701 E SPLINTER RIDGE RD | | | | MADISON | IN | 47250-8502 | |
| AUBRA PAUL DEAN & | SALLEY SUE DEAN JT TEN | RT 4 BOX 4958 | | | JONESVILLE | VA | 24263-9382 | |
| AUBREY A WHITT | 661 BUCHANAN ST | | | | GARY | IN | 46402-2134 | |
| AUBREY A ZOOK | 2980 OLD STATE RD 37 N | | | | MARTINSVILLE | IN | 46151-7638 | |
| AUBREY BELT | 1106 WINFIELD AVE | | | | CINCINNATI | OH | 45205-1621 | |
| AUBREY C FREEL | 1566 MOCKINGBIRD DR | | | | MURRAY | KY | 42071-3280 | |
| AUBREY C SWANEY | 6305 SUGAR MAPLE LN | | | | LAKE ANN | MI | 48650-9738 | |
| AUBREY CRAVEN | ATTN MARTHA COOK | 506 COUNTY ROAD 1 | | | WEDOWEE | AL | 36278-6264 | |
| AUBREY D GANTT JR | 13737 LAKESIDE DR | | | | CLARKSVILLE | MD | 21029-1346 | |
| AUBREY D HARE | BOX 880 | | | | MOUNT VERNON | TX | 75457-0880 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUBREY D WHORTON | BOX 2440 | | | | FLORISSANT | MO | 63032-2440 | |
| AUBREY E ATKINS | 759 E RIVER RD | | | | ROSCOMMON | MI | 48653-9141 | |
| AUBREY E LEWIS | 721 CAROLINA AVE | | | | CREWE | VA | 23930 | |
| AUBREY E WHEELER | 5723 BRENDA LN E | | | | KALAMAZOO | MI | 49004-9583 | |
| AUBREY F COLES | 7979 DORAN RD | | | | RICHMOND | VA | 23231-7361 | |
| AUBREY H TOBIN | 5498 SUNNYCREST DRIVE | | | | WEST BLOOMFIELD | MI | 48323-3861 | |
| AUBREY I FINN | 8962 HOLLYWOOD HILLS RD | | | | LOS ANGELES | CA | 90046-1415 | |
| AUBREY J HOPPER | 13387 HENDERSON | | | | OTISVILLE | MI | 48463-9719 | |
| AUBREY J KENNEDY TR FBO | AUBREY J KENNEDY TRUST U/A DTD 2/1/05 | 1900 GROUSE LA | | | ST HELEN | MI | 48656 | |
| AUBREY L BENANDO | 13471 POPLAR | | | | SOUTHGATE | MI | 48195-2449 | |
| AUBREY L HILL | 35937 JOY RD | | | | WESTLAND | MI | 48185-1105 | |
| AUBREY L LA FORCE | 619 RIVERSIDE | | | | DEFIANCE | OH | 43512-2842 | |
| AUBREY L MOODY & MARLENE E | MOODY JT TEN | 6525 RIVERRIDGE COURT | | | CASEVILLE | MI | 48725 | |
| AUBREY L PRICE | 206 W STEWART STREET | | | | MOORESVILLE | NC | 28115-2258 | |
| AUBREY L WOODS | 3305 DANDRIDGE AVE | | | | DAYTON | OH | 45407-1130 | |
| AUBREY LEE EVAN JR | 2219 ADY ROAD | | | | FOREST HILLS | MD | 21050-1706 | |
| AUBREY R SANDERS | 2 CIRCLE C | | | | ORANGE | TX | 77630-4639 | |
| AUBREY R SNYDER | 327 EAST 9TH AVE | | | | TARENTUM | PA | 15084-1043 | |
| AUBREY S TOMLINSON JR | P O DRAWER 708 | | | | LOUISBURG | NC | 27549-0708 | |
| AUBREY S WALTERS | 400 E DAYTON CIRCLE | | | | FT LAUDERDALE | FL | 33312-1917 | |
| AUBREY SCOTT JR | 7 BLUERIDGE CT | | | | GETZVILLE | NY | 14068-1192 | |
| AUBREY T LAMBACK | BOX 92 | | | | CONLEY | GA | 30288-0092 | |
| AUBREY THOMAS JR | 9300 SOUTHERN VIEW DR | | | | OKLAHOMA CITY | OK | 73165-9236 | |
| AUBREY V FISHER | 191 FOLEY DRIVE | | | | SOUTHINGTON | CT | 06489-4413 | |
| AUBREY VAUGHN | 5721 SOMERSET | | | | DETROIT | MI | 48224-3118 | |
| AUBREY W BOHANNON | 4137 SIERRA PARK TERRA | | | | DAYTON | OH | 45440-3323 | |
| AUBREY W GREEN | 2201 LAKEWOOD DRIVE | | | | NOKOMIS | FL | 34275-3526 | |
| AUBREY W HODGES | 1 SMITH ST | | | | MONTICELLO | KY | 42633-9478 | |
| AUBREY W LUCK | 8812 PLEASANT RIDGE ROAD | | | | RICHMOND | VA | 23237-4748 | |
| AUBURN ATWOOD ERICKSON TR | A A & ALICE ERICKSON FAMILY | REVOCABLE TRUST U/A DTD 1/6/89 | 554 GARDEN ST | | SACRAMENTO | CA | 95815 | |
| AUBURN R PACE | 2543 NORTH 81ST WAY | | | | SCOTTSDALE | AZ | 85257-2327 | |
| AUBY W RICH | 159 S OSCEOLA | | | | PORT ST JOE | FL | 32456-7863 | |
| AUDENCIO A PADILLA | 1865 FERRARA WAY | | | | OXNARD | CA | 93030-5513 | |
| AUDIA MOTORS SALES INC | | | | | MILLBROOK | NY | 12545 | |
| AUDIE L JOHNSON | BOX 14 | | | | BOYNE FALLS | MI | 49713-0014 | |
| AUDIE L JOHNSON & ESTHER | CHEYNE JT TEN | BOX 14 | | | BOYNE FALLS | MI | 49713-0014 | |
| AUDIE M ASLIN JR | 3823 SAND LOVE CT | | | | PORT ST LUCIE | FL | 34952 | |
| AUDINE D BUFFINGTON & RUTH J | BUFFINGTON JT TEN | 1007 COUNTRY PLACE DR | | | PEARL | MS | 39208-6623 | |
| AUDIS L BRUCE | 1052 COUNTRY LANE | | | | ATLANTA | GA | 30324-4508 | |
| AUDLANE WATERBURY TR U/A | DTD 09/16/91 CHAUNCEY | WATERBURY & AUDLANE | WATERBURY TRUST | 5591 FAIRWAY DR | RIDGE MANOR | FL | 33523-9302 | |
| AUDLEY A WEBSTER | 4449 BOATMANS CV | | | | STONE MOUNTAIN | GA | 30083-2483 | |
| AUDLEY COUCH & VIRGINIA | COUCH JT TEN | R D 1 | | | AVONMORE | PA | 15618-9801 | |
| AUDLEY J THOMPSON JR | 82 INLET DR | | | | SLIDELL | LA | 70458-5704 | |
| AUDLEY O REDWOOD | 12639 SOUTH LOWE | | | | CHICAGO | IL | 60628-7015 | |
| AUDLEY R BAILEY | 2177 CONNALLY DRIVE | | | | EAST POINT | GA | 30344-1105 | |
| AUDNEY A SMITH | 110 ROBIN CIRCLE | | | | BRISTOL | VA | 24202 | |
| AUDON BIRKEDALE | 4506 CEDAR CRESCENT | | | | TERRACE BRITISH | COLUMBIA | V8G 1X6 | CANADA |
| AUDRA CHUN GOO | 1645 10TH AVENUE | | | | HONOLULU | HI | 96816 | |
| AUDRA D MC CORD | 2811 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-4409 | |
| AUDRA D MC CORD & DEBORAH A | SKORESEN JT TEN | 2811 W 13 MILE RD | | | ROYAL OAK | MI | 48073-4409 | |
| AUDRA JEAN RAGAN & | EDWIN M RAGAN & | BILLIE B WILSON JT TEN | 3227 SUNRISE SLOPE | | INDEPENDENCE | MO | 64052 | |
| AUDRA L NEWKIRK | 18651 HASSE | | | | DETROIT | MI | 48234-2139 | |
| AUDRA M BROWNING | 3032 SHINNECOCK HILLS DR | | | | DULUTH | GA | 30097-2044 | |
| AUDRAE W KING | 1536 N CAMBRIAN | | | | BREMERTON | WA | 98312-2816 | |
| AUDRAE W KING TR | AUDRAE W KING LIVING TRUST | UA 06/13/97 | 1536 N CAMBRIAN AVE | | BREMERTON | WA | 98312-2816 | |
| AUDREE S GREGG | 4420 CULVER ROAD | | | | ROCHESTER | NY | 14622-1540 | |
| AUDREY A BELLOR & RONALD J | BELLOR JT TEN | 48 GOHR LN | | | BAY CITY | MI | 48708-9116 | |
| AUDREY A CHRISTOPHEL | 5231 APPLEWOOD DR | | | | YPSILANTI | MI | 48197-8351 | |
| AUDREY A CRONK | 6767 SAN CASA DR LOT 80 | | | | ENGLEWOOD | FL | 34224-7612 | |
| AUDREY A HUNCKLER | 3476 FLEETWOOD DR | | | | SALT LAKE CITY | UT | 84109-3214 | |
| AUDREY A MEAD | 6449 GERALD AVE | | | | VAN NUYS | CA | 91406-5605 | |
| AUDREY A RACZKOWSKI | 42748 TESSMER DR | | | | STERLING HGTS | MI | 48314-3078 | |
| AUDREY A SHAUGER | 15 VANS LANE | | | | WAYNE | NJ | 07470-5401 | |
| AUDREY A ZAHARES | RR1 BOX 1638 | ALEWIVE RD | | | KENNEBUCK | ME | 04043-9729 | |
| AUDREY A ZANTO | 19 SPARROW HILL CT | | | | BALTIMORE | MD | 21228-2546 | |
| AUDREY ABRAMS | 205 EMERALD POND LANE 301 | | | | DURHAM | NC | 27705 | |
| AUDREY ANNA SLACK | 741 JASMINE CRESCENT | | | | OSHAWA | ONTARIO | L1G 3C5 | CANADA |
| AUDREY ARNOLD | | | | | FOUNTAIN | MN | 55935 | |
| AUDREY ARNOLD CHATELAIN | 4747 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70122-6111 | |
| AUDREY AU | 1911 KEEAUMOKU ST | | | | HONOLULU | HI | 96822-2524 | |
| AUDREY AUGUSTIN HUFFMAN | 560 BROOK ROAD | | | | WAITSFIELD | VT | 05673 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDREY B GESENHUES | 12492 PETRILDO DR | | | | HIGHLAND | MD | 20777-9567 | |
| AUDREY B GILLENWATER TOD WILLIAM | FRANLIN BOWLES III SUBJECT TO STA TOD RULES | | 921 DOUGHERTY ROAD | | AIKEN | SC | 29803 | |
| AUDREY B GLADNEY | 80 SUCCESS DRIVE | | | | BOLTON | MS | 39041-9441 | |
| AUDREY B GOSS | BOX 3021 | | | | POINT PLEASANT | NJ | 08742-6021 | |
| AUDREY B HIBBARD | 51 PINE POINT RD | | | | SCARBOROUGH | ME | 04074-9203 | |
| AUDREY B LIVINGSTON | 7204 FAIRLANE RD | | | | POWELL | TN | 37849 | |
| AUDREY B LYTLE TRUSTEE | LIVING TRUST DTD 09/10/91 | U/A AUDREY B LYTLE | 5 MOSELY ACRES | | SAINT LOUIS | MO | 63141-7640 | |
| AUDREY B MACDOUGALL | 7796 BEL AIR DRIVE | | | | ROME | NY | 13440-2230 | |
| AUDREY B ROGERS | 1650 WEST 104TH ST | | | | LOS ANGELES | CA | 90047 | |
| AUDREY B SPAULDING | 10474 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 | |
| AUDREY B WAUGH | 299 NIAGARA BLVD | BOX 212 NIAGARA ON THE LAKE | | | TORONTO | ONT | L0S 1J0 | CANADA |
| AUDREY B WEISS | 20 SIXTH ST | | | | COLORADO SPRINGS | CO | 80906-3628 | |
| AUDREY B WEISS CUST AMY | ELIZABETH WEISS UNIF GIFT | MIN ACT COLO | 5042 S WABASH ST | | DENVER | CO | 80237-2947 | |
| AUDREY BOYLE | 5621 NETHERLAND AVE | | | | BRONX | NY | 10471-1731 | |
| AUDREY BRENNAN OVES & | W G OVES JR TEN COM | 5879 STORR RD | | | FERNDALE | WA | 98248-9651 | |
| AUDREY BROWN | 195 DENVER RD | | | | PARAMUS | NJ | 07652-3205 | |
| AUDREY BUNTING CANTERBURY | 308 E HIGH POINT RD | | | | PEORIA | IL | 61614-3012 | |
| AUDREY C BERGEN CUST YVONNE | A BERGEN UNIF GIFT MIN ACT | NJ | 36 ELIZABETH DR | | OCEANPORT | NJ | 07757-1050 | |
| AUDREY C CAUNTER | 19425 VAN AKEN BLVD | | | | SHAKER HEIGHT | OH | 44122-3547 | |
| AUDREY C DOWD | 26E BUCKINGHAM DRIVE | | | | LAKEWOOD | NJ | 08701 | |
| AUDREY C SIZEMORE | 137 CAVALRY DR | | | | FRANKLIN | TN | 37064-4907 | |
| AUDREY CANELAKE | APT 309 | 400 GROVELAND AVE | | | MINNEAPOLIS | MN | 55403-3243 | |
| AUDREY COLMAN BURDETT | 4155-54TH SW | | | | SEATTLE | WA | 98116-3944 | |
| AUDREY CONOVER POULTER | 2731 FAIRBROOK DR | | | | MOUNTAIN VIEW | CA | 94040-4459 | |
| AUDREY CORDES | 12 RUGBY RD | | | | CEDAR GROVE | NJ | 07009-1707 | |
| AUDREY CRISLIP & JACK E | CRISLIP JR JT TEN | 731 CONNELLSVILLE AVE | | | CONNELLSVILLE | PA | 15425 | |
| AUDREY CURTIS | 1361 SOUTH OCEAN BLVD | APT 604 | | | POMPANO BEACH | FL | 33062 | |
| AUDREY D DINGMAN & | JAMES C DINGMAN JT TEN | 13109 SOUTH M-F HIGHWAY | | | LONE JACK | MO | 64070 | |
| AUDREY D HARE & VIRGINIA | RUTH HARE JT TEN | ROUTE 3 BOX 86 | | | JAY | OK | 74346 | |
| AUDREY D HENDRICKS | 7243 EDINBURGH | | | | LAMBERTVILLE | MI | 48144-9546 | |
| AUDREY D MICKEL | 648 ROANOKE AVE | | | | RIVERHEAD | NY | 11901-2728 | |
| AUDREY DRISKELL | 1435 ATKINSON | | | | DETROIT | MI | 48206-2004 | |
| AUDREY E BASSO | BOX 375 | | | | SATSUMA | FL | 32189-0375 | |
| AUDREY E BIXLER TRUSTEE U/A | DTD 09/10/92 BIXLER FAMILY | TRUST | 1379 DEPOT STREET | | MINERAL RIDGE | OH | 44440-9536 | |
| AUDREY E GARVIE | 20 BROMLEY AVE | | | | PYMBLE | NEW SO WALES | 2073 | AUSTRALIA |
| AUDREY E LEAF | 2 BARTON WAY | | | | CHILMARK | MA | 02535-2433 | |
| AUDREY E MCCOY | 237 MYRTLE LANE | | | | SPRINGBORO | OH | 45066-1375 | |
| AUDREY E OLAS | 659 ADELINE DR | | | | WEBSTER | NY | 14580 | |
| AUDREY E OLAS | 659 ADELINE DR | | | | WEBSTER | NY | 14580 | |
| AUDREY E PIKE | 690 EMMERSON AVE | | | | OSHAWA | ONTARIO | L1H 4R9 | CANADA |
| AUDREY E RUNYAN | 456 N OAKLAND AVE | | | | SHARON | PA | 16146-2392 | |
| AUDREY E SHELDON & | CURTIS W SHELDON JT TEN | 4654 CHAPEL DR | | | TROY | MI | 48085 | |
| AUDREY E TANK & | EARL A TANK JR JT TEN | 11380 HAWTHORN RIDGE | | | FISHERS | IN | 46038 | |
| AUDREY E WHITNEY | 9942 LEDGESTONE TERRACE | | | | AUSTIN | TX | 78737-1133 | |
| AUDREY EDWARD WHITWORTH | 801 HENDRIX | | | | POPLAR BLUFF | MO | 63901-3121 | |
| AUDREY EILEEN LUCE | 91-GLENN | | | | FLUSHING | MI | 48433 | |
| AUDREY EMGE | 357 WEST CHESTER | | | | NASHVILLE | IL | 62263-1456 | |
| AUDREY F DENNISS | 1708 CYPRESS AVE | | | | CLEVELAND | OH | 44109 | |
| AUDREY F DUNN & ROBERT | EDWARDS DUNN JR JT TEN | 12229 OLD CREEDMORE ROAD | | | RALEIGH | NC | 27613-7214 | |
| AUDREY F HOUSE | 10490W MARKLEY RD | | | | LAURA | OH | 54337 | |
| AUDREY FAN CAPIN | 1127 20TH STREET 4 | | | | SANTA MONICA | CA | 90403-5688 | |
| AUDREY G DE VOTO | 1525 WALPOLE DR | | | | CHESTERFIELD | MO | 63017-4614 | |
| AUDREY G HALLER | 14 WELLS RD | | | | MONROE | CT | 06468-1232 | |
| AUDREY G LEWIS | 427 EVERGREEN WAY | | | | STOCKBRIDGE | GA | 30281-6262 | |
| AUDREY G ROBINSON | 12919 W BEECHWOOD DRIVE | | | | SUNCITY WEST | AZ | 85375-3237 | |
| AUDREY G WILCOX TRUSTEE U/A | DTD 01/05/90 F/B/O THE | WILCOX TRUST | 4144 VIA SOLANO | | PALOS VERDES ESTAT | CA | 90274-1132 | |
| AUDREY GILLESPIE | 10 MOORE PL | | | | NORTH ARLINGTON | NJ | 07031-6706 | |
| AUDREY GOLDSCHMIDT & JILL H SCHWARTZ & | JEFF GOLDSCHMIDT JT TEN | 1830 FISHER ST | | | MUNSTER | IN | 46321 | |
| AUDREY GOODMAN | 26 HILLSIDE AVENUE | | | | GLEN ROCK | NJ | 07452-2517 | |
| AUDREY H DAVIS | 3117 E ROVEEN AVE | | | | PHOENIX | AZ | 85032-6570 | |
| AUDREY H GOFF | 5054 JOAN GAY BLVD | | | | WATERFORD | MI | 48327-2447 | |
| AUDREY H HANSSON | 101 W RIVER ROAD 180 | | | | TUCSON | AZ | 85704-5110 | |
| AUDREY H LEVY AS CUSTODIAN | FOR ALAN RICHARD LEVY U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 235 S DREXEL AVE | COLUMBUS | OH | 43209-1740 | |
| AUDREY H LICCINI | 5363 FOX RUN ROAD | | | | SARASOTA | FL | 34231-7348 | |
| AUDREY H SKIDMORE | 1141 PROSPECT ST | | | | SALEM | OH | 44460-2056 | |
| AUDREY H WHITTEN | 4528 WOODMERE ROAD | | | | TAMPA | FL | 33609-4244 | |
| AUDREY HARRISON | 37 CLAREMONT COURT | | | | RED BANK | NJ | 07701-5418 | |
| AUDREY HELEN FISCHER | 9 CLYDE STREET | | | | GLOVERSVILLE | NY | 12078-4110 | |
| AUDREY HENNING | 3021 NW 1ST AVE | | | | POMPANNO BEACH | FL | 33064-3805 | |
| AUDREY HILL OLIVA | 741 GREENTREE ROAD | | | | PACIFIC PALISADES | CA | 90272-3910 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDREY HUME SCHILKEY & | ROBERT L SCHILKEY JT TEN | 1500 ADALEEN | | | HIGHLAND | MI | 48357-3000 | |
| AUDREY I NEWMAN TR | AUDREY I NEWMAN LIVING TRUST | UA 09/06/94 | BOX 145 | | RIMROCK | AZ | 86335-0145 | |
| AUDREY I PHELPS TRUSTEE | REVOCABLE TRUST DTD 07/19/89 | U-A AUDREY I PHELPS | 1802 SW 19TH AVE | | BOYNTON BEACH | FL | 33426-6509 | |
| AUDREY J ABHALTER & | DAVID N ABHALTER JT TEN | 869 MEADOW TER | | | AURORA | IL | 60505-1928 | |
| AUDREY J BARLOH | 7640 TRAILWIND DRIVE | | | | CINCINNATI | OH | 45242-5934 | |
| AUDREY J BURDIN | 3593 COUNTY RD 70A | | | | HORNELL | NY | 14843 | |
| AUDREY J CADY | G-3241 N LINDEN ROAD | | | | FLINT | MI | 48504 | |
| AUDREY J CONNAUGHTON | 1709 N DALEY ST | | | | MESA | AZ | 85203-3366 | |
| AUDREY J ERICKSON | 14 ST ANDREWS CIRCLE | | | | BROKEN ARROW | OK | 74011-1107 | |
| AUDREY J FLAXINGTON | 353 SENECA ROAD | | | | HORNELL | NY | 14843 | |
| AUDREY J FRED | 49 BAR GATE ROAD | | | | GUILFORD | CT | 06437 | |
| AUDREY J FRISBIE & CHRISTINE | SNYDER JT TEN | 2672 FRANK STREET | | | LANSING | MI | 48911-6401 | |
| AUDREY J GAULT | 115 ENGLEWOOD AVE | | | | ENGLEWOOD | NJ | 07631-3308 | |
| AUDREY J GLASS | ATTN AUDREY J BURGESS | 2147 VOIGHT ROAD | | | SAINT HELEN | MI | 48656-9426 | |
| AUDREY J GRUVER | 5151-2ND ST | | | | WHITEHALL | PA | 18052-1846 | |
| AUDREY J HEINZ | 242 NORTHILL DRIVE | | | | SAN ANTONIO | TX | 78201-2641 | |
| AUDREY J HILLERT | 482 10TH PLACE | | | | VERO BEACH | FL | 32960-6818 | |
| AUDREY J JENNINGS TR | AUDREY J JENNINGS 1995 | LIVING TRUST UA 09/01/95 | 3026 CHAUTAUQUA DR | | SILVER LAKE | OH | 44224-3825 | |
| AUDREY J LEWIS & LAURA V | LEWIS JT TEN | 4885 CENTENNIAL | | | SAGINAW | MI | 48603-5609 | |
| AUDREY J MADDOCKS | 220-15 KINGSBURY AVENUE | | | | BAYSIDE | NY | 11364-3536 | |
| AUDREY J MC LOUGHLIN & HUGH | MC LOUGHLIN JT TEN | 1069 E THIRD ST | | | BROOKLYN | NY | 11230-3340 | |
| AUDREY J MUELLER | 1110 CUMMINGS AVE | | | | EAU CLAIR | WI | 54701-6563 | |
| AUDREY J PALMIERI | 5035 DREWERSBURG PIKE | | | | WEST HARRISON | IN | 47060-9639 | |
| AUDREY J PIERSON & HARLEY J | PIERSON JT TEN | 6438 ORIOLE DR | | | FLINT | MI | 48506-1723 | |
| AUDREY J SMITH TR | AUDREY J SMITH REVOC TRUST | UA 09/01/93 | 23550 S 624THROAD | | WYANDOTTE | OK | 74370-2901 | |
| AUDREY J SORENSEN & GERALDINE J | SORENSEN & MARICAROL A JOHNSON JT TEN | 1848 HOWARD ST N | | | MAPLEWOOD | MN | 55109 | |
| AUDREY J STAPLES TR | AUDREY J STAPLES REVOCABLE | LIVING TRUST | U/A 8/19/81 | 6024 DANBURY CT | W BLOOMFIELD | MI | 48322-3561 | |
| AUDREY J WALSH | 3321 ARROW LANE | | | | PARMA | OH | 44134-5611 | |
| AUDREY J WARNER | 591 CHESTNUT ST | | | | NEEDHAM | MA | 02492-2834 | |
| AUDREY J YOUNG | 700 NE SILVERLEAF PL | | | | LEES SUMMIT | MO | 64064-1659 | |
| AUDREY J ZYNDA | 34826 HIVELEY | | | | WESTLAND | MI | 48186-4367 | |
| AUDREY JANE JAMES | 7030 HIGHLAND SW | | | | WARREN | OH | 44481-8633 | |
| AUDREY JARVIS | 118 RIDGEWOOD LN | | | | CARYVILLE | TN | 37714-3423 | |
| AUDREY JEAN CLARKIN | 1 ACORN LA | | | | LARCHMONT | NY | 10538-1901 | |
| AUDREY JEAN KNOTTS & RICHARD | E KNOTTS JT TEN | 1507 PEEKSVILLE ROAD | | | LOCUST GROVE | GA | 30248-4026 | |
| AUDREY JOSEPHINE ALVARADO & | CLARK DALVARADO JT TEN | 1433 SEBASTIANI CIRCLE | | | NORMAN | OK | 73071 | |
| AUDREY K CANNON | 1520 AVE C | | | | FLINT | MI | 48503-1428 | |
| AUDREY K KRATZ & BENJAMIN D | KRATZ JT TEN | 306 S ELMS RD | | | FLUSHING | MI | 48433-1835 | |
| AUDREY K NEUS | 97 ABLONDI RD | BOX 857 | | | PEARL RIVER | NY | 10965-1414 | |
| AUDREY K ROBINSON | 102 GLENSIDE AVE | SILVIEW | | | WILMINGTON | DE | 19804-3210 | |
| AUDREY K SALAY | 180 CYPRESS WAY | | | | NAPLES | FL | 34110-9240 | |
| AUDREY K TYGARD | 14308 GRAFTON PL | | | | TAMPA | FL | 33625-3353 | |
| AUDREY KAPETANSKY | 2599 SONATA DRIVE | | | | COLUMBUS | OH | 43209-3212 | |
| AUDREY KEHRER | 234 LYNESS AVE APT 153 | | | | HARRISON | OH | 45030-2516 | |
| AUDREY L BENEDIS & | DAWN M YANDEL JT TEN | 4139 E MCDOWELL A 9 | | | PHOENIX | AZ | 85008 | |
| AUDREY L BRIEN | 5667 RT 3 | | | | SARANAC | NY | 12981 | |
| AUDREY L BROWN | 6740 WISNER HIGHWAY | | | | ADRIAN | MI | 49221-9552 | |
| AUDREY L ERICKSON | 308 BETHUNE DR | | | | VIRGINIA BEACH | VA | 23452-6603 | |
| AUDREY L GUGLIOTTA | 168 GORDON PL | | | | FREEPORT | NY | 11520-5618 | |
| AUDREY L HUTTER & GEORGE J | HUTTER AS TRUSTEES UNDER | DECLARATION OF TRUST DTD | 11/28/90 | 110 E MANGROVE BAY WAY APT 1210 | JUPITER | FL | 33477-6402 | |
| AUDREY L JESCHKE | 2330 PRETZER RD | | | | HEMLOCK | MI | 48626 | |
| AUDREY L JOHNSON | BOX 24005 | | | | BALTIMORE | MD | 21227-0505 | |
| AUDREY L LIND | 1209 BERON DRIVE | | | | METAIRIE | LA | 70003 | |
| AUDREY L LIND | 1209 BERON DR | | | | METAIRIE | LA | 70003 | |
| AUDREY L MANNING | 224 N MAIN ST | | | | LYNDONVILLE | NY | 14098-9601 | |
| AUDREY L MAY | 868 LAURA DR | | | | MARION EAST | OH | 43302-6650 | |
| AUDREY L MIZICKO | BOX 383053 | | | | BIRMINGHAM | AL | 35238-3053 | |
| AUDREY L POLING TRUSTEE U/A | DTD 06/01/90 AUDREY L POLING | TRUST | 5884 GLEN EAGLE WAY | | STUART | FL | 34997-8685 | |
| AUDREY L PUTNAM | 11267 S MISSION | | | | SHEPHERD | MI | 48883-9577 | |
| AUDREY L RAYLE | 225 PROSPECT | | | | DAYTON | OH | 45415 | |
| AUDREY L ROSELAND TR | ROSELAND TRUST | UA 02/15/96 | 14168 90TH AVE | | CHIPPEWA FALLS | WI | 54729-5911 | |
| AUDREY L RUTHERFORD | 178 RAYBURN AVE | | | | SUNSET HILLS | MO | 63127-1129 | |
| AUDREY L SMITH | 224 NORTH MAIN ST | | | | LYNDONVILLE | NY | 14098-9601 | |
| AUDREY L SMITH | 18528 GRACIE LEE ST | | | | BROOKSVILLE | FL | 34610-1203 | |
| AUDREY L WEYANT | 1971 FLORIDA AVE | | | | JOHNSTOWN | PA | 15904-1101 | |
| AUDREY LE SAGE | 13416 GRAND RIVER DRIVE | | | | LOWELL | MI | 49331-9311 | |
| AUDREY LEE WALKER | 1409 CANTERBURY PL | | | | OKLAHOMA CITY | OK | 73116-5501 | |
| AUDREY LING | 1337 HANES ROAD | | | | BEAVERCREEK | OH | 45434-6506 | |
| AUDREY LOUISE HARRISON | ATTN BURNETT | BOX 438 | | | SAN LUIS REY | CA | 92068-0438 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDREY LOUISE KIRKLAND | | 47 MACDONNELL ST | | | KINGSTON | ONTARIO | K7L 5T7 | CANADA |
| AUDREY LYNN SENSALE | | 9000 OLD HICKORY COURT | | | MANASSAS | VA | 20110-4823 | |
| AUDREY M ARNOLD | | 7237 E 400 N | | | VAN BUREN | IN | 46991-9710 | |
| AUDREY M ATCHISON | | 2213 MOUNTAIN AVE | | | FLINT | MI | 48503-2217 | |
| AUDREY M ATCHISON TRUSTEE OF | THE AUDREY ATCHISON TRUST | UNDER AGREEMENT 07/26/83 | 2213 MOUNTAIN | | FLINT | MI | 48503-2217 | |
| AUDREY M BAILEY | | BOX 772 | | | SANTA PAULA | CA | 93061-0772 | |
| AUDREY M BARUT | | 11835 PARKLIND DRIVE | | | ST LOUIS | MO | 63127-1611 | |
| AUDREY M BITTER TR | AUDREY M BITTER TRUST | UA 04/23/96 | 1033 STOCKTON AVE | | DES PLAINES | IL | 60018-2031 | |
| AUDREY M BULLOCK | | 108 GLENDALE AVE | | | LIVERPOOL | NY | 13088-6422 | |
| AUDREY M BUSCH | | 70-14 KESSEL ST | | | FOREST HILLS | NY | 11375-5844 | |
| AUDREY M FINK TR | AUDREY M FINK REVOCABLE TRUST | UA 06/03/98 | 2230 S PATTERSON BLVD | APT 85 | KETTERING | OH | 45409-1942 | |
| AUDREY M GARRETT | | 675 BARCELONA COURT | | | SATELLITE BEACH | FL | 32937-3907 | |
| AUDREY M GERDING | | 2130 BRADY | | | BURTON | MI | 48529-2425 | |
| AUDREY M GORSUCH | | 1814 JETHRO AVE | | | ZION | IL | 60099-1518 | |
| AUDREY M GRENING | | 392 OHIO ST | | | JOHNSTOWN | PA | 15902-3110 | |
| AUDREY M HAMMETT | | 346 RUSTIC RD | | | STOCKBRIDGE | GA | 30281-3906 | |
| AUDREY M HODER | | 5332 BUTTERNUT TREE COURT | | | FLINT | MI | 48532-3302 | |
| AUDREY M HUTTON | | 30 SPRING HILL RD | | | SOUTHINGTON | CT | 06489-1522 | |
| AUDREY M JOHNSON | | 5828 GRIFFIN ST | | | SANBORN | NY | 14132-9291 | |
| AUDREY M KEALLY | | 2736 N SCREECH OWL AVE | | | ST AUGUSTINE | FL | 32084 | |
| AUDREY M KRAMER | | C/O A PIELMEIER | 37 KIBLER DR | | TONAWANDA | NY | 14150-5130 | |
| AUDREY M LINDSAY | | 41 ALTA DRIVE | | | FORT MADISON | IA | 52627 | |
| AUDREY M MCGUIRE TR | AUDREY MCGUIRE REVOCABLE TRUST | UA 12/28/95 | 9524 HAMLIN AVE | | EVANSTON | IL | 60203-1005 | |
| AUDREY M PERRY AS CUST | FOR YVONNE PERRY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 1795 E 53RD ST | BROOKLYN | NY | 11234-4618 | |
| AUDREY M REYNOLDS & | CASS W REYNOLDS & | RICK D REYNOLDS & | MICHELLE L BODMER JT TEN | 580 E BORLAND ROAD | IMLAY CITY | MI | 48444-9755 | |
| AUDREY M ROBINSON | | 5300 ZIMMER RD N | | | WILLIAMSTOWN | MI | 48895-9180 | |
| AUDREY M ROMERIL | | 136 VERBENA AVE | | | FLORAL PARK | NY | 11001-3045 | |
| AUDREY M SINCLAIR | | 18315 HINTON ST | | | HESPERIA | CA | 92345-6913 | |
| AUDREY M TOWNS | | 20017 BURT RD | | | DETROIT | MI | 48219-1363 | |
| AUDREY MAE EMANUEL & | BETTY RUTH LUCAS & | JANICE MCCALL & JEAN | ANN PHELAN TEN COM | 108 CELESTE AVE | RIVER RIDGE | LA | 70123-1437 | |
| AUDREY MARGARET HORWATH | | 16199 BROOKRIDGE BLVD WEST | | | BROOKSVILLE | FL | 34613-4929 | |
| AUDREY MARTIN | | 33 HAWTHORNE RD | | | ESSEX FELLS | NJ | 07021-1416 | |
| AUDREY MAY SWANSON | | BOX 461 | | | MOUNTAINAIR | NM | 87036-0461 | |
| AUDREY MCKEEVER HACKETT & | CONSTANCE HACKETT TAYLOR JT TEN | 1050 ARBOR LN | | | NORTHFIELD | IL | 60093-3357 | |
| AUDREY MORTON | | 29315 MOULIN | | | WARREN | MI | 48093-8528 | |
| AUDREY MUIR & | TERRENCE MUIR JT TEN | 1803 TIMOTHY DR | | | WEST MIFFLIN | PA | 15122-3111 | |
| AUDREY NOVAK | | 23 BAUER ST | | | TAPPAN | NY | 10983-1707 | |
| AUDREY P ASHLEY | | 4600 TAFT BLVD 413 | | | WICHITA FALLS | TX | 76308-4935 | |
| AUDREY P DURHAM | | 2321 BROOKS MILL RD | | | GLADE HILL | VA | 24092-3805 | |
| AUDREY P PARKER TR U/A DTD 8/22/2002 | AUDREY P PARKER REVOCABLE LIVING TRUST | 5814 STATE ROAD P | | | DESOTO | MO | 63020 | |
| AUDREY P RICHARD | | 109 DUER STREET | | | NO PLAINFIELD | NJ | 07060-4733 | |
| AUDREY PATTERSON | | 5529 WALNUT CIRCLE W | | | W BLOOMFIELD | MI | 48322-1269 | |
| AUDREY PERRY | | 1795 EAST 53RD ST | | | BROOKLYN | NY | 11234-4618 | |
| AUDREY PETERSEN | | 11611 SOUTH AVE J | | | CHICAGO | IL | 60617-7468 | |
| AUDREY PHILLIPS | | 4325 DAVISON RD | | | LAPEER | MI | 48446-2843 | |
| AUDREY POOL ONEAL | | 1519 N MARTEL AVE #210 | | | LOS ANGELES | CA | 90046-3688 | |
| AUDREY R HARDIN | | 836 FERLEY | | | LANSING | MI | 48911 | |
| AUDREY R MICHALSKI | | 12130 FOOTHILLS BLVD | | | YUMA | AZ | 85367-6013 | |
| AUDREY R SOCKOLOV AS CUST | FOR WILLIAM J SOCKOLOV A | MINOR U/THE CALIF GIFTS OF | SEC TO MINORS ACT | 12 SADDLEBROOK CT | NOVATO | CA | 94947-3842 | |
| AUDREY RABINOWITZ | | 28 SHADOW RD | | | UPPER SADDLE RIVER | NJ | 07458-1918 | |
| AUDREY RASIN AS CUSTODIAN | FOR JAY RASIN A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS | OF N J | 71 MIDWOOD ST | BROOKLYN | NY | 11225-5003 | |
| AUDREY REIKOWSKY | | 20684 ITHACA ROAD | | | BRANT | MI | 48614 | |
| AUDREY ROGERS | | BOX 2104 | | | BAINBRIDGE | GA | 31717-2104 | |
| AUDREY ROSS | | 2108 FOREST EDGE DRIVE | | | GREENSBORO | NC | 27406-5428 | |
| AUDREY S COX | | 26475 LINE ROAD | | | FEDERALSBURG | MD | 21632-2268 | |
| AUDREY S DIXON | | 1921 SALEM HWY | | | BENNETTSVILLE | SC | 29512 | |
| AUDREY S GALLOW | | 10835 WEST MEADE DRIVE | | | SUN CITY | AZ | 85351-1523 | |
| AUDREY S HUMPHREY | | R R 3 BOX 316A | | | KOKOMO | IN | 46901-9803 | |
| AUDREY S KAHN | | 909 SHERIDAN ROAD | | | HIGHLAND PARK | IL | 60035-4705 | |
| AUDREY S LAWSON | | 224 FERDON ST | | | PIERMONT | NY | 10968 | |
| AUDREY S LONGO | | WOODLAND DR | RR1 BOX 169 | | POUGHQUAG | NY | 12570 | |
| AUDREY S MC HENRY | | 440 LAFAYETTE AVE 415 | | | CINCINNATI | OH | 45220-1022 | |
| AUDREY S PROCTOR | | 11481 SHERATON DR | | | BATON ROUGE | LA | 70815-6331 | |
| AUDREY S RUDDY | | 3039 DRAPER ST SE | | | WARREN | OH | 44484-3320 | |
| AUDREY SCHANERBERGER & | ELLSWORTH SCHANERBERGER JT TEN | 15964 SWATHMORE CT | | | NORTH LIVONIA | MI | 48154-1005 | |
| AUDREY SCHRAM | | 7814 ROCKCRESS DR | | | FREELAND | MI | 48623-8431 | |
| AUDREY STANLEY | | 122 BALL STREET | | | IRVINGTON | NJ | 07111-3403 | |
| AUDREY SUSAN WAGNER | | 231 ORCHARD ST | | | BELMONT | MA | 02478-2350 | |
| AUDREY T S FUSCO | | 310 LE ROI RD | | | PITTSBURGH | PA | 15208-2718 | |
| AUDREY U DAHL | | 607 JEFFERSON HTS | | | BENNINGTON | VT | 05201-2334 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDREY V BAZLER | | 137 JUNEDALE DR | | | CINCINNATI | OH | 45218-1209 | |
| AUDREY V BENES TR | BENES FAM TRUST UA 05/14/97 | 7063 SCRIPPS CRESCENT | | | GOLETA | CA | 93117-2953 | |
| AUDREY V SHERIDAN | 1921 CHERRYVALE COURT | | | | TOMS RIVER | NJ | 08755-0846 | |
| AUDREY V SYLVESTER | BOX 92 | | | | BRADFORD | NH | 03221-0092 | |
| AUDREY VISHNY | 8616 LILLIBET TERR | | | | MORTON GROVE | IL | 60053-3123 | |
| AUDREY W BOWMAN | 3707 LARCHMONT EXT N E | | | | WARREN | OH | 44483-2447 | |
| AUDREY W BREHMER | 8469 W CASTLE ISLAND AVENUE | | | | CHICAGO | IL | 60656-4264 | |
| AUDREY W DISIERE CUST | MCCAULEY FRANCIS FULLER | UNIF TRANS MIN ACT TX | 9692 NORRIS FERRY ROAD | | SHREVEPORT | LA | 71106 | |
| AUDREY W PARK | 17 OAK HILL DR | | | | SOUTH BURLINGTON | VT | 05403-7345 | |
| AUDREY W RECORDS & JEAN | FOOTE JT TEN | 507 HIGHLAND AVE LYNDALIA | | | WILMINGTON | DE | 19804-2260 | |
| AUDREY W YEAGLEY | 30207 WESTFIELD ST | | | | LIVONIA | MI | 48150-3985 | |
| AUDREY W YOUNG | 24 SUNSET AVE | | | | LEDYARD | CT | 06339-1041 | |
| AUDREY W ZEUSCHEL TR U/A/D | 11/30/83 F-B-O AUDREY W | ZEUSCHEL | 12345 CARBERRY PLACE | | SAINT LOUIS | MO | 63131-3009 | |
| AUDREY W ZEUSCHEL TR U/T/A | DTD 11/30/83 F-B-O AUDREY W | ZEUSCHEL WITH AUDREY W | ZEUSCHEL AS GRANTOR | 12345 CARBERRY PLACE | SAINT LOUIS | MO | 63131-3009 | |
| AUDREY WALDSTREICHER & | ELLIOT WALDSTREICHER JT TEN | 157 BEACH 126TH ST | | | ROCKAWAY PARK | NY | 11694-1718 | |
| AUDREY WEINBERGER & GAIL | WEINBERGER JT TEN | 6130 CARPENTER HOUSE | | | DOWNERS GROVE | IL | 60516-1809 | |
| AUDREY WEINBERGER & GAIL E | WEINBERGER JT TEN | 6130 CARPENTER | | | DOWNERS GROVE | IL | 60516-1809 | |
| AUDREY WESTRICK | 2427 N ST | | | | BELLEVILLE | KS | 66935-2563 | |
| AUDRIA L GREEN | 2487 DIVISION AVE | | | | DAYTON | OH | 45414-4009 | |
| AUDRIA SEWELL | ROUTE 1 BOX 20 A | | | | DODDRIDGE | AR | 71834-9702 | |
| AUDY PEREZ | 1658 GLEN AVE | | | | PASADENA | CA | 91103-1514 | |
| AUGUST A BENEDETTI & CECELIA D | BENEDETTI TR AUGUST A BENEDETTI | & CECELIA D BENEDETTI REVOCABLE | LIVING TRUST UA 05/03/99 | 5731 ELMGROVE AVE | WARREN | MI | 48092-3449 | |
| AUGUST A GEORGE II | 7127 SPRINGBORO PARK 2 | | | | DAYTON | OH | 45449-3655 | |
| AUGUST A SLATINSKY | 297 HEMLOCK TERRACE | | | | MOUNTAINTOP | PA | 18706 | |
| AUGUST A SLOBODA | 60 HARTSDALE ROAD | | | | ELMSFORD | NY | 10523-3740 | |
| AUGUST ARNETT | LOT 224 | 2450 KROYSE RD | | | OWOSSO | MI | 48867-9307 | |
| AUGUST AUTIERI & JOANN | AUTIERI JT TEN | 7 HUNTER LANE | | | SOMERS | NY | 10589 | |
| AUGUST BOSETTI | 66-52 MYRTLE AVE | | | | GLENDALE | NY | 11385-7057 | |
| AUGUST BOSETTI & JEANETTE A | SMITH JT TEN | 66 52 MYRTLE AVENUE | | | GLENDALE | NY | 11385-7057 | |
| AUGUST C GARUFY | 3131 KNAPP RD | | | | VESTAL | NY | 13850-2925 | |
| AUGUST C JUNGE & JEWELL J | JUNGE JT TEN | 705 CASTLE DR | | | JOPLIN | MO | 64804-8909 | |
| AUGUST C JUNGE & MARILYN | ANN JUNGE JT TEN | 705 CASTLE DR | | | JOPLIN | MO | 64804-8909 | |
| AUGUST C WEISS & MARGARET A WEISS TRS | AUGUST C WEISS & MARGARET A WEISS | TRUST U/A DTD 8/14/02 | 11658 HARVARD ST | | NORWALK | CA | 90650 | |
| AUGUST CARDINALI & MILDRED | CARDINALI JT TEN | 15612 JONAS | | | ALLEN PARK | MI | 48101-1751 | |
| AUGUST E DERYKE | 34230 JOHN ST | | | | WAYNE | MI | 48184-2425 | |
| AUGUST E FLEMING | 8720 COVENTRY ROAD | | | | INDIANAPOLIS | IN | 46260-1737 | |
| AUGUST E NICKEL & EVELYN M | NICKEL TR U/A DTD 09/25/89 THE | AUGUST E NICKEL & EVELYN M | NICKEL REV TR | BOX 1615 | NOVATO | CA | 94948-1615 | |
| AUGUST E NUESCH & | DOROTHY J NUESCH JT TEN | 4 RICHMOND RD APT 115 | | | WEST MILFORD | NJ | 07480-1994 | |
| AUGUST F SEEMET & LEOLA J | SEEMET TEN ENT | 298 JACKSON AVE | | | LANSDOWNE | PA | 19050-1232 | |
| AUGUST F WALTERS & DORIS A | WALTERS JT TEN | 43 GERALD AVE | | | DALLAS | PA | 18612-1313 | |
| AUGUST FEUCHT | 864 MAYER LANE | | | | MAYVILLE | WI | 53050-1430 | |
| AUGUST FOGOROS & EILEEN E | FOGOROS JT TEN | 25886 CURIE AVE | | | WARREN | MI | 48091-3830 | |
| AUGUST G FIX | 16795 ROUGEWAY | | | | LIVONIA | MI | 48154 | |
| AUGUST G VENCELLER | 54 MAGOWAN AVENUE | | | | HAMILTON | NJ | 08619-3412 | |
| AUGUST H BERNSEN | 707 BROWN ST | | | | FLORISSANT | MO | 63031-4907 | |
| AUGUST H ECKES | C/O DUNDALK OIL COMPANY | 7734 WISE AVENUE | | | BALTIMORE | MD | 21222-3210 | |
| AUGUST H SCHELL JR | 3932 SPRING VALLEY ROAD | | | | DOYLESTOWN | PA | 18901-1644 | |
| AUGUST J BAUMAN | 534 E BAKER | | | | CLAWSON | MI | 48017-1670 | |
| AUGUST J DI DONNA | 2034 LENOX RD | | | | SCHENECTADY | NY | 12308-1305 | |
| AUGUST J DIELENS | 4825 TIMBER WAY | | | | ZEPHYRHILLS | FL | 33542-6521 | |
| AUGUST J GREGO | 3721 SIDNEY | | | | MESQUITE | TX | 75150-2114 | |
| AUGUST J LUKSO | 22807 SOUTH 80TH AVENUE | 601 WALNUT ST | | | FRANKFORT | IL | 60423-7798 | |
| AUGUST J NAVELLI & JULIA | NAVELLI JT TEN | 601 WALNUT ST | | | ROME | NY | 13440-2325 | |
| AUGUST J PROPERSI AS | CUSTODIAN FOR THOMAS | PROPERSI UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 225 MAGNOLIA AVE | MT VERNON | NY | 10552-3752 | |
| AUGUST J PRYATEL TRUSTEE | REVOCABLE TRUST DTD 05/21/92 | U-A AUGUST J PRYATEL | 5880 GLASGOW LANE | | SOLON | OH | 44139-5934 | |
| AUGUST J SABADELL & MERLE K | SABADELL TR OF THE | REVOCABLE TRUST U/A/D | 07/23/84 AUGUST J SABADELL | 781 AMOLAC DRIVE | SAINT LOUIS | MO | 63141-6001 | |
| AUGUST J ZADRA & CAROL A ZADRA TTEES | U/A DTD 04/22/03 | ZADRA LIVING TRUST | 1085 CONIFER DR | | MINDEN | NV | 89423 | |
| AUGUST K KRUG | 1328 O'BRIEN AVENUE | | | | UTICA | NY | 13502-4955 | |
| AUGUST KNOLL & | ETHYL E KNOLL JT TEN | 4453 HEDGETHORN CIRCLE | | | BURTON | MI | 48509-1248 | |
| AUGUST L ROSENBERGER | 11851 RINEYVILLE | BIG SPRING RD | | | RINEYVILLE | KY | 40162 | |
| AUGUST LUKASKO | 7235 WILDWOOD DRIVE NE | | | | BROOKFIELD | OH | 44403-9612 | |
| AUGUST M FALCONE | 344 JEFFERSON AVE | | | | PENNDEL | PA | 19047-5336 | |
| AUGUST M KUBACKI & DOLORES M KUBACKI | TRS U/A DTD 07/10/03 THE | KUSACKI FAMILY REVOCABLE LIVING TRUST | 14255 HOUGHTON | | LIVONIA | MI | 48154 | |
| AUGUST MARK VAZ & ELIZABETH | S VAZ TRUSTEE U-D TRUST DTD | 10/13/88 | 3833 SOMERSET AVE | | CASTRO VALLEY | CA | 94546-3442 | |
| AUGUST P ECKHOUT JR & MARION | L ECKHOUT JT TEN | 15607 N 18TH ST | | | PHOENIX | AZ | 85022-3354 | |
| AUGUST QUERIO & JUNIA QUERIO JT TEN | 39 LINCOLN ST | | | | MT CLEMENS | MI | 48043-5535 | |
| AUGUST R BUENZ & JANE T | BUENZ JT TEN | 416 1ST AVE N | | | NAPLES | FL | 34102 | |
| AUGUST R FREDA | 89 CROOKERHOUSE LN | | | | BRADFORD | PA | 16701-3927 | |
| AUGUST RUDOLPH NEMEC JR & | CATHERINE JUNE NEMEC TR | NEMEC LIVING TRUST | UA 12/28/99 | 4222 MISPILLION RD | NOTTINGHAM | MD | 21236-2919 | |
| AUGUST S LANDER | 11 COURTLANDT PL | | | | HOUSTON | TX | 77006-4013 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUGUST S MARCOCCIA | 104 DOLORES TERRACE N | | | | SYRACUSE | NY | 13212-3504 | |
| AUGUST SEDIK & | BRIAN S SEDIK & | KAREN A SEDIK JT TEN | 19217 TYRONE | | HARPER WOODS | MI | 48225-2425 | |
| AUGUST STIPAK JR & ETHYLE R | STIPAK JT TEN | 3702 ARTHUR AVE | | | BROOKFIELD | IL | 60513-1554 | |
| AUGUST T GIACOPINI | 275 PINERIDGE ROAD | | | | TORRINGTON | CT | 06790-4014 | |
| AUGUST URBELIS | 1134 THACKERY DR | | | | PALATINE | IL | 60067-2752 | |
| AUGUST W DIAMOND | 181 JACOBS CREEK RD | | | | SMITHFIELD | PA | 15478-1033 | |
| AUGUST W HADRICH | 4739 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8929 | |
| AUGUST W KLETTNER & | MARJORIE H KLETTNER JT TEN | PO BOX 1841 | | | WINTER PARK | FL | 32790-1841 | |
| AUGUST W PAKASKI | 1511 DENTON RD | | | | BALTO | MD | 21221-6308 | |
| AUGUST W ROSENBERGER & | HELEN M ROSENBERGER TEN ENT | 1001 SOUTHWICK CT | | | TOWSON | MD | 21286-2935 | |
| AUGUST WALLMAN JR | 9865 RAWSONVILLE ROAD | | | | BELLEVILLE | MI | 48111-9369 | |
| AUGUST WILLIAM DIAMOND & | ESTHER E DIAMOND JT TEN | 181 JACOBS CREEK RD | | | SMITHFIELD | PA | 15478-1033 | |
| AUGUST X NIBERT | RR3 BOX 464 | | | | EL DORADO SPRINGS | MO | 64744-9803 | |
| AUGUST ZISTL | 316 WELCH TRACT RD | | | | NEWARK | DE | 19702-1023 | |
| AUGUSTA A BUDD | 2011 SILVER CT | | | | HAMILTON | NJ | 08690-3532 | |
| AUGUSTA ALVAREZ | 179 SKYLINE RD | | | | BRIDGEWATER | CT | 6752 | |
| AUGUSTA C ADAMS | 9021 CHARLES AUGUSTINE DRIVE | | | | ALEXANDRIA | VA | 22308-2823 | |
| AUGUSTA C GARBER | 6600 SWEET AIR LANE | | | | ELDERSBURG | MD | 21784 | |
| AUGUSTA E BRULEY | C/O A B ELMWOOD | 1514 ST ROCH AVE | | | NEW ORLEANS | LA | 70117-8347 | |
| AUGUSTA F BEEBE & LUCILLE B | FARRAR JT TEN | BOX 1895 | | | DAYTONA BEACH | FL | 32115-1895 | |
| AUGUSTA F BEEBE & SUE B | DANIEL JT TEN | BOX 1895 | | | DAYTONA BEACH | FL | 32115-1895 | |
| AUGUSTA H WARREN | SOUTH LEE STREET RD | | | | AMERICUS | GA | 31709 | |
| AUGUSTA HAMILTON FOUNDATION | INC | BOX 1027 | | | MANITOWOC | WI | 54221-1027 | |
| AUGUSTA HUDSON & LEODA JEAN | BROWNELL JT TEN | 7550 PINE VALLEY LANE | | | SEMINOLE | FL | 33776-3932 | |
| AUGUSTA L FOWLER | 4253 VAN SLYKE RD | | | | FLINT | MI | 48507 | |
| AUGUSTA L GRUBE | 387 PORTER ST | | | | MANCHESTER | CT | 06040-5512 | |
| AUGUSTA M MOELLER | 48 A YORKTOWNE PARKWAY | | | | WHITING | NJ | 08759-1638 | |
| AUGUSTA NUGENT | 149-23 7TH AVE | | | | WHITESTONE | NY | 11357-1634 | |
| AUGUSTA P ESTEVES | 174 STANDISH ST | | | | ELIZABETH | NJ | 07202-1533 | |
| AUGUSTA RUDNICK | BOX 69 | 233 W 77TH STREET | | | NEW YORK | NY | 10024-0069 | |
| AUGUSTA S BROOKENS | 506 WEST 5TH ST | | | | PLAINFIELD | NJ | 07060-2104 | |
| AUGUSTA S PEPPER | 1917 FREEMONT DR | | | | TROY | MI | 48098-2520 | |
| AUGUSTA TURNER | 11101 MELBA STREET | | | | CLEVELAND | OH | 44104-5025 | |
| AUGUSTA UNGER & HILDEGARD SULINSKI TRS | JOHN UNGER TRUST U/A DTD 05/30/2003 | 154-41 HORACE HARDING BLVD | | | FLUSHING | NY | 11367 | |
| AUGUSTA V TOOLE | 5 WELL FLEET DRIVE | | | | MEDIA | PA | 19063-4324 | |
| AUGUSTA W LAWSON | 4011 GLENWOOD AVE APT 1 | | | | YOUNGSTOWN | OH | 44512-1043 | |
| AUGUSTA WYNNE | 6038 HANCOCK | | | | ST LOUIS | MO | 63139-1920 | |
| AUGUSTIN A MONTALTO | 721 N FULLER | | | | INDEPENDENCE | MO | 64050-2325 | |
| AUGUSTINE A CAPASSO | APT 301 | 126 E VERMONT ST | | | INDIANAPOLIS | IN | 46204-1871 | |
| AUGUSTINE A SANSONE | 2709 CLUBHOUSE DR | | | | PLANT CITY | FL | 33567-7003 | |
| AUGUSTINE A SANSONE & | LORETTA W SANSONE JT TEN | 2709 CLUBHOUSE DR | | | PLANT CITY | FL | 33567-7003 | |
| AUGUSTINE BOKANO | 35530 SEVILLE DRIVE | | | | MT CLEMENS | MI | 48043 | |
| AUGUSTINE D CROSBY | 35 WASHINGTON AVENUE | | | | DUMONT | NJ | 07628-3624 | |
| AUGUSTINE E JEROME & MARIAN | A JEROME TEN ENT | 38 DEFOREST AVENUE | | | FAIRCHANCE | PA | 15436-1152 | |
| AUGUSTINE GARDINO & PATRICIA | A GARDINO JT TEN | 125 ENCHANTED CT S | | | BURLESON | TX | 76028-2378 | |
| AUGUSTINE J CALVARESE JR | 105 REGISTER DR | | | | NEWARK | DE | 19713 | |
| AUGUSTINE J LAPOLLA | 528 BEECHWOOD ROAD | | | | LINDEN | NJ | 07036-5314 | |
| AUGUSTINE J LAPOLLA & LOUISE | L LAPOLLA JT TEN | 528 BEECHWOOD ROAD | | | LINDEN | NJ | 07036-5314 | |
| AUGUSTINE J LOSCHIAVO | 81 CRESTWOOD AVENUE | | | | BUFFALO | NY | 14216-2721 | |
| AUGUSTINE J WALLACE JR & | MARGARET A WALLACE JT TEN | 35067 PAPPSTEIN | | | CLINTON TOWNSHIP | MI | 48035-2374 | |
| AUGUSTINE JOSEPH LACOVEY & CAROL CHASE | LACOVEY TRS U/A DTD 06/14/05 | LACOVEY FAMILY TRUST | 1662 SUNSET RIDGE DR | | THE VILLAGES | FL | 32162 | |
| AUGUSTINE L COLEMAN | 4806 VAN BUREN STREET | | | | GARY | IN | 46408 | |
| AUGUSTINE L GALLEGOS | 13424 6100 ROAD | | | | MONTROSE | CO | 81401-8067 | |
| AUGUSTINE MAY & SHIRLEY D | MAY JT TEN | 13612 BETH DR | | | WARREN | MI | 48093-4811 | |
| AUGUSTINE PEMBERTON BREWER | 1220 COLUMBUS | | | | STUTTGART | AR | 72160-5121 | |
| AUGUSTINE SEULEAN & ANITA R | SEULEAN JT TEN | 1645 OAKWOOD DR | | | ANDERSON | IN | 46011-1028 | |
| AUGUSTINO J PUNTURIERO | 455 MEADOW DRIVE | | | | BUFFALO | NY | 14224-1517 | |
| AUGUSTINO ROSSINI | 101 WILLOWFARM LANE | | | | AURORA | ONTARIO | L4G 6K3 | CANADA |
| AUGUSTO AGUIRRE | 92-31 57TH AVE | APT 2F | | | ELMHURST | NY | 11373-5059 | |
| AUGUSTO B ACAYAN & NORMA V | ACAYAN JT TEN | 75 HILLTOP DR | | | CHULA VISTA | CA | 91910-1921 | |
| AUGUSTO B BELTRAN CUST | ISAIAH MIGUEL E BELTRAN | UNIF TRANS MIN ACT CA | US NAVAL HOSPITAL | PSC 475 BOX 1476 | FPO | AP | 96350-1476 | |
| AUGUSTO DESA | 32 SHORE RD | | | | TIVERTON | RI | 02878-1016 | |
| AUGUSTO JORGE | 9 HUDSON VIEW DRIVE | | | | YONKERS | NY | 10701-1910 | |
| AUGUSTUS A ISE & CAROL ANN | ISE JT TEN | APT 4B | 1141 HARTFORD AVE | | JOHNSTON | RI | 02919-7113 | |
| AUGUSTUS A THOMPSON | 1523 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203-2917 | |
| AUGUSTUS B WALKER | 9 SAYBRIDGE CT | | | | MANCHESTER | MO | 63011 | |
| AUGUSTUS F YARNALL | 452 LLOYD RD | | | | OXFORD | PA | 19363-2332 | |
| AUGUSTUS J BACKALUKAS | 2707 ONAGON TR | | | | WATERFORD | MI | 48328-3138 | |
| AUGUSTUS L PHILHOWER & | BERTHA A PHILHOWER JT TEN | 4300 MEDIMA WAY | | | SEBRING | FL | 33875-5042 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUGUSTUS L PHILHOWER & | BERTHA A PHILHOWER JT TEN | 4300 MEDINA WAY | | | SEBRING | FL | 33875 | |
| AUGUSTUS M FILBERT | 210 WEST FOURTH STREET | | | | CORNING | NY | 14830-2430 | |
| AUGUSTUS M FILBERT & MARY | JOY FILBERT TEN ENT | 210 W 4TH ST | | | CORNING | NY | 14830-2430 | |
| AUGUSTUS M FILBERT CUST | DAVID A FILBERT UNIF GIFT | MIN ACT NY | 210 W 4TH ST | | CORNING | NY | 14830-2430 | |
| AUGUSTUS M FILBERT CUST MARK | T FILBERT UNIF GIFT MIN ACT | NY | 210 W 4TH ST | | CORNING | NY | 14830-2430 | |
| AUGUSTUS STEPHAS | 52-20 CREEKS BEND LANE | | | | CHATTANOOGA | TN | 37343-4279 | |
| AUGUSTUS W SAINSBURY | 3844 W LAKE ROAD | | | | IQUA | NY | 14424-2453 | |
| AUGUSTUS WHITE | 729 E 347 ST | | | | EASTLAKE | OH | 44095-2419 | |
| AULIS & CO | ATTN: TRUST INCOME | PO BOX 2558 | | | HOUSTON | TX | 77252-2558 | |
| AUNDREA WILCOX | 750 NORTHERN AVE APT 28 | | | | CLARKSTON | GA | 30021-1952 | |
| AURA C PETZOLD TR | U/A DTD 2/8/02 FBO THE | AURA C PETZOLD LIVING TRUST | 1068 NETTLES BLVD | | JENSEN BEACH | FL | 34957 | |
| AURALIE S ABFALTER | 720 SAWYER RD | | | | LANSING | MI | 48911-5534 | |
| AURBON D WHITEHEAD | 11495 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9319 | |
| AUREA MARSHALL | BOX 131 | | | | NEDROW | NY | 13120 | |
| AUREA R LEON | 22516 ASHLEY DRIVE | | | | FARMINGTON HL | MI | 48336-3590 | |
| AUREL MANER ERWIN | 811 COLLEGE ST | | | | MACON | GA | 31201-1722 | |
| AURELIA C KENT | PO BOX 9005 | | | | ORANGEBURG | SC | 29116-9005 | |
| AURELIA J MASTROIANNI | 1758 RANDOLPH RD | | | | SCHENECTADY | NY | 12308-2020 | |
| AURELIA J MILLER | 1758 RANDOLPH RD | | | | SCHENECTADY | NY | 12308-2020 | |
| AURELIA L DRIVER | 7 BRIAN CT | | | | PISCATAWAY | NJ | 08854-5230 | |
| AURELIA M DEVINE | 19811 HEYDEN | | | | DETROIT | MI | 48219-2035 | |
| AURELIA M EVANS | 1513 E MAXLO | | | | HAZEL PARK | MI | 48030-2382 | |
| AURELIA M REDO TR U/A DTD | 01/17/85 F/B/O AURELIA M | REDO | 68-1724 HULUKOA PLACE | | WIAKOLOA | HI | 96738-5106 | |
| AURELIA R HAGANS TR | AURELIA R HAGANS LOVING TRUST | UA 6/14/96 | 4862 ARROWHEAD DRIVE | | KETTERING | OH | 45440-2118 | |
| AURELIA SCHULMEISTER | 15 SPRINGHILL RD | | | | MATAWAN | NJ | 07747-6410 | |
| AURELIA V HICKEY | 1343 MC KINLEY RD | | | | ROCKHILL | MO | 63119-1111 | |
| AURELIA V TACIK | 102 PORTLAND AVE | | | | WILMINGTON | DE | 19804-2208 | |
| AURELIA Y HAMBLIN | 14348 93RD AVE NORTH | | | | SEMINOLE | FL | 33776-1903 | |
| AURELIEN R SOUCY | 53 ST PAUL ST | | | | BLACKSTONE | MA | 01504-2254 | |
| AURELIO S LAGMAN | 2748 SUNLIGHT CREEK ST | | | | HENDERSON | NV | 89052-3924 | |
| AURELIO V GARCIA | 14007 SAN JOSE ST | | | | SAN FERNANDO | CA | 91340-3823 | |
| AURELIUS F CHAPMAN & | MARY A CHAPMAN JT TEN | WILLOW VALLEY LAKES MANOR | C/O CRAIG CHAPMAN | PO BOX 49106 | ATLANTA | GA | 30359 | |
| AURELIUS KING | 114-30-175TH ST | | | | JAMAICA | NY | 11434-1324 | |
| AURELIUS M LINDEEN | 14144 TAHOE VIEW DRIVE | | | | GROSS VALLEY | CA | 95945-9696 | |
| AURICO HILL | 1624 OPALINE DRIVE | | | | LANSING | MI | 48917-9735 | |
| AURILLA H DENNINGS | 1094 VAN VLEET ROAD | | | | SWARTZ CREEK | MI | 48473-9751 | |
| AURLE KILKO | 14529 N CHESHIRE ROAD | BOX 241 | | | BURTON | OH | 44021 | |
| AURORA CARRASQUILLA | 650 DEVONCHIRE BLVD | | | | LONGWOOD | FL | 32750-3944 | |
| AURORA CARRERA | 918 E RIVER RD | | | | FLUSHING | MI | 48433-2223 | |
| AURORA G CARPIO | 20 WOODBRIDGE STREET | | | | NEW BRUNSWICK | NJ | 08901-2225 | |
| AURORA INVESTMENT CLUB | C/O L YELLIN | 303 LAWNDALE AVE | | | AURORA | IL | 60506-3132 | |
| AURORA M HILLMAN | RR 4 BOX 34 | | | | FRANKFORT | IN | 46041 | |
| AURORA QUINTANILLA | 510 BCH ST | | | | MT MORRIS | MI | 48458-1906 | |
| AURORA R HERNANDEZ | 5053 JONFIELDS SE | | | | KENTWOOD | MI | 49548-7664 | |
| AURORA RACCUIA | 39 HILLVIEW DR | | | | NORWICH | NY | 13815-1006 | |
| AURORA RASO | 4614 S WINCHESTER | | | | CHICAGO | IL | 60609-3850 | |
| AURORA SLATINO | 409 FLOCK RD | | | | TRENTON | NJ | 08619-1407 | |
| AURORE BISSONNETTE | 30 CROSS STREET | | | | CHARLESTOWN | RI | 02813-1308 | |
| AURORE VINCENT | BOX 1591 | | | | AUBURN | ME | 04211-1591 | |
| AUSTAIN J PLUMLEY | 8265 E CHEROKEE DR | | | | CANTON | GA | 30115-6113 | |
| AUSTEN ROBERT PRIESTLEY BIRD | THE OLD PARSONAGE | | | | HIGHAM BURY ST EDMUNDS | ENGLAND | 1P28 6NH | UK |
| AUSTIN B FLEMING JR | 3417 N WALLACE | | | | INDIANAPOLIS | IN | 46218-1658 | |
| AUSTIN BELL | 4337 N ELIZABETH AVE | | | | INDIANAPOLIS | IN | 46226-3638 | |
| AUSTIN BRYCE EHLERS | ATTN CHET W EHLERS | 3536 BILLINGSLEY DR | | | MARIETTA | GA | 30062-5583 | |
| AUSTIN D HOFFMAN | 3630 HOFFMAN-NORTON RD | | | | SOUTHINGTON | OH | 44470-9709 | |
| AUSTIN D WHITE & | JANET E WHITE JT TEN | 4406 US RT 20 W | | | MONROEVILLE | OH | 44847 | |
| AUSTIN DANIEL TEBELMAN | 3508 ROBB AVE | | | | CINCINNATI | OH | 45211-5312 | |
| AUSTIN E BALL & | IRVEN C BALL JT TEN | 22000 EDMUNTON DR | | | ST CLAIR SHORES | MI | 48080-3528 | |
| AUSTIN E BALL & | KATHLEEN M BIDIGARE JT TEN | 22000 EDMUNTON DR | | | ST CLAIR SHORES | MI | 48080-3528 | |
| AUSTIN E HELSEL & CLARA | J HELSEL JT TEN | 112 CONCORD DRIVE | | | WATKINSVILLE | GA | 30677-2401 | |
| AUSTIN E WILSON | 42 N HORTON ST | | | | DAYTON | OH | 45403-1219 | |
| AUSTIN F PLATT JR | 1004 MARSH VIEW LANE | | | | TARPON SPRINGS | FL | 34689-7100 | |
| AUSTIN G QUINN & | MARTHA F QUINN TR | UA 11/12/93 | AUSTIN G & MARTHA F QUINN | 1806 VINTON | ROYAL OAK | MI | 48067-1033 | |
| AUSTIN G SUTTLE | 1212 AIRFIELD | | | | MIDLAND | MI | 48642-4797 | |
| AUSTIN HIRAI & | TYLER HIRAI GROTHEN JT TEN | 3563 TROPHY DR | | | LA MESA | CA | 91941-8038 | |
| AUSTIN J HARRIS | 220 PLUNDER COVE | | | | EATON | OH | 45320-2817 | |
| AUSTIN J WEBBERT | 8810 WALTHER BLVD | APT 2102 | | | BALTIMORE | MD | 21234-5756 | |
| AUSTIN JAMES | 9422 ANDREWS MILL LN | | | | FREDERICKSBURG | VA | 22408-7715 | |
| AUSTIN JONES | 3205 ATHENS AVENUE | | | | DAYTON | OH | 45406-4306 | |
| AUSTIN K WOODS | 3311 VIRGINIA PK | | | | DETROIT | MI | 48206-3727 | |
| AUSTIN L CASHWELL JR & | ADA R CASHWELL JT TEN | 1001 STEVENSON DR | | | WILMINGTON | NC | 28405-1532 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTIN L JARVIS CUST | KATHERINE L JARVIS UNIF GIFT | MIN ACT NY | | 1834 CATON AVE | BROOKLYN | NY | 11226-2815 | |
| AUSTIN L JARVIS CUST KENNETH | T JARVIS UNIF GIFT MIN ACT | NY | APT 5-M | 1834 CATON AVE | BROOKLYN | NY | 11226-2815 | |
| AUSTIN L JARVIS CUST RAYMOND | S JARVIS UNIF GIFT MIN ACT | NY | APT 5-M | 1834 CATON AVE | BROOKLYN | NY | 11226-2815 | |
| AUSTIN LOUIS | 5 W CREST DR | | | | ROCHESTER | NY | 14606-4704 | |
| AUSTIN M CUMMINGS | 171 CUMBO RD. | | | | MARTINSBURG | WV | 25401-2362 | |
| AUSTIN M KILBURN & BARBARA J | KILBURN TRS KILBURN FAMILY | REVOCABLE TRUST U/A DTD 12/4/95 | 18531 VESSING RD | | SARATOGA | CA | 950709 | |
| AUSTIN M PURVES CUST MARY | LOUISE PURVES UNDER THE MA | UNIF TRANSFERS TO MINORS | ACT | 292 LINCOLN PLACE APT 1D | BROOKLYN | NY | 11238-5832 | |
| AUSTIN MOORE & JAON | MOORE JT TEN | 7840 COLF RD | | | CARLETON | MI | 48117-9543 | |
| AUSTIN MURFF JR | 3641 E 46 | | | | INDIANAPOLIS | IN | 46205-1609 | |
| AUSTIN O MOORE | 7840 COLF RD | | | | CARLETON | MI | 48117-9543 | |
| AUSTIN P FORTNEY | BOX 579 | | | | JAMESTOWN | NC | 27282-0579 | |
| AUSTIN R DUFFY | 4025 BELLEFONTAINE 7 | | | | HOUSTON | TX | 77025-1133 | |
| AUSTIN R SANDEFUR | 295 SOUTHERN LANE | | | | TAZEWELL | TN | 37879-5224 | |
| AUSTIN ROBINSON | BOX 178 | | | | VILLA RIDEE | IL | 62996-0178 | |
| AUSTIN S WILEY | 611 ST NICHOLAS AVE | | | | DAYTON | OH | 45410-2435 | |
| AUSTIN T BURKE | 14 ARCHIBALD TERR | | | | KEARNY | NJ | 07032-1908 | |
| AUSTIN T VALVO | 12169 CREEKRIDGE DR | | | | EAST AURORA | NY | 14052-9531 | |
| AUSTIN W AUBERT | 134 N COURT ST | | | | LAPEER | MI | 48446-2212 | |
| AUSTIN W JEPSON | 71 LAKEVIEW DRIVE | | | | WHISPERING PINES | NC | 28327-9405 | |
| AUSTIN W WHITE | BOX 82 | | | | MINOR HILL | TN | 38473-0082 | |
| AUSTIN WILLIAM TOTT | 663 NIAGARA BLVD | FORT ERIE ONTARIO | | | L2A | 3H9 | | CANADA |
| AUSTRALIA CHAROLAIS YOUTH | SCHOLARSHIP FUND | PO BOX 772 | | | ARMIDALE | NSW | 2350 | AUSTRALIA |
| AUT J LOWE | 7117 CO RD 59 LOT 64 | | | | MANSFIELD | OH | 44904-8510 | |
| AUTA R HALFACRE | ROUTE 8 BOX 400 BURGESS FALLS | | | | SPARTA | TN | 38583-9808 | |
| AUTIE MAE GARRISON | R ROUTE 2 BOX 194 | 4379 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012-9572 | |
| AUTOMOBILE BOILEAU LTEE | 230 RUE PRINCIPALE SUD | | | | LANNONCIATION | QUE | J0T 4T0 | CANADA |
| AUTRY L GRIFFIN | 5208 ROANOKE DRIVE | | | | SAINT CHARLES | MO | 63304-7884 | |
| AUTUMN D SALKELD & MISS | KAREN L KLISE JT TEN | 2001 SAN MATEO ST | | | RICHMOND | CA | 94804 | |
| AUTUMN HAAS | BOX 2685 | | | | ANDERSON | IN | 46016-2685 | |
| AUTUMN L SHAUL & MARK W | SHAUL JT TEN | 14197 N CENTER ROAD | | | CLIO | MI | 48420-7908 | |
| AUTUMN M RIVEST | 5348 S SYCAMORE ST | | | | BURTON | MI | 48509-1353 | |
| AUTUMN P LEMKE CUST | WEST L MCDOWELL | UNDER THE NV UNIF TRANS TO MIN ACT | 376 VERBENA AVE | | HENDERSON | NV | 89015 | |
| AUTUMN W BURDETTE | 275 MORLAND DR | | | | CANFIELD | OH | 44406-1027 | |
| AUVERGNE WILLIAMS III | 3935 RESTBROOK PLACE | | | | JACKSON | MS | 39211-6747 | |
| AVA AIKEN | 23541 RADCLIFT STREET | | | | OAK PARK | MI | 48237 | |
| AVA C KAZALUNAS | 16254 CHARLESTON AVE | | | | FORT MEYERS | FL | 33908 | |
| AVA F DIX | MARY COATS | 350 CARPENTER DR NE APT 225 | | | ATLANTA | GA | 30328-3363 | |
| AVA G HILL | 114 WORTHY DOWA AVE | | | | BEAR | DE | 19701-1682 | |
| AVA J HUME | 9314 MONTICELLO DR | | | | GRANBURY | TX | 76049 | |
| AVA JEAN BRACK | 624 N BATTIN | | | | WICHITA | KS | 67208-3508 | |
| AVA M COHOON | 919 JEFFERSON | | | | COVINGTON | IN | 47932-1523 | |
| AVA M COLEMAN | 21821 ROYAL ST GEOGES LANE | | | | LEESBURG | FL | 34748-7542 | |
| AVA S GLENDENNING | 109 N ALLEY | | | | JEFFERSON | TX | 75657-1407 | |
| AVA TOBIAS | 470 OLD ORCHID GROVE | | | | TORONTO ON | ON | M5M 2G4 | CANADA |
| AVA W RIFFLE | 3994 WARREN RAVENNA ROAD | | | | NEWTON FALLS | OH | 44444-8736 | |
| AVADH P AGARWAL & CHHAYA | AGARWAL JT TEN | 1 CHRISTIAN DR | | | EAST BRUNSWICK | NJ | 8816 | |
| AVALON T PETERS AS CUST | FOR CAROL MARIE PETERS U/THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 5712 NOTTINGHAM | ST LOUIS | MO | 63109-2824 | |
| AVALON T PETERS AS CUST | FOR LAURA ANN PETERS U/THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 5712 NOTTINGHAM | ST LOUIS | MO | 63109-2824 | |
| AVANAH B HUMPHREY | 11563 EASY ST | | | | GULFPORT | MS | 39503 | |
| AVANELL K RUTH | 111 RUSKIN DR | | | | ALTOONA | PA | 16602-2915 | |
| AVANELLE DUNMYRE | 415 E SLIPPERY ROCK RD | | | | CHICORA | PA | 16025-2101 | |
| AVEINELL I HARRIDGE | ATTN DAN EDWARDS | 5321 WENDY MEADOW DR | | | ARLINGTON | TX | 76017-3316 | |
| AVELINO D SANTO | 16 LILLIAN RD | | | | FRAMINGHAM | MA | 01701-4821 | |
| AVERIL W MACKENZIE | 6343 BEAVER LAKE DR | | | | GROVE CITY | OH | 43123-8976 | |
| AVERNELL MCCULLOUGH | 709 BETHNAL ROAD | | | | BALTIMORE | MD | 21229-4502 | |
| AVERY ALLEN OBANION | 2231 PARK AVE | | | | ANDERSON | IN | 46016-3861 | |
| AVERY C HEWITT & LUCINDA H | HEWITT JT TEN | 3393 ORAN-GULF RD | | | MANLIUS | NY | 13104-8617 | |
| AVERY DELOTT | 1916 SUNSET RD | | | | HIGHLAND PARK | IL | 60035-2346 | |
| AVERY DOREMUS | 9 CREST HILL DR | | | | OAK RIDGE | NJ | 07438-8968 | |
| AVERY E FOSTER | 1710 SUSAN PLACE | | | | NEUSHU | MO | 64850-2852 | |
| AVERY FOSTER | 2106 HAMMEL | | | | SAGINAW | MI | 48601-2253 | |
| AVERY H GREENE & JANETTE | L GREENE JT TEN | 3105 CHERRY VALLEY CIR | | | FAIRFIELD | CA | 94534-7510 | |
| AVERY IRWIN JONES | 5727 DILDINE RD | | | | DELAWARE | OH | 43015-9304 | |
| AVERY L CRAVEN | 600 WELCH CREEK RD | | | | WALTERBORO | SC | 29488-9727 | |
| AVERY L FIGURES | 2701 CARTER ST | | | | DETROIT | MI | 48206-4101 | |
| AVERY M HARRIS | APT 17-C | 300 E 46TH ST | | | NEW YORK | NY | 10017-3020 | |
| AVERY N VAUGHN & | KAREN M VAUGHN TR | VAUGHN TRUST NO 96 | UA 06/12/96 | 2320-23RD ST | ROCKFORD | IL | 61108-7410 | |
| AVERY PHILPOT | PO BOX  738 | | | | PINEVILLE | KY | 40977 | |
| AVERY R HUMBLE | 836 E MARSHALL DR | | | | NINEVEH | IN | 46164-8660 | |
| AVERY SMITH | 3116 JERREE ST | | | | LANSING | MI | 48911 | |
| AVERY SUE SPEARE | 7932 BANNER | | | | TAYLOR | MI | 48180-2142 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVERY TABB | 7115 S ABERDEEN | | | | CHICAGO | IL | 60621-1003 | |
| AVIAM SOIFER | 23 IRVING ST | | | | CAMBRIDGE | MA | 02138-3042 | |
| AVINASH CHANDRA | 504 SUNBERRY CT | | | | BRENTWOOD | TN | 37027-2907 | |
| AVIS ANN FRELLICK & FRANCIS | I FRELLICK JT TEN | 1705 CURDES AVE | | | FORT WAYNE | IN | 46805-2620 | |
| AVIS B HUMPHREY | 98 N OUTER DR # 415 | | | | VIENNA | OH | 44473-9774 | |
| AVIS B PARKER | ROUTE 2 BOX 171 | | | | FAIRMONT | WV | 26554-9535 | |
| AVIS E HOLLOWAY | 2768 WOODLAWN DRIVE | | | | ANDERSON | IN | 46013-9735 | |
| AVIS H HUMPHRIES TRUSTEE | REVOCABLE TRUST DTD 01/09/92 | U/A AVIS H HUMPHRIES | 6431 RICHARD RUN | | WEST BLOOMFIELD | MI | 48322-2108 | |
| AVIS HOSNER | 2755 W BURT RD | | | | MONTROSE | MI | 48457-9361 | |
| AVIS I PITTMAN | 453 LAWRENCEVILLE ST | | | | NORCROSS | GA | 30071-3946 | |
| AVIS I THOMPSON | APT 120 | 2850 CLEVELAND AVE | | | ST JOSEPH | MI | 49085-2225 | |
| AVIS L WHITE | 609 KENILWORTH AVENUE | | | | DAYTON | OH | 45405-4043 | |
| AVIS L ZIMBLER | 418 ALPINE LANE | | | | WILMETTE | IL | 60091-3142 | |
| AVIS LEE TRUSTEE U/A DTD | 06-9-88 AVIS LEE TRUST | 4733 W DEMING PL | | | CHICAGO | IL | 60639-1813 | |
| AVIS M BUTLER | 667 CORNELL AVE | | | | EAST LANSING | MI | 48823-3608 | |
| AVIS MARIE WALKER | 42044 CLEMONS | | | | PLYMOUTH | MI | 48170-2609 | |
| AVIS O LIVINGSTON & JAMES D | LIVINGSTON TRUSTEES U/A DTD | 12/18/90 AVIS D LIVINGSTON | TRUST | 4609 HEATHERWOOD COURT | ST JOSEPH | MO | 64506-3061 | |
| AVIS P GARDNER | 960 SMITHFIELD AVE | | | | LINCOLN | RI | 02865-2730 | |
| AVIS R HENSON | 3222 VILLAGE DRIVE | | | | AVENEL | NJ | 07001-1061 | |
| AVIS W COOPER | RR5 BOX 5538 | | | | KUNKLETOWN | PA | 18058-9636 | |
| AVIVA J RADBORD | 6808 LINDEN LANE | | | | PITTSBURGH | PA | 15208-2843 | |
| AVNER PORAT | 818 W BENDER RD | | | | MILWAUKEE | WI | 53217-4152 | |
| AVON CLANTON | 2433 CODY | | | | DETROIT | MI | 48212-2245 | |
| AVON L RUTH | RTE 2 BOX 108 | | | | DOWNING | MO | 63536-9533 | |
| AVON NURSING HOME INC | | | | | AVON | IL | 61415 | |
| AVON W PARKER | 7611 SO MERRILL AVE | | | | CHICAGO | IL | 60649-4132 | |
| AVON W STANDARD | 3700 BERKELEY RD | | | | CLEVELAND HTS | OH | 44118-1943 | |
| AVONELL F SIMPSON | 1304 FERGUSON CR | | | | JEFFERSON | IA | 50129-2323 | |
| AVONNE BLAND | 3762 E CALLE DE SOTO | | | | TUCSON | AZ | 85716-5124 | |
| AVONNE E PETERSON | 13621 LEO COURT | | | | LITTLETON | CO | 80124-2511 | |
| AVORA CORPORATION | 6836 PALM AVE | | | | HIGHLAND | CA | 92346-2513 | |
| AVRA R SHAPIRO | 6128 SHADYGLADE AVE | | | | NO HOLLYWOOD | CA | 91606 | |
| AVRAM N COHEN | 256 LAUREL AVE | | | | PROVIDENCE | RI | 02906-5735 | |
| AVRAM PINTO | 150 W 36 STREET FL 2 | | | | NEW YORK | NY | 10018-6919 | |
| AVRIL KATHERINE MACY MCHUGH | 2743 LAGUNA ST | | | | SAN FRANCISCO | CA | 94123-4909 | |
| AVROM S FISCHER & | TOBA CHREIN & FRANCES FISCHER EX | UW SARAH D SCHACHTER FISCHER | 786 E 19TH ST | | BROOKLYN | NY | 11230-1808 | |
| AVRON EHRLICH | 80 SPINLEY CT | | | | ROCHESTER | NY | 14626-1514 | |
| AVRUM REIFER | 3016 W SHERWIN AVE | | | | CHICAGO | IL | 60645-1134 | |
| AVRUM S HERMAN | 3531 INVERNESS BLVD | | | | CARMEL | IN | 46032-9381 | |
| AVTAR KRIS NANDA | 45 BEACON LANE | | | | BRINGANDINE | NJ | 08203 | |
| AVY WOODS | 3752 WILLIAMS | | | | INKSTER | MI | 48141-3050 | |
| AVYRIL W RICHARDSON & J ROWLAND | RICHARDSON TRS U/A DTD 12/06/00 | AVYRIL W RICHARDON TRUST | 104 STEIGERWALT HOLLOW RD | | NEW CUMBERLAND | PA | 17070 | |
| AWANDA L FRY | 4080 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-9000 | |
| AWNI I NABER | 1 MYSTIC DR | | | | OSSINING | NY | 10562-1964 | |
| AWVERGNE M GETTLE | 1724 MARSHA DR | | | | INDIANAPOLIS | IN | 46214-3227 | |
| AXEL F ESSER | 11238 MCDOWELL DR | | | | INDIANAPOLIS | IN | 46229-2235 | |
| AXEL F MEISTER & | MARILYN J MEISTER TR | MEISTER LIVING TRUST UA 8/19/99 | 13023 ST FILAGREE DR | | RIVERVIEW | FL | 33569-7083 | |
| AXEL HARDING STEELE | 17514 YORK RD | | | | HAGERSTOWN | MD | 21740-7528 | |
| AXEL L HAGENSEN JR | 5500 VENTURE DRIVE | | | | LINCOLN | NE | 68521-1032 | |
| AXEL TRIPP | 5905 SCHADE DR | | | | MIDLAND | MI | 48640 | |
| AXYFORD J MORSE TRUSTEE | REVOCABLE LIVING TRUST DTD | 09/10/92 U/A AXYFORD J MORSE | 4932 CEDAR LAWN WAY | | LAS VEGAS | NV | 89130-3617 | |
| AYANO OKAMURA TRUSTEE U/A | DTD 02/15/85 AYANO OKAMURA | TRUST | 2805 E MANOA RD | | HONOLULU | HI | 96822-1823 | |
| AYELET F OSER | 11221 TRIPPON CT | | | | GAITHERING | MD | 20878-2537 | |
| AYLWARD S NORTON | ATTN ORIEN GALLERY | BOX 65 | | | NEWPORT | RI | 02840-0001 | |
| AYMAH MILLIGAN & | NANCY M BROWN JT TEN | 9606 FOX SHORES DR | | | ALGONQUIN | IL | 60102-9645 | |
| AZADOUHI PRICE | BOX 982 | | | | LAKEPORT | CA | 95453-0982 | |
| AZALEA H KENNEDY | 3116 SOUTHLAKE DRIVE | | | | NASHVILLE | TN | 37211 | |
| AZALEA RITA KONOP | 9203 CEDAR CREST DR | | | | AUSTIN | TX | 78750-2718 | |
| AZAT GALSTYAN | 13147 BASSETT ST | | | | NO HOLLYWOOD | CA | 91605-4726 | |
| AZELINE W BAILEY | 1943 KRATHA DRIVE | | | | AUGUSTA | GA | 30906-2000 | |
| AZELL L PATTERSON JR | 3613 STERLING | | | | FLINT | MI | 48504-3532 | |
| AZIZA SALIBA | 805 LOCUST ST EXT | | | | NEW KENSINGTON | PA | 15068-5329 | |
| AZMAT A ASSUR & ANN MARIE | ASSUR JT TEN | 21 SHAWNEE RD | | | SCARSDALE | NY | 10583-2210 | |
| AZNOR SHAW | 1452WAMAJO DRIVE | | | | SANDUSKY | OH | 44870-4355 | |
| AZRIEL HAIMOWITZ | 440 EAST 57TH ST | | | | NEW YORK | NY | 10022-3045 | |
| AZUMA CLEVELAND ADM EST | EVERETTE C CLEVELAND | 736 H ST | | | PETALUMA | CA | 94952 | |
| AZZY E MILLS | 10940 W ROUNDELAY CIR | | | | SUN CITY | AZ | 85351-2111 | |
| B & J ASSOCIATION | 985 BLUFF RD | | | | GLENCOE | IL | 60022-1140 | |
| B A DAVIS | 4351 SPRINGHILL DR | | | | INKSTER | MI | 48141-2141 | |
| B A MCCLENDON | 103 FOREST AVE | | | | SOPERTON | GA | 30457-1805 | |
| B A POLESHUK | 465 NOTRE DAME DRIVE | | | | ALTOMONTE SPRINGS | FL | 32714-4016 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B A ROWLETT | 32 N LANG | | | | O FALLON | MO | 63366-3808 | |
| B ALLEN DUNCAN & | ELIZABETH L DUNCAN JT TEN | 111 ROCK RD | | | WASHINGTON | NC | 27889-7388 | |
| B ANDREW KIN | C/O JOYCE MARCUZZI | 24 MAPLE AVENUE | | | NORTH BRUNSWICK | NJ | 08902 | |
| B ANITA DANIELS & | DAVID DANIELS JT TEN | 31 KENNEY RD | | | MEDFIELD | MA | 2062 | |
| B ANITA DANIELS & DIANE | DANIELS JT TEN | 31 KENNEY RD | | | MEDFIELD | MA | 02052-1805 | |
| B ANN WHITNEY | 9675B W MOUNTAIN VIEW | | | | PEORIA | AZ | 85345-6982 | |
| B B BYRD | 1845 STOCKTON WALK LN | | | | SNELLVILLE | GA | 30078-2365 | |
| B C HART AS CUST FOR KYLE | ELMQUIST HART U/MINNESOTA | UNIFORM GIFTS TO MINORS ACT | 2289 LILAC LANE | | WHITE BEAR LAKE | MN | 55110-7423 | |
| B C HEADEN & HELEN R HEADEN | TEN COM | 281  ISLAND DR | | | LIVINGSTON | TX | 77351-8771 | |
| B C MISCHEAUX | 3707 KOSSUTH AVE A | | | | ST LOUIS | MO | 63107-1737 | |
| B C WALLACE | 208 FARRIS AVE | | | | MADISON | TN | 37115-4121 | |
| B CHARLES LEVINE & SYLVIA | LEVINE TEN ENT | 305 E MC CORMICK AVE | | | STATE COLLEGE | PA | 16801-5428 | |
| B COLLEEN RYAN | ATTN B COLLEEN RYAN-MARTIN | 4890 PINETREE DR | | | MIAMI BEACH | FL | 33140-3139 | |
| B D DIEDERICH | 3101 OHARE | | | | ST ANN | MO | 63074-3829 | |
| B D THORESON | 12001 ENCHANTED CT | | | | FREDERCKSBURG | VA | 22407 | |
| B DAVID BISSET | 3810 SCHOOLHOUSE DR | | | | RINER | VA | 24149 | |
| B DENISE KING & | KATIE A KILDAL JT TEN | 6265 SNOW APPLE DR | | | CLARKSTON | MI | 48346 | |
| B DICKSON NEAL & NEALIA C | NEAL JT TEN | 8 VINEGAR HILL LANE | | | HEBER SPRINGS | AR | 72543 | |
| B E BEECROFT | BOX 2643 | | | | CORPUS CHRISTI | TX | 78403-2643 | |
| B E STARR | RT 6 BOX 180 BANKS ROAD | | | | GRIFFIN | GA | 30223-9806 | |
| B EARL ANTHONY JR | FISHHAWK LANE | | | | BRISTOL | RI | 2809 | |
| B ELAINE SPARKS & SHELLEY D | SPARKS JT TEN | 417 CENTER ST | | | CLIO | MI | 48420-1166 | |
| B EMMET BOHAN | C/O THE CREANER LAW FIRM PC | 1777 SOUTH HARRISON ST STE 909 | | | DENVER | CO | 80210-3934 | |
| B F PHILLIPS | 8615 LYNHAVEN PL | | | | ST LOUIS | MO | 63147-1518 | |
| B FORTI | 208 HY VUE CIRCLE | | | | NEWBURGH | NY | 12550-1810 | |
| B FRANK MYERS & GENEVIEVE | MYERS JT TEN | 926 JANET DRIVE | | | COLUMBUS | OH | 43224-2636 | |
| B FRANKLIN HERR JR & | SARA G HERR JT TEN | 1065 SHEEHAN BLVD | | | PORT CHARLOTTE | FL | 33952-1725 | |
| B G ABSHERE | 32 MOUNTAIN DRIVE | | | | SANTA BARBARA | CA | 93103-1734 | |
| B GERALDINE NOLAN TR U/A DTD 05/25/03 | B GERALDINE NOLAN TRUST | 6400 YORK AVE SOUTH | | | MINNEAPOLIS | MN | 55435 | |
| B GIBSON SMITH | 1400 S DANZLER RD | | | | DUNCAN | SC | 29334 | |
| B GORDON LITTLE TR B GORDON LITTLE | REVOCABLE TRUST U/A DTD 10/18/00 | 52 SANBORN ST APT 203 | | | READING | MA | 01867 | |
| B GRACE TOWNER TR | F WILLIAM TOWNER FAMILY TRUST | 882 SIOUX DR | | | ELGIN | IL | 60120-2351 | |
| B GREGORY TRAPANI CUST | BENNETT PAUL TRAPANI | UNIF TRANS MIN ACT IL | 110 N LINCOLN LN | | ARLINGTON HTS | IL | 60004-6267 | |
| B GREGORY TRAPANI CUST | MICHAEL HUFFINGTON TRAPANI | UNIF TRANS MIN ACT IL | 151 W WING ST APT 902 | | ARLINGTON HTS | IL | 60005-5819 | |
| B H ARP | 3783 BARCLAY MESSERLY ROAD | | | | SOUTHINGTON | OH | 44470-9747 | |
| B H KRIETEMEYER & G A | KRIETEMEYER JT TEN | 3515 SW 6TH AVE APT 100 | | | TOPEKA | KS | 66606 | |
| B HAROLD DELIGANS & R KENT | DELIGANS JT TEN | BOX 401 | | | DURANT | OK | 74702-0401 | |
| B HILL | 2096 BETHEL RD N W | | | | ATLANTA | GA | 30314-1304 | |
| B HOYT DEMMERLY | 106 JEFFERSON AVENUE | | | | HADDONFIELD | NJ | 08033-3412 | |
| B HUNTINGTON KOENECKE USUFRUCT | BERTHA H KOENECKE TR MERLIN M | KOENECKE TESTAMENTARY TRUST FBO | JANE KOENECKE FOSTER NAKER OWNER | 286 STANFORD AVE | BATON ROUGE | LA | 70808-4665 | |
| B IRENE JOHNSON | 3792 CHIRICAHUA DRIVE | | | | LAKE HAVASUS CITY | AZ | 86406-7944 | |
| B J BOYKIN | 832 LESTER AVE | | | | HAYWARD | CA | 94541-5904 | |
| B J BRADLEY | 122 INGLESIDE DR | | | | JONESBORO | GA | 30236-3326 | |
| B J O KANE | 199 KEATS AVENUE | | | | ELIZABETH | NJ | 07208-1059 | |
| B J RAMSEY | 5674 SANDHURST DR | | | | FOREST PARK | GA | 30297-2906 | |
| B J ROBINSON | 5314 pineview drive | | | | winston-salem | NC | 27105-1836 | |
| B J SAWEY | 4909 ROBINSON | | | | FORT WORTH | TX | 76114-1786 | |
| B J SCHMITT & BETTY R | SCHMITT JT TEN | 155 SUNFISH | | | HIGHLAND | IL | 62249-2427 | |
| B JAMES | 191 14 WOOD HULL AVE | | | | HOLLIS | NY | 11423-2972 | |
| B JEAN WALLER | 1819 SUMAC CT C | | | | GRAFTON | WI | 53024-2948 | |
| B JOANNE CHASE | 98 MANSFIELD AVE | | | | SHELBY | OH | 44875 | |
| B K LUNDE | 700-7TH ST SW 629 | | | | WASHINGTON | DC | 20024-2449 | |
| B K THOMAS | 7371 CHOUPIQUE RD | | | | SULPHUR | LA | 70665-8470 | |
| B KEITH COKER & CONNIE T | COKER JT TEN | 1151 POPOLEE ROAD | | | JACKSONVILLE | FL | 32259-3816 | |
| B L FRAZIER & | BETH FRAZIER | TEN COM | 210 N VANCUVCR AVE | | RUSSELLVILLE | AR | 72801 | |
| B L FRY | 9 CYNTHIA CRT | | | | WHITBY | ONTARIO | L1N 8K7 | CANADA |
| B L GAMBLE | 122 WINTHROP AVE | | | | ELMSFORD | NY | 10523-1908 | |
| B L LITTLE | 2504 NEEDHAM | | | | SAGINAW | MI | 48601-1246 | |
| B LA VANCHE HAGGARD TR | HAGGARD TRUST | UA 08/11/95 | 2824 NW 33RD ST | | OKLAHOMA CITY | OK | 73112-7419 | |
| B LANCE KENNEDY | 1199 INCA TRL | | | | LAKE ORION | MI | 48362-1425 | |
| B LAVERNE JOHNSON TR | B LAVERNE JOHNSON TRUST U/D/T 3/25/91 | 1216 S STATE ST | | | BELVIDERE | IL | 61008 | |
| B LAVERNE SHAFFER & DAVID E | SHAFFER | 15606 MALTON PLACE | | | HACIENDA HEIGHTS | CA | 91745-3450 | |
| B LAVONNE BORGES CUST FOR | RIKKI L BORGES UNDER IN | UNIFORM TRANSFERS TO MINORS | ACT | BOX 886 | SEYMOUR | IN | 47274-0886 | |
| B LESLIE GROSER | 3 HILL DRIVE | | | | GLEN HEAD | NY | 11545-1718 | |
| B LORRAINE ST LOUIS EX EST | MARVIN F ST LOUIS | P O BOX 206 | | | ODUM | GA | 31555 | |
| B LOUISE CUDNEY & KAREN | BROCK JT TEN | 4401 WEST 112 TERR | | | LEAWOOD | KS | 66211-1718 | |
| B M MYERS | 10241-9TH A RD | | | | PLYMOUTH | IN | 46563 | |
| B MARY J HERMAN & MILTON J | HERMAN JR JT TEN | 3716 ANDERSON AVE SE | | | ALBUQUERQUE | NM | 87108-4303 | |
| B MAYNARD ZIMMERMAN TRUSTEE | U/A DTD 01/08/91 F-B-O B | MAYNARD ZIMMERMAN TRUST | 150 CAMBRIDGE | | PLEASANT RIDGE | MI | 48069-1006 | |
| B MICHAEL GARBER | 133 HALE AVE | | | | WHITE PLAINS | NY | 10605-1484 | |
| B MICHAEL POWELL | 2067 ST ANNE STREET | | | | TECUMSEH | ONTARIO | N8N 1V8 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B MICHALSKI | 300 DORRANCE AVE | | | | BUFFALO | NY | 14220-2704 | |
| B MILO MITCHEL & CARYL C | MITCHEL TR THE B MILO | MITCHEL FAMILY TRUST U/A | DTD 05/11/93 | BOX 1208 | LA CANADA | CA | 91012-5208 | |
| B MORTON GITTLIN | 10155 COLLINS AVE | | | | BAL HARBOUR | FL | 33154-1655 | |
| B MUSSER FORRY & ANNA M | FORRY JT TEN | 1275 NORTH STRICKLER ROAD | | | MANHEIM | PA | 17545-9662 | |
| B PATRICK THOMPSON & DANA | LOU THOMPSON CO-TTEES | THOMPSON LIVING TRUST U/A | DTD 05/19/93 | 23060 EVERGREEN LN | LOS GATOS | CA | 95033-9219 | |
| B PHYLLIS MINER | 2227 E ROCKWELL | | | | SPOKANE | WA | 99207-4457 | |
| B R CHESTNUT | 7931 CLEVELAND | | | | KANSAS CITY | KS | 66109-2273 | |
| B R PHELPS | 414 E CANAL ST | | | | TROY | OH | 45373-3617 | |
| B RAYMOND SAYER CUST FOR | PHILIP R SAYER A MINOR PURS | TO SECTIONS 1339/26 INCL | REV CODE OF OHIO | 8905 CHAPEL SQUARE LANE | CINCINNATI | OH | 45249-1773 | |
| B RUSSELL YOUNGMAN III | 759 N MESA ROAD | | | | MILLERSVILLE | MD | 21108-2043 | |
| B RUSTON MC ALISTER | 1230 DA ANDRA DR | | | | WATKINSVILLE | GA | 30677-1585 | |
| B S ADAMS | 3062 N IRISH RD | | | | DAVISON | MI | 48423-9558 | |
| B S CHOPRA & ARUNA CHOPRA JT TEN | 319 W ROSEVALLEY RD | | | | WALLINGFORD | PA | 19086-6302 | |
| B SHEILA STECHMAN | 9589 VERCELLI ST | | | | LAKE WORTH | FL | 33467-5215 | |
| B T JEWELL | 1009 SPRING VALLEY DRIVE | | | | ANDERSON | IN | 46011-2352 | |
| B THOMAS MANCUSO | 50 ELLICOTT AVENUE | | | | BATAVIA | NY | 14020-2029 | |
| B W BEST AS CUST FOR JO MARIE | BEST U/THE NORTH CAROLINA | U-G-M-A | ATTN MARIE MATTHEWS | 2617 GONEAWAY ROAD | CHARLOTTE | NC | 28210-6111 | |
| B W DIAMOND | 391 MEADOWS CIRCLE SOUTH | | | | WIXOM | MI | 48393-3958 | |
| B WADE BINFORD & BARBARA | R BINFORD JT TEN | 916 2ND ST SOUTH | | | KIRLAND | WA | 98033 | |
| B WASHINGTON | 266 WEST GRANT AVENUE | | | | EDISON | NJ | 08820-1218 | |
| B WAYNE CLAY | 4743 EMORY LANE | | | | CHARLOTTE | NC | 28211-3063 | |
| B WILLIAM HAYDU | 85 B SEMINARY AVE | APT 345 | | | AUBURNDALE | MA | 02644 | |
| B YVONNE EMISH & THYRZA | P EMISH TEN COM | 9009 FOREST LN | | | DALLAS | TX | 75243-4025 | |
| B2 L P | /A PARTNERSHIP/ | 511 66TH ST NORTH | | | ST PETERSBURG | FL | 33710-6939 | |
| BABA J CARPENTER | 1623 N WABASH | | | | KOKOMO | IN | 46901-2008 | |
| BABARA FEINER CUST ELAINE C | THOMAS UNIF GIFTS TO MINORS | ACT CA | 9033 RIVES AVE | | DOWNEY | CA | 90240-2656 | |
| BABBIE A GILLARD | 4006 INDEPENDENCE DR | | | | KOKOMO | IN | 46902 | |
| BABCOCK FLORIDA COMPANY | ATT LINDA RANALLO | BOX 8348 | | | PITTSBURGH | PA | 15218-0348 | |
| BABE E WHEATLEY | 409 QUINCY | | | | WEST ORANGE | TX | 77630-6011 | |
| BABETTE G ESSELMAN | 617 | 8415 BELLONA LN | | | BALTIMORE | MD | 21204-2018 | |
| BABETTE HARRISON | 122 DOWNEY DRIVE | | | | TENAFLY | NJ | 07670-3006 | |
| BABETTE P YELLEN CUST STEVEN | BRIAN YELLEN UNIF GIFT MIN | ACT ILL | 8951 N KENTON | | SKOKIE | IL | 60076-1822 | |
| BABETTE R BIERMAN & | JOSEPH S BIERMAN JT TEN | 2406 KEN OAK RD | | | BALTIMORE | MD | 21209-4310 | |
| BABETTE S FARIAN | 34-48-81ST ST | | | | FLUSHING | NY | 11372-2821 | |
| BABY RUTH GOODMAN | 18445 SORRENTO | | | | DETROIT | MI | 48235 | |
| BABY TALBOTT | 19317 CYPRESS VIEW DR | | | | FORT MYERS | FL | 33912-4831 | |
| BACH INVESTMENT CO | 4822 MOUNTAIN SPRINGS CT | | | | RAPID CITY | SD | 57702-0229 | |
| BACHTHUY TRUONG VO & THUY | LONG TO JT TEN | 5760 33RD AVE S APT 10 | | | MINNEAPOLIS | MN | 55417-2852 | |
| BADGLEY WEBB | 106 BEAVER STREET | | | | CHERRY VALLEY | NY | 13320-3216 | |
| BADI O CHAMAS | 91 STRAWBERRY HILL AVE | APT 539 | | | STAMFORD | CT | 06902-2748 | |
| BADIE J MOGHABGHAB | 1090 SALSONA AVE | | | | KISSIMMEE | FL | 34744-6034 | |
| BAE K MAGRUDER | BOX 1912 | | | | MCCOMB | MS | 39649-1912 | |
| BAE KRAMER MAGRUDER | BOX 1912 | | | | MC COMB | MS | 39649-1912 | |
| BAER FAMILY LMTD PARTNERSHIP | C/O DONALD W BAER | 33541 SEXTANT DRIVE | | | MONARCH BEACH | CA | 92629-4432 | |
| BAGLIANI & CO | 3808 GREENWAY | | | | BALTIMORE | MD | 21218-1825 | |
| BAIERL CHEVROLET INC | C/O WILLIAM R BAIERL | ROUTE 19 | | | WEXFORD | PA | 15090 | |
| BAILA DRILLICK | 1542 EAST 33RD ST | | | | BROOKLYN | NY | 11234 | |
| BAILEY B BOWEN | 108 WILTSHIRE RD | | | | BALT | MD | 21221-6934 | |
| BAILEY B RATLIFF SR | C/O RATLIFF AUTO CO INC | BOX 277 | | | LLANO | TX | 78643-0277 | |
| BAILEY B SORY IV | 1750 GREENWICH ST APT 4 | | | | SAN FRANCISCO | CA | 94123-3634 | |
| BAILEY D LEWIS | 9102 FORREST PINE DR | | | | CLIO | MI | 48420-8513 | |
| BAILEY HARWOOD COOPER | 8032 SO FIRST ST | | | | MILAN | TN | 38358 | |
| BAILEY J DICKENS | 500 W 3RD ST | | | | OCILLA | GA | 31774-1736 | |
| BAILEY O WHITBECK | 29 PRINCESS RD | | | | WEST NEWTON | MA | 02465-1636 | |
| BAILEY ROBINSON GOULD TR | BAILEY ROBINSON GOULD REV | LIVING TRUST UA 04/06/92 | 771 JOHN RINGLING BLVD | | SARASOTA | FL | 34236-1548 | |
| BAILEYVILLE CEMETERY | ATTN CONNIE E HEIMAN | 828 HILLCREST DR | | | SENECA | KS | 66538-2609 | |
| BAINBRIDGE LIMITED PARTNERSHIP | 10245 NANCY DRIVE | | | | MEADVILLE | PA | 16335-6325 | |
| BAK G CHIN & | ELIZABETH ZHONG JT TEN | 2161 WATSON AVE | | | BRONX | NY | 10472-5401 | |
| BAKER MEMORIAL UNITED METHODIST CHURCH | 345 MAIN ST | | | | EAST AURORA | NY | 14052 | |
| BAL K DUBEY | 1740 LAKEWOOD DRIVE | | | | TROY | MI | 48083-5553 | |
| BALA MURTHY | 1741 GREENWICH | | | | TROY | MI | 48098-6619 | |
| BALARAMA V MURTY | 5456 CRISPIN WAY | | | | WEST BLOOMFIELD | MI | 48323-3402 | |
| BALARAMA V MURTY & | SUBBALAKSHMI V MURTY JT TEN | 5456 CRISPIN WAY | | | WEST BLOOMFIELD | MI | 48323-3402 | |
| BALBINA DZIEKAN & MICHEAL P | DZIEKAN JT TEN | 6881 CARLTON | | | CANTON TOWNSHIP | MI | 48187-5208 | |
| BALBINO G DELGADILLO | 4927 W NEWPORT | | | | CHICAGO | IL | 60641-3559 | |
| BALCONES | /LIMITED PARTNERSHIP/ | P O BOX 5399 | | | AUSTIN | TX | 78763-5399 | |
| BALDASSARE S FUOCO | 419 SENECA CREEK ROAD | | | | WEST SENECA | NY | 14224-2376 | |
| BALDASSARE S FUOCO & JANETTE | M FUOCO JT TEN | 419 SENECA CREEK ROAD | | | WEST SENECA | NY | 14224-2376 | |
| BALDEMAR G SALINAS | 2100 TURTLE LANE | | | | MISSION | TX | 78572-3263 | |
| BALDEMAR GARZA & | ARACELI B GARZA JT TEN | BOX 724 | | | RIO GRANDE CITY | TX | 78582-0724 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDOMERO CALERO | | 423 HARRIET ST | | | LANSING | MI | 48917-2739 | |
| BALDWIN MUTUAL INSURANCE CO | INC DEFERRED COMPENSATION | ACCT H | ATTN TIM RUSSELL | P O DRAWER 610 | FOLEY | AL | 36536-0610 | |
| BALFORD L NEAD & LILA FERN | NEAD TR U/A DTD 7/13/93 B | L F NEAD TRUST | 915 E MONTANA ST | | LIVINGSTONE | MT | 59047-2214 | |
| BALIS COLLINS JR | | 1911 WASHINGTON MILL RD | | | XENIA | OH | 45385-9360 | |
| BALKRISHNA PATEL | | 4277 17 MILE RD. | | | STERLING HEIGHTS | MI | 48310 | |
| BALKRISHNA R PATEL & | INDUMATI B PATEL TR | BALKRISHNA R PATEL LIVING TRUST | UA 11/06/87 | 4277 17MILE RD | STERLING HEIGHTS | MI | 48310 | |
| BALLARD C BLEIGH | | 301 POWELL DRIVE | | | CRESTVIEW | FL | 32536-1625 | |
| BALLARD E GOODWIN | | 5928 JACK STOKES RD | | | BAKER | FL | 32531-2510 | |
| BALLARD H CANTRELL | | 4 NYLKED TERRACE | | | ROWAYTON | CT | 06853-1716 | |
| BALLARD J HICKS | | 418 WEST MAIN ST | BOX 371 | | LAGRANGE | OH | 44050-9623 | |
| BALLARD STIDHAM | | 1896 ANDOVER ST NW | | | PALM BAY | FL | 32907-9490 | |
| BALTAZAR M MUNAR | | 1303 LEE HALL | | | SAN ANTONIO | TX | 78201-3611 | |
| BALTAZAR M MUNAR | | 3130 ALBANY DR | | | STERLING HEIGHTS | MI | 48310-2927 | |
| BALTIMORE SOCIETY OF THE NEW | JERUSALEM CHURCH | ATTN WARREN D BOWERMAN | 529 GOUCHER BLVD | | TOWSON | MD | 21286-2968 | |
| BALVA CAFFREY | | 6670 VERNON AVENUE SOUTH #311 | | | EDINA | MN | 55436 | |
| BAMBANG SULISTIO | | 2610 PORTSMOUTH CREEK AVE | | | HENDERSON | NV | 89052 | |
| BAMBI E HOUSE | | 106 RAVENWOOD AVE | | | ROCHESTER | NY | 14619-1319 | |
| BAMBI JEAN SMITH & | CHRISTOPHER C SMITH JT TEN | 278 CATHERINE DR | | | OWOSSO | MI | 48867 | |
| BANCROFT UNITED METHODIST | CHURCH | 101 S BEACH ST BOX 175 | | | BANCROFT | MI | 48414-9799 | |
| BANE H WOOD | | 12154 BLACK RIVER SCHOOL RD | | | HOMERVILLE | OH | 44235-9746 | |
| BANK OF BOSTON TR | FBO GEORGE E SIMPSON IRA | UA 09/12/95 | 200 HULL ST | | BRISTOL | CT | 06010-7215 | |
| BANK OF MAYSVILLE TR FOR | DORAH H MERZ MEMORIAL | PLAYGROUND U/W EUGENE MERZ | BOX 40 | | MAYSVILLE | KY | 41056-0040 | |
| BANK OF MAYSVILLE TRUSTEE | U/A DTD 04/23/82 F/B/O | CHARLES C CALVERT | BOX 40 | | MAYSVILLE | KY | 41056-0040 | |
| BANK ONE FBO | BRENDA M SWEELY | 447 W NEW YORK AVE | | | SEBRING | OH | 44672 | |
| BANK ONE TR FBO | GRADY DAVIS IRA | 5117 MALIBU CT | | | DAYTON | OH | 45426 | |
| BANKHEAD T DAVIES | | 3444N FAIRFAX DR 114 | | | ARLINGTON | VA | 22201-4427 | |
| BANKS D SULLIVAN | | 110 CREEK RD | | | CLINTON | MS | 39056-9705 | |
| BANNER RAVEN COAL | CORPORATION | BOX 187 | | | TAZEWELL | VA | 24651-0187 | |
| BANNIE PALILLA & FRED S | PALILLA JT TEN | 4446 1A HENDRICKS AVE 411 | | | JACKSONVILLE | FL | 32207-6326 | |
| BARABRA E KUEBLER | | BOX 804 | | | JUPITER | FL | 33468-0804 | |
| BARANT R MC PHEETERS | | 2209 AMY ST | | | BURTON | MI | 48519-1109 | |
| BARARA F BOWERS | | 7 HOMESTEAD RD | | | METUCHEN | NJ | 08840-1113 | |
| BARATHAM SREENIVASAN & | PANKAJA SREENIVASAN JT TEN | 708 AVENIDA VALENCIA | | | CAMARILLO | CA | 93012 | |
| BARB GILSON | | 510 S DEWITT | | | BAY CITY | MI | 48706-4662 | |
| BARBARA A ADAMS & | PHILIP N ADAMS JT TEN | 1795 FINCH LANE | | | VERO BEACH | FL | 32962 | |
| BARBARA A ADLER & KARYN M | ADLER JT TEN | 38 LAKE SHORE DRIVE | | | SOUTH HAVEN | MI | 49090-1131 | |
| BARBARA A ALDEN & | LEWIS J ALDEN TEN ENT | 1516 BLAIRMOOR COURT | | | GROSSE POINT WOODS | MI | 48236-1006 | |
| BARBARA A ASHBAUGH | | BOX 941 | | | HEALDSBURG | CA | 95448-0941 | |
| BARBARA A AUGUSTINE | | 411 HEMLOCK COURT | | | PITTSBURGH | PA | 15237-2621 | |
| BARBARA A BACHMAN | | 5150 BACHMAN RD | | | OSCODA | | 48750 | |
| BARBARA A BACON AS | CUSTODIAN FOR BETSEY ANN | BACON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 415 DANUBE AVE APT B-1 | TAMPA | FL | 33606-3752 | |
| BARBARA A BACON AS CUST | FOR MOLLY ANN BACON U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 20500 COT RD UNIT 144 | LUTZ FL | FL | 33558 | |
| BARBARA A BAILEY | | 4307 RUSH BLVD | | | YOUNGSTOWN | OH | 44512-1264 | |
| BARBARA A BALES | | 125 N ALLEN | UNIT 215 | | PASADENA | CA | 91106-2233 | |
| BARBARA A BALL & GORDON | RUSSELL JT TEN | 9407 CHESTER AVE | | | OVERLAND | MO | 63114-2701 | |
| BARBARA A BANKS | | 1220 MEDINA RD | | | LAKEWOOD | NJ | 08701-3703 | |
| BARBARA A BARCLAY | | 16291/2NICHOL AVE | | | ANDERSON | IN | 46011 | |
| BARBARA A BARRACLOUGH & | STERLING J HILL JT TEN | BOX 675 | 2380 N DECKER RD | | LAKE CITY | MI | 49651-0675 | |
| BARBARA A BEARDSLEY & RODNEY | A BEARDSLEY JT TEN | 451 VENANGO AVE | | | CAMBRIDGE SPRINGS | PA | 16403-1133 | |
| BARBARA A BECKER | | 244 MORADA LN | | | SANTA BARBARA | CA | 93105-1922 | |
| BARBARA A BECKER | | 602 OVERBROOK CT | | | WEXFORD | PA | 15090-7569 | |
| BARBARA A BELTON | | 98 NORTHSANFORD | | | PONTIAC | MI | 48342-2754 | |
| BARBARA A BERLIN | | 4 DIANE CRT | | | WAYNE | NJ | 07470-1913 | |
| BARBARA A BERRY | | 58 CARRIAGE SQUARE | | | AURORA | OH | 44202-9215 | |
| BARBARA A BERRY CUST | MATTHEW G BERRY | UNIF TRANS MIN ACT SC | 58 CARRIAGE SQUARE | | AURORA | OH | 44202-9215 | |
| BARBARA A BEVIS | | 782 GRANGE HALL RD | | | ORTONVILLE | MI | 48462-8822 | |
| BARBARA A BIEDERMAN & | BERNHARD F BIEDERMAN JT TEN | 1397 KENILWOOD COURT | | | RIVERWOODS | IL | 60015 | |
| BARBARA A BLIVEN | | 150 CAMIC RD | | | CENTRAL SQUARE | NY | 13036-2114 | |
| BARBARA A BODNAR | | 106 CAMBRIDGE CT | | | CLIFTON | NJ | 07014-1300 | |
| BARBARA A BOMIER & BERNARD L | BOMIER JT TEN | BOX 114 | | | RED CLIFF | CO | 81649-0114 | |
| BARBARA A BORGERS | | BOX 66 | | | BAYSIDE | CA | 95524-0066 | |
| BARBARA A BOSTIC | | 230 LEIGH KAY DRIVE | | | LAWRENCEVILLE | GA | 30045 | |
| BARBARA A BOUDREAU & | BETH M SKINNER JT TEN | 1460 SCHAFER DRIVE | | | BURTON | MI | 48509 | |
| BARBARA A BOVEE | | 62 DUNLAP CIRCLE | | | OXFORD | MI | 48371-5207 | |
| BARBARA A BOWERS | | 28 JOYCE DRIVE | | | PISCATAWAY | NJ | 08854-3429 | |
| BARBARA A BOWERS | | 726 BAYTREE COURT | | | NAPLES | FL | 34108 | |
| BARBARA A BOWERSOCK | | 2128 NEWGATE AVE | | | DAYTON | OH | 45420-3151 | |
| BARBARA A BOWIE | | 11561 RAWSTORNE LANE | | | MISHAWAKA | IN | 46545-7940 | |
| BARBARA A BOYD | | 9465 PARKWOOD BLVD | | | DAVISON | MI | 48423-1706 | |
| BARBARA A BRADY & JOHN JAMES | BRADY JR JT TEN | 4 REYNOLDS ROAD | | | PEQUANNOCK | NJ | 07440-1707 | |
| BARBARA A BRANCHEAU | | 1919 E SIGLER | | | CARLETON | MI | 48117-9309 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA A BRANDT | | 2427 PATRICIA DR 14-2427 | | | URBANDALE | IA | 50322-5205 | |
| BARBARA A BRAUN | | 13609 SE 43RD PL | | | BELLEVUE | WA | 98006 | |
| BARBARA A BRENNEMAN | | 735 LONDON GROVEPORT RD | | | LOCKBOURNE | OH | 43137-9246 | |
| BARBARA A BROCK | | 3461 HANNAN | | | WAYNE | MI | 48184-1065 | |
| BARBARA A BROWN | | 1912 MARSH RD APT L-19 | | | WILMINGTON | DE | 19810-3953 | |
| BARBARA A BROWN | | 401 KARIN AVE | | | VESTAL | NY | 13850-2411 | |
| BARBARA A BROWN | | 2207 SOCIETY DR | | | CLAYMONT | DE | 19703-1788 | |
| BARBARA A BROWN | | 894 N SCHEURMANN RD | | | ESSEXVILLE | MI | 48732-1840 | |
| BARBARA A BROWN-BUTLER | | 1308 HAMPTON LANE | | | MUNDELEIN | IL | 60060 | |
| BARBARA A BRUCE | | 6104 BRYNWOOD DR 8 | | | ROCKFORD | IL | 61114-6588 | |
| BARBARA A BUCCI | | 157 UNION AVE | | | TARRYTOWN HEIGHTS | NY | 10591-3811 | |
| BARBARA A BURCH | | 4023 MELROSE AVENUE | | | ERIE | PA | 16509-1245 | |
| BARBARA A BURKE | | 3470 WILD OAK BAY BLVD | UNIT 152 | | BRADENTON | FL | 34210-4342 | |
| BARBARA A BURKE | | 2100 WEST 104 ST | | | CLEVELAND | OH | 44102-3533 | |
| BARBARA A BURNETT | | 179 OXFORD AVE UPPER | | | BUFFALO | NY | 14209-1213 | |
| BARBARA A BURNS | | 49137 CONWAY COURT | | | SHELBY TWP | MI | 48315-3916 | |
| BARBARA A BUTLER | | 23111 HARDING ST | | | OAK PARK | MI | 48237-2448 | |
| BARBARA A BUTTARS | | 401 AUGUST DRIVE | | | FOSTORIA | MI | 48435-9704 | |
| BARBARA A CAIRO EX EST | MARION M CAIRO | 509 E GORGAS LA | | | PHILADELPHIA | PA | 19119 | |
| BARBARA A CAMPBELL | C/O BARBARA CAMPBELL LOFINK | 155 CENTRE AVE | APT 6C | | NEW ROCHELLE | NY | 10805 | |
| BARBARA A CAMPBELL | | 20064 WOODINGHAM | | | DETROIT | MI | 48221-1253 | |
| BARBARA A CARLSON | | 5433 SHATTUCK | | | SAGINAW | MI | 48603-2854 | |
| BARBARA A CARNAHAN | | 1783 ELM CT | | | TROY | MI | 48098-1939 | |
| BARBARA A CARNAHAN & | PAUL W CARNAHAN & | PAUL M CARNAHAN JT TEN | 1783 ELM CT | | TROY | MI | 48098-1939 | |
| BARBARA A CARR | | 8183 OAKGLEN RD | | | MANASSAS | VA | 20110-4622 | |
| BARBARA A CASEY | | 31255 SOMERSET | | | GREEN OAKS | IL | 60048 | |
| BARBARA A CHICK & DONALD G | CHICK TRS U/A DTD 05/26/1999 | CHICK LIVING TRUST | 4130 HIGHCREST | | BRIGHTON | MI | 48111 | |
| BARBARA A CHIPMAN & | MIRIAM S BENNETT JT TEN | 64 PLEASANT DR | | | BRIDGEWATER | MA | 02324-2356 | |
| BARBARA A CHUBBUCK | | 329 PUTNAM RD | | | POMFRET CENTER | CT | 06259-1224 | |
| BARBARA A CIONGOLI | | 141 SUMMIT ST | | | BURLINGTON | VT | 05401-3931 | |
| BARBARA A COLANDO & | DAVID B COLANDO JT TEN | 648 MAINSAIL PL | | | NAPLES | FL | 34110-3612 | |
| BARBARA A COLANDO & | DAVID B COLANDO JT TEN | 648 MAINSAIL PL | | | NAPLES | FL | 34110 | |
| BARBARA A COX | | 20 CATALPA DR | | | SPRINGBORO | OH | 45066 | |
| BARBARA A CRAWFORD | | 29 WESTWOOD PARK CIR | | | ATTLEBORO | MA | 02703-1914 | |
| BARBARA A CRYDERMAN | | 787 FERNHILL | | | OSHAWA | ON | L1J 5K5 | CANADA |
| BARBARA A CULLEEN | | 109 LEAFCUP CT | | | GAITHERSBURG | MD | 20878-2632 | |
| BARBARA A CURRY | | 61 ROSEDALE BLVD | | | EGGERTSVILLE | NY | 14226-3347 | |
| BARBARA A DAVIDSON | | 11561 RAWSTORNE LN | | | MISHAWAKA | IN | 46545-7940 | |
| BARBARA A DAVIES & | SANDRA L SCHERER JT TEN | 8779 NW 55TH PL | | | CORAL SPRINGS | FL | 33067 | |
| BARBARA A DAVIS | | 621 NOLAN AVE APT 12 | | | WHITEVILLE | NC | 28472-4317 | |
| BARBARA A DEDEHAYIR | | 177 PARK AVE W | | | MANSFIELD | OH | 44902-1609 | |
| BARBARA A DEVLIN | | 17156 EDGEWATER LANE | | | HUNTINGTON BEACH | CA | 92649-4210 | |
| BARBARA A DIRKMAAT | | 11801 HOSKINS NE | | | CEDAR SPRINGS | MI | 49319-9180 | |
| BARBARA A DIVEN & | RONALD S DIVEN & | STACY D PITRE JT TEN | 313 NE 88 TERR | | KANSAS CITY | MO | 64155-2345 | |
| BARBARA A DIXON | | 1414 LAKE NEPESSING | | | LAPEER | MI | 48446-2927 | |
| BARBARA A DIXON & ROGER M | DIXON JT TEN | 1414 LAKE NEPESSING | | | LAPEER | MI | 48446-2927 | |
| BARBARA A DOBNER | | 35750 SHELL DR | | | STERLING HEIGHTS | MI | 48310-4979 | |
| BARBARA A DOCKSTADER | | 7910 E BRITTON DRIVE | | | NIAGARA FALLS | NY | 14304-1004 | |
| BARBARA A DU CHARME | | BOX 324 | | | BROOKLYN | CT | 06234-0324 | |
| BARBARA A DUHIGG | | 5679 MONROE ST | BLDG 2 #304 | | SYLVANIA | OH | 43560-3063 | |
| BARBARA A EATS-LUCIER & | ANTHONY L LUCIER JT TEN | 2765 BROADWAY | | | SCHENECTADY | NY | 12306 | |
| BARBARA A EDWARDS | | PO BOX 17415 | | | DAYTON | OH | 45417 | |
| BARBARA A EHRICK | | 4392 NOGAL AVE | | | YORBA LINDA | CA | 92886-2546 | |
| BARBARA A ELLINGTON | | 13419 WHITE ELK LOOP | | | TAMPA | FL | 33626 | |
| BARBARA A ERNST | | 12209 REINHARDT | | | LEAWOOD | KS | 66209-2111 | |
| BARBARA A EVANS | | 2993 GADY RD | | | ADRIAN | MI | 49221-9389 | |
| BARBARA A FALLSTAD TOD | RUSSELL T FALLSTAD | SUBJECT TO STA TOD RULES | 330 FORESTVIEW LANE N | | PLYMOUTH | MN | 55441-5913 | |
| BARBARA A FARROW | C/O BARBARA RUSH FARROW | 15897 WHEELER RD | | | LA GRANGE | OH | 44050-9565 | |
| BARBARA A FEDUN | | 505 RUSTIC RD | | | ORADELL | NJ | 07649-1320 | |
| BARBARA A FEINDEL | | 15 DONATA DR | | | STREETSVILLE | ONTARIO | L5M 1T2 | CANADA |
| BARBARA A FERGUSON | | 5808 WINDGATE LN | | | LITHONIA | GA | 30058 | |
| BARBARA A FERN | | BOX 120912 | | | ARLINGTON | TX | 76012-0912 | |
| BARBARA A FILEGER | | 6987 RINGE RD | | | CORTLAND | OH | 44410-8605 | |
| BARBARA A FOGEC | | 5671 GARLAND LANE | | | GREENDALE | WI | 53129-1508 | |
| BARBARA A FOOS | | 184 PENNELS DRIVE | | | ROCHESTER | NY | 14626-4912 | |
| BARBARA A FORBES | | 14 MILLER RD | | | PUTNAM VALLEY | NY | 10579-2816 | |
| BARBARA A FORBES & RALPH S | FORBES & RACHELLE R FORBES JT TEN | 3432 LAKEVIEW DR | | | HIGHLAND | MI | 48356-2372 | |
| BARBARA A FORBES & RALPH S | FORBES & ERIC W FORBES JT TEN | 3432 LAKEVIEW DR | | | HIGHLAND | MI | 48356-2372 | |
| BARBARA A FOREMAN | | 2404 E MILWAUKEE ST | | | JANESVILLE | WI | 53545-1383 | |
| BARBARA A FOX | | 208 PINE HOV CIR APT C-1 | | | GREENACRES | FL | 33463-9093 | |
| BARBARA A FREGOLLE | | BOX 87312 | | | SAN DIEGO | CA | 92138-7312 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA A FULLER | | 3535 WHISPER LANE | | | SAGINAW | MI | 48603-7253 | |
| BARBARA A FURY | | 1613 COLONIAL PKWY | | | CLOVIS | NM | 88101-3111 | |
| BARBARA A GAMBLE | | 1242 RING WALT ST | | | DAYTON | OH | 45432-1739 | |
| BARBARA A GARDY | | 6410 TOWNLINE RD | | | BIRCH RUN | MI | 48415-9069 | |
| BARBARA A GARTEE | | 2832 SPIELMAN HGTS DR | | | ADRIAN | MI | 49221-9228 | |
| BARBARA A GEIL | | 16142 FAIR LANE | | | LIVONIA | MI | 48154-2566 | |
| BARBARA A GERHART | | 2801 SPIELMAN HEIGHTS DR | | | ADRIAN | MI | 49221-9228 | |
| BARBARA A GETCHELL | | 6139 HAMPSHIRE AVE N | | | MINNEAPOLIS | MN | 55428-2930 | |
| BARBARA A GLASS | | 5314 SOMERSET | | | DETROIT | MI | 48224-3143 | |
| BARBARA A GOODHUE | | 11343 E STANLEY ROAD | | | DAVISON | MI | 48423-9308 | |
| BARBARA A GOODMAN | | 1065 JEFFERSON BLVD | | | FLINT | MI | 48507-4244 | |
| BARBARA A GOODRIDGE | | 330 W MONTGOMERY AVE | | | NORTH WALES | PA | 19454-3416 | |
| BARBARA A GORDON | ATTN BARBARA A SQUIRES | 2107 BUTLER ROAD | | | FORT WAYNE | IN | 46808-1369 | |
| BARBARA A GORDON | | 23831 DONALD AVE | | | EASTPOINTE | MI | 48021-4626 | |
| BARBARA A GRAYSON | ATTN JOHNSON GRAYSON | 6871 PENNY LN | | | KALAMAZOO | MI | 49009-7505 | |
| BARBARA A GRIMES | | 8 HILL DR | DUNE ACRES | | CHESTERTON | IN | 46304-1010 | |
| BARBARA A GRODZICKI | | 15635 HANFOR | | | ALLEN PARK | MI | 48101-2784 | |
| BARBARA A GRUTTER TR | BARBARA A GRUTTER LIVING TRUST | UA 10/25/95 | 3 EAGLE COURT | | MONROE TOWNSHIP | NJ | 08831-2701 | |
| BARBARA A H PERCIVAL | | 495 WEXFORD HOLLO DR | | | ROSWELL | GA | 30075-1464 | |
| BARBARA A HALL | | 10217 WESTLAKE | | | TAYLOR | MI | 48180-3267 | |
| BARBARA A HAMMETT | | 1709 S TYLER ST | | | LITTLE ROCK | AR | 72204-2763 | |
| BARBARA A HANNAHAN | | 2276 SCHENLEY AVE | | | DAYTON | OH | 45439-3061 | |
| BARBARA A HANNING & LEONA | GALLANT JT TEN | 9272 WILDWOOD LAKE DRIVE | | | WHITMORE LAKE | MI | 48189-9429 | |
| BARBARA A HAUSTOWICH | | 134 GARY DR | | | TRENTON | NJ | 08690-3139 | |
| BARBARA A HAYNES | | 2897 E 800 NORTH | | | ALEXANDRIA | IN | 46001-9219 | |
| BARBARA A HEENAN | | 27 STIMENS DR APT 4 | | | MANSFIELD | OH | 44907-6502 | |
| BARBARA A HEILMAN | | 29 FAIRVIEW AVE | | | BRICK | NJ | 08724-4314 | |
| BARBARA A HELLBERG | | 3724 REEDS LAKE BLVD | | | GRAND RAPIDS | MI | 49506-2433 | |
| BARBARA A HENDERSON | | 9247 HARTWELL | | | DETROIT | MI | 48228-2587 | |
| BARBARA A HERBST | | 18 DOGWOOD DR | | | SUMMIT | NJ | 07901-2923 | |
| BARBARA A HERD | | 8111 W 91ST ST | | | OVERLAND PARK | KS | 66212-2910 | |
| BARBARA A HETNER & | KEVIN W HETNER JT TEN | 18525 LEVAN | | | LIVONIA | MI | 48152-2828 | |
| BARBARA A HILL | | 44 TIMBERS | | | BLANCHARD | OK | 73010-8708 | |
| BARBARA A HILTS | | 5690 AVENUE G | | | OTTER LAKE | MI | 48464-9776 | |
| BARBARA A HOFFERT | | 3837 MOUNT HOOD NW | | | GRAND RAPIDS | MI | 49544-9493 | |
| BARBARA A HOFFERT TR | BARBARA A HOFFERT REVOCABLE | LIVING TRUST | UA 03/15/93 | 533 WINWOOD CIR | WALLED LAKE | MI | 48390-3575 | |
| BARBARA A HOLLEY | | 214 WOLFENBARGER RD. BOX E | | | TAZEWELL | TN | 37879 | |
| BARBARA A HOLMES | | 4516 BERQUIST DR | | | DAYTON | OH | 45426-1804 | |
| BARBARA A IRISH | | 3488 NORTH BELSAY ROAD | | | FLINT | MI | 48506-2269 | |
| BARBARA A JAEGER | | 653 BROAD ST | | | BLOOMFIELD | NJ | 07003-2800 | |
| BARBARA A JAKUBCZAK | | 8613 OLMSTEAD TER | | | N RICHLAND HILLS | TX | 76180-5316 | |
| BARBARA A JANOS | | 11908 HIGHWAY 28 EAST | | | PINEVILLE | LA | 71360 | |
| BARBARA A JENSEN | | 1603 KUMMER CT | | | GENEVA | IL | 60134-2929 | |
| BARBARA A JERMANSKI | | 565 FAIRFIELD N W | | | GRAND RAPIDS | MI | 49504-4622 | |
| BARBARA A JOBES | | 1392 WINDEMERE LANE | | | TUSTIN | CA | 92780-5728 | |
| BARBARA A JOHNSON | | 111 WILLOW DRIVE | | | BELLE | WV | 25015 | |
| BARBARA A JONES | | 9500 TRAVERSE | | | DETROIT | MI | 48213-1160 | |
| BARBARA A JONES | | 155 LISBON AVE | | | BUFFALO | NY | 14214-1404 | |
| BARBARA A JORDAN | | 17125 LEE STREET | | | SOUTHFIELD | MI | 48075-2938 | |
| BARBARA A KAATZ | | 2528 JULIE DR | | | COLUMBIAVILLE | MI | 48421-8911 | |
| BARBARA A KAISER | | 2666 RIDGEWAY AVE | | | ROCHESTER | NY | 14626-4209 | |
| BARBARA A KAPLAN | | 38 EAST 85TH STREET | | | NEW YORK | NY | 10028-0905 | |
| BARBARA A KATZ TR | BARBARA A KATZ REVOCABLE LIVING | TRUST U/A DTD 10/22/98 | 12 KIMBERLY LANE | | DEARBORN | MI | 48120 | |
| BARBARA A KELLY | | 1304 WOODPOINTE DR | | | JEFFERSON CITY | TN | 37760 | |
| BARBARA A KENT | | 222 E 56TH ST APT 3L | | | NEW YORK | NY | 10022-3719 | |
| BARBARA A KERCHNER CUST | ERIC J KERCHNER UNIF GIFT | MIN ACT PA | 9 MOUNTAIN VIEW CIR | | EFFORT | PA | 18330-2209 | |
| BARBARA A KERCHNER CUST | RACHEL J KERCHNER UNIF GIFT | MIN ACT PA | 113 CHELSEY DR | | COATESVILLE | PA | 19320-4165 | |
| BARBARA A KERYAN | | 207 BAUCOM PARK DR | | | GREER | SC | 29650-2974 | |
| BARBARA A KIMMEL | | 335 ALLANHURST AVENUE | | | VANDALIA | OH | 45377-1720 | |
| BARBARA A KIRKPATRICK & | KEITH A KIRKPATRICK JT TEN | 32700 MAPLEWOOD | | | GARDEN CITY | MI | 48135-1689 | |
| BARBARA A KLEIN | | 2412 BERWICK | | | CANTON | MI | 48188 | |
| BARBARA A KLEIN & CLIFFORD | KLEIN JT TEN | 6182 CLOVERWAY SOUTH | | | SAGINAW | MI | 48603-1020 | |
| BARBARA A KOTORA | | 29 BELGRADE AVE | | | CLIFTON | NJ | 07013-1001 | |
| BARBARA A KRISHAN CUST | ANDREA R KRISHAN | UNIF TRANS MIN ACT OK | 2613 E 74TH PLACE | | TULSA | OK | 74136-5555 | |
| BARBARA A KRUEGER | | 2326 MERSHON | | | SAGINAW | MI | 48602-5271 | |
| BARBARA A KURLAND | | 13112 FARMSTEAD COURT | | | HERNDON | VA | 20171 | |
| BARBARA A LA MARCA | C/O B SHARP | 200 W 79TH ST | | | N Y | NY | 10024-6212 | |
| BARBARA A LADD | | 78 NORTH ST | | | SACO | ME | 04072-1925 | |
| BARBARA A LAMBERT | | 701 WHITAKER | | | MOREHEAD | KY | 40351-8415 | |
| BARBARA A LANGFORD MIKLOS | | 9913 BIMELER ST NE | | | BOLIVAR | OH | 44612-8806 | |
| BARBARA A LANGSTON | | 1589 AUSTIN DR | | | DECATUR | GA | 30032-3837 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA A LANTING | 1029 NEWBERRY AVE | | | | LA GRANGE PK | IL | 60526-1667 | |
| BARBARA A LANTING & CHARLES | R NEMECEK JT TEN | 1029 NEWBERRY AVE | | | LA GRANGE PARK | IL | 60526-1667 | |
| BARBARA A LASKEY | 1859 AUBURNDALE AVE | | | | WEST BLOOMFIELD | MI | 48324 | |
| BARBARA A LAW | 425 N WINTER ST | | | | YELLOW SPRINGS | OH | 45387-2051 | |
| BARBARA A LAWTON | 207 CONNECTICUT | | | | HIGHLAND PK | MI | 48203-3556 | |
| BARBARA A LAZORE | BOX 334 | | | | HOGANSBURG | NY | 13655-0954 | |
| BARBARA A LE KATES | 2339 TAGGART COURT | | | | WILMINGTON | DE | 19810-2615 | |
| BARBARA A LE PETRI CUST | NICOLE E LE PETRI | UNIF GIFT MIN ACT NY | 389 HEMPSTEAD AVE | | ROCKVILLE CENTRE | NY | 11570-2013 | |
| BARBARA A LEMLEY | 2004 GREEN VALLEY ROAD | | | | CIBOLO | TX | 78108 | |
| BARBARA A LEVESQUE & | DONALD D LEVESQUE JT TEN | 220 AIRPORT RD | | | CONCORD | NH | 03301-5203 | |
| BARBARA A LEWIS & WILLIAM | LEWIS JR JT TEN | 420 S DUPONT ROAD | | | WILMINGTON | DE | 19804-1636 | |
| BARBARA A LITTLEFIELD | 2680 CINNAMON RIDGE | | | | HOWELL | MI | 48843-9069 | |
| BARBARA A LOCK TRUSTEE U/A | DTD 06/24/91 THE BARBARA A | LOCK REVOCABLE LIVING TRUST | 8866 DAWN CIRCLE DRIVE | | TRAVERSE CITY | MI | 49686-1504 | |
| BARBARA A LONG | 28 PRESCOTT ROAD | | | | HOHOKUS | NJ | 07423-1625 | |
| BARBARA A LUCKETH | 1467 NOVA ROAD | | | | SANDWICH | IL | 60548-9216 | |
| BARBARA A LUNDIN | 28328 LORENZ | | | | MADISON HEIGHTS | MI | 48071-2840 | |
| BARBARA A LURIE | 2 ST LAWRENCE WAY | | | | MARLBORO | NJ | 07746-1232 | |
| BARBARA A LUTZ | 247 CYPRESS CREEK RD | | | | SEVERNA PARK | MD | 21146-4043 | |
| BARBARA A LYONS | 28020 ELBA | | | | GROSSE ILE | MI | 48138 | |
| BARBARA A MACDONALD | 1717 N MEADE ST | | | | FLINT | MI | 48506-3737 | |
| BARBARA A MAGEL | 733 PRICE LANE | | | | DEERFIELD | IL | 60015-4177 | |
| BARBARA A MAHAN | 4502 N 56TH ST | | | | MILWAUKEE | WI | 53218-5601 | |
| BARBARA A MAHONEY | 3 RIDGE AVENUE | | | | NATICK | MA | 01760-2501 | |
| BARBARA A MANN | 9200 N IRISH RD | | | | MT MORRIS | MI | 48458-9715 | |
| BARBARA A MARSHALL | 2810 MIRAMAR DR | | | | CARROLLTON | TX | 75007-4888 | |
| BARBARA A MARTIN | 9 SPRUCE ST | | | | STONEHAM | MA | 02180-3060 | |
| BARBARA A MARTIN CUST | MICHAEL E MARTIN UNIF GIFT | MIN ACT MASS | 9 SPRUCE ST | | STONEHAM | MA | 02180-3060 | |
| BARBARA A MARTIN CUST FOR | MEGHAN E MARTIN UNDER THE MA | UNIF TRANSFERS TO MINORS ACT | 9 SPRUCE STREET | | STONEHAM | MA | 02180-3060 | |
| BARBARA A MASTAW | 15635 HANFOR | | | | ALLEN PARK | MI | 48101-2784 | |
| BARBARA A MATTHEWS | 7 DAN LEE TERRACE | | | | MARTINSVILLE | VA | 24112-4401 | |
| BARBARA A MATTICK | 2737 N 300 W | | | | GREENFIELD | IN | 46140-8480 | |
| BARBARA A MAY | 2169 CHANNEL WAY | | | | N FT MYERS | FL | 33917-2513 | |
| BARBARA A MAYFIELD | 50 THORNHILL LANE | | | | WILLINGBORO | NJ | 08046-3628 | |
| BARBARA A MAYFIELD & THOMAS | H MAYFIELD JT TEN | 50 THORNHILL LANE | | | WILLINGBORO | NJ | 08046-3628 | |
| BARBARA A MAZA | 4600 CRAIG AVE | | | | METAIRIE | LA | 70003 | |
| BARBARA A MC CANTS | 1221 BOYLE ST | | | | PITTSBURGH | PA | 15212-4711 | |
| BARBARA A MC DUFFORD | 334 SHADE DR | | | | FAIRBORN | OH | 45324-4239 | |
| BARBARA A MC GRATH | 8911 CEDAR DR | | | | PRAIRIE VILLAGE | KS | 66207-2215 | |
| BARBARA A MC PARTLAND & | JOHN M MC PARTLAND JT TEN | 3106 STOWE LANE | | | MAHWAH | NJ | 07430 | |
| BARBARA A MCCLOUD | 2235 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5220 | |
| BARBARA A MCELWAIN | 2571 CHATEAUGAY ST | BOX 402 | | | FORT COVINGTON | NY | 12937-1808 | |
| BARBARA A MERCURIO | 4639 DUSTIN ROAD | | | | BURTONSVILLE | MD | 20866-1028 | |
| BARBARA A MESSICK | 4083 BAYBROOK | | | | WATERFORD | MI | 48329-3874 | |
| BARBARA A METCALFE & RONDAL | W METCALFE JT TEN | 2008 SHORELAND DR | | | AUBURNDALE | FL | 33823-2040 | |
| BARBARA A MILLER | 653 BROAD ST | | | | BLOOMFIELD | NJ | 07003-2800 | |
| BARBARA A MILLER | 6621 SEVEN PINES DR | | | | BRADENTON | FL | 34203-7870 | |
| BARBARA A MILLINGTON & | RONALD E MILLINGTON TR | BARBARA A MILLINGTON LIV TRUST | UA 09/24/99 | 1406 BERRYWOOD LN | FLINT | MI | 48507-5327 | |
| BARBARA A MINTZ | 8 JUNIPER PL | | | | LEXINGTON | MA | 02420-3534 | |
| BARBARA A MOELLER | 523 NW 35TH PLACE | | | | CAPE CORAL | FL | 33993-5625 | |
| BARBARA A MOLLOY TR FOR | BARBARA A MOLLOY U/A DTD | 11/11/74 | 178 WINDWOOD PTE | | SAINT CLAIR SHORES | MI | 48080-1582 | |
| BARBARA A MORBITZER | 508 SECOND ST | | | | MARIETTA | OH | 45750 | |
| BARBARA A MORGAN & | DAVID M TAYLOR JT TEN | 200 HEROUX BLVD | UNIT 1101 | | CUMBERLAND | RI | 02864 | |
| BARBARA A MUELLER | 305 MICHIGAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-2800 | |
| BARBARA A MULROONEY | 1 CASTLE HILL DRIVE | | | | HALIFAX | NOVA SCOTIA | B3M 3A2 | CANADA |
| BARBARA A MURPHY | 31 FISHER RD | | | | GROSSE POINTE | MI | 48230-1601 | |
| BARBARA A MYERS & WILLIAM | JOSEPH MYERS JT TEN | 7285 AUDUBON | | | ALGONAC | MI | 48001-4101 | |
| BARBARA A NEAL | 2003 COLEMAN COURT | | | | MIDLAND | TX | 79705-1788 | |
| BARBARA A NEAL | 193 ROSEMONT AVENUE | | | | TRENTON | NJ | 08618-4423 | |
| BARBARA A NELSON | 5072 BOWEN DR | | | | NEDROW | NY | 13120 | |
| BARBARA A NELSON | 15011 SE 306TH PL | | | | KENT | WA | 98042 | |
| BARBARA A NELSON | 97 N RIVER ROAD | | | | VENICE | FL | 34293-7509 | |
| BARBARA A NELSON TRUSTEE U/A | DTD 01/18/73 ROBERT A FULTON | REVOCABLE LIVING TRUST | F/B/O MILDRED K FULTON | 250 SANTA MARIA UNIT 116 | VENICE | FL | 34285-1808 | |
| BARBARA A NEWMAN-SIMKINS TR | JULIUS SIMKINS & BARBARA A | NEWMAN-SIMKINS LIVING TRUST | U/A DTD 02/15/2000 | 9521 ARBOR VIEW DR N | BOYNTON BEACH | FL | 33437 | |
| BARBARA A NIEWOIT | 35750 SHELL DR | | | | STERLING HEIGHTS | MI | 48310-4979 | |
| BARBARA A NITTIS | 67850 DEQUINDRE ROAD | | | | WASHINGTON | MI | 48095-1036 | |
| BARBARA A NOEL | 1457 EL CAMINO DR | | | | CLAYTON | CA | 94517 | |
| BARBARA A NOONAN | 328 GRAYTON ROAD | | | | TONAWANDA | NY | 14150-8622 | |
| BARBARA A NOYES TR | BARBARA A NOYES TRUST | UA 08/15/95 | 24 SANDRA DR | | CHELMSFORD | MA | 01824-4767 | |
| BARBARA A OCONNELL | 5523 TIMBER TOP CT | | | | CINCINNATI | OH | 45238 | |
| BARBARA A OROURKE | 19676 TELEGRAPH ROAD | | | | DETROIT | MI | 48219-1624 | |
| BARBARA A PAIGE & DWIGHT C | PAIGE JT TEN | 2906 WUTHERING HEIGHTS | | | HOUSTON | TX | 77045-4741 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA A PATTINSON | | 41703 KIRKWOOD DRIVE | | | NOVI | MI | 48337 | |
| BARBARA A PATTON | | 233 BUCHANAN ST | | | CAMDEN | AR | 71701-4301 | |
| BARBARA A PEARL | ATTN BARBARA A HALL | BOX 845 | | | WARREN | MI | 48090-0845 | |
| BARBARA A PEARSON | | 6377 TORREY RD | | | FLINT | MI | 48507-5905 | |
| BARBARA A PECK | | 633 N MAIN ST | | | GERMANTOWN | OH | 45327-1015 | |
| BARBARA A PECORA | | 128 PEMBERTON AVE | | | PLAINFIELD | NJ | 07060-2852 | |
| BARBARA A PENSCHOW | BRIAN W PENSCHOW & JOHN T | PENSCHOW JT TEN | 701 HIGH ST | | CRANFORD | NJ | 07016-3029 | |
| BARBARA A PERCIVAL | | 495 WEXFORD HOLLOW RUN | | | ROSWELL | GA | 30075-1464 | |
| BARBARA A PERET & | J CORTLAND G PERET TR | BARBARA A PERET TRUST | UA 06/25/96 | 201 NOLAND STREET | FALLS CHURCH | VA | 22046-3555 | |
| BARBARA A PHELPS | | 175 GREEN APPLE ROAD | | | LACRESCENT | MN | 55947-1829 | |
| BARBARA A PINGLETON | | 1859 COUNTY LINE ROAD | | | KENDALL | NY | 14476-9751 | |
| BARBARA A PIRRONELLO & DEBRA | J HARBISON JT TEN | 19161 SURREY LANE | | | NORTHVILLE | MI | 48167-3138 | |
| BARBARA A PIRRONELLO & DEBRA | J HARBISON & DAVID E HANNERT JT TEN | 19161 SURREY LANE | | | NORTHVILLE | MI | 48167-3138 | |
| BARBARA A PLUMMER | | 9230 CASE | | | BROOKLYN | MI | 49230-9516 | |
| BARBARA A POELMAN | | 2478 PARKVIEW SW | | | WYOMING | MI | 49509-4535 | |
| BARBARA A POHLMAN | | 4883 ANGELERS LN | | | GLADWIN | MI | 48624 | |
| BARBARA A POLITO | | 22 RED CEDAR DR | | | ROCHESTER | NY | 14616-1666 | |
| BARBARA A POWELL | C/O FREDERICK L GOOD | 214 LEWIS RD | | | BELMONT | MA | 02478-3833 | |
| BARBARA A PREL | | 12903 PRAIRIE KNOLL CT | | | GERMANTOWN | MD | 20874-6347 | |
| BARBARA A PRETZER | | 3916 2 MILE RD | | | BAY CITY | MI | 48706-9245 | |
| BARBARA A PREWITT | | 12223 VALERIE LANE | | | LAUREL | MD | 20708-2837 | |
| BARBARA A PRIHODA | | 3 ELTON AVE | | | YARDVILLE | NJ | 08620-1501 | |
| BARBARA A PRUDEN | | 2936 ALPHONSE PL | | | HONOLULU | HI | 96816 | |
| BARBARA A RADZIWON | | 2500 W 40TH ST | | | CHICAGO | IL | 60632-1110 | |
| BARBARA A REAVIS | | 614 HALLIWELL ST | | | CHARLOTTE | NC | 28262-1589 | |
| BARBARA A REESE | | 2615 NO 93RD STREET APT 5 | | | OMAHA | NE | 68134-5749 | |
| BARBARA A REICHERT | | 28265 WALKER | | | WARREN | MI | 48092 | |
| BARBARA A RICHARDSON | | 419 N 20 ST | | | DENNISON | OH | 44621 | |
| BARBARA A RIGGS & WILMA P | RIGGS JT TEN | 608 GOLF CLUB RD | | | ANDERSON | IN | 46011-1725 | |
| BARBARA A RINEER CUST | BRITTANY M RINEER UNDER CO | UNIF TRANSFERS TO MINORS ACT | 1111 WHITEHOUSE DR | | COLORADO SPRINGS | CO | 80904-1234 | |
| BARBARA A RINGGOLD | | 2326 KINGS LAKE BLVD | | | NAPLES | FL | 34112-5306 | |
| BARBARA A RIPPERT | | PO BOX 2053 | | | HAZELTON | PA | 18201 | |
| BARBARA A ROBARE | | 47 BEMAN ST | | | MALONE | NY | 12953-1621 | |
| BARBARA A ROCK & | BRUCE T ROCK TR | ROCK FAM LIVING TRUST | UA 04/04/96 | 9012 W BEHREND DR | PEORIA | AZ | 85382-8675 | |
| BARBARA A ROHMAN | | 7766 HOERTZ RD | | | PARMA | OH | 44134-6404 | |
| BARBARA A RUHLMAN | | 89 MCKINLEY AVENUE | | | WARREN | PA | 16365-3461 | |
| BARBARA A RUPCIC | | 143 EAST PINE HOLLOW LANE | APT 2 | | OAK CREEK | WI | 53154-7714 | |
| BARBARA A RUTKOWSKI & GARY M | RUTKOWSKI JT TEN | 41970 GLEN ARBOR | | | CANTON | MI | 48188-2602 | |
| BARBARA A RUTLER | | 124 HIGHVIEW DR | | | CLIFTON | NJ | 07013-3322 | |
| BARBARA A SANGER | | BOX 1882 | | | MORRISTOWN | TN | 37816-1882 | |
| BARBARA A SASSO | | 6875 W COTTONTAIL LN | | | PEORIA | AZ | 85383-7090 | |
| BARBARA A SCHALK & DAVID C | THOMAS & CAROL A MAGUIRE JT TEN | 2590 BROWNING RD | | | LAKE ORION | MI | 48360-1814 | |
| BARBARA A SCHELL | | 2355 GENERATION DR | | | RESTON | VA | 20191-3033 | |
| BARBARA A SCHMIDT | | 305 TERRY LYNN AVE | | | MT SHASTA | CA | 96067 | |
| BARBARA A SCHUMACHER | | 34233 ELDORADO DRIVE | | | MOUNT CLEMENS | MI | 48043 | |
| BARBARA A SCHWARTZ & NORMAN | G SCHWARTZ JT TEN | 13773 ABBEY CT | | | STERLING HEIGHTS | MI | 48312-4101 | |
| BARBARA A SECH & | CLARENCE SECH JT TEN | 1040 WEDGESTONE COURT | | | CENTERVILLE | OH | 45458-3992 | |
| BARBARA A SEMAN TR U/A DTD 5/22/97 | ROBERT L SEMAN REVOCABLE LIVING TRUST | 1191 NAPA RIDGE DR | | | DAYTON | OH | 45458-6019 | |
| BARBARA A SHANKS | | 901 FAYETTE STREET | | | INDIANAPOLIS | IN | 46202-3018 | |
| BARBARA A SHARP | | 200 WEST 79TH STREET | | | NEW YORK | NY | 10024-6212 | |
| BARBARA A SHERRY | | 6140 BOROWY | | | COMMERCE TOWNSHIP | MI | 48382-3611 | |
| BARBARA A SIBLEY & HARRY | SIBLEY JT TEN | 8430 WEST 26 RD | | | MESICK | MI | 49668-9312 | |
| BARBARA A SIDERS CUST ANNICE | T SIDERS UNIF GIFT MIN ACT | MI | 2009 WASHTENAW AVE | | ANN ARBOR | MI | 48104-3611 | |
| BARBARA A SILBER | | 145 LINN AVE | | | YONKERS | NY | 10705-2507 | |
| BARBARA A SIMMONS | | 24720 MANISTEE | | | OAK PARK | MI | 48237-1766 | |
| BARBARA A SITTER | | BOX 723 | | | BRIGHTON | MI | 48116-0723 | |
| BARBARA A SLADE | | 61275 HARDEN ROAD | | | MCARTHUR | OH | 45651-8730 | |
| BARBARA A SMITH | | 40 CLINTON AVE | | | FORT PLAIN | NY | 13339-1444 | |
| BARBARA A SMITH | | RT 3 BOX 845 | | | MADISON | FL | 32340-9518 | |
| BARBARA A SNYDER | | 9409 EDENTON WAY | | | TAMPA | FL | 33626-2537 | |
| BARBARA A STEELE | | 29 WOODWARD HEIGHTS LANE | | | BAR HARBOR | ME | 04609 | |
| BARBARA A STEELE | | 152 ELMWOOD AVE | | | LOCKPORT | NY | 14094-3933 | |
| BARBARA A STERNER | | 6945 DARNELL LANE | | | GREENDALE | WI | 53129-2354 | |
| BARBARA A STIMMEL | ATTN BARBARA A BURGET | BOX 5158 | | | BRADENTON | FL | 34281-5158 | |
| BARBARA A STOEPPELWERTH | | 2614 CLUB VALLEY DR | | | MARIETTA | GA | 30068-3518 | |
| BARBARA A STUKAS | | 31 NORTH LANE | | | HUNTINGTON | NY | 11743-4710 | |
| BARBARA A SUAREZ | | 539 OLD MAIN ST | | | ROCKY HILL | CT | 06067-1511 | |
| BARBARA A SULLIVAN & | HARLEY E MARTIN JT TEN | 2434 YOSEMITE | | | SAGINAW | MI | 48603-3355 | |
| BARBARA A SYRING | | 700 E KEARSLEY ST #215 | | | FLINT | MI | 48503 | |
| BARBARA A TAYLOR | | 9137 S TIMBERLINE TERR | | | INVERNESS | FL | 34452 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA A THACKER | | 2018 OLYMPIC ST | | | CUYAHOGA FALLS | OH | 44221-4342 | |
| BARBARA A TITUS | | 326 W KENNEDY ST | | | SYRACUSE | NY | 13205-1063 | |
| BARBARA A TRESSLER TR | TRESSLER LIVING TRUST | UA 11/19/96 | 9125 CLINTON | | HOLLY | MI | 48442-8652 | |
| BARBARA A URIG | | 464 AUBURN ST | | | ELYRIA | OH | 44035-8830 | |
| BARBARA A VAN NESS | | 25 FLEETWOOD DR. | | | HAMILTON SQUARE | NJ | 8690 | |
| BARBARA A VANOOSTEN | | 121 LANGDON N E | | | GRAND RAPIDS | MI | 49503-3539 | |
| BARBARA A VOISINET | | PO BOX 575 | | | BARKER | TX | 77413 | |
| BARBARA A VONTILLOW | | 2326 GROSSE AVE | | | SANTA ROSA | CA | 95404-3127 | |
| BARBARA A WAID TOD | ALVEN BRAINERD | 28884 SO RABER RD | | | GOETZVILLE | MI | 49736-9364 | |
| BARBARA A WARD | | 11052 NC HWY-138 | | | NORWOOD | NC | 28128 | |
| BARBARA A WEATHERLY | | 33 NANTICOKE CIRCLE | | | SEAFORD | DE | 19973-4419 | |
| BARBARA A WEBB | | 2246 E 68TH ST TERR | | | KANSAS CITY | MO | 64132-2924 | |
| BARBARA A WEINBERGER | | 181 HIGHLAND AVE | | | ROWAYTON | CT | 06853-1109 | |
| BARBARA A WHELAN & | MARY FRANCES WHELAN KROON & | JUDITH ANNE WHELAN MARTIN & | BARBARA JOSEPHINE WHELAN JT TEN | 51 CAPT CHASE RD | S YARMOUTH | MA | 2664 | |
| BARBARA A WHITESELL | | 7440 ELIN CT | | | DAYTON | OH | 45415-1101 | |
| BARBARA A WHITMORE | | 1264 CONE CIRCLE | | | GRAYSON | GA | 30017 | |
| BARBARA A WICKER | | PO BOX 54887 | | | HURST | TX | 76054 | |
| BARBARA A WILLIAMS | | 3779 SUNNYBROOK | | | YOUNGSTOWN | OH | 44511-2833 | |
| BARBARA A WITUCKI | | 135 LEMYRA ST | | | WYOMING | MI | 49548-1243 | |
| BARBARA A WITUCKI | | 135 LEMYRA | | | WYOMING | MI | 49548-1243 | |
| BARBARA A WOLANSKY | | 1287 OXFORD LANE | | | UNION | NJ | 07083-5447 | |
| BARBARA A WOODWARD | | 4463 ELLIOT AVE | | | DAYTON | OH | 45410-3425 | |
| BARBARA A WRIGHT | | 441 GALAHAD RD | | | BOLINGBROOK | IL | 60440-2110 | |
| BARBARA A Y PLOTZ | | 120 SUNRIDGE DR | | | PITTSBURGH | PA | 15234-1021 | |
| BARBARA A YAGLEY | | 860 HUNTSFORD | | | TROY | MI | 48084-1614 | |
| BARBARA A YAGLEY | | 860 HUNTSFORD | | | TROY | MI | 48084-1614 | |
| BARBARA A YONTEK | | 35007 C S TURTLE TRL | | | WILLOUGHBY | OH | 44094 | |
| BARBARA ABBAZIA | | 1338 JAY ST | | | ROCHESTER | NY | 14611-1140 | |
| BARBARA ABRAHAMS CUST FOR | PETER ALAN ABRAHAMS UNDER | THE NY UNIF GIFTS TO MINORS | ACT | 9756 HATMARK CT | VINNANA | VA | 22181-6059 | |
| BARBARA ALBRECHT | | ROUTE 1 1501 13TH LANE | | | FRIENDSHIP | WI | 53934-9728 | |
| BARBARA ALICE GAINER | | 28065 PIERCE | | | SOUTHFIELD | MI | 48076 | |
| BARBARA ALICE ROGERS | | 7962 ROUNDROCK RD | | | DALLAS | TX | 75248-5342 | |
| BARBARA ALICE TARRANTS | | 4604 DUMONT STREET | | | NEW PORT RICHEY | FL | 34653-6720 | |
| BARBARA ALLIS BASS | | BOX 2956 | | | LAFAYETTE | LA | 70502-2956 | |
| BARBARA ANGUS | | 506 9TH AVE S | | | EDMONDS | WA | 98020-3309 | |
| BARBARA ANN AGAN | | 810 S E SHARON DRIVE | | | ANKENY | IA | 50021-3604 | |
| BARBARA ANN ALBANESE | | 3S549 ELIZABETH AVE | | | WARRENVILLE | IL | 60555-3209 | |
| BARBARA ANN ALTHOUSE | | 39500 WARREN RD TRLR 61 | | | CANTON | MI | 48187-4346 | |
| BARBARA ANN ANDERSON | | 18237 MONICA | | | DETROIT | MI | 48221-2125 | |
| BARBARA ANN BOWDEN | | 1345 COLTON RD | | | GLADWYNE | PA | 19035-1103 | |
| BARBARA ANN BROWN & JANET B | BROWN JT TEN | 25 DEVON WAY | | | HASTINGS-ON-HUDSON | NY | 10706-3006 | |
| BARBARA ANN BUCHERT CUST | BRIAN PAUL BUCHERT UNIF GIFT | MIN ACT IND | 3441 NE 17TH AVE APT A | | OAKLAND PARK | FL | 33334-5327 | |
| BARBARA ANN CRAMMER | MOUNT PLEASANT RD | BOX 158 | | | COLUMBUS | NJ | 08022-0158 | |
| BARBARA ANN CRAWFORD | | BOX 7757 | | | ALBUQUERQUE | NM | 87194-7757 | |
| BARBARA ANN DEYOUNG | C/O BARBARA D WILLIAMS | 202 RICHFIELD TERR | | | GREER | SC | 29650-3745 | |
| BARBARA ANN DUBISKY | | 11061 ASPEN LN W | | | CLIO | MI | 48420-2406 | |
| BARBARA ANN DUBISKY & GARY L | DUBISKY JT TEN | 11061 ASPEN LN W | | | CLIO | MI | 48420-2406 | |
| BARBARA ANN EDENS | | 1711 CAMELLIA LN | | | SCHAUMBURG | IL | 60173-2004 | |
| BARBARA ANN ERVING | | 807 E 7TH ST | | | MUNCIE | IN | 47302-3561 | |
| BARBARA ANN EVERETT TTEE FBO | U/A DTD 09/05/89 | S MARIE SOLTAU TRUST | 7303 BARLEY COVE | | AUSTIN | TX | 78750 | |
| BARBARA ANN EWELL | | 4 LACASSE DRIVE | | | MILTON | VT | 05468-3788 | |
| BARBARA ANN EZROL | | 66 CHESTNUT HILL LANE | | | BRIARCLIFF MANOR | NY | 10510-2636 | |
| BARBARA ANN FIEBEL | | 4936 NOTTINGHAM LANE | | | BIRMINGHAM | AL | 35223-1620 | |
| BARBARA ANN FISHER | | 5473 WEST E AVE | | | KALAMAZOO | MI | 49009-9040 | |
| BARBARA ANN FITZGERALD | CUST LAURA ANN FITZGERALD | UNIF GIFT MIN ACT NJ | 11 HEATHWOOD AVE | | JACKSON | NJ | 08527-4226 | |
| BARBARA ANN FOSTER | | 3937 PROMONTORY CT | | | BOULDER | CO | 80304-1055 | |
| BARBARA ANN GALLAGHER | | 24647 ZIMMER RD | | | GUILFORD | IN | 47022-9732 | |
| BARBARA ANN GROEBNER | | 6196 27TH STREET N | | | OAKDALE | MN | 55128-3510 | |
| BARBARA ANN GUTHNECK | | 6800 DEL NORTE LANE 128 | | | DALLAS | TX | 75225 | |
| BARBARA ANN H SELLECK | | 416-2ND AVE | | | PELHAM | NY | 10803-1113 | |
| BARBARA ANN HACZELA | | 250 HILLSIDE RD | | | NORTH ANDOVER | MA | 01845-5929 | |
| BARBARA ANN HALLARD | | 1893 MAUMEE DR | | | DEFIANCE | OH | 43512-2522 | |
| BARBARA ANN HARNEDY | | 7419 HEARTHSTONE WAY | | | INDIANAPOLIS | IN | 46227-7988 | |
| BARBARA ANN HAWLEY ESPOSITO | | 1834 BEARDEN CT | | | OXNARD | CA | 93035-3103 | |
| BARBARA ANN HEYER & ELSBETH | C HEYER JT TEN | 5501 HANCOCK ROAD | | | FORT LAUDERDALE | FL | 33330-3001 | |
| BARBARA ANN HOOD | | 27 GOLFVIEW DR | | | NEWARK | DE | 19702 | |
| BARBARA ANN HOUTSMA | ATTN BARBARA RUTLER | 124 HIGHVIEW DRIVE | | | CLIFTON | NJ | 07013-3322 | |
| BARBARA ANN HUFF | | 10338 BREEZEWAY CIR | | | BROWNSBURG | IN | 46112-8951 | |
| BARBARA ANN JONES | | 742 PINE RIDGE DR | | | FOREST PARK | GA | 30297-4035 | |
| BARBARA ANN JONES | | 113 FARMHOUSE DR | | | AUDUBON | PA | 19403-1743 | |
| BARBARA ANN KENNEY | | 4334 PINEVIEW CT SW | | | SOUTH BOARDMAN | MI | 49680-9585 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA ANN KERR TR | FRANCYS MEGINNISS TRUST | UA 03/05/96 | | | JOPPA | MD | 21085-4322 | |
| BARBARA ANN KLOOZE | 540 LN 890 SNOW LK | | MANGLEWOOD #206 | | FREMONT | IN | 46737-9046 | |
| BARBARA ANN KOLLMANN | 414 PACIFIC OAKS RD | | | | GOLETA | CA | 93117-2911 | |
| BARBARA ANN KRUPA | 41849 BRIGHTSIDE COURT | | | | STERLING HEIGHTS | MI | 48310-6954 | |
| BARBARA ANN LA BEAU | 60100 LAMPLIGHT | | | | WASHINGTON | MI | 48094-2133 | |
| BARBARA ANN LA BEAU & | KENNETH CARL LA BEAU JT TEN | 60100 LAMPLIGHT CT | | | WASHINGTON | MI | 48094-2133 | |
| BARBARA ANN LAVIGNE & | FREDRIC HALEY LAVIGNE JT TEN | 6646 RUSTIC RIDGE TRAIL | | | GRAND BLANC | MI | 48439-4953 | |
| BARBARA ANN LEWIS | 465 SOUTH MARKET | | | | SELINSGROVE | PA | 17870-1817 | |
| BARBARA ANN LINDLEY | 89 GATES AVE | | | | GILLETTE | NJ | 07933-1403 | |
| BARBARA ANN LUTZ & | WINFIELD G LUTZ JT TEN | BOX 31 | | | VOWINCKEL | PA | 16260-0031 | |
| BARBARA ANN MASON CUST MARK | 509 SAPPHIRE DR | | | | SARASOTA | FL | 34234-2725 | |
| BARBARA ANN MC DONALD | 5230 WYNTERHALL WAY | | | | DUNWOODY | GA | 30338-3746 | |
| BARBARA ANN MICHALSEN | 1028 WHITEBICK DR | | | | SAN JOSE | CA | 95129-3049 | |
| BARBARA ANN MICHELS | 805 E 7TH AVE 2 | | | | DENVER | CO | 80218-3228 | |
| BARBARA ANN MILOSVICH | 438 NORTH COLORADO STREET | | | | HOBART | IN | 46342-2150 | |
| BARBARA ANN MOORE CUST | MISS KAREN LYNN MINNIS UNIF | GIFT MIN ACT MICH | 2095 SHAGBARK LANE | | OKEMOS | MI | 48864-3625 | |
| BARBARA ANN NETTA | 1124 PIERPONT ST | | | | RAHWAY | NJ | 07065 | |
| BARBARA ANN NOVORR | 11504 HIGH DR | | | | SHAWNEE MISSION | KS | 66211-3081 | |
| BARBARA ANN OCONNOR | 716 SELBORNE RD | | | | RIVERSIDE | IL | 60546 | |
| BARBARA ANN ODONNELL | 12 WOODCLIFF DR | | | | MADISON | NJ | 07940-2066 | |
| BARBARA ANN PAIGE | 3331 BROADMOOR BLVD | | | | SAN BERNARDINO | CA | 92404-2403 | |
| BARBARA ANN PECK | 13250 E CENTER AVE | | | | AURORA | CO | 80012-3514 | |
| BARBARA ANN PEGRUM | 50 BIRCH DRIVE | | | | WEST SAND LAKE | NY | 12196 | |
| BARBARA ANN PORZADEK | 19946 IMPERIAL HWY | | | | REDFORD | MI | 48240-1051 | |
| BARBARA ANN PUGNER | 18 FOX RUN | | | | JAMESBURG | NJ | 08831-1909 | |
| BARBARA ANN QUINN | PO BOX 38 | | | | LITCHFIELD PARK | AZ | 85340-0038 | |
| BARBARA ANN RAMSEY | 8130 WARD ST | | | | DETROIT | MI | 48228-2714 | |
| BARBARA ANN REED | BOX 4376 | | | | HUACHUCA CITY | AZ | 85616-0376 | |
| BARBARA ANN RIGGS | 608 GOLF CLUB ROAD | | | | ANDERSON | IN | 46011-1725 | |
| BARBARA ANN ROGERS | 2415 CALLE MONTILLA | | | | SANTA BARBARA | CA | 93109-1139 | |
| BARBARA ANN RUDY AS CUST | FOR KELLY ANN RUDY U/THE PA | UNIFORM GIFTS TO MINORS ACT | 9808 OAKWOOD DR | | TWINSBURG | OH | 44087-1225 | |
| BARBARA ANN SHIELDS | 31 SUNSET PL | | | | GERMANTOWN | OH | 45327-1256 | |
| BARBARA ANN SHIVLEY | BOX 1445 | 0138 RIVERSIDE CT C | | | AVON | CO | 81620-1445 | |
| BARBARA ANN SLOVISKY | 6554 WAGNER CT | | | | EAST LANSING | MI | 48823-9406 | |
| BARBARA ANN SWEENEY & | SAMUEL L SWEENEY SR JT TEN | 313 RUTLEDGE AVE | | | FOLSOM | PA | 19033 | |
| BARBARA ANN TJELTA | 9568 W SAN JUAN CIR UNIT 102 | | | | LITTLETON | CO | 80128-6722 | |
| BARBARA ANN TUCKER | 40 BRIGHTON RD | | | | WORCESTER | MA | 01606-2129 | |
| BARBARA ANN WALLACE & | ANNE LIVINGSTON KNIGHT JT TEN | 11537 HODSON WHITE RD | | | DAMES QUARTER | MD | 21821 | |
| BARBARA ANN WEBER TR | BARBARA ANN WEBER FAMILY TRUST | UA 02/25/98 | 33835 C R 468 | | LEESBURG | FL | 34748 | |
| BARBARA ANN WELSH | 979 HOODS MILL RD | | | | COOKSVILLE | MD | 21723-9707 | |
| BARBARA ANN WILLIAMS & | BARBARA ANN FELL JT TEN | RT 1 BOX 1749 | | | SHELL KNOB | MO | 65747-9719 | |
| BARBARA ANNE BARABASZ | 8909 ROBIN DR | | | | DES PLAINES | IL | 60016-5412 | |
| BARBARA ANNE JOUETT | 3491 FOOTHILL RD | | | | SANTA BARBARA | CA | 93105-1902 | |
| BARBARA ANNE MOORE CUST | JONATHON CLARK MOORE UNIF | GIFT MIN ACT MICH | 2095 SHAG BARK LANE | | OKEMOS | MI | 48864-3625 | |
| BARBARA ANNE MOORE CUST | MISS KAREN LYNN MOORE UNIF | GIFT MIN ACT MICH | 2095 SHAG BARK LANE | | OKEMOS | MI | 48864-3625 | |
| BARBARA ANNE MOORE CUST | MISS JENNIFER MARIE MOORE | UNIF GIFT MIN ACT MICH | 2095 SHAG BARK LANE | | OKEMOS | MI | 48864-3625 | |
| BARBARA ANNE POTTS & | MARGARET POTTS BLAINE JT TEN | 8109 LAKENHEATH WAY | | | POTOMAC | MD | 20854-2739 | |
| BARBARA ANNE ROCHE | 13533 OTTOMAN STREET | | | | ARLETA | CA | 91331-6311 | |
| BARBARA ANNE SEUBERT | 24 TREMONT ST | | | | GARDEN CITY | NY | 11530-6540 | |
| BARBARA APPLEQUIST | BOX 267 | 4207 HERNER COUNTY LINE RD | | | SOUTHINGTON | OH | 44470-0267 | |
| BARBARA ARCHER & STEVEN | ARCHER JT TEN | 2365 S LINLEY COURT | | | DENVER | CO | 80219-5303 | |
| BARBARA ARLENE SZIRTES CUST | ELLIOT DAVID SZIRTES UNIF | GIFT MIN ACT MICH | 29244 VALLEY BEND COURT | | FARMINGTON HILLS | MI | 48331-2458 | |
| BARBARA ARMES | ROUTE 1 350 OAK ST | | | | MACCLENNY | FL | 32063-9739 | |
| BARBARA ATKIN | CHARLES R ATKIN JT TEN | 10427 MULLIGAN CT | | | TAMPA | FL | 33647 | |
| BARBARA ATKINS BROOKS | 290 BYRDS MILL RD | | | | GLADE HILL | VA | 24092-3535 | |
| BARBARA AVERY | 133 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617-5643 | |
| BARBARA AYES CUST JARED AYES | UNDER PA UNIF GIFTS TO | MINORS ACT | 16 LLANBERRIES ROAD | | BALA CYNWYD | PA | 19004-2403 | |
| BARBARA AYES CUST LESLEE | AYES UNDER PA UNIF GIFTS TO | MINORS ACT | 16 LLANBERRIES ROAD | | BALA CYNWYD | PA | 19004-2403 | |
| BARBARA AYES CUST LYLE AYES | UNDER PA UNIF GIFTS TO | MINORS ACT | 16 LLANBERRIES ROAD | | BALA CYNWYD | PA | 19004-2403 | |
| BARBARA B ABBOTT | 16 HARDING DR | | | | NOVATO | CA | 94947-4469 | |
| BARBARA B ANKRUM | 101 E CLEVELAND ST | | | | ALEXANDRIA | IN | 46001 | |
| BARBARA B BUCKLEY | 516 ALAMO TRL | | | | GRAPEVINE | TX | 76051-8004 | |
| BARBARA B BUTTLES | 256 CIDER COURT | | | | SEVERNA PARK | MD | 21146 | |
| BARBARA B CARBALLAL | GUADALIX 12 | CIUDAD STO DOMINGO | | | ALGATE/MADRID | | 28120 | SPAIN |
| BARBARA B CHURCH | 247 HARRIS CHAPEL ROAD | | | | ESTILL SPRINGS | TN | 37330-3640 | |
| BARBARA B COLLINS JEFFREY C | COLLINS PAUL C COLLINS & PEGGY L | SHULHA TR U/W ORELL T COLLINS TR | 1420 BIG VALLEY DR | | COLORADO SPRINGS | CO | 80919-1019 | |
| BARBARA B COPPLE | 1218 CHERRY AVE | | | | SAN JOSE | CA | 95125-3719 | |
| BARBARA B DIORIO | 313 COLONIAL DR | | | | TOMS RIVER | NJ | 08753-4211 | |
| BARBARA B DUNCAN | 321 SAINT LOUIS AVE | | | | YOUNGSTOWN | OH | 44511-1727 | |
| BARBARA B EICHOLZ TR | BARBARA B EICHOLZ LIVING | TRUST U/A DTD 11/20/92 | 425 SPRING ST | | SANTA CRUZ | CA | 95060-2042 | |
| BARBARA B ELLISON & PAMELA | ANN FLETCHER JT TEN | 1737 CHIMNEY SWIFT LANE | | | WEST COLUMBIA | SC | 29169-5417 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA B EVANS | | R D 2 | | | CAZENOVIA | NY | 13035 | |
| BARBARA B FARQUHAR | | 1901 KANSAS AVE NE | | | ST PETERSBURG | FL | 33703 | |
| BARBARA B FAY & CYNTHIA SUE | FAY JT TEN | 6812 WEST COURT | | | CLARKSTON | MI | 48346 | |
| BARBARA B FAY & LLOYD BYRNS | FAY JT TEN | 6812 W CT | | | CLARKSTON | MI | 18346-1588 | |
| BARBARA B FORD | | 638 BISSONETTE RD | | | OSCODA | MI | 48750-9011 | |
| BARBARA B GREGG & | ROBERT W GREGG JT TEN | 3601 DUNDEE DR | | | CHEVY CHASE | MD | 20815 | |
| BARBARA B HARRIS | | 6700 MANCHESTER BEACH ROAD | | | FAIRVIEW | PA | 16415-1636 | |
| BARBARA B HART | | 610 HIGHLAND DR | | | W MEMPHIS | AR | 72301-2509 | |
| BARBARA B HOOTEN | | 1405 WASHINGTON AVE | | | FREDERICKSBURG | VA | 22401-3648 | |
| BARBARA B HORVATH | | 928 BALSAM STREET | | | BAREFOOT BAY | FL | 32976-7378 | |
| BARBARA B HUNTT | | 1731 FAIRHILL DR | | | EDGEWATER | MD | 21037 | |
| BARBARA B JOHNSON TR | BARBARA B JOHNSON TRUST | UA 05/17/95 | 3436 EAGLE BLUFF DR | | GRAND RAPIDS | MI | 49525-4553 | |
| BARBARA B KELLEY | | 551 FERRY RD | | | ORANGE | CT | 06477-2504 | |
| BARBARA B KEOUGH | | 15055 KELVIN AVE | | | PHILADELPHIA | PA | 19116-1340 | |
| BARBARA B KICKHAM MARIE | | 72 PINE STREET | | | MEDFIELD | MA | 02052-1304 | |
| BARBARA B LITTLEWOOD | | 1303 BRIGHTON DR | | | URBANA | IL | 61801-6416 | |
| BARBARA B LORD | | 1077 CHANDLER RD | | | LAWRENCEVILLE | GA | 30045 | |
| BARBARA B MC COY | | HEDGES LANE | | | SAGAPONACK | NY | 11962 | |
| BARBARA B MERCHANT | | P O DRAWER U | | | THE PLAINS | VA | 20198 | |
| BARBARA B MEYER | | BOX 2049 | | | HOBE SOUND | FL | 33475-2049 | |
| BARBARA B MEYER | | 408 | 1503 OAK | | EVANSTON | IL | 60201-4226 | |
| BARBARA B MILLER | | 2702 W GARRISON AVE | | | BALTIMORE | MD | 21215-5333 | |
| BARBARA B MILLER & JOHN | C MILLER JT TEN | 15167 DENWOODS DR | | | CHESTERFIELD | MO | 63017-7005 | |
| BARBARA B NELSON | | BOX 506 | | | E ORLEANS | MA | 02643-0506 | |
| BARBARA B NIMNICHT | | BOX 14000 | | | JACKSONVILLE | FL | 32238-1000 | |
| BARBARA B NORTH | | ONE 2ND ST SOUTH | NRB 3-403 | | FARGO | ND | 58103-1963 | |
| BARBARA B OGLE TR | BARBARA B OGLE TRUST | UA 02/16/96 | 7716 FONTANA | | PRAIRIE VILLAGE | KS | 66208-4368 | |
| BARBARA B PAWLAK | | 909 WEST LAGUNA DR | | | TEMPE | AZ | 85282-4780 | |
| BARBARA B PESNICHAK & JAMES | J PESNICHAK JT TEN | 6166 PALOMINO CIRCLE | | | UNIVERSITY PARK | IL | 34201 | |
| BARBARA B PETERSEN & | ROBIN V PETERSEN TR | PETERSEN FAM TRUST | UA 06/12/91 | 25292 VIA DE ANZA | LAGUNA NIGUEL | CA | 92677-1928 | |
| BARBARA B POWELL | | 7512 MARMION LN | | | KING GEORGE | VA | 22485-7302 | |
| BARBARA B REED | | 4401 KINSMAN ROAD | BOX 172 | | MESOPOTAMIA | OH | 44439 | |
| BARBARA B ROGERS | | 73 BRIAR CIRCLE | | | WORCESTER | MA | 01606-1203 | |
| BARBARA B ROGERS | | 300 SPRINGHOUSE LANE | | | MOORESTOWN | NJ | 08057-2644 | |
| BARBARA B RUTH | | 9216 KEADY ROAD | | | LODI | NY | 14860-9719 | |
| BARBARA B RYAN | | 209 S SHORE DR | | | JACKSONVILLE | NC | 28540-5633 | |
| BARBARA B SALOMON | | 628 CAULEY PL | | | DAYTON | OH | 45431-2702 | |
| BARBARA B SAUNDERS & | NANCY L TURNER JT TEN | 4133 ARCHCREEK WAY | | | BUFORD | GA | 30519 | |
| BARBARA B SELLERS & | WILLIAM D SELLERS JR JT TEN | 4321 COLLINGTREE DR | | | VIERA | FL | 32955-6616 | |
| BARBARA B SHIPPER | | 1626 MILFORD STREET | | | HOUSTON | TX | 77006-6028 | |
| BARBARA B SINE AS CUSTODIAN | FOR CHARLENE SINE U/THE UTAH | UNIFORM GIFTS TO MINORS ACT | 1059 EAST 900 SOUTH | | SALT LAKE CITY | UT | 84105-1400 | |
| BARBARA B SMITH | | 6 REGINA ROAD | | | PORTSMOUTH | NH | 03801-5711 | |
| BARBARA B SNYDER | | 304 HIGH ST | | | VICTOR | NY | 14564-1166 | |
| BARBARA B SPITLER | C/O BARBARA B DOHERTY | 2512 CRATCHETT ROAD | LIMESTONE GARDENS | | WILMINGTON | DE | 19808-4200 | |
| BARBARA B TOCCO | | 439 FIFTH AVE EXT | | | FRANKFORT | NY | 13340-3412 | |
| BARBARA B VALUSEK | | 1462 N OLD MANOR RD | | | WICHITA | KS | 67208-2346 | |
| BARBARA B VAN RIPER | | 7 CLARK CT | | | BRIDGEWATER | NJ | 08807-3073 | |
| BARBARA B WATERS | | 10933 WEST CENTER ST EXT | | | MEDINA | NY | 14103 | |
| BARBARA B WHITEHILL & JOHN E | WHITEHILL TRS BARBARA B | WHITEHILL LIV TRUST U/A 7/8/99 | 27 GRAHAM ROAD | | BROAD BROOK | CT | 06016-9680 | |
| BARBARA B WILLIAMS | | 2002 EDWARD LANE | | | JACKSON | MS | 39213-4439 | |
| BARBARA B WILLIAMS | | 391 SAN JOSE | | | WINTER HAVEN | FL | 33884-1740 | |
| BARBARA B YAKUB | | 177 WHITE AVE | | | PINE BUSH | NY | 12566-6205 | |
| BARBARA B ZORN & WILLIAM H | ZORN JT TEN | 636 WYNDCLIFT CIRCLE | | | YOUNGSTOWN | OH | 44515-4367 | |
| BARBARA BACA | | 3508 N KILBOURN | | | CHICAGO | IL | 60641-3820 | |
| BARBARA BACKE LAVIGNE & | FREDRIC HALEY LAVIGNE JT TEN | 6646 RUSTIC RIDGE TRAIL | | | GRAND BLANC | MI | 48439-4953 | |
| BARBARA BACON | | 5 SAXONY DRIVE | | | CINNAMINSON | NJ | 08077-4389 | |
| BARBARA BAKER BYRNES | | BOX 476 | | | NUNDA | NY | 14517-0476 | |
| BARBARA BAKER CAMPBELL | | 1187 TAUMERSON RD | | | WALLA WALLA | WA | 99362-9230 | |
| BARBARA BARRY AS CUST | FOR JOHN P BARRY U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 33 SKYLINE DRIVE | WEST HAVEN | CT | 06516-7141 | |
| BARBARA BARRY AS CUST | FOR BARBARA L BARRY U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 33 SKYLINE DRIVE | WEST HAVEN | CT | 06516-7141 | |
| BARBARA BATTERBEE | | 9461 PARKWOOD BLVD | | | DAVISON | MI | 48423-1706 | |
| BARBARA BAXTER | | 216 ROORI YALLOCK RD | | | COCKATOO | VICTORIA | 3781 | AUSTRALIA |
| BARBARA BEASLEY CUSTODIAN | FOR PHILIP NEIL BEASLEY | UNDER THE MI UNIFORM GIFTS | TO MINORS ACT | 3021 168TH PL NE | BELLEVUE | WA | 98008-2033 | |
| BARBARA BECK REYNOLDS | | 75 RIDGEFIELD DR | | | EAST GREENWICH | RI | 02818-3034 | |
| BARBARA BELLER CUST JAMIE | ALLISON BELLER UNIF GIFT MIN | ACT CAL | 157 N CARMELINA AVE | | LOS ANGELES | CA | 90049-2723 | |
| BARBARA BELLINSON BICKEL | | 5045 LAURELGROVE AVE | | | NORTH HOLLYWOOD | CA | 91607-3037 | |
| BARBARA BENNET THOMAS | | 690 HANOVER | | | YORKTOWN | NY | 10598-5939 | |
| BARBARA BENNETT AGOSTINI | | VIA M L | LONGO 30 | | ROME | | 151 | ITALY |
| BARBARA BENNETT CURTIS CUST | ANDREA L CURTIS UNIF GIFT | MIN ACT CAL | 3217 TATES CREEK RD | | LEXINGTON | KY | 40502-3405 | |
| BARBARA BENSON | | 13620 LAKE MAGDALENE BLVD | 108 | | TAMPA | FL | 33618-2373 | |
| BARBARA BENTLEY MC CONNELL & | HAROLD J MC CONNELL JT TEN | BOX 485 | 306 E 1ST | | TRENTON | NE | 69044-0485 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA BERNARDI CUST | JOSEPH GERARD BERNARDI UNIF | GIFT MIN ACT NY | | | MAHOPAC | NY | 10541-3272 | |
| BARBARA BERNHARDT | 925 ARBOR COURT | | | | WHEATON | IL | 60187-6262 | |
| BARBARA BERNS | PO BOX 6169 | | | | INCLINE VILLAGE | NV | 89450-6169 | |
| BARBARA BERUTTI & VICTOR | BERUTTI JT TEN | 400 HILLTOP CIR | | | GLENMORE | PA | 19343-8923 | |
| BARBARA BETH KANTOR | 336 9TH AVE 3 | | | | NEW YORK | NY | 10001-1604 | |
| BARBARA BICKEL ALDERDICE | CUST GAIL FRANCES ALDERDICE | UNIF GIFT MIN ACT NY | 37 HIRSCHFIELD DR | | WILLIAMSVILLE | NY | 14221-6805 | |
| BARBARA BICKEL ALDERDICE | CUST GLENN ROLLIN ALDERDICE | UNIF GIFT MIN ACT NY | 37 HIRSCHFIELD DR | | WILLIAMSVILLE | NY | 14221-6805 | |
| BARBARA BIDEAU | 1746 FRIENDSHIP CIRCLE | | | | HATFIELD | PA | 19440-3344 | |
| BARBARA BILLMAN GRAY | 300 WHEATLAND AVE | | | | SHILLINGTON | PA | 19607-1324 | |
| BARBARA BISHOP | 4029 WASHINGTON | | | | DOWNERS GROVE | IL | 60515-2124 | |
| BARBARA BLACKSHERE & TIMOTHY | J BLACKSHERE JT TEN | 253 CLIFTON NE | | | WARREN | OH | 44484-1805 | |
| BARBARA BLESSING-KUCERA | 432 LUISA LANE | | | | SANTA FE | NM | 87505-4016 | |
| BARBARA BLOCK | 187-B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1441 | |
| BARBARA BOEHMER | 6035 COACHSHIRE CT | | | | CENTERVILLE | OH | 45459-2221 | |
| BARBARA BOETTCHER & ROBERT | WAYNE BOETTCHER JT TEN | 6493 BETTY GENE DRIVE | | | MURRAY | UT | 84107-7107 | |
| BARBARA BORRELL | 12403 GOODHILL ROAD | | | | SILVER SPRING | MD | 20906-4134 | |
| BARBARA BOSTIC | 6020 GOSHEN ROAD | | | | GOSHEN | OH | 45122-9449 | |
| BARBARA BOWMAN CUST FOR | JEFFREY BOWMAN UGMA UNDER OK | UNIF GIFTS TO MINORS ACT | 1534 S 1800 E | | SALT LAKE CITY | UT | 84108 | |
| BARBARA BOWMAN CUST FOR | KATHLEEN BOWMAN UNDER OK | UNIF GIFTS TO MINORS ACT | 1534 S 1800 E | | SALT LAKE CITY | UT | 84108 | |
| BARBARA BOYD ROBERTS | 6831 NE 161ST ST | | | | KENMORE | WA | 98028-4229 | |
| BARBARA BOYD ROQUE | BOX 3442 | | | | LAVALE | MD | 21504-3442 | |
| BARBARA BOYLAN MILLAR | BOX 56 | | | | POMFRET | CT | 06258-0056 | |
| BARBARA BRAND LEWIS AS | CUSTODIAN FOR KENNETH JAY | LEWIS U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 5823 DUMFRIES | HOUSTON | TX | 77096-4840 | |
| BARBARA BRAND STOCKARD | 1514 COLONEL DRIVE | | | | GARLAND | TX | 75043 | |
| BARBARA BRAY | 827 LEAFY LANE | | | | JACKSONVILLE | FL | 32216-2666 | |
| BARBARA BREWER | 376 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 | |
| BARBARA BRIDGEWATER | 4837 E 43RD STREET | | | | KANSAS CITY | MO | 64130-2215 | |
| BARBARA BRINK GULLEY | ATTN CHAPMAN | 106 E 85TH ST APT 2N | | | NEW YORK | NY | 10028-0982 | |
| BARBARA BRONSTEIN | 166 MARLBOROUGH STREET | | | | EAST GREENWICH | RI | 02818-3633 | |
| BARBARA BROWN KERN | 4903 LINSEY COURT | | | | SARASOTA | FL | 34243-4556 | |
| BARBARA BROZIC | 178 BRUSH RD | | | | CLEVELAND | OH | 44143-1128 | |
| BARBARA BUCHER CUST | CYNTHIA LOU BUCHER UNIF GIFT | MIN ACT PA | 254 W 5TH ST | | BLOOMSBURG | PA | 17815-2107 | |
| BARBARA BUCK | 141 LARCH | | | | ELMHURST | IL | 60126-2811 | |
| BARBARA BUCKLE HINRICHS | 36 GRAND VIEW TERR | | | | TENAFLY | NJ | 07670-1120 | |
| BARBARA BURKE STIER | 73186 225 ST | | | | GRAND MEADOW | MN | 55936-8141 | |
| BARBARA BUTLER LONGERBONE & | BEVERLY BUTLER CUDSIK PERS REP EST | CAROLINE R BUTLER | 50 91ST LANE NE | | BLAINE | MN | 55434 | |
| BARBARA BUTZBACH | BOX 31 | | | | LAFAYETTE | CA | 94549-0031 | |
| BARBARA BYRNES HOENIG | 1939 SOUTH CHURCHHILL DR | | | | WILMINGTON | NC | 28403-5305 | |
| BARBARA C ALDERETE | 2628 HENLEY DRIVE | | | | ROUND ROCK | TX | 78681 | |
| BARBARA C ALLMAN | 2208 CHAMBERLIN AVE | | | | DAYTON | OH | 45406-2503 | |
| BARBARA C ALMY | 3056 N STODDARD AVE | | | | SAN BERNARDINO | CA | 92405-2630 | |
| BARBARA C ARNOLD | 1415 HEADON RD. | | | | BURLINGTON ONTARIO | | L7H 3N8 | |
| BARBARA C ATWELL | 210 DORAN DR | | | | CAVE CITY | KY | 42127-8832 | |
| BARBARA C BATES | 2207 WARDMONT | | | | HOUSTON | TX | 77093-1949 | |
| BARBARA C BLACKSHERE | 253 CLIFTON NE | | | | WARREN | OH | 44484-1805 | |
| BARBARA C BOWEN | 3692 E 200 SOUTH | | | | ANDERSON | IN | 46017-9726 | |
| BARBARA C BRIGGS TR | U/A DTD 05/19/93 | BARBARA C BRIGGS REVOCABLE TRUST | 1006 SW ALLENDALE BLVD | | LEE'S SUMMIT | MO | 64081 | |
| BARBARA C BUFFINGTON | 28 BODDINGTON COURT | | | | ASHEVILLE | NC | 28803 | |
| BARBARA C BURGER | 151 HENDERSON BLVD | | | | SYRACUSE | NY | 13209-1803 | |
| BARBARA C COE | 6725 REGAL BLUFF | | | | DALLAS | TX | 75248-5433 | |
| BARBARA C COLE | 106 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1617 | |
| BARBARA C CONN | 410 DEAN DR CEDARCROFT | | | | KENNETT SQUARE | PA | 19348-1627 | |
| BARBARA C COPARE & | HARRY E COPARE JT TEN | USSAH 194 3700 N CAPITAL ST N W | | | WASHINGTON | DC | 20317-0001 | |
| BARBARA C DEAN & KELI ANNE | DEAN KIMBALL JT TEN | 2205 DOWNINGTON AVENUE | | | SALT LAKE CITY | UT | 84108-3011 | |
| BARBARA C DEAN & MARK S DEAN JT TEN | 2205 DOWNINGTON AVE | | | | SALT LAKE CITY | UT | 84108-3011 | |
| BARBARA C EMENY | 221 ELM ROAD | | | | PRINCETON | NJ | 08540-2505 | |
| BARBARA C ESKILSON | 108 WHIPPANY RD | | | | BARNEGAT | NJ | 08005 | |
| BARBARA C FEINSTEIN & | GILBERT J FEINSTEIN TRUSTEES | U/A DTD 05/31/91 F/B/O | BARBARA C FEINSTEIN | 4482 HIGHLAND PARK | SARASOTA | FL | 34235-2343 | |
| BARBARA C FITZSIMMONS | ATTN BARBARA C MURPHY | 519 SHALISA BLVD | | | AUBURNDALE | FL | 33823-9668 | |
| BARBARA C FRANKLIN | 25036 HEATHER LN | | | | RICHMOND HEIGHTS | OH | 44143-1939 | |
| BARBARA C GEPHARDT TR | BARBARA C GEPHARDT REVOCABLE | TRUST UA 02/26/99 | 1602 GREENWAY DR | | ANDERSON | IN | 46011-1131 | |
| BARBARA C HANN | 55 HIGHLAND RD 608 | | | | BETHEL PARK | PA | 15102-1881 | |
| BARBARA C HARTMAN | 2440 LONG LAKE RD | | | | HARRISON | MI | 48625-8643 | |
| BARBARA C HOLM | 2521 LAKESHORE DR | | | | LONG BEACH | IN | 46360-1643 | |
| BARBARA C HOSKINS | 1325 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1893 | |
| BARBARA C JOHNSTON | BOX 727 | | | | DAVIDSON | NC | 28036-0727 | |
| BARBARA C KANCHOK | ATTN BARBARA BICKEL | 428 CHAMPION E | | | WARREN | OH | 44483-1505 | |
| BARBARA C KING | 9900 SAULS ROAD | | | | RALEIGH | NC | 27603-9247 | |
| BARBARA C KLEFSTAD TR | BARBARA C KLEFSTAD TRUST | UA 06/08/95 | 1404 BOYNTON DR | | LANSING | MI | 48917-1704 | |
| BARBARA C LAVARNWAY | 1113 N E 6TH | | | | MOORE | OK | 73160-6870 | |
| BARBARA C LEATHEM | 37 NIAGARA DRIVE | | | | MAHWAH | NJ | 07430-1594 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA C LUTZ & ROBERT L | CAUFMAN JT TEN | 5826 PEPPER RIDGE COURT | | | WILMINGTON | DE | 19808-1007 | |
| BARBARA C LUZADRE TR | U/A DTD 12/16/94 | JOHN H LUZADRE TRUST | 580 NE TOWN TER | | JENSEN BCH | FL | 34957 | |
| BARBARA C MC ELHATTAN | BOX 515 | | | | EMLENTON | PA | 16373-0515 | |
| BARBARA C MILLER & JANET S | COWAN JT TEN | 15932 PLYMOUTH DR | | | CLINTON TWP | MI | 48038-1050 | |
| BARBARA C MORGAN & JIM | MORGAN JT TEN | 2108 TARA HILL DR | | | KNOXVILLE | TN | 37919-8942 | |
| BARBARA C NEWSOME | ATTN BARBARA C TURNER | 217 | 1000 APPLEWOOD DR | | ROSWELL | GA | 30076-1376 | |
| BARBARA C NIES | 108 SCOTLAND RD | | | | MADISON | CT | 06443-3312 | |
| BARBARA C PIKE | 9720 TWIN OAKS | | | | MANVEL | TX | 77578-5306 | |
| BARBARA C PORTER | 1205 E THIRD STREET | | | | SUPERIOR | WI | 54880 | |
| BARBARA C PYNCHON | 10625 N SAGE HOLLOW WAY | | | | BOISE | ID | 83714-9575 | |
| BARBARA C SANDBERG CUST | ROBERT C SANDBERG JR UNIF | GIFT MIN ACT CAL | BARBARA C SANDBERG INTERIOR | 4919 RYLAND AVENUE | TEMPLE CITY | CA | 91780-4036 | |
| BARBARA C SANDERS | 6898 WEST CALWAY CIRCLE | | | | DIMONDALE | MI | 48821 | |
| BARBARA C SCAMMELL | 6 BALLYHEAN CT | | | | LUTHERVILLE | MD | 21093 | |
| BARBARA C SIKO | 11018 N 129TH WAY | | | | SCOTTSDALE | AZ | 85259 | |
| BARBARA C SLUSAR | 439 HIALEAH DRIVE | | | | RACINE | WI | 53402-2227 | |
| BARBARA C SLY | 58 HEATH VILLAGE | | | | HACKETTSTOWN | NJ | 07840-4032 | |
| BARBARA C STREETER | 400 COMMONWEALTH AVE | | | | STRATHMERE | NJ | 08248 | |
| BARBARA C TESTER & WILLIAM M | TESTER JT TEN | 186 E MAGNOLIA AVE | | | MAYWOOD | NJ | 07607-1944 | |
| BARBARA C URBAN | POB 730 | | | | UNIONTOWN | OH | 44685-0730 | |
| BARBARA C VIRDEN | RITTENHOUSE PINE CENTER | 1700 PINE ST 230-A | | | NORRISTOWN | PA | 19401 | |
| BARBARA C WATWOOD | 887 WOODRIDGE CT | | | | ROCHESTER | MI | 48307-2748 | |
| BARBARA C WISER | 5635 BENNETTS PASTURE RD | | | | SUFFOLK | VA | 23435-1635 | |
| BARBARA C WOODWARD & COLEMAN | G WOODWARD JT TEN | 690 MT PLEASANT ST | | | ROCKPORT | ME | 04856-5110 | |
| BARBARA C WROBEL | 31 OLD NORTH RD | | | | AMENIA | NY | 12501-5312 | |
| BARBARA C ZYNDA | 4819 STILWELL DRIVE | | | | WARREN | MI | 48092-4629 | |
| BARBARA C ZYNDA & RALPH | ZYNDA JT TEN | 4819 STILWELL | | | WARREN | MI | 48092-4629 | |
| BARBARA CALABRESE | 237 MAHOPAC AVE | | | | YORKTOWN HEIGHTS | NY | 10598-6301 | |
| BARBARA CALDWELL ADKINS | 1781 CHANDLER RD | | | | LOUISVILLE | TN | 37777-4314 | |
| BARBARA CAMBIAS CLARK | 917 VAN SANT LANE | | | | AMBLER | PA | 19002-5054 | |
| BARBARA CAMMARATA | 1100 S BROADWAY APT 112 | | | | LANTANA | FL | 33462-4566 | |
| BARBARA CANTLON | 3760 ST CLAIR RD | | | | FALLON | NV | 89406-9237 | |
| BARBARA CAROL HESS | 5005 11TH ST SOUTH | | | | ARLINGTON | VA | 22204-3212 | |
| BARBARA CAROL MARCUM | 281 DAN'S BRANCH RD | | | | WILLIAMSON | WV | 25661-9667 | |
| BARBARA CARPENTER PAGE | 200 MARKET ST 601 | | | | LOWELL | MA | 01852-1844 | |
| BARBARA CATHERINE WARREN | 2207 AVENUE D SW | | | | WINTER HAVEN | FL | 33880-2548 | |
| BARBARA CATTERSON | W1658 SAND RD | | | | GRANTON | WI | 54436-8022 | |
| BARBARA CAVALIER | 451/2 WEST BROAD ST | | | | HOPEWELL | NJ | 08525-1901 | |
| BARBARA CHARGO | 136 LEEDS | | | | WALLED LAKE | MI | 48390-3639 | |
| BARBARA CHARGO & MARTIN | CHARGO JT TEN | 136 LEEDS | | | WALLED LAKE | MI | 48390-3639 | |
| BARBARA CHARNS | PO BOX 2623 | | | | ANN ARBOR | MI | 48106 | |
| BARBARA CHASE | 369 SANDERS RD | | | | BUFFALO | NY | 14216-1420 | |
| BARBARA CHERVANIK MCGUIRE | BOX 519 | | | | SHAMOKIN | PA | 17872-0519 | |
| BARBARA CHURCHILL | 2720 BEVERLY DR | | | | URBANDALE | IA | 50322-4252 | |
| BARBARA CISCO | 5816 W SOUTH RANGE RD | | | | SALEM | OH | 44460-9248 | |
| BARBARA CLARK | 26153 FLORENCE | | | | INKSTER | MI | 48141-2629 | |
| BARBARA CLARK ODELL | 1 BAYBERRY LANE | | | | KINGSTON | MA | 02364-1259 | |
| BARBARA CLELAND | 1062 WHITMAN DR | | | | EAST LANSING | MI | 48823-2450 | |
| BARBARA CLEVELAND BARKLEY | 8431 DAYCOACH | | | | HOUSTON | TX | 77064-8104 | |
| BARBARA COHEN | 62 KANSAS RD | | | | RHINEBECK | NY | 12572-3225 | |
| BARBARA COLLEEN LOZIER | 88 TURTLE CREEK RD | | | | FLORENCE | IN | 47020-9601 | |
| BARBARA COLLINS CUST AARON J | COLLINS UNIF GIFT MIN ACT | NY | 60-01 D 194TH ST | | FLUSHING | NY | 11365-2825 | |
| BARBARA COLLINS CUST ETHAN T | COLLINS UNIF GIFT MIN ACT | NY | 60-01 D 194TH ST | | FLUSHING | NY | 11365-2825 | |
| BARBARA COLTON | APT 408 | 510 EAST 77TH ST | | | NEW YORK | NY | 10162-0025 | |
| BARBARA CONGER | 1048 SWINFORD ST | | | | SHELBYVILLE | IN | 46176-3223 | |
| BARBARA COPPOLA | 27 PARKVIEW DRIVE | | | | SUCCASUNNA | NJ | 07876-1072 | |
| BARBARA COWDEROY | 239 ROSEMONT AVE | | | | PASADENA | CA | 91103-3551 | |
| BARBARA CRAWFORD | INVESTMENT CO LP | 111 MARGARETTA | | | STARKVILLE | MS | 39759-2325 | |
| BARBARA CRESAP MOSER | 26021 CALMHILL DR | | | | TORRANCE | CA | 90505-7301 | |
| BARBARA CRONKRIGHT & TRUMAN | CRONKRIGHT & JEAN ANN | WHITNEY JT TEN | 14229 N STATE RD | | OTISVILLE | MI | 48463-9712 | |
| BARBARA CRONKRIGHT & TRUMAN | CRONKRIGHT & ROSE MARIE | CONAWAY JT TEN | 14229 N STATE RD | | OTISVILLE | MI | 48463-9712 | |
| BARBARA CRUICKSHANK & DUANE | A CRUICKSHANK JT TEN | 15175 STRINGFELLOW RD LOT 34 | | | BOKEELIA | FL | 33922-1835 | |
| BARBARA CZERNESKI | 4860 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9754 | |
| BARBARA D AKINS | 4841 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-4830 | |
| BARBARA D BENJAMIN AS | CUSTODIAN FOR EDWARD ELLIOTT | BENJAMIN U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 24523 PIERCE | SOUTHFIELD | MI | 48075-3063 | |
| BARBARA D BETTS & WILLIAM BETTS TRS | BARBARA D BETTS REVOCABLE TRUST | U/A DTD 03/20/98 | 6361 PELICAN BAY BLVD PH2 | | NAPLES | FL | 34108 | |
| BARBARA D BRAUN | 2908 PEASE | | | | SANDUSKY | OH | 44870-5927 | |
| BARBARA D COVINGTON | SUITE 1200 | 100 PARK AVENUE | | | OKLAHOMA CITY | OK | 73102-8004 | |
| BARBARA D CUTHBERT | 87 HILLTOP ROAD | | | | ROCHESTER | NY | 14616-2834 | |
| BARBARA D GARRETT | STONEVALE | 86 ROCKTOWN ROAD | | | RINGOES | NJ | 08551-1211 | |
| BARBARA D GROSS | 1220 WALNUT VALLEY LANE | | | | CENTERVILLE | OH | 45458-9683 | |
| BARBARA D HARDS TR | BARABARA D HARDS TRUST | UA 02/29/96 | 2371 MIAMI BEACH DR | | FLINT | MI | 48507-1030 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA D HIGLE & GEORGE | HIGLE JT TEN | 100 INNISBROOK CIRCLE | | | DAYTONA BEACH | FL | 32114-1141 | |
| BARBARA D HOVANIC | 1350 SALT SPRINGS RD | | | | WARREN | OH | 44481-9690 | |
| BARBARA D HUNTER | 3240 MARYLAND DRIVE | | | | ANDERSON | IN | 46011-2340 | |
| BARBARA D JENNINGS | 211 4TH AVE A | | | | COLUMBIA | TN | 38401-2803 | |
| BARBARA D JONES | 4648 S VERSAILLES | | | | DALLAS | TX | 75209-6018 | |
| BARBARA D KEENEY | 3 MALLARD LANE | | | | SOUTHWICK | MA | 01077-9386 | |
| BARBARA D LANG | 445 E 86TH ST | APT 12C | | | NEW YORK | NY | 10028-6444 | |
| BARBARA D LEE | 225 PAWNEE DR | | | | ORMOND BEACH | FL | 32174 | |
| BARBARA D LEINER & ARTHUR E | LEINER & MARGARET A LEINER JT TEN | 9234 S 53RD AVE | | | OAK LAWN | IL | 60453-1687 | |
| BARBARA D LUCHT | BOX 403 | | | | EAST MARION | NY | 11939-0403 | |
| BARBARA D MC CLUSKEY | 9 MONMOUTH STREET | | | | PLAINSBORO | NJ | 08536 | |
| BARBARA D MOCHA | 130 WELLAND RD | | | | HAMILTON | ONT | L0S 1E4 | CANADA |
| BARBARA D NAPIER CUST | JOHN PAUL NAPIER UNIF GIFT | MIN ACT MICH | 841 MAGDELINE DRIVE | | MADISON | WI | 53704-6058 | |
| BARBARA D NEELY | 9077 E EMERALD DRIVE | | | | EFFINGHAM | IL | 62401-7675 | |
| BARBARA D SCHARMEN | 3081 BULL RUN | | | | HOWELL | MI | 48843-9641 | |
| BARBARA D SLAYTON | 611 N ANDERSON ST | | | | ELWOOD | IN | 46036-1227 | |
| BARBARA D SLEAN | 5300 SHREWSBURY | | | | TROY | MI | 48098-3242 | |
| BARBARA D STONE | 530 SHEEP RD | | | | NEW LEBANON | OH | 45345 | |
| BARBARA D STOUT | 357 COOLIDGE AVE | | | | BAYVILLE | NJ | 08721-2903 | |
| BARBARA D SWEAT | 775 SHOCCO SPGS RD | | | | TALLADEGA | AL | 35160-5841 | |
| BARBARA D TOTH | 172 MARTINDALE RD | UNIT 3 | | | SAINT CATHERINES | ON | L2S-4C8 | |
| BARBARA D WARZALA | 157 HUNTINGTON DR N W B | | | | WARREN | OH | 44481-9137 | |
| BARBARA D WEAVER | 472 CORAL LN | | | | MANAHAWKIN | NJ | 08050-2122 | |
| BARBARA D WOLF | 9885 SW REGAL DR | | | | PORTLAND | OR | 97225-4957 | |
| BARBARA D ZANG | 38050 CONNAUGHT | | | | NORTHVILLE | MI | 48167-9090 | |
| BARBARA DAIDONE CUST ANDREW | DAIDONE UNDER THE NJ UNIF | TRANSFERS TO MINORS ACT | 207 VALLEY COURT | | HAWORTH | NJ | 07641-1215 | |
| BARBARA DALE MCLAM | GOSHEN RD | | | | BRADFORD | VT | 05033 | |
| BARBARA D'AMATO & | SCOTT D'AMATO JT TEN | 14 SOVEREIGN WAY | | | FT PIERCE | FL | 34949-8365 | |
| BARBARA DANIELS | G-23308 CHARTER OAKS | | | | DAVISON | MI | 48423 | |
| BARBARA DANNBAUER | 1 TRENTON ST | | | | MELROSE | MA | 02176-4412 | |
| BARBARA DANNER | 4160 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-2617 | |
| BARBARA DANOTTI | 40 KENT ST | | | | FARMINGDALE | NY | 11735-5005 | |
| BARBARA DARLING POSTON | 279 NO 13TH ST | | | | MIDDLETOWN | IN | 47356 | |
| BARBARA DAVIS TRUSTEE U/A | DTD 09/25/90 BARBARA DAVIS | TRUST | 5700 BALTIMORE DR APT 4 | | LA MESA | CA | 91942-1615 | |
| BARBARA DEGROOTE BIRGE'TR | BARBARA DEGROOTE BIRGE'LIVING | TRUST | UA 01/27/94 | 8023 CRESCENT DR | ST LOUIS | MO | 63105-2507 | |
| BARBARA DENNEHY RACICOT | 109 ROBIN CIR | | | | TOLLAND | CT | 06084-2905 | |
| BARBARA DIAMOND | 201 EAST 66ST APT 6K | | | | NEW YORK | NY | 10021 | |
| BARBARA DODGE GORMAN | 3 BANEBERRY LANE | | | | WETHERSFIELD | CT | 06109-3510 | |
| BARBARA DON | 8737 POTENZA LANE | | | | LAS VEGAS | NV | 89117 | |
| BARBARA DONLAN | 918 MONTAGUE CIRCLE | | | | CORONA | CA | 92879-8810 | |
| BARBARA DONNO | 69 GRISTMILL LANE | | | | MANHASSET | NY | 11030-1109 | |
| BARBARA DOREMUS | ATTN B SEEDMAN | 250 BRADLEY PL APT 408 | | | PALM BEACH | FL | 33480-3767 | |
| BARBARA DOUGHTY MIMS | PO BOX 128 | | | | ADAMS RUN | SC | 29426-0128 | |
| BARBARA DRAKE | 1217 CURZON CT 203 | | | | HOWELL | MI | 48843-6106 | |
| BARBARA DUNBAR KIMREY | 5412 NORTH 23RD | | | | ARLINGTON | VA | 22205-3143 | |
| BARBARA DURBIN WEAN GDN | DOROTHY KILLEN EICK | 1680 H ST RD | | | BLAINE | WA | 98230-9760 | |
| BARBARA E ACEY | 201 DEWITT LN 112 | | | | SPRING LAKE | MI | 49456-2421 | |
| BARBARA E ALICEA | 741 RANDALL ST | | | | LANSING | MI | 48906-4254 | |
| BARBARA E BABUT | 50196 HANCOCK STREET | | | | CANTON | MI | 48188-6603 | |
| BARBARA E BAKER | BOX 1535 | | | | HUNTINGTON BEACH | CA | 92647-1535 | |
| BARBARA E BARLOND & | CHARLES A BARLOND JT TEN | 10582 LOVE RD | | | BELLEVUE | MI | 49021 | |
| BARBARA E BARTON | 1121 MANOR DRIVE | | | | WILMETTE | IL | 60091-1026 | |
| BARBARA E BOLLMAN CUST | SUZANNE E BOLLMAN UNIF GIFT | MIN ACT ILL | 106 N LAUREL | | ELMWOOD | IL | 61529-9573 | |
| BARBARA E CALVARESE | 8 MATTHEWS ROAD | | | | NEWARK | DE | 19713-2556 | |
| BARBARA E CHURCH | 4724 PARKSIDE ST | | | | ALLEN PARK | MI | 48101-3254 | |
| BARBARA E COOPER | 11725 NW 1ST CT | | | | CORAL SPRINGS | FL | 33071-8067 | |
| BARBARA E CRANE | 7323 BLACKBURN | | | | DOWNERS GROVE | IL | 60516-5211 | |
| BARBARA E CUNNINGHAM | 13933 GARFIELD | | | | REDFORD | MI | 48239-2832 | |
| BARBARA E DAVIS TR U/A DTD 3/4/95 | BARBARA E DAVIS REVOCABLE TRUST | 609 PALM AVE | | | WILDWOOD | FL | 34785 | |
| BARBARA E DORAN | 1107 DALE DRIVE | | | | SILVER SPRING | MD | 20910-1607 | |
| BARBARA E DOVE | 9561 UTE POINT | | | | CLARKSTON | MI | 48346-1758 | |
| BARBARA E FELS | BOX 925 | | | | HACKETTSTOWN | NJ | 07840 | |
| BARBARA E FORRESTER | 6124 PORTSMOUTH DRIVE | | | | FLOUREY BRANCH | GA | 30542-5335 | |
| BARBARA E FORRESTER & ARGEL | B FORRESTER JT TEN | 6124 PORTSMOUTH DRIVE | | | FLOUREY BRANCH | GA | 30542-5335 | |
| BARBARA E FRITZSCHE & | HERBERT J FRITZSCHE JT TEN | 168 GOVERNOR MARKHAM DR | | | GLEN MILLS | PA | 19342 | |
| BARBARA E GALLAGHER | 5666 ASHBOURNE LANE | | | | MADISON | WI | 53711-6967 | |
| BARBARA E GAUSS | C/O WESTOVER | 1510 TARA LANE | | | LAKE FOREST | IL | 60045-1221 | |
| BARBARA E GEIST | 312 WALDEN RD | | | | WILMINGTON | DE | 19803 | |
| BARBARA E GIBSON | 29906 DIXIE AVE | | | | RANDOLPH | MN | 55065-9501 | |
| BARBARA E GOLDSTEIN | C/O JEAN IDELSON | 144-60 SANFORD AVE APT 15 | | | FLUSHING | NY | 11355 | |
| BARBARA E GOLDTHORPE | 6 LADYSLIPPER CT | | | | THORNHILL | ONTARIO | L3T 2S4 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA E GRAHAM | | 13782 CYNTHEANNE RD | | | NOBLESVILLE | IN | 46060-9491 | |
| BARBARA E GRYDER TRUSTEE U/A | DTD 09/22/89 BARBARA E | GRYDER TRUST | 1 LINSWOOD | | MONROE | MI | 48162-3171 | |
| BARBARA E HANLON | 11 RIVERVIEW LANE | | | | HO HO KUS | NJ | 07423-1205 | |
| BARBARA E HANLON TR U/W | JOHN BALDOVIN F/B/O JOHN | FRANCIS BALDOVIN | 11 RIVERVIEW LANE | | HO HO KUS | NJ | 07423-1205 | |
| BARBARA E HILL | 6907 N FISK AVE | | | | KANSAS CITY | MO | 64151-1658 | |
| BARBARA E HILTERMAN | 1817 PIEDMONT DR. | | | | AUBURN | AL | 36830 | |
| BARBARA E HOLLIMAN | 2205 MARS AVE | | | | LAKEWOOD | OH | 44107-5844 | |
| BARBARA E HUDSON | 1518 BELL AVENUE | | | | SACRAMENTO | CA | 95838-2808 | |
| BARBARA E HUTTON | 1400 OHIO AVE | | | | ANDERSON | IN | 46016-1932 | |
| BARBARA E JANKOWER | 2902 ANN ARBOR | | | | HOUSTON | TX | 77063-4702 | |
| BARBARA E JIANNINEY | 725 SWARTHMORE DRIVE | | | | NEWARK | DE | 19711-4927 | |
| BARBARA E KABALA CUST | BRIAN E KABALA | UNDER THE NY UNIF TRAN MIN ACT | 9366 S STREET RD | | LEROY | NY | 14482-8932 | |
| BARBARA E KEAS | BOX 94 | | | | HARMONSBURG | PA | 16422-0094 | |
| BARBARA E KILDOW | 410 EAST MONROE | | | | ALEXANDRIA | IN | 46001-1406 | |
| BARBARA E KIRCHNER | 11918 WINDING WOODS WAY | | | | BRADENTON | FL | 34202 | |
| BARBARA E KNICKERBOCKER | 1702 MURRAY RD | | | | VICTOR | NY | 14564-9144 | |
| BARBARA E KNIGHT | 5223 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2008 | |
| BARBARA E KUEBLER & DONNA E | KUEBLER & LAURA L KUEBLER JT TEN | BOX 804 | | | JUPITER | FL | 33468-0804 | |
| BARBARA E LANGNER | 4823 STEARNS | | | | SHAWNEE | KS | 66203-1174 | |
| BARBARA E LAW | 5666 ASHBOURNE LANE | | | | MADISON | WI | 53711-6967 | |
| BARBARA E LE DREW | 214 GREEN WAY | | | | WAYLAND | MA | 01778 | |
| BARBARA E LIPSETT & NANCY J | LIPSETT & MICHAEL A LIPSETT | & JAMES S LIPSETT JR JT TEN | 39805 ALBRIGHT DRIVE | | CLINTON TOWNSHIP | MI | 48038-2713 | |
| BARBARA E LIPSETT JAMES S | LIPSETT JR & MICHAEL A | LIPSETT & NANCY J LIPSETT JT TEN | 39805 ALBRIGHT DRIVE | | CLINTON TOWNSHIP | MI | 48038-2713 | |
| BARBARA E LITTLETON | 2228 OLD ORCHARD ROAD | | | | WILMINGTON | DE | 19810-4111 | |
| BARBARA E MARKS | BOX 896 | | | | CHAPPAQUA | NY | 10514-0896 | |
| BARBARA E MCDOWELL CUST | STEPHANIE LYNN MCDOWELL | UNDER THE IL UNIFORM | TRANSFERS TO MINORS ACT | 608 W MAIN ST | COLLINSVILLE | IL | 62234-3021 | |
| BARBARA E MCDOWELL CUST | ANGELA NICOLE MCDOWELL UNDER | THE IL UNIFORM TRANSFERS TO | MINORS ACT | 622 BAY COLONY DR | LA PORTE | TX | 77571-7313 | |
| BARBARA E MCKEE TRUSTEE | LIVING TRUST DTD 10/30/91 | U/A BARBARA E MCKEE | 37217 EDITH STREET | | NEWARK | CA | 94560-3205 | |
| BARBARA E MCLAUGHLIN | 3 MELLIS PLACE | | | | VALHALLA | NY | 10595-1225 | |
| BARBARA E MORSE | 212 STATE STREET | | | | BREWER | ME | 04412-1532 | |
| BARBARA E NEVADOMSKI | 128 HARWOOD RD | | | | SPENCERPORT | NY | 14559-2136 | |
| BARBARA E NICHOLS | 441 MELINDA CIR | | | | WHITE LAKE | MI | 48386-3463 | |
| BARBARA E NIELSON | 12121 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 | |
| BARBARA E OLSEN | 2 LAKESIDE LN | | | | PINEHURST | NC | 28374-9297 | |
| BARBARA E PITCHER | C/O WILLIAM R DIMENTO ESQ | 25 PITMAN ROAD | | | SWAMPSCOTT | MA | 01907 | |
| BARBARA E PRESNELL TR U/A DTD 3/6/98 | THE BARBARA E PRESNELL | TRUST | 4936 CLARKSTON RD | | CLARKSTON | MI | 48348 | |
| BARBARA E QUICK | 1995 E 75 N | | | | LEBANON | IN | 46052-8120 | |
| BARBARA E REEVES CUST | CYNTHIA E REEVES | UNIF GIFT MIN ACT MI | 4911 BARTO | | MIDLAND | MI | 48640-2503 | |
| BARBARA E ROBINETT | 212 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342 | |
| BARBARA E RUSSELL TR | BARBARA E RUSSELL REVOCABLE | LIVING TRUST UA 03/20/92 | 567 REYNARD ST | | BLOOMFIELD HILLS | MI | 48304-1832 | |
| BARBARA E SCHERER | 8925 MALLARD ROAD | | | | TINLEY PARK | IL | 60477-9568 | |
| BARBARA E SCHULTZE | 6544 CORTE VALDEZ | | | | CARLSBAD | CA | 92009-4557 | |
| BARBARA E SEXTON | 28 W WINDS DR | | | | ST PETERS | MO | 63376-1141 | |
| BARBARA E SIEBOLD | BOX 464 | | | | NEDERLAND | CO | 80466-0464 | |
| BARBARA E SKUBISH & | DONALD J SKUBISH JT TEN | 1323 MORELAND DR | | | CLEARWATER | FL | 33764-2924 | |
| BARBARA E TATE | 2650 SCHAAF DR | | | | COLUMBUS | OH | 43209-3210 | |
| BARBARA E THOMSON | BOX 145 | | | | OLIVET | MI | 49076-0145 | |
| BARBARA E TODD | ATTN BARBARA E BROWN | 677 SIGNAL HILL DRIVE | | | MILFORD | OH | 45150-1473 | |
| BARBARA E TRISSEL | 42 SELWYN RD | | | | BELMONT | MA | 02478-3556 | |
| BARBARA E WAINER | 56 CASTLETON DRIVE | | | | UPPER MARLBORO | MD | 20774-1439 | |
| BARBARA E WALDON | 1104 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4360 | |
| BARBARA E WALTERS | 656 MERIDAN RD | | | | RENFREW | PA | 16053 | |
| BARBARA E WEBBER | 1090 CELILO DR | | | | SUNNYVALE | CA | 94087-4004 | |
| BARBARA E WHITE | 53 WEST OAK STREET | | | | RAMSEY | NJ | 07446-2220 | |
| BARBARA E WILSON | 32 OAKVIEW CRESCENT | | | | UNION | ONTARIO | N0L 2L0 | CANADA |
| BARBARA E YOUNG | 9312 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9731 | |
| BARBARA EARLE NORTH | 2621 EVERGREEN DR | | | | PORT ARTHUR | TX | 77642-2535 | |
| BARBARA EBERLE | 243 SCOTT LAKE ROAD | | | | SALEM | NY | 12865-2018 | |
| BARBARA EBLE TR | BARBARA EBLE TRUST | UA 02/16/98 | 25806 BARBARA ST | | ROSEVILLE | MI | 48066-3868 | |
| BARBARA ECKSTROM | 3637 W 107TH PL. | | | | CHICAGO | IL | 60655-3207 | |
| BARBARA EILEEN GOSNEY | 832 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-2840 | |
| BARBARA ELIZABETH PAINTER | 208 E. 6TH STREET #3 | | | | NEW YORK | NY | 10003 | |
| BARBARA ELLEN CAMPBELL | 1401 E 22ND ST | | | | MUNCIE | IN | 47302-5418 | |
| BARBARA ELLEN HARMS | 824 COLE ST 2 | | | | SAN FRANCISCO | CA | 94117-3908 | |
| BARBARA ELLEN NEWKIRK | 886 ST ANDREWS DRIVE | | | | AVON | IN | 46123-8993 | |
| BARBARA ELLIOTT BRISBEN | THE TERRACE | 1145 WEST EIGHTH 301 | | | NEW RICHMAN | WI | 54017-1470 | |
| BARBARA EMERICK MILLER | 1011 WILD ELM STREET | | | | CELEBRATION | FL | 34747 | |
| BARBARA EMERSON | 9100 BELLEVUE | | | | EATON RAPIDS | MI | 48827 | |
| BARBARA ENGLISH TR | BARBARA ENGLISH LIVING TRUST | U/A DTD 11/13/2000 | 5010 CORAL LAKE DR | | BRADENTON | FL | 34210 | |
| BARBARA ENOCH | 2240 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 | |
| BARBARA ESPOSITO | 104 79TH ST | | | | BROOKLYN | NY | 11209-3508 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA EUBANKS LORD | 839 WATER ST | | | | POTTSVILLE | PA | 17901-1109 | |
| BARBARA EVANS | BOX 743 | | | | RIDGELY | MD | 21660-0743 | |
| BARBARA F ALCINI | 338 FISHER COURT | | | | CLAWSON | MI | 48017-1610 | |
| BARBARA F BACKSTROM | 712 RICHMOND AVE | | | | SILVER SPRING | MD | 20910-5224 | |
| BARBARA F BARTLEY & GLENN E | BARTLEY JT TEN | 5080 HICKORY POINTE DR | | | ORCHARD LAKE | MI | 48323 | |
| BARBARA F BARTLEY TR U/A | DTD 09/10/86 F/B/O BARBARA F | BARTLEY TRUST | 2009 SHOREPOINT LANE | | GROSSE POINTE WDS | MI | 48236-1060 | |
| BARBARA F BURKE AS CUSTODIAN | FOR LAUREL ANN BURKE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 11 LAMANCHA WAY | ANDOVER | MA | 01810-4205 | |
| BARBARA F BURKE CUST | LAUREL A BURKE UNIF GIFT MIN | ACT MASS | 11 LAMANCHA WAY | | ANDOVER | MA | 01810-4205 | |
| BARBARA F CORDIER | 2740 BRAHMS BLVD | | | | WEST CARROLLTON | OH | 45449 | |
| BARBARA F DAVIS & LESLIE R | DAVIS JT TEN | 339 DOVER RD | | | WARRENTON | VA | 20186-2309 | |
| BARBARA F DUFF | 8708 TARRYTOWN DR | | | | RICHMOND | VA | 23229-7134 | |
| BARBARA F FIFE | 928 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9625 | |
| BARBARA F FORTENER | 1230 PURSELL AVE | | | | DAYTON | OH | 45420-1974 | |
| BARBARA F HILL | 1037 SHAKESPEARE AVENUE | | | | DAYTON | OH | 45407-1653 | |
| BARBARA F HOPKINS | 9540 E LIVE OAK | | | | TEMPLE CITY | CA | 91780-2513 | |
| BARBARA F JONES | 123 N STATE ST | | | | CLARKS SUMMIT | PA | 18411-1055 | |
| BARBARA F KALIK | 143 SPINNAKER WAY | | | | NEPTUNE | NJ | 07753-5232 | |
| BARBARA F LAWLOR | 431 WASHINGTON AVE | | | | PELHAM | NY | 10803-1728 | |
| BARBARA F LILL | 414-10TH AVE | | | | HADDON HEIGHTS | NJ | 08035-1838 | |
| BARBARA F MAZANY & SHIRLEY | SMITH JT TEN | 5558 BULL RUN | | | GREGORY | MI | 48137-9525 | |
| BARBARA F MEYER | 169 RIDGEWOOD | | | | BOWLING GREEN | KY | 42103-1350 | |
| BARBARA F MILLER | 580 RUE LA GRANDE | | | | ELIZABETHTOWN | KY | 42701-3136 | |
| BARBARA F PARIS | C/O BARBARA F PERLBERG | 6390 CANDLEWOOD COVE | | | MEMPHIS | TN | 38119 | |
| BARBARA F PARTLOW & EDDIE A | PARTLOW JT TEN | 4933 LAKERIDGE DR | | | OLD HICKORY | TN | 37138-1205 | |
| BARBARA F RODMAN | 169 NEW RD | PO BOX 166 | | | TOLLAND | CT | 06084-3733 | |
| BARBARA F SIDEMAN | 26 CRESCENT DRIVE | | | | GLENCOE | IL | 60022-1302 | |
| BARBARA F WILKINS | 69 N ONTARIO ST | BOX 224 | | | LA CARNE | OH | 43439 | |
| BARBARA F WISHAK | 736 NEW YORK AVE | | | | MCDONALD | OH | 44437-1828 | |
| BARBARA F WOLCOTT & | PHILIP W WOLCOTT TR | WOLCOTT FAM TRUST | UA 05/31/95 | 25571 SALTWATER | DANA PT | CA | 92629-1509 | |
| BARBARA FAGA | 3049 MARNE SR NW | | | | ATLANTA | GA | 30305-1929 | |
| BARBARA FEFFERMAN CUST | BRADLEY FEFFERMAN UNIF GIFT | MIN ACT CAL | 3545 4TH AVE | | SAN DIEGO | CA | 92103-4912 | |
| BARBARA FEKETE | 14001 HERITAGE | | | | RIVERVIEW | MI | 48192-7849 | |
| BARBARA FEYS POERSTEL | 19375 CYPRESS RIDGE TERRACE #311 | | | | LANSDOWNE | VA | 20176 | |
| BARBARA FINK & | LAWRENCE FINK JT TEN | 12627 N 35TH PLACE | | | PHOENIX | AZ | 85032-7222 | |
| BARBARA FINLEY | 2255 PIPING ROCK | | | | RENO | NV | 89502-9718 | |
| BARBARA FISHER | 106 EAST 5TH STREET #14 | | | | PRESCOTT | AR | 71857 | |
| BARBARA FITZPATRICK CUST | CRISTY BETH FITZPATRICK UNIF | GIFT MIN ACT NY | 10 KENNEDY LANE | | WEST ISLIP | NY | 11795-5110 | |
| BARBARA FITZPATRICK CUST | KEVIN MICHAEL FITZPATRICK | UNIF GIFT MIN ACT NY | 10 KENNEDY LANE | | WEST ISLIP | NY | 11795-5110 | |
| BARBARA FLICK KENNEDY TOD | DOUGLAS WAYNE KENNEDY | SUBJECT TO STA TOD RULES | 7414 SPRING VILLAGE DRIVE APT 214 | | SPRINGFIELD | VA | 22150 | |
| BARBARA FLICK KENNEDY TOD | EMILY JEAN WHEELOCK | SUBJECTO TO STA TOD RULES | 7414 SPRING VILLAGE DRIVE APT 214 | | SPRINGFIELD | VA | 22150 | |
| BARBARA FLICK KENNEDY TOD | JENNIFER WHEELOCK EASLEY | SUBJECT TO STA TOD RULES | 7414 SPRING VILLAGE DRIVE APT 214 | | SPRINGFIELD | VA | 22150 | |
| BARBARA FLICK KENNEDY TOD | JUDITH ANN KENNEDY | SUBJECT TO STA TOD RULES | 7414 SPRING VILLAGE DRIVE APT 214 | | SPRINGFIELD | VA | 22150 | |
| BARBARA FLICKINGER | BOX 126 | 30 LIBERTY ST | | | FREDONIA | PA | 16124-0126 | |
| BARBARA FORD | 42 SYCAMORE AVE | | | | MILL VALLEY | CA | 94941-2720 | |
| BARBARA FORD & BARRY K FORD JT TEN | 42 SYCAMORE AVENUE | | | | MILL VALLEY | CA | 94941-2720 | |
| BARBARA FORSTER STEPHENSON | 4230 MELLEN RD | | | | ANDERSON | IN | 46013-5049 | |
| BARBARA FOSTER EGGLESTON | 9512 HOLLIDAY CIR | | | | INDIANAPOLIS | IN | 46260-1411 | |
| BARBARA FOWLER ROSSELL | 11 BRIDLE LANE | | | | BLUE BELL | PA | 19422-2454 | |
| BARBARA FRAKER SCHULZ | 95950 NO BANK RD | | | | GOLD BEACH | OR | 97444 | |
| BARBARA FRANCES SCHMITT | P O BOX 534 | | | | CHAUTAUQUA | NY | 14722-0534 | |
| BARBARA FRANKLIN SLOAN | 206 PINE GROVE CT | | | | BADEN | PA | 15005-2870 | |
| BARBARA FRASIER | 115 FABIUS STREET | | | | TROY | MI | 48098 | |
| BARBARA FRIEDMAN CUST | DAVID B FRIEDMAN UNIF GIFT MIN ACT NY C/O ALTMAN GREENFIELD & SELVAGGI | 11766 WILSHIRE BLVD STE 1610 | | | LOS ANGELES | CA | 90025 | |
| BARBARA FRISBIE BAKER | RR 2 BOX 151 | | | | HOOSICK FALLS | NY | 12090-9802 | |
| BARBARA G BALLERINI TR | THE BALLERINI FAMILY | RESIDUAL TRUST U/A DTD | 08/22/77 | 3529 CANNON RD SUITE 2B PMB 509 | OCEANSIDE | CA | 92056 | |
| BARBARA G BANKS | 13533 RUTHERFORD | | | | DETROIT | MI | 48227-1731 | |
| BARBARA G BASEHORE & DAVID H | BASEHORE JT TEN | 30000 ELMGROVE | | | SAINT CLAIR SHORES | MI | 48082-1605 | |
| BARBARA G BELBEY | 84 MAIN AVE 2E | | | | OCEAN GROVE | NJ | 07756-1459 | |
| BARBARA G BELL-COLLINS | 1408 SHELDON RD | | | | GRAND HAVEN | MI | 49417 | |
| BARBARA G CLARKE | 611 RT 517 | | | | SUSSEX | NJ | 7461 | |
| BARBARA G CLINKENBEARD | PO BOX 687 | | | | FITZWILLIAM | NH | 3447 | |
| BARBARA G DELINSKY & STEPHEN | R DELINSKY JT TEN | 19 PHEASANT LANDING ROAD | | | NEEDHAM | MA | 02492-1000 | |
| BARBARA G ELLIS | 9105 LA SALLE BLVD | | | | DETROIT | MI | 48206-2022 | |
| BARBARA G GIFFORD TRUSTEE | U/A DTD 05/05/89 BARBARA G | GIFFORD TRUST | 8 GLEN DRIVE | | SAUSALITO | CA | 94965-2031 | |
| BARBARA G GILBERT TRUSTEE | BARBARA A GILBERT TRUST | U/A DTD 06/03/93 | 105 E 13TH ST | | SMACKOVER | AR | 71762-2305 | |
| BARBARA G GODFREY | BOX 303 | | | | CAMERON | NC | 28326-0303 | |
| BARBARA G HAWKINS | 315 STONY POINT RD | | | | KINGS MOUNTAIN | NC | 28086-8563 | |
| BARBARA G HIGBY & PAUL K | HIGBY JT TEN | 324 CHAGEE LANE | | | BREVARD | NC | 28712-9429 | |
| BARBARA G HORN TR | LISA MARIE HORN TRUST | UA 07/14/98 | 47 SHAWNEE RD | | HOPATCONG | NJ | 07843-1454 | |
| BARBARA G HORN TR | MICHAEL ANDREW HORN TRUST | UA 07/14/98 | 47 SHAWNEE RD | | HOPATCONG | NJ | 07843-1454 | |
| BARBARA G IOBST | 5279 HALE DR | | | | TROY | MI | 48098-3465 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA G JOHNSON | 10923 HOLLY TERR | | | | HAGERSTOWN | MD | 21740-7804 | |
| BARBARA G KASTING | 44 MOUNT PLEASANT DRIVE | | | | CINCINNATI | OH | 45215-4210 | |
| BARBARA G LONG | 320 CHERRY HILL ROAD | | | | GREENVILLE | SC | 29607-5412 | |
| BARBARA G MINTON | 36 MAPLE AVE | | | | KATONAH | NY | 10536-3372 | |
| BARBARA G OCONNELL | 1 HELENE CIR | | | | HIGHLAND MILLS | NY | 10930-2808 | |
| BARBARA G PARNES | 1205 TYNECASTLE WAY NE | | | | ATLANTA | GA | 30350-3517 | |
| BARBARA G PERRY | 120 RHODE ISLAND | | | | HIGHLAND PK | MI | 48203-3359 | |
| BARBARA G PLATOIN EX EST | ANNIE E GELLING | C/O WACHOVIA SECURITIES | 405 LEXINGTON AVE 3FL | | NEW YORK | NY | 10174 | |
| BARBARA G RASTALL TR U/A | DTD 08/15/94 BARBARA G | RASTALL TRUST | 2013 ROYAL RIDGE DR. | | NORTHBROOK | IL | 60062-8611 | |
| BARBARA G ROESSLER | 5121 PINECREST AVENUE | | | | YOUNGSTOWN | OH | 44515-3947 | |
| BARBARA G RUEHLMAN TRUSTEE | U/A DTD 07/02/86 FOR GRAYCE | A RUEHLMAN | 1261 HERSHEL AVE | | CINCINNATI | OH | 45208-3019 | |
| BARBARA G SEELIG | 34-29 80TH STREET | | | | JACKSON HEIGHTS | NY | 11372-2705 | |
| BARBARA G SMITH | 6834 TURNBERRY ISLE CT | | | | BRADENTON | FL | 34202-2564 | |
| BARBARA G TROJAN | 550 HIGHVIEW AVE | | | | PEARL RIVER | NY | 10965-1229 | |
| BARBARA G WALKER | 606 S CHURCH ST | | | | BROOKHAVEN | MS | 39601-3810 | |
| BARBARA G WEATHERLY CUST FOR | STEPHEN S WEATHERLY UNDER THE SC | U-G-M-A | C/O BARBARA G LEWIS | 3616 FOREST LAKE DR | FLORENCE | SC | 29501-8271 | |
| BARBARA GAGE | BOX 213 | | | | COLUMBIA | KY | 42728-0213 | |
| BARBARA GAIL HAYES & GARY | STEVEN HAYES JT TEN | 28096 HUGHES | | | ST CLAIR SHORES | MI | 48081-1424 | |
| BARBARA GAIL HUGHES | 2345 MINTON RD | | | | HAMILTON | OH | 45013 | |
| BARBARA GANO HAMILTON | C/O DOUGLAS HAMILTON | 61 HILLSIDE ROAD | | | BILLERICAY | ESSEX | CM11 2BX | UK |
| BARBARA GARFIEN | BOX 827 | 36 CAMINO MARGARITA | | | NICASIO | CA | 94946-0827 | |
| BARBARA GARRINGER & | SCOTT GARRINGER JT WROS | 1194 E 600 N | | | ALEXANDRIA | IN | 46001 | |
| BARBARA GAYDOS | 78 HERMANN ST | | | | WEST CARTERET | NJ | 07008-1357 | |
| BARBARA GIANCASPRO | 65 WILLIAM ST | | | | NORWOLK | CT | 06851-6022 | |
| BARBARA GIANNASI | 209 E PARK | | | | LAKE FOREST | IL | 60045-1338 | |
| BARBARA GILBERT | 2 VALLEY VIEW RD | | | | EAST BRUNSWICK | NJ | 08816-2968 | |
| BARBARA GLAZER & BRADFORD | ALAN GLAZER JT TEN | 9200 FLORAL AVE | | | CINCINNATI | OH | 45242-6954 | |
| BARBARA GLUCK | 19 COPPER BEECH LANE | | | | LAWRENCE | NY | 11559 | |
| BARBARA GODFREY SMITH AS | CUST FOR ETHELBERT WALTON | SMITH 3RD U/THE FLA UNIFORM | GIFTS TO MINORS ACT | 1826 BRIGHTWATERS BLVD | ST PETERSBURG | FL | 33704-3006 | |
| BARBARA GOFF | 130 TRACEY DR | | | | VERNON | CT | 06066-4125 | |
| BARBARA GOLDBERGER | 7 DERBY DR | | | | PEEKSKILL | NY | 10566-2560 | |
| BARBARA GOLSER | 39-26 58 ST | | | | WOODSIDE | NY | 11377-3352 | |
| BARBARA GONZALEZ & | PASQUALE GONZALEZ JT TEN | 19 ANTHONY DRIVE | B109 | | POUGHKEEPSIE | NY | 12601 | |
| BARBARA GOODNOUGH | C/O BARBARA G ANSLEY | 44 SPRUCE STREET | | | JAMESTOWN | NY | 14701-3108 | |
| BARBARA GOODWIN MOTTA | 7427 GARLAND | | | | ARVADO | CO | 80005-4169 | |
| BARBARA GOVRO & | VICTOR GOVRO JT TEN | 18503 ST RT B | | | ST GENEVIEVE | MO | 63670-9165 | |
| BARBARA GREENLAND | 124 EDGEWOOD DRIVE | | | | ANDERSON | IN | 46011-2208 | |
| BARBARA GRIEDER | SIERRA BERMEJA II | PORTAL 1 BAJO A | E 29680 ESTEPONA | | MALAGA | | | SPAIN |
| BARBARA GROSSMAN & RICHARD | GROSSMAN JT TEN | 135 WIERMUS RD | | | HILLSDALE | NJ | 07642-1035 | |
| BARBARA GRZINCIC | 2633 ALAN DR | | | | WILLOUGHBY HILLS | OH | 44092-1207 | |
| BARBARA GUNSHER | 139 BRIGHT AVE | | | | CHEEKTOWAGA | NY | 14206-2610 | |
| BARBARA H BENSON TR | BARBARA H BENSON TRUST | U/A DTD 05/20/2003 | 1714 ROBBIE LANE | | MT PROSPECT | IL | 60056 | |
| BARBARA H BLUME | 424 FIFTH STREET | | | | MARIETTA | OH | 45750-2013 | |
| BARBARA H BRYAN | 1993 MOUNTJOY PLACE | | | | LEXINGTON | KY | 40503-3710 | |
| BARBARA H COHEN AS CUST | FOR DARIEN D COHEN U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 650 FLINT AVE | LONG BEACH | CA | 90814-2041 | |
| BARBARA H DARBEE | 4005 HUCKLEBERRY DR | | | | RALEIGH | NC | 27612-3617 | |
| BARBARA H DENBY & RICHARD S | DENBY JT TEN | 89 HILLSIDE AVE | | | VERONA | NJ | 07044-1022 | |
| BARBARA H EPHESSIOS | 215 EAST 64TH ST | | | | NEW YORK | NY | 10021-6662 | |
| BARBARA H GILSTRAP | 103 WEST EDGEFIELD DRIVE | | | | SUMMERVILLE | SC | 29483-4411 | |
| BARBARA H GREAVES | 47 TURNER STREET | | | | NORFOLK | MA | 02056-1012 | |
| BARBARA H HANDMACHER | 600 NORTH MCCLURG COURT APT 3902A | | | | CHICAGO | IL | 60611 | |
| BARBARA H HOUSER | 601 BEAR RIDGE ROAD | | | | PLEASANTVILLE | NY | 10570-2603 | |
| BARBARA H HUGHES | 231 GRANADA | | | | UNIVERSAL CITY | TX | 78148-3136 | |
| BARBARA H INABINET | 698 HORSES NECK RD | | | | SWANSEA | SC | 29160-9581 | |
| BARBARA H KELLY TR | BARBARA H KELLY TRUST U/A DTD 4/3/79 | 255 E COTTONWOOD DR | | | JACKSON HOLE | WY | 83001-9202 | |
| BARBARA H KOMENAK | 6939 BERRY BLOSSOM DRIVE | | | | CANFIELD | OH | 44406-8503 | |
| BARBARA H KOVAL | 15538 E RICHWOOD AVE | | | | FOUNTAIN HILLS | AZ | 85268-1436 | |
| BARBARA H LARIVEY | ATTN BARBARA L SIMPSON | 2505 BAKER ROAD | | | HOUSTON | TX | 77094-3124 | |
| BARBARA H LEITE AS CUST | FOR MARK R LEITE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 50628 LAKESIDE DR | GRANGER | IN | 46530-4931 | |
| BARBARA H LYONS | 1055 301 BLVD E APT 315 | | | | BRADENTON | FL | 34203-3638 | |
| BARBARA H MARZETTI | 8404 DAVISHIRE DR | | | | RALEIGH | NC | 27615 | |
| BARBARA H MIHALKE | 140 WOODSHIRE DR | | | | PITTSBURGH | PA | 15215-1714 | |
| BARBARA H NEGLEY | 389 SOUTH BURNSIDE AVE | | | | LOS ANGELES | CA | 90036-3212 | |
| BARBARA H OSMAN | 824 WILSON ROAD | | | | WILMINGTON | DE | 19803 | |
| BARBARA H PALMER & | ROBERT H PALMER SR JT TEN | RR 1 BOX 489 | | | KEARNEYSVILLE | WV | 25430-9779 | |
| BARBARA H REYNOLDS | G3155 BEECH TREE LANE | | | | FLUSHING | MI | 48433 | |
| BARBARA H REYNOLDS | 12095 WHITCOMB | | | | DETROIT | MI | 48227-2075 | |
| BARBARA H ROBINSON | ATTN BARBARA H ENRIGHT | 19 MELISSA CIR | | | GRIFFIN | GA | 30224-7952 | |
| BARBARA H RUNCKEL TRUSTEE | UNDER DECL TRUST DTD | 01/16/91 | 120 WOODLAND DR | | NEWPORT NEWS | VA | 23606-3634 | |
| BARBARA H SHOEMAKER | 609 N 9TH ST | | | | MIDDLETOWN | IN | 47356-1313 | |
| BARBARA H SKINNER | 2350 KIMBERLY | | | | TOLEDO | OH | 43615-2739 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA H STRELKE | | 12 LINDA AVE | | | FRAMINGHAM | MA | 01701-4046 | |
| BARBARA H SULLIVAN | | 15 B BOULEVARD RD | | | CEDAR KNOLLS | NJ | 07927-1301 | |
| BARBARA H TATEM | | 32 ROBINHOOD WAY | | | WAYNE | NJ | 07470-5477 | |
| BARBARA H TEETER | | 5025 WOODMIRE | | | SHELBY TWP | MI | 48316-2363 | |
| BARBARA H TOWN | | 16128 TANA TEA CR | | | TEGA CAY | SC | 29708-8553 | |
| BARBARA H VALBUENA | | 726 LOVEVILLE ROAD COTTAGE 6 | | | HOCKESSIN | DE | 19707-1504 | |
| BARBARA H VEGHTE | | BOX 101 | | | PIERMONT | NH | 03779-0101 | |
| BARBARA H WATERS & | | T J HARDIE JR EX EST | BERNIE LOVE HARDIE RADCLIFFE | 109 LORAC CT | WILLIAMSBURG | VA | 23185 | |
| BARBARA H WIECHERS | | BOX 139 | | | LEXINGTON | KY | 40588-0139 | |
| BARBARA H WILLEN & STEPHEN C | | WILLEN TR | WILLEN FAMILY RESIDUAL TRUST | U/A 8/01/97 | 2420 RED COACH LANE | LA HABRA | CA | 90631-6254 | |
| BARBARA H WYLIE | | 900 TADLOCK PLACE | | | MATTHEWS | NC | 28105-5525 | |
| BARBARA HABER TRUSTEE U/A | | DTD 12/11/89 BARBARA HABER | TRUST | 13156 LUDLOW | HUNTINGTON WOODS | MI | 48070-1412 | |
| BARBARA HALEY | | G 5068 ROBERTS DR | | | FLINT | MI | 48506 | |
| BARBARA HALFMAN | | 199 S WEST STREET | | | GENEVA | NY | 14456-2747 | |
| BARBARA HALL | | 1712 WILLOWPARK CT | | | POWELL | OH | 43065-9298 | |
| BARBARA HALL THATCHER | | 4973 COUNTRYSIDE LANE | | | CLEVELAND | OH | 44124-2514 | |
| BARBARA HANKINSON | | 42 WOODSIDE DRIVE | | | GLEN GARDNER | NJ | 08826 | |
| BARBARA HARNDEN | | 600 SOUTH STATE STREET | 404 | | BELLINGHAM | WA | 98225-6148 | |
| BARBARA HARRINGTON | | 6 BLUEBERRY LANE | | | DARIEN | CT | 06820-2599 | |
| BARBARA HARRIS THOMPSON CUST | | MARY JANE THOMAS UNDER THE | IL UNIF GIFTS TO MINORS ACT | 5625 PRINCESS CIR | CAPE CORAL | FL | 33914-2560 | |
| BARBARA HAWTHORNE EX EST | | JEANNETTE PEARSON | 38 LIVINGSTON AVE | | WARREN | NJ | 07059 | |
| BARBARA HEFFNER VANTINE | | 235 WOODLAND DR | | | KENMORE | NY | 14223-1640 | |
| BARBARA HEIL | | 3505 LENNOX VIEW CT UNIT 103 | | | LOUISVILLE | KY | 40299-7310 | |
| BARBARA HEITNER | | 1 WOOLEYS LANE APT 1Q | | | GREAT NECK | NY | 11023-2108 | |
| BARBARA HELLMAN | | 37 WEST 72ND ST APT 1D | | | NEW YORK | NY | 10023-3412 | |
| BARBARA HENNEY | | 3600 N LAKE SHORE DRIVE | | | CHICAGO | IL | 60613-4684 | |
| BARBARA HERING LIEU & JEAN HERING | | CAMPBELL & RUTH ANN HERING JT TEN | 101 ATLANTA AVE | | CLOUDLAND | GA | 30731 | |
| BARBARA HERRING SHUMATE | | 209 BENNETT STREET | | | AUBURNDALE | FL | 33823-3518 | |
| BARBARA HICKS | | 235 ANTHONY WAYNE TERRACE | | | BADEN | PA | 15005-2003 | |
| BARBARA HIGGINS | | 25 WATERS AVE | | | S I | NY | 10314-3109 | |
| BARBARA HILL CUST | | ANDREW HILL | UNIF GIFT MIN ACT MI | 3534 CARNOUSTIE DR | MARTINEZ | GA | 30907-9504 | |
| BARBARA HILL TYLER | | BOX 426 | | | OROFINO | ID | 83544-0426 | |
| BARBARA HILLMER | | BOX 304 | | | MCGRATH | ALBERTA | T0K 1J0 | CANADA |
| BARBARA HIRSCHFELDER HANEN TR | | U/A DTD 7/17/01 MADE BY | BARBARA HIRSCHFELDER HANEN | 2975 LAKE ST | SAN FRANCISCO | CA | 94121-1021 | |
| BARBARA HIX CARSON | | 8212 BUCKEYE DRIVE | | | RICHMOND | VA | 23228-3204 | |
| BARBARA HOCKENBROUGH | | 21 W EUREKA | | | LEMONT | IL | 60439-3938 | |
| BARBARA HOLCOMB | | 1539 SCHUMACHER DR | | | BOWLINGBROOK | IL | 60490 | |
| BARBARA HOLMAN WERTZ | | 518 SOUTHGATE DR | | | MT PLEASANT | TX | 75455-6032 | |
| BARBARA HOLMES | | 2610 NORTH LIBERTY STREET | | | VISALIA | CA | 93292-7644 | |
| BARBARA HORSEY | | 10194 OLD KENT LANE | | | CLARKSTON | MI | 48348 | |
| BARBARA HOYT MILLER CUST | | PETER F MILLER UNIF GIFT MIN | ACT NJ | 3713 CORENTRYVILLE RD | POTTSTOWN | PA | 19465-8908 | |
| BARBARA HUESTIS ARMSTRONG | | 158 WENONAH RD | | | LONGMEADOW | MA | 01106-1931 | |
| BARBARA HURST | | 8289 ANDRIA COURT | | | WEST CHESTER | OH | 45069-2642 | |
| BARBARA HUTCHINSON TR | | FRANCES L PHILLIP TRUST | U/A DTD 09/28/99 | 8844 RIVER VALLEY RD | BRIGHTON | MI | 48116 | |
| BARBARA I BREMEN | | CO BARABRA B HARBOR | 2361 LEFEVRE RD | | TROY | MI | 45373-2013 | |
| BARBARA I HAECK | | 2417 SPRUCE RD | | | EATON RAPIDS | MI | 48827-9320 | |
| BARBARA I NORWOOD | | 6014-2 WILLIAMSBURG CT | | | INDPLS | IN | 46226-3431 | |
| BARBARA I NOVAK | | 41467 REDMON CT | | | CLINTON TWP | MI | 48038-5854 | |
| BARBARA I SCHOEN | | 1515 WAYNE ST APT B | | | TROY | OH | 45373-2779 | |
| BARBARA I SEXTON & BERNARD W | | CLARK JR JT TEN | 1138 AIRWAY DRIVE | | WATERFORD | MI | 48327-1811 | |
| BARBARA INGERSOLL | | 7474 BUCKEYE RD | | | LIVERPOOL | NY | 13088-4112 | |
| BARBARA J ABNEY | | 2205 HOWELL ROAD | | | GREENBRIER | TN | 37073-4848 | |
| BARBARA J ADELWERTH | | 42 EAST POND LANE | | | EASTPORT | NY | 11941-1303 | |
| BARBARA J AITKEN | | 8221 EXETER DR | | | BALDWINSVILLE | NY | 13027 | |
| BARBARA J ALLIS | | 42 CAMERON CT | | | PRINCETON | NJ | 8540 | |
| BARBARA J ANDERSON | | 143 S 15TH ST | | | SAGINAW | MI | 48601-1845 | |
| BARBARA J ANDERSON | | 3706 BRISTOL | | | TROY | MI | 48083-5180 | |
| BARBARA J ANDERSON TRUSTEE | | U/A DTD 06/17/94 BARBARA J | ANDERSON REVOCABLE TRUST | 6509 AVONDALE DRIVE | OKLAHOMA CITY | OK | 73116-6405 | |
| BARBARA J ANDREWS | | 3 BELLAIRE CT | | | DENVILLE | NJ | 07834-9648 | |
| BARBARA J ANKLAM | | 5733 DUNROVIN | | | SAGINAW | MI | 48603-5408 | |
| BARBARA J ARION | | ATTN BARBARA J STOUGH | 19145 TIPSICO LAKE ROAD | | FENTON | MI | 48430-8516 | |
| BARBARA J ARMBRUSTER | | 524 OAKLAND AVE | | | BIRMINGHAM | MI | 48009-5751 | |
| BARBARA J ARONHIME | | 2511 HARMONY ROAD | | | LOUISVILLE | KY | 40299-2711 | |
| BARBARA J ASBURY | | BOX 1268 | | | BAY VIEW | MI | 49770-1268 | |
| BARBARA J BAILEY | | 10976 E 00 NS | | | GREENTOWN | IN | 46936-9592 | |
| BARBARA J BARON & DONALD J BARON TRS | | U/A DTD 09/12/91 THE | HENRY SCHAEFFER TRUST | 916 SHOOTING STAR ROAD | GRAYSLAKE | IL | 60030 | |
| BARBARA J BARREUTHER JT TEN | | HARRY J BARREUTHER JT TEN | 9 S 588 MAIN ST | | DOWNERS GROVE | IL | 60516-4838 | |
| BARBARA J BATISTE MURPHY | | 901 E BUNCHE ST | | | DOTHAN | AL | 36303-1846 | |
| BARBARA J BEGEL | | 5704 WONDER WOODS DRIVE | | | WONDER LAKE | IL | 60097 | |
| BARBARA J BENNER | | RR2 BOX 153 | | | HANNA CITY | IL | 61536-9802 | |
| BARBARA J BENNETT | | 5665 BERKLEY | | | WATERFORD | MI | 48327-2709 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA J BERGER | 28483 CLEVELAND | | | | LIVONIA | MI | 48150 | |
| BARBARA J BETHKE | 1708 VIA BORONADA | | | | PALOS VERDES EST | CA | 90274-1860 | |
| BARBARA J BEVELHIMER | 2938 SE 21ST COURT | | | | OKEECHOBEE | FL | 34974-6329 | |
| BARBARA J BLACK | 260 ST RT 58 | | | | SULLIVAN | OH | 44880 | |
| BARBARA J BLOCKER | 7181 WILLIAMS RD | | | | LANSING | MI | 48911-3034 | |
| BARBARA J BOUWMAN | 4378 BURTON ST | | | | WALKER | MI | 49544 | |
| BARBARA J BOWERS | 1031 E AVE | | | | CAYCE | SC | 29033-3309 | |
| BARBARA J BRANA & JOHN BRANA JT TEN | TEN | 6100 BURGER | | | DEARBORN HEIGHTS | MI | 48127-2479 | |
| BARBARA J BRANG | MILES AVE EXT | | | | FAYETTEVILLE | NY | 13066 | |
| BARBARA J BROTHERTON | 2891 SOUTHWEST BLVD | | | | GROVE CITY | OH | 43123-2069 | |
| BARBARA J BROWN | 1213 DESIERTO SECO | | | | EL PASO | TX | 79912-1134 | |
| BARBARA J BROWN | 20084 STAHELIN | | | | DETROIT | MI | 48219-1534 | |
| BARBARA J BRUCE & ROBERT J | BRUCE JT TEN | 2928 NE TORCH LAKE DR | | | CENTRAL LAKE | MI | 49622 | |
| BARBARA J BURNS | 6463 LOS ALTOS DR NE | | | | ROCKFORD | MI | 49341-8106 | |
| BARBARA J BURNS | PO BOX 1824 | | | | BOWLING GREEN | KY | 42102-1824 | |
| BARBARA J BURRIS | 2008 EAST ST | | | | TRACY | CA | 95376-2742 | |
| BARBARA J BURROUGHS | 5571 FERDEN RD | | | | CHESANING | MI | 48616 | |
| BARBARA J C SMITH | 5500 TARRYWOOD CRT | | | | RALEIGH | NC | 27609-4560 | |
| BARBARA J CALLIGHAN | 205 E MAPLE ST | | | | KALAMAZOO | MI | 49001-2821 | |
| BARBARA J CARAMANIAN | BOX 859 | | | | OWENSVILLE | OH | 45160-0859 | |
| BARBARA J CARLESIMO | 20941 LUJON | | | | NORTHVILLE | MI | 48167-9328 | |
| BARBARA J CARPENTER & | MARK CARPENTER JT TEN | 2005 APPOLD DR | | | OSCODA | MI | 48750-9228 | |
| BARBARA J CARROLL & | TERRY R CARROLL JT TEN | 4832 W MAPLEWOOD AVE | | | LITTLETON | CO | 80123 | |
| BARBARA J CARTER | 3629 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46218-1833 | |
| BARBARA J CASLER | HC6 BOX 123 | | | | DONIPHAN | MO | 63935-9004 | |
| BARBARA J CASSIN | 26 NUVOLA CT | | | | RANCHO PALOS VERDE | CA | 90275-5384 | |
| BARBARA J CERRATO TR | U/A DTD 07/02/02 | BARBARA J CERRATO REVOCABLE TRUST | 922 BEACON SQ CT APT 123 | | GAITHERSBURG | MD | 20878 | |
| BARBARA J CLOUTHIER TR | GERARD J CLOUTHIER & BARBARA J | CLOUTHIER REVOCABLE LIVING TRUST | U/A DTD 11/08/01 | 2406 BRADFORD DR | FLINT | MI | 48507 | |
| BARBARA J COAPMAN | 2810 ENCINAL AVE | | | | ALAMEDA | CA | 94501-4727 | |
| BARBARA J COLEMAN | 678 BAY ST | | | | PONTIAC | MI | 48342-1918 | |
| BARBARA J COLLINS | 3999 S PARK RD BOX 2921 | | | | KOKOMO | IN | 46902-4869 | |
| BARBARA J COLLINS | STYCZYNSKI | 248 E BAILEY UNIT F | | | NAPERVILLE | IL | 60565-1443 | |
| BARBARA J COOPER | 82 STONEHILL DR | | | | ROCHESTER | NY | 14615-1436 | |
| BARBARA J CORBIN | 705 N WEBSTER | | | | KOKOMO | IN | 46901-3305 | |
| BARBARA J COX | 4146 ISLAND PARK DR | | | | DRAYTON PLNS | MI | 48020 | |
| BARBARA J COX TR | BARBARA J COX TRUST | U/A 1/18/99 | 1741 TRI-COUNTY HIGHWAY | | WILLIAMSBURG | OH | 45176-9208 | |
| BARBARA J CROSSNOE | 2380 E REID RD | | | | GRAND BLANC | MI | 48439-8535 | |
| BARBARA J CROWN | 1621 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159-9784 | |
| BARBARA J DAVIDSON | 71 MOHAWK RD | | | | PONTIAC | MI | 48341-1122 | |
| BARBARA J DAVIS | 304 TOURNAMENT TRAIL | | | | CORTLAND | OH | 44410 | |
| BARBARA J DEW | 16110 SUSSEX | | | | DETROIT | MI | 48235-3852 | |
| BARBARA J DICKIE-JACKSON | 3800 W OUTER DRIVE | | | | DETROIT | MI | 48221-1537 | |
| BARBARA J DORSEY | 16 CROWNINSHIELD ST | | | | PEABODY | MA | 01960-4364 | |
| BARBARA J DUNCAN | 355 GILMORE RD | | | | NEW CASTLE | PA | 16102-3613 | |
| BARBARA J DUNN | 2567 YORK RD WEST | BOX 33 | | | YORK | NY | 14592 | |
| BARBARA J DUNN | 13045 GRAND RIVER | | | | EAGLE | MI | 48822-9701 | |
| BARBARA J EADES & | JOHNNY I EADES JT TEN | 2321 NE 128TH ST | | | SEATTLE | WA | 98125-4228 | |
| BARBARA J ERICKSON | 1110 MEADOWLARK DR | | | | SCOTTS BLUFF | NE | 69361-8510 | |
| BARBARA J FAIR | 131 CYPRESS HILLS DRIVE | | | | PITTSBURGH | PA | 15235-2611 | |
| BARBARA J FAIR & | KENNETH T FAIR JT TEN | 131 CYPRESS HILLS DRIVE | | | PITTSBURGH | PA | 15235-2611 | |
| BARBARA J FAW & LARRY A FAW JT TEN | 15014 N 64TH AVE | | | | GLENDALE | AZ | 85306-3262 | |
| BARBARA J FEGAN | GREENORE | | | | DUNDALK CO | | | SOUTH IRELAND |
| BARBARA J FILLMORE & | MILLARD E FILLMORE JT TEN | N-6484 FOREST LAKE RD | | | AU TRAIN | MI | 49806-9604 | |
| BARBARA J FINCH | 477 GIDSVILLE ROAD | | | | AMHERST | VA | 24521-5200 | |
| BARBARA J FITZPATRICK | 4058 SUZANNE LANE | | | | DULUTH | GA | 30096-2544 | |
| BARBARA J FONAROW | 4047 MURIETTA AVE | | | | SHERMAN OAKS | CA | 91423-4648 | |
| BARBARA J FOSCO | 518 TAYLOR RD | | | | SANDUSKY | OH | 44870-8342 | |
| BARBARA J FUCA | 4416 CLOVER CREST LANE | | | | ROCKFORD | IL | 61109-2806 | |
| BARBARA J FUGH | 10565 GODWIN ROAD | | | | ARLINGTON | TN | 38002-9552 | |
| BARBARA J FULLER & | JOHN I FULLER JT TEN | PO BOX 415 | | | WARE | MA | 01082 | |
| BARBARA J FULTON | 2437 PAWPRINT PATH | | | | PLACERVILLE | CA | 95667 | |
| BARBARA J FUSCO & ALBERT M | FUSCO JT TEN | 42 B BUCKSKIN LANE | | | STRATFORD | CT | 06614-8120 | |
| BARBARA J GADSON | RT 3 | BOX 576 | | | RIDGELAND | SC | 29936-8541 | |
| BARBARA J GALINSKY | 4304-65TH ST | | | | DES MOINES | IA | 50322-2816 | |
| BARBARA J GALLAGHER | 17218 ASHWOOD DR | | | | ORLAND PARK | IL | 60467-6015 | |
| BARBARA J GARRETT CUST | SUZANNE L GARRETT UNIF GIFT | MIN ACT MICH | 12555 HYNE RD | | BRIGHTON | MI | 48114-9299 | |
| BARBARA J GIER | 323 NORTHWAY DRIVE | | | | SUN CITY CENTER | FL | 33573 | |
| BARBARA J GIER & | STEVEN M GIER JT TEN | 323 NORTHWAY DRIVE | | | SUN CITY CENTER | FL | 33573 | |
| BARBARA J GILROY | 2519 FAULKLAND RD. | | | | WILMINGTON | DE | 19808-2505 | |
| BARBARA J GIPSON | 420 E 131ST ST | | | | LOS ANGELES | CA | 90061-2726 | |
| BARBARA J GOGAN | 42 SACHEMAS WAY | | | | CHATHAM | MA | 02633-1249 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA J GOHLKE SOLE TR | U/A DTD 01/28/94 THE BARBARA | J GOHLKE LIVING TRUST | | | COMMERCE TWP | MI | 48390 | |
| BARBARA J GOODALE CALAWAY TR | U/A DTD 7/5/97 | ROBERT GOODALE & BARBARA GOODALE TRUST | 2371 NW LAKESIDE PL | | BEND | OR | 97701-3536 | |
| BARBARA J GRAYER | 3131 S 25 W | | | | TRAFALGAR | IN | 46181-9769 | |
| BARBARA J GREEN | 31522 MARILYN | | | | WARREN | MI | 48093-7613 | |
| BARBARA J GROSE | 523 NETHERFIELD | | | | COMSTOCK PARK | MI | 49321-9340 | |
| BARBARA J GUNN | 6815 PRINCESS DR | | | | LITTLE ROCK | AR | 72205-5037 | |
| BARBARA J HACKER | 505 ALVINA LN | | | | CINCINNATI | OH | 45255-3301 | |
| BARBARA J HALL | 8356 OHIO | | | | DETROIT | MI | 48204-5501 | |
| BARBARA J HALL & | WILLIAM L HALL JT WROS | 4070 GEMSTONE AVE | | | KINGMAN | AZ | 86401 | |
| BARBARA J HALL & EDGAR D | HALL JT TEN | 4835 WEST STANFORD ST | | | SPRINGFIELD | MO | 65802 | |
| BARBARA J HANCHIN & MICHAEL | R HANCHIN JT TEN | 19690 HICKORY LEAF | | | SOUTHFIELD | MI | 48076-5045 | |
| BARBARA J HARGREAVES | 12888 TENTH RD | | | | GARDEN | MI | 49835-9469 | |
| BARBARA J HARMON | 5440 STREAM VIEW | | | | WATERFORD | MI | 48327-3137 | |
| BARBARA J HAROUTUNIAN | 2405 CLIFFSIDE DR | | | | PLANO | TX | 75023-5335 | |
| BARBARA J HARRELSON | 907 VISTA OAKS CT | | | | LAKE DALLAS | TX | 75065-2894 | |
| BARBARA J HAWVER | 4219 FLYNN DR | | | | HIGHLAND | MI | 48356 | |
| BARBARA J HAYES & CLAUD L | HAYES JT TEN | 5144 EAST STAGECOACH RD | | | VINCENNES | IN | 47591-8717 | |
| BARBARA J HEISER | 16707 PRINCEVILLE JUBILEE RD | | | | PRINCEVILLE | IL | 61559 | |
| BARBARA J HELING | 1368 COTTONWOOD CT | | | | MILFORD | OH | 45150-2419 | |
| BARBARA J HEMSCHOOT | 832 SEAGRAPE DR | | | | MARCO ISLAND | FL | 34145 | |
| BARBARA J HENDLER | 6156 SOUTHBROOK DR | | | | ONTARIO | NY | 14519-9210 | |
| BARBARA J HENGELS | 1845 BANGOR LANE | | | | ELK GROVE VILLAGE | IL | 60007-2700 | |
| BARBARA J HENNESSY & | PETER A HENNESSY JT TEN | 12 WOOD DR | | | MENDON | MA | 01756-1251 | |
| BARBARA J HERRING | 43 SHELBERN DRIVE | | | | LINCROFT | NJ | 07738 | |
| BARBARA J HILLYER | 61 PARKRIDGE LN | | | | PITTSBURGH | PA | 15228-1105 | |
| BARBARA J HOEY | 2127 CLOVE RD | | | | STATEN ISLAND | NY | 10305 | |
| BARBARA J HORA | 2800 TINKERS LANE | | | | TWINSBURG | OH | 44087 | |
| BARBARA J HOTCHKISS | 3152 PERRY CENTER ROAD | | | | PERRY | NY | 14530-9706 | |
| BARBARA J HOWARD | 509 ESLEY LANE | | | | MANSFIELD | OH | 44905-2715 | |
| BARBARA J HOWELL | 6706 VALLEY LAKE DR | | | | RALEIGH | NC | 27612 | |
| BARBARA J HUBER | 6932 MARSHAL FOCH | | | | NEW ORLEANS | LA | 70124-4035 | |
| BARBARA J HUBER | 4721 BINGHAM ROAD | | | | MILTON | WI | 53563-8665 | |
| BARBARA J HUCK | 491 CHURCH ST | | | | NEW BRITAIN | CT | 06051-2312 | |
| BARBARA J HUNTER | 2503 TINDERBOX LANE | | | | GREENSBORO | NC | 27455-1002 | |
| BARBARA J HUNTER & ROBERT W | HUNTER JT TEN | 6750 WS SAGINAW RD | | | BAY CITY | MI | 48706 | |
| BARBARA J IVERSON | BOX 537 | | | | CONRAD | IA | 50621-0537 | |
| BARBARA J JAMES TOD | EDDIE JAMES III | SUBJECT TO STA TOD RULES | 4104 GLENBURNE BLVD | | LANSING | MI | 48911-2536 | |
| BARBARA J JAMES TOD | BRIDGET R JAMES | SUBJECT TO STA TOD RULES | 4104 GLENBURNE BLVD | | LANSING | MI | 48911-2536 | |
| BARBARA J JOHNSON | 368 ARGONNE DR | | | | KENMORE | NY | 14217-2418 | |
| BARBARA J JOHNSTON | 130 NOELINE CT | | | | SAN DIEGO | CA | 92114-7440 | |
| BARBARA J JONES | 4780 FIFTH AVE EXT | | | | YOUNGSTOWN | OH | 44505 | |
| BARBARA J JOSEPH | 360 E TUTTLE LOT 162 | | | | IONIA | MI | 48846-8639 | |
| BARBARA J K MAURER | 2223 SARAGOSSA AVE | | | | JACKSONVILLE | FL | 32217-2685 | |
| BARBARA J KASSLER | 436 CASWELL BEACH RD | | | | CASWELL BEACH | NC | 28465 | |
| BARBARA J KASTL & | DAVID P KASTL JT TEN | 13303 SPRUCE | | | SOUTHGATE | MI | 48195-1362 | |
| BARBARA J KELLY | 3356 VAN CAMPEN DRIVE | | | | FLINT | MI | 48507-3307 | |
| BARBARA J KEMP | 18692 WHITCOMB | | | | DETROIT | MI | 48235-2844 | |
| BARBARA J KEYES | 1320 DEAKIN AVE EXT | | | | MOSCOW | ID | 83843 | |
| BARBARA J KIPLER | 50 MEADOWLAWN ROAD | | | | ORCHARD PARK | NY | 14127-4241 | |
| BARBARA J KIRBY | 139 STOKES ROAD | | | | MEDFORD LAKES | NJ | 08055-1503 | |
| BARBARA J KIRSCH | 23 HIGH ST | | | | TARRYTOWN | NY | 10591-6228 | |
| BARBARA J KLEIN | 8214 FORWARD PASS ROAD | | | | INDIANAPOLIS | IN | 46217-4422 | |
| BARBARA J KLETTE | 1283 W FIRST ST | | | | SCOTTVILLE | MI | 49454-9636 | |
| BARBARA J KLOOSTER TR | U/A DTD 12/18/2002 | BARBARA J KLOOSTER LIVING TRUST | 136 ENGLEWOOD | | ROYAL OAK | MI | 48073-2628 | |
| BARBARA J KOHL | 1202 E 4TH AVE | | | | BRODHEAD | WI | 53520-1555 | |
| BARBARA J KOVACH | 45279 VANKER | | | | UTICA | MI | 48317-5793 | |
| BARBARA J KRONENWETTER | 16790 WEST MELODY DR | | | | NEW BERLIN | WI | 53151-6570 | |
| BARBARA J KROOGER | FOUNTAIN POINTE | 6025 APT 1 | | | GRAND BLANC | MI | 48439 | |
| BARBARA J KRUK & DONALD A | KRUK JT TEN | 12700 VICKI LANE | | | GRANGER | IN | 46530-9295 | |
| BARBARA J KUGHN | 913 MATADOR DR S E | | | | ALBUQUERQUE | NM | 87123-4220 | |
| BARBARA J KURAS | 12527 ARISTO PL | | | | GRANADA HILLS | CA | 91344-1302 | |
| BARBARA J KUZILA | 5242 LORIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2322 | |
| BARBARA J LA BANCA | 5902 KENDREW DR | | | | PORT ORANGE | FL | 32127-5882 | |
| BARBARA J LA MAIR | 200 FAIRHILLS DRIVE | | | | SAN RAFAEL | CA | 94901-1109 | |
| BARBARA J LAFOLLETTE | RR 1 BOX 331 | | | | KEWANNA | IN | 46939-9801 | |
| BARBARA J LAKHANI | ATTN BARBARA J QUANTE | 4512 E EVERTON RD | | | CONNERSVILLE | IN | 47331-9472 | |
| BARBARA J LARSON | 803 4TH AVE S. #4 | | | | ALBERT LEA | MN | 56007 | |
| BARBARA J LARSON & LYLE A | LARSON JT TEN | 803 4TH AVE S. #4 | | | ALBERT LEA | MN | 56007 | |
| BARBARA J LAUROESCH | 2136 BAKER AVE EAST | | | | NISKAYUNA | NY | 12309-2326 | |
| BARBARA J LEE | 556 ALLWOOD ROAD | APT 2 | | | CLIFTON | NJ | 07012-2138 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA J LEHMAN | | 47 W 27TH STREET | | | MERCED | CA | 95340-2962 | |
| BARBARA J LEISING | | 513 PEMBERTON | | | GROOSE POINT PARK | MI | 48230-1711 | |
| BARBARA J LEVINSON & JEROME | L LEVINSON JT TEN | 1255A NORTH AVENUE | | | NEW ROCHELLE | NY | 10804-2602 | |
| BARBARA J LOEWIT | | 1286 MACACHEE | | | YOUNGSTOWN | OH | 44511 | |
| BARBARA J LONSDORF | | 1320 MCINDOE | | | WAUSAU | WI | 54403-5083 | |
| BARBARA J LOOMIS & EDWARD C | LOOMIS JT TEN | 555 E SUN OIL RD | | | GLADWIN | MI | 48624-8472 | |
| BARBARA J LORENC | | BOX 909 | | | HOUGHTON LAKE | MI | 48629-0909 | |
| BARBARA J LUCAS | | 11613 S NATCHEZ | | | WORTH | IL | 60482-2319 | |
| BARBARA J LUCAS & LEE C | LUCAS JT TEN | 11613 S NATCHEZ | | | WORTH | IL | 60482-2319 | |
| BARBARA J LUPO | | 1908 SOUTH VANBUREN | | | BAY CITY | MI | 48708-8789 | |
| BARBARA J LYLE | | 2633 CHURCHLAND AVENUE | | | DAYTON | OH | 45406-1202 | |
| BARBARA J LYON SMITH | | 5448 CURTICE RD | | | MASON | MI | 48854-9738 | |
| BARBARA J MAGONE | | 2936 LUANA DR | | | OCEANSIDE | CA | 92056-4307 | |
| BARBARA J MANN | ATTN BARBARA J ANZALDI | 2849 SKOWHEGAN DR | | | HENDERSON | NV | 89014-5752 | |
| BARBARA J MARRS | | 10045 RUSSELLVILLE RD | | | BELVIDERE | IL | 61008-8927 | |
| BARBARA J MARSHALL | | 1765 REED ROAD | | | BERGEN | NY | 14416-9302 | |
| BARBARA J MARTZ & | PHILIP A MARTZ JT TEN | 1548 HAZEL STREET | | | BIRMINGHAM | MI | 48009-6802 | |
| BARBARA J MARTZ TR | BARBARA J MARTZ TRUST | U/A DTD 11/03/05 | 1548 HAZEL ST | | BIRMINGHAM | MI | 48009 | |
| BARBARA J MASTERS & JAMES C | MASTERS JT TEN | 58 WOODLAND ROAD | | | WESTWOOD | MA | 02090-2628 | |
| BARBARA J MC BRIDE | | BOX 363 | | | DALLASPORT | WA | 98617-0363 | |
| BARBARA J MC COMB | | 29622 ROCKSTULL RD | | | LOGAN | OH | 43138-9023 | |
| BARBARA J MCHENRY | | 1032 RIVER ST 2 | | | ALPENA | MI | 49707-1734 | |
| BARBARA J MCINTYRE | | 3022 LONGWOOD DR | | | SHELBY | NC | 28152-8639 | |
| BARBARA J MEDWID & | JEFFREY B MEDWID JT TEN | 1255 TARPON CENTER DR APT 411 | | | VENICE | FL | 34285-1126 | |
| BARBARA J MERCURIO & | RICHARD MERCURIO JT TEN | 701 RANGE RD | | | MARYSVILLE | MI | 48040-2533 | |
| BARBARA J MERIDETH | | 1206 OLD DALLAS ACWORTH RD | | | DALLAS | GA | 30132-8018 | |
| BARBARA J MESAROS | | 5214 KIRK RD | | | YOUNGSTOWN | OH | 44515-5026 | |
| BARBARA J MEYERS | | 4703 PINEMORE LANE | | | LAKE WORTH | FL | 33463 | |
| BARBARA J MIKSCH | | 3 BREEZE ST | | | GULF BREEZE | FL | 32561-4033 | |
| BARBARA J MILLER | | 924 ACADIA DR | | | TURNERSVILLE | NJ | 08012-1235 | |
| BARBARA J MILNER & CAROL A | WESTFORT TR MILDRED T BIAFORE | 1994 REVOCABLE TRUST UA 08/18/94 | FBO ANTHONY BIAFORE JR | 87 HOURIGAN DR | MERIDEN | CT | 06451-3674 | |
| BARBARA J MITCHELL | | 111 ELAIN AVE | | | E FALMOUTH | MA | 02536-4969 | |
| BARBARA J MOLINARY | | 619 TAMARACK RD | | | CHESHIRE | CT | 06410-3227 | |
| BARBARA J MOORE | | 3230 BEATRICE | | | DETROIT | MI | 48217-1572 | |
| BARBARA J MORRIS | | 232 SWAZEY COURT | | | ROSEVILLE | CA | 95747-8283 | |
| BARBARA J MORRISSEY | | 1635 CLEMENTS AVE | | | NATL CITY | MI | 48748-9567 | |
| BARBARA J MORSE | | 9118 N DUFFIELD | | | MONTROSE | MI | 48457-9116 | |
| BARBARA J MOSELEY | | 7412 RIO GRANDE NW | | | ALBUQUERQUE | NM | 87107-6432 | |
| BARBARA J MOSHER & ERWIN E | MOSHER JT TEN | 5266 EAST HIDDEN LAKE DRIVE | | | EAST LANSING | MI | 48823-7221 | |
| BARBARA J MUNGER | | 1336 E ORCHID LANE | | | PHOENIX | AZ | 85020-3242 | |
| BARBARA J MUNOZ | | 472 FIRST STREET | | | ESCALON | CA | 95320 | |
| BARBARA J MYERS | | 869 W EDNA PL | | | COVINA | CA | 91722-3223 | |
| BARBARA J MYERS | | 14120 W HEATHER LANE | | | DALEVILLE | IN | 47334-9664 | |
| BARBARA J MYERS | | 10 SHARON ST | | | BRISTOL | CT | 06010-3653 | |
| BARBARA J MYRICK | | 7229 MARTELL AVE | | | BALTIMORE | MD | 21222-3147 | |
| BARBARA J NAGEOTTE | | 2495 WILSHIRE ST | | | CORTLAND | OH | 44410-9226 | |
| BARBARA J NELSON CUST UNDER | THE LAWS OF OREGON FOR | ROBERT JON NELSON | 603 ILIMANO STREET | | KALUA | HI | 96734-1832 | |
| BARBARA J NEMECHEK | | 8380 GREENSBORO DR 722 | | | MCLEAN | VA | 22102-3521 | |
| BARBARA J NEUMANN & | NANCY A BLAZE JT TEN | 5043 JACKSON RD | | | FLINT | MI | 48506-1009 | |
| BARBARA J NEUMANN & | SANDRA A ISAACSON JT TEN | 5043 JACKSON | | | FLINT | MI | 48506-1009 | |
| BARBARA J NEWTON | | 2912 ESSINGTON ST | | | BLOOMINGTON | IL | 61704 | |
| BARBARA J NEWTON | | 13216 N CENTER ROAD | | | CLIO | MI | 48420-9163 | |
| BARBARA J NEWTON & CLIFFORD | L NEWTON JT TEN | 13216 N CENTER | | | CLIO | MI | 48420-9163 | |
| BARBARA J NICKERSON | | RT 2 BOX 50 | 14790 AIRPORT RD | | ATLANTA | MI | 49709-9340 | |
| BARBARA J NORRIS CUST FOR | AMY K NORRIS A MINOR UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 9832 CALLE LOMA LINDA | TUCSON | AZ | 85737-9586 | |
| BARBARA J NOVAK | | 11412 CLOVIS PTE | | | SOUTH LYON | MI | 48178-9536 | |
| BARBARA J NOWINSKI | | 408 FOURTH ST | BOX 71 | | LELAND | MI | 49654 | |
| BARBARA J OATES | | 1716 E WARDLOW RD | | | HIGHLAND | MI | 48356-2220 | |
| BARBARA J O'BRIEN & | MICHAEL O O'BRIEN JT TEN | 117 COMMONS CIR | | | SALINE | MI | 48176-9186 | |
| BARBARA J OCHELTREE | ATTN LEONARD ANDERA | BOX 286 | | | CHAMBERLAIN | SD | 57325-0286 | |
| BARBARA J OLIVER | | 3294 HARTLEY DRIVE | | | ADRIAN | MI | 49221-9247 | |
| BARBARA J OLMSTEAD | | 10383 W. DODGE RD | | | MONTROSE | MI | 48457 | |
| BARBARA J OLSON | | 2617 BEAVER BEND | | | PLANO | TX | 75025-2305 | |
| BARBARA J ONEILL | | 24 BARCLAY ROAD | | | SCARSDALE | NY | 10583-2708 | |
| BARBARA J OPALKA | | 1030 LUCY RD | | | SCHENECTADY | NY | 12303-3367 | |
| BARBARA J PAGE | | 2126 CRESTAS AVE | | | N VERSAILLES | PA | 15137-1307 | |
| BARBARA J PARKER | | 1816 CUMBERLAND AVE S W | | | DECATUR | AL | 35603-1011 | |
| BARBARA J PARMENTER & | CARL E PARMENTER JT TEN | 4805 N 118 ST | | | OMAHA | NE | 68164-2017 | |
| BARBARA J PAUL & DAVID A | PAUL JT TEN | 3572 DAVISON RD | | | LAPEER | MI | 48446-2913 | |
| BARBARA J PERI | | 5945 BROADWAY STREET | | | OAKLAND | CA | 94618 | |
| BARBARA J PETERS | | 5140 SEQUOIA DR SE | | | GRAND RAPIDS | MI | 49512-9621 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA J PETERS | 9586 STEEP HOLLOW | | | | WHITE LAKE | MI | 48386-2365 | |
| BARBARA J PETERSON | 245 CHESTNUT ST E | | | | ANNANDALE | MN | 55302-9593 | |
| BARBARA J PETERSON & | CHARLES P PETERSON JT TEN | 2124 W CHURCH RD | | | BEECHER | IL | 60401-5058 | |
| BARBARA J PIECHOWSKI | 332 ESTCOMBE AVE | | | | FLINT | MI | 48503-2369 | |
| BARBARA J PORTER | ROUTE 1 BOX 23D | | | | CARL JUNCTION | MO | 64834-9713 | |
| BARBARA J PORTZ | 368 HALFWAY HALIFAX RD | | | | SCOTTSVILLE | KY | 42164-9659 | |
| BARBARA J POTTER | 6033 COUNTY ROAD 44A | | | | WILDWOOD | FL | 34785 | |
| BARBARA J PRITCHARD BRUNSON & | TIMOTHY E PRITCHARD JT TEN | 114 KAWONU LN | | | LOUDON | TN | 37774-2909 | |
| BARBARA J PRUITT | 19 SAN CARLOS | | | | BELLEVILLE | MI | 48111-2925 | |
| BARBARA J PUGH | 18700 WALKERS CHOICE RD | | | | GAITHERSBURG | MD | 20886-0550 | |
| BARBARA J RADON | ATTN BARBARA J KESSELL | 3598 SOWELL MILL PIKE | | | LOUISBURG | TN | 37091-6481 | |
| BARBARA J RAFTERY | 6424 BROYLES DR | | | | TROY | MO | 63379-4842 | |
| BARBARA J RAPPUHN | 1124 RIN ST | | | | BURTON | MI | 48509-2354 | |
| BARBARA J REDD | 157 EUTAIN LN | | | | PAWLEYS ISLAND | SC | 29585-7541 | |
| BARBARA J REDDICK | 3511 CALABASH CIRCLE | | | | MURFREESBORO | TN | 37129-8633 | |
| BARBARA J REYNOLDS | 35 SCOTT CREEK DR | | | | CROSSVILLE | TN | 38558-3651 | |
| BARBARA J RICHMOND & DANIEL | S TUTTY & DAVID C RICHMOND JT TEN | 27724 BERTRAND STREET | | | CHESTERFIELD | MI | 48051-1666 | |
| BARBARA J RINGHEIM TR | U/A DTD 12/04/03 | THE BARBARA J RINGHEIM REVOCABLE TRUST | 136 S SEPULVEDA BLVD APT 7 | | LOS ANGELES | CA | 90049-3143 | |
| BARBARA J RISE | 1250 TURF DR | | | | OCEANPORT | NJ | 07757-1026 | |
| BARBARA J ROBINSON | 303 SMITH ST APT 832 | | | | CLIO | MI | 48420 | |
| BARBARA J ROBINSON & RICHARD | L RICHARDSON JT TEN | 1800 N WIXOM RD | | | WIXOM | MI | 48393-1267 | |
| BARBARA J ROLLER | 16584 BEECH DALY | | | | REDFORD | MI | 48240-2401 | |
| BARBARA J ROSSI & JOSEPH J | ROSSI JT TEN | 5615 ESTES ST | | | ARVADA | CO | 80002-2217 | |
| BARBARA J RUBEL | 170 W END AVE APT 17B | | | | NEW YORK | NY | 10023-5420 | |
| BARBARA J SALVATO | 3713 N TRIPP | | | | CHICAGO | IL | 60641-3040 | |
| BARBARA J SCHEIDT | 310 WEST HOUSTON MESA RD | | | | PEYSON | AZ | 85541 | |
| BARBARA J SCHIKORE | 1983 GREENHEATH | | | | FLORISSANT | MO | 63033 | |
| BARBARA J SCHULTZ | 806 GOLF DR | | | | CLANTON | AL | 35045-8414 | |
| BARBARA J SCHWARTZ & | ROBERT E SCHWARTZ JT TEN | 3201 W SUGNET | | | MIDLAND | MI | 48640-2637 | |
| BARBARA J SCOTT | 2611 LA HIGHWAY 594 | | | | MONROE | LA | 71203-7318 | |
| BARBARA J SHERWOOD | 400 8TH ST | | | | BRECKENRIDGE | MI | 48615 | |
| BARBARA J SIMMONS TR | BARBARA J SIMMONS TRUST | UA 09/13/94 | 5873 E ST RD 218 | | LA FONTAINE | IN | 46940-9222 | |
| BARBARA J SIMONS | 3299 HIDDEN RD | | | | BAY CITY | MI | 48706-1208 | |
| BARBARA J SIMPSON | 808 BRENTWOOD | | | | YOUNGSTOWN | OH | 44511-1449 | |
| BARBARA J SLATE | C/O BARBARA HARDY | 11 FOX ROAD | | | PLAINVILLE | CT | 06062-1808 | |
| BARBARA J SMITH | 7891 TRENTON AVE | | | | SAINT LOUIS | MO | 63130-1227 | |
| BARBARA J SMITH | 81 DUTCH RD | | | | CENTRAL SQUARE | NY | 13036-2385 | |
| BARBARA J SMITH | 1528 W 28 ST | | | | INDIANAPOLIS | IN | 46208-5263 | |
| BARBARA J SMITH | C/O BARBARA SMITH ANDREWS | 320 WEST 22ND | | | MARION | IN | 46953-3027 | |
| BARBARA J SMITH | 1603 APPLE CREEK TRAIL | | | | GRAND BLANC | MI | 48439-4963 | |
| BARBARA J SMITH | 10829 ANI CIR | | | | ESTERO | FL | 33928-2406 | |
| BARBARA J SMITH & ANDREW M | SMITH JR JT TEN | 1203 TIMBER CLIMB DR | | | DANVILLE | IN | 46122-9471 | |
| BARBARA J SNELL | 6131 HUGH ST | | | | BURTON | MI | 48509-1623 | |
| BARBARA J SNYDER & | GAYLORD A SNYDER JT TEN | 8601 EDGAR | | | VESTABURG | MI | 48891 | |
| BARBARA J SOMMERS | 5925 N CO RD 800 E | | | | GREENTOWN | IN | 46936 | |
| BARBARA J SOWARDS | 2630 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311-2301 | |
| BARBARA J STANDRIDGE & | DONALD R STANDRIDGE JT TEN | 5920 GRANGE HALL RD | | | HOLLY | MI | 48442-8758 | |
| BARBARA J STANWOOD | 20 RIDGE HILL RD | | | | CANTON | MA | 02021-1627 | |
| BARBARA J STARBUCK | 1508 CRANBROOK DR | | | | KOKOMO | IN | 46902-5612 | |
| BARBARA J STARKEY | 1117 NORTH COLLAGE RD | | | | MASON | MI | 48854-9321 | |
| BARBARA J STAUB | 67 MORTON BAY | | | | WINNIPEG | MAN | R3R 2C1 | CANADA |
| BARBARA J STEAGALL | 490 GRIFFIN HOLLOW RD | | | | SHADY VALLEY | TN | 37688 | |
| BARBARA J STEELE | 134 SO CANAL ST | | | | CHESANING | MI | 48616-1510 | |
| BARBARA J STEELE | 143 OAK AVE | | | | RUNNEMEDE | NJ | 08078-1808 | |
| BARBARA J STEMMER | 408 HARVEST COMMONS | | | | WESTPORT | CT | 06880-3946 | |
| BARBARA J STEPHEN | 373 NORTH ARLINGTON AVE | | | | EAST ORANGE | NJ | 07017-3923 | |
| BARBARA J STEVENS | 1074 CONCORD RD | | | | SUDBURY | MA | 01776-1135 | |
| BARBARA J STEVENS | 14 HILLCREST DR | | | | CORTLAND | NY | 13045-1017 | |
| BARBARA J STEWART | 1561 HUDSON RD | | | | HILLSDALE | MI | 49242-8351 | |
| BARBARA J STRUCK DODSON | 4001 THE OAKS DR | | | | RALEIGH | NC | 27606-3467 | |
| BARBARA J STUBBS | 1942 HAVER HILL RD | | | | CLEVELAND | OH | 44112-1524 | |
| BARBARA J STUCKY | 3125 RIVER FOREST DR | | | | FORT WAYNE | IN | 46805-2235 | |
| BARBARA J SULLINS | 184 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1308 | |
| BARBARA J SULLIVAN | 2113 RUDY LANE | | | | LOUISVILLE | KY | 40207-1280 | |
| BARBARA J SWINKS | 1505 SKYLINE DR | | | | GAUTIER | MS | 39553-7625 | |
| BARBARA J SWINT | 11154 FLINTROCK DR | | | | GRAND LEDGE | MI | 48837-9127 | |
| BARBARA J TALBOTT | 3800 COLON RD | | | | SANFORD | NC | 27330 | |
| BARBARA J TAYLOR | 9206 GREENFORD DRIVE | | | | RICHMOND | VA | 23294-5712 | |
| BARBARA J TEENIER | 6220 MORELAND | | | | SAGINAW | MI | 48603-2725 | |
| BARBARA J TEETOR CUST | CHRISTOPHER TEETOR UNDER | THE PA UNIFORM GIFTS TO | MINORS ACT | RD 1 | LINCOLN UNIVERSITY | PA | 19352-9801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA J TERMEER & | REX R TERMEER JT TEN | 2718 FULLER NE | | | GRAND RAPIDS | MI | 49505-3746 | |
| BARBARA J TESON & GERALD F | TESON JT TEN | 1125 HOMEFIELD COMMONS DR | | | O'FALLON | MO | 63366 | |
| BARBARA J THOMAS | 5512 ORINDA COURT | | | | LIVERMORE | CA | 94550-1138 | |
| BARBARA J TRAIN | 8000 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136-1414 | |
| BARBARA J TRAVER | 3740 SE WASHINGTON | | | | PORTLAND | OR | 97214 | |
| BARBARA J TUCKER | 5550 HARTFORD AVENUE | | | | VERMILION | OH | 44089-1228 | |
| BARBARA J TUCKER | ATTN BARBARA J LEE | 2562 N LAPEER RD | | | LAPEER | MI | 48446-8759 | |
| BARBARA J TURNER | 906 DALLAS AVE SE | | | | GRAND RAPIDS | MI | 49507-1323 | |
| BARBARA J TURNER & DONALD H | TURNER SR JT TEN | 906 DALLAS AVE SE | | | GRAND RAPIDS | MI | 49507-1323 | |
| BARBARA J VAN DE ZILVER | 1120 11TH ST SW | | | | NAPLES | FL | 34117-2273 | |
| BARBARA J VARIS | 599 CIELO VISTA DR | | | | GREENWOOD | IN | 46143-1714 | |
| BARBARA J VORHEES | 3510 EAST BLISS ROAD | | | | MACY | IN | 46951 | |
| BARBARA J VORIS | 599 CIELO VISTA DR | | | | GREENWOOD | IN | 46143-1714 | |
| BARBARA J WEBER | 308 BREENBRIAR LANE | | | | WEST GROVE | PA | 19390 | |
| BARBARA J WEINER | 5648 LANE LAKE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| BARBARA J WELTY | 1832 NEW HOLLAND PIKE | | | | LANCASTER | PA | 17601-5522 | |
| BARBARA J WENDELL | 5 HILLGARD ST | | | | TROTWOOD | OH | 45426-3053 | |
| BARBARA J WHEAT | 9024 ATLEE RD | | | | MECHANICSVILLE | VA | 23116 | |
| BARBARA J WHEAT | 7622 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3508 | |
| BARBARA J WHITTIER | 402 THOMAS LANE | | | | GRAND BLANC | MI | 48439-1526 | |
| BARBARA J WHITTIER & LILLIAN | F WHITTIER JT TEN | 402 THOMAS LN | | | GRAND BLANC | MI | 48439-1526 | |
| BARBARA J WIGGINS | 7709 EAST 118TH TERR | | | | KANSAS CITY | MO | 64134-3945 | |
| BARBARA J WILEY & | DAVID C WILLEY JT TEN | 18 SMITHWHEEL RD UNIT 18 | | | OLD ORCHARD BEACH | ME | 4064 | |
| BARBARA J WILLIAMS | 4019 CRESCENT AVENUE | | | | LAFAYETTE HILL | PA | 19444-1632 | |
| BARBARA J WILLISTON & | MELANIE J LOGSDON JT TEN | 3109 CHICAGO BLVD | | | FLINT | MI | 48503 | |
| BARBARA J WILSON | 9279 MOUNTAIN ROAD | | | | GASPORT | NY | 14067-9330 | |
| BARBARA J WITHEY | 1018 REED ST 3 | | | | NASHVILLE | MI | 49073-9412 | |
| BARBARA J WITKOWSKI & | GREGORY A WITKOWSKI JT TEN | 8403 MANNINGTON | | | CANTON | MI | 48187-2082 | |
| BARBARA J WOOD | 8086 CRESTVIEW DR | | | | JENISON | MI | 49428 | |
| BARBARA J WOODRING | 86 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 | |
| BARBARA J WRIGHT | 1026 WREN CIRCLE | | | | CHATTANOOGA | TN | 37421-4086 | |
| BARBARA J YOUNGBERG | 6282-F ROSE HILL COURT | | | | ALEXANDRIA | VA | 22310-6275 | |
| BARBARA J ZANGLEIN & | JAYNE E ZANGLEIN JT TEN | PO BOX 301 | | | DILLSBORO | NC | 28725 | |
| BARBARA J ZILLMER | 3217 NE 83RD | | | | PORTLAND | OR | 97220-5235 | |
| BARBARA J ZUBERBUEHLER | 3832 SHERRIE LANE | | | | RACINE | WI | 53405-4857 | |
| BARBARA J ZYKO & WILLIAM W | ZYKO JT TEN | RD 2 | | | HUDSON | NY | 12534 | |
| BARBARA JACKSON DE ALMEIDA | ATTN CLARA JACKSON | 10291 N W 3RD COURT | | | PLANTATION | FL | 33324-1709 | |
| BARBARA JANE COLE | 246 OAK DR | | | | MIDDLESEX | NJ | 08846-2339 | |
| BARBARA JANE DETWILER | 3556 COLD SPRINGS ROAD | | | | HUNTINGDON | PA | 16652-3146 | |
| BARBARA JANE DEWEESE | BOX 211 | | | | ARIZONA CITY | AZ | 85223-0211 | |
| BARBARA JANE DRAKE | C/O HENRY S DRAKE POA | PO BOX 1123 | | | DILLWYN | VA | 23936-1123 | |
| BARBARA JANE EBERHART | 4621 HIGH POINT DR APT 3 | | | | ROCKFORD | IL | 61114-4839 | |
| BARBARA JANE FARBER | 7 RUE LEMANS | | | | KENNER | LA | 70065-2024 | |
| BARBARA JANE H GOODALL | 700 VIA TRANQUILA | HOPE RANCH | | | SANTA BARBARA | CA | 93110-2245 | |
| BARBARA JANE HERRON | 44 HICKORY PLACE | | | | BRANTFORD | ONTARIO | N3S 3C8 | CANADA |
| BARBARA JANE MILNER | 87 HOURIGAN DRIVE | | | | MERIDEN | CT | 06451-3674 | |
| BARBARA JANE NACHLAS | 3026 BROADMOOR DR | | | | SUGAR LAND | TX | 77478-4005 | |
| BARBARA JANE WEIDERT | 8055 WATKINS DRIVE | | | | CLAYTON | MO | 63105-2516 | |
| BARBARA JANET GALLANT & | JULIE A BREEN JT TEN | 1384 W DELTA DR | | | SAGINAW | MI | 48603-4616 | |
| BARBARA JEAN ALTBAUM | 4005 THE HILL ROAD | | | | BONITA | CA | 91902-2341 | |
| BARBARA JEAN BELLI & CLARA | BELLI JT TEN | 17660 WILHELMINE AVE | | | FRASER | MI | 48026-3838 | |
| BARBARA JEAN BOGART | 1145 WYNN CIR | | | | LIVERMORE | CA | 94550-3790 | |
| BARBARA JEAN CARTER | BOX 71 | | | | ESSEX | MA | 01929-0002 | |
| BARBARA JEAN CARY CUST SCOTT | PATRICK CARY UNIF GIFT MIN | ACT RI | 55 OVERTON ST | | WARWICK | RI | 02889-9734 | |
| BARBARA JEAN CRAYCRAFT | 4900 OAKS COURT | | | | MIDDLETON | OH | 45042 | |
| BARBARA JEAN DAVIES | 339 W COMMERCE ST | | | | MILFORD | MI | 48381-1821 | |
| BARBARA JEAN DERING | APT 8K | 250 W 94TH ST | | | NEW YORK | NY | 10025-6954 | |
| BARBARA JEAN DEWEY | 163 HOLABIRD AVE | | | | WINSTED | CT | 06098-1728 | |
| BARBARA JEAN FOX | C/O BARBARA JEAN DOUGLAS | BOX 1841 | | | ST CHARLES | MO | 63302-1841 | |
| BARBARA JEAN FRANZREB | 4 SURREY LANE | | | | RANCHO PALOS VERDE | CA | 90275-5258 | |
| BARBARA JEAN GEORGE | 14 WEST CLOSE-THE MEWS | | | | MOORESTOWN | NJ | 08057 | |
| BARBARA JEAN GLASER TR | U/A DTD 07/15/03 | BARBARA JEAN GLASER TRUST | 41110 FOX RUN RD 117 | | NOVI | MI | 48377 | |
| BARBARA JEAN GORE | C/O DALE & BARBARA BROWN | 4267 LOU MAR LANE | | | ORION | MI | 48359-1908 | |
| BARBARA JEAN HARPER TR U/A DTD 2/26/04 | BARBARA JEAN HARPER TRUST | 6301 BLOSSOM PARK DR | | | W CARROLLTON | OH | 45449-3020 | |
| BARBARA JEAN HEINTZELMAN | 4927 ORA ST | | | | LANSING | MI | 48910-5354 | |
| BARBARA JEAN HELLER | 99 ALTAMONT AVE | | | | SEA CLIFF | NY | 11579-1403 | |
| BARBARA JEAN JORDAN | 34822 N 14TH ST | | | | PHOENIX | AZ | 85086-8857 | |
| BARBARA JEAN KELLER SMITH | 24189 JAMORE DR | | | | SEAFORD | DE | 19973 | |
| BARBARA JEAN KNOWLES | RD 2 16 FERN HILL RD | | | | KENNETT SQUARE | PA | 19348-2106 | |
| BARBARA JEAN LAROSE | 2052 VALLEY FORGE | | | | BURTON | MI | 48519-1320 | |
| BARBARA JEAN LAZAROWICZ | 16421 E 10 MILE RD APT 8 | | | | EASTPOINTE | MI | 48021-4816 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA JEAN LINXWILER | 318 HERNANDO AVE | | | | SARASOTA | FL | 34243-2030 | |
| BARBARA JEAN LOSEY & LILLIAN | ANN LOSEY JT TEN | 141 MARIAN PL | | | STEUBENVILLE | OH | 43953-3456 | |
| BARBARA JEAN MASON | 14254 S VERNON RD | | | | BYRON | MI | 48418-9744 | |
| BARBARA JEAN MCCLENDON | 3130 CADIZ CIRCLE | | | | COLLEGE PARK | GA | 30349-4616 | |
| BARBARA JEAN POWELL-MILLER | 3604 RAMBLIN CREEK RD | | | | LOUISVILLE | KY | 40299 | |
| BARBARA JEAN SAMUELS & | JEROME M SAMUELS JR JT TEN | 5315 CANTANTE | | | LAGUNA WOODS | CA | 92653-1613 | |
| BARBARA JEAN SAUER CUSTODIAN | FOR ERIC STEVEN SAUER UNDER | OH UNIFORM GIFTS TO MINORS | ACT | 7608 HUPP ROAD | THORNVILLE | OH | 43076-8808 | |
| BARBARA JEAN SAVIN AS CUST | FOR CRAIG ALAN SAVIN U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 24585 LOS ADORNOS | YORBA LINDA | CA | 92887-5100 | |
| BARBARA JEAN SCHMIDT | 1706 CALUMET AVE | | | | VALPARAISO | IN | 46383-3129 | |
| BARBARA JEAN SHERLOCK | 1072 WILLIAM ST | | | | LONDON ON | ON | N5Y 2T3 | CANADA |
| BARBARA JEAN SMITH | 3614 S NEWBERRY ROAD | | | | TEMPE | AZ | 85282-5526 | |
| BARBARA JEAN SMITH | 1603 APPLE CREEK TRAIL | | | | GRAND BLANC | MI | 48439-4963 | |
| BARBARA JEAN SMITH EX EST | CHARLOTTE C KELLER | 24189 JAMORE DRIVE | | | SEAFORD | DE | 19973 | |
| BARBARA JEAN STEINKAMP | 1909 CURDES AVE | | | | FORT WAYNE | IN | 46805-2709 | |
| BARBARA JEAN TANNER | 230 W STATE ST | | | | MONTROSE | MI | 48457-9748 | |
| BARBARA JEAN TREVIS | 8383 FAIR LANE | | | | MACEDONIA | OH | 44056-1840 | |
| BARBARA JEAN VOSS TR | U/A DTD 05/04/93 | BARBARA | JEAN VOSS LIVING TRUST | 120 LAKE WASHINGTON DR | WASHINGTON | MO | 63090-5382 | |
| BARBARA JEAN VUCKOVICH | 9352 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | |
| BARBARA JEAN WILSON | 7215 HIGH DR | | | | PRAIRIE VILLAGE | KS | 66208-3370 | |
| BARBARA JEANNE BROWN | 2026 QUAY VILLAGE COURT | T 1 | | | ANNAPOLISE | MD | 21403 | |
| BARBARA JEDLICKA | 124 STEBBINS RD | | | | CARMEL | NY | 10512-3841 | |
| BARBARA JESSEL LACK | 102 CREEKSIDE | | | | VICTORIA | TX | 77904-1102 | |
| BARBARA JO BRISSON | 22358 TIMBERLEA LANE | | | | KILDEER | IL | 60047 | |
| BARBARA JO BROWN | 139 WEST END AVE | | | | BINGHAMTON | NY | 13905-3846 | |
| BARBARA JO HOWARD | 6017 ALTAMONT PL | | | | BALTIMORE | MD | 21210-1001 | |
| BARBARA JO JOHNSON | 6627 GOULD | | | | SARANAC | MI | 48881-8606 | |
| BARBARA JO LINNEROOTH | ATTN BARBARA JO WERNER | 2542 LEYLAND TRAIL | | | WOODBURY | MN | 55125-3429 | |
| BARBARA JO PACKARD | 7509 LOCOMOTIVE LANE | | | | ROSEVILLE | CA | 95747-8355 | |
| BARBARA JO RUNAC & JOSEPH | RUNAC JT TEN | 92 POPLAR STREET | | | GARDEN CITY | NY | 11530-6517 | |
| BARBARA JOAN BATTEN & | W ARTHUR BATTEN & | CHRISTINE ANN HENDERSON JT TEN | 145 COLUMBIA AVE APT 623 | | HOLLAND | MI | 49423 | |
| BARBARA JOAN BATTEN & | W ARTHUR BATTEN & | JODY LYNN KLEEMAN JT TEN | 145 COLUMBIA AVE APT 623 | | HOLLAND | MI | 49423-2980 | |
| BARBARA JOAN HOOGERS | 8608-24 AVENUE | | | | EDMONTON | ALBERTA | T6K 2W5 | CANADA |
| BARBARA JOAN KOZIATEK | 8 JEFFERSON DR | | | | EAST LYME | CT | 06333-1224 | |
| BARBARA JOAN MILLER | 713 PAHAQUARRY STREET | | | | BELVIDERE | NJ | 07823-2013 | |
| BARBARA JOAN SHETLER | 4404 HWY 2 RR 1 | | | | NEWTONVILLE | ONT | L0A 1J0 | CANADA |
| BARBARA JOAN WALLACE | 3911 MAPLE HILL WEST | | | | W BLOOMFIELD | MI | 48323-1744 | |
| BARBARA JOHANNA BREWSTER | 15908 W CR 50 N | | | | ANDERSON | IN | 46012 | |
| BARBARA JOHNSON | 2372 DORAN STREET | | | | OCONTO | WI | 54153-9509 | |
| BARBARA JONAS CUST BRIAN M | JONAS UNDER N J UNIF | TRANSFERS TO MINORS ACT | 18 WADDINGTON AVE | | WEST ORANGE | NJ | 07052-2619 | |
| BARBARA JONES | 1000 LAKE SHORE PLAZA | | | | CHICAGO | IL | 60611-1308 | |
| BARBARA JOY MULLEN | ATTN BARBARA JOY MULLEN- | SCHAEFFER | 1736 ORCHARD WOOD RD | | ENCINITAS | CA | 92024-5655 | |
| BARBARA JOY PEARL | 11698 SW 51 COURT | | | | COOPER CITY | FL | 33330-4416 | |
| BARBARA JOYCE HOLMES TR | MINSHALL FAM REVOCABLE LIVING | TRUST UA 11/18/92 | 14713 COLTER WAY | | MAGALIA | CA | 95954-9205 | |
| BARBARA JUNE MARVIN | 4629 TILDEN ST N W | | | | WASHINGTON | DC | 20016-5617 | |
| BARBARA JUNIOR | ATTN BARBARA BUSH | 406 FERNCREST COURT | | | THREE BRIDGES | NJ | 08887 | |
| BARBARA JUSTICE | 5844 LILLE PINE LANE | | | | ROCHESTER | MI | 48306-2106 | |
| BARBARA K ALT | 1351 TERMAN ROAD | | | | MANSFIELD | OH | 44907-3033 | |
| BARBARA K ALT & KENNETH F | ALT JT TEN | 1351 TERMAN ROAD | | | MANSFIELD | OH | 44907-3033 | |
| BARBARA K BECKER | 645 EAST SHORE DRIVE | | | | WHITMORE LAKE | MI | 48189-9445 | |
| BARBARA K BIGGS | 9 MIMOSA PLACE | | | | RIDGEFIELD | CT | 06877-2509 | |
| BARBARA K BOREN | 1412 CAMBRIDGE ROAD | | | | BERKLEY | MI | 48072-1938 | |
| BARBARA K CARY | C/O BARBARA WERFELMANN | N2277 SALT BOX RD | | | DARIEN | WI | 53114-1310 | |
| BARBARA K DAVENPORT | 1920 BUTTONWOOD RD | | | | LOUISVILLE | KY | 40222-6510 | |
| BARBARA K DELONG | 59563 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9661 | |
| BARBARA K DRENNAN | BOX 39 | | | | DITTMER | MO | 63023-0039 | |
| BARBARA K DURSUM TRUSTEE U/A | DTD 11/09/92 BARBARA K | DURSUM LIVING TRUST | 2517 N MAIN | | ROYAL OAK | MI | 48073-3410 | |
| BARBARA K EISELE | ATTN SOFER | 7559 SARAH LEE DR | | | CONCORD | OH | 44077-9236 | |
| BARBARA K FISHER & | RYAN N FISHER JT TEN | 2526 WYCLIFFE RD | | | PARKVILLE | MD | 21234 | |
| BARBARA K FOSTER | 2812 WOODPATH LN | | | | BEDFORD | TX | 76021-2745 | |
| BARBARA K FRANKE | 5678 FOLKESTONE DR | | | | DAYTON | OH | 45459-1528 | |
| BARBARA K FUGATE | 3919 ROCKFIELD DR | | | | DAYTON | OH | 45430-1126 | |
| BARBARA K HANEL | 1618-47TH ST | | | | DES MOINES | IA | 50310-3035 | |
| BARBARA K HRUSOSKY | 1813 MIA DRIVE | | | | JOLIET | IL | 60435-0933 | |
| BARBARA K KILGORE | BOX 54 | | | | MATTHEWS | IN | 46957-0054 | |
| BARBARA K LINGERFELT | 116 MIRAMAR CIRCLE | | | | OAK RIDGE | TN | 37830-8220 | |
| BARBARA K METCALF & | DONALD T METCALF JT TEN | 4893 E 575N | | | WHITELAND | IN | 46183 | |
| BARBARA K MILAM | 7824 BANNER | | | | TAYLOR | MI | 48180-2144 | |
| BARBARA K MILLER | 4555 EATON RD | | | | GLADWIN | MI | 48624-8719 | |
| BARBARA K MISENCIK | 69 MACARTHUR ROAD | | | | TRUMBULL | CT | 06611-3750 | |
| BARBARA K MORRIS | 1351 TERMAN ROAD | | | | MANSFIELD | OH | 44907-3033 | |
| BARBARA K MOSHER OLSON | 4715 ANGELS POINT | | | | LA MESA | CA | 91941-6821 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA K MOUNT TR | BARBARA K MOUNT TRUST | UA 04/02/94 | | | MOULTRIE | GA | 31768-5803 | |
| BARBARA K MURRAY | 3278 BELL SOUTH RD | | | | CORTLAND | OH | 44410-9408 | |
| BARBARA K OLSON & | JOHN P OLSON JT TEN | 916 CRESTVIEW DRIVE | | | WATERTOWN | WI | 53094-6079 | |
| BARBARA K PEEKEMA | 4817 WELLINGTON PARK DR | | | | SAN JOSE | CA | 95136-2946 | |
| BARBARA K PERRINE | 155 GARTH RD | | | | SCARSDALE | NY | 10583-3858 | |
| BARBARA K PERRINE & ALFRED J | PERRINE JT TEN | GARTH RD SCARSWOLD APTS | | | SCARSDALE | NY | 10583 | |
| BARBARA K READ | 2479 DAVIS RD | | | | FENTON | MI | 48430 | |
| BARBARA K REVOIR | 5454 S PINE | | | | BEAVERTON | MI | 48612-8582 | |
| BARBARA K RICHARDS & WENDELL | W RICHARDS JT TEN | 5910 NORTH THIERMAN ROAD | | | SPOKANE | WA | 99217-9306 | |
| BARBARA K RUTCOSKEY | 4798 CHALET LN SW | | | | WYOMING | MI | 49509-4967 | |
| BARBARA K SCHLINKERT | 112 E PINE AVE | | | | WEST LAFAYETTE | IN | 47906-4831 | |
| BARBARA K SHAW | 6202 S R 702 S | | | | ROY | WA | 98580 | |
| BARBARA K SHAY | 5069 HARDING ST | | | | WAYNE | MI | 48184-2269 | |
| BARBARA K SHECTER TR | BARBARA K SHECTER LIVING TRUST | UA 08/20/97 | 50 LONGWOOD AVE APT 912 | | BROOKLINE | MA | 02446-5224 | |
| BARBARA K SHEFFLER | 2501 CHAGRIN RIVER RD RR3 | | | | CHAGRIN FALLS | OH | 44022 | |
| BARBARA K SMITH | 2504 RUNNING STREAM CT 2504 | | | | ANDERSON | IN | 46011-4769 | |
| BARBARA K SMITH | 4808 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9758 | |
| BARBARA K SMITH | 4428 PERRY WAY | | | | SIOUX CITY | IA | 51104-1126 | |
| BARBARA K SMITH & JAMES D | SMITH JT TEN | 4808 W ST RD 234 | | | NEW CASTLE | IN | 47362-9758 | |
| BARBARA K SPEARS | 400 W 5TH ST | | | | PIERRE | SD | 57501-1411 | |
| BARBARA K TARACKS | 2656 ROBERTA ST | | | | LARGO | FL | 33771-1238 | |
| BARBARA K THOMAS | 362 STONE STEWART RD | | | | HULL | GA | 30646-2211 | |
| BARBARA K TOMSKY | 69 HARBOUR CLOSE | | | | NEW HAVEN | CT | 06519-2846 | |
| BARBARA K WARRICK | 36250 MARGARETA | | | | LIVONIA | MI | 48152-2870 | |
| BARBARA K WHISTLER | 760 FAIRFORD | | | | GROSSE POINTE WOOD | MI | 48236-2433 | |
| BARBARA K WINGROVE | BOX 34027 | | | | BETHESDA | MD | 20827-0027 | |
| BARBARA KALINSKI | 7607 EL MANOR | | | | LOS ANGELES | CA | 90045-1352 | |
| BARBARA KANTER & MITCHEL A | KANTER JT TEN | 2404 HANNON CT | | | ELLICOTT CITY | MD | 21042-1763 | |
| BARBARA KASKOSZ | 1500 BROAD ROCK ROAD | | | | PEACE DALE | RI | 02879-1856 | |
| BARBARA KATSOFF | 277 BRONX RIVER ROAD APT 71 | | | | YONKERS | NY | 10704 | |
| BARBARA KAY JOHNS | 3495 W BRECKENRIDGE | | | | BLOOMFIELD TWP | MI | 48301-4061 | |
| BARBARA KEIL JACOBY | 34 GREGORY DR | | | | LAKE RONKONKOMA | NY | 11779-4324 | |
| BARBARA KELLEHER AS CUST | FOR EILEEN KELLEHER U/THE N | J UNIFORM GIFTS TO MINORS | ACT | BOX 92 | TUCKAHOE | NJ | 08250-0092 | |
| BARBARA KELLEY SMITH | 645 63RD ST | | | | DOWNERS GROVE | IL | 60516-1966 | |
| BARBARA KELSEY HOFFMAN | 12 HEDWIG CT | | | | W HARTFORD | CT | 06107-2911 | |
| BARBARA KENNEDY & | DOUGLAS KENNEDY JT TEN | 8009 SHADETREE DR | | | WEST CHESTER | OH | 45069-2411 | |
| BARBARA KESSLER | 378 HARRISON ST | | | | PARAMUS | NJ | 07652-4646 | |
| BARBARA KESSNER CUST JEFFREY | KESSNER UNDER FL UNIFORM | TRANSFERS TO MINORS ACT | 9310 D SW 61ST WAY | | BOCA RATON | FL | 33428-6193 | |
| BARBARA KICKBUSH | 4197 US RT 11 | | | | PULASKI | NY | 13142-2109 | |
| BARBARA KIMMEL CUST BRIAN | KIMMEL UNIF GIFT MIN ACT NJ | 250 BEACON HILL RD | | | CALIFON | NJ | 07830-3519 | |
| BARBARA KING | 330 EAST 33RD STREET | | | | NEW YORK | NY | 10016-9466 | |
| BARBARA KING | 822 NORWICH RD | | | | VANDALIA | OH | 45377-1632 | |
| BARBARA KINGSTON | 56 COVE ROAD | | | | CANANDAIGUA | NY | 14424 | |
| BARBARA KITTREDGE | 527 N M-66 | | | | EAST JORDAN | MI | 49727 | |
| BARBARA KLAUS | 3509 BROWNING LN NE | | | | ATLANTA | GA | 30319-1987 | |
| BARBARA KLAYF STEPHENS CUST | LOUISA DIXON STEPHENS UNIF | GIFT MIN ACT MASS | BOX 659 | | PORTSMOUTH | RI | 02871-0659 | |
| BARBARA KLEIN CUST JEFFREY | KLEIN UNDER TX UNIF GIFTS | TO MINORS ACT | 6506 VIA REGINA | | BOCA RATON | FL | 33433-3906 | |
| BARBARA KLINE | BOX 3792 | | | | KETCHUM | ID | 82440 | |
| BARBARA KLOMPUS | 2712 GREENWICH STREET | | | | SAN FRANCISCO | CA | 94123-3222 | |
| BARBARA KNAPP | 7180 RANDALL ROAD | | | | FENTON | MI | 48430-8962 | |
| BARBARA KONIG | W 148 N 6268 POCOHONTAS | | | | MENOMONEE FALLS | WI | 53051-5817 | |
| BARBARA KONIG GUARDIAN FOR | MICHAEL KONIG | W 148 N 6268 POCOHONTAS | | | MENOMONEE FALLS | WI | 53051-5817 | |
| BARBARA KOTSIS WALTERS | 4084 THREE OAKS BLVD APT 1A | | | | TROY | MI | 48098 | |
| BARBARA KOTULA | 1239 BELLVER CIRCLE | | | | FALLBROOK | CA | 92028-3506 | |
| BARBARA KOZLOWSKI TR | BARBARA KOZLOWSKI TRUST | UA 12/09/94 | 8 ARDENWOOD WAY | | SAN FRANCISCO | CA | 94132-1606 | |
| BARBARA KREGER | 196 S LAKE DRIVE | | | | COLUMBIAVILLE | MI | 48421-9714 | |
| BARBARA KUPFERBERG | 113-14 72ND RD | | | | FOREST HILLS | NY | 11375 | |
| BARBARA L ADAMS | 3 STONEY BROOK DR | | | | SOUTHWICK | MA | 01077-9229 | |
| BARBARA L BACON | 111 6TH AVE | | | | TAWAS CITY | MI | 48763-9772 | |
| BARBARA L BARE | 375 HWY 67 APT 111A | | | | DOUSMAN | WI | 53118-9645 | |
| BARBARA L BECKETT | 104 TEMI RD | | | | RAYNHAM | MA | 02767-1250 | |
| BARBARA L BEEBE & BEVERLY A | BEEBE JT TEN | 219 HIBBARD ROAD | | | HORSEHEADS | NY | 14845 | |
| BARBARA L BELL | 18050 N SR 13 | | | | ELWOOD | IN | 46036-8759 | |
| BARBARA L BENHAM | 331 MEADOWVIEW CT | | | | SPRINGBORO | OH | 45066-8893 | |
| BARBARA L BRANCATO | 28296 BAYBERRY | | | | FARMINGTON HILLS | MI | 48331-3316 | |
| BARBARA L BROADBENT | 2 CRANFORD RD | | | | TURNERSVILLE | NJ | 08012-1806 | |
| BARBARA L BRODEUR | 30650 SMITHSON VALLEY RD | | | | BULVERDE | TX | 78163-2750 | |
| BARBARA L BROWN | 9230 GRANDVILLE | | | | DETROIT | MI | 48228-1722 | |
| BARBARA L BRUNT | 1872 VALLYVIEW DR | | | | KOKOMO | IN | 46902-5067 | |
| BARBARA L BURNS | 2 S 563 ASHLEY DRIVE | | | | GLEN ELLYN | IL | 60137-6944 | |
| BARBARA L CALLAWAY | 8069 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9749 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA L CALOGERO | | 148 LAWLER RD | | | W HARTFORD | CT | 06117-2621 | |
| BARBARA L CANFIELD | | 13209 N 99TH DR | | | SUN CITY | AZ | 85351-2835 | |
| BARBARA L CLAPP | | 559 SMITH RD | | | BEDFORD | NH | 3110 | |
| BARBARA L COHEN | | 2269 BROOKELAKE DR | | | DUNWOODY | GA | 30338-7015 | |
| BARBARA L COLLINS TR | COLLINS LIVING TRUST | UA 02/24/96 | 1711 HWY 17 SOUTH UNIT 118 | OCEAN SIDE VILLAGE | SURFSIDE | SC | 29575-4405 | |
| BARBARA L COOK | | BOX 1672 | | | WAYNESBORO | VA | 22980-7672 | |
| BARBARA L CRABILL | | 2176 PATRICIA DR | | | DAYTON | OH | 45429 | |
| BARBARA L CRAMER | | 14622 W CABALLERO DRIVE | | | SUN CITY WEST | AZ | 85375 | |
| BARBARA L CROW | | 814 N MAIN | | | LAPEER | MI | 48446 | |
| BARBARA L CRUMPTON TR | BARBARA L CRUMPTION LIVING | TRUST U/A/D 04/14/70 | 7765 RAILYARD DRIVE S W | | BYRON CENTER | MI | 49315-8282 | |
| BARBARA L CUMMING | | 15 AMELIA CT | | | SARATOGA SPRINGS | NY | 12866-6313 | |
| BARBARA L DAMANT | | 605 PARK ROAD NORTH | | | OSHAWA | ONTARIO | L1J 5Y8 | CANADA |
| BARBARA L DAOUST | | 801 INVERNESS DRIVE | | | DEFIANCE | OH | 43512-9190 | |
| BARBARA L DAPP | | 466 BANBURY RD | | | DAYTON | OH | 45459-1644 | |
| BARBARA L DATISH | | 251 TERRE HILL DR | | | CORTLAND | OH | 44410-1634 | |
| BARBARA L DOREMUS | | 2305 SOUTH PALMETTO AVE | | | SOUTH DAYTONA | FL | 32119-3009 | |
| BARBARA L DRAPER | | BOX 225 | | | CUTLER | IN | 46920-0225 | |
| BARBARA L DUNIFON | | 527 ERNEST ST | | | THOMASVILLE | GA | 31792-4152 | |
| BARBARA L ECKERT & WILLIAM J | ECKERT & DEBORAH S ECKERT JT TEN | 13357 OAKDALE | | | SOUTHGATE | MI | 48195-1020 | |
| BARBARA L ENNES & SHIRLEY A | GERVAIS JT TEN | 707 WOODCREST DRIVE | | | ROYAL OAK | MI | 48067-4907 | |
| BARBARA L ESTRADA | | 10047 1/2 SAMOA AVE | | | TUGUNGA | CA | 91042-2308 | |
| BARBARA L FLORIMONT | | 7 STURGIS RD | | | LAVALLETTE | NJ | 08735-2843 | |
| BARBARA L FRENCH | | 350 RAYMOND DR | | | BENICIA | CA | 94510-2650 | |
| BARBARA L FURGALA | | 6201 HILLIARD RD | | | LANSING | MI | 48911-5624 | |
| BARBARA L GARANT | C/O BONNIE L GIAMMARCO | 4150 EVANS ROAD | | | HOLLY | MI | 48442-9467 | |
| BARBARA L GARNI & REMO J | GARNI JT TEN | 1007 3RD ST SO | | | VIRGINIA | MN | 55792-3011 | |
| BARBARA L GEHRMAN | | 5727 GRANDVIEW DRIVE | | | GREENDALE | WI | 53129-1542 | |
| BARBARA L GEIGER | | 407 MARILYN COURT | | | KOKOMO | IN | 46902-3717 | |
| BARBARA L GRIFFITH | | 4119 APACHE TRAIL COURT | | | GRANBURY | TX | 76048-6172 | |
| BARBARA L GRUVER | | 57 MARY PL | | | GERMANTOWN | MD | 45327-1614 | |
| BARBARA L HAGGADONE & | PAMELA A DART JT WROS | 1353 WILLIAMSBURG RD | | | FLINT | MI | 48507-5627 | |
| BARBARA L HAGGADONE & | PAMELA A DART JT TEN | 1353 WILLIAMSBURG RD | | | FLINT | MI | 48507-5627 | |
| BARBARA L HARRIS & WILLIAM W | HARRIS JT TEN | 903 FOYER | | | CHEYENNE | WY | 82001-1147 | |
| BARBARA L HASSELSCHWERT | | 801 INVERNESS DRIVE | | | DEFIANCE | OH | 43512-9190 | |
| BARBARA L HENNESSY | | 14 ALINA ST | | | FAIRPORT | NY | 14450-2845 | |
| BARBARA L HERNANDEZ | | 39885 WYATT LANE | | | FREMONT | CA | 94538-1942 | |
| BARBARA L HOLCROFT | | 902 SHILOH HILL DRIVE | | | WEST CHESTER | PA | 19382-7657 | |
| BARBARA L HOLMES & | RITA HOLMES & | ROSA HOLMES JT TEN | 15392 INDIANA | | DETROIT | MI | 48238-1760 | |
| BARBARA L HOUSKE & | MURRAY D HOUSKE JT TEN | 5512 RICHMOND AVE | | | GARDEN GROVE | CA | 92845-1949 | |
| BARBARA L HOUSTON | | 689 BRIGADOON CT | | | SHOREVIEW | MN | 55126-3103 | |
| BARBARA L JACOBS | | 6355 GEORGETOWN BLVD | | | ELDESBURG | MD | 21784-6496 | |
| BARBARA L JACOBS | | 1225 THURMAN STREET | | | SAGINAW | MI | 48602-2853 | |
| BARBARA L JOHNSON | | 4005 WEST ROYERTON RD-500N | | | MUNCIE | IN | 47304-9146 | |
| BARBARA L JOHNSTON | | 2041 CARDINAL PARK DRIVE | | | ANDERSON | SC | 29621-1556 | |
| BARBARA L KELLER | | 1409 BARHAM AVE | | | JANESVILLE | WI | 53545-1505 | |
| BARBARA L KELLY | | 5681 BROOKSTONE DR | | | CINCINNATI | OH | 45230-3588 | |
| BARBARA L KEMP | C/O FLORIMONT | 7 STURGIS RD | | | LAVALLETTE | NJ | 08735-2843 | |
| BARBARA L KLEIN | | 1225 THURMAN ST | | | SAGINAW | MI | 48602-2853 | |
| BARBARA L KNOCHE TOD | ANDREA LEE KNOCHE | 4508 MOATS | | | KANSAS CITY | MO | 64133-2051 | |
| BARBARA L KOEHLER PRUITT | | 319 E OAK AVE | | | MOORESTOWN | NJ | 08057-2019 | |
| BARBARA L KOSAL & | STUART E KOSAL JT TEN | 1731 JEWEL LAKE RD | | | BARTON CITY | MI | 48705 | |
| BARBARA L KRESGE | HCR 1 BOX 23K | | | | WHITE HAVEN | PA | 18661-9519 | |
| BARBARA L KRINITZ | | 147-27 SEVENTH AVE | | | WHITESTONE | NY | 11357-1620 | |
| BARBARA L LADUE | | 3020 CARDINAL DRIVE | | | DELRAY BEACH | FL | 33444-1835 | |
| BARBARA L LICQUIA & | JAMES L LICQUIA JT TEN | 6332 MEADOWWOOD LANE | | | GRAND BLANC | MI | 48439-9197 | |
| BARBARA L LOCKE | | 427 W 6TH ST | | | PERRYSBURG | OH | 43551-1552 | |
| BARBARA L LOCKWOOD | | PO BOX 5626 | | | SAGINAW | MI | 48603 | |
| BARBARA L LOMASCOLA | | 34 MALONE COURT | | | SACRAMENTO | CA | 95820-4338 | |
| BARBARA L LONGO CUST FOR | ANTHONY LONGO UNDER THE AZ | UNIFORM TRANSFERS TO MINORS | ACT | 7341 E ELI DR | TUCSON | AZ | 85710-4956 | |
| BARBARA L LONGO CUST FOR | JOSEPH LONGO UNDER THE OH | UNIFORM TRANSFERS TO MINORS | ACT | 7341 E ELI DR | TUCSON | AZ | 85710-4956 | |
| BARBARA L LUX & GEORGE N J | LUX JT TEN | 38786 N NORTHWESTERN AVE | | | WADSWORTH | IL | 60083-8625 | |
| BARBARA L MC DAVID | | 326 DWIGHT AVE | | | JOLIET | IL | 60436-1919 | |
| BARBARA L MCCURRY | | 24 SAN ROBERTO | | | FORT PIERCE | FL | 34951-2817 | |
| BARBARA L MCKINNEY | | 2054 VALLEY RD NW | | | KALKASKA | MI | 49646-9412 | |
| BARBARA L MELNICK | | 27 LEIGHTON RD | | | FALMOUTH | ME | 04105-2012 | |
| BARBARA L MICHAELS & CARLYLE | W MICHAELS JT TEN | 608 RIDGE RIM WAY | | | ST GEORGE | UT | 84770-5706 | |
| BARBARA L MILLER | | 1475 CRESTWOOD DR | | | OCONOMOWOC | WI | 53066-1702 | |
| BARBARA L MITCHELL & DONALD | L MITCHELL JT TEN | 2424 SW KINGS COURT | | | TOPEKA | KS | 66614-5612 | |
| BARBARA L MORRIS | | 920 FAWCETT ST | | | CORAOPOLIS | PA | 15108-1808 | |
| BARBARA L MORRISON | | 4135 WESTWOOD NE RD | | | MANCELONA | MI | 49659-9256 | |
| BARBARA L MOSIER | | 660 FOX MEADOW RD | | | ROCHESTER | NY | 14626-3172 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA L MULLER | 55 BEECH HILL CRES | | | | PITTSFORD | NY | 14534-4214 | |
| BARBARA L MURTAUGH | 8601 GLEN EAGLE COURT | | | | SPRINGBRO | OH | 45066-9230 | |
| BARBARA L NORTON | 5709 OVERLEA RD | | | | BETHESDA | MD | 20816-1918 | |
| BARBARA L NOTTONSON | ATTN B L FRANK | S 206 | 569 N ROSSMORE | | LOS ANGELES | CA | 90004-2452 | |
| BARBARA L ORLING | 8365 WILDWOOD TRAIL | | | | KISSIMMEE | FL | 34747-1322 | |
| BARBARA L PAGACH | 447 SHILOH CREEK WAY | | | | INDIANAPOLIS | IN | 46234-9621 | |
| BARBARA L PAINE | 1199 W BLOOMFIELD RD | | | | HONEOYE FALLS | NY | 14472-9207 | |
| BARBARA L PALM & DAVID W | PALM JT TEN | 1416 TRANSUE | | | BURTON | MI | 48509-2400 | |
| BARBARA L PEARCE | 6633 WEST 87TH PLACE | | | | LOS ANGELES | CA | 90045-3727 | |
| BARBARA L PETERSON | 9333 ACCESS RD | | | | BROOKVILLE | OH | 45309-7607 | |
| BARBARA L PETIYA | 4597 ST RT 82 NW | | | | NEWTON FALLS | OH | 44444 | |
| BARBARA L PIMENTAL CUST | SCOTT H MASON UNDER PA | UNIFORM GIFTS TO MINORS ACT | 401 MAHOGANY WALK | | NEWTOWN | PA | 18940-4210 | |
| BARBARA L POWERS | 58 GRANT PL | | | | THORNWOOD | NY | 10594-1404 | |
| BARBARA L PRITIKIN | 17 SHORELINE ROAD | | | | LAKE BARRINGTON SH. | IL | 60010-1621 | |
| BARBARA L PROVIN | 3998 RYE LANE | | | | MONROVIA | MD | 21770-8922 | |
| BARBARA L PROVIN & PHILIP E | PROVIN JT TEN | 3998 RYE LANE | | | MONROVIA | MD | 21770-8922 | |
| BARBARA L REED | 5273 FARM RD | | | | WATERFORD | MI | 48327-2421 | |
| BARBARA L REESE | 10325 JOHN EAGER CT | | | | ELLICOTT CITY | MD | 21042-1600 | |
| BARBARA L RIGNEY | 7719 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2144 | |
| BARBARA L RITTER | 249 DEERHURST LANE | | | | WEBSTER | NY | 14580-2783 | |
| BARBARA L ROCHE | 36 SYLVAN TERR | | | | NORTH ANDOVER | MA | 01845-4332 | |
| BARBARA L RODORIGO | 1145 MINNESOTA BLVD | | | | ELY | MN | 55731-8021 | |
| BARBARA L RUTKOWSKI | 48428 JEFFERSON | | | | NEW BALTIMORE | MI | 48047-2216 | |
| BARBARA L SAGE | WESTBOURNE ALGER CT 1-A | | | | BRONXVILLE | NY | 10708 | |
| BARBARA L SANDERS | 32149 DORCHESTER DR | | | | AVON LAKE | OH | 44012-2506 | |
| BARBARA L SAVIDGE | 294 LILAC LANE | | | | CINNAMINSON | NJ | 08077-3453 | |
| BARBARA L SCHMITT | 6157 N DOWLING ST | | | | WESTLAND | MI | 48185-2224 | |
| BARBARA L SEEGERT | 1016 SPRINGFIELD | | | | DEERFIELD | IL | 60015-3031 | |
| BARBARA L SIEFKER | 705 WEST ANNIE DR | | | | MUNCIE | IN | 47303-9648 | |
| BARBARA L SIMMONS | 6143 HEMPWOOD AVE | | | | CINCINNATI | OH | 45224-2651 | |
| BARBARA L SKILLMAN | 21 CODY AVE | | | | BALTIMORE | MD | 21234-1375 | |
| BARBARA L SOULES | 3614 SHADYSIDE DRIVE | | | | ERLANGER | KY | 41018 | |
| BARBARA L STACK | 13896 ALLEN RD #1 | | | | ALBION | NY | 14411 | |
| BARBARA L SULLIVAN | 209 LONGVIEW DR | | | | CENTERVILLE | MA | 02632-1988 | |
| BARBARA L SWAIN | 227 ASHRIDGE LANE | | | | NEWPORT NEWS | VA | 23602-8304 | |
| BARBARA L SYKES | 2013 PLANTERS KNOLL DR | | | | MONROE | NC | 28110-7347 | |
| BARBARA L TART & CHARLES L | TART JT TEN | 2925 LARKIN ROAD | | | BOOTHWYN | PA | 19061-2508 | |
| BARBARA L TATE | 1205 PIPER RD | | | | MANSFIELD | OH | 44905-1352 | |
| BARBARA L THORN TRUSTEE U/A | DTD 11/05/91 THE BARBARA L | THORN TRUST | 106 PARKSIDE RD | | SILVER SPRINGS | MD | 20910-5456 | |
| BARBARA L TILLISON | 31 STRIMPLES MILL RD | | | | STOCKTON | NJ | 08559-1703 | |
| BARBARA L VLAHAKIS | 1750 HITCHING POST | | | | E LANSING | MI | 48823-2144 | |
| BARBARA L WACKER | 7032 SEA OATS LANE | | | | INDIANAPOLIS | IN | 46250 | |
| BARBARA L WALKER | 19990 SOUTH HWY RA | | | | FAIR PLAY | MO | 65649 | |
| BARBARA L WALLACE | 11646 FREDERICK PIKE | | | | VANDALIA | OH | 45377 | |
| BARBARA L WEBSTER | 551 W 900 N | | | | ALEXANDRIA | IN | 46001-8368 | |
| BARBARA L WENZLICK | 2215 ARCH RD | | | | EATON RAPIDS | MI | 48827-8227 | |
| BARBARA L WHITTAKER | 1594 HERONWOOD CT | | | | BLOOMFIELD TWSP | MI | 48302-0832 | |
| BARBARA L WIDRIG | 3205 YOUNG ST | | | | JAMESTOWN | NY | 14701 | |
| BARBARA L WONTKOWSKI | 15630 BONO DR | | | | CLINTON TOWNSHIP | MI | 48038-1804 | |
| BARBARA L YEATMAN | 326 WOODVIEW ROAD | | | | WEST GROVE | PA | 19390-9211 | |
| BARBARA L ZABEL | 76 PENNSBURY WAY | | | | EAST BRUNSWICK | NJ | 08816-5278 | |
| BARBARA L ZELNER | 4201 CATHEDRAL AVE NW APT 1008 E | | | | WASHINGTON | DC | 20016 | |
| BARBARA LADD BERRY | 679 HILLCREST DRIVE | | | | CARLISLE | PA | 17013-4335 | |
| BARBARA LANDIS | 880 RODGERS AVE | | | | WARRINGTON | PA | 18976 | |
| BARBARA LANDY | 310 LEXINGTON AVENUE APT 5H | | | | NEW YORK | NY | 10016-3137 | |
| BARBARA LARICK | C/O BARBARA SMITH | 205 SHEARWATER CT W APT 22 | | | JERSEY CITY | NJ | 07305-5419 | |
| BARBARA LAWRENCE | C/O TED LAWRENCE | BOX 98378 | | | DES MOINES | WA | 98198-0378 | |
| BARBARA LEE BLUNK | 8040 E VASSAR DRIVE | | | | DENVER | CO | 80231-7624 | |
| BARBARA LEE BONNIWELL | ATTN BARBARA LEE WILLIAMS | 2129 KENDALL WAY NW | | | ACWORTH | GA | 30102-7965 | |
| BARBARA LEE COLGROVE | 3923 DEMERY DRIVE EAST | | | | JACKSONVILLE | FL | 32250-1927 | |
| BARBARA LEE HARRIS | 1511 NE 12TH TERR F-6 | BEACON 21 | | | JENSEN BEACH | FL | 34957 | |
| BARBARA LEE NASH | 3242 E FISH CANYON RD | | | | DUARTE | CA | 91010-1627 | |
| BARBARA LEE NOVOTNY | ATTN BARBARA NOVOTNY WALLER | 413 OLEY ST | | | READING | PA | 19601-2531 | |
| BARBARA LEE PATTERSON | BOX 304 | | | | DAYTON | IN | 47941-0304 | |
| BARBARA LEE RIOS & POLLY | DUVALL AVERY SUC TR U/T/A | 03/14/83 FOR JOHN W | MCDOUGALL | 1075 SPACE PARK WAY 358 | MOUNTAIN VIEW | CA | 94043-1415 | |
| BARBARA LEE TRAINER | 1300 FIELDPOINT DR | | | | WEST CHESTER | PA | 19382-8229 | |
| BARBARA LEHRER | 37 D HERITAGE DR | | | | NEW CITY | NY | 10956-5343 | |
| BARBARA LEIBOWITZ | 702 CHANCELLOR AVE | | | | IRVINGTON | NJ | 07111-3067 | |
| BARBARA LEMAN | 3637 QUAIL HOLLOW DRIVE | | | | COLUMBUS | IN | 43228-9392 | |
| BARBARA LESIC | 410 STEVENS BLVD | | | | RICHMOND HEIGHTS | OH | 44143-1724 | |
| BARBARA LESLIE RESNICK | 18 BRIAR LN | | | | ROSLYN HEIGHTS | NY | 11577-1407 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA LESTZ AS CUSTODIAN | FOR ROBIN H LESTZ UNDER THE | PENNSYLVANIA UNIFORM GIFTS | MINORS ACT | 375 DAWN DRIVE | MAPLE GLEN | PA | 19002-3146 | |
| BARBARA LEVINE AS CUST | FOR STEVEN LEVINE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 35 CYPRESS POINT LN | JACKSON | NJ | 08527 | |
| BARBARA LEVINE AS CUST | FOR DEBRA GAIL LEVINE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 35 CYPRESS POINT LN | JACKSON | NJ | 08527 | |
| BARBARA LEVINSON CUSTODIAN | FOR STUART LEVINSON UNDER NY | UNIFORM GIFTS TO MINORS ACT | 8938 NW 51ST PLACE | | CORAL SPRINGS | FL | 33067-1919 | |
| BARBARA LEVY | 102 COTTON CV | | | | MADISON | MS | 39110-7985 | |
| BARBARA LEWIS MCQUAID | 4696 LARAMIE GATE COURT | | | | PLEASONTON | CA | 94566-4568 | |
| BARBARA LEWIS MILLER | 105 COSMIC DRIVE | | | | HATTIESBURG | MS | 39401 | |
| BARBARA LIBRIZZI | 53 ELMWOOD ROAD | | | | CEDAR GROVE | NJ | 07009 | |
| BARBARA LINCOLN | 1500 CHEVRON DR | | | | ATLANTA | GA | 30350 | |
| BARBARA LINDEN | 18 CRICKET CLUB DR | | | | ROSLYN | NY | 11576 | |
| BARBARA LIST METZGER | 3355 SPRING VALLEY RD | | | | AKRON | OH | 44333-1239 | |
| BARBARA LIZETTE | 218 BARNHART ROAD | | | | MASSENA | NY | 13662-2428 | |
| BARBARA LOBOVSKY | 25 LARK DR | | | | WOODBURY | NY | 11797-3203 | |
| BARBARA LOFTEN CUST TRAVIS L | LOFTEN UNDER THE WI UNIFORM | TRANSFERS TO MINORS ACT | W 3332 4TH ST | | EAST TROY CENTER | WI | 53120-1723 | |
| BARBARA LONELLE TAYLOR | 103 MARKHAM PL | | | | PORTLAND | TX | 78374-1417 | |
| BARBARA LOO | APT 1 | 65 PARK DRIVE | | | BOSTON | MA | 02215-5207 | |
| BARBARA LOUISE WENGER | 718 COLLINGWOOD DR | | | | EAST LANSING | MI | 48823-3417 | |
| BARBARA LOY RUSH TRUST- | TR U/A DTD 5/11/89 | BOX 20223 | | | FERNDALE | MI | 48220-0223 | |
| BARBARA LOZON & LLOYD E | LOZON JT TEN | 19554 CONNECTICUT | | | ROSEVILLE | MI | 48066-7207 | |
| BARBARA LUTZ RINEHART | 1725 CROOM DRIVE | | | | MONTGOMERY | AL | 36106-2625 | |
| BARBARA LYNN CARSON | 3124 BEETHOVEN WAY | | | | SILVER SPRING | MD | 20904-6860 | |
| BARBARA LYNN MACK | 9718 AMBERTON PKWY | | | | DALLAS | TX | 75243 | |
| BARBARA LYNN STELZER | 275 W 96TH ST #226 | | | | NEW YORK | NY | 10025 | |
| BARBARA LYNN STRICKLAND | 151 PURCELL DR | | | | ALAMEDA | CA | 94502-6551 | |
| BARBARA LYNN ULRICH | C/O BARBARA L HOLM | 2118 SO GARRISON | | | LAKEWOOD | CO | 80227-2258 | |
| BARBARA LYNN WEBER | 2030 NORTH PINETREE | | | | ARLINGTON HEIGHTS | IL | 60004-3234 | |
| BARBARA LYNNE BOND | 4970 8TH AVE | | | | SACRAMENTO | CA | 95820-1515 | |
| BARBARA LYNNE NELSON | 75-15-35TH AVE | | | | JACKSON HEIGHTS | NY | 11372 | |
| BARBARA LYNNE SWANSON | 168 E 6TH ST 4002 | | | | SAINT PAUL | MN | 55101-1972 | |
| BARBARA M BACZEWSKI | 36653 CHENE DRIVE | | | | STERLING HEIGHTS | MI | 48310-4528 | |
| BARBARA M BALSAM | 11 ROSEMARY DRIVE | | | | COVINGTON | LA | 70433-1112 | |
| BARBARA M BARR | RR 1 BOX 361 | | | | STRAFFORD | NH | 3884 | |
| BARBARA M BECKLER | BOX 3806 | | | | GREENVILLE | DE | 19807-0806 | |
| BARBARA M BERGEN | 327 SILVER SANDS WAY | | | | BRICK | NJ | 8723 | |
| BARBARA M BIRD | 930 CHESTER RIVER DR | | | | GRASONVILLE | MD | 21638-1005 | |
| BARBARA M BLANCHARD & | DECATUR BLANCHARD JT TEN | 116 MCMILLAN AVE | | | WALLACE | NC | 28466-3131 | |
| BARBARA M BLOMME & | GERARD J BLOMME & | HERBERT J BLOMME JT TEN | 21609 RIDGEWAY | | ST CLAIR SHORES | MI | 48080 | |
| BARBARA M BOVINO | 6112 W GUNNISON | | | | CHICAGO | IL | 60630-2934 | |
| BARBARA M BOWLER | 30 BOROUGH RD 213 | | | | PENACOOK | NH | 03303-1921 | |
| BARBARA M BREAM | 561 CONGRESS PKWY | | | | LAWRENCEVILLE | GA | 30044-4576 | |
| BARBARA M BROSNAHAN CUST | ANDREW LEE MC COY UNIF GIFT | MIN ACT PA | 6103 APACHE TRAIL | | TOBYHANNA | PA | 18466 | |
| BARBARA M CARROLL | 1627 BUTLER RD | | | | WAKEMAN | OH | 44889 | |
| BARBARA M CASSIS | 2412 S IZAAK WALTON ROAD 200E | | | | KOKOMO | IN | 46902 | |
| BARBARA M CLANCY | 106 OLD CHARTER RD | | | | MARLBOROUGH | MA | 1752 | |
| BARBARA M CLANCY | 106 OLD CHARTER RD | | | | MARLBORO | MA | 01752-7304 | |
| BARBARA M COLLINS | 36 HARDING RD | | | | NORWOOD | MA | 02062-3210 | |
| BARBARA M COLLINS | 6512 MC NUTT WAY | | | | CYPRESS | CA | 90630-5363 | |
| BARBARA M COTE | 42720 PLYMOUTH HOLLOW DRIVE | | | | PLYMOUTH | MI | 48170-2563 | |
| BARBARA M CRUBAUGH | 416 KELLOGG APT 62 | | | | ANN ARBOR | MI | 48105-1642 | |
| BARBARA M DAVIS | 14901 LINDSAY | | | | DETROIT | MI | 48227-4401 | |
| BARBARA M DOLL | 930 CHESTER RIVER DR | | | | GRASONVILLE | MD | 21638-1005 | |
| BARBARA M DOMINGUE | 809 E BUTCHER SWITCH RD | | | | LAFAYETTE | LA | 70507-3910 | |
| BARBARA M DONELIK | 96 MALLARD RD | | | | MIDDLETOWN | NJ | 07748-2950 | |
| BARBARA M DUNCAN | 6209 BAYVIEW AVE | | | | BRANT BEACH | NJ | 08008-3707 | |
| BARBARA M DURAN | 6805 TUSCANY LANE | | | | EAST AMHERST | NY | 14051-2316 | |
| BARBARA M FECHTEL | 693 WINCHESTER | | | | YOUNGSTOWN | OH | 44509-1857 | |
| BARBARA M FIMMANO | 219-63 74TH AVENUE | | | | BAYSIDE | NY | 11364-3031 | |
| BARBARA M FISHER | 273 RIDGE ROAD | | | | GROSSE POINTE | MI | 48236-3153 | |
| BARBARA M FRENCH AS | CUSTODIAN FOR JAMES B FRENCH | UNDER THE PENNSYLVANIA | UNIFORM GIFTS TO MINORS ACT | 103 STARDUST DRIVE | NEWARK | DE | 19702-4763 | |
| BARBARA M GLASPELL | 3782 E MARKET ST | | | | WARREN | OH | 44484-4701 | |
| BARBARA M GOBROSKI | 3401 LANGLEY CIR | | | | PLANO | TX | 75025-5329 | |
| BARBARA M GRABOWSKI | 3785 S MORRICE RD | | | | OWOSSO | MI | 48867-9749 | |
| BARBARA M GREENLAW | 27 BUNKER AVE | | | | FAIRFIELD | ME | 04937-1501 | |
| BARBARA M HALLIGAN | 10 BUTTONWOOD | | | | SIMSBURY | CT | 06070-1702 | |
| BARBARA M HANNA | 98 KNOWLTON STREET | | | | RIVERSIDE | RI | 02915-5632 | |
| BARBARA M HART | PO BOX 735 | | | | WEST BRANCH | MI | 48661-0735 | |
| BARBARA M HARTEL | 607 THIRD ST | | | | MARIETTA | OH | 45750-2106 | |
| BARBARA M HOOVER | BOX 922193 | | | | NORCROSS | GA | 30010-2193 | |
| BARBARA M HURLEY TRUSTEE U/A | DTD 12/06/88 F/B/O BARBARA M | HURLEY | 28647 FREDA COURT | | MADISON HEIGHTS | MI | 48071-2712 | |
| BARBARA M HUTCHINSON | 872 JEFFERSON WAY | | | | WEST CHESTER | PA | 19380-6908 | |
| BARBARA M JESSEN | 2704 WOODRUFF | | | | LANSING | MI | 48912-4446 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA M JONES TR | BARBARA M JONES LIVING TRUST | UA 05/14/95 | | | CHARLESTOWN | NH | 03603-4827 | |
| BARBARA M KERN | 123 S HIGH ST | | | | BELLEVILLE | IL | 62220-2103 | |
| BARBARA M KIEFER | 25 NORTHWOOD CIRCLE | | | | NEW HARTFORD | NY | 13413-4940 | |
| BARBARA M KING | 2251 CALLENDER RD NE | | | | BROOKHAVEN | MS | 39601-9545 | |
| BARBARA M KUCHAR CUST | STEPHANIE ELIZABETH KUCHAR | UNIF GIFT MIN ACT NJ | 809 BELLIS PARKWAY | | ORADELL | NJ | 07649-2014 | |
| BARBARA M KUZBYT | C/O BARBARA M LAWSON | 1307 WABASH ST | | | MICHIGAN CITY | IN | 46360-4221 | |
| BARBARA M LEONARD | 1055 SNYDER LANE | | | | WALNUT CREEK | CA | 94598-4414 | |
| BARBARA M LEVERT | 1625 VALMONT ST | | | | NEW ORLEANS | LA | 70115-4944 | |
| BARBARA M LIST | 161 GLENDALE BLVD | | | | VALPARAISO | IN | 46383-3037 | |
| BARBARA M LUTTNER | 20352 LUZERNE LN | | | | STRONGSVILLE | OH | 44149-0963 | |
| BARBARA M MAC LELLAN | 30512 WOODMONT | | | | MADISON HTS | MI | 48071-2125 | |
| BARBARA M MARTIN | 12250 VISTA DEL CAJON ROAD 5 | | | | EL CAJON | CA | 92021-1635 | |
| BARBARA M MATTEI CUST | MARNIE MATTEI | UNIF TRANS MIN ACT WI | 213 WINDY HILL RD | | WISCONSIN DELLS | WI | 53965-1836 | |
| BARBARA M MATTEI CUST | NATALLI MATTEI | UNIF TRANS MIN ACT WI | 213 WINDY HILL RD | | WISCONSIN DELLS | WI | 53965-1836 | |
| BARBARA M MAZURSKY CUST | ERROL F MAZURSKY UNIF GIFT | MIN ACT ILL | 402 WOODCROFT LANE | | SCHAUMBURG | IL | 60173-2242 | |
| BARBARA M MC MULLEN | 69 HILLSIDE DRIVE | | | | ELLINGTON | CT | 06029-2418 | |
| BARBARA M MCCLURE & | KENNETH S MCCLURE JT TEN TOD | SHELLEY A MCCLURE | SUBJECT TO STA TOD RULES | ROUTE 1 BOX 30 | THAYER | KS | 66776 | |
| BARBARA M MCCLURE & | KENNETH S MCCLURE JT TEN | RR 1 BOX 30 | | | THAYER | KS | 66776 | |
| BARBARA M MEHLENBECK | 18 WASHINGTON PLACE | | | | SPRINGFIELD | IL | 62702-4634 | |
| BARBARA M MEYER | BOX 946 | | | | MATTITUCK | NY | 11952-0917 | |
| BARBARA M MILLER | BOX 103 | 925 MANITOU LANE | | | LAKE ORION | MI | 48361-0103 | |
| BARBARA M MONSON & WILLIAM R | MONSON JT TEN | 1727 CRESTWOOD DR | | | ALEXANDRIA | VA | 22302-2307 | |
| BARBARA M MOSHER EX | UW FRANCIS E MOSHER | BOX 396 | | | PHILADELPHIA | NY | 13673-0396 | |
| BARBARA M MRAZ | 3 MAIN STREET | BOX 5124 | | | NEWARK | NJ | 07105-3509 | |
| BARBARA M NASSRI | 7648 NANCY LEE DR | | | | UTICA | MI | 48317-2424 | |
| BARBARA M PERKINS & WILLIAM | C PERKINS JT TEN | 3375 FLEET COVE ROAD | | | BRADFORD | NY | 14815 | |
| BARBARA M PYLE | 2760 WEST 500 SOUTH | | | | MARION | IN | 46953 | |
| BARBARA M QUINN | 394 | WEST PARK RETIREMENT COMMUNITY | 2950 W PARK DR | | CINCINNATI | OH | 45238-3550 | |
| BARBARA M RANKIN | 235 SUMMIT AVE | | | | PITTSBURGH | PA | 15202-2937 | |
| BARBARA M REYNOLDS & WILLIAM | R REYNOLDS JR JT TEN | 3352 CARMEN | | | WATERFORD | MI | 48329-2700 | |
| BARBARA M ROSETT | 17 COOPERS POND ROAD | | | | STAMFORD | CT | 06905-3009 | |
| BARBARA M RUF | CREEK SIDE R D | | | | HOPEWELL JCT | NY | 12533 | |
| BARBARA M RUSSELL | 1711 BELLEVUE AVE APT D901 | | | | RICHMOND | VA | 23227-5136 | |
| BARBARA M SCHAEFER | 76 BELL ST | | | | BELLVILLE | OH | 44813-1046 | |
| BARBARA M SCHALK | 511 CHATTIN RD | | | | CANTON | GA | 30115-8222 | |
| BARBARA M SISSON | 28 HICKORY TRAIL | | | | KITTY HAWK | NC | 27949-3200 | |
| BARBARA M SMITH | 44 DRAKE ROAD | | | | SCARSDALE | NY | 10583-6465 | |
| BARBARA M SMITH | 32136 VIA BUENA | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| BARBARA M SMYTH & | GLENN E SMYTH JT TEN | 201 HOWARD STREET | | | RIVERTON | NJ | 08077 | |
| BARBARA M SOLTESZ | 7215 POORE RD | | | | CONNEAUT | OH | 44030 | |
| BARBARA M STONE & | MAURICE R STONE JT TEN | 61083 CHUCKANUT DR | | | BEND | OR | 97702-9086 | |
| BARBARA M SUTTON | HC 66 BOX 150-A-10 | | | | WARSAW | MO | 65355-9807 | |
| BARBARA M TAYLOR AS CUST | FOR ARTHUR FRANCIS TAYLOR JR | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 39 BURT STREET | NORTON | MA | 02766-2500 | |
| BARBARA M TAYLOR AS CUST FOR | SUSAN MARIE TAYLOR U/THE MASS | U-G-M-A | 138 PROSPECT ST | | READING | MA | 01867-2336 | |
| BARBARA M TAYLOR CUST | MARY C TAYLOR | UNIF TRANS MIN ACT VA | 6400 NOBLE ROCK COURT | | CLIFTON | VA | 20124-2515 | |
| BARBARA M TOUPS | 1617 CLAUDIUS ST | | | | METAIRIE | LA | 70005-1511 | |
| BARBARA M VANDORP | 19576 SLATE DR | | | | MACOMB | MI | 48044-1778 | |
| BARBARA M VASS | 3655 N WILLOW RD | | | | KINGMAN | AZ | 86401-3097 | |
| BARBARA M WALLACE & WILLIAM | C WALLACE 2ND TEN ENT | 216 MINISTERIAL RD | | | WAKEFIELD | RI | 02879-4810 | |
| BARBARA M WARREN | 117 ARTHUR RD | | | | ASHEVILLE | NC | 28806-1630 | |
| BARBARA M WATERS | 2210 ANDOVER DR APT G | | | | SURFSIDE BCH | SC | 29575-4838 | |
| BARBARA M WELSH | 23 BISHOPS CT | | | | PITTSFORD | NY | 14534 | |
| BARBARA M WENIGMAN | 8 ALBION | | | | PARK RIDGE | IL | 60068-4908 | |
| BARBARA M WINKLER | 3 BONNIE RAE DR | | | | YARDVILLE | NJ | 08620-2609 | |
| BARBARA M WOODWARD AS | CUST FOR KIM WOODWARD U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3413 CORVALLIS ST | CARLSBAD | CA | 92008-2187 | |
| BARBARA M WRIGHT | 1946 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8860 | |
| BARBARA MACHCINSKI | 2019 BEDFORD DR | | | | PALM BEACH GARDENS | FL | 33403-1129 | |
| BARBARA MAE WILLETTS | TOREY | 54 SHELDRAKE AVE | | | LARCHMONT | NY | 10538-1343 | |
| BARBARA MAGINNIS | 1707 CIRCLE DRIVE | | | | LAKE PLACID | FL | 33852-5752 | |
| BARBARA MAGUIRE ASH & | CARLTON F ASH JT TEN | 22 UNION RD | | | HOLLAND | MA | 01521-3228 | |
| BARBARA MALLORY & | TOMMY MALLORY JT TEN | 114 LAKECREST CIRCLE | | | TUPELO | MS | 38801-8631 | |
| BARBARA MALOTT & ROBERT J | MALOTT JT TEN | 2533 RUSH BROOK DR | | | FLUSHING | MI | 48433-2563 | |
| BARBARA MALPICA | 310 WEST 106TH ST APT 3E | | | | NEW YORK | NY | 10025 | |
| BARBARA MARCHANT | 5 HARWICK ST | | | | EAST NORTHPORT | NY | 11731-4912 | |
| BARBARA MARCIN GODFREY | 3 PINECREST DR | | | | WILMINGTON | DE | 19810-1414 | |
| BARBARA MARIE MAHEU | 52-1111 WILSON RD N | | | | OSHAWA | ONTARIO | L1G 8C2 | CANADA |
| BARBARA MARIE SHERIDAN | C/O SICHAK | 3531 E COMMERCE RD | | | COMMERCE TWP | MI | 48382-1418 | |
| BARBARA MARTIN | C/O LYNDA LEONARD-BOYCE | 13300-56S CLEVELAND AVE | #147 | | FORT MYERS | FL | 33907 | |
| BARBARA MASON | 260 WELLINGTON STREET N | | | | WOODSTOCK | ONT | N4S 6R9 | CANADA |
| BARBARA MASON & JAMES MASON JT TEN | 6651 MT FOREST DR | | | | SAN JOSE | CA | 95120-1930 | |
| BARBARA MATES | 390 W END AVE 11B | | | | NEW YORK | NY | 10024-6107 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA MATHEWS | LOT 8 | 278 NEWBERRY ST | | | PEABODY | MA | 01960-1319 | |
| BARBARA MAY DRISKO | 1515 PENISTONE | | | | BIRMINGHAM | MI | 48009-7211 | |
| BARBARA MAZZIE | 1575 W 26TH | | | | EUGENE | OR | 97405-1820 | |
| BARBARA MAZZIE TR | JAMES POSTICH TESTAMENTARY | TRUST | 1575 WEST 26TH | | EUGENE | OR | 97405-1820 | |
| BARBARA MC CABE | 10150 CHURCH ST | | | | CUCAMONGA | CA | 91730-3010 | |
| BARBARA MC CONNELL CUST | JENNIFER MC CONNELL UNIF | GIFT MIN ACT OHIO | 23944 BRUCE RD | | BAY VILLAGE | OH | 44140-2930 | |
| BARBARA MC DERMOTT | 2003 BRIARCLIFF | | | | SPRINGFIELD | IL | 62704-4125 | |
| BARBARA MC DONALD CUST KELLY | MC DONALD UNIF GIFT MIN ACT | FLA | C/O BARBARA HILL | 3534 CARNOUSTIE DR | MARTINEZ | GA | 30907-9504 | |
| BARBARA MC GRATH STODDARD | 8516 SIKORSKI | | | | DALLAS | TX | 75228-5447 | |
| BARBARA MCKINZIE | 5954 W SHORE DRIVE | | | | PENSACOLA | FL | 32526-1537 | |
| BARBARA MCMAHON | 500 79TH AVENUE | | | | ST PETERSBURG BCH | FL | 33706-1722 | |
| BARBARA MEIXNER & KATHRYN M | PECCOLO JT TEN | 9 WOODSTEAD RD | | | BALLSTON LAKE | NY | 12019-1623 | |
| BARBARA MELODY ZELAZO | PO BOX 239 | | | | WILSON | WY | 83014 | |
| BARBARA MELVILLE EXCUTRIX | U/W OF EDWARD J HURLEY | 1340 BAPTIST CHURCH RD | | | YORKTOWN | NY | 10598-5802 | |
| BARBARA MERRILL CLARKSON | 374 WILBRAHAM RD | | | | HAMPDEN | MA | 01036-9716 | |
| BARBARA MERRITTS | 3870 SOUTHVIEW STREET | | | | BEAVERCREEK | OH | 45432-2120 | |
| BARBARA MEYER | 11788 LIBERTY CHAPEL RD | | | | MT VERNON | OH | 43050-9657 | |
| BARBARA MEYERS | 2 HORATIO ST | | | | N Y | NY | 10014-1608 | |
| BARBARA MEYERS | 1772 VALLEY GREENE RD | | | | PAOLI | PA | 19301-1035 | |
| BARBARA MICHELLE HAGMAN | 1755 TAMARACK DR | | | | MEDINA | MN | 55356-9584 | |
| BARBARA MICHNICH | 827 SMTIH ST | | | | LINDEN | NJ | 07036-6413 | |
| BARBARA MILLER & JANET S | COWAN JT TEN | 15932 PLYMOUTH DR | | | CLINTON TOWNSHIP | MI | 48038-1050 | |
| BARBARA MILLER HOPPE | 254 W LAKESHORE DR | | | | LINCOLN | NE | 68528 | |
| BARBARA MILLS WOLFE | 3203 FARMERS FIELD | | | | PEARLAND | TX | 77581-4575 | |
| BARBARA MILO & SCOTT MILO JT TEN | 5841 CYPRESS RD | | | | PLANTATION | FL | 33317-2523 | |
| BARBARA MINDEL | 330 E 79TH ST | | | | NEW YORK | NY | 10021-0966 | |
| BARBARA MINERS NEWMAN | NEWBURGER | 220 CENTRAL PARK S | APT 5D | | NEW YORK | NY | 10019-1421 | |
| BARBARA MINTER DOTSON | 2734 DEFORD MILL RD | | | | OWENS CROSS RD | AL | 35763 | |
| BARBARA MITCHELL OLDS HALDEMAN | 3003 CHAROLAIS DR | | | | GREENSBORO | NC | 27406-9062 | |
| BARBARA MIZRAKHY LAZARUS | 230 ROBERT DR | | | | NEW ROCHELLE | NY | 10804-2336 | |
| BARBARA MONROE | 890 HONEY CREEK DR | | | | ANN ARBOR | MI | 48103-1640 | |
| BARBARA MOORE | 11 LOCKWOOD ROAD | | | | SOUTH SALEM | NY | 10590-2331 | |
| BARBARA MOORE | 7214 GRANVIA | | | | HOUSTON | TX | 77083-4320 | |
| BARBARA MORETINA | RR I BOX 34-H3 | | | | EDWARDS | MO | 65326 | |
| BARBARA MORGAN DETJEN | C/O DAVID W DETJEN | 90 PARK AVE | | | NEW YORK | NY | 10016-1301 | |
| BARBARA MORRIS | 2804 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9268 | |
| BARBARA MURRAY VETOR | RR 2 | BOX 279 | | | MONTGOMERY | IN | 47558-9547 | |
| BARBARA MYERS | 31 ROSE AVENUE | | | | MARBLEHEAD | MA | 01945-1821 | |
| BARBARA N BEATTY | 3930 MONTROSE AVENUE | | | | ERIE | PA | 16505-1623 | |
| BARBARA N FERRELL | 132 GAEWOOD TERRACE | | | | WHEELING | WV | 26003-5034 | |
| BARBARA N HUGHES | 7416 LES HUGHES RD | | | | FAIRVIEW | TN | 37062-9703 | |
| BARBARA N KILBOURN | 2255 E WILLARD | | | | CLIO | MI | 48420-7702 | |
| BARBARA N KOSA | BOX 84 | | | | ELEANOR | WV | 25070-0084 | |
| BARBARA N LOGAN | 71 ROBERT BEST RD | | | | SUDBURY | MA | 01776-2819 | |
| BARBARA N LUTE CUST FOR | SUSAN K KRAUS UNDER THE | MICHIGAN UNIF GIFTS TO | MINORS ACT | 1246 S DOWLING ST | WESTLAND | MI | 48186 | |
| BARBARA N MARSHALL CUST | JOSEPH WARREN MARSHALL UNIF | GIFT MIN ACT MASS | 115 AIKAHI LOOP | | KAILUA | HI | 96734-1643 | |
| BARBARA N MCKNIGHT | BOX 333 | | | | BROOKFIELD | OH | 44403-0333 | |
| BARBARA N NEGRETE | 10900 SEPULVEDA BOULEVARD | 4 PORTOLA | | | MISSION HILLS | CA | 91345-1422 | |
| BARBARA N STEIN TR | UDT DTD 04/28/87 | BARBARA N STEIN TRUST | 5840 JOANNE CT | | TRAVERSE CITY | MI | 49684-8650 | |
| BARBARA N STEPHENS | 5338 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-8713 | |
| BARBARA N WILLIAMS | 920 HILL PLACE | | | | MACON | GA | 31210-3329 | |
| BARBARA NANCY HENRICH | 444 N FOX HILLS DR #5 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BARBARA NEEFE CUST FOR | RICHARD CHARLES NEEFE IV | UNDER THE PA UNIF GIFTS TO | MINORS ACT | 1305 E 2ND ST | COUDERSPORT | PA | 16915-8175 | |
| BARBARA NELSON | ATTN BARBARA NELSON KEMPF | BOX 242 | | | WIMBERLEY | TX | 78676-0242 | |
| BARBARA NESTLER | 289 CANTERBURY DR W | | | | PALMBEACH GARDENS | FL | 33418-7178 | |
| BARBARA NEWLAND TR U/W HELEN | IVES SCHERMERHORN | 4535 JETTRIDGE DRIVE NW | | | ATLANTA | GA | 30327-3540 | |
| BARBARA NICHELINI AS | CUSTODIAN FOR CATHERINE | NICHELINI U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 271 BUTTERFIELD RD | SAN ANSELMO | CA | 94960-1241 | |
| BARBARA NINA DAVIS | 19106 S E SOUTHGATE DRIVE | | | | TEQUESTA | FL | 33469-1659 | |
| BARBARA NITCH DAWSON | 581 DECIDEDLY ST | | | | HENDERSON | NV | 89015-2997 | |
| BARBARA NITZBERG-GREEBEL CUST | GENNIFER GREEBEL | UNIF GIFT MIN ACT NY | 40 TOMKINS ROAD | | SCARSDALE | NY | 10583-2836 | |
| BARBARA NORTH | 2621 EVERGREEN | | | | PORT ARTHUR | TX | 77642-2535 | |
| BARBARA O BARRETT | 285 MONROE DR | | | | MC DONOUGH | GA | 30252-3664 | |
| BARBARA O KESSEL | 3407 MILLSTONE COURT | | | | COOKEVILLE | TN | 38506-5804 | |
| BARBARA O SAGER | 71 THORNWOOD LANE | | | | SEWELL | NJ | 08080-1377 | |
| BARBARA O TOLBERT | RR 15 BOX 1027 | | | | BEDFORD | IN | 47421-9055 | |
| BARBARA O VANDERLYKE | 2351 CONWAY DR | | | | ESCONDIDO | CA | 92026-1496 | |
| BARBARA OBETTS & DEBORAH A | OBETTS JT TEN | 1310 BUTH DR NE | | | COMSTOCK PARK | MI | 49321-9698 | |
| BARBARA O'CONNELL | 400 E 77TH ST | APT 5A | | | NEW YORK | NY | 10021-2348 | |
| BARBARA O'CONNOR MORTON | 2011 KANAWHA AVE ST SE | | | | CHARLESTON | WV | 25304-1021 | |
| BARBARA ORESKY | 29201 HAYES G-7 | | | | WARREN | MI | 48093-4038 | |
| BARBARA OSTALA | 3001 WESLEY | | | | BERWYN | IL | 60402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA O'TOOLE | 31 GLOUCESTER STREET | | | | CLIFTON PARK | NY | 12065-1639 | |
| BARBARA OTTINGER | MANZANO DEL SOL | APT 532 | 5201 ROME AVE NE | | ALBUQUERQUE | NM | 87108-1388 | |
| BARBARA P ARMSTRONG | C/O PHYLLIS PAGE | 37 TOMAHAWK DRIVE | | | WHITE PLAINS | NY | 10603-2828 | |
| BARBARA P BEASLEY CUST | DANIEL PAUL BEASLEY UNDER MI | UNIFORM GIFTS TO MINORS ACT | 3021 168TH PLACE N E | | BELLEVUE | WA | 98008-2033 | |
| BARBARA P CRAWFORD | 3112 BELVIDERE ROAD | | | | PHILLIPSBURG | NJ | 08865-9515 | |
| BARBARA P ELLIS | 17 GARRISON ROAD | | | | QUEENSBURY | NY | 12804-2001 | |
| BARBARA P GAFFRON | APT 16-C | 35 GREENGATE RD | | | FALMOUTH | MA | 02540-2252 | |
| BARBARA P HACKWORTH | 7013 CASTALIE LANE | | | | KNOXVILLE | TN | 37918-5602 | |
| BARBARA P HENDRIX | BOX 422 | | | | PALMETTO | GA | 30268-0422 | |
| BARBARA P HOLT | 2620 TARPON COVE DR APT 322 | | | | PUNTA GORDA | FL | 33950 | |
| BARBARA P KAMBURIS | 9651 PAGEWOOD | | | | HOUSTON | TX | 77063-5105 | |
| BARBARA P LANE TR | LANE FAM TRUST | UA 08/15/95 | 10340 LAUREL COURT | | PEMBROKE PINES | FL | 33026 | |
| BARBARA P MARCUS TR OF THE | BARBARA P MARCUS TR U/A DTD | 07/10/81 | 2185 TEAL CT SE | | GRAND RAPIDS | MI | 49546-7940 | |
| BARBARA P MARCUS TR U/A | DTD 07/10/81 BARBARA P | MARCUS TR | 2185 TEAL COURT SE | | GRAND RAPIDS | MI | 49546-7940 | |
| BARBARA P MARENTETTE & | DONALD P MARENTETTE TR | U/A DTD 06/28/94 BARBARA P | MARENTETTE REVOCABLE TRUST | 411 LIDO DR | FT LAUDERDALE | FL | 33301-2535 | |
| BARBARA P MORSE | BOX 241 | | | | PORT CLINTON | OH | 43452-0241 | |
| BARBARA P RHODES | 8407 CONOVER PL | | | | ALEXANDRIA | VA | 22308-2041 | |
| BARBARA P ROGERS | 1709 PALMYRA AVENUE | | | | LEXINGTON | KY | 40505-1417 | |
| BARBARA P TITAK | 2644 VESTAL RD | | | | YOUNGSTOWN | OH | 44509-1461 | |
| BARBARA P TITAK | 2644 VESTAL RD | | | | YOUNGSTOWN | OH | 44509-1461 | |
| BARBARA P YOUNG | 102 CLOVER HILL ROAD | | | | MILLINGTON | NJ | 7946 | |
| BARBARA PADULA | 22 WOODSIDE AVE | | | | MALVERNE | NY | 11565-1631 | |
| BARBARA PARASKIS & | GEORGE PARASKIS JT TEN | 3420 SW 117 AVE | | | DAVIE | FL | 33330-1726 | |
| BARBARA PARRY | 178 COLDSPRING | | | | NEW HAVEN | CT | 06511-2230 | |
| BARBARA PASTRANA | 37115 ASH ST | | | | NEWARK | CA | 94560 | |
| BARBARA PATRICK JONES | 3278 POOLE RD | | | | KINSTON | NC | 28504-5925 | |
| BARBARA PATTERSON BOYER | 6315 N WILDHORSE DR | | | | PRESCOTT VALLEY | AZ | 86314 | |
| BARBARA PATTON | 50504 CR 388 | | | | GRAND JUNCTION | MI | 49056 | |
| BARBARA PEARLSTEIN & ALDEN P | PEARLSTEIN TRS U/A DTD 05/20/2003 | BARBARA PEARLSTEIN REVOCABLE LIVING | TRUST FBO BARBARA PEARLSTEIN | 4921 PEREGRINE POINT | SARASOLA | FL | 34231 | |
| BARBARA PERDUE | 520 RIVERSIDE DR | | | | BALTIMORE | MD | 21221-6832 | |
| BARBARA PERKINS MAXWELL | 3221 PARKWAY DRIVE | | | | ALEXANDRIA | LA | 71301-4758 | |
| BARBARA PILLER | 7816 GINGERBREAD LANE | | | | FAIRFAX STATION | VA | 22039-2201 | |
| BARBARA PINCUS | 31 B ROTHWELL DR | | | | MONROE TOWNSHIP | NJ | 08831-4758 | |
| BARBARA PISANSKY & MICHAEL | PISANSKY JT TEN | 350 OAKWOOD DR | UNIT 1 | | NEW BRIGHTON | MN | 55112-3353 | |
| BARBARA PITTNER SEIZERT | 11133 BLUESTEM LANE | | | | EDEN PRAIRIE | MN | 55347 | |
| BARBARA POLIZZI | RT 2 BOX 344 | | | | MINERAL POINT | WI | 53565-9802 | |
| BARBARA POOR BAKER | 331 PEARL ST | | | | CHESTERFIELD | IN | 46017-1608 | |
| BARBARA POWELL AYERS & | JOHN CLINTON AYERS JT TEN | 106 SPRINGWOOD LN | | | BECKLEY | WV | 25801-9242 | |
| BARBARA POWERS | 12 WEST BURDA PLACE | | | | NEW CITY | NY | 10956-7112 | |
| BARBARA PRATER | 1304 HWY 93 | | | | FALL BRANCH | TN | 37656 | |
| BARBARA PRICE COBB | 17660 HIGH RD | | | | SONOMA | CA | 95476 | |
| BARBARA PURDY EBERSOLE | 466 PARKDALE AVE | | | | FORT ERIE | ONTARIO | L2A 5A8 | CANADA |
| BARBARA PURTHER CUST TONY | PURTHER UNIF GIFT MIN ACT | MICH | 3996 SAVANNAH CT | | BOULDER | CO | 80301-6050 | |
| BARBARA QUINLAN LEE | ATTN BARBARA JANE QUINLAN | 147 SKYLAKE | | | SAUTEE NACOOCHEE | GA | 30571-2208 | |
| BARBARA R ARSHAM CUST | ELIZABETH ANN ARSHAM UNDER | OHIO UNIF TRANSFERS TO | MINORS ACT | 22364 DOUGLAS RD | SHAKER | OH | 44122-2041 | |
| BARBARA R BLISS | 7384 PHELPS AVE | | | | WOLCOTT | NY | 14590-9347 | |
| BARBARA R CAHILL & JEROME F | CAHILL JT TEN | 9905 KOLMAR AVE | | | OAK LAWN | IL | 60453-3541 | |
| BARBARA R CAMPBELL | 60 HUMPHREYS LN | | | | DUXBURY | MA | 02332-4846 | |
| BARBARA R CARNEY | 2660 MEADOWDALE LN APT 107 | | | | WOODRIDGE | IL | 60517-4648 | |
| BARBARA R CASPER JR CUST | BLAIR WINSTON | UNIF TRANS MIN ACT PA | 10562 MACARTHUR BLVD | | POTOMAC | MD | 20854-3837 | |
| BARBARA R CONLEY | 7 LONGHILL CT | | | | MEDFORD | NJ | 08055-9319 | |
| BARBARA R CRONMILLER | 675 CHARLES ST | | | | WINDSOR | ONTARIO | N8X 3G6 | CANADA |
| BARBARA R DIETZ | 1263 GROSECLOSE RD | | | | JEFFERSON CITY | TN | 37760-5251 | |
| BARBARA R ELLIOTT & | DIANA M SHOGREN JT TEN | 542 N BROADMOOR CT | | | WICHITA | KS | 67206-1647 | |
| BARBARA R FIELDS | 812 COOPER AVE | | | | BELLEFONTAINE | OH | 43311 | |
| BARBARA R FINSTAD | PO BOX 1609 | | | | HILLTOP LAKES | TX | 77871 | |
| BARBARA R FLEMING | APT 208 | 703 REGENCY SQUARE | | | KALAMAZOO | MI | 49008-3019 | |
| BARBARA R FLEMING | 4364 COOK PL | | | | DECATUR | GA | 30035-1703 | |
| BARBARA R GAY | 1290 CENTRA VILLA DR | | | | ATLANTA | GA | 30311-3422 | |
| BARBARA R HAUSER | 207 5TH AVE SW | ROCHESTER TOWERS 805 | | | ROCHESTER | MN | 55902-3100 | |
| BARBARA R HAYES | 221 MAPLE AVE | | | | RUTLAND | MA | 01543-1515 | |
| BARBARA R HOLLSTEIN & WERNER | HOLLSTEIN JT TEN | 345 WHITEHILLS DR | | | EAST LANSING | MI | 48823-2759 | |
| BARBARA R JACKSON | 10938 SAFFRON CT | | | | ORLAND PARK | IL | 60467-8765 | |
| BARBARA R JOHNSON | 4826 STEMWAY DR | | | | NEW ORLEANS | LA | 70126-3842 | |
| BARBARA R KALYNKO | 685 EMERSON AVE | | | | OSHAWA | ONTARIO | L1H 3L2 | CANADA |
| BARBARA R KENSLER | 2860 SPRING BLVD | | | | EUGENE | OR | 97403-1662 | |
| BARBARA R KING | 2156 AMI LANE | | | | LEXINGTON | KY | 40516-9602 | |
| BARBARA R KYLE | 2663 AFT AVENUE | | | | NAPLES | FL | 34109 | |
| BARBARA R LOCHERT CUST RAYE | ANTHONY LOCHERT UNIF GIFT | MIN ACT CAL | 74 SHELL RD | | MILL VALLEY | CA | 94941-1550 | |
| BARBARA R MAIER | 427 S EDGEWORTH | | | | ROYAL OAK | MI | 48067-3935 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA R MCINTYRE | | 267 FOTHTON DR | | | TROY | MI | 48084-5454 | |
| BARBARA R MULRY | | 9139 SPRINGFIELD | | | EVERGREEN PARK | IL | 60805 | |
| BARBARA R MURPHY & | JAMES B MURPHY TR | BARBARA RICHARD MURPHY | REV TRUST UA 9/20/96 | 2 N EVANSTON | ARLINGTON HEIGHTS | IL | 60004-6616 | |
| BARBARA R NICHOLS | | 5332 STURBRIDGE CT | | | SHEFFIELD VILLAGE | OH | 44054-2967 | |
| BARBARA R PRESLEY | | 12191 JENNINGS RD | | | LINDEN | MI | 48451 | |
| BARBARA R ROGUSTA | | 7186 JAMAICA LANE | | | KALAMAZOO | MI | 49002-9402 | |
| BARBARA R RONAYNE & | JOE S CHIDESTER JT TEN | 2852 E FAWN CT | | | INVERNESS | FL | 34452-8879 | |
| BARBARA R RONAYNE & | RICHARD M CHIDESTER JT TEN | 2852 E FAWN CT | | | INVERNESS | FL | 34452-8879 | |
| BARBARA R SANDERS | | 1462 DUBLIN PL | | | UNION | KY | 41091-9617 | |
| BARBARA R SEIVER | | 7657 GINNALA CT | | | CINCINNATI | OH | 45243-1734 | |
| BARBARA R STARR | | 2603 AZUL CT | | | SPARKS | NV | 89436 | |
| BARBARA R STOCKING | | 909 NO I 307 | | | TACOMA | WA | 98403-2152 | |
| BARBARA R TAYLOR | | 2314 SIBLEY ST | | | ALEXANDRIA | VA | 22311-5744 | |
| BARBARA R THOMPSON TR AS | AMENDED U/A DTD 07/08/83 | BARBARA R THOMPSON AS | GRANTOR | 15840 WINDMILL POINTE DRIVE | GROSSE POINTE FARM | MI | 48230-1844 | |
| BARBARA R THULANDER | BOX 240 | | | | FRANCESTOWN | NH | 03043-0240 | |
| BARBARA R TRUE | | 4825 RIVER OAK LANE | | | FORT PIERCE | FL | 34981-4423 | |
| BARBARA R WILSON | | 114 GARDEN ST | | | GARDEN CITY | NY | 11530-6509 | |
| BARBARA RAE MC QUADE AS | CUST FOR MICHAEL MC QUADE | U/THE OKLA UNIFORM GIFTS TO | MINORS ACT | 3016 WILTON LN | OKLAHOMA CITY | OK | 73120-4357 | |
| BARBARA RAJSKUB | | 36711 GREEBUSH | | | WAYNE | MI | 48184 | |
| BARBARA REDD | | 612 DRAKE AVE | | | ROSELLE | NJ | 07203-2249 | |
| BARBARA REES | | 81 REES ROAD | | | SAUTEE | GA | 30571-3213 | |
| BARBARA RENDELL | | 1366 AKEN ST | | | PORT CHARLOTTE | FL | 33952-2984 | |
| BARBARA RERKO | | 4291 YOUNGSTOWN KINGSVILLE RD | | | CORTLAND | OH | 44410 | |
| BARBARA REVER | | PO BOX XX | | | CARMEL | CA | 93921 | |
| BARBARA RICE | | 66 HALLIDAY ST | | | ROSLINDALE | MA | 02131-2211 | |
| BARBARA RICHARDS | | 171 TONELA LANE | | | BARNSTABLE | MA | 02630-1714 | |
| BARBARA RICHMOND ROONEY | | 2826 CENTRAL PARK BLVD | | | DENVER | CO | 80238-2528 | |
| BARBARA RIORDAN | | 6671 KEYSTONE CT | | | NORTH PORT | FL | 34287-2654 | |
| BARBARA RIZZO | | 4 PLEASANT AVE | | | ONEONTA | NY | 13820-2112 | |
| BARBARA ROBERTS MASON | | 6835 LANSDOWNE | | | DIMONDALE | MI | 48821-9431 | |
| BARBARA ROMANCZUK | C/O PEELLE LAW OFFICES CO L P A | ATTN WILLIAM E PEELLE ESQ | PO BOX 950 | | WILMINGTON | OH | 45177 | |
| BARBARA ROMANYCIA | | 601 EUGENIE ST EAST | | | WINDSOR | ONTARIO | N8X 2Y3 | CANADA |
| BARBARA ROTH | | 2000 LINWOOD AVE | | | FORT LEE | NJ | 07024-3086 | |
| BARBARA ROTHENBERGER | | BOX 63 | | | WORCESTER | PA | 19490-0063 | |
| BARBARA ROWE ELLSWORTH | | 1425 HOLLY AVE | | | LOS ALTOS | CA | 94024-5627 | |
| BARBARA RUBESHA & ANN B | RUBESHA JT TEN | 8755 JEFFERSON | | | MUNSTER | IN | 46321-2422 | |
| BARBARA RUNAC & JOSEPH RUNAC JT TEN | 92 POPLAR ST | | | | GARDEN CITY | NY | 11530-6517 | |
| BARBARA RUTH MORGAN | | 2615 DARLINGTON COURT | | | CONYERS | GA | 30013-4916 | |
| BARBARA S ABRAMS | | 9040 ALEXANDER RD | | | BATAVIA | NY | 14020-9506 | |
| BARBARA S AUER | | 2621 COVINGTON POINTE WAY | | | FT WAYNE | IN | 46804-2772 | |
| BARBARA S BAILEY | | 10976 E 00 NS | | | GREENTOWN | IN | 46936-9592 | |
| BARBARA S BEHAN | | 10 QUINNEHTUK RD | | | LONGMEADOW | MA | 01106-2912 | |
| BARBARA S BOOS | | 1119 BAY DRIVE | | | TAWAS CITY | MI | 48763 | |
| BARBARA S BRASINGTON | | 9929 FAIRBANKS | | | BELLEVILLE | MI | 48111-3472 | |
| BARBARA S BROCK | | 2440 SUDDABY | | | TUSTIN | CA | 92782-1279 | |
| BARBARA S CALK | | 337 COLONY BLVD | | | LEXINGTON | KY | 40502-2504 | |
| BARBARA S CALLAGHAN | | 1605 WIXOM RD | | | MILFORD | MI | 48381-2468 | |
| BARBARA S CHAPMAN TR | BARBARA S CHAPMAN REVOCABLE TRUST U/A DTD 10/09/2003 2003 | | 14 HUTCHINSON DR | | HAMPTON | NH | 3842 | |
| BARBARA S CHILD & | WILLIAM C W CHILD JT TEN | 63 BUTTLES RD | | | GRANBY | CT | 06035-2814 | |
| BARBARA S COHN | | 25 BAYLEY AVE | | | YONKERS | NY | 10705-2943 | |
| BARBARA S CRAWFORD | | 111 MARGARETTA | | | STARKVILLE | MS | 39759-2325 | |
| BARBARA S DE LABARDINI | | 73 WOODVIEW TERR | | | DENISON | TX | 75020-8227 | |
| BARBARA S DEKLEROW | | 19 S SCHOOL LN | | | SMYRNA | DE | 19977-1363 | |
| BARBARA S DOWLER | | 6560 W GARLAND RD | | | WEST MILTON | OH | 45383-8796 | |
| BARBARA S ENGLE | | 383-C CANNON GREEN | | | GOLETA | CA | 93117-2837 | |
| BARBARA S FITZPATRICK | | 10 KENNEDY LANE | | | WEST ISLIP | NY | 11795-5110 | |
| BARBARA S FOLSOM | | 3833 5 POINT HWY | | | CHARLOTTE | MI | 48813 | |
| BARBARA S FREY | | 1525 SELBY AVE #104 | | | LOS ANGELES | CA | 90024 | |
| BARBARA S GEISER | | 123 E HAMTON RD | | | BINGHAMTON | NY | 13903-3112 | |
| BARBARA S GRAVITTE | | 3000 SOLARI DR | | | RENO | NV | 89509-5184 | |
| BARBARA S GREEN | | 1929 EMPRESS CT | | | NAPLES | FL | 34110-8141 | |
| BARBARA S GRIESEMER | | 10829 E COPIAH CT | | | INDIANAPOLIS | IN | 46239-9452 | |
| BARBARA S GROGAN & | KIM J GROGAN JT TEN | 614 STEWART ST | | | MORGANTOWN | WV | 26505-3535 | |
| BARBARA S HARTMAN | | 647 W ORANGE ST | | | LANCASTER | PA | 17603-3672 | |
| BARBARA S HENNINGHAM | | 7981 TONAWANDA CREEK RD N | | | LOCKPORT | NY | 14094-9044 | |
| BARBARA S HICKEY | | 28 MEADOW VIEW DR | | | WETHERSFIELD | CT | 06109-4146 | |
| BARBARA S HOROWITZ | | 1 POND PARK RD | | | GREAT NECK | NY | 11023-2011 | |
| BARBARA S KAMEL | | 529 KIMBALL TURN | | | WESTFIELD | NJ | 07090-2326 | |
| BARBARA S KENNEDY TR U/T/D | 10/02/75 F/B/O BARBARA S | KENNEDY TRUST | 4040 S W 53RD PLACE | | PORTLAND | OR | 97221-2015 | |
| BARBARA S LEITER | | 230 GARFIELD ST | | | WAYNESBORO | PA | 17268-1126 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA S LESTZ AS CUST FOR | MERYL L LESTZ U/THE PA | UNIFORM GIFTS TO MINORS ACT | 11 CARDINAL DRIVE | | DRESHER | PA | 19025-1905 | |
| BARBARA S LEVENSTEIN | 9 RUTGERS PLACE | | | | CLIFTON | NJ | 07013-1453 | |
| BARBARA S LEVINE | 2701 ROSENDALE ROAD | | | | SCHENECTADY | NY | 12309-1300 | |
| BARBARA S LINGO | 3057 S HIGUERA ST | SPACE 180 | | | SAN LUIS OBISPO | CA | 93401 | |
| BARBARA S MELIN | 1119 BAY DRIVE | | | | TAWAS CITY | MI | 48763 | |
| BARBARA S MOSELEY & | JAMES P MOSELEY JT TEN | 7755 US 68 EAST | | | HOPKINSVILLE | KY | 42240-8962 | |
| BARBARA S MULLALY TOD | TERESE M FELTON | SUBJECT TO STA TOD RULES | 128 RIVER ST | | ELK RAPIDS | MI | 49629 | |
| BARBARA S MURPHY | 421 BREAKSPEARE ROAD | | | | SYRACUSE | NY | 13219-2315 | |
| BARBARA S PARKS | 4017LINCOLN RD | | | | BLOOMFIELD | MI | 48301-3966 | |
| BARBARA S PATCH | 9884 WISCASSETT WAY | | | | CINCINNATI | OH | 45251-1636 | |
| BARBARA S RADOSA | 4084 KANE RD | | | | MERRILL | MI | 48637-9327 | |
| BARBARA S RAMBACH | 60 E WOODARD BLVD | | | | TULSA | OK | 74114-1164 | |
| BARBARA S RIGGS | 18459 HARMONY CHURCH RD | | | | HAMILTON | VA | 20158-3519 | |
| BARBARA S ROBERTSON | 18724-40TH PL NE | | | | SEATTLE | WA | 98155-2806 | |
| BARBARA S ROKOP | 3476 SLATTERY ROAD | | | | ATTICA | MI | 48412-9219 | |
| BARBARA S SCHULTE | 125 PRIMROSE PL | | | | SAN ANTONIO | TX | 78209-3832 | |
| BARBARA S SCHWAB CUST | STEPHEN DANIEL SCHWAB UNIF | GIFT MIN ACT MICH | 1117 TYLER DR | | COPPERAS COVE | TX | 76522-4336 | |
| BARBARA S SCHWEMMIN | 276 SHOREVIEW DR | | | | CHELSEA | MI | 48118-9794 | |
| BARBARA S SCHWEMMIN & GERALD | C SCHWEMMIN JT TEN | 276 SHOREVIEW DR | | | CHELSEA | MI | 48118-9794 | |
| BARBARA S SHAFER | 766 PERKINSWOOD N E | | | | WARREN | OH | 44483-4412 | |
| BARBARA S STEVENSON & FONZY | D STEVENSON TRUSTEES U/A DTD | 11/11/91 THE STEVENSON | FAMILY TRUST | 5204 VILLE-ANGELA LA | HAZELWOOD | MO | 63042-1633 | |
| BARBARA S TAYLOR | 911 MULBERRY LN | | | | MOUNT PLEASANT | MI | 48858-3627 | |
| BARBARA S TAYLOR | 21438 JEFFERSON | | | | FARMINGTON HILLS | MI | 48336 | |
| BARBARA S TOLLES | 91 BICKFORD LANE | | | | NEW CANAAN | CT | 06840-6104 | |
| BARBARA S VICKERS | 1228 STENEWAHEE | | | | SEBRING | FL | 33870-2457 | |
| BARBARA S WEHRLY | 110 TIMBER CREEK RD | | | | HENDERSONVILLE | NC | 28739-9335 | |
| BARBARA S WEIN | 20 OLD TANNERY LA | | | | ROCKY HILL | CT | 06067-2919 | |
| BARBARA S WEIN & HOWARD H | WEIN JT TEN | 20 OLD TANNERY LANE | | | ROCKY HILL | CT | 06067-2919 | |
| BARBARA S WIECHERS | ATTN BARBARA SUE SWAD | 1379 POPPY HILLS DR | | | BLACKLICK | OH | 43004-9006 | |
| BARBARA S WILES | 500-5TH AVE | | | | HUNTINGTON | WV | 25701-1908 | |
| BARBARA S WOHLNER | PO BOX 140665 | | | | IRVING | TX | 75014-0638 | |
| BARBARA S YOUNG & | JOHN W YOUNG JT TEN | 19 LEGACY OAKS DR | | | RICHBORO | PA | 18954 | |
| BARBARA S ZIRKLE | 103 FLEETWOOD CT | | | | WHEATLAND | PA | 16161 | |
| BARBARA SABATINO | 502 CHASE AVE | | | | LYNDHURST | NJ | 07071-2410 | |
| BARBARA SADOUSKY BUTLER | 6311 N W 63 WAY | | | | PARKLAND | FL | 33067-1517 | |
| BARBARA SALAMON RUDOLPH | 3307 WARRINGTON RD | | | | SHAKER HEIGHTS | OH | 44120-3381 | |
| BARBARA SALTZMAN | 1170 GULF BLVD | UNIT#306 | | | CLEARWATER | FLORIDA | 33767-2780 | |
| BARBARA SARKESIAN | POLE 8 TRIMTOWN ROAD | | | | NORTH SCITUATE | RI | 02857 | |
| BARBARA SCHEINBACH | 27 GRANDVIEW BLVD | | | | YONKERS | NY | 10710-3042 | |
| BARBARA SCHIFF TR | BABARA SCHIFF DECLARATION TRUST | UA 08/04/98 | 12921 CRESTVIEW DRIVE | | HUNTLEY | IL | 60142 | |
| BARBARA SCHOLTZ | 6721 S 71ST E AVE | | | | TULSA | OK | 74133-1818 | |
| BARBARA SCHROEDER | 1010 STILLWATER DRIVE | | | | JUPITER | FL | 33458-6821 | |
| BARBARA SEIDEL SWAGERTY | 1602 RIVER OAKS RD | | | | ABILENE | TX | 79605-4809 | |
| BARBARA SELANDER | 225 SEA HILL RD | | | | NORTH BRANFORD | CT | 06471-1407 | |
| BARBARA SELANDER CUST | CHRISTOPHER SELANDER UTMA CT | 225 SEA HILL RD | | | NO BRADFORD | CT | 06471-1407 | |
| BARBARA SELANDER CUST | LAINE SELANDER UTMA CT | 225 SEA HILL RD | | | NO BRADFORD | CT | 06471-1407 | |
| BARBARA SELBERG | BOX 166 | | | | LAKE SPRING | MO | 65532-0166 | |
| BARBARA SELMAN HULL | 1669 PEMBROKE PLACE N E | | | | ATLANTA | GA | 30309-2650 | |
| BARBARA SERAPHIN CUST | JENNIFER SERAPHIN UNIF GIFT | MIN ACT VA | 26893 BOUQUET CANYON RD APT 243 | | SANTA CLARITA | CA | 91350-2374 | |
| BARBARA SETLOW | 245 MILL ROAD 6Q | | | | STATEN ISLAND | NY | 10306-4750 | |
| BARBARA SHAPIRA | 118 W 42ND ST | | | | ERIE | PA | 16508-3111 | |
| BARBARA SHAW | 129 SUMMIT ST | | | | NORWOOD | NJ | 07648-1813 | |
| BARBARA SHEPHERD BENNETT | BOX 1045 | | | | WILLMINGTON | VT | 05363-1045 | |
| BARBARA SHERMAN | 1980 SW 73RD AVE | | | | PLANTATION | FL | 33317-4930 | |
| BARBARA SHERMAN COOKE | 207 SUMPTER CIR NE | | | | FLOYD | VA | 24091 | |
| BARBARA SHERMAN CUST CUST | HILARY SHERMAN UNDER THE | FL UNIF TRANSFERES TO MINORS | ACT | 1980 S W 73RD AVE | PLANTATION | FL | 33317-4930 | |
| BARBARA SHERMAN CUST LINDSEY | SHERMAN UNDER THE FL UNIF | TRANSFERS TO MINORS ACT | 1980 SW 73RD AVE | | PLANTATION | FL | 33317-4930 | |
| BARBARA SHIRK SHAW | 6656 WILKINS AVE | | | | PITTSBURGH | PA | 15217-1317 | |
| BARBARA SILMAN CUST | HARRY E SILMAN | UNIF GIFT MIN ACT NY | 28 PARK ST | | UPPER LAKE | NY | 12986-1615 | |
| BARBARA SILVERSTEIN | 28951 PASEO PICASSO | | | | MISSION VIEJO | CA | 92692 | |
| BARBARA SIMMONS | 24720 MANISTEE | | | | OAK PARK | MI | 48237-1766 | |
| BARBARA SIMMONS MACFARLANE | TRUSTEE FAMILY TRUST DTD | 10/02/92 U/A BARBARA SIMMONS | MACFARLANE | 5100 CHEVY CHASE PARKWAY NW | WASHINGTON | DC | 20008-2919 | |
| BARBARA SIMONETTI | 277 ABBEY RD | | | | MANHASSET | NY | 11030-2701 | |
| BARBARA SIMPSON | 5600 TAMBERLANE CIRCLE | | | | PALM BEACH GARDENS | FL | 33418 | |
| BARBARA SLAVIN | 37 GEORGETOWN DR APT 6 | | | | FRAMINGHAM | MA | 01702 | |
| BARBARA SMEWING | 31281 BURTON | | | | ST CLAIR SH | MI | 48082-1464 | |
| BARBARA SMITH BENCOMO | 3346 DELL GLADE DRIVE | | | | MEMPHIS | TN | 38111-4716 | |
| BARBARA SOKOLNICK & | WILLIAM SOKOLNICK JT TEN | 979 SINCLAIR AVE | | | STATEN ISLAND | NY | 10309-2230 | |
| BARBARA SPENCER | 8082 MAIN ST | | | | WHITMORE LAKE | MI | 48189-9571 | |
| BARBARA ST LOUIS | 45 GREENBROOK RD | | | | GREEN BROOK | NJ | 08812-2637 | |
| BARBARA STANTON PIES | 947 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1022 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA STARK SAUNDERS TR | U/A DTD 10/25/77 | 110 EAST 1ST ST | | | CHASKA | MN | 55318 | |
| BARBARA STEPIC | 4607 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2333 | |
| BARBARA STEVENS | 6007 N SHERIDAN ROAD | APT 11-D | | | CHICAGO | IL | 60660-3004 | |
| BARBARA STEVESON CUST | TIMOTHY MICHAEL STEVESON | UNDER OH UNIFORM TRANSFERS | TO MINORS ACT | 7885 BELLFLOWER RD | MENTOR | OH | 44060-4004 | |
| BARBARA STEVESON CUST BRIAN | JAMES STEVESON UNDER OH | UNIFORM TRANSFERS TO MINORS | ACT | 7885 BELLFLOWER RD | MENTOR | OH | 44060-4004 | |
| BARBARA STEWART | 328 MAGNOLIA DRIVE | | | | ENGLEWOOD | OH | 45322-1259 | |
| BARBARA STEWART & MICHAEL | STEWART JT TEN | 328 MAGNOLIA DRIVE | | | ENGLEWOOD | OH | 45322-1259 | |
| BARBARA STITZINGER | TWIN SILO ROAD RD 5 | | | | DOYLESTOWN | PA | 18901 | |
| BARBARA STONE | 382 RUCKMAN RD | | | | CLOSTER | NJ | 07624-2327 | |
| BARBARA STORM MORRIS | 1901 SHERMAN DR | | | | UTICA | NY | 13501-5814 | |
| BARBARA STRIBHEI | 1004 TWIN POINT RD | | | | HOT SPRINGS | AR | 71913-7013 | |
| BARBARA SUE ANDERSON | 67 E SOCIAL ROW ROAD | | | | CENTERVILLE | OH | 45458-4407 | |
| BARBARA SUE GRELLA | 63 TRENTO ST | | | | ROCHESTER | NY | 14606-2037 | |
| BARBARA SUE HOFFHEINS | 9950 UNVIE PL | | | | DULLES | VA | 20189-9950 | |
| BARBARA SUE ISAACS | 8409 NOTTINGHAM PKWY | | | | LOUISVILLE | KY | 40222-5361 | |
| BARBARA SUE LOGAN | 7633 MONTGOMERY ROAD APT 7 | | | | CINCINNATI | OH | 45236 | |
| BARBARA SUE MCGLOTHIN | 5803 STRATHDON WAY | | | | WATERFORD | MI | 48327-2054 | |
| BARBARA SUE OSADCKY | 4378 BROOK AVE | | | | EDINA | MN | 55424-1010 | |
| BARBARA SUE SAMBOL | 1444 WLDEN AVE | | | | LAKEWOOD | NJ | 08701-1547 | |
| BARBARA SUE SHAPIRO | 444 RAINDALE PL | | | | HENDERSON | NV | 89014-4099 | |
| BARBARA SUELLENTROP TR | BARBARA A SUELLENTROP LIVING | TRUST U/A 02/20/95 | 2901 ROBIN RD | | MIDWEST CITY | OK | 73110-3119 | |
| BARBARA SUSAN HEMPHILL | WIGERT | BOX 687 | | | POINT REYES STATIO | CA | 94956-0687 | |
| BARBARA SUSAN MINES | 71 S WILLIAMS ST #3 | | | | BURLINGTON | VT | 05401 | |
| BARBARA SWANSON & EILEEN | SWANSON JT TEN | 1211 CANDLEWOOD HILL ROAD | | | NORTHBROOK | IL | 60062-4407 | |
| BARBARA SWARTWOOD & WILLIAM | SWARTWOOD JT TEN | 16 LUZERNE ST | LEE PARK | | WILKES BARRE | PA | 18702-3306 | |
| BARBARA SWIRLES LUND & EDWIN | H LUND JT TEN | 4751-A GREENTREE DIRVE | | | BOYNTON BEACH | FL | 33436 | |
| BARBARA SWITZER AS CUST FOR | TERRY SWITZER A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF N | J | 6053 BAY ISLES DR | BOYNTON BEACH | FL | 33437-4110 | |
| BARBARA SZYSZKO | 8455 BERWYN | | | | DEARBORN HGTS | MI | 48127-1115 | |
| BARBARA T BALTIMORE & IRVIN | W BALTIMORE JT TEN | 218 BENTLEY AVE | | | WINCHESTER | VA | 22602-4432 | |
| BARBARA T BRAUN | 719 KNORR ST | | | | PHILADELPHIA | PA | 19111-4707 | |
| BARBARA T COLLINS | 514 S W 49TH LANE | | | | CAPE CORAL | FL | 33914-6576 | |
| BARBARA T DIAMOND & | LEO A DIAMOND & PAULA A MIES JT TEN | 7639 GRAYFIELD | | | DEARBORN HEIGHTS | MI | 48127-1533 | |
| BARBARA T GARRISON | 15418 W PARADISO CT | | | | SURPRISE | AZ | 85374 | |
| BARBARA T GUSTAVSON & RALPH | D GUSTAVSON JT TEN | BOX 1570 | | | SHERWOOD | OR | 97140-1570 | |
| BARBARA T HARRIS | 5771 DURAND ST | | | | DAYTON | OH | 45414-3015 | |
| BARBARA T HARTMAN | 1 HILLCREST DRIVE | | | | BALLSTON LAKE | NY | 12019-9208 | |
| BARBARA T HODGE HARRY E | HODGE & DONNA M HODGE JT TEN | BEACH HOUSE 308 | 845 S GULFVIEW BLVD | | CLEARWATER | FL | 33767-3029 | |
| BARBARA T HODGE HARRY E | HODGE & HARRY GLEN HODGE JT TEN | BEACH HOUSE 308 | 845 S GULFVIEW BLVD | | CLEARWATER | FL | 33767-3029 | |
| BARBARA T HODGE HARRY E | HODGE & JAMES A HODGE JT TEN | BEACH HOUSE 308 | 845 S GULFVIEW BLVD | | CLEARWATER | FL | 33767-3029 | |
| BARBARA T HODGE HARRY E | HODGE & PATRICIA L HODGE JT TEN | BEACH HOUSE 308 | 845 S GULFVIEW BLVD | | CLEARWATER | FL | 33767-3029 | |
| BARBARA T JONES | 1004 SOUTH LOCUST STREET | | | | OXFORD | OH | 45056-2529 | |
| BARBARA T KRICK | 2345 DELAWARE DRIVE | | | | ANN ARBOR | MI | 48103-6170 | |
| BARBARA T MAHONEY | 429 CHARLIE DR | | | | NOBLESVILLE | IN | 46060-8453 | |
| BARBARA T MEEM | BOX 2526 | | | | SANTA FE | NM | 87504-2526 | |
| BARBARA T MORRIS | 2611 LAKE OVERLOOK | | | | MARIETTA | GA | 30062-5389 | |
| BARBARA T MOTSCH | 43-34-45TH ST | | | | SUNNYSIDE | NY | 11104 | |
| BARBARA T ROBERTS | 32 BARTLETT ROAD | | | | EAST HAVEN | CT | 06512-3402 | |
| BARBARA TASHER | BOX 1149 | | | | MADISON | NJ | 07940-8149 | |
| BARBARA TATE EITREIM TR U/A | DTD 1/21/71 | TRLR 86 | 13640 SE HWY 212 | | CLACKAMAS | OR | 97015-8509 | |
| BARBARA TAVEIRNE | 13741 MAIDSTONE CT | | | | STERLING HTS | MI | 48312 | |
| BARBARA TAYLOR | 254893 HWY 101 | | | | PORT ANGELES | WA | 98362-9077 | |
| BARBARA TEENIER | 6220 MORELAND LN | | | | SAGINAW | MI | 48603-2725 | |
| BARBARA TERNER CUST | MICHAEL C TERNER | UNIF GIFT MIN ACT MI | 7400 FINNEGAN DR | | WEST BLOOMFIELD | MI | 48322-3554 | |
| BARBARA THEOPHILAKOS | 18 BUCKINGHAM DRIVE | | | | JACKSON | NJ | 08527-2605 | |
| BARBARA THOMSON | 630 HIGHVIEW | | | | DEARBORN | MI | 48128-1556 | |
| BARBARA THROWER SEGNER & | JOHN SEGNER TRUSTEES U/A DTD | 05/25/93 THE BARBARA THROWER | SEGNER LIVING TRUST | 2958 JODECO DR | JONESBORO | GA | 30236-5318 | |
| BARBARA TINDEL | 19 LIGHTHOUSE RD | | | | KINGS POINT | NY | 11024-1139 | |
| BARBARA TOMPKINS | 3205 40TH STREET W | SANDPOINTE ESTATES | | | BRADENTON | FL | 34205-1230 | |
| BARBARA TRAYER MICHAEL | 1462 JACARANDA CIRCLE N | | | | CLEARWATER | FL | 33755-5026 | |
| BARBARA TSAREFF CUST TAMARA | TSAREFF UNIF GIFT MIN ACT | IND | 5646 MEADOWOOD DR | | SPEEDWAY | IN | 46224-3342 | |
| BARBARA TUPPER BIERKOE | 1405 NE 14TH TERR | | | | CAPE CORAL | FL | 33909-1583 | |
| BARBARA TURNER | 1731 ALLEN LN | | | | ANDERSON | IN | 46012-1901 | |
| BARBARA U PAYSON | 48 THORNHURST PT | | | | FALMOUTH FORESIDE | ME | 04105-1930 | |
| BARBARA UNDERWOOD | 5555 GADWALL DR | | | | FRISCO | TX | 75034-5065 | |
| BARBARA UPHAM KEMP | BOX 940 | | | | MINERAL WELLS | TX | 76068-0940 | |
| BARBARA V AMARE | 2626 LAKE CHARNWOOD BLVD | | | | TROY | MI | 48098-2125 | |
| BARBARA V AMARE CUST CHERYL | V AMARE UNIF GIFT MIN ACT | MI | 2626 LAKE CHARNWOOD BLVD | | TROY | MI | 48098-2125 | |
| BARBARA V AMARE CUST DOUGLAS | A AMARE UNIF GIFT MIN ACT | MI | 2626 LAKE CHARNWOOD BLVD | | TROY | MI | 48098-2125 | |
| BARBARA V ECHEVERRIA | 3 PIERSON AVE | | | | JEKYLL ISLAND | GA | 31527 | |
| BARBARA V EYER | 335 SAGAMORE DR | | | | ROCHESTER | NY | 14617 | |
| BARBARA V FALLIN | 96 LOWER MEIGS ROAD | | | | MOULTRIE | GA | 31768-0471 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA V LEMAY | C/O LINDA LABARBERA POA | 10 LOCUST STREET | | | MONTROSE | PA | 18801 | |
| BARBARA V TOLER & HAROLD GAY | TOLER JT TEN | 30021 JOHNSON POINT | | | LEESBURG | FL | 34748-9214 | |
| BARBARA VAN DELLEN BERE | TRUSTEE U/A DTD 12/17/76 THE | BARBARA VAN DELLEN BERE | TRUST | 641 S ELM ST | HINSDALE | IL | 60521-4623 | |
| BARBARA VINCELLI | 6 ORCHARD DRIVE | | | | SCOTCH PLAINS | NJ | 07076-2710 | |
| BARBARA VINCENT | 1731 WINDSOR CT | | | | WENATCHEE | WA | 98801-6247 | |
| BARBARA W ABRAHAM | 48 CRAIG LANE | | | | TRUMBULL | CT | 06611-4406 | |
| BARBARA W BLOOM | 16945 SUNSET LANE | | | | THREE RIVERS | MI | 49093-9008 | |
| BARBARA W BOOS | 3720 W COLBY RD | | | | PERRY | MI | 48872-9332 | |
| BARBARA W BRADFORD | 8331 BEA LN | | | | GREENWOOD | LA | 71033-3304 | |
| BARBARA W BRIAN | 10350 N HADLEY COURT | | | | WHITE BEAR LAKE | MN | 55110-1208 | |
| BARBARA W CATES | 3387 SUBURBAN DR | | | | DAYTON | OH | 45432-2719 | |
| BARBARA W DESGUIN TR | WEBSTER TRUST | UA 06/19/89 | C/O BARBARA W DESGUIN | 271 HIGHBANK RD | S YARMOUTH | MA | 02664-2315 | |
| BARBARA W DESGUIN TR | U/A DTD 06/26/01 | BARBARA W DESGUIN TRUST | 271 HIGHBANK RD | | SOUTH YARMOUTH | MA | 2664 | |
| BARBARA W FROETSCHER | 13 COACHLIGHT DRIVE | | | | CHATHAM | NJ | 07928 | |
| BARBARA W GILBERTSON & | DALE E GILBERTSON JT TEN | 10755 LINCOLN | | | HUNTINGTON WOODS | MI | 48070 | |
| BARBARA W HULL & LAWRENCE M | HULL JT TEN | 83 ROLLING WOOD DRIVE | | | WOLFEBORO | NH | 03894 | |
| BARBARA W KLINGBEIL TR | U/A DTD 07/30/04 | BARBARA W KLINGBEIL TRUST | PO BOX 207 | | WARRENVILLE | IL | 60555 | |
| BARBARA W LEHTI TR | BARBARA W LEHTI TRUST U/A DTD 6/4/86 | 33018 STONER DR | | | STERLING HEIGHTS | MI | 48312 | |
| BARBARA W LOOSE & ROBERT L | BENNER JT TEN | 516 MERCER STREET | | | READING | PA | 19601-1331 | |
| BARBARA W LYON & ROBERT E | LYON JT TEN | 24 LIBRA LANE | | | HANWELL | NB | E3C 1M9 | CANADA |
| BARBARA W MANELLA | 208 HOLLYWOOD AVENUE | | | | LONG BRANCH | NJ | 07740-5226 | |
| BARBARA W MCCONNELL | 1804 INGEMAR CT | | | | ALEXANDRIA | VA | 22308-2829 | |
| BARBARA W MURRAY | 89 KENSINGTON ROAD | | | | BRONXVILLE | NY | 10708-1406 | |
| BARBARA W O'NEILL | 24 BARCLAY RD | | | | SCARSDALE | NY | 10583-2708 | |
| BARBARA W PARTRIDGE & | RICHARD W PARTRIDGE JT TEN | 1133 WINSOR AVE | | | WEST CHESTER | PA | 19380-4012 | |
| BARBARA W PETERSON & | TIMOTHY D PETERSON JT TEN | HC 72 BOX 19600 | | | DYER | NV | 89010 | |
| BARBARA W PIERCE | 191 HUN RD | | | | PRINCETON | NJ | 08540-6723 | |
| BARBARA W PIRTZ | 5467 ST RT 303 | | | | NEWTON FALLS | OH | 44444-8508 | |
| BARBARA W PLOWMAN TR | BARBARA W PLOWMAN TRUST | UA 05/12/93 | BOX 12 | | LEWISTON | UT | 843206 0012 | |
| BARBARA W REYNOLDS | 1850 SW 40TH PLACE | | | | OCALA | FL | 34474 | |
| BARBARA W RICHARDSON | 1324 ELMCREST COVE | | | | WEST POINT | MS | 39773-3902 | |
| BARBARA W SAEGER | 335 MC CULLY ST | | | | PITTSBURGH | PA | 15216-1517 | |
| BARBARA W SHANAHAN | 15 SOUTHVIEW DRIVE | | | | MACEDON | NY | 14502-8960 | |
| BARBARA W SMITH | 120 SALINA LANE | | | | GOOSE CREEK | SC | 29445-4813 | |
| BARBARA W SULLIVAN | 1366 W BROADWAY | | | | MAYFIELD | KY | 42066-1930 | |
| BARBARA W VAN WINKLE TR | U/A DTD 10/22/02 | BARBARA W VAN WINKLE TRUST | 527 COUNTRY CLUB DR | | WILMINGTON | DE | 19803 | |
| BARBARA W WHITE | 1476 HARPWELL NECK RD | | | | HARPSWELL | ME | 04079-3221 | |
| BARBARA W WILSON TR U/A DTD 8/11/99 | BARBARA W WILSON TRUST | 5550 S SOUTH SHORE DR #510 | | | CHICAGO | IL | 60637 | |
| BARBARA W YOST | 574 CROWN POINT ROAD | | | | NEWPORT NEWS | VA | 23602-7007 | |
| BARBARA WACHLER AS CUSTODIAN | FOR KAREN WACHLER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6003 DANBURY CR | WEST BLOOMFIELD | MI | 48322-3562 | |
| BARBARA WALCH GROWDON TR | BARBARA WALCH GROWDON LIVING | TRUST UA 12/27/93 | 314 LAKE SHORE DR | | ESCANABA | MI | 49829-4026 | |
| BARBARA WALLACE | 1571 APPLE CREEK TR | | | | GRAND BLANC | MI | 48439-4963 | |
| BARBARA WALLACK | 3920 DELANEYS FERRY RD | | | | VERSAILLES | KY | 40303 | |
| BARBARA WARNER | 93 EUCLID AVE | | | | HACKENSACK | NJ | 07601-4608 | |
| BARBARA WARNER KING TRUSTEE | U/A DTD 11/17/88 F/B/O | BARBARA WARNER KING TRUST | 750 CHAMBERLAIN | | FLUSHING | MI | 48433-1774 | |
| BARBARA WASSIL | 79 HARNED AVE | | | | HOPELAWN | NJ | 08861-1509 | |
| BARBARA WATSON | 2500 PARK ST | | | | ROLLING MEADOWS | IL | 60008-1837 | |
| BARBARA WEBER | 28253 MERRITT | | | | WESTLAND | MI | 48185-1827 | |
| BARBARA WEINAND | 26 BIRKENDENE RD | | | | CALDWELL | NJ | 07006-5717 | |
| BARBARA WEINBERG CUST ANDREW | WEINBERG UNDER NJ UNIF | TRANSFERS TO MINORS ACT | 379 PARK SLOPE | | MOUTAINSIDE | NJ | 07092-1414 | |
| BARBARA WEISBERG & ERWIN | WEISBERG JT TEN | 42 WILLOW ST | | | BROOKLYN | NY | 11201-1606 | |
| BARBARA WEISBROD TR | BARBARA WEISBROD TRUST | UA 07/02/96 | 1822 PORTLOCK | | COMMERCE TOWNSHIP | MI | 48382-3777 | |
| BARBARA WEISE HOLLOWAY | 228 PARK LANE | | | | ATHERTON | CA | 94027-5411 | |
| BARBARA WEISENT CUST FOR | FRANZ J HAASE UNDER NY | UNIF GIFTS TO MINORS ACT | 8 OAK HILLS DRIVE | | ROCKY POINT | NY | 11778 | |
| BARBARA WELLS | 5850 KIMBERLY DR | | | | BEDFORD HEIGHTS | OH | 44146-3004 | |
| BARBARA WENTWORTH MONETTE | 45 GREENAWAY ROAD | | | | ROCHESTER | NY | 14610-3221 | |
| BARBARA WHITE WILSON | 7215 HIGH DR | | | | PRAIRIE VILLAGE | KS | 66208-3370 | |
| BARBARA WILCOX | 2899 S GROVE RD | | | | ST JOHNS | MI | 48909 | |
| BARBARA WILDBORE & KATHY | CRINER JT TEN | 3491 E WILSON RD | | | CLIO | MI | 48420-9776 | |
| BARBARA WILSON | 835 W LARKSPUR DR | | | | JEFFERSONVILLE | IN | 47130-4944 | |
| BARBARA WISNIEWSKI | 128 E CLOUD SONG | | | | SANTA TERESA | NM | 88008-9414 | |
| BARBARA WITCHEL CUST | GREGORY F WITCHEL UNIF GIFT | MIN ACT NJ | 50 POPHAM RD | APT 2C | SCARSDALE | NY | 10583-4233 | |
| BARBARA WITCHEL CUST | EMMETT J WITCHEL UNIF GIFT | MIN ACT NY | 50 POPHAM RD | APT 2C | SCARSDALE | NY | 10583-4233 | |
| BARBARA WOLFE BARRIELLE | 223 ZINFANDEL RD | | | | HEALDSBURG | CA | 95448-9605 | |
| BARBARA WOODHULL | 3 HARBOR ISLAND | | | | NEWPORT BEACH | CA | 92660-7201 | |
| BARBARA WOODS | 4417 MEADOW CREEK CT | | | | SAGINAW | MI | 48603-9605 | |
| BARBARA WORRELL JESSUP TR | BARBARA WORRELL JESSUP | LIVING TRUST | UA 11/17/94 | 2424 BUCKINGHAM AVE | RICHMOND | VA | 23228-5921 | |
| BARBARA WRIGHT | 8016 AGNEW AVE | | | | LOS ANGELES | CA | 90045-1015 | |
| BARBARA WRIGHT | RT 5 BOX 96C | | | | BONHAM | TX | 75418-9701 | |
| BARBARA WRIGHT CRISTOL | 1638 WEST 3RD AVE | | | | DURANGO | CO | 81301 | |
| BARBARA Y LISTON | 785 SNODGRASS RD | | | | PIQUA | OH | 45356 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA Y PETAK | 2 ARMS BLVD APT 8 | | | | NILES | OH | 44446-5304 | |
| BARBARA YARDLEY | 1721 QUAIL CIRCLE | | | | ROSEVILLE | CA | 95661-3613 | |
| BARBARA YOUNGSTROM | 81 HOUGHTON CIRCLE | | | | CORNING | NY | 14830 | |
| BARBARA YUKI | 18311 CLIFFTOP WAY | | | | MALIBU | CA | 90265-5627 | |
| BARBARA YVONNE EMISH | 9009 FOREST LN | | | | DALLAS | TX | 75243-4025 | |
| BARBARA Z BAK | 38 WOODBRIDGE RD | | | | BRISTOL | CT | 06010-2371 | |
| BARBARA ZAITZ TR | BARBARA ZAITZ REVOCABLE LIVING | TRUST UA 01/12/98 | FBO BARBARA ZAITZ | BOX 547192 | SURFSIDE | FL | 33154-7192 | |
| BARBARA ZEFERETTI & LEO C | ZEFERETTI JT TEN | 6001 PALM TRACE LANDINGS DR | 111 | | DAVIE | FL | 33314-1865 | |
| BARBARA ZIEK | 5815 MOUNTAIN SHADOW VW | | | | COLORADO SPRINGS | CO | 80908-1422 | |
| BARBARANN J EVANS | 415 CHESTERVILLE RD | | | | LANDENBERG | PA | 19350-1545 | |
| BARBARANN PATNODE | 1431 CHAMPION DR | | | | LAKELAND | FL | 33801-9255 | |
| BARBARO A LARRINAGA | 559 SAMANTHA STREET | | | | LANSING | MI | 48910-5405 | |
| BARBERA J CASSELLA | 65 NORTH RD | | | | CROMWELL | CT | 06416-1007 | |
| BARBERA V CURTIS | 1005 MT SIMON DRIVE | | | | LIVERMORE | CO | 80536-9421 | |
| BARBERIA J GRIFFIN | 5605 BALDWIN BLVD | | | | FLINT | MI | 48505-5126 | |
| BARBERREE P HOLBEN | 1309 REID STREET | | | | WESTERN SPRINGS | IL | 60558-1355 | |
| BARBET L MASON | BOX 201 | | | | GREENVILLE | ME | 04441-0201 | |
| BARBRA JO MARKEL | 4041 GRANGE HALL RD LOT 78 | | | | HOLLY | MI | 48442-1921 | |
| BARCLAY E VAN NESS | 33 PAXSON AVE | | | | HAMILTON SQ | NJ | 08690-1906 | |
| BARD N SCOTT | 4326 COLUMBINE AVE | | | | BURTON | MI | 48529-2117 | |
| BARDIAN ASSOCIATES | 410 N TREE ROAD | | | | CENTEREACH | NY | 11720-1026 | |
| BARDIN LEVAVY | 41 ESSEX RD | | | | MAPLEWOOD | NJ | 07040-2338 | |
| BARI B BODDEN | 2509 GOLDSMITH | | | | HOUSTON | TX | 77030-1815 | |
| BARI WEISSENBORN EX EST | OSCAR WEISSENBORN | 60 MOUNTAIN RD | | | VERONA | NJ | 07044-1114 | |
| BARICA HRCEK | 15 READONA LA | | | | PENFIELD | NY | 14526-9512 | |
| BARKER GUMMERE JR | 20 FARMINGTON PLACE | | | | NEWTOWN | PA | 18940-1710 | |
| BARLAN G EVARDO | 704 RUDDY COURT | | | | HAVRE DE GRACE | MD | 21078-4250 | |
| BARLOW W AMEY | 303 MAYFAIR DRIVE | | | | BEACONSFIELD | QUE | H9W 1S2 | CANADA |
| BARNARD B LEWIS | 6 WHISPERING PINES CT | | | | HILTON HEAD ISLAND | SC | 29926-2542 | |
| BARNARD T KING | 6363 BRANDYWINE TRL | | | | NORCROSS | GA | 30092-4866 | |
| BARNE J HODGE | 2040 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9719 | |
| BARNES H WALKER | 9265 SEMINOLE RD | | | | JONESBORO | GA | 30236-5129 | |
| BARNET CHIZ DIXIE TOBACCO & | CANDY CO | BOX 466 | | | SHAW | MS | 38773-0466 | |
| BARNETT CRAWFORD & GARNET | CRAWFORD TEN ENT | 10515 KRIDER RD | | | MEADVILLE | PA | 16335-6225 | |
| BARNETT E MERRELL | BOX 578 | | | | ST HELEN | MI | 48656-0578 | |
| BARNETT ROBERT FELDMAN | 5726 DAPHNE LANE | | | | DAYTON | OH | 45415-2646 | |
| BARNETTA HUDSON SANFORD | 330 THORNTON DR | | | | FAYETTEVILLE | GA | 30214-3827 | |
| BARNEY B HUNT & BILLIE M | HUNT JT TEN | 119 S MAIN ST | | | ROCKFORD | MI | 49341-1221 | |
| BARNEY B KROSNICK AS CUST | FOR STEVEN H KROSNICK U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 60 WINDING WAY W | MORRISVILLE | PA | 19067-5974 | |
| BARNEY B KROSNICK CUST MISS | PHYLLISS L KROSNICK UNIF | GIFT MIN ACT PA | 60 WINDING WAY W | | MORRISVILLE | PA | 19067-5974 | |
| BARNEY D THOMAS | 1744 CRESCENT LAKE RD APT 104 | | | | WATERFORD | MI | 48327-1376 | |
| BARNEY H HALLDORSON & | LORETTA C HALLDORSON TR | HALLDORSON 1996 TRUST | UA 01/18/96 | 499 LAKE HAVASU LN 3 | BOULDER CITY | NV | 89005-1050 | |
| BARNEY J ANDERSON | 1889 MARY LOU LANE SE | | | | ATLANTA | GA | 30316-4226 | |
| BARNEY J ELLINGSON | G 7277 LAPEER RD | | | | DAVISON | MI | 48423 | |
| BARNEY J KEDZIOREK | 6852 MIDDLEPOINTE | | | | DEARBORN | MI | 48126-1947 | |
| BARNEY J RADFORD | 200 RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1140 | |
| BARNEY K HUANG AS CUSTODIAN | FOR LUCAS K HUANG U/THE N C | UNIFORM GIFTS TO MINORS ACT | 3332 MANOR RIDGE DRIVE | | RALEIGH | NC | 27603-4845 | |
| BARNEY L GILLETTE | 8801 S CORN RD | | | | OAK GROVE | MO | 64075-7265 | |
| BARNEY L GREEN | 5316 ROSWELL ST | | | | SAN DIEGO | CA | 92114-1707 | |
| BARNEY L REISS AS CUST FOR | CRAIG KEITH REISS U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 134 EXECUTIVE ESTATES | ST LOUIS | MO | 63141-7604 | |
| BARNEY LEWIS SHARP & MATTIE | LOU SHARP JT TEN | 418 EAST CENTER ST | | | CANTON | MS | 39046-3806 | |
| BARNEY M HUTCHENS | 2188 MONACO ST | | | | FLINT | MI | 48532-4424 | |
| BARNEY NOKES | 3402 CREEKS BEND CT | | | | CANTON | MI | 48188-2386 | |
| BARNEY SHURIN TR | BARNEY SHURIN REVOCABLE TRUST | UA 9/4/98 | 599 BURGUNDY M | | DELRAY BEACH | FL | 33484-4919 | |
| BARNEY WILLIAM & MARIE BOHUMILA | PELANT TR FAM TR DTD 12/11/89 | U-A BARNEY BOHUMILA & MARIE | BOHUMILA PELNAT | 6450 STEIFFER RD | MAGALIA | CA | 95954-9777 | |
| BARNEY WILLIAM PELANT & MARIE | BOHUMILA PELANT TR U/A DTD | 12/11/89 BARNEY WILLIAM PELANT & | MARIE BOHUMILA PELANT FAM TR | 6450 STEIFFER RD | MAGLAIA | CA | 95954-9777 | |
| BARNIE F CASEY | 6204 HIGHWAY 53 | | | | HARVEST | AL | 35749-8514 | |
| BARNUM L COLTON | SUITE 7030 | 1522 K ST NW | | | WASHINGTON | DC | 20005-1202 | |
| BARON PARKER | 4480 SHISLER RD | | | | CLARANCE | NY | 14031-2116 | |
| BARON V BUSKE | BOX 959 | | | | BANGS | TX | 76823-0959 | |
| BARON WILLIAMS | ATTN LEANDOR WILLIAMS | 508 NORTH 33 ST | | | EAST SAINT LOUIS | IL | 62205-1424 | |
| BARR HOWARD | 150 CAT ROCK RD | | | | COS COB | CT | 06807-1302 | |
| BARRETT E YOUNG | 212 W BARNES LK RD | | | | COLUMBIAVILLE | MI | 48421-9720 | |
| BARRETT HARGREAVES SR & JEAN | E HARGREAVES TEN ENT | 23490 EAST MORAINE PLACE | | | AURORA | CO | 80016 | |
| BARRETT LYNN TOMLINSON | 1243 KIELY BLVD | | | | SANTA CLARA | CA | 95051-3822 | |
| BARRETT M CANTER | BOX 271 | | | | BROOKLINE | MA | 02446-0002 | |
| BARRETT R WATERS | 174 E GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1450 | |
| BARRI WEILL STEIN | 22 HERITAGE WAY | | | | MARBLEHEAD | MA | 01945-2332 | |
| BARRIE A RILEY | 25102 KATHY CRT | | | | FLATROCK | MI | 48134-9414 | |
| BARRIE A WELCH | 7020 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1826 | |
| BARRIE C STEELE | 1495 BARCLAY DR | | | | LAWRENCEVILLE | GA | 30043-2792 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRIE E GIBSON | | 657 WHITEHOUSE | | | HIGHLAND | MI | 48356-1681 | |
| BARRIE MILLER | | 269-21L GRAND CENTRAL PKWY | | | FLORAL PARK | NY | 11005-1010 | |
| BARRIE P MURPHY | | 14726 BLUE SKIES | | | LIVONIA | MI | 48154-4966 | |
| BARRIE P MURPHY & DELILAH M | MURPHY JT TEN | 14726 BLUE SKIES | | | LIVONIA | MI | 48154-4966 | |
| BARRIE SELLARS | | 53 FINLAYSON DR BOX 196 | | | THAMESFORD ON | ON | N0M 2M0 | CANADA |
| BARRIE SMITH WOODS | | 83 VANDERBILT AVE | | | MANHASSET | NY | 11030-1919 | |
| BARRINGTON D MARTIN | | 1454 NORTH AVE | | | ATLANTA | GA | 30318-8116 | |
| BARRION A HICKS | | 1151 CAMELLIA DR | | | MT MORRIS | MI | 48458-2801 | |
| BARRISTER NOMINEE | | 1131 S 8TH ST | | | MANITOWOCT | WI | 54220-5309 | |
| BARRON & RUTH SMITH TRUST | BARRON R SMITH & RUTH H | SMITH TTEES U/A DTD 8/24/87 | 3154 LA MESA DR | | SAN CARLOS | CA | 94070-4243 | |
| BARROW L MERRELL | | 776 SUGAR CREEK TRAIL | | | CONYERS | GA | 30094 | |
| BARRY A CIASCHINI | | 1405 SWEETBRIAR PL SW | | | DECATUR | AL | 35603-2128 | |
| BARRY A FIJAL | | 11611 W BRADSHAW MTN CT | | | SURPRISE | AZ | 85374 | |
| BARRY A GOLDBERG TR | BARRY A GOLDBERG DECLARATION TRUST | U/A DTD 03/13/1998 FBO | BARRY A GOLDBERG | 838 MICHIGAN  APT 3C | EANSTON | IL | 60203-2537 | |
| BARRY A JOHNSON | | 4212 BARRY KNOLL DRIVE | | | LOS ANGELES | CA | 90065-4312 | |
| BARRY A LOUGHNER | | 4265 SUNNY BROOK WAY | APT 105 | | WINTER SPRINGS | FL | 32708-6618 | |
| BARRY A MCCLINTON | | 518 W TEAL | | | SPOKANE | WA | 99218-2639 | |
| BARRY A POPE | | 5151 BEECHWOOD FOREST DR | | | LITHONIA | GA | 30038-3903 | |
| BARRY A SMITH | | 141 ASCENSION ST | | | PASSAIC | NJ | 07055-3515 | |
| BARRY A TIPTON | | 4350 MEDIA LANE | | | HARLAND | MI | 48353 | |
| BARRY ALLEN WOHLMAN | | 4155 MIDDLEDALE AVE | | | WEST BLOOMFIELD | MI | 48323-1155 | |
| BARRY B GERTH | | 3819 KNIGHT ST | | | GLENVIEW | IL | 60025-1234 | |
| BARRY B MC GRANE | | 119 SUTORIUS DRIVE | | | ROCHESTER | NY | 14616-2503 | |
| BARRY B MCGRANE & | ALICE H MCGRANE JT TEN | 119 SUTORIUS DRIVE | | | ROCHESTER | NY | 14616-2503 | |
| BARRY B WYNN | | 11242 SHADYWOOD DRIVE | | | BRIGHTON | MI | 48114-9248 | |
| BARRY BRUCK CUST | MICHAEL BRUCK UNIF GIFT MIN ACT NY | 1303 SAINT LAWRENCE DRIVE | | | PALM BEACH GARDENS | FL | 33410 | |
| BARRY BRUCK CUST MARC BRUCK | UNIF GIFT MIN ACT NY | PO BOX 4638 | | | DEERFIELD BCH | FL | 33442-4638 | |
| BARRY C FLEMMONS | | 48961 27TH ST | | | MATTAWAN | MI | 49071-8744 | |
| BARRY C PTAK | | 1112 KEENER RD | | | SEYMOUR | TN | 37865-3854 | |
| BARRY C VANDERGRIFF | | RT 2 BOX 2228 | | | CADET | MO | 63630-9730 | |
| BARRY C WEITZEL | | 2224 SPRING ST | | | WEST LAWN | PA | 19609-1622 | |
| BARRY CHADWICK JOHNSTON | | 352 CHARLES | | | ROCHESTER | MI | 48307-1607 | |
| BARRY COHEN CUST | CHLOE ROSE COHEN | UNIF GIFT MIN ACT NY | 565 MOHAWK ROAD | | WEST HEMPSTEAD | NY | 11552-3924 | |
| BARRY COHEN CUST | DEVON MEYER COHEN | UNIF GIFT MIN ACT NY | 565 MOHAWK ROAD | | WEST HEMPSTEAD | NY | 11552-3924 | |
| BARRY COHEN CUST | KEITH MAXWELL COHEN | UNIF GIFT MIN ACT NY | 565 MOHAWK RD EAST | | WEST HEMPTEAD | NY | 11552-3924 | |
| BARRY D & CONNIE L MAXWELL JT TEN | | 6606 VALLEY MILLS AVENUE | | | INDIANAPOLIS | IN | 46241-9629 | |
| BARRY D BICKLE | | 935 S MILTON SHOPIERE RD | | | JANESVILLE | WI | 53546-8626 | |
| BARRY D BLUM | | 2185 FERRY RD | | | BELLBROOK | OH | 45305-9728 | |
| BARRY D BRAUSE | | 50 LARCHMONT AVE | | | LARCHMONT | NY | 10538-4203 | |
| BARRY D CHILDERS | | 14964 E 26TH STREET | | | NOBLESVILLE | IN | 46060-9392 | |
| BARRY D CONDIE | | 1397 SUGAR RUN | | | VENETIA | PA | 15367-1511 | |
| BARRY D FISHBURN | | 97 DANIEL ST | | | DOVER | NJ | 07801-2051 | |
| BARRY D FORRO | | 4301 BREEN RD | | | EMMETT | MI | 48022-2801 | |
| BARRY D FOTI | | 123 PARK AVE | | | GREENSBORO | MD | 21639 | |
| BARRY D LEIWANT | APT 8B | 375 RIVERSIDE DRIVE | | | NEW YORK | NY | 10025-2127 | |
| BARRY D MUSSER | | 6717 MACK | | | ST JOSEPH | MO | 64504-2030 | |
| BARRY D PATTON | | 600 AUBUCHON RD | | | TROY | MO | 63379-4312 | |
| BARRY D PIERSOL | | 528 MCKINLEY DR | | | BOWLING GREEN | OH | 43402-1539 | |
| BARRY D PITTERS | | 22559 SHOREWOOD DRIVE | | | ST CLAIR SHRS | MI | 48081-2602 | |
| BARRY D RACHUBA | | 4384 JEAN RD | | | BAY CITY | MI | 48706-2204 | |
| BARRY D SCOTT | | 402 EAST 37TH | | | INDIANAPOLIS | IN | 46205-3530 | |
| BARRY D SIMONS | | 5869 SAMRICK | | | BELMONT | MI | 49306-8802 | |
| BARRY DAVID COHEN | THE PROMENADE APTS | 5225 POOKS HILL RD | APT 509S | | BETHESDA | MD | 20814-2014 | |
| BARRY DAVID FEINER | | 882 CARLSTON AVENUE | | | OAKLAND | CA | 94610-1733 | |
| BARRY DAVID KAYE | | 1425 S DOHENY DR | | | LOS ANGELES | CA | 90035-3208 | |
| BARRY DAVID ROSE | | 1450 LOGAN | | | DENVER | CO | 80203-1911 | |
| BARRY E CARTER | | 150 WEST PROSPECT STREET | | | JACKSON | MI | 49203-4279 | |
| BARRY E GREENSPON | | 69 DOGWOOD LN | | | BRISTOL | CT | 06010-2527 | |
| BARRY E MCFADDEN | | 186 RINGWOOD WAY | | | ANDERSON | IN | 46013-4253 | |
| BARRY E MESERVE & | MARGARET MESERVE JT TEN | 11 DYER ST | | | SOUTH PORTLAND | ME | 04106 | |
| BARRY E SCHWABE | | 6309 EXCELSIOR BOULEVARD | | | ST LOUIS PARK | MN | 55416-2726 | |
| BARRY E SWARTZ | | 391 CASTLEBURY DR | | | SALINE | MI | 48176-1473 | |
| BARRY E SWARTZ & JEANETTE L | SWARTZ JT TEN | 391 CASTLEBURY DR | | | SALINE | MI | 48176-1473 | |
| BARRY EDWARD MCQUADE | | 800 LANCER CT APT 5 | | | DEPEW | NY | 14043-1365 | |
| BARRY F BEZEAU | | 3370 LAKESHORE DRIVE | | | MONROE | MI | 48162-4432 | |
| BARRY F GULDEN | | 2408 DEERVIEW DR | | | MECH | PA | 17055-9205 | |
| BARRY F HICKEY | | 328 E RUSSET WAY | | | PALATINE | IL | 60067-3457 | |
| BARRY F STRIETER | | 6243 CENTER ST | | | UNIONVILLE | MI | 48767-9785 | |
| BARRY F WOOD | | 102-363 SIMCOE ST N | OSHAWA ONT | | CANADA | L1G | 4T | |
| BARRY F WOOD | | 363 SIMCOE N UNIT 102 | OSHAWA ONTARIO | | L1G | 4T2 | CANADA | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRY F WOOD | 102-363 SIMCOE ST N | | | | OSHAWA | ONTARIO | L1G 4T2 | CANADA |
| BARRY FAHMER | 17042 RIDGE RD | | | | HOLLEY | NY | 14470-9369 | |
| BARRY FINDLEY & BETTY | FINDLEY JT TEN | 3414 OLD CANTRELL RD | | | LITTLE ROCK | AR | 72202-1860 | |
| BARRY FOSTER | 1633 PASADENA AVE | | | | SEBRING | FL | 33870-2836 | |
| BARRY FREE & | DOLORES FREE JT TEN | 139 BALSAM KNOLL | | | PETERSBURG | IL | 62675-9772 | |
| BARRY G ADAIR | RR 2 BOX 215 | | | | ADRIAN | MO | 64720-9412 | |
| BARRY G CHLEBNIKOW CUST | MOLLY ANN CHLEBNIKOW | UNIF TRANS MIN ACT VA | 2577 PENNYBAKER LANE | | KESWICK | VA | 22947-1517 | |
| BARRY G COATS | 1422 S BARNES AVE | | | | SPRINGFIELD | MO | 65804 | |
| BARRY G FISHER | PO BOX 15695 | | | | LOVE'S PARK | IL | 61132-5695 | |
| BARRY G HARTMAN & LESTER G | HARTMAN JT TEN | 1094 EDENTON DRIVE N.W. | | | CALADASH | NC | 28467 | |
| BARRY G HOFFMAN | UNIT 1017 | 1000 VALLEY FORGE CIRCLE | | | KING OF PRUSSIA | PA | 19406-4517 | |
| BARRY G LA LONDE | 1513 E KALAMAZOO ST | | | | LANSING | MI | 48912-2401 | |
| BARRY G WILLIAMS & | MARGARET R WILLIAMS TR | WILLIAMS FAM TRUST | UA 01/27/95 | 1007 CALLE DE ALCALA | ESCONDIDO | CA | 92025-7671 | |
| BARRY GANZ | 640 MONROE AVE | | | | SCRANTON | PA | 18510-1709 | |
| BARRY GERARD RULE | 9233 CHILSON ROAD | | | | BRIGHTON | MI | 48116-5130 | |
| BARRY GLASGOW CUST HARVEY | GLASGOW UNIF GIFT MIN ACT | NY | 159-00 RIVERSIDE DRIVE | | NEW YORK | NY | 10032-1004 | |
| BARRY H DIETLEIN | 1047 MAPLE RIDGE RD | | | | BRASHER FALLS | NY | 13613 | |
| BARRY H FREEDMAN | 7212 E INSPIRATION DR | | | | PARKER | CO | 80138-8605 | |
| BARRY H GOLD & HELENE K | GOLD JT TEN | 11 CRAIG RD | | | FRAMINGHAM | MA | 01701-7601 | |
| BARRY H KENT & MAUREEN M | KENT JT TEN | 1686 ALINE DR | | | GROSSE POINTE WOOD | MI | 48236-1004 | |
| BARRY H PORTER | 114 FOUNTAIN ST | | | | BANGOR | ME | 04401-3848 | |
| BARRY HAMILTON & HALE HAMILTON | CO-TTEES ISAAC N HAMILTON | RESID TR U-W WILLIE H HAMILTON | C/O L HALE HAMILTON | 403 BARRINGTON ROAD | SIGNAL MOUNTAIN | TN | 37377-3132 | |
| BARRY HARTIGAN | 7600 S W 3RD PLACE | | | | GAINESVILLE | FL | 32607-6509 | |
| BARRY HERMAN | 107-25 METROPOLITAN AVE | | | | FOREST HILLS | NY | 11375-6820 | |
| BARRY J BRANDT | 5578 PILGRIM | | | | SAGINAW | MI | 48603-5760 | |
| BARRY J BRANDT & JANICE M | BRANDT JT TEN | 5578 PILGRIM | | | SAGINAW | MI | 48603-5760 | |
| BARRY J BULS TRUSTEE U/A DTD | 1-1-89 THE EMPLOYEE PENSION | TRUST | 1125 E 22ND ST | | BROOKLYN | NY | 11210-3619 | |
| BARRY J DONOHUE CUST | KATLYN DONOHUE | UNIF GIFT MIN ACT NY | 306 ROYCROFT BLVD | | AMHERST | NY | 14226-4852 | |
| BARRY J DONOHUE CUST | KRISTIN DONOHUE | UNIF GIFT MIN ACT NY | 306 ROYCROFT BLVD | | AMHERST | NY | 14226-4852 | |
| BARRY J DONOHUE CUST | MICHAEL DONOHUE | UNIF GIFT MIN ACT NY | 306 ROYCROFT BLVD | | AMHERST | NY | 14226-4852 | |
| BARRY J HATTEM | 23228 ARMINTA ST | | | | WEST HILLS | CA | 91304 | |
| BARRY J LEVY | 75 SUNSET AVE | | | | AMHERST | MA | 01002-2018 | |
| BARRY J LOOP | BOX 264 | | | | SIDELL | IL | 61876-0264 | |
| BARRY J PRENTICE | 14 BRIDLE COURT | | | | COURTICE | ONTARIO | L1E 2B1 | CANADA |
| BARRY J PRENTICE | 14 BRIDLE CRT | | | | COURTICE | ONTARIO | L1E 2B1 | CANADA |
| BARRY J PRENTICE | 14 BRIDLE CRT | | | | COURTICE | ONTARIO | L1E 2B1 | CANADA |
| BARRY J SCHIMMEL | 182 W BROAD ST | | | | BERGENFIELD | NJ | 07621-2802 | |
| BARRY J THOMPSON | 327 DECATUR AVENUE | | | | ENGLEWOOD | NJ | 07631-3802 | |
| BARRY J VERVILLE | 28 TAMARACK ST | | | | MASSENA | NY | 13662-2209 | |
| BARRY J ZADWORNY | 565 FLOCK ROAD | | | | HAMILTON SQURE | NJ | 08690-1337 | |
| BARRY JAY KIRSHNER | 11157 SANDYSHELL WAY | | | | BOCA RATON | FL | 33498-4914 | |
| BARRY JOEL SCHEINHOLTZ | 8 MAGNUM CRT | | | | BERKLEY HEIGHTS | NJ | 07922-1477 | |
| BARRY K PERKINS | 475 E INDIANA AVE | | | | SOUTHERN PINES | NC | 28387-6517 | |
| BARRY K WALUZAK | 13005 FAIR GREEN DRIVE | | | | RIVERVIEW | FL | 33569-7031 | |
| BARRY K WYLD | 3001 GENTRY | | | | IRVING | TX | 75062-4514 | |
| BARRY KANTOR & | JILL KANTOR JT TEN | 155 PARK AVENUE | | | LEONIA | NJ | 07605-2018 | |
| BARRY KAY CUST SHIRA KAY | UNDER THE FL TRANSFER TO | MINORS ACT | 1520 NW 99TH AVENUE | | PLANTATION | FL | 33322-4250 | |
| BARRY L ADAMS & MARY JANE | ADAMS JT TEN | 238 MILL HILL RD | | | PITMAN | PA | 17964 | |
| BARRY L ALBURG | HC71 | BOX 21 | | | LUMBERTON | NM | 87528-9702 | |
| BARRY L AMOS | 28 RAVENGLASS CR | | | | LONDON | ONT | N6G 4K1 | CANADA |
| BARRY L AMOS | 28 RAVENGLASS CRES | | | | LONDON | ONTARIO | N6G 3X6 | CANADA |
| BARRY L AMOS | 28 RAVENGLASS CRES | | | | LONDON | ON | | CANADA |
| BARRY L BRIGHT | 15509 WHITAKER RD | | | | LINDEN | MI | 48451-9055 | |
| BARRY L BUECHNER & C SUZANNE | BUECHNER TEN ENT | 512 FOX RUN LANE | | | BRYN MAWR | PA | 19010-2030 | |
| BARRY L BUFFINGTON | 1140 E SILVER BELL | | | | LAKE ORION | MI | 48360-2335 | |
| BARRY L DEROLF & KAREN | DEROLF JT TEN | 105 S PIONEER AVE | | | TRUCKSVILLE | PA | 18708-1329 | |
| BARRY L DICKSON | 1717 BROOKDALE DR | | | | CANTON | MI | 48188-5009 | |
| BARRY L ELK & | MARISSA C ELK JT TEN | 596 MOWBRAY ARCH | | | NORFOLK | VA | 23507-2100 | |
| BARRY L ERNST | 166 W 22ND ST APT 3-E | | | | NEW YORK | NY | 10011-2459 | |
| BARRY L GELLIS | 5026 ROBINHOOD LANE | | | | ERIE | PA | 16509-2559 | |
| BARRY L GOODIN | 2919 PEARCE RD | | | | N TONAWANDA | NY | 14120-1135 | |
| BARRY L GREEN | 440 NORLAND | | | | LK ORION | MI | 48362-3349 | |
| BARRY L HAMBURGER & YVETTE | HAMBURGER JT TEN | 100 OCEAN PKWY | | | BROOKLYN | NY | 11218-1755 | |
| BARRY L HARRISON | 9401 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 | |
| BARRY L HUTTEN | 221 HAWTHORNE AVE | | | | BUFFALO | NY | 14223-3003 | |
| BARRY L JOHNSON | 1804 E MAIN STREET | | | | EATON | OH | 45320-2240 | |
| BARRY L KELLY | 30 SYLWOOD PL | | | | JACKSON | MS | 39209-9187 | |
| BARRY L LEVY CUST BRIAN LEVY | UNDER THE CT UNIF GIFT MIN | ACT | 455 E TALL TIMBERS | | GLASTONBURY | CT | 06033 | |
| BARRY L MURRAY | 2905 ROME ANTHONY RD | | | | YADKINVILLE | NC | 27055-6324 | |
| BARRY L NACK & MARILYN E | NACK JT TEN | 8 DEVONSHIRE | | | PLEASANT RDG | MI | 48069-1208 | |
| BARRY L PRIEM | 11945 SPENCER RD | | | | SAGINAW | MI | 48609-9776 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRY L PRIEM & | STACY L PRIEM JT TEN | 11945 SPENCER RD | | | SAGINAW | MI | 48609-9776 | |
| BARRY L REAGAN | 1717 N BAYSHORE DR 2657 | | | | MIAMI | FL | 33132-1163 | |
| BARRY L REYNOLDS | 557 ROBERT ST | | | | LANSING | MI | 48910-5432 | |
| BARRY L SCHWENDEMAN | 505 STAFFORD AVE | | | | NEWARK | DE | 19711-5578 | |
| BARRY L SMITH | 2643 N KIRK RD | | | | FAIRGROVE | MI | 48733-9765 | |
| BARRY L SOLOMON | 14 IRON HORSE RD | | | | LITTLE ROCK | AR | 72223-9501 | |
| BARRY L WIGLEY | 240 HORTON | | | | RAINSVILLE | AL | 35986-5323 | |
| BARRY LEE JOHNSON | 2618 RIVERGLENN CIRCLE | | | | ATLANTA | GA | 30338-5947 | |
| BARRY LEE SHANK JR | 232 CARROLL ST | | | | READING | PA | 19611 | |
| BARRY LEFKOWITZ CUST JACOB | LEFKOWITZ UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 7 HUNTINGTON RD | | LIVINGSTON | NJ | 07039-5111 | |
| BARRY LEIBOWITZ | 2130 P STREET NW 521 | | | | WASHINGTON | DC | 20037-1029 | |
| BARRY LEVINE CUST LOUIS | BENJAMIN LEVINE UNIF GIFT | MIN ACT NY | P O BOX 128 | | MAPLEWOOD | NJ | 07040 | |
| BARRY LICHTENSTEIN | 42 WEST END AVENUE | | | | BRENTWOOD | NY | 11717-1625 | |
| BARRY M BENHAM | 3735 HEATHERFIELD | | | | WASHINGTON | MI | 48094-1120 | |
| BARRY M BENHAM & | LORI BENHAM JT TEN | 3735 HEATHERFIELD | | | WASHINGTON | MI | 48094-1120 | |
| BARRY M BENHAM CUST KEITH M | BENHAM UNIF GIFT MIN ACT | OHIO | 3735 HEATHERFIELD | | ROMEO | MI | 48065 | |
| BARRY M COE SR | DEREK M COE | UNIF GIFT ACT MI | 2214 MALLERY ST | | FLINT | MI | 48504-3134 | |
| BARRY M COE SR | ZACHARY M COE | UNIF GIFT ACT MI | 2214 MALLERY ST | | FLINT | MI | 48504-3134 | |
| BARRY M DEETS | 2061 SE CROWBERRY DR | | | | PORT ST LUCIE | FL | 34983 | |
| BARRY M GRODEN | 3725 MACNICHOL TR | | | | WEST BLOOMFIELD | MI | 48323-1740 | |
| BARRY M SIGMON | BOX 398 | | | | TERRELL | NC | 28682-0398 | |
| BARRY M YOUNG | 1301 BEACH DR | | | | LAKE ORION | MI | 48360-1207 | |
| BARRY M ZIGLER | 6004 COLONY CT | | | | LOCKPORT | NY | 14094-9573 | |
| BARRY MARCUS & SUSANNE | MARCUS JT TEN | 43 NORTH WOODS LANE | | | EAST HAMPTON | NY | 11937 | |
| BARRY MEDA | 32470 COVENTRY PLACE | | | | WARREN | MI | 48093-6119 | |
| BARRY MESERVE & | JENNIFER MESERVE JT TEN | 30 CRESTMONT | | | MILLINOCKET | ME | 04462 | |
| BARRY MOHUN CUST BARRY W | MOHUN UNIF GIFT MIN ACT ALA | 702 LYNWOOD DR | | | MONTGOMERY | AL | 36111-2510 | |
| BARRY MOORE | 6653 WOOD MEADOW CV | | | | MEMPHIS | TN | 38141-1214 | |
| BARRY N CAVALCANTE | 101 CROSS CREEK DRIVE | | | | WARREN | OH | 44483 | |
| BARRY NORDSTROM | 2000 S E MADISON STREET | | | | STUART | FL | 34997-5858 | |
| BARRY NUDELMAN | 9257 SEAWIND COURT | | | | COLUMBIA | MD | 21045-1825 | |
| BARRY P FRANK | 14 GARNET TER | | | | LIVINGSTON | NJ | 07039-2302 | |
| BARRY P PETIT | 1329 DONNA RD | | | | LEWISBURG | TN | 37091-3579 | |
| BARRY P WEINGART & | BRIAN WEINGART JT TEN | 11445 E VIA LINDA | STE 2 | | SCOTTSDALE | AZ | 85259-2654 | |
| BARRY P WESSOL | 9800 N W 71 TERRACE | | | | PARKVILLE | MO | 64152-2416 | |
| BARRY PATRICK QUINN | 16 SNEATH AVENUE | LONDON | | | MIDDLESEX | ENGLAND | NW11 9AH | UK |
| BARRY PIPER | 204 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 | |
| BARRY POWER BOOTHE | 2435 DIVISADERO ST | | | | SAN FRANCISCO | CA | 94115-1117 | |
| BARRY PRENTICE | 14 BRIDLE CRT | | | | COURTICE ON | ON | L1E 2B1 | CANADA |
| BARRY R ARMANDI & BARBARA A | ARMANDI JT TEN | 1 LILLIAN RD | | | NESCONSET | NY | 11767-3101 | |
| BARRY R ARMSTRONG | 95 GAP NEWPORT PIKE | | | | AVONDALE | PA | 19311-1132 | |
| BARRY R BOWYER | 2509 VALENCIA | | | | SANTA ANA | CA | 92706-1732 | |
| BARRY R CHUBA | 10 ALMEIDA LN | | | | WALLINGFORD | CT | 06492-3022 | |
| BARRY R EVANS | 16 FREETOWN STREET | | | | LAKEVILLE | MA | 02347-2260 | |
| BARRY R JACOBS | 2520 NATCHEZ TRACE | | | | DENTON | TX | 76210-2930 | |
| BARRY R JOHNSON | 2244 EAST REID RD | | | | GRAND BLANC | MI | 48439-8534 | |
| BARRY R KRATZER | 2496 E 400N | | | | KOKOMO | IN | 46901-8598 | |
| BARRY R POPKEY | 18-1506 EAGLE MOUNTAIN DR | | | | COQUITLAM | BRITISH COLUMBIA | v3e 3j4 | CANADA |
| BARRY R SOLWAY & | ANGELINE M SOLWAY JT TEN | 39 SMYRNA AVE | | | SMYRNA | DE | 19977-3209 | |
| BARRY R SOMERVILLE & DENISE | E SOMERVILLE JT TEN | 20 WEST HILLCREST ROAD | | | EIGHTY FOUR | PA | 15330-2616 | |
| BARRY R WILSON | 1143 HARBOR POINT DR | | | | PORT ORANGE | FL | 32127-5605 | |
| BARRY RAYMOND BLUNK | 3302 WOODLEY AVE | | | | THOUSAND OAKS | CA | 91362-1170 | |
| BARRY ROBERT GORDON | BOX 501197 | | | | MARATHON | FL | 33050-1197 | |
| BARRY ROOS | 2282 SIDGEFIELD LANE | | | | PITTSBURGH | PA | 15241-2714 | |
| BARRY ROTHAUS & MARGARET A | ROTHAUS JT TEN | 1614 FAIRACRE DR | | | GREELEY | CO | 80631-5320 | |
| BARRY ROTHAUS CUST ELIZABETH | SUSAN ROTHAUS UNIF GIFT MIN | ACT MICH | 1614 FAIRACRE DR | | GREELEY | CO | 80631-5320 | |
| BARRY ROTHAUS CUST ERIC S G | ROTHAUS UNIF GIFT MIN ACT | MICH | 1614 FAIRACRE DR | | GREELEY | CO | 80631-5320 | |
| BARRY ROTHAUS CUST LESLIE | TRUDY ROTHAUS UNIF GIFT MIN | ACT MICH | 1614 FAIRACRE DR | | GREELEY | CO | 80631-5320 | |
| BARRY RUDNITSKY | 8917 DARNEL ROAD | | | | EDEN PRAIRIE | MN | 55347-1912 | |
| BARRY RUMBERGER & MIRIAM P | RUMBERGER JT TEN | BOX 326 | | | CENTER VALLEY | PA | 18034-0326 | |
| BARRY RYAN & | BARBARA RYAN JT TEN | 410 FAIRWAY DR | | | OAKLAND | MD | 21550-5520 | |
| BARRY S DURHAM | 9281 GOURMET LN | | | | CINCINNATI | OH | 45140-7006 | |
| BARRY S FLYNN | 118 N MAIN ST | | | | MODOC | IN | 47358 | |
| BARRY S HEALY | 420 GERMAN ST | | | | SMETHPORT | PA | 16749 | |
| BARRY S LONDON | P-11 AVON DR | | | | EAST WINDSOR | NJ | 08520-5653 | |
| BARRY S NEUMAN D V M CUST | ALISON BETH NEVMAN UNDER | MA UNIF GIFTS TO MINORS ACT | 8124  CAMINO DEL  SOL | | LA JOLLA | CA | 92037 | |
| BARRY S ORAM | 852 BERKSHIRE DRIVE | | | | LONDON | ONT | N6J 3S7 | CANADA |
| BARRY S SAUER CUST TODD | ADRIAN SAUER UNIF GIFT MIN | ACT WISC | 1307 17TH STREET | | BRODHEAD | WI | 53520-1861 | |
| BARRY SCHOENHAUT | 21 PARK TERR S | | | | CONGERS | NY | 10920-2625 | |
| BARRY SHAFER | 2605 N BRENNAN RD | | | | HEMLOCK | MI | 48626 | |
| BARRY SINGER RUBIN CUST | SHAWN CARL RUBIN UNIF GIFT | MIN ACT MICH | 2602 PETERBORO CT | | WEST BLOOMFIELD | MI | 48323-3121 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRY SININS & ELAINE | SININS JT TEN | 35 SINCLAIR TER | | | SHORT HILLS | NJ | 07078 | |
| BARRY SNYDER CUST | ERIC SNYDER | UNIF GIFT MIN ACT PA | 640 VALLEY VIEW RD | | LANGHORNE | PA | 19047-2223 | |
| BARRY SNYDER CUST | SEAN SNYDER | UNIF GIFT MIN ACT PA | 640 VALLEY VIEW RD | | LANGHORNE | PA | 19047-2223 | |
| BARRY SWAYNE STOTT | 4151 VIA MARINA | APT 115 BLDG 6 | | | MARINA DEL REY | CA | 90292-5392 | |
| BARRY SYKES GRIMM | 115 SOUTH PERKINS | | | | MEMPHIS | TN | 38117 | |
| BARRY T ANDERSON | 3744 RED LION RD | | | | BEAR | DE | 19701-2403 | |
| BARRY T DAY | 757 SPRINGWOOD SE | | | | KENTWOOD | MI | 49548-5803 | |
| BARRY T MILLS | W 163 S 7410 BAY LANE | | | | MUSKEGO | WI | 53150 | |
| BARRY TAYLOR & MARTHA J | TAYLOR JT TEN | 4966 WHISPERING PINE LN | | | BLOOMFIELD HILLS | MI | 48302-2274 | |
| BARRY TED LICHTENSTEIN | 3 WESTGATE RD | | | | FRAMINGHAM | MA | 01701-8835 | |
| BARRY THOMAS FEUERBORN | 321 ROSEWOOD DRIVE | | | | NORMAN | OK | 73069-6538 | |
| BARRY W BAILEY | 5174 BLOSSOM DRIVE | | | | FLUSHING | MI | 48433-9024 | |
| BARRY W COHEN & DIANE | COHEN JT TEN | 47 CHIPPENHAM DR | | | VOORHEES | NJ | 08043-4744 | |
| BARRY W GREY & EDWARD R GREY JT TEN | 1601 | 10113 WHIPPOORWILL LN | | | JACKSONVILLE | FL | 32256-7176 | |
| BARRY W GUSDORF & LORI A | GUSDORF JT TEN | 1904 BUCKTHORN LANE | | | RESTON | VA | 20191-5202 | |
| BARRY W HOWELL | 4297 NORTH 300 WEST | | | | SHARPSVILLE | IN | 46068-9187 | |
| BARRY W JONES | 112 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068-9295 | |
| BARRY W KING | 3559 CHURCH ST | | | | SAGINAW | MI | 48604-2142 | |
| BARRY W TROY & | LYNN M TROY JT TEN | 1583 BOGEY ST | | | BYRON CENTER | MI | 49315-9732 | |
| BARRY W WOLD & | DIANE K WOLD JT TEN | 4830 THOMAS AVE S | | | MINNEAPOLIS | MN | 55410-1802 | |
| BARRY W YORK | 2279 VIRGINIA DR | | | | XENIA | OH | 45385-4654 | |
| BARRY WALTER CHAMBERLAIN | 346 SERPENTS TRAIL DR | | | | GRAND JUNCTION | CO | 81503 | |
| BARRY WARNER | 815 KITSAP ST. | | | | PORT ORCHARD | WA | 98366 | |
| BARRY WAYNE RASHKOVER | 320 RIVERSIDE DR 7G | | | | NEW YORK | NY | 10025-4115 | |
| BARRY WEINBERG AS CUST FOR | RHEA ZACHARY WEINBERG A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 13 OLD STEVENS LN | VOORHEES | NJ | 08043-3417 | |
| BARRY WENIG CUST DANA WENIG | UNIF GIFT MIN ACT NY | 9016 KEELER | | | SKOKIE | IL | 60076-1604 | |
| BARRY WILLIAM STOEY | 504 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2599 | |
| BARRY YAVITZ | 1020 W OAKDALE | | | | CHICAGO | IL | 60657-4318 | |
| BARRY ZEMBOWER & PATRICIA | BAILEY-ZEMBOWER JT TEN | 810 WEDGEWOOD DR | | | ERIE | PA | 16505-1152 | |
| BARRY ZUCKERMAN & | MARIE ZUCKERMAN JT TEN | 1 OLD ANVIL LN | | | MIDDLETOWN | NY | 10940-2601 | |
| BART A MARCHAND | 6709 PLUM TREE COURT | | | | CITRUS HEIGHTS | CA | 95610-4622 | |
| BART B ROBINSON | 37 GREEN ST | | | | WOODSTOWN | NJ | 08098-1135 | |
| BART COTUGNO & CAROL COTUGNO JT TEN | 121 ROOSEVELT AVE | | | | WEST ORANGE | NJ | 07052-1816 | |
| BART D MARTELL | 409 S WINDING | | | | WATERFORD | MI | 48328-4157 | |
| BART D SMITH | 708 W STATHE CRT | | | | FRANKLIN | TN | 37067-5638 | |
| BART DAVIDSON | 14 VINTAGE | | | | LAGUNA NIGUEL | CA | 92677-2943 | |
| BART GENSBURG JR | 1200 HALLOCK YOUNG RD | | | | WARREN | OH | 44481-8605 | |
| BART HARBRON & | KAREN R HARBRON JT TEN | 4176 WALDO RD | | | MIDLAND | MI | 48642-9719 | |
| BART J BURNS | 1445 W TOUHY AVE STE 4A | | | | PARK RIDGE | IL | 60068-3160 | |
| BART J MALARA & ANGELA | MALARA JT TEN | 28 CHERYL LANE N | | | FARMINGDALE | NY | 11735-4409 | |
| BART J WATERS | 1401 WINCHESTER DR | | | | MIDLAND | MI | 48642-7160 | |
| BART KRICORIAN | 16808 GLEDHILL ST | | | | SEPULVEDA | CA | 91343-2716 | |
| BART LYNCH TROY | 210 1/2 S 6TH ST 310 | | | | SPRINGFIELD | IL | 62701-1562 | |
| BART MAGGIO | 10 MEADOW LN | | | | W LONG BRANCH | NJ | 07764-1171 | |
| BART ODDO | 364 CHEROKEE | | | | CKWGA | NY | 14225-3326 | |
| BART WILLIAMS CUST | KELLY LEEANNE WILLIAMS | UNIF TRANS MIN ACT IL | 1521 BRITTANY CT | | DARIEN | IL | 60561-4461 | |
| BARTH A MAY | 725 BOX CANYON RD | | | | CANOGA PARK | CA | 91304-1014 | |
| BARTH D HODGES | 1180 SALLEE TOWN RD. | | | | CAMPBELLSVILLE | KY | 42718 | |
| BARTH J GERVELIS | 7727 KINSMAN ORANGEVILLE RD | | | | KINSMAN | OH | 44428 | |
| BARTHOLMEW J HORRIGAN & | MARY ELLEMENT-HORRIGAN JT TEN | 69 HIGH VIEW TER | | | BUFFALO | NY | 14220-2716 | |
| BARTHOLOMEW W DOMBY JR | 10281 MONROE RD | | | | DURAND | MI | 48429-1820 | |
| BARTHOLOMEW CASPER LA | GRASSA | 740 WYNGATE ROAD | | | SUMMERDALE | NJ | 08083-2413 | |
| BARTHOLOMEW CHARLES | PEMBERTON | 4730 E PIMA ST | | | TUCSON | AZ | 85712-3521 | |
| BARTHOLOMEW G CASIELLO & | THERESA CASIELLO JT TEN | 220 E HERON RD | | | HOLLAND | PA | 18966-2068 | |
| BARTHOLOMEW J KENNY | 672 PEMBRIDGE | | | | PROSPECT HEIGHTS | IL | 60070-3700 | |
| BARTHOLOMEW J MORLEY & | MARY ANN F MORLEY JT TEN | 104 YEW COURT | | | STERLING | VA | 20164-2834 | |
| BARTLETT D MARKEL | 3211 WEST HILL ROAD | | | | FLINT | MI | 48507-3863 | |
| BARTLETT H ROLPH | 13021 W JEWELL CIRCLE | | | | LAKEWOOD | CO | 80228-4266 | |
| BARTLETTE E PETERSON | 11810 OAKWOOD DR | | | | FRANKLIN | WI | 53132-1302 | |
| BARTLEY C BERNGARD | 7831 BECKWITH RD | | | | MORTON GROVE | IL | 60053-1029 | |
| BARTOLOMEJ RADA | 538 FAIRWAY ROAD | | | | LINDEN | NJ | 07036-5413 | |
| BARTOLOMEO DIVIESTE & MARIA | D DIVIESTE JT TEN | 2346 E POINTE SE | | | WARREN | OH | 44484 | |
| BARTOLOMEO PICCININNI | 405 MAYER COURT | | | | RIDGEFIELD | NJ | 07657-2307 | |
| BARTON A BONNER & NAOMI | J BONNER JT TEN | 1268 CORONADO ST | | | UPLAND | CA | 91786-2101 | |
| BARTON A SMITH CUST JASON | BARTON SMITH UNIF GIFT MIN | ACT MICH | 1026 WALLACE DRIVE | | SAN JOSE | CA | 95120-1852 | |
| BARTON BROTHERS LAND AND | ROYALTY CO | 1919 N TURNER ST | | | HOBBS | NM | 88240-2712 | |
| BARTON C RITTENHOUSE | 05924 CHRISTY RD | | | | DEFIANCE | OH | 43512-8230 | |
| BARTON D LENEKER | BOX 131 | | | | PALATINE BRIDGE | NY | 13428-0131 | |
| BARTON D PRIM | 2071 ARBOR WAY | | | | MT DORA | FL | 32757-3647 | |
| BARTON F BAKER | 7287 E VALLEY VIEW RD | | | | SCOTTSDALE | AZ | 85250-6459 | |
| BARTON F HANSON & | DIANE M HANSON JT TEN | 7364 CHICHESTER | | | CANTON | MI | 48187-1439 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTON F HANSON & | DIANE M MOREY JT TEN | 7364 CHICHESTER | | | CANTON | MI | 48187-1439 | |
| BARTON HARLO FAYLOR | 580 ROCK CREEK DRIVE | | | | ANN ARBOR | MI | 48104-1864 | |
| BARTON K STEVENS & DIANNE | BARRETT STEVENS COMMUNITY | PROPERTY | 27 VALENTINE RD | | NORTHBOROUGH | MA | 01532-1338 | |
| BARTON L COLEMAN | 5836 ORMES RD | | | | VASSAR | MI | 48768-9696 | |
| BARTON L LUCIER JR | 618 BEACH BUGGY LANE | | | | LINDEN | MI | 48451-9405 | |
| BARTON M EMMONS | 705 CLARE AVENUE | | | | WELLAND | ONTARIO | L3C 3B9 | CANADA |
| BARTON P BRANDES | 10414 LONG JOHN SILVER RD | | | | THONOTOSASSA | FL | 33592 | |
| BARTON P JENKS III & EDITH C | JENKS JT TEN | 400 SEABURY DRIVE | | | BLOOMFIELD | CT | 06002-2668 | |
| BARTON REED JACKSON | 2353 PALOMIRA CT | | | | CHULA VISTA | CA | 91915 | |
| BARTON TOMLINSON | OYSTER HARBORS | BOX 2047 | | | OSTERVILLE | MA | 2655 | |
| BARTON WEBB | BOX 16 | | | | SALYERSVILLE | KY | 41465-0016 | |
| BASCAL M PETTY | 835 JESS HEARD ROAD | | | | WHITE BLUFF | TN | 37187-4319 | |
| BASCOM L KIRK | 1288 ENOCHS DR | | | | DAYTON | OH | 45432-2814 | |
| BASCOM SMITH | 115 PLEASANT VIEW RD | | | | FALKVILLE | AL | 35622-5346 | |
| BASIL A COLLINS & | LOUISE B COLLINS TRS | BASIL A COLLINS FAMILY LIVING | TRUST U/A DTD 08/28/95 | 248 W 25TH ST | HOLLAND | MI | 49423-4907 | |
| BASIL A COLLINS & | LOUISE B COLLINS TR | BASIL A COLLINS FAM LIVING | TRUST UA 08/28/95 | 248 W 25TH STREET | HOLLAND | MI | 49423-4907 | |
| BASIL A TOYLOY | BOX 3001 | | | | MC ALLEN | TX | 78502-3001 | |
| BASIL A WITHROW | 22 N JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465-3258 | |
| BASIL B ELLIOTT | 1184 TOWNLINE RD 79 | | | | NEW LONDON | OH | 44851-9486 | |
| BASIL B NOSAL & DOROTHY E | 7 COVINGTON DR | | | | FREDERICKSBURG | VA | 22406 | |
| BASIL B SORRELLS JR | 510 SARAZEN LOOP S | | | | GEORGETOWN | TX | 78628-4651 | |
| BASIL C DOUMAS | 912 MARYE ST | | | | FREDERICKSBURG | VA | 22401-5829 | |
| BASIL C HARRIS & IDA MAE | HARRIS JT TEN | 5390 SUNNYSIDE | | | CLARKSTON | MI | 48346-3961 | |
| BASIL E DAVIS | 2020 S NEBRASKA ST | | | | MARION | IN | 46953 | |
| BASIL E HINER | C/O ELVIE F HINER | P.O. BOX 352 | | | INTERCESSION CITY | FL | 33848 | |
| BASIL FATTALEH & ALICE C | FATTALEH JT TEN | 793 ABBEY LANE | | | MILFORD | MI | 48381-1001 | |
| BASIL G HARDING | 3820 N ARLINGTON | | | | INDIANAPOLIS | IN | 46226-4815 | |
| BASIL H SWEET | 4971 PICKEREL LAKE RD | | | | PETOSKEY | MI | 49770-9331 | |
| BASIL J CICHORSKI | 2957 W 81ST ST | | | | CHICAGO | IL | 60652-2742 | |
| BASIL J MILES | 2965 TUXEDO | | | | WATERFORD | MI | 48329-2866 | |
| BASIL K WOODS | 122 ISLINGTON RD | | | | AUBURNDALE | MA | 02466-1010 | |
| BASIL KOURY | 1333 MATHER ST | | | | GREEN BAY | WI | 54303-4144 | |
| BASIL LINVILLE JR & | JANET E LINVILLE JT TEN | 37130 MILL STREAM COURT | | | EUSTIS | FL | 32736-8553 | |
| BASIL M BURTON | 319 QUAKER RIDGE ROAD | | | | LUTHERVILLE | MD | 21093-2911 | |
| BASIL M HALL | BOX 11 | | | | BARNWELL | SC | 29812-0011 | |
| BASIL M THOMPSON | 524 E 550 NORTH | | | | KOKOMO | IN | 46901 | |
| BASIL M WINTERS | 8225 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 | |
| BASIL PECKNYO & MARGARET L | PECKNYO JT TEN | 3609 MILLER RD | | | FLINT | MI | 48503 | |
| BASIL RADKO | 2482 BROADLAWN DRIVE | | | | PITTSBURGH | PA | 15241-2408 | |
| BASIL S YANAKAKIS TR | SOPHIA YANAKAKIS 1995 TRUST | UA 06/14/95 | 13611 DEERING BAY DRIVE | UNIT 904 | CORAL GABLE | FL | 33158 | |
| BASIL S YANAKAKIS TR | MARIA YANAKAKIS 1995 TRUST | UA 06/14/95 | 13611 DEERING BAY DRIVE | UNIT 904 | CORAL GABLE | FL | 33158 | |
| BASIL SAKALL JR | 3230 DUNNING RD. | | | | ROCHESTER HILLS | MI | 48309-4026 | |
| BASIL SIMON | 2900 HYLANE | | | | TROY | MI | 48098-4289 | |
| BASIL T LANEY | 4204 KINCHELOE ROAD | | | | GEORGETOWN | OH | 45121-8886 | |
| BASIL W TOLES & BEULAH F | TOLES JT TEN | 600 AVE D | BOX 471 | | MOORE HAVEN | FL | 33471-3009 | |
| BASILE VALTADOROS & HELEN | VALTADOROS JT TEN | 41319 HARVARD DR | | | STERLING HEIGHTS | MI | 48313-3633 | |
| BASILIO MENDOZA | 182 SEQUOYAH VIEW DR | | | | OAKLAND | CA | 94605-4909 | |
| BASILIO T CATAYONG & ERLINDA | V CATAYONG JT TEN | 5923 W WILSON AVE | | | CHICAGO | IL | 60630 | |
| BASSAM A ABOUL-HOSN | 23408 LONGVIEW | | | | DEARBORN HEIGHTS | MI | 48127 | |
| BASSORA EISENBERG | 1758 EAST 29TH ST | | | | BROOKLYN | NY | 11229-2517 | |
| BASTIAAN W BOSCH | 205 MARINERS WAY | | | | COPIAGUE | NY | 11726-5112 | |
| BATE C TOMS JR | 931 MULBERRY RD | | | | MARTINSVILLE | VA | 24112-4416 | |
| BAUDELIO FLORES JR | 1055 SARATOGA LN | | | | SAGINAW | MI | 48601-9310 | |
| BAUDOUIN DIERCKX DE | CASTERLE | 37 CHEREMONT | | | B-1300 WAVRE | | | BELGIUM |
| BAUTJE HERNANDEZ CUST MARC | BRANDON HERNANDEZ UNDER THE | FL UNIF TRANSFERS TO MINORS | ACT | 9204 EDGEMONT LANE | BOCA RATON | FL | 33434-5521 | |
| BAXTER COOPER | 1610 AYERSVILLE RD | | | | DEFIANCE | OH | 43512-3607 | |
| BAXTER L ENGRAM | 14539 OHIO | | | | DETROIT | MI | 48238-1746 | |
| BAXTER V HICKS | 201 W LAWNDALE AVE | | | | LEBANON | OH | 45036-1331 | |
| BAY PLUMBING | C/O WILLIAM FRIZZELL | BOX 336 | | | SUQAMISH | WA | 98392-0336 | |
| BAY STATE TALLOW CO INC | 119 PINEHURST RD | | | | BELMONT | MA | 02478-1502 | |
| BAYARD L STANABACK & DONNA J | STANABACK JT TEN | 3904 NORTH AUSABLE ROAD | | | EAST TAWAS | MI | 48730-9625 | |
| BAYARD W ALLMOND JR | 36 HILLCREST RD | | | | BERKELEY | CA | 94705-2807 | |
| BAYER CADILLAC OLDS-MOBILE | INC | ATTN STEVE BAYER | 2 MEADOW ST | | SOUTH NORWALK | CT | 06854-4519 | |
| BAYLE SARA WEINER | 99 E WHEELOCK ST | | | | HANOVER | NH | 03755-1605 | |
| BAYNON J HARRIS | 280 CARTER RD | | | | DOWNSVILLE | LA | 71234-2722 | |
| BAZIL HENRY AREVALO | 387 CURETON PL | | | | SAN JOSE | CA | 95127-3421 | |
| BEA ABRAMSON | APT 2G | 209-10 41ST AVE | | | BAYSIDE | NY | 11361-1905 | |
| BEA I CUNNINGHAM | 21 HARBOR HGTS BX 2404 | CUNDYS HBR | | | HARPSWELL | ME | 04079-4512 | |
| BEAR STEARNS CUST | JANICE WOOD IRA | A/C 081-95306-19 | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201-3870 | |
| BEAR STEARNS SECURITIES CUST | MICHAEL A AKEL | K-E-O-U-G-H PLAN UA 12/12/84 | ONE METROTECH CENTER NO | ACCT 486-96768 | BROOKLYN | NY | 11201-3831 | |
| BEARD OIL COMPANY | C/O THOMAS MISIURA | BOX 628A | | | CLEARFIELD | PA | 16830-0628 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEARL R WHEELER | 781 LARRY HENRY ROAD | | | | W MONROE | LA | 71292-8377 | |
| BEATE M REUBER | BOX 668 | | | | HECTOR | MN | 55342-0668 | |
| BEATRES WALLER | 19560 REDFERN | | | | DETROIT | MI | 48219-5514 | |
| BEATRICE A BOUCHARD | 38 PROSPECT ST | | | | ELMSFORD | NY | 10523-3758 | |
| BEATRICE A BUNNELL | HC 1 BOX 425 | | | | ELGIN | AZ | 85611-9725 | |
| BEATRICE A CAMPBELL TR | BEATRICE A CAMPBELL SELF DEC OF | TRUST UA 10/16/89 | 11020 SO KEATING AVE UNIT 209 | | OAK LAWN | IL | 60453-8601 | |
| BEATRICE A CONARD | 243 STAHL RD | | | | SOUTHAMPTON | PA | 18966-3259 | |
| BEATRICE A FLEER | 2815 OLD FORT RD APT 219 | | | | MISSOULA | MT | 59804-7417 | |
| BEATRICE A FULLER | 5303 HUGHES ROAD | | | | LANSING | MI | 48911-3506 | |
| BEATRICE A HEINDL TRUSTEE | U/A DTD 07/27/93 BEATRICE A | HEINDL TRUST | 505 ANDRES | | CHESANING | MI | 48616-1627 | |
| BEATRICE A ISMAN & SETH | ISMAN & LLOYD ISMAN JT TEN | 122 BAY RD | | | HADLEY | MA | 01035-9689 | |
| BEATRICE A LEDDEN | 116 SALEM AVE | | | | SPRING LAKE | NJ | 07762-1040 | |
| BEATRICE A MAC DONALD | CUST HEATHER STILLMAN UNIF | GIFT MIN ACT MASS | ATTN HEATHER S HAYDEN | 169 PORTSMOUTH ST 132 | CONCORD | NH | 03301-5808 | |
| BEATRICE A MCCARTHY | 9 THOMAS PLACE | | | | VALHALLA | NY | 10595-1629 | |
| BEATRICE A MCCOY | 6322 WOODCHUCK DRIVE | | | | PENDLETON | IN | 46064 | |
| BEATRICE A MENDES | 127 N MARION ST | | | | FALL RIVER | MA | 02723-3513 | |
| BEATRICE A SCHOENBRUN | 108 VERONICA WAY | | | | NORMAL | IL | 61761-1855 | |
| BEATRICE A SMITH | 1666 COFFMAN ST 117 | | | | FALCON HEIGHTS | MN | 55108-1326 | |
| BEATRICE A STROHL | C/O JOAN M ROBERTS POA | 7750 COUNTY BRIDGE ROAD | | | SLATINGTON | PA | 18080 | |
| BEATRICE ANDERSON | 108 W MARKET ST | | | | ROCKAWAY POINT | NY | 11697-1122 | |
| BEATRICE ANN CURRAN | 325 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386 | |
| BEATRICE ANN DIMPFL | 130 RUDGEAR DRIVE | | | | WALNUT CREEK | CA | 94596-6316 | |
| BEATRICE ANN KUWIK | 73 GREENSIDE AVE | | | | YPSILANTI | MI | 48197-3775 | |
| BEATRICE ANN STEVENSON | 3226 COLGATE LANE | | | | BAKERSFIELD | CA | 93306-2010 | |
| BEATRICE ANNE HUBE | 110 WHISPERING WOODS DR | | | | ORANGE PARK | FL | 32003-8137 | |
| BEATRICE ANNE SNYDER | 3923 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461 | |
| BEATRICE AXFORD | 4355 WHITEHOUSE TRAIL | | | | GAYLORD | MI | 49735-9733 | |
| BEATRICE B CARPENTER | 4801 CENTER TER | | | | WILMINGTON | DE | 19802-1743 | |
| BEATRICE B JACKSON | 1461 ARLINGTON | | | | ST LOUIS | MO | 63112-4241 | |
| BEATRICE B MOORE & GARRY D | MOORE JT TEN | 2409 PLAINFIELD AVENUE | | | FLINT | MI | 48506 | |
| BEATRICE B OSBORN | 3541 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1312 | |
| BEATRICE B QUINN & | JACQUELINE B QUINN JT TEN | 5 KAPPINS PATH | | | NEWTON CENTRE | MA | 02459-3712 | |
| BEATRICE B ST PIERRE DENISE | I ST PIERRE TR FOR BEATRICE | B ST PIERRE U/A DTD 5/22/80 | 209 ANAWAN ST | | REHOBOTH | MA | 02769-2623 | |
| BEATRICE B TYLER TRUSTEE | LIVING TRUST DTD 08/25/92 | U/A BEATRICE B TYLER | 4315 PAWNEE ST | | JACKSONVILLE | FL | 32210-7641 | |
| BEATRICE BARBER PERS REP EST | JIMMY D BARBER | 2912 BETHEL RD | | | DECATUR | AL | 35603 | |
| BEATRICE BELLAIRE TR | BELLAIRE LIVING TRUST | UA 12/17/98 | 14193 ARNOLD | | REDFORD | MI | 48239-2818 | |
| BEATRICE BONNER | 21 CANTERBURY PLACE | | | | CRANFORD | NJ | 07016-1601 | |
| BEATRICE BYRD | 15988 WELLINGTON | | | | TAYLOR | MI | 48180 | |
| BEATRICE C DEATON | 10231 YANKEE ST | | | | CENTERVILLE | OH | 45458-3525 | |
| BEATRICE C FRAZIER | 7202 EAST ST | | | | BAYTOWN | TX | 77521-1212 | |
| BEATRICE C JESTER | 20 HODGKIN PLACE | | | | NEW CASTLE | DE | 19720-4708 | |
| BEATRICE C KOEHN TR | BEATRICE C KOEHN LIVING TRUST | UA 10/15/85 | 15939 PLYMOUTH DR | | CLINTON TWP | MI | 48038-1049 | |
| BEATRICE C KOEHN TRUSTEE | U/T/A DTD 10/15/85 WITH | BEATRICE C KOEHN | 15939 PLYMOUTH DRIVE | | CLINTON TOWNSHIP | MI | 48038 | |
| BEATRICE C MCCLURE & LOIS | ELAINE MCCLURE JT TEN | 133 PERSHING DRIVE | | | SAN LEANDRO | CA | 94577-1632 | |
| BEATRICE C NIEUWENHUYSE | TRUSTEE U/A DTD 02/10/89 | BEATRICE C NIEUWENHUYSE | TRUST | 778 FOXDALE | WINNETKA | IL | 60093-1908 | |
| BEATRICE C PARK | 15729 LABRADOR ST | | | | NORTH HILLS | CA | 91343-2024 | |
| BEATRICE C V AFABLE | BOX 7017 | | | | HAINES CITY | FL | 33844-7017 | |
| BEATRICE C VELASQUEZ | 1458 KEPPEN | | | | L PK | MI | 48146-1619 | |
| BEATRICE C WELSH | 26 DONATO DR | | | | CEDAR GROVE | NJ | 07009-1052 | |
| BEATRICE CALEV | 7323 E GAINEY RANCH ROAD UNIT 7 | | | | SCOTTSDALE | AZ | 85258-1527 | |
| BEATRICE CASTELLINI | 11 LINDA PLACE | | | | DENVILLE | NJ | 7834 | |
| BEATRICE CHAMPLIN | 918 RTE 619 | | | | NEWTON | NJ | 07860-4257 | |
| BEATRICE COOKE | 711 E HOWELL ST | | | | TRENTON | NJ | 08610-5353 | |
| BEATRICE COVEN | 50 SUTHERLAND RD APT 301 | | | | BRIGHTON | MA | 02135-7170 | |
| BEATRICE D MANESS | ATTN BEATRICE SMITH | BOX 562463 | | | CHARLOTTE | NC | 28256-2463 | |
| BEATRICE D MORGAN | 178 MENTOR DRIVE | | | | NAPLES | FL | 34110-1328 | |
| BEATRICE D WALTERS | 625 MORNING GLORY LANE | | | | UNION | OH | 45322-3021 | |
| BEATRICE DAMSKY & AUDRE | MARANS JT TEN | 4730 ATRIUM CT UNIT 306 | | | OWINGS MILLS | MD | 21117-0327 | |
| BEATRICE DAMSKY & MARCIA | SILVER JT TEN | 4730 ATRIUM CT UNIT 306 | | | OWINGS MILLS | MD | 21117-0327 | |
| BEATRICE DE GRANDCHAMP | 15575 77TH ST | | | | SOUTH HAVEN | MI | 49090-9452 | |
| BEATRICE DE LOSH INGENERE | 10 DELANO PARK | | | | ROSLINDALE | MA | 02131-4226 | |
| BEATRICE DOMENICE | 3801 LANTANA AVE | | | | READING | PA | 19605-1111 | |
| BEATRICE DOSIK TR | REVOCABLE LIVING TRUST DTD | 06/02/87 U/A BEATRICE DOSIK | 11588 VIA RANCHO SAN DIEGO APT J 4109 | | RANCHO SAN DIEGO | CA | 92019 | |
| BEATRICE E BARTUCCA | 85 RIVERSIDE AVE | | | | FORT FAIRFIELD | ME | 04742-3228 | |
| BEATRICE E CHEVALIER | 7439 WEFEL AVE | | | | BROOKLYN | OH | 44144-2732 | |
| BEATRICE E CUMMINGS | 212 PRICE ST | | | | LOCKPORT | NY | 14094-4920 | |
| BEATRICE E DETWILER | 34 DOGWOOD LANE | | | | HORSHAM | PA | 19044-1936 | |
| BEATRICE E DUPEE | 97 RIVERS LANE | | | | WINONA | MN | 55987 | |
| BEATRICE E FINCH TR | BEATRICE E FINCH TRUST | UA 06/06/96 | 390 N WINCHESTER BLVD 2-3J | | SANTA CLARA | CA | 95050-6532 | |
| BEATRICE E GARLAND | 3837 HULL ROAD | | | | LESLEY | MI | 49251-9576 | |
| BEATRICE E KLEINER | 3 FULLER PL | | | | IRVINGTON | NJ | 07111-7510 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEATRICE E MARSHALL-BUHL | | 5326 ROSE LANE | | | FLINT | MI | 48506-1517 | |
| BEATRICE E MERCER | | BOX 4 | | | WORTHINGTON | MA | 01098-0004 | |
| BEATRICE E NITZEL | | 5039 CISNE S W | | | GRAND RAPIDS | MI | 49548-5649 | |
| BEATRICE E PATTERSON | | 6445 GRASS LAKE RD NE | | | KALKASKA | MI | 49646-9340 | |
| BEATRICE E REED TRUSTEE U/A | | DTD 06/14/90 BEATRICE E REED | TRUST | 3613 VALLEY LANE | CLINTON | IA | 52732-1318 | |
| BEATRICE E REMENTER | | 320 SOUTH BEDFORD STREET | | | GEORGETOWN | DE | 19947-1848 | |
| BEATRICE E RUTKOWSKI & JOHN M | | RUTKOWSKI & MARY DILLENBECK-BONDIE | JT TEN | 607 HEMLECK | CARLETON | MI | 48117 | |
| BEATRICE E SANTOS & DAVID A | | SANTOS JT TEN | 33 SUNRISE AVE | | PLYMOUTH | MA | 02360-2056 | |
| BEATRICE E SMITH | | 104 ALVIN ST | | | BECKLEY | WV | 25801-4848 | |
| BEATRICE EDSTROM | | 10 SOUNDVIEW DR | | | NORTHPORT | NY | 11768-1445 | |
| BEATRICE EISMAN | | 351 W 24TH ST | | | NEW YORK | NY | 10011-1505 | |
| BEATRICE ELLIS | | 12300 FLANDERS | | | DETROIT | MI | 48205-3946 | |
| BEATRICE EMMERT & | | BENNY EMMERT JT TEN | BOX 147 | | EMERSON | AR | 71740-0147 | |
| BEATRICE EMMERT & | | JUDY EMMERT JT TEN | BOX 147 | | EMERSON | AR | 71740-0147 | |
| BEATRICE EMMERT & | | HELEN EMMERT JT TEN | BOX 147 | | EMERSON | AR | 71740-0147 | |
| BEATRICE ERENBERG AS CUST | | FOR MARK N ERENBERG U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 45 SPRUCEWOOD DRIVE | LEVITTOWN | NY | 11756-3810 | |
| BEATRICE F BLUMENFIELD | | 3345 RALMARK LAND | | | GLENVIEW | IL | 60025-1550 | |
| BEATRICE F ISENHOUR CUST | | SARA ANNE ISENHOUR UNDER THE | TN UNIFORM GIFTS TO MINORS | ACT | 204 SCOTLAND PLACE | NASHVILLE | TN | 37205-3343 | |
| BEATRICE F KURTZ | | 26 BROADLAWN DR | | | LIVINGSTON | NJ | 07039-3142 | |
| BEATRICE F MENDOZA | | 25 SOUTH TWELFTH ST | | | COTTONWOOD | AZ | 86326 | |
| BEATRICE F STEPANSKI | | 3960 SMITH RD | | | BAY CITY | MI | 48706-1745 | |
| BEATRICE FAITLER & | | MERYL WEINGARDEN JT TEN | 30715 HUNTERS DR BLDG 54 APT 1 | | FARMINGTON HILLS | MI | 48334-1241 | |
| BEATRICE FAVINO | | 215 E 68TH STREET | | | NEW YORK | NY | 10021-5718 | |
| BEATRICE FRIEDT COLLINS | | 200 E 11TH ST STE 100B | | | ANDERSON | IN | 46016-1779 | |
| BEATRICE FROIMOWITZ | | 1122 2ND AVE | | | ASBURY PARK | NJ | 07712-5754 | |
| BEATRICE G BLOCK | | 15364 LAKES OF DELRAY BLVD | APT 67 | | DELRAY BEACH | FL | 33484-4388 | |
| BEATRICE G FRANKLIN | | 3312 BIRCHFIELD COURT | | | MARIETTA | GA | 30068-3801 | |
| BEATRICE GEE | | 2706 FAN PALM CT | | | HENDERSON | NV | 89014-1988 | |
| BEATRICE GELLER | | 520 EAST 20TH ST | | | NEW YORK | NY | 10009-8311 | |
| BEATRICE GLENN | | 8355 GLENROSE WAY CONDO 121 | | | SARASOTA | FL | 34238 | |
| BEATRICE GOLDSCHMIDT | | C/O GOLDSCHMIDT & GOLDSCHMIDT | 641 LEXINGTON AVE 17TH FLOOR | | NEW YORK | NY | 10022-4503 | |
| BEATRICE GONZALES | | 201 S 12TH | | | SAGINAW | MI | 48601-1865 | |
| BEATRICE GOSINSKI & ROBERT | | GOSINSKI JT TEN | 1101 ONTARIO CT | | WINTER SPRINGS | FL | 32708-5512 | |
| BEATRICE H BEDDOR | | 5750 NE ISLAND COVE WAY 3105 | | | STUART | FL | 34996 | |
| BEATRICE H JORDAN | | 18350 NE WOODLAND LOOP RD | | | YAMHILL | OR | 97148 | |
| BEATRICE H LAW | | 3969 WILSON CAMBRIA RD | | | RANSOMVILLE | NY | 14131-9613 | |
| BEATRICE H MALLECK | | 303 SOUTH FARRAGUT | | | BAY CITY | MI | 48708 | |
| BEATRICE H MANUEL & ROY H | | MANUEL JT TEN | 679 NEW CHURCHMAN RD | | NEWARK | DE | 19702 | |
| BEATRICE HEERING | | 1236 GEORGIAN TER | | | LAKEWOOD | NJ | 08701-1638 | |
| BEATRICE HELPER TRUSTEE U/A | | DTD 06/24/91 BEATRICE HELPER | TRUST | 17600 WEST ELEVEN MILE RD | SUITE 100 | LATHRUP VILLAGE | MI | 48076-4706 | |
| BEATRICE HICKMAN | | BOX 92 | | | TOPSAIL | NEWFOUNDLAND | A0A 3Y0 | |
| BEATRICE HOPE JEWETT | | 8700 LEWINSVILLE ROAD | | | MCLEAN | VA | 22102-2200 | |
| BEATRICE I BROWN & | | GEORGE L BROWN JT TEN | 350 E SUPERIOR | | WAYLAND | MI | 49348-1144 | |
| BEATRICE I GREENE & TANIA T | | JOOSTBERNS JT TEN | 701 E MICH AVE | | MARSHALL | MI | 49068-2023 | |
| BEATRICE I WEINER | | 3598 YACHT CLUB DRIVE APT 1701 | | | AVENTURA | FL | 33180-4012 | |
| BEATRICE ISRAEL MUHLENDORF | | PO DRAWER J | | | SHEFFIELD | AL | 35660 | |
| BEATRICE J ABBOTT | | 1512 ILLINOIS AVE | | | SHEBOYGAN | WI | 53081-4824 | |
| BEATRICE J FERNSTROM | | 48 RIVER RD | | | MONTAGUE | NJ | 07827-3226 | |
| BEATRICE J HLAD | | 1330 RIVERVIEW ST NW | | | WARREN | OH | 44485-2442 | |
| BEATRICE J PARKS | | 3080 CREEKWOOD CIRCLE | | | BAY CITY | MI | 48706 | |
| BEATRICE J RUTKOWSKI | | 137 MESSER AVE | | | DEPEW | NY | 14043-4431 | |
| BEATRICE JOY RUSSELL | | 1502 WALDMAN AVE | | | FLINT | MI | 48507-4802 | |
| BEATRICE K JAMES | | 1785 HOPEWELL AVE | | | DAYTON | OH | 45418-2244 | |
| BEATRICE K PADULA | | 428 VELDE AVENUE | | | PENNSAUKEN | NJ | 08110-3831 | |
| BEATRICE K REICHERT | | 234 EAST 9TH AVE | | | COLLEGEVILLE | PA | 19426-2320 | |
| BEATRICE K SCHAUER & FIRST NAT'L | | BANK OF HARTFORD CO TR | FREDERICK W & BEATRICE K | SCHAUER TRUST UA 04/20/94 | BOX 270106 | HARTFORD | WI | 53027-0106 | |
| BEATRICE K WIGHTMAN | | 885 SPICERS LANE | | | NORTHFIELD | MN | 44067-2235 | |
| BEATRICE KAMMERMAN | | 555 S GULFSTREAM AVE 402 | | | SARASOTA | FL | 34236-6790 | |
| BEATRICE KEMP | | 1125 E CORNELL | | | FLINT | MI | 48505-1617 | |
| BEATRICE KLEIMENHAGEN | | 912 SHERMAN AVE | | | JANESVILLE | WI | 53545-1769 | |
| BEATRICE L ANDERSON | | 32 BROOKSBIE RD | | | BEDFORD | MA | 01730-1836 | |
| BEATRICE L BAILEY | | 310 LAUREL COURT | | | SUNBURY | OH | 43074-9301 | |
| BEATRICE L BURT | | 2016 S PENNSYLVANIA | | | LANSING | MI | 48910-3254 | |
| BEATRICE L BUTLER & DONNA L | | BUTLER JT TEN | 3464 S BRADLEYVILLE | | VASSOR | MI | 48768-9765 | |
| BEATRICE L CHASE | | 6107 STRAUSS RD APT E | | | LOCKPORT | NY | 14094-5886 | |
| BEATRICE L CHINOSKI & GEORGE | | H CHINOSKI JT TEN | 51889 JOHNS DR | | NEW BALTIMORE | MI | 48047-1413 | |
| BEATRICE L HILL TOD WILLIAM D HILL | | SUBJECT TO STA TOD RULES | 6369 GALE RD | | ATLAS | MI | 48411-0037 | |
| BEATRICE L MARSNICK | | 8305 NIGTHINGALE | | | DEARBORN HEIGHTS | MI | 48127-1289 | |
| BEATRICE L MURPHY | | RR 1 BOX 117 FORT IRWIN | | | NORTH YORK | ONTARIO | K0M 1S0 | CANADA |
| BEATRICE L MURPHY | | RR 1 BOX 117 FORT IRWIN | | | HALIBURTON | ON | K0M 1S0 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEATRICE L PARK | 219 STATE ST | | | | BREWER | ME | 04412-1552 | |
| BEATRICE L PITMAN TRUSTEE | U/A DTD 08/02/93 THE | BEATRICE PITMAN TRUST | 2331 RIVERVIEW DR | | CONCORD | CA | 94520 | |
| BEATRICE L ROBERTS TRUSTEE | U/A DTD 07/29/94 BEATRICE | ROBERTS TRUST | 1216 S MILITARY TRAIL SUITE 9 | | DEERFIELD BEACH | FL | 33442-7605 | |
| BEATRICE L ROTH | 355 MOUNTAIN AVE | | | | SPRINGFIELD | NJ | 07081-2512 | |
| BEATRICE L VENEZIO | 2 BLYTH COURT | | | | TOMS RIVER | NJ | 8757 | |
| BEATRICE LESSER | 2550 WEBB AVE | | | | BRONX | NY | 10468-3930 | |
| BEATRICE LETISIA BUCKLEH | 6600 WARNER 7 | | | | HUNTINGTON BEACH | CA | 92647-7916 | |
| BEATRICE LINDNER | 11161 CHARLES ST | | | | MEADVILLE | PA | 16335-3745 | |
| BEATRICE LUNDSTEN | 9332 TEXAS | | | | LIVONIA | MI | 48150-3878 | |
| BEATRICE M BEHENSKY & | BRUCE L STRNAD JT TEN | 2356 HAINSWORTH | | | NORTH RIVERSIDE | IL | 60546-1329 | |
| BEATRICE M BOLAND | 26 FARM RD | | | | NEW CANAAN | CT | 06840-6340 | |
| BEATRICE M CARMAN | 1505 ROSCOMARE ROAD | | | | LOS ANGELES | CA | 90077-2208 | |
| BEATRICE M CASON | 8007 CUSTER ROAD | | | | BETHESDA | MD | 20814-1349 | |
| BEATRICE M COATES TR BEATRICE M COATES | REVOCABLE LIVING TRUST U/A | DTD 7/31/03 | 1059 ALLISON AVE | | LORAIN | OH | 44052 | |
| BEATRICE M COLEMAN | 140 WINDSOR PARK DRIVE E117 | | | | CAROL STREAM | IL | 60188-1991 | |
| BEATRICE M CRONIN | 815 ECHO LANE | | | | GLENVIEW | IL | 60025-3325 | |
| BEATRICE M DRICS | 9209 W 52ND STREET | | | | INDIANAPOLIS | IN | 46234-2810 | |
| BEATRICE M GATEWOOD | 6563 BOULDER DRIVE | | | | FLUSHING | MI | 48433 | |
| BEATRICE M GREENE | 136 HALIFAX DR | | | | VANDALI | OH | 45377-2908 | |
| BEATRICE M GREWE & FRED A | GREWE JT TEN | ROUTE 4 815 SUGAR RIVER RD | | | GLADWIN | MI | 48624-9237 | |
| BEATRICE M HAMELL TR | BEATRICE M HAMELL LIVING | TRUST UA 01/17/96 | 909 MARQUETTE ST | | FLINT | MI | 48504-7717 | |
| BEATRICE M HARRINGTON | R R 5 BOX 145R | COLONIAL ACRES LOT 20 | | | LAUREL | DE | 19956 | |
| BEATRICE M KIRK | 1275 SNAPDRAGON DR | | | | MONTPELIER | OH | 43543-1726 | |
| BEATRICE M KLINE | 101 MOSSOAK DR. | | | | KETTERING | OH | 45429 | |
| BEATRICE M KOCHEL & SHARON B | KOCHEL JT TEN | 712 E HAMPTON AVE | | | MILWAUKEE | WI | 53217-5949 | |
| BEATRICE M MITCHELL TOD | CHARLES P COSTELLO | 1327 HAMILTON AVE | | | JANESVILLE | WI | 53545-0136 | |
| BEATRICE M MOONE | 154 LANNING AVE | | | | PENNS GROVE | NJ | 08069-1018 | |
| BEATRICE M MYERS | 419 LOCUST STREET | | | | HANOVER | PA | 17331-2712 | |
| BEATRICE M NEWMAN | 355 S CHIPPEWA STREET | | | | SHEPHERD | MI | 48883 | |
| BEATRICE M PETTY | 498 SALT SPRINGS ROAD | | | | FAYETTEVILLE | NY | 13066-2200 | |
| BEATRICE M STENBROTEN | BOX 123 | | | | MONTICELLO | WI | 53570-0123 | |
| BEATRICE M WALLACE | ATTN SUPARMANTO | 11 BOYLSTON DR | | | DELMAR | NY | 12054-9721 | |
| BEATRICE M WEIDNER AS CUST | FOR KENNETH A WEIDNER U/THE | WISC UNIFORM GIFTS TO MINORS | ACT | 20360 CHATEAU DR | SARATOGA | CA | 95070-4356 | |
| BEATRICE M WELZEL | 2785 ASHTON DR | | | | SAGINAW | MI | 48603-2976 | |
| BEATRICE MACDONALD & | MARK S MACDONALD JT TEN | 17060 WAKENDEN | | | REDFORD | MI | 48240-2400 | |
| BEATRICE MARCUS AS CUST | FOR ELLIOT MARCUS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 18717 SEVERN RD | GAITHERSBURG | MD | 20879-1760 | |
| BEATRICE MATZNICK & ROBERT | MATZNICK JT TEN | 5538 MCDOWELL ROAD | | | LAPEER | MI | 48446-8010 | |
| BEATRICE METEYER | 218 GORHAM ST | | | | CANANDAIGUA | NY | 14424-1839 | |
| BEATRICE N HOUCK | 1113 ELMWOOD DR | | | | COLONIAL HEIGHTS | VA | 23834-2906 | |
| BEATRICE NUCCI | 381 A CHATHAM COURT | | | | LAKEWOOD | NJ | 08701-6450 | |
| BEATRICE NYKAMP | 80 DOGWOOD DRIVE | | | | MILFORD | NJ | 08848-1845 | |
| BEATRICE O KIRKLEY | 1 SKYRIDGE RD | | | | LANDENBERG | PA | 19350-1101 | |
| BEATRICE P EGGLESTON | 320 JACK DRIVE | | | | COCOA BEACH | FL | 32931-3825 | |
| BEATRICE P GILL | 2001 CHRISTIAN AVE | | | | TOLEDO | OH | 43613-2807 | |
| BEATRICE P MITCHELL | 2278 WILLOWCREEK RD | | | | PORTAGE | IN | 46368-2124 | |
| BEATRICE PAULINE PULLEN | 1776 FISHER TRAIL NE | | | | ATLANTA | GA | 30345-3423 | |
| BEATRICE PEDATI | 3 WILLIAMS DRIVE | | | | WEST PATERSON | NJ | 07424-2930 | |
| BEATRICE PHILLIPS | 37798 SIENA DRIVE | | | | FARMINGTON HILLS | MI | 48331-1172 | |
| BEATRICE R GINSBERG | BOX 322 | | | | LONG BEACH | NY | 11561-0322 | |
| BEATRICE R JOHNSON AS | CUST FOR ANDREA M JOHNSON | U/THE WEST VIRGINIA GIFTS TO | MINORS ACT | BOX 457 | LAVON | TX | 75166-0457 | |
| BEATRICE R JORDAN | 156 7 EAST CHELSEA CIRCLE | | | | NEWTOWN SQUARE | PA | 19073 | |
| BEATRICE R LEZOTTE & ROBERT | J LEZOTTE JT TEN | 34601 ELMWOOD ST APT 212 | | | WESTLAND | MI | 48185 | |
| BEATRICE R NACHTSTERN | 102 BARBADOS DR S | | | | TOMS RIVER | NJ | 08757-4024 | |
| BEATRICE R RICHARDSON TR OF | THE BEATRICE R RICHARDSON TR U/A | DTD 11/14/80 | 2000 15TH AVE SE | APT 209 | ST CLOUD | MN | 56304-2422 | |
| BEATRICE R SHUBNELL & | BERT S SHUBNELL JT TEN | 7124 COWELL RD | | | BRIGHTON | MI | 48116-5131 | |
| BEATRICE RICHARDSON | 219 W CHESTERFIELD | | | | FERNDALE | MI | 48220-1427 | |
| BEATRICE ROSE LAUFFER & | JOHN D LAUFFER JT TEN | 1754 STATION RD | | | SHIPPENVILLE | PA | 16254-2436 | |
| BEATRICE ROTHSTEIN | 12 WEST 96TH ST | APT 9A | | | NEW YORK | NY | 10025-6509 | |
| BEATRICE ROTMAN | 9-3 BAYBERRY DR | | | | SHARON | MA | 02067-1307 | |
| BEATRICE S CRISWELL | ATTN DUNCAN GRAHAM | 3455 STREET ROAD MORRIS I | | | BENSALEM | PA | 19020-1547 | |
| BEATRICE S DZIKIEWICZ | 1724 S 4TH ST | | | | MILWAUKEE | WI | 53204-4017 | |
| BEATRICE S FRANK | 25 CENTRAL PARK WEST | | | | NEW YORK | NY | 10023-7253 | |
| BEATRICE S GONZALES | 1030 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3069 | |
| BEATRICE S HARDMAN | 1445 CLEMENS NW | | | | WARREN | OH | 44485 | |
| BEATRICE S HYLAND | ATTN BEATRICE S GIBBS | 2929 POST OAK BLVD APT 1608 | | | HOUSTON | TX | 77056 | |
| BEATRICE S OLSON | 8409 SE 33RD PL | | | | MERCER ISLAND | WA | 98040-3007 | |
| BEATRICE S WOLF | 9 GRANT RD | | | | NEWMARKET | NH | 03857-2195 | |
| BEATRICE SACKIN | 315 8TH AVE | APT 8A | | | NEW YORK | NY | 10001 | |
| BEATRICE SCHILL JOYCE | 114 CHARTERWOOD DRIVE | | | | PITTSBURGH | PA | 15237-4019 | |
| BEATRICE SCHUERER | BOX 95 | | | | NORTHFIELD | MN | 55057-0095 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEATRICE SHAFFER | BOX 1586 | | | | GROTON | CT | 06340-1586 | |
| BEATRICE SHAPERO | 53 PARK AVE | | | | NEWTON | MA | 02458-2627 | |
| BEATRICE SIEGEL | 159 HUDSON TERRACE | | | | YONKERS | NY | 10701-1915 | |
| BEATRICE SMITH | 1317 W 110 PLACE | | | | CHICAGO | IL | 60643-3615 | |
| BEATRICE SPANGLER & LEONARD | B GORDON TR U/A WITH ANNE S | FRANKENFIELD U/D/T DTD 11-13-75 | C/O BRIAN GORDON ESQ | #8 PENN CENTER SUITE 1850 | PHILADELPHIA | PA | 19103 | |
| BEATRICE SPEIGHT | 152 RIPLEY PLACE | | | | ELIZABETH | NJ | 07206-2133 | |
| BEATRICE SUMNER | 1373 S JAMES RD | | | | COLUMBUS | OH | 43227-1895 | |
| BEATRICE SURPRENANT | 1291 HAZELWOOD | | | | BOULDER CITY | NV | 89005-2013 | |
| BEATRICE SUSTAN & JUSTIN | F SUSTAN JR JT TEN | 2865 W QUIMBY RD | | | HASTINGS | MI | 49058-9271 | |
| BEATRICE T ADDONIZIO | 135 OSBORNE RD | | | | WEST HEMPSTEAD | NY | 11552-1344 | |
| BEATRICE T LIPSITZ TRUSTEE | LIVING TRUST DTD 05/03/88 | U/A BEATRICE T LIPSITZ | 7854 TRENT DRIVE | | TAMARAC | FL | 33321-8883 | |
| BEATRICE T WRIGHT | 203 PITCHER LN | | | | NORTH SYRACUSE | NY | 13212-3573 | |
| BEATRICE TOKER | 10 EAST END AVE | | | | NEW YORK | NY | 10021-1106 | |
| BEATRICE V JONES CUST | DERRICK F JONES UNIF GIFT | MIN ACT MICH | P O BOX 320104 | | FLINT | MI | 48532-0002 | |
| BEATRICE V JONES CUST ADRIAN | R JONES UNIF GIFT MIN ACT | MICH | P O BOX 320104 | | FLINT | MI | 48532-0002 | |
| BEATRICE V TAYLOR | RD 2 BOX 529 | | | | REHOBOTH | DE | 19971-9705 | |
| BEATRICE VINOKUR CUST | ANDREA SWAAB UNIF GIFT MIN | ACT MICH | 7356 BALSAM CT | | WEST BLOOMFIELD | MI | 48322-2821 | |
| BEATRICE VINOKUR AS CUST FOR | BRUCE MARK VINOKUR A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 29 STEBBINS ST | EASTCHESTER | NY | 10709-3726 | |
| BEATRICE W ZIEGENBEIN & | CHARLES E ZIEGENBEIN JT TEN | 757 WOODLAWN | | | JACKSON | MI | 49203-2984 | |
| BEATRICE WALLINGTON | C/O BERTHA MASK | 212 COGGINS AVE | | | ALBEMARLE | NC | 28001-5118 | |
| BEATRICE WALTER | 701 THREE ISLANDS BLVD | | | | HALLANDALE | FL | 33009-2822 | |
| BEATRICE WOODS RAY & GEORGE | ELMORE RAY JR JT TEN | 1221 THEALL ROAD | | | RYE | NY | 10580-1429 | |
| BEATRICE WOOSTER AS | CUSTODIAN FOR ALLEN WOOSTER | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 200 EAST 58TH STREET APT 7J | NEW YORK | NY | 10022 | |
| BEATRICE YOFFA | 4920 OXFORD COURT J-10 | | | | BENSALEM | PA | 19020-1759 | |
| BEATRIS WALLER | 19560 REDFERN | | | | DETROIT | MI | 48219-5514 | |
| BEATRIX F RUITER & | CHERYL R LEACH JT TEN | 4785 BOSTON POST ROAD | | | ENOSBURG FALLS | VT | 05450 | |
| BEATRIX H GOUDEY | 127 GLEN AVE | | | | GLEN ROCK | NJ | 07452-2111 | |
| BEATRIX M HERNANDEZ | 633 SNOWHILL BLVD | | | | SPRINGFIELD | OH | 45504-1629 | |
| BEATRIZ FERNANDEZ DEPACHACO HER | LIFE THEREAFTER ANGELA PACHECO | ET AL U/A DTD 02/20/59 | ATTN PEARL L CARTER & O J LEE JR | RTE 3 BOX 527 | MEXIA | TX | 76667-9311 | |
| BEATRIZ PISA | 3016 WEST VERDUGO AVE | | | | BURBANK | CA | 91505-3660 | |
| BEATRIZ PRICE | 1390 GULF BLVD APT 1104 | | | | CLEARWATER | FL | 33767-2824 | |
| BEAUFORD G MOORE | BOX 1633 | | | | LAFOLLETTE | TN | 37766-1633 | |
| BEAULAH HOLLMAN | 5612 HERITAGE HILLS CIR | | | | FREDERICKSBURG | VA | 22407-0105 | |
| BEAULAH M ANTISDEL | 10415 BRYSON AVE | | | | SOUTH GATE | CA | 90280-6756 | |
| BEAUMONT CHARLES MARGESSON | LIFE TENANT U/W HILDA JOYCE | MARGESSON | 268 DANDARO VILLAGE | BORROWDALE | HARARE | | | ZIMBABWE |
| BEBE ELLEN LEIK | 1612 MIRACLE DR | | | | CASPER | WY | 82609-4615 | |
| BEBE J OSBORN TRUSTEE UNDER | THE BEBE J OSBORN | DECLARATION OF TRUST DTD | 11/04/93 | 13381 TALL GRASS CT | FORT MYERS | FL | 33912-3821 | |
| BEBE JANE COMBS & ANDREW I COMBS & | SARAH COMBS-GAGE JT TEN | 2000 VICTORY | | | WICHITA FALLS | TX | 76301-6025 | |
| BEBE LEDBETTER | 635 39TH CT SW | | | | VERO BEACH | FL | 32968 | |
| BEBE R BERKOFF | 9079 N TENNYSON DR | | | | MILWAUKEE | WI | 53217-1968 | |
| BEBY SHUFFURA OVERTON | 1296 WORCESTER RD 2313 | | | | FRAMINGHAM | MA | 01702-8944 | |
| BECERLY S SPIELMAN CUST | TYLER R SPIELMAN UNIF GIFTS | MINORS ACT MI | 2518 S DELAWARE AVE | | TULSA | OK | 74114-3237 | |
| BECK FEIBELMAN | 140 E 7TH ST APT 5E | | | | NEW YORK | NY | 10009 | |
| BECKETT J SHADY | 504 ACACIA LANE | | | | NOKOMIS | FL | 34275-1902 | |
| BECKETT LYNN BRELO | 1157 PENNSLYVANIA AVENUE | | | | COLUMBUS | OH | 43201 | |
| BECKIE ANN HAYES | 1892 STOCKWELL DR | | | | COLUMBUS | OH | 43235-7370 | |
| BECKIE L BENNETT | 11527 E BATH RD | | | | BYRON | MI | 48418-9111 | |
| BECKIE MARCO | 1010 SUSCON RD | | | | PITTSTON | PA | 18640-9543 | |
| BECKY A CROOK | C/O BECKY A KNIPP | 4032 BEACON HILL DR | | | JANESVILLE | WI | 53546-2061 | |
| BECKY A LUKASIK | 9400 BETTY LANE | | | | PLYMOUTH | MI | 48170-3458 | |
| BECKY A WILCOX | 3191 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2226 | |
| BECKY ANN LILLY & | GREGORY A LILLY JT TEN | 6239 NANTUCKET LN | | | KALAMAZOO | MI | 49009-8905 | |
| BECKY ANN POLEN | BOX 871 | MAPLE STREET | | | LAKE LINDEN | MI | 49945 | |
| BECKY B WHALEY CUST FOR | DYLAN C WHALEY UNDER THE MO | TRANSFERS TO MINORS LAW | 1041 OXFORD DR | | HARTLAND | WI | 53029-2527 | |
| BECKY GEEHR | 1152 GOLFVIEW TERRACE | | | | MONROE | GA | 30655 | |
| BECKY GILBERT | 3262 EDMONTON DR | | | | SUN PRAIRIE | WI | 53590-4275 | |
| BECKY H HAMBY CUST | MATTHEW BRIAN HAMBY | UNIF TRANS MIN ACT NC | 63 BRAND AND KNIGHT RD | | WINDHAM | ME | 04062-5063 | |
| BECKY H HAMBY CUST | TIMOTHY LEE HAMBY | UNIF TRANS MIN ACT NC | 63 BRAND AND KNIGHT RD | | WINDHAM | ME | 04062-5063 | |
| BECKY HARRISON SULLIVAN | 3412 CALEO COURT | | | | PLANO | TX | 75025-2204 | |
| BECKY J FIGGS | C/O BECKY J FRANK | 26221 CULVER | | | ST CLAIR SHORES | MI | 48081-3316 | |
| BECKY J PAEG | 50 S FAIRGREEN DR | | | | DAYTON | OH | 45416-1602 | |
| BECKY J SHADY | 504 ACACIA LANE | | | | NOKOMIS | FL | 34275-1902 | |
| BECKY J SHADY | 504 ACACIA LANE | | | | NOKOMIS | FL | 34275-1902 | |
| BECKY JEAN BRANHAM | 507 HOSIER DRIVE | | | | NEW CASTLE | IN | 47362-2939 | |
| BECKY JO WASHBURN | 401 CASTLE | | | | JEFFERSON CITY | MO | 65109-0830 | |
| BECKY L MORRELL | 1167 LINWOOD | | | | WESTVILLE | MO | 63385-4332 | |
| BECKY L SMITH | 541 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46241-0647 | |
| BECKY LADD | ATTN BECKY MARTINEZ | BOX 253 | | | ST JOSEPH | MN | 56374-0253 | |
| BECKY LYNN GARLINGER TOD | RONALD JAY GARLINGER SUBJECT TO STA | TOD RULES | 4702 W ANNETTE CIR | | GLENDALE | AZ | 85308 | |
| BECKY M TITMUS & | DONALD DUANE TITMUS JT TEN | 13370 ENID BLVD | | | FENTON | MI | 48430-1100 | |
| BECKY MORGAN & RONALD | MORGAN JT TEN | 50 LAMBETH DR | | | BELLA VISTA | AR | 72714-3117 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECKY S FARRA | | 4719 PENSACOLA BOULEVARD | | | DAYTON | OH | 45439-2829 | |
| BECKY TAYLOR | | 4201 MONTEREY OAKS BLVD APT 407 | | | AUSTIN | TX | 78749-1025 | |
| BEDA B SEITZ | | 1362 YANK STREET | | | GOLDEN | CO | 80401-4245 | |
| BEDA HEAVEY | | ARDILAWN | ARCADIA ATHLONE | | COUNTY WESTMEATH | | | IRELAND |
| BEDA LYONS CUST ANNE | | MARIE LYONS UNIF GIFT MIN | ACT PA | 5 EUROVILLE | BALLYCLOUGH COUNTY LIMERICK | | | IRELAND |
| BEDFORD H LYDON JR | | 31 HILLCREST AVE | | | SUMMIT | NJ | 07901-2011 | |
| BEDFORD R SMITH | | 1317 S E 46TH LANE 104 | | | CAPE CORAL | FL | 33904-8623 | |
| BEDNAR ADAM L | | 4568 DONEGAL CLIFFS DR | | | DUBLIN | OH | 43017-8657 | |
| BEEBE C HAYWARD AS CUSTODIAN | | FOR PAUL HAYWARD U/THE UTAH | UNIFORM GIFTS TO MINORS ACT | 1663 WEST 1410 NORTH | FARMINGTON | UT | 84025-3045 | |
| BEECHER C WHITEAKER | | 2349 E DOROTHY LANE | | | KETTERING | OH | 45420-1147 | |
| BEECHER I UNDERHILL | | 1022 JONES WOODS RD | | | GOOD HOPE | GA | 30641-2302 | |
| BEECHER I UNDERHILL & CAROL | | J UNDERHILL JT TEN | 1022 JONES WOODS RD | | GOOD HOPE | GA | 30641-2302 | |
| BEEHIVE ASSOCIATES INC | | C/O I G SELBERT | 42 E MAIN ST | | AMSTERDAM | NY | 12010-4504 | |
| BEGONIA MARTINEZ & CARMEN AZA | | MARTINEZ JT TEN | 201 E 79TH ST 16D | | NEW YORK | NY | 10021-0839 | |
| BEHRAM M IRANI & KHORSHED | | B IRANI JT TEN | 345 WHISMAN STATION DRIVE | | MOUNT VIEW | CA | 94043-5256 | |
| BEI TSE CHAO & MAY CHAO JT TEN | | APT 6103 | CLARK-LINDSEY VILLAGE | 101 W WINDSOR RD | URBANA | IL | 61801 | |
| BEINARD SCHOEPS & FELICITAS | | R SCHOEPS JT TEN | 80 GREENWAY BLVD | | CHURCHVILLE | NY | 14428-9206 | |
| BEKKA G MYERS | | 9998 W 200 S | | | RUSSIAVILLE | IN | 46979-9728 | |
| BELA BOTAR | | 10101 COLLINS AVENUE APT 12B | | | BAL HARBOUR | FL | 33154-1646 | |
| BELA GERGOE & CAMILLA J | | GERGOE TRUSTEES U/A DTD | 08/26/91 THE GERGOE FAMILY | LIVING | 4205 SANDY LANE | BLOOMFIELD | MI | 48301-1502 | |
| BELA GRINBERG | | 18 DINA CT | | | STATEN ISLAND | NY | 10306-1132 | |
| BELA J KERECZ & | | SARA C KERECZ JT TEN | 3540 QUINCY LN | | BETHLEHEM | PA | 18017-1542 | |
| BELA JOBB | | 1820 DELAWARE AVE | | | FLINT | MI | 48506-3394 | |
| BELA L VINCZI & ELEANOR | | J VINCZI JT TEN | 1517 S LAKEVIEW BLVD | | LORAIN | OH | 44052-1209 | |
| BELENDA L STRAUSS | | 5864 LANGE | | | HOWELL | MI | 48843-9611 | |
| BELIEVERS INVESTMENT ASSOC | | BOX 13386 | | | FLINT | MI | 48501-3386 | |
| BELINDA A HUTCHISON | | 141 FREDERICSBURG DR | | | AVON LAKE | OH | 44012-1863 | |
| BELINDA A HUTCHISON CUST FOR | | LINDSEY KARYN HUTCHISON UNDER OH | UNIFORM TRANSFERS TO MINORS ACT | 141 FREDERICKSBERG DR | AVON LAKE | OH | 44012-1863 | |
| BELINDA A HUTCHISON CUST FOR | | JESSICA ANN HUTCHISON UNDER OH | UNIFORM TRANSFERS TO MINORS ACT | 141 FREDERICKSBERG DR | AVON LAKE | OH | 44012-1863 | |
| BELINDA A JONES | | 157 N CO RD 400 E | | | KOKOMO | IN | 46901 | |
| BELINDA A PECK | | 3021 S COUNTY RD D | | | JANESVILLE | WI | 53548 | |
| BELINDA A YOUNG | | 6017 WEST DELAP RD | | | ELLETTSVILLE | IN | 47429-9666 | |
| BELINDA B ROBERTS | | ATTN BELINDA B GWINN | 4356 LONGCREEK CUTOFF RD | | MERIDIAN | MS | 39301-8606 | |
| BELINDA D COLLINS & BERNARD | | W THIELEN JT TEN | 1110 WOLFF ST | | RACINE | WI | 53402-4168 | |
| BELINDA G WINSTON | | 16706 WAYNE DR | | | CLEVELAND | OH | 44128-3359 | |
| BELINDA GAIL YOUNG | | 2612 OAK FOREST DR | | | ANTIOCH | TN | 37013-1852 | |
| BELINDA GEORGE | | 1717 WILLARD ST | | | NORTHRIDGE | CA | 91325 | |
| BELINDA J BATES | | BOX 1712 | | | BIRMINGHAM | MI | 48012-1712 | |
| BELINDA J CYTLAK | | 3733 ANDERSON PKWY | | | TOLEDO | OH | 43613-4907 | |
| BELINDA J HALABICKY | | 5470 STIMSON RD | | | DAVISON | MI | 48423-8782 | |
| BELINDA J LANGLEY | | BOX 540472 | | | GRAND PRAIRIE | TX | 75054-0472 | |
| BELINDA JO BOROWICZ & | | RANDALL T BOROWICZ JT TEN | 2845 N BYRON ROAD | | LENNON | MI | 48449-9606 | |
| BELINDA L HESS | | 6414 CATHARPIN RD | | | GAINESVILLE | VA | 20155 | |
| BELINDA L KEENER | | 34 SCHUELE | | | BUFFALO | NY | 14215-4036 | |
| BELINDA M BYRD | | BOX 2088 | | | ANDERSON | IN | 46018-2088 | |
| BELINDA M DIETRICH | | BOX 980 | | | PORT CLINTON | OH | 43452-0980 | |
| BELINDA M DOAK | | 85 SPRING STREET | APT 109 | | NEW BRITIAN | CT | 6051 | |
| BELINDA M MASSUCCI | | 10331 ENDICOTT | | | BELLEVILLE | MI | 48111-1249 | |
| BELINDA R HOPKINS | | 5631 DA COSTA | | | DEARBORN HEIGHTS | MI | 48127-2415 | |
| BELINDA WOOD | | 200 LONG RUN RD | | | LOUISVILLE | KY | 40245-4365 | |
| BELINDA-LADD | | ATTN BELINDA O'CONNOR | 224 RIVIERA DR | | BROOKLYN | MI | 49230-9777 | |
| BELISA M OLIVEIRA | | 3781 WOODRIDGE PLACE | | | PALM HARBOR | FL | 34684-2449 | |
| BELL CHREVROLET OLDS INC | | ATTN HENRY BELL | 600 CHELSEA ST | | SISTERVILLE | WV | 26175-1310 | |
| BELLA B MARONEY & | | JAMES MICHAEL MARONEY & STACEY | MARGARET MARONEY TR JAMES T | MARONEY TRUST UA 01/03/95 | 6801 SHORE RD | BROOKLYN | NY | 11220-5054 | |
| BELLA BUCHWALD | | 194 STOBE AVE | | | STATEN ISLAND | NY | 10306-3520 | |
| BELLA E SCHROEDER TR | | BELLA E SCHROEDER LIVING TRUST | UA 06/09/97 | 8309 W BEHREND DRIVE | | PEORIA | AZ | 85382-8799 | |
| BELLA GAETANO | | 480 HIGGINS RD | | | CHESHIRE | CT | 06410-4245 | |
| BELLA GORDON | | 19 PROSPECT AVE | | | RED BANK | NJ | 07701-2305 | |
| BELLA KOUTCHER | | 4088 BEDFORD AVE | | | BROOKLYN | NY | 11229-2450 | |
| BELLA M DE FREITAS | | 818 QUIESCENT LANE | | | PORT ST LUCIE | FL | 34983-4631 | |
| BELLA N CHAPPUIS | | BOX 90085 | | | LAFAYETTE | LA | 70509-0085 | |
| BELLA ROBERTS | | 3441 77TH STREET | | | JACKSON HEIGHTS | NY | 11372-2335 | |
| BELLA YANOFF AS CUSTODIAN | | FOR RUSSELL YANOFF UNDER THE | MASS UNIFORM GIFTS TO MINORS | ACT | 233 KENSINGTON WAY | WEST PALM BEACH | FL | 33414-4321 | |
| BELLA ZIGELSTEIN | | 1301 SW 135TH TERRACE #410 | | | PEMBROKE PINES | FL | 33027 | |
| BELLAIRE 4-H CLUB | | 2 ABERCROMBIA DR | | | HOUSTON | TX | 77084-4233 | |
| BELLAIRE CHRISTIAN CHURCH & | | CORPORATION | 3565 BELMONT ST | | BELLAIRE | OH | 43906-1205 | |
| BELLAIRE COUNCIL 87 ROYAL & | | SELECT MASTERS | BOX 7 | | BELLAIRE | OH | 43906-0007 | |
| BELLE A BELL | | 3602 BROWNELL | | | FLINT | MI | 48504-3732 | |
| BELLE BERMAN & LINDA BERMAN JT TEN | | 241 CENTRAL PARK WEST | | | NEW YORK | NY | 10024 | |
| BELLE CHAPMAN | | 11-01-162ND ST | | | WHITESTONE | NY | 11357 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLE DRAKE PERROW | RTE 1 BOX 115 | | | | CAMERON | SC | 29030-9715 | |
| BELLE E SCHLESINGER | 38-17-203RD ST | | | | BAYSIDE | NY | 11361-1862 | |
| BELLE FRISHMAN | 2045 PARKSIDE DRIVE N W | | | | WASHINGTON | DC | 20012-2205 | |
| BELLE GITTERMAN | APT 12 B | 300 QUEEN ELIZABETH DRIVE | | | OTTAWA | ONTARIO | K1S 3M6 | CANADA |
| BELLE GOLD CUST JEFFREY GOLD | UNIF GIFT MIN ACT NY | 2 SLEEPY HOLLOW RD | | | CHAPPAQUA | NY | 10514-1411 | |
| BELLE KAHN & SHARON L | FREEMAN JT TEN | 89-07 169TH STREET | APT 6H | | JAMAICA | NY | 11432-5211 | |
| BELLE L POLIHONKI & SUSAN K | SILKY JT TEN | 4000 W ST JOSEPH | | | LANSING | MI | 48917-4215 | |
| BELLE LAITMAN AS CUST | FOR DAVID A LAITMAN U/THE N | J UNIFORM GIFTS TO MINORS | ACT | 9 ABIS PLACE | WEST LONG BRANCH | NJ | 07764-1104 | |
| BELLE M KEENE & JACK H KEENE JT TEN | 5766 REIMS PL | | | | FORT MYERS | FL | 33919 | |
| BELLE S HOUSTON & | JULIE B HOUSTON JT TEN | BOX 65 | | | MOUNTAINHOME | PA | 18342-0065 | |
| BELLE STEINBERG | 3592 SUMMER DR | | | | WANTAGH | NY | 11793-2728 | |
| BELLE WELLEK & ROBERT M | WELLEK JT TEN | 5928 NORTH MAPLEWOOD AVE | | | CHICAGO | IL | 60659-5006 | |
| BELLS FOOD MARKET INC | PO BOX 48087 | | | | ATHENS | GA | 30604 | |
| BELLS OF ATHENS INC | PO BOX 48087 | | | | ATHENS | GA | 30604 | |
| BELMONT H KOCH | 2005 OLIVE STREET | | | | HIGHLAND | IL | 62249-2612 | |
| BELMONT INVESTMENT CO | 1801 GLEN MOOR DR | | | | DENVER | CO | 80215-3037 | |
| BELTON H CROCKER | 610 E PULASKI | | | | FLINT | MI | 48505-3381 | |
| BELVA C OLIVER | 3255 VAN ALSTYME 1 | | | | WYANDOTTE | MI | 48192 | |
| BELVA DRAKE | 612 DEVON ST | | | | FORKED RIVER | NJ | 08731-2209 | |
| BELVA E WILSON | 5839 PINE GROVE RUN | | | | OVIEDO | FL | 32765-9339 | |
| BELVA HILLS | 422 RD 14 RR 5 | | | | LEAMINGTON | ONTARIO | N8H 3V8 | CANADA |
| BELVA J HILLAKER | 523 E VIENNA ST | | | | CLIO | MI | 48420-1428 | |
| BELVIN V LYONS | 36887 S WHITNEY BAY RD | | | | DRUMMONO ISLAND | MI | 49726-9460 | |
| BEN A MORGAN | 990 CAPE MARCO DR APT 1001 | | | | MARCO ISLAND | FL | 34145-6328 | |
| BEN ALTER & PAULINE ALTER JT TEN | 1231-98TH STREET | | | | BAY HARBOR ISLAND | FL | 33154-1910 | |
| BEN B LEVITT & GERALDINE | B LEVITT JT TEN | 301 SUMMIT HALL RD | | | GAITHERSBURG | MD | 20877-1823 | |
| BEN BEGLEITER | 508 CHAPEL ST #1 | | | | NEW HAVEN | CT | 6511 | |
| BEN BORIN & RALPH BORIN | SUCESSOR TRUSTEE U/W ANNA | BORIN | SUITE 100 | 11900 GLOBE ROAD | LIVONIA | MI | 48150-1152 | |
| BEN BORIN & RALPH BORIN & JACK | BURIN SUCCESSOR TR FBO BERNICE | BOORMAN TR 1 TR U/A DTD | 08/03/50 | 11900 GLOBE ROAD SUITE 100 | LIVONIA | MI | 48150-1152 | |
| BEN BROWN | 703 E SHARPNACK ST | | | | PHILADELPHIA | PA | 19119-1536 | |
| BEN C HARRISON | BOX 5367 | | | | SPARTANBURG | SC | 29304-5367 | |
| BEN C KEMENDO | 2518 S CINCINNATI | | | | TULSA | OK | 74114-2620 | |
| BEN CARDINALLI & BARBARA | J CARDINALLI JT TEN | 70 OAKLAWN DR APT 23 | | | DALY CITY | CA | 94015-3001 | |
| BEN CARR SWANSON | 504 LELAND AVE | | | | DAYTON | OH | 45417-1546 | |
| BEN D STAUP | 2293 ROCHELLE PARK DRIVE | | | | ROCHESTER HILLS | MI | 48309-3743 | |
| BEN DAHLMANN & | ANN DAHLMANN JT TEN | 4212 LAKE FOREST DRIVE WEST | | | ANN ARBOR | MI | 48108 | |
| BEN DARNELL & PHYLLIS | DARNELL JT TEN | 3461 SANDY BEACH | | | WAYLAND | MI | 49348-9094 | |
| BEN DAVID CHOZEN TR | SYLVAN CHOZEN TRUST | U/A 04/04/95 | 13675 IOWA HWY 327 | | SPIRIT LAKE | IA | 51360 | |
| BEN DEANGELIS & | CATHERINE DEANGELIS JT TEN | 4165 FRONTIER RD | | | HATBORO | PA | 19040-3006 | |
| BEN DOOLEY | 2646 VILLA AVE | | | | INDIANAPOLIS | IN | 46203-5434 | |
| BEN DORSETT JR & JUDITH E DORSETT TRS | U/A DTD 06/07/05 | DORSETT REVOCABLE TRUST | 7210 MANASOTA KEY RD | | ENGLEWOOD | FL | 34223 | |
| BEN E GROCE | BOX 36 | | | | STOCKBRIDGE | GA | 30281-0036 | |
| BEN E KENDRICK | 3945 COUNTY ROAD | 613 | | | ALVERADO | TX | 76009 | |
| BEN E NELSON | 3334 BONNEVILLE CIR | | | | CHATTANOOGA | TN | 37419-1323 | |
| BEN E WIMBERLEY | 4125 JAROSITE COURT | | | | ANTIOCH | CA | 94509 | |
| BEN ELLIS CUST FOR MISS SUSAN | RANDI ELLIS U/THE MISSOURI | U-G-M-A | APT 803 | 625 OAKS DRIVE | POMPANO BEACH | FL | 33069-3759 | |
| BEN F BURDEN & | JANE BURDEN JT TEN | 44 BROOKS SCHOOLHOUSE RD | | | CALHOON | KY | 42327-9702 | |
| BEN F CHATMAN & ALMA H | CHATMAN JT TEN | 219 S 8TH ST | | | OSAGE | IA | 50461-1459 | |
| BEN F MC CORMICK | 5656 N OXFORD ST | | | | INDIANAPOLIS | IN | 46220-2905 | |
| BEN F MCCORMICK II | 10937 EATON COURT | | | | FISHERS | IN | 46038-4738 | |
| BEN F MCCORMICK II | 10937 EATON CT | | | | FISHERS | IN | 46038-4738 | |
| BEN F RICHARDS | 566 HARDINGVILLE RD | | | | MONROEVILLE | NJ | 08343-2801 | |
| BEN F SCHOENSTADT | 175 N HARBOR DRIVE #2903 | | | | CHICAGO | IL | 60601 | |
| BEN F SHEPPARD | 2353 HOWEY ROAD | | | | COLUMBUS | OH | 43211-2043 | |
| BEN FOSTER | 86 GREENFIELD AVE | | | | ARDMORE | PA | 19003-1236 | |
| BEN FUTERNICK | 5 SOMERSET DR SOUTH | | | | GREAT NECK | NY | 11020-1821 | |
| BEN G HOFFMAN TRUSTEE | BEN G HOFFMAN PC PROFIT | SHARING PLAN DTD 10/23/72 | 10639 FRISKE DR NE | | ROCKFORD | MI | 49341-9139 | |
| BEN G SISSMAN | STE 3010 | 100 N MAIN BLDG | | | MEMPHIS | TN | 38103-0534 | |
| BEN GOLDBERG | 219 HUDSON ST | | | | LAKEWOOD | NJ | 08701-1861 | |
| BEN GOTTFRIED | 1324-53RD ST | | | | BROOKLYN | NY | 11219-3822 | |
| BEN GOTTFRIED AS CUSTODIAN | FOR RONALD M GOTTFRIED U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1324-53RD ST | BROOKLYN | NY | 11219-3822 | |
| BEN H FERRELL | 2355 CHEATHAM RD | | | | ACWORTH | GA | 30101-4754 | |
| BEN H JACKSON & | CAROL K JACKSON JT TEN | 2611 HABERSHAM AVE | | | COLUMBUS | GA | 31906-1352 | |
| BEN H SHAWLER | 7903 WESTOVER DRIVE | | | | PROSPECT | KY | 40059-8400 | |
| BEN H WILEY | 12403 WYLIE LN | | | | SCURRY | TX | 75158-3754 | |
| BEN I ALLEN | 7066 ARCADIA AVE | | | | ST LOUIS | MO | 63130-2445 | |
| BEN I GEBHART | 30 INDIAN RUN RD | | | | GLENMOORE | PA | 19343-1302 | |
| BEN J BRADFORD JR & TERESITA | V BRADFORD JT TEN | 37446 ALPER DRIVE | | | STERLING HEIGHTS | MI | 48312-2206 | |
| BEN J PIERSOL & BETTY M PIERSOL | TR U/A DTD 06/15/91 BEN J | PIERSOL & BETTY M PIERSOL REV TR | 1518 N 81ST ST | | KANSAS CITY | KS | 66112 | |
| BEN J ROSENTHAL | BOX 318 | | | | WINNETKA | IL | 60093-0318 | |
| BEN J STEIN | 102-40 67TH ROAD | | | | FOREST HILLS | NY | 11375-2663 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEN J STRADER JR | | 9711 PORT SIDE TER | | | BRADENTON | FL | 34212-5298 | |
| BEN K GIN & SUE G GIN JT TEN | | BOX 56 | | | TUTWILER | MS | 38963-0056 | |
| BEN K GRAHAM | | BOX 501 | | | SOUTHBRIDGE | MA | 01550-0501 | |
| BEN KANTOR & | | BEATRICE KANTOR JT TEN | 2201 S OCEAN DR | | HOLLYWOOD | FL | 33019-2539 | |
| BEN KENNEDY | | 365 BREADEN STREET | | | YOUNGSTOWN | OH | 44502-1835 | |
| BEN KHOE & | | JOHN KHOE JT TEN | 2708 ELEVENTH ST | | SANTA MONICA | CA | 90405-4606 | |
| BEN KNIZAN & ANNE KNIZAN JT TEN | | 8361 WEST 4TH ST | | | LOS ANGELES | CA | 90048-4202 | |
| BEN L THOMPSON | | BOX 25 | | | MC CRACKEN | KS | 67556-0025 | |
| BEN LANDSMAN & MYRIL | | LANDSMAN JT TEN | 3100 LEXINGTON LN APT 206 | | GLENVIEW | IL | 60025-5936 | |
| BEN LATTIMORE & | | MARCI LATTIMORE JT TEN | 1428 BARTON DR | | FORT WASHINGTON | PA | 19034-2821 | |
| BEN LONDON | | C/O TRUDY LONDON | 5 ARISTA CT | | DIX HILLS | NY | 11746-4908 | |
| BEN M DYER | | 5410 WESTERHAM PL | | | HOUSTON | TX | 77069-1945 | |
| BEN M FLOWE | | 11316 BRIEF RD | | | CHARLOTTE | NC | 28227-8497 | |
| BEN MILES II & JOHN MILES | | TRUSTEES UA MILES FAMILY | TRUST DTD 04/10/85 | 234 MAIN ST | MILLBURY | MA | 01527-2029 | |
| BEN NAKAMURA & BETTY S | | NAKAMURA JT TEN | 955 E HOLLAND AVE | | FRESNO | CA | 93704-3810 | |
| BEN NEAL | | 8209 S GREEN ST | | | CHICAGO | IL | 60620-3146 | |
| BEN NOBLIN | | 453 DANDY BRUSH W LN | | | COLUMBUS | OH | 43230-6822 | |
| BEN O BATIE | | 832 OAKDALE DRIVE | | | ANDERSON | IN | 46011-1143 | |
| BEN O FRANKLIN III | | 3010 SW 70TH LN | | | GAINESVILLE | FL | 32608-5216 | |
| BEN O ORDIWAY | | 4280 E LANSING ROAD | | | BANCROFT | MI | 48414-9722 | |
| BEN O WILKERSON JR | | 1717 TIMBERLANE DR | | | UTICA | MI | 48507-1408 | |
| BEN OPYR AS CUSTODIAN FOR | | KEITH OPYR U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 52314 LIVINGSTONE CT | UTICA | MI | 48316-3444 | |
| BEN PAUL & | | JANIS SINKO JT TEN | 2711 VIA MONTEZUMA | | SAN CLEMENTE | CA | 92672 | |
| BEN R DIXON & JUDY S DIXON JT TEN | | 654 ROSA TAYLOR DR | | | MACON | GA | 31204-1248 | |
| BEN R HARRISON | | 1201 WALNUT GROVE RD | | | ROEBUCK | SC | 29376-3720 | |
| BEN R MC REE IV | | 413 PHILMONT DR | | | LANCASTER | PA | 17601-2821 | |
| BEN R RUSSELL & | | JOANN RUSSELL JT TEN | 128 MURFIELD DR | | DAYTONA BEACH | FL | 32114-7128 | |
| BEN S DECKER | | 12113 VOLPE DRIVE | | | STERLING HEIGHTS | MI | 48312-5325 | |
| BEN S WARE | | 9408 NWY 495 | | | MERIDIAN | MS | 39305 | |
| BEN SAUCEDO AS CUSTODIAN FOR | | RODNEY DON SAUCEDO U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 1914 TEMESCAL ST | NORCO | CA | 92860-2723 | |
| BEN SMITH | | 3062 PINEHURST DR | | | CORONA | CA | 92881-0930 | |
| BEN T DAVIS CUST MICHAEL P | | DAVIS UNIF GIFT MIN ACT AZ | 1740 N ACACIA STREET | | MESA | AZ | 85213-3446 | |
| BEN T GILL JR & NELLIE N | | GILL TEN COM | 318 MADRID DR | | UNIVERSAL CITY | TX | 78148-3143 | |
| BEN T GILL JR & NELLIE N | | GILL JT TEN | 318 MADRID DR | | UNIVERSAL CITY | TX | 78148-3143 | |
| BEN T GOFORTH | | 601 CRESCENT CIRCLE | | | KINGS MOUNTAIN | NC | 28086-3540 | |
| BEN T MULLINS | | 9763 STATE ROUTE 320 | | | NEW PARIS | OH | 45347-1590 | |
| BEN VINEGAR | | 314 PROSPECT | | | PONTIAC | MI | 48341-3244 | |
| BEN W BOHANNON | | 27024 NEW YORK | | | INKSTER | MI | 48141-2526 | |
| BEN W HALL & MELVENIA HALL JT TEN | | 19113 AUTUMN WOOD AVE | | | TAMPA | FL | 33647-3018 | |
| BEN W HOLLAND & FLORA A | | HOLLAND JT TEN | 1505 SPRUCE ST | | GARDEN CITY | KS | 67846-6250 | |
| BEN W JERNIGAN JR | | STE 340 | 315 W PONCE DE LEON AVE | | DECATUR | GA | 30030-2450 | |
| BEN W JOHNSON | | 29460 ANNAPOLIS | | | INKSTER | MI | 48141-2828 | |
| BEN W MULDER & JOSIE MULDER JT TEN | | 1321 HAZEL | | | PELLA | IA | 50219-1324 | |
| BEN W PEEBLES | | 1921 MAGNOLIA | | | FLINT | MI | 48503-4091 | |
| BEN W SEARS & MARY SEARS | | TRUSTEES UA SEARS FAMILY | TRUST DTD 11/29/88 | 8310 DELGANY AVE | PLAYA DELERY | CA | 90293-7820 | |
| BEN WALTON | | 350 NORFOLK ST | | | BUFFALO | NY | 14215-3109 | |
| BEN WORTH MCWHORTER | | 2015 Q AVE | | | NEW CASTLE | IN | 47362-2147 | |
| BEN YOUNG HICKS | | 1129 HANOVER ST | | | FREDERICKSBURG | VA | 22401-5412 | |
| BENA RAYMAN | | C/O WILMA CHAMIS | 411 JEFFERSON ST | | HERCULANEUM | MO | 63048-1106 | |
| BENARD MC KINNON JR | | PO BOX 911 | | | BETHEL PARK | PA | 15102 | |
| BENDELLA JOHNSON | | 925 BLUE SPRING CIR | | | ROUND ROCK | TX | 78681-4042 | |
| BENE M STREIFEL | | 401-10635-47TH AVE | | | EDMONTON | ALBERTA | T6H 4R8 | CANADA |
| BENEDICT AZZARO & | | CARMELA AZZARO JT TEN | 305 NEILSON ST | | DIX HILLS | NY | 11746-7016 | |
| BENEDICT C GAMBARDELLA & | | LINDA GAMBARDELLA JT TEN | 15 TUXEDO RD | | GLEN RIDGE | NJ | 07028 | |
| BENEDICT C GAMBARDELLA CUST | | APRIL LUCY GAMBARDELLA | UNDER THE NJ UNIF GIFT MIN ACT | 15 TUXEDO RD | GLEN RIDGE | NJ | 07028 | |
| BENEDICT D ELWARTOWSKI | | 47986 VITTORIO | | | SHELBY TWP | MI | 48315-4235 | |
| BENEDICT DAVIDSON AIKEN JR | | 8415 SOUTHWEST 107TH AVENUE | APT 334W | | MIAMI | FL | 33173-4307 | |
| BENEDICT F TANTILLO & | | THERESA M TANTILLO JT TEN | 255 BUFF CAP RD | | TOLLAND | CT | 06084-2607 | |
| BENEDICT H ZALBA TR FOR | | SANDRA JO ZALBA | 38180 DEL WEBB BLVD PMB 20 | | PALM DESERT | CA | 92211 | |
| BENEDICT IMPRESICA & | | OPAL M IMPRESCIA JT TEN | 1381 PEREGRINE DRIVE | | GILROY | CA | 95020 | |
| BENEDICT J KLIMAS | | 4015 JEFFERSON AVENUE | | | HAMBURG | NY | 14075-2939 | |
| BENEDICT J MICELI | | 951 GROVE ST | | | MEADVILLE | PA | 16335-2939 | |
| BENEDICT J RUPAKA | | 255WASHINGTON ST | | | BRISTOL | CT | 06010-6725 | |
| BENEDICT J SANGIORGI JR | | BOX 164 | | | VOORHEESVILLE | NY | 12186-0164 | |
| BENEDICT JOHN ZIEMSKI JR | | CUST ANDREW JOHN ZIEMSKI | UNDER MD UNIF TRANSFERS TO | MINORS ACT | 1609 DUNDALK AVE | BALTIMORE | MD | 21222 | |
| BENEDICT K SMITH | | 312 SEABROOK DR | | | WILLIAMSVILLE | NY | 14221-1918 | |
| BENEDICT LETIZIA CUST | | MICHAEL B LETIZIA UNDER THE | OH UNIFORM TRANSFERS TO | MINORS ACT | 5088 GILWOOD DR | HILLIARD | OH | 43026-7122 | |
| BENEDICT LETIZIA CUST DIANE | | P LETIZIA UNIF GIFT MIN ACT | CONN | 3147 COBB HILL LANE | | OAKTON | VA | 22124-2304 | |
| BENEDICT MARSE AS CUST | | FOR MARGARET NIGRELLI A | MINOR UP L 55 CHAP 139 OF | THE LAWS OF N J | 7207 JOSHUA TREE LANE | SPRINGFIELD | VA | 22152-3610 | |
| BENEDICT P SERRATORE & | | VERONICA G SERRATORE JT TEN | 119 BROUGHTON ROAD | | BETHEL PARK | PA | 15102-2834 | |
| BENEDICT PAINTER | | 1 WEST GEYER LANE | | | ST LOUIS | MO | 63131-3325 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENEDICT ROMEO & | ALICE ROMEO JT TEN | 44 HILLSIDE AVE | | | CRESSKILL | NJ | 07626-1610 | |
| BENEDICT T LAMEY | 3106 W 53RD ST | | | | ANDERSON | IN | 46011-9459 | |
| BENEDICT V ROTOLO III & | FRANCES T ROTOLO TRS U/A DTD 02/03/04 | ROTOLO LIVING TRUST | 102 GEORGIA DRIVE | | SYOSSET | NY | 11791-4824 | |
| BENEDICTINE MONKS INC ST | BENEDICTS ABBEY | | | | BENET LAKE | WI | 53102 | |
| BENEDICTO R QUINAL | 481 LEXINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3527 | |
| BENET ZUPAN & SANDRA ZUPAN JT TEN | 37 KNIGHT ROAD | | | | FRAMINGHAM | MA | 01701-4769 | |
| BENFORD AMMONS JR | 181 MARYVIEW PKWY | | | | MATTESON | IL | 60443 | |
| BEN-HUR BAZ | ATTN ADAMS & BECKER | 22 OAKWOOD RD | | | HUNTINGTON | NY | 11743-4231 | |
| BENI LEA ANNUNZIO | 16037 VIA VECINOS | | | | SAN LORENZO | CA | 94580 | |
| BENIAMINO A MUCCI | 11663 MORAN | | | | TAYLOR | MI | 48180-4135 | |
| BENIGNO CRUZ | 110 EAST 13TH ST | | | | ELOY | AZ | 85231-2031 | |
| BENIGNO GOIRIGOLZARRI & | LUISA GOIRIGOLZARRI JT TEN | C/O JAVIER GOIRICOLZARRI | 1221 GARDEN GROVE | | ROSEBURG | OR | 97470-9576 | |
| BENIGNO GONZALEZ & | VIRGINIA E GONZALEZ JT TEN | 23350 FILMORE | | | TAYLOR | MI | 48180-2343 | |
| BENIGNO RIVERA | 5651 WILLIAMS LAKE RD | | | | DRAYTON PLNS | MI | 48020 | |
| BENJAMIN MALKIN | 120 N VISTA STREET | | | | LOS ANGELES | CA | 90036-2710 | |
| BENILDE R DUARTE & FERNANDA | LOBO JT TEN | 17 MARY ANN WAY | | | N DARTMOUTH | MA | 02747 | |
| BENITA ASTASAITIS | 2707 LAKE CHARNWOOD | | | | TROY | MI | 48098-2178 | |
| BENITA G CURRY | 1018 73RD AVE | | | | OAKLAND | CA | 94621-2910 | |
| BENITA MOLT | 115 ORCHARD DRIVE | | | | TRAFFORD | PA | 15085-1610 | |
| BENITO CANDILLO | 3126 KARNES BLVD | | | | KANSAS CITY | MO | 64111-3653 | |
| BENITO DIAZ | 1609 OAK ST | | | | TOLEDO | OH | 43605-3411 | |
| BENITO F SCIARAPPA & | JUNE D SCIARAPPA TR | SCIARAPPA FAM REV LIVING TRUST | UA 12/23/96 | 2911 FOREST LN | LORAIN | OH | 44053-1554 | |
| BENITO L VILLARREAL | 2132 HOUNSLOW DR | | | | SAN JOSE | CA | 95131-2621 | |
| BENITO RAMIREZ | 322 REMOLINO | | | | SAN ANTONIO | TX | 78237-3957 | |
| BENITO RODRIGUEZ | 7143 NORWALK | | | | WHITTIER | CA | 90606-1754 | |
| BENJAMIN A DONAHEE | 38667 FLORENCE | | | | WESTLAND | MI | 48185-8802 | |
| BENJAMIN A GIBERT | 30050 FOREST DR | | | | FRANKLIN | MI | 48025-1575 | |
| BENJAMIN A GOULD & EDNA H | GOULD TR U/A DTD | BENJAMIN A GOULD & EDNA H | GOULD TRUST | 56 GUEST DR | MORGANVILLEACH | NJ | 07751-1469 | |
| BENJAMIN A GRAHAM | 127 OGEMAW RD | | | | PONTIAC | MI | 48341-1146 | |
| BENJAMIN A HUGGIN JR | 96 CALDRONEY DR | | | | NEWPORT NEWS | VA | 23602-6710 | |
| BENJAMIN A KINCER | 12007 JEFFERS LN | | | | FENTON | MI | 48430 | |
| BENJAMIN A MIKULSKY | 93 GRANITE ST | | | | UXBRIDGE | MA | 01569-1228 | |
| BENJAMIN A PARKER | 441 BRANCH AVE | | | | LITTLE SILVER | NJ | 07739-1164 | |
| BENJAMIN A PERRY | 535 S CAMPBELL | | | | ROYAL OAK | MI | 48067-3952 | |
| BENJAMIN A PITEO JR | 26 WHISPERING ROD ROAD | | | | FARMINGTON | CT | 06085 | |
| BENJAMIN A PUMA | 117 CANTERBURY DR | | | | CAMILLUS | NY | 13031-2405 | |
| BENJAMIN A RANDAZZO | 1312 SUNRISE BLVD | | | | MONROE | MI | 48162-4382 | |
| BENJAMIN A SEASE | 2978 SAN PABLO RD | | | | JACKSONVILLE | FL | 32224-1832 | |
| BENJAMIN A SMITH JR | 854 DERBY FARMS DR | | | | SEVERN | MD | 21144-2735 | |
| BENJAMIN A SULLIVAN | 65 RINGLE ST | | | | ROCHESTER | NY | 14619-1011 | |
| BENJAMIN ADAMS CUST BRITTON | S ADAMS UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 3879 S CHALET CIR | | BEAVERCREEK | OH | 45431-3419 | |
| BENJAMIN B BOLGER | 6606 HWY M-71 | | | | DURAND | MI | 48429 | |
| BENJAMIN B CAINE | 53 APPLEWOOD | | | | CHILLICOTHE | OH | 45601-1906 | |
| BENJAMIN B GROSSMAN AS CUST FOR | ROBERT GROSSMAN U/THE NEW YORK | U-G-M-A | BOX 64 | | CEDAR KNOLLS | NJ | 07927-0064 | |
| BENJAMIN B NESSIA | 1817 N HAYFORD AVE | | | | LANSING | MI | 48912-3553 | |
| BENJAMIN B TERNER & | JANET R TERNER JT TEN | 19 HICKORY HILL COURT | | | SILVER SPRING | MD | 20906-5807 | |
| BENJAMIN B WALLEN | 13207 WRENN HOUSE LANE | | | | OAK HILL | VA | 20171 | |
| BENJAMIN BIRD | 7 HORN CRESCENT | | | | RED DEER | ALBERTA | T4N 5Y8 | CANADA |
| BENJAMIN BISSETT III & | MARGUERITE C BISSETT JT TEN | 330 SPRUCE DR | | | MERCER | PA | 16137-9120 | |
| BENJAMIN BISSETT III CUST | CATHERINE BISSETT | UNIF TRANS MIN ACT PA | | | MERCER | PA | 16137-9120 | |
| BENJAMIN BISSETT III CUST | BENJAMIN BISSETT IV | UNIF TRANS MIN ACT PA | 330 SPRUCE AVE | | MERCER | PA | 16137-9120 | |
| BENJAMIN BROCK | 5300 ROCKMOOR DR | | | | STONE MTN | GA | 30088-3309 | |
| BENJAMIN BRUINSMA | 1855 E LEONARD | | | | GRAND RAPIDS | MI | 49505-5637 | |
| BENJAMIN C HUBER | E 8299 CTY C | | | | CLINTONVILLE | WI | 54929 | |
| BENJAMIN C KENNY | 11 TANGLEWOOD RD | | | | CATONSVILLE | MD | 21228-3643 | |
| BENJAMIN C SPANN CUST FOR | PATRICK L SPANN UNDER LA | UNIFORM TRANSFERS TO MINORS | ACT | 14226 WOODLAND RIDGE AVE | BATON ROUGE | LA | 70816-2739 | |
| BENJAMIN C SPANN CUST FOR | JOSEPH B SPANN UNDER LA | UNIFORM TRANSFERS TO MINORS | ACT | 14226 WOODLAND RIDGE AVE | BATON ROUGE | LA | 70816-2739 | |
| BENJAMIN C TURNER | 2745 ROBERTS DR | | | | MONROE | MI | 48162-4339 | |
| BENJAMIN C TYLER | 224 WELLINGTON DRIVE | | | | MADISON | TN | 37115-5122 | |
| BENJAMIN C VANCURE | 7001 RENWOOD RD | | | | INDEPENDENCE | OH | 44131 | |
| BENJAMIN CAHILL | BOX 1034 | | | | SANTA CRUZ | CA | 95061-1034 | |
| BENJAMIN CALEV & | BEATRICE CALEV JT TEN | 7878 E GAINEY RANCH ROAD UNIT 10 | | | SCOTTSDALE | AZ | 85258-1755 | |
| BENJAMIN CARLOS VAN VORT | 19A WESTON AVE | | | | SOMERVILLE | MA | 2144 | |
| BENJAMIN CASTRO & AIDA | CASTRO JT TEN | 3 WESTGATE CT | | | TOMS RIVER | NJ | 08757-6546 | |
| BENJAMIN CHOY | 2848 MODESTO AVE | | | | OAKLAND | CA | 94619-3336 | |
| BENJAMIN CHRISTY & SUSAN E | CHRISTY JT TEN | 229 BAROUCHE PL | | | FT WAYNE | IN | 46845-2110 | |
| BENJAMIN COHEN & ZELDA COHEN JT TEN | 87 BRIDGE ST | | | | LEXINGTON | MA | 02421-7946 | |
| BENJAMIN COLE | 48 ELLSWORTH AVE | | | | TRENTON | NJ | 08618-4102 | |
| BENJAMIN COOPER III | 4622 LISTER | | | | KANSAS CITY | MO | 64130-2267 | |
| BENJAMIN CUMMINGS | 3445 DRUMMOND ST PH2 | MONTREAL | | | PROVINCE | QUEBEC | H3G 1X9 | CANADA |
| BENJAMIN CUMMINGS | 3445 DRUMMOND ST PH2 | | | | MONTREAL PROVINCE | QUEBEC | H3G 1K9 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN D CLEARY | | 607 WEST CIRCLE DRIVE | | | DAYTON | OH | 45403-3311 | |
| BENJAMIN D GRATTAN | | 6804 VALIANT DRIVE | | | WINDSOR | WI | 53598-9775 | |
| BENJAMIN D HOUSE | | 610 HWY 246-E | | | VANDERVOORT | AR | 71972 | |
| BENJAMIN D LINGLE | | PO BOX 1683 | | | LANCASTER | SC | 29720 | |
| BENJAMIN D MALLIN JR & MARY | K MALLIN JT TEN | 2161 BERRYPATCH DR | | | CINCINNATI | OH | 45244-2708 | |
| BENJAMIN D PINGREE | | 906 BAILEY COURT | | | MATTHEWS | NC | 28104 | |
| BENJAMIN D RODRIGUEZ & | VISITACION C RODRIGUEZ JT TEN | 274-16TH AVE | | | SAN FRANCISCO | CA | 94118-1019 | |
| BENJAMIN D SNY | | 1952 FREELAND RD | | | BAY CITY | MI | 48706-9383 | |
| BENJAMIN D STRATZ | | 6760 W EATON HWY | | | LANSING | MI | 48906-9058 | |
| BENJAMIN DAVID TALLIS | | BOX 2400 | | | WEST SPRINGFIELD | VA | 22152-0400 | |
| BENJAMIN DERIN | | 611 BURGESS CIR | | | AURORA | OH | 44202-6208 | |
| BENJAMIN DIXON GADDY III | | 942 WHIPPORWILL DRIVE | | | SIGNAL MOUNT | TN | 37377-3064 | |
| BENJAMIN DRAKE | | 20235 SEE GULL RD | | | BRAINERD | MN | 56401 | |
| BENJAMIN E ASUNCION | | 11819 DORAL AVE | | | NORTHRIDGE | CA | 91326-1220 | |
| BENJAMIN E BOSTICK & MISS | PATTI M BOSTICK JT TEN | 59 SADDLERIDGE COURT | | | MYERSVILLE | MD | 21773-7802 | |
| BENJAMIN E BUTZBAUGH 2ND | | BOX 542 | | | ST JOSEPH | MI | 49085-0542 | |
| BENJAMIN E DIAMOND | | 30 BRUCE LANE | | | NEWTON | MA | 02458-2615 | |
| BENJAMIN E DREIDEL | | 70 EMERSON AVE | | | UTICA | NY | 13501-5639 | |
| BENJAMIN E HUGHES & MARY J | HUGHES JT TEN | 9338 BENNETT LAKE RD | | | FENTON | MI | 48430-8731 | |
| BENJAMIN E JUNG | | BOX 233 | | | JEFFERSON | WI | 53549-0233 | |
| BENJAMIN E KAUFMAN TR | BENJAMIN E KAUFMAN LIVING TRUST | UA 04/17/94 | BOX 603 | | FLINT | MI | 48501-0603 | |
| BENJAMIN E KLEIN | | 0181 2ND ST N MORRIS EST | | | MT MORRIS | MI | 48458-1150 | |
| BENJAMIN E KOWALCYK | | 3726 CIRCLE DRIVE | | | FLINT | MI | 48507-1879 | |
| BENJAMIN E KOWALCYK & | MARY ELLEN KOWALCYK JT TEN | 3726 CIRCLE DRIVE | | | FLINT | MI | 48507-1879 | |
| BENJAMIN E LEIBE JR | | 170 SUSIE DR | | | CANYON LAKE | TX | 78133-5209 | |
| BENJAMIN E LICHTENEGGER TR | BENJAMIN E LICHTENEGGER TRUST | UA 04/06/88 | 910 CANNON VALLEY DRIVE1126 | | NORTHFIELD | MN | 55057 | |
| BENJAMIN E MORGAN | | 621 PEERMAN PLACE | | | CORPUS CHRISTI | TX | 78411-2241 | |
| BENJAMIN E WALKER | | 401 E HIGHHAM ST | | | ST JOHNS | MI | 48879-1605 | |
| BENJAMIN EVANS | | 424 MC HENRY ST | | | BURLINGTON | WI | 53105-2156 | |
| BENJAMIN F ANDREWS | | 19160 INDIANA | | | DETROIT | MI | 48221-3206 | |
| BENJAMIN F BRANCH | | 797 COLLEGE RUN DR | | | SURRY | VA | 23883-2607 | |
| BENJAMIN F BURDA & | VICTORIA C BURDA JT TEN | 16190 BEECHWOOD | | | BEVERLY HILLS | MI | 48025-4200 | |
| BENJAMIN F CICCIO | | MORTON AVENUE BOX 184 | | | ROSENHAYN | NJ | 08352-0184 | |
| BENJAMIN F DUVALL | | 6305 MELROSE ST | | | DOUGLASVILLE | GA | 30134-1881 | |
| BENJAMIN F HARDIN | | 4325 EAST 70TH ST | | | TULSA | OK | 74136-4605 | |
| BENJAMIN F HIRES JR | | 19685 JUSTINE ST | | | DETROIT | MI | 48234-2133 | |
| BENJAMIN F HOLLIMAN | | 4251 W. HADDON | | | CHICAGO | IL | 60651 | |
| BENJAMIN F JONES | | 2502 ALEXANDER AVE | | | RICHMOND | VA | 23234-2104 | |
| BENJAMIN F LEEPER | | 1457 COUNTRY CLUB DR | | | BATON ROUGE | LA | 70808-1214 | |
| BENJAMIN F MERCHANT III | | 7100 RIVER VALLEY | | | ALTO | MI | 49302-9773 | |
| BENJAMIN F MOYD | | 380 ABERDEEN ST | | | ROCHESTER | NY | 14619-1339 | |
| BENJAMIN F MURPHY | | 180 CAMINO DEL RIO | | | PORT ST LUCIE | FL | 34952-7928 | |
| BENJAMIN F ODIAM JR | | 1299 WILLOWRIDGE DR | | | BEAVERCREEK | OH | 45434-6763 | |
| BENJAMIN F PITTS | | 9 LABETTE CT | | | LITTLE ROCK | AR | 72205-6807 | |
| BENJAMIN F PORTER | | RD 2 | | | WEST MIDDLESE | PA | 16159-9802 | |
| BENJAMIN F RANDOLPH JR | | 1812 ARCH ST | | | YOUNGSTOWN | OH | 44505-3506 | |
| BENJAMIN F ROBERTS | | 4536 ARROWHEAD DRIVE | | | DECATUR | AL | 35603-5142 | |
| BENJAMIN F SANFORD AS CUST | FOR BENJAMIN F SANFORD JR | U/THE MISS UNIFORM GIFTS TO | MINORS ACT | 1945 S MONTGOMERY | STARKVILLE | MS | 39759-9663 | |
| BENJAMIN F SPROAT | | BOX 185 | | | SPRINGBORO | OH | 45066-0185 | |
| BENJAMIN F THOMPSON | | 3494 BIG SPRUCE LITTLE BEAR RD | | | OTWAY | OH | 45657-8804 | |
| BENJAMIN F TODD & THRESA M | TODD JT TEN | 5255 WORCHESTER DR | | | SWARTZ CREEK | MI | 48473-1159 | |
| BENJAMIN F WILSON | | 2114 WESTBURN | | | E CLEVELAND | OH | 44112-1628 | |
| BENJAMIN FELDMAN & MARKA | RAWANA JT TEN | 84 CHOIR LANE | | | WESTBURY | NY | 11590-5724 | |
| BENJAMIN FINE | | 24 WESTBANK LN | | | STAMFORD | CT | 06902-1309 | |
| BENJAMIN FRANKLIN HOLLOWAY | | BOX 215 | | | ALPHA | OH | 45301-0215 | |
| BENJAMIN FRANKLIN WARNER | | 5907 WARM SPRINGS | | | HOUSTON | TX | 77035 | |
| BENJAMIN G DAVIS JR | | 6580 MADRIGAL TERR | | | COLUMBIA | MD | 21045-4628 | |
| BENJAMIN G DINES | | 220 PERKINGSWOOD BLVD SE APT C | | | WARREN | OH | 44483-6256 | |
| BENJAMIN G FARNUM TRUSTEE | U/A DTD 07/28/82 B ALDEN | FARNUM REVOCABLE FAMILY | TRUST | 397 FARNUM STREET | N ANDOVER | MA | 01845-5611 | |
| BENJAMIN G FARR | | 2158 S 380E | | | ANDERSON | IN | 46017-9727 | |
| BENJAMIN G GRAY | | 7905 ROCK CREEK ROAD | | | RICHMOND | VA | 23229-6643 | |
| BENJAMIN G MOFFITT & | BEATRICE V MOFFITT JT TEN | 401 W PALLADIUM DR | | | JOLIET | IL | 60435-5682 | |
| BENJAMIN G PORTER | | 8193 BOULDER DR | | | DAVISON | MI | 48423-8641 | |
| BENJAMIN G STEIN | | 12 BROKLAND DRIVE | | | CARTERSVILLE | GA | 30120-3448 | |
| BENJAMIN GEBHART | | 30 INDIAN RUN ROAD | | | GLENMOORE | PA | 19343-1302 | |
| BENJAMIN GEBHART & | SONDRA GEBHART JT TEN | 30 INDIAN RUN ROAD | | | GLENMOORE | PA | 19343-1302 | |
| BENJAMIN GEORGE ENGER | | 77777 COON CREEK ROAD | | | ARMADA | MI | 48005-1910 | |
| BENJAMIN GERSOVITZ | | 4360 MONTROSE AVE | | | WESTMOUNT | QUEBEC | H3Y 2B1 | CANADA |
| BENJAMIN GOLDSMITH | | 4968 JUNCTION | | | DETROIT | MI | 48210-2519 | |
| BENJAMIN GREENFIELD | | 425 RIVERSIDE DRIVE | | | NEW YORK | NY | 10025-7775 | |
| BENJAMIN GUTIERREZ | | 3947 GREEN OAK DR | | | DORAVILLE | GA | 30340-2613 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN GUTMAN | | 48 COUNTRY RD | | | MAMARONECK | NY | 10543-1110 | |
| BENJAMIN H AIKEN | | 7142 PENGUIN PLACE | | | FALLS CHURCH | VA | 22043-1505 | |
| BENJAMIN H BROMLEY | | 73 HOYCLO RD C/O J ROBERT | BROMLEY | | STAMFORD | CT | 06903-2930 | |
| BENJAMIN H DANIELS | | 1503 EMERALD LAKE CIR APT 103 | | | ELIZABETH CITY | NC | 27909-3144 | |
| BENJAMIN H DAVIS | | 274 BELLAIRE DR | | | FAIRBORN | OH | 45324-4149 | |
| BENJAMIN H DIXON | | 720 W 111 ST | | | LOS ANGELES | CA | 90044-4235 | |
| BENJAMIN H DORSEY JR | | APT 818 | 5101 RIVER ROAD | | BETHESDA | MD | 20816-1567 | |
| BENJAMIN H DOTSON | | 9142 COLUMBIA ROAD | | | LOVELAND | OH | 45140-1117 | |
| BENJAMIN H KELLER | | POB 97 ROUTE 896 & STATE RD | | | NEW LONDON | PA | 19360 | |
| BENJAMIN H LOCHER | | 4139 MEIGS | | | DRAYTON PLNS | MI | 48020 | |
| BENJAMIN H MCCULLOCH | | 617 HICKORY LANE | | | BERWYN | PA | 19312-1436 | |
| BENJAMIN H MORRIS | | 2005 HIGH RIDGE RD | | | LOUISVILLE | KY | 40207-1125 | |
| BENJAMIN H RIPPEON | | 14931 SPRINGFIELD RD | | | DARNESTOWN | MD | 20874 | |
| BENJAMIN H SNYDER AS CUST | | FOR STACY D SNYDER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 7567 BROOKHAVEN RD | PHILADELPHIA | PA | 19151-2106 | |
| BENJAMIN H SOWDERS | | 123 WORCESTER RD | | | WESTMINSTER | MA | 01473-1606 | |
| BENJAMIN H SULLIVAN & | | ELSIE S SULLIVAN TEN ENT | 2829 SOUTH OSPREY AVE | | SARASOTA | FL | 34239-5022 | |
| BENJAMIN H TAYLOR | | SUITE 1000 | 885 THIRD AVE | | NEW YORK | NY | 10022-4834 | |
| BENJAMIN H VICKERS | | 10001 BORDER CT | | | GRAND BAY | AL | 36541-4957 | |
| BENJAMIN H WHITFIELD JR | | PO BOX 639 | | | RAWLINS | WY | 82301 | |
| BENJAMIN H WILLIAMS TR | | BENJAMIN H WILLIAMS LIVING TRUST | U/A DTD 7/21/99 | 2204 PARTLOW DR | COLUMBUS | OH | 43220-2927 | |
| BENJAMIN HAISLIP GAGE CUST | | BROOKS HAISLIP GAGE UNDER | THE NC UNIF TRANSFERS TO | MINORS ACT | 2201 LORD ASHLEY DR | SANFORD | NC | 27330-7234 |
| BENJAMIN HARVIN JR | | 1710 DARLEY AVE | | | BALTIMORE | MD | 21213-1332 | |
| BENJAMIN HATCH WHITFIELD JR & | | VERNON SELLERS DENIS WHITFIELD TRS | LUCY S WHITFIELD TESTAMENTARY TRUST | PO BOX 639 | RAWLINS | WY | 82301 | |
| BENJAMIN HICKMON | | 30 GLOWOOD COURT | | | WEDGEFIELD | SC | 29168-9541 | |
| BENJAMIN HODSON & | | PAM HODSON JT TEN | 48 A LIBERTY ST | | SALEM | NH | 03079-2408 | |
| BENJAMIN HORNE TR FOR | | TERENCE DODGE HORNE U/A DTD | 12/28/76 | 26 TODD POND RD | LINCOLN | MA | 01773-3808 | |
| BENJAMIN HORNE TR FOR | | BENJAMIN DODGE HORNE U/A DTD | 12/28/76 | 26 TODD POND RD | LINCOLN | MA | 01773-3808 | |
| BENJAMIN HOWIE CUST | | GRIFFIN P MEYERS | UNIF GIFTS MIN ACT NJ | 8 ROCK RD | GLEN ROCK | NJ | 07452-2024 | |
| BENJAMIN HUANG | | 3014 ONEIDA STREET | | | PASADENA | CA | 91107-5319 | |
| BENJAMIN I MORRIS | | 3415 SOUTH 155TH RD | | | BOLIVAR | MO | 65613-8319 | |
| BENJAMIN IRVING SHAW III | | 6701 ELTON DENNIS RD | | | WILLARDS | MD | 21874 | |
| BENJAMIN J APONIK & SHIRLEY | | R APONIK JT TEN | 16513 GOODVALE DR | | CANYON COUNTRY | CA | 91351-1710 | |
| BENJAMIN J BISHOP | | 16840 BISHOP RD | | | CHESANING | MI | 48616-9794 | |
| BENJAMIN J CASTILLEJA | | 3212 WEST COLEMAN ROAD | | | KANSAS CITY | MO | 64111-3619 | |
| BENJAMIN J CISROW JR | | BOX 336 | | | BRIDGETON | NJ | 08302-0258 | |
| BENJAMIN J CONNOR | | 424 HAWTHORNE AVE | | | SAINT LOUIS | MO | 63119-2514 | |
| BENJAMIN J DAVIS SR | | 2346 WADE AVE | | | RALEIGH | NC | 27607-6944 | |
| BENJAMIN J DORGAN | | 2114 E GRANT RD | | | TUCSON | AZ | 85719-3411 | |
| BENJAMIN J DOYLE | | 11 PINEWOOD DR | | | MERRIMACK | NH | 03054-2727 | |
| BENJAMIN J EDMUNDSON | | 5850 BELL CREEK RD | | | MUNCIE | IN | 47302-8899 | |
| BENJAMIN J FERGUSON | | 596 HERBERT SEGARS RD | | | GILLSVILLE | GA | 30543-4615 | |
| BENJAMIN J GILBERT JR | | 4850 PARKER ROAD | | | HAMBURG | NY | 14075 | |
| BENJAMIN J HAMILTON | | 8800 S 300 W | | | PONETO | IN | 46781-9708 | |
| BENJAMIN J HENNIG & IRENE E | | HENNIG JT TEN | 224 GOLD MINE DR | | S F | CA | 94131-2524 | |
| BENJAMIN J LUBA & BERTHA | | M LUBA JT TEN | 2 GIBSON AVE | | TRUMBULL | CT | 06611-3706 | |
| BENJAMIN J MILLER & SHARON K | | MILLER JT TEN | 2238 BLACKTHORN DR | | BURTON | MI | 48509-1204 | |
| BENJAMIN J MOSSAWIR | | 4972 NARVAEZ AVE | | | SAN JOSE | CA | 95136-2843 | |
| BENJAMIN J PEMBERTON | | BOX 326 | | | CONGRESS | AZ | 85332-0326 | |
| BENJAMIN J POLI | | BOX 173 | | | ST AUGUSTINE | FL | 32086-0173 | |
| BENJAMIN J SWANSON | | 800 GIBSON | | | OXFORD | MI | 48371-4521 | |
| BENJAMIN J TOMASIK & IRENE M | | TOMASIK JT TEN | 15174 OCONNOR | | ALLEN PARK | MI | 48101-2938 | |
| BENJAMIN J TRZECIAK & ADELINE | | TRZECIAK TR U/A DTD 09/28/92 | THE TRZECIAK FAM TR AGMT | 1221 WATERSIDE ST | PORT CHARLOTTE | FL | 33952-1531 | |
| BENJAMIN J UNDERWOOD | | 20268 VAUGHAN | | | DETROIT | MI | 48219-1454 | |
| BENJAMIN J VILLNAVE | | 3085 WIEDRICH RD | | | WALWORTH | NY | 14568-9516 | |
| BENJAMIN J WARREN | | 1333 96TH AVE | | | OAKLAND | CA | 94603-1425 | |
| BENJAMIN JOHN AYDENT | | 13229 HAWTHORN LANE | | | DALE CITY | VA | 22193-5159 | |
| BENJAMIN JOHNSON JR | | 1760 ESTATES DR | | | DETROIT | MI | 48206-2827 | |
| BENJAMIN K EMERSON | | 119A GREW AVE | | | ROSLINDALE | MA | 02131-4678 | |
| BENJAMIN K HAWK | | 502 PROMENADE COURT | | | FRANKLIN | TN | 37064-0736 | |
| BENJAMIN K SUTTER | | 182 KINTYRE DRIVE | | | OXFORD | MI | 48371-6022 | |
| BENJAMIN KATZ & PEARL S KATZ JT TEN | | APT 1-H | 555 NORTH AVE | | FORT LEE | NJ | 07024-2405 | |
| BENJAMIN KIMELMAN & EVELYN | | KIMELMAN JT TEN | APT 110 | 9330 SUNRISE LAKES BLVD | SUNRISE | FL | 33322-2105 | |
| BENJAMIN KLEINMAN & FANNIE | | KLEINMAN JT TEN | 2254 EAST 22ND ST | | BROOKLYN | NY | 11229-4812 | |
| BENJAMIN KUCHINSKY | | 43950 HALCOM AVE | | | LANCASTER | CA | 93536 | |
| BENJAMIN L BADGEROW | | 1884 MELVIN HILL RD | | | CAMPOBELLO | SC | 29322-8356 | |
| BENJAMIN L BLAKE | | 3604 WOODHAVEN COURT | | | MIDLAND | TX | 79707-4554 | |
| BENJAMIN L BLANKENSHIP | | 1024 THOMPSON CIR | | | CHARLESTON | WV | 25312-1210 | |
| BENJAMIN L BLANKENSHIP & | | CLARA BELLE BLANKENSHIP JT TEN | 1024 THOMPSON CIR | | CHARLESTON | WV | 25312-1210 | |
| BENJAMIN L BONN | | 24101 S WOODLAND RD | | | CLEVELAND | OH | 44122-3315 | |
| BENJAMIN L DE WITT | | 223 BERGEN ST | | | WOODBRIDGE | NJ | 07095-1831 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN L DOUMA | | 10240 N 2ND | | | OTSEGO | MI | 49078-9516 | |
| BENJAMIN L GOOCH & OCTAVIA A | GOOCH JT TEN | 57 HARVEY MILL RD | | | LEE | NH | 03824-6302 | |
| BENJAMIN L HARTLEY | 400 E GENESEE,ST | | | | DURAND | MI | 48429-1405 | |
| BENJAMIN L LIPSCOMB | 2758 PIERCE RD | | | | GAINESVILLE | GA | 30507-7874 | |
| BENJAMIN L MACANDOG JR | 5519 GREENBRIAR DR | | | | W BLOOMFIELD | MI | 48322-1400 | |
| BENJAMIN L PORTER | 3307 KINGS HIGHWAY | | | | DAYTON | OH | 45420-2305 | |
| BENJAMIN L RUSSELL | 609 BELLAIRE AVENUE | | | | DAYTON | OH | 45420-2305 | |
| BENJAMIN L TABER TR | BEJAMIN L TABER TRUST | UA 05/25/95 | 126 WYNNWOOD DR | WINDYBUSH | WILMINGTON | DE | 19810-4443 | |
| BENJAMIN LACHER | 9 OXFORD CT | | | | SUFFERN | NY | 10901-7933 | |
| BENJAMIN LAZEV & JUDITH | CAROL LAZEV JT TEN | 2911 ASPEN PEAK CT. | | | CLERMONT | FL | 34711 | |
| BENJAMIN LEE HANDLER | 253 GOLDENSPUR WAY | | | | ORANGE | CA | 92869 | |
| BENJAMIN LELAND LORCH | 1 CLINTON PATH | | | | BROOKLINE | MA | 02445-4207 | |
| BENJAMIN LEV | 7457 KENDLEWOOD | | | | W BLOOMFIELD | MI | 48322-1090 | |
| BENJAMIN LIND SHANE | FREILIGRATH STR 42 | | | | 80807 MUNICH | | | REPL OF GERMANY |
| BENJAMIN LIVINGSTON | 80 FREEDMONT STREET | | | | ROCHESTER | NY | 14612-5414 | |
| BENJAMIN LONG SHEAFFER | 438 N PETERS AVE APT G204 | | | | FOND DU LAC | WI | 54935-8289 | |
| BENJAMIN M BAKER CUST KELSEY | C BAKER UNDER CT UNIFORM | GIFTS TO MINOR ACT | 174 OLD SOUTH RD | | SOUTHPORT | CT | 06490-1415 | |
| BENJAMIN M CARTER | 1009 GALLAGHER | | | | SAGINAW | MI | 48601-1320 | |
| BENJAMIN M DAVIS | BOX 563 | | | | MOUNT EAGLE | TN | 37356-0563 | |
| BENJAMIN M GILBERT | 1174 COUNTY LINE RD | | | | CUMMING | GA | 30040-5410 | |
| BENJAMIN M KENSINGER | 24 E HIGH ST | | | | PLYMOUTH | OH | 44865-1033 | |
| BENJAMIN M LOPEZ | 219 AVENUE C | | | | ROCHESTER | NY | 14621-4442 | |
| BENJAMIN M MANSFIELD | 8 CROOK ST | | | | MEDWAY | MA | 02053-1304 | |
| BENJAMIN M MARZULLO | 311 HIGHGATE | | | | BUFFALO | NY | 14215-1025 | |
| BENJAMIN M RIPLINGER | 920 WOODRIDGE DRIVE | | | | ROCKFORD | IL | 61108-4013 | |
| BENJAMIN M RUSSELL III & | IVERNE D RUSSELL JT TEN | 11644 SEVILLE RD | | | FISHERS | IN | 46038 | |
| BENJAMIN MARCUS BUEHRER | 100 BLACK TIE LN | | | | CHAPEL HILL | NC | 27514-6654 | |
| BENJAMIN MART BAILEY | JACKSON | 19071 YACHT LANE | | | HUNTINGTON BEACH | CA | 92646-2122 | |
| BENJAMIN MENACHEM & HARRIET | MENACHEM TR U/A DTD | 08/05/93 MENACHEM REVOCABLE | LIVING TRUST | 560 W PENN ST | LONG BEACH | NY | 11561-3018 | |
| BENJAMIN MESSER | 7415 GRATIS JACKSONBERG RD | | | | CAMDEN | OH | 45311-9738 | |
| BENJAMIN MILCHIKER | 26132 OROVILLE | | | | LAGUNA HILLS | CA | 92653 | |
| BENJAMIN MOSIER & DOREEN Z | MOSIER JT TEN | 5139 SO BRAESWOOD | | | HOUSTON | TX | 77096-4147 | |
| BENJAMIN N GRAF | 3174 STONY POINT ROAD | | | | GRAND ISLAND | NY | 14072-1115 | |
| BENJAMIN N LUDWIG | 3185 PERLETT DR | | | | CAMERON PARK | CA | 95682-7913 | |
| BENJAMIN N OKWUMABUA | 505 CHAUTAUQUA AVE | | | | JAMESTOWN | NY | 14701-7615 | |
| BENJAMIN N PETERSON | 10 3230 NEW ST | | | | BURLINGTON | ONTARIO | L7N 1M8 | CANADA |
| BENJAMIN N WALKER | 11590 FROST ROAD | | | | FREELAND | MI | 48623-8872 | |
| BENJAMIN NEUMAN | 23 PALMER AVE | | | | MOUNT VERNON | NY | 10552-1216 | |
| BENJAMIN O COLLINS | 3500 SQUAWFIELD RD RTE 3 | | | | HILLSDALE | MI | 49242-8201 | |
| BENJAMIN O MORRIS | 7 WEILWOOD DR | | | | SLIDELL | LA | 70460-2524 | |
| BENJAMIN O RICHMOND | 413 WILSON PARK DRIVE | | | | W CARROLLTON | OH | 45449-1645 | |
| BENJAMIN OIDICK & GLADYS | OIDICK JT TEN | 1840 REISTERSTOWN RD 317 | | | BALTIMORE | MD | 21208-1346 | |
| BENJAMIN OROS & | PHYLLIS M OROS TR | OROS FAM LIVING TRUST | UA 02/01/96 | 7391 SYLVAN DR | KENT | OH | 44240-6328 | |
| BENJAMIN P GRIMES | 6276 AMANDA DR | | | | SAGINAW | MI | 48603-4361 | |
| BENJAMIN P HAYWARD & | FLO B HAYWARD JT TEN | BOX 882 | | | INVERNESS | FL | 34451-0882 | |
| BENJAMIN P WESCOTT & PAULA S | WESCOTT JT TEN | 5241 HERZELL WOODS CT | | | FAIRFAX | VA | 22032-3916 | |
| BENJAMIN PAULOVICH & | JOSEPHINE PAULOVICH JT TEN | 240 WEDGEWOOD DR | | | PARAMUS | NJ | 07652-3319 | |
| BENJAMIN PROCTOR | 427 ALABAMA ROAD | | | | BALTIMORE | MD | 21204-4308 | |
| BENJAMIN R BROOKMYER | 215 W CAHLL CT | | | | BIG PINE KEY | FL | 33043-3301 | |
| BENJAMIN R BROWN | 134 WHITE OAK LANE | | | | DAHLONEGA | GA | 30533-4484 | |
| BENJAMIN R GARCIA | 1678 ESTATES DR | | | | SAN JOSE | CA | 95127-4609 | |
| BENJAMIN R HOYT | 12 MAPLE CIRCLE | | | | WESTBORO | MA | 01581-1204 | |
| BENJAMIN R MICHAELSON | 2710-A JENNER DR | | | | BALT | MD | 21209-3049 | |
| BENJAMIN R MOGAVERO | 13 CALIFORNIA ST | | | | BUFFALO | NY | 14213-1747 | |
| BENJAMIN R NIX | 111 RIDGE VIEW CT | | | | DAHLONEGA | GA | 30533-5436 | |
| BENJAMIN R SHUTE JR | 150 E 73 ST | | | | NEW YORK | NY | 10021-4362 | |
| BENJAMIN R VAN SLOOTEN & | MARION HAZEL VAN SLOOTEN JT TEN | 10175 LAKESHORE AVENUE | | | WEST OLIVE | MI | 49460-9172 | |
| BENJAMIN RAYMOND | 2145 SOUTH WEST LITTLE RD | | | | LAKE CITY | FL | 32024 | |
| BENJAMIN ROUJANSKY | 2 CYPRESS LN | | | | ORANGEBURG | NY | 10962-1410 | |
| BENJAMIN ROY MITCHELL | 10674 HWY 172 | | | | W LIBERTY | KY | 41472-9202 | |
| BENJAMIN S BLAKLEY III & | KATHLEEN M BLAKLEY JT TEN | 250 E SHERMAN AVE | | | DUBOIS | PA | 15801 | |
| BENJAMIN S JOHNSON | 5 PEACHY CT | | | | STAFFORD | VA | 22554 | |
| BENJAMIN S JUAREZ | 13697 SIMSHAW AVE | | | | SYLMAR | CA | 91342-3327 | |
| BENJAMIN S KRISTAN | 4102 CLARIDGE DRIVE | | | | YOUNGSTOWN | OH | 44511-1010 | |
| BENJAMIN S WEINMAN | 6 LYDIA CT | | | | SEARINGTOWN | NY | 11507-1113 | |
| BENJAMIN S WESTHEIMER | 47 CHATSWORTH CT | | | | OAKLAND | CA | 94611-2503 | |
| BENJAMIN SALATA & CELIA | SALATA JT TEN | 12 FELTON ST | | | PEABODY | MA | 01960-8062 | |
| BENJAMIN SAMUEL HURWITZ | 5210 HUISACHE | | | | BELLAIRE | TX | 77401-4932 | |
| BENJAMIN SAYLES | 117 SALEM ST | | | | ANDOVER | MA | 01810-2210 | |
| BENJAMIN SCHAFER & MARY M | SCHAFER TEN ENT | 3485 BOWMAN DRIVE | | | SAGINAW | MI | 48609-9794 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN SCHWARTZ & IDA | SCHWARTZ TEN ENT | 8525 CASTOR AVE | | | PHILADELPHIA | PA | 19152-1207 | |
| BENJAMIN SCOTT JOHNSON | BOX 27600 | 108 GOLF DR | | | PANAMA CITY | FL | 32411-7600 | |
| BENJAMIN SEEGER | 22 MAGNOLIA CIRCLE | | | | RAVENA | NY | 12143-1722 | |
| BENJAMIN SMITH JR | BOX 547 | | | | CECILTON | MD | 21913-0547 | |
| BENJAMIN SOLOWAY | 149 STEELES AVE E | | | | WILLOWDALE | ONTARIO | M2M 3Y5 | CANADA |
| BENJAMIN SORY FLETCHER 3RD | BOX 1107 | | | | HOPKINSVILLE | KY | 42241-1107 | |
| BENJAMIN SYKES | 2306 ADAMS AVE | | | | FLINT | MI | 48505-4902 | |
| BENJAMIN T DECI | 5811 N LUCE RD | | | | ALMA | MI | 48801-9621 | |
| BENJAMIN T GOORIN | 1805 ROLLINGS RD | | | | BURLING GAME | CA | 94010-2204 | |
| BENJAMIN T MORI | 464 KALEIMAMAHU | | | | HONOLULU | HI | 96825-2328 | |
| BENJAMIN T WHITEHEAD & | ADELE N WHITEHEAD TR | WHITEHEAD TRUST | UA 10/29/91 | 4372 27TH CT SW 103 | NAPLES | FL | 34116 | |
| BENJAMIN TORREY | 510 RIDGEWAY AVE | | | | CINCINNATI | OH | 45229-3197 | |
| BENJAMIN TRASEN | 220 MADISON STREET | | | | DENVER | CO | 80206-5407 | |
| BENJAMIN V MCMANAMAN & | TEODORICO C VALDEZ JT TEN | 7077 RIVERTOWN RD | | | SWARTZ CREEK | MI | 48473-8806 | |
| BENJAMIN VOSS & MARY JO | MARINE VOSS JT TEN | 3216 OLD MOORINGSPORT RD | | | SHREVEPORT | LA | 71107-3927 | |
| BENJAMIN W BESHEARS | 3169 BIG IVY RD | | | | PURLEAR | NC | 28665-9105 | |
| BENJAMIN W BROWN | 159 ST CLAIR DR | | | | LEESBURG | GA | 31763-3224 | |
| BENJAMIN W CRAIN | 2309 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4568 | |
| BENJAMIN W GREGG | 7725 ORCHARD VILLAGE DRIVE | | | | INDIANAPOLIS | IN | 46217-2909 | |
| BENJAMIN W HARRISON | 30797 COUNTRY RIDGE CIRCLE | | | | FARMINGTON HILLS | MI | 48331-1110 | |
| BENJAMIN W HUBBARD | 3475 WEXFORD | | | | ANN ARBOR | MI | 48108-1763 | |
| BENJAMIN W ROBIDOU & ESTHER A ROBIDOU | TRS U/A DTD 7/23/2005 THE | ROBIDOU TRUST | 1058 MULLETT LAKE RD | | MULLETT LAKE | MI | 49761 | |
| BENJAMIN W RUSSELL | 515 W 4TH ST | | | | ANDERSON | IN | 46016-1110 | |
| BENJAMIN W SIMON & MARGIE G | SIMON JT TEN | 2450 EMERALD LAKE DR | | | EAST LANSING | MI | 48823-7255 | |
| BENJAMIN W TURNER JR AS | CUSTODIAN FOR PAGE VIRGINIA | TURNER UNDER THE FL UNIF | TRANSFERS TO MINORS ACT | 5 EDEN ROCK VLG II | NEW HOPE | PA | 18938-2207 | |
| BENJAMIN W VAN DEL | 3509 W. 95TH ST #138 | | | | OVERLAND PARK | KS | 66206 | |
| BENJAMIN WARFEL | 143 ASH RD | | | | FALLENTIMBER | PA | 16639 | |
| BENJAMIN WEISS | ATTN CHASE MANHATTAN BANK | BOX 31598 | A/C 240-0-066797 | | ROCHESTER | NY | 14603-1598 | |
| BENJAMIN WILL & | MICHAEL WILL JT TEN | 5815 MOUNTAIN VIEW DRIVE | | | KINGWOOD | TX | 77345-1827 | |
| BENJAMIN WIREMAN | 3522 WARREN-SHARON RD | | | | VIENNA | OH | 44473-9509 | |
| BENJAMIN Y OKAZAKI TR OF | THE BENJAMIN Y OKAZAKI TRUST | AGMT DTD 07/20/83 | 2029 LEE PL | | HONOLULU | HI | 96817-2442 | |
| BENJAMIN YIP AS CUSTODIAN | FOR SUSAN YIP U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 750 DARIEN WAY | SAN FRANCISCO | CA | 94127-2527 | |
| BENJAMIN ZABLUDOWSKY | 1604 CHELSEA STREET | | | | EL PASO | TX | 79903-2204 | |
| BENJAMIN ZALL | APT 4 | 124 W 33RD ST | | | BAYONNE | NJ | 07002-1900 | |
| BENJAMIN ZALL | 124 WEST 33ST APT 4 | | | | BAYONNE | NJ | 07002-1900 | |
| BENJAMIN ZALL DDS | 124 W 33RD ST | APT 4 | | | BAYONNE | NJ | 07002-1900 | |
| BENJAMINE SAYLES | C/O SAYLES PLUMBING | 4973 WINSTON DR | | | INDIANAPOLIS | IN | 46226-2181 | |
| BENJI G PECK | 5730 WILL WHEELER RD | | | | MURRAYVILLE | GA | 30564-1422 | |
| BENJIE A GIAZZON | 5028 LOWER MT ROAD | | | | LOCKPORT | NY | 14094 | |
| BENJIE G CHAPMAN | 1508 CALHOUN ST | | | | NEWBERRY | SC | 29108-2848 | |
| BENJIMAN F WEAVER | 1802 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6431 | |
| BENN & CO | 2130 S OHIO | | | | SALINA | KS | 67401 | |
| BENN J HINDS | 833 S GRAHM | | | | SAGINAW | MI | 48609-9605 | |
| BENNARD D PICKETT | 1973 108TH AVE 4 | | | | OTSEGO | MI | 49078-9738 | |
| BENNET C GAST & MARGARET M | GAST TRUSTEES U/A DTD | 08/14/91 M-B BENNET C GAST & | MARGARET M GAST | 8127 CATALINE AVE | WHITTIER | CA | 90602-2740 | |
| BENNET CANARICK | 7570 DOUBLETON DR | | | | DELRAY BEACH | FL | 33446-3629 | |
| BENNET T FISHER | 52370 SANTA MONICA DR | | | | GRANGER | IN | 46530-9467 | |
| BENNETT A JOHNSON | 1260 NORTH 9TH ST | | | | FORT DODGE | IA | 50501-2518 | |
| BENNETT B SHILTS | 1103 WEST ST | | | | NECEDAH | WI | 54646-8223 | |
| BENNETT C WHITLOCK JR & | ELIZABETH M WHITLOCK JT TEN | 5513 GREEN DOLPHIN WAY | | | JOHNS ISLAND | SC | 29455-5448 | |
| BENNETT E ZINN | 228 ST ANDREWS CIR | | | | OXFORD | MS | 38655-2506 | |
| BENNETT EDELMAN | 12038 WHITE CORD WAY | | | | COLUMBIA | MD | 21044-4505 | |
| BENNETT F HART | 1518 LAKE AVE | | | | WILMETTE | IL | 60091-1638 | |
| BENNETT F HART CUST JOHN | FRANCIS HART UNDER THE IL | UNIF TRAN MIN ACT | 1518 LAKE AVE | | WILMETTE | IL | 60091-1638 | |
| BENNETT F HART CUST MARY | MARGARET HART UNDER THE IL | UNIF TRAN MIN ACT | 1518 LAKE AVE | | WILMETTE | IL | 60091-1638 | |
| BENNETT F HART CUST MICHAEL | B HART UNDER THE IL UNIF | TRAN MIN ACT | 1518 LAKE AVE | | WILMETTE | IL | 60091-1638 | |
| BENNETT H DISBROW | C/O CAROL M CONZE POA | 24 ROYLE RD | | | DARIEN | CT | 6820 | |
| BENNETT KATZ | 174 EAST 74TH ST APT 9C | | | | NEW YORK | NY | 10021 | |
| BENNETT L WENGER & | SYLVIA K WENGER TEN ENT | 1815 NORTH 16TH ST | | | READING | PA | 19604-1621 | |
| BENNETT LEWIS | 6482 CRANE | | | | DETROIT | MI | 48213-2672 | |
| BENNETT LITTLE COTTEN | 301 FORSYTH STREET | | | | RALEIGH | NC | 27609-6313 | |
| BENNETT M HEFFRON | 115 MANDALAY RD | | | | NEWTON CENTRE | MA | 02459-1318 | |
| BENNETT M JACKS | 115 HILLTOP ROAD | | | | OXFORD | OH | 45056-1571 | |
| BENNETT M KIZER | 6919 STONE MILL RD | | | | KNOXVILLE | TN | 37919-7432 | |
| BENNETT P KINCER | 12550 ROME RD | | | | MANITOU BCH | MI | 49253-9714 | |
| BENNETT PRODUCTION CORP | EMPLOYEES PROF SHAR TR U/A | DTD 10/2/67 | BOX 391 | | BOWIE | TX | 76230-0391 | |
| BENNETT R BRANSON | 10825 RAWSONVILLE RD 49 | | | | BELLEVILLE | MI | 48111-8629 | |
| BENNETT R KLINERT | 2367 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8029 | |
| BENNETT SHIRLEY I TOD | 9908 NORTH HAWTHORNE AVE | | | | KANSAS CITY | MO | 64157 | |
| BENNETT W YU | 12018 DEER CREEK RUN | | | | PLYMOUTH | MI | 48170-2863 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNETTE M COPE | 227 HOWARTH RD | | | | MEDIA | PA | 19063-5344 | |
| BENNIE A CASTAGNETTA & | JULIA CASTAGNETTA TR | CASTAGNETTA TRUST | UA 10/07/91 | 1319 E JUANA AVE | SAN LEADRO | CA | 94577-3926 | |
| BENNIE BRUCE | 4359 W ADAMS ST | | | | CHICAGO | IL | 60624-2643 | |
| BENNIE C BILBREY | 6565 S MILL RD | | | | SPICELAND | IN | 47385-9611 | |
| BENNIE C ISOM | 1448 W STATE ST | | | | TRENTON | NJ | 08618-5122 | |
| BENNIE C KIRKSEY | BOX 430965 | | | | PONTIAC | MI | 48343-0965 | |
| BENNIE C TRAYLOR | 1038 COACH ROAD | | | | HOMEWOOD | IL | 60430-4145 | |
| BENNIE CLEVELAND | 1312 W HOME | | | | FLINT | MI | 48505-2533 | |
| BENNIE D ISAACS | BOX 518 | | | | BOONEVILLE | KY | 41314-0518 | |
| BENNIE DAVIS | BOX 11194 | | | | ROCHESTER | NY | 14611-0194 | |
| BENNIE DE VORE JR | 28 WEST AVON AVENUE | | | | IRVINGTON | NJ | 07111-2551 | |
| BENNIE E ALLEN | 1869 FOOTHILL VISTA DR | | | | TRACY | CA | 95377-0218 | |
| BENNIE E MARTIN | 10045 PLANTANA BLVD | | | | NOBLESVILLE | IN | 46060-7829 | |
| BENNIE E TUCKER | 7469 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9409 | |
| BENNIE F GILARDI | 19906 SCARTH | | | | MOKENA | IL | 60448-1741 | |
| BENNIE F LUPTOWSKI JR | 451 NEWBERG ROAD | | | | PINCONNING | MI | 48650 | |
| BENNIE F MORYCZ | 263 CONSTITUTION DR | | | | PITTSBURGH | PA | 15236-4465 | |
| BENNIE F MORYCZ & MARGARET | MORYCZ JT TEN | 263 CONSTITUTION DRIVE | | | PITTSBURGH | PA | 15236-4465 | |
| BENNIE FRANKLIN LEITH JR | 1763 MEANDER RUN RD | | | | LOCUST DALE | VA | 22948 | |
| BENNIE G JOHNSON | 3020 EDGEHILL AVE | | | | CLEVELAND HTS | OH | 44118-2020 | |
| BENNIE G MOORE | 5284 SCOFIELD RD | | | | MAYBEE | MI | 48159-9609 | |
| BENNIE GOOLSBY JR | 521 JACKSON STREET | | | | WASHINGTON | GA | 30673-1309 | |
| BENNIE H COLLINS | 175 COLLINS CIRCLE | | | | BARNWELL | SC | 29812-7784 | |
| BENNIE H ROBINSON | 3826 PENROSE | | | | ST LOUIS | MO | 63107-1636 | |
| BENNIE H SHANNON | 27 HOLLIS JONES RD | | | | TYLERTOWN | MS | 39667-5846 | |
| BENNIE H VARNEY | 12460 SORRENTO BLVD | | | | STERLING HTS | MI | 48312-1368 | |
| BENNIE HARRELL & | ANNA L HARRELL JT TEN | 1148 MIAMI | | | YOUNGSTOWN | OH | 44505-3746 | |
| BENNIE HILL | 3308 FULLERTON ST | | | | DETROIT | MI | 48238-3317 | |
| BENNIE HORTON JR | 737 EAST VOGEL AVE | APT 201 | | | PHEONIX | AZ | 85020-5900 | |
| BENNIE I FREY JR CUST BRENT | J FREY UNIF GIFT MIN ACT MI | 23376 ARGYLE | | | NOVI | MI | 48374-3696 | |
| BENNIE J CLINTON | 266 GARDEN STREET | | | | ENGLEWOOD | NJ | 07631-3826 | |
| BENNIE L BRADSHAW | 701 EAST ATHERTON ROAD | | | | FLINT | MI | 48507-2810 | |
| BENNIE L BUCHANAN | BOX 203 | | | | BEAVERVILLE | IL | 60912-0203 | |
| BENNIE L CHOICE | 33514 HIGH DRIVE | | | | E TROY | WI | 53120-9621 | |
| BENNIE L DAILY | 1320 MARCY RD | | | | LANSING | MI | 48917-9504 | |
| BENNIE L DICKEY | 3335 CORTLAND | | | | DETROIT | MI | 48206-1048 | |
| BENNIE L HOLLIS | 9749 MC QUADE | | | | DETROIT | MI | 48206-1637 | |
| BENNIE L JEFFERSON | 19675 STOTTER | | | | DETROIT | MI | 48234-3139 | |
| BENNIE L JONES | 1120 BUTTERNUT | | | | SYRACUSE | NY | 13208 | |
| BENNIE L MARTIN | 17780 SW WASHINGTON DR | | | | ALOHA | OR | 97007-1747 | |
| BENNIE L MAXWELL | 432 W STEWART ST | | | | DAYTON | OH | 45408-2049 | |
| BENNIE L PHARR & | RICHARD D PHARR JT TEN | 9650 S FOREST AVE | | | CHICAGO | IL | 60628-1408 | |
| BENNIE L RIX | 10620 CLAREOLA AVE | | | | LAKE | MI | 48632-9306 | |
| BENNIE L SULLIVAN | 906 TURNER | | | | TOLEDO | OH | 43607-3030 | |
| BENNIE LASKOWSKI | 2102 PARMALEE LN | | | | BRIGHTON | MI | 48114-9229 | |
| BENNIE M COPELAND | 1114 CHESTER ST | | | | ANDERSON | IN | 46012-4331 | |
| BENNIE M TEAGUE | 625 WASHINGTON CT | | | | ANDERSON | IN | 46011-1835 | |
| BENNIE M ZAPPA & EVELYN L | ZAPPA JT TEN | 1051 W COLDWATER RD | | | FLINT | MI | 48505-4814 | |
| BENNIE P SCRUGGS | 180 BUTLER AVE | | | | BUFFALO | NY | 14208-1619 | |
| BENNIE PULICE | 8826 WEST MCNAB RD | | | | TAMARAC | FL | 33321 | |
| BENNIE R GRAHAM & SARAH M | GRAHAM JT TEN | 6424 CATES AVE | | | SAINT LOUIS | MO | 63130-3469 | |
| BENNIE R GRAMMER | 4820 PENNSYLVANIA | | | | ST LOUIS | MO | 63111-2039 | |
| BENNIE R JOHNSON | 208 HULLIHEN DRIVE | | | | NEWARK | DE | 19711-3651 | |
| BENNIE R MILLER | 1439 CARAVAN TRAIL | | | | DALLAS | TX | 75241-2103 | |
| BENNIE R MORRIS JR | 3479 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 | |
| BENNIE R SEVERS | 31143 GARDENDALE | | | | WARREN | MI | 48093-2074 | |
| BENNIE R WHITLEY | 314 LAWRENCE AVE | | | | CHAPEL HILL | TN | 37034-3225 | |
| BENNIE R WILLIS | 2041 BARK ST | | | | FLINT | MI | 48503-4305 | |
| BENNIE ROSS JR | 839 BATES SE | | | | GRAND RAPIDS | MI | 49506-2615 | |
| BENNIE RUBEN OSBORN & | LUCILLE DELORES OSBORNE JT TEN | 23 FRANKLIN AVE | | | MONTCLAIR | NJ | 07042-2407 | |
| BENNIE T MORA | 15886 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8833 | |
| BENNIE T RICKARD | 6500 S MOCELLA | | | | NOBLE | OK | 73068-5429 | |
| BENNIE W ROGGE | 2605 CEDAR LANE | | | | ROSENBERG | TX | 77471-6057 | |
| BENNIE W TAYLOR | 6710 E 66TH ST | | | | KANSAS CITY | MO | 64133-4619 | |
| BENNIE WILLIAMS | 822 E MOORE ST | | | | FLINT | MI | 48505-3908 | |
| BENNO A SCHMIDT & SHIRLEY M | SCHMIDT JT TEN | 22483 MAPLE | | | FARMINGTON | MI | 48336-4038 | |
| BENNO GRAUERT | 37 HIGHLAND AVE | | | | DOBBS FERRY | NY | 10522-1320 | |
| BENNY A PRICE | 3316 DEVEREUX PL | | | | MONROE | LA | 71201-2874 | |
| BENNY A WOZNIAK CUST BRIAN | WOZNIAK UNIF GIFT MIN ACT | MICH | 15756 OPORTO | | LIVONIA | MI | 48154 | |
| BENNY ANTOSZ | 3350 BOX 57 | | | | NEWPORT | MI | 48166 | |
| BENNY C ELLERBEE | 12301 KILBOURNE | | | | DETROIT | MI | 48213-1488 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNY C SHOLAR | | 270 PULLIN ROAD | | | MCDONOUGH | GA | 30253-7335 | |
| BENNY C TAYLOR | | 1037 8TH ST | | | LORAIN | OH | 44052-1565 | |
| BENNY C THURMAN | | 134 BRYAN ST | | | BREMEN | GA | 30110-1504 | |
| BENNY D ALBRIGHT | | 920 GILEAD RUPE RD | | | LEXINGTON | MO | 64067-7180 | |
| BENNY D SANDERS | | 8521 CR 1004 | | | GODLEY | TX | 76044-3115 | |
| BENNY D VAUGHN | | 2228 THOMAS RIDGE RD | | | DUNVILLE | KY | 42528 | |
| BENNY E KONOSKI | | 14053 NORTH ELMS | | | MONTROSE | MI | 48457-9777 | |
| BENNY F REEVES JR | | 4450 SEWELL RD | | | CUMMING | GA | 30040 | |
| BENNY G HUERTA | | 5232 W WILLOW ST | | | LANSING | MI | 48917-1418 | |
| BENNY H STEPHENS | | 8442 PENROD | | | DETROIT | MI | 48228-3133 | |
| BENNY J CARTER | | 21 SPRINGVALLEY TRAIL | | | HARTSELLE | AL | 35640-7040 | |
| BENNY J SCUCCI | | BLDG 16 APT 31 SKYTOP GARDENS | | | PARLIN | NJ | 08859 | |
| BENNY J WILLIAMS | | 15552 BAYLIS | | | DETROIT | MI | 48238-1538 | |
| BENNY JAN LEE | | 6860 BRIGHTON DR | | | DUBLIN | CA | 94568-1728 | |
| BENNY JOHNTONY & MARY | JOHNTONY JT TEN | 312 E BROADWAY | | | GIRARD | OH | 44420-2616 | |
| BENNY L COVINGTON | | 16 COOPER ST | | | PONTIAC | MI | 48342-2009 | |
| BENNY L KLUTTS & ROSELLA C | KLUTTS TRUSTEES KLUTTS | FAMILY REVOCABLE TRUST U/A | DTD 01/20/93 | BOX 187 | POTEAU | OK | 74953-0187 | |
| BENNY L MIKE | | 5525 E CULVER ST | | | INDIANAPOLIS | IN | 46226-4714 | |
| BENNY L REYNOLDS | | 102 CHESTNUT GROVE RD | | | PULASKI | TN | 38478-8448 | |
| BENNY L WULFF | | 6775 WOODCREST DR | | | TROY | MI | 48098-6525 | |
| BENNY LANFORD | | 2201 DON PEDRO RD | | | CERES | CA | 95307-4132 | |
| BENNY R AVILES | | 2170 NEW LEWISBURG HWY | | | COLUMBIA | TN | 38401-8109 | |
| BENNY R CURRY | | 22490 LEEWIN | | | DETROIT | MI | 48219-1159 | |
| BENNY R HOLCOMB | | BOX 38 | | | GILLSVILLE | GA | 30543-0038 | |
| BENNY VARANELLI | | 443 GOLDIE RD | | | YOUNGSTOWN | OH | 44505-1951 | |
| BENNY VARANELLI | | 443 GOLDIE RD | | | LIBERTY TWNSP | OH | 44505-1951 | |
| BENNY W BARNHART | | 1130 MANNING CT | | | SAN MARTIN | CA | 95046-9792 | |
| BENNY W PINTO TR | BENNY WILLIAM PINTO TRUST | UA 07/19/90 | BOX 100573 | | PALM DAY | FL | 32910-0573 | |
| BENNY WARHAFT | | 203 1641 WOODLAND DR | | | VANCOUVER | BC | V5L3S9 | CANADA |
| BENOIT FICHAULT | | APT 2A | 6150 DU BOISE 3 | | MONTREAL | QUEBEC | H3S 2V2 | CANADA |
| BENOIT L LABONTE | | 295 SUNSHINE RD | | | PORT SAINT JOE | FL | 32456-5705 | |
| BENON JOHN TRAWINSKI | | 3440 WESTBURY RD | | | MOUNTAIN BROOK | AL | 35223-1438 | |
| BENRICE L WOHLFERT TRUSTEE | U/A DTD 02/02/93 THE BERNICE | L WOHLFERT TRUST | 600 AQUAZIEW DR | | KALAMAZOO | MI | 49009-9651 | |
| BENSHAN HAO & | ZHIFENG ZHENG JT TEN | 64 70 184TH STREET | | | FRESH MEADOWS | NY | 11365 | |
| BENSON F HOWARD | | | | | BARTLETT | NH | 03812 | |
| BENSON FRANKEL | C/O JONATHAN HERMOWITZ | 1225 FRANKLIN AVE | | | GARDEN CITY | NY | 11530-1691 | |
| BENSON LEE | | 622 35TH AVE | | | SAN FRANCISCO | CA | 94121-2710 | |
| BENSON N MARTINEZ | | 1703 RED OAK RD SE | | | HUNTSVILLE | AL | 35801-2145 | |
| BENSON WARIBOKO ALALI | | 4905 BARRINGTON LN | | | EDMOND | OK | 73034-7989 | |
| BENTE ROED COCHRAN | | 10943 77 AVENUE | | | EDMONTON | ALBERTA | T66 0L2 | CANADA |
| BENTLEY C GREGG | | 418 EAST ST NORTH EAST | | | VIENNA | VA | 22180-3576 | |
| BENTLEY H BROWN | | 148 MEADOW CIRCLE | | | BEREA | OH | 44017-2610 | |
| BENTLEY LAWRENCE PIERCE | | 8226 OLD POST ROAD EAST | | | EAST AMHERST | NY | 14051-1583 | |
| BENTLEY LAWRENCE PIERCE & | BARBARA B PIERCE JT TEN | 8226 OLD POST RD | | | EAST AMHERST | NY | 14051-1583 | |
| BENTLEY MC CHARGUE | | 215 CLOVER LANE | | | LOUISVILLE | KY | 40207-2755 | |
| BENTO M BENEVIDES | | 33 TOWER ST | | | FALL RIVER | MA | 02724-3020 | |
| BENTO M DASILVA | | BROOKSIDE LANE | | | MILFORD | MA | 1757 | |
| BENTON BOSTICK | | 2733 WOODWAY AVENUE | | | DAYTON | OH | 45405-2748 | |
| BENTON C DELAHOUSSAYE JR AS | CUST FOR ISABELLA | DELAHOUSSAYE A MINOR U/THE | LA GIFTS TO MINORS ACT | 705 E 3RD | CROWLEY | LA | 70526-5225 | |
| BENTON C DELAHOUSSAYE JR AS | CUST FOR NADIA DELAHOUSSAYE | A MINOR U/THE LA GIFTS TO | MINORS ACT | 705 E 3RD | CROWLEY | LA | 70526-5225 | |
| BENTON C LATTIN | | 106 EVANSWOOD DRIVE | | | GREENVILLE | NC | 27858-9203 | |
| BENTON D MC CAULEY | | 106 FOLSOM BOX 191 | | | MC LOUD | OK | 74851-8050 | |
| BENTON E RIDDLE TR | BENTON E RIDDLE TRUST | UA 08/27/99 | 21800 MORLEY AVE 1118 | | DEARBORN | MI | 48124-2342 | |
| BENTON H WALTON III CUST | BENTON H WALTON IV UNIF GIFT | MIN ACT NC | BOX 345 | | CHADBOURN | NC | 28431-0345 | |
| BENTON J HILTZ II | | 53 HOWARD LANE | | | TONAWANDA | NY | 14150-8162 | |
| BENTON KRUMPE | | BOX 2013 | | | HAILEY | ID | 83333-2013 | |
| BENTON M THREET | | 1398 SAWMILLS RD | | | CROSSVILLE | TN | 38555-1432 | |
| BENTON PURDY | | 443 PURDY RD | | | CALHOUN | LA | 71225-8438 | |
| BENTON RURAL CEMETERY | ASSOCIATION | ATTN KAREN HUDSON | 860 PRE-EMPTION ROAD | | PENN YAN | NY | 14527-9165 | |
| BENTSION ZIMMERMAN & | ELAINE ZIMMERMAN JT TEN | 1873 49TH ST | | | BROOKLYN | NY | 11204-1245 | |
| BENYAMIN SURYANTO & JANIS | CORNELL SURYANTO JT TEN | 1180 FOREST ST | | | MARSHFIELD | MA | 02050-6264 | |
| BENZION BENZUR & | MIRIAM BENZUR JT TEN | 111 82ND RD | | | KEW GARDENS | NY | 11415-1422 | |
| BERA LYNNE GILLIKIN JOHNSON | | 3842 MARNIE PL | | | JACKSONVILLE | FL | 32223 | |
| BERCH E PARKER & REBECCA | PARKER JT TEN | 7046 AIVLIS ST | | | LONG BEACH | CA | 90815-3502 | |
| BERDAN E CONNER JR | | 6792 HIGHLAND DRIVE | | | LAINGSBURG | MI | 48848-9231 | |
| BERDENA J GATES | | 8241 ALASKA DR | | | CALEDONIA | MI | 49316-9580 | |
| BERDENIA M RUSSELL | | 1320 HAZELWOOD DR | | | MIDWEST CITY | OK | 73110-7410 | |
| BERDIE PORTNEY | | 1190 W NORTHERN PKY 629 | | | BALTIMORE | MD | 21210-1460 | |
| BERENE T BARNETTE & | STEPHANIE J BARNETTE JT TEN | 371 N MENDENHALL | | | MEMPHIS | TN | 38117-1928 | |
| BERENICE E ANDERSON & | KENNETH DOUGLAS ANDERSON JT TEN | 4969 VINCENT AVE | | | LOS ANGELES | CA | 90041-2218 | |
| BERENICE F KALBACH | | 1611 LARK LANE | | | VILLANOVA | PA | 19085-1907 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERENICE J SCHAIN | PUTNAM GREEN 6-H | | | | GREENWICH | CT | 06830-6031 | |
| BERENICE WOLFE | APT 216A | 23105 PROVIDENCE DR | | | SOUTHFIELD | MI | 48075-3650 | |
| BERER M SHELTON & | DORRISA I SHELTON JT TEN | 317 RUTLEDGE DR | | | YOUNGSTOWN | OH | 44505-4927 | |
| BERG KASPARIAN & | SYLVIA KASPARIAN TR | KASPARIAN FAM TRUST | UA 01/19/98 | 16644 KNOLLWOOD DR | GRANADA HILLS | CA | 91344-2621 | |
| BERGE V TOMBALAKIAM | 187 BUSTEED DR | | | | MIDLAND PARK | NJ | 07432-1905 | |
| BERGEN BUTCHER SERVICE | 156 HACKENSACK AVE | | | | HACKENSACK | NJ | 07601-6108 | |
| BERKELEY LOWELL DAVIS | ROUTE I | | | | ADAMS | OR | 97810 | |
| BERKEN CHANG | 1200 RUBIO ST | | | | ALTADENA | CA | 91001-2029 | |
| BERKLEY E DIEHL | 1094 ARROWHEAD DR | | | | BURTON | MI | 48509-1420 | |
| BERKLEY E DIEHL & FRIEDA | B DIEHL JT TEN | 1094 ARROWHEAD DRIVE | | | BURTON | MI | 48509-1420 | |
| BERL G MOORE | 102 ASH ST | | | | LODI | OH | 44254-1208 | |
| BERLE J BELL & | MODENA H BELL & RICKIE J BELL & | VALDEAN BELL JT TEN | 3300 W 1000 S | | VERNAL | UT | 84078-8952 | |
| BERLE J BELL & MODENA H BELL & | RICKIE J BELL & VAL DEAN BELL & | SHARON HOOPER JT TEN | 3300 W 1000 SOUTH | | VERNAL | UT | 84078-8952 | |
| BERLENE M PARKER | 360 S FROST DRIVE | | | | SAGINAW | MI | 48603-6079 | |
| BERLEY ANDERSON | 4410 SOMERSET RD | | | | LONDON | KY | 40741-9616 | |
| BERLIN C PATRICK & | MARY M PATRICK JT TEN | 1080W LOWER SPRINGBORO ROAD | | | SPRINGBORO | OH | 45066 | |
| BERLIN CONN | 439 WYOMING STREET | | | | DAYTON | OH | 45410-1317 | |
| BERLIN E SHIVELEY | 270 BLUE CREEK RD | | | | STOUT | OH | 45684-9616 | |
| BERLIN M GRAY | 3013 E 7TH ST | | | | ANDERSON | IN | 46012-3829 | |
| BERLIN W WOODS | 126 CO RD 358 | | | | FLORENCE | AL | 35634-6242 | |
| BERLINE BENNETT-CASON | BOX 39022 | 23511 MEADOW PK | | | REDFORD TOWNSHIP | MI | 48239-0022 | |
| BERLINE BROWN | 23511 MEADOW PK | | | | REDFORD TOWNSHIP | MI | 48239-1148 | |
| BERMAN E HENNINGER | 3980 S R 49 | | | | ARCANUM | OH | 45304 | |
| BERMAN E PRITT JR | 242 E 300 N | | | | BLUFFTON | IN | 46714-9714 | |
| BERNA D HOLMES | 120 OTTAWA DRIVE | | | | PONTIAC | MI | 48341-1634 | |
| BERNABE COBOS JR | 1500 KOLLIKER DRIVE | | | | EL PASO | TX | 79936 | |
| BERNABE GARCIA | 3833 S WOLCOTT AVE | | | | CHICAGO | IL | 60609-2013 | |
| BERNADENE V BISHOP | BOX 308 | | | | WASHINGTON | GA | 30673-0308 | |
| BERNADETTE A BOURGOIN | BOX 3193 | | | | CLEARWATER BEACH | FL | 33767-8193 | |
| BERNADETTE A HARRISON | 24 MARBLE DR | | | | ROCHESTER | NY | 14615 | |
| BERNADETTE A HINEY | 186 SIERRA VISTA LANE | | | | VALLEY COTTAGE | NY | 10989-2702 | |
| BERNADETTE B ARO | 6 CHERRY LANE | | | | ELKTON | MD | 21921-4102 | |
| BERNADETTE B LENGAUER | 1010 PINAR DR | | | | ORLANDO | FL | 32825-7819 | |
| BERNADETTE BAUER & CARL F | BAUER JT TEN | 3925 N OKETO AVE | | | CHICAGO | IL | 60634-3414 | |
| BERNADETTE BRADY CUST | PATRICIA ANN BRADY UNIF GIFT | MIN ACT NY | 22 GRIFFITH RD | | RIVERSIDE | CT | 06878-1202 | |
| BERNADETTE C FISCHER & | GEORGE L FISCHER JT TEN | 344 OCEAN PARKWAY | | | BERLIN | MD | 21811-1526 | |
| BERNADETTE DEVONSHIRE | 577 COVENTRY CT | | | | BUFFALO GROVE | IL | 60089 | |
| BERNADETTE DIXON | 902 OAK STREET | | | | JEANNETTE | PA | 15644 | |
| BERNADETTE E BOWMAN TR | BERNADETTE EVELYN BOWMAN TRUST | U/D/T DTD 6/30/00 | 11235 MATTES DR | | WILLIAMSBURG | MI | 49690 | |
| BERNADETTE E IFTINIUK & | LANA DE FOUR JT TEN | 15470 CLAREMONT DR NORTH | | | CLINTON TOWNSHIP | MI | 48038 | |
| BERNADETTE E WEAVER | 59 MULBERRY LANE | | | | NEW ROCHELLE | NY | 10804-4326 | |
| BERNADETTE EDWARDS | 4401 N FOUR MILE RD | | | | WASHINGTON | MO | 63090-3935 | |
| BERNADETTE F LAMB | 9439 WISH AVE | | | | NORTHRIDGE | CA | 91325-2535 | |
| BERNADETTE F SCHEIB | 4231 RAYMOND AVE | | | | BROOKFIELD | IL | 60513 | |
| BERNADETTE G BYRNE | 7481 INDIANWOOD TRAIL | | | | WEST BLOOMFIELD | MI | 48322-1093 | |
| BERNADETTE G DRURY | 1905 SPARTA CIRCLE | | | | SEBRING | FL | 33875-5444 | |
| BERNADETTE HOUVOURAS & | WILLIAM P HOUVOURAS JT TEN | 15 RODGERS CIR | | | NORTH READING | MA | 01864-1609 | |
| BERNADETTE J SOFFA | 3708 WAYNE RD | | | | MUNHALL | PA | 15120-3069 | |
| BERNADETTE JERONIMO | 47 MARKWOOD RD | | | | FOREST HILLS | NY | 11375-6049 | |
| BERNADETTE KAUFMANN & | CHRISTINE A KAUFMANN JT TEN | 46 GARDEN STREET | | | VALLEY STREAM | NY | 11581-2908 | |
| BERNADETTE K KAUFMANN & | JENNIFER K KAUFMANN JT TEN | 46 GARDEN ST | | | VALLEY STREAM | NY | 11581-2908 | |
| BERNADETTE KIZIOR TR | BERNADETTE KIZIOR TRUST | UA 03/27/00 | 55 ELMWOOD CT | | INDIAN HEAD PARK | IL | 60525-9010 | |
| BERNADETTE LUMIA | 11 N EIRMONT RD | | | | SUFFERN | NY | 10901 | |
| BERNADETTE M ANSELL & ROBERT | W ANSELL JT TEN | 1151 HEMINGWAY LANE | | | TRAVERSE CITY | MI | 49686 | |
| BERNADETTE M BURROUGHS | 2005 LOMBARDI DR | | | | BLACKSBURG | VA | 24060-1410 | |
| BERNADETTE M BUZA | 8702 E 6TH STREET | ATTN BERNADETTE DUCKER | | | DOWNEY | CA | 90241-3515 | |
| BERNADETTE M DE VITA | 49 LYNN DIRVE | | | | TOMS RIVER | NJ | 08753-5255 | |
| BERNADETTE M ROSS & DEREK M | ROSS JT TEN | 149 CANTERBURY RD | | | WAKEFILED | RI | 02879-5706 | |
| BERNADETTE M SOX | 85 PARK DR | | | | ROSSFORD | OH | 43460-1044 | |
| BERNADETTE MARIE DONOHUE | 2353 EATON GATE | | | | LAKE ORION | MI | 48360-1842 | |
| BERNADETTE MARKEY SCHULTZE | 19 FLEETWOOD DRIVE | | | | HAMILTON SQUARE | NJ | 08690-1508 | |
| BERNADETTE MARY EILERTSEN | CUST ANDREW JOSEPH EILERTSEN | UNDER THE NY UNIF GIFTS TO | MINORS ACT | 32 LANDMARK LANE | PITTSFORD | NY | 14534-1623 | |
| BERNADETTE MARY EILERTSEN CUST | JAMES SCOTT EILERTSEN | UNDER THE NY UNIF TRAN MIN ACT | 32 LANDMARK LANE | | PITTSFORD | NY | 14534-1623 | |
| BERNADETTE O AGUILAR | 1046 S LATHROP AVE | | | | FOREST PARK | IL | 60130-2226 | |
| BERNADETTE OCONNOR | 1426 RICHARD ST | | | | SCHENECTADY | NY | 12303-1328 | |
| BERNADETTE PEER | 225 BRUSH CREEK DRIVE | | | | ROCHESTER | NY | 14612-2269 | |
| BERNADETTE RACHWAL | 8134 ZIMMERMAN RD | | | | HAMBURG | NY | 14075-7142 | |
| BERNADETTE S SCHAUFELE | 8820 WALTHER BLVD | APT 1504 | | | PARKVILLE | MD | 21234-9040 | |
| BERNADETTE SALVATORE PERS REP | EST JOANNA WITTENBERG | 33 GULL DR | | | HAUPPAUGE | NY | 11788-1101 | |
| BERNADETTE SIMMONS & | CHESTER A SIMMONS JT TEN | 4980 NORTH MARINE DR #233 | | | CHICAGO | IL | 60640 | |
| BERNADETTE T SARMIENTO CUST | MARLY A SARMIENTO | UNIF TRANS MIN ACT IL | 3827 WHITE CLOUD DR | | SKOKIE | IL | 60076-1727 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNADETTE T SARMIENTO CUST | CARLIN A SARMIENTO | UNIF TRANS MIN ACT IL | | | SKOKIE | IL | 60076-1727 | |
| BERNADETTE T SARMIENTO CUST | ANDRES M SARMIENTO | UNIF TRANS MIN ACT IL | 3827 WHITE CLOUD DR | | SKOKIE | IL | 60076-1727 | |
| BERNADETTEC ADAMS & | MERLE H ADAMS JT TEN | 12306 SHOREWOOD BEACH RD | | | DETROIT LAKES | MN | 56501-7027 | |
| BERNADIA HANKERSON | 19371 BENTLER ST | | | | DETROIT | MI | 48219-1960 | |
| BERNADINE A DORLAND | 106 WINDWARD CT | | | | PANAMA CITY BEACH | FL | 32413-6010 | |
| BERNADINE A ELLIOTT | 10700 WHITTIER APT 1 | | | | DETROIT | MI | 48224-4405 | |
| BERNADINE A MINISTERO | 241 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 | |
| BERNADINE A OLSEN | 25 S SHAMROCK DR | | | | FOXFIRE | NC | 27281-9713 | |
| BERNADINE A PARKMAN | 5800 MOCKINGBIRD LANE #213 | | | | GREENDALE | WI | 53129-1441 | |
| BERNADINE A PELTS | BOX 358 | | | | STANDISH | MI | 48658-0358 | |
| BERNADINE A WILLIAMS | 22499 BELL BROOK | | | | SOUTHFIELD | MI | 48034-2001 | |
| BERNADINE A YEAGER | 3 CREST VIEW LANE | | | | CHARLES CITY | IA | 50616-1609 | |
| BERNADINE A YEAGER & DANIEL | C YEAGER JT TEN | 4935 SE 420 ST | | | IOWA CITY | IA | 52240-8112 | |
| BERNADINE B KIRCHER | P O BOX 827 | | | | WOODBINE | NJ | 08270 | |
| BERNADINE B SMITH & | RUDENE SMITH JT TEN | 8140 CHEYENNE ST | | | DETROIT | MI | 48228-2788 | |
| BERNADINE CARRELL & | MARGIEANNE NOBLE JT TEN | 588 GASLIGHT DR | | | ALGONQUIN | IL | 60102-3231 | |
| BERNADINE COLEMAN | 9343 WARWICK | | | | DETROIT | MI | 48228-1734 | |
| BERNADINE D WAZDRAG | 1725 COGGINS RD | | | | PINCONNING | MI | 48650 | |
| BERNADINE E PARR | 1911 BRIARWOOD DRIVE | | | | LANSING | MI | 48917-1771 | |
| BERNADINE F DROBNIC | 1100 W JEFFERSON KIOUSVILLE RD | SE | | | W JEFFERSON | OH | 43162-9513 | |
| BERNADINE F HARDNETT | 5265 HALEGON DR | | | | COLLEGE PARK | GA | 30349 | |
| BERNADINE G GRAYE | 20402 FAIRWEATHER STREET | | | | CANYON COUNTRY | CA | 91351-2451 | |
| BERNADINE H BOGGS | 8144 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259-7634 | |
| BERNADINE J KOWALSKI | 67 DIRKSON ST | | | | W SENECA | NY | 14224-1813 | |
| BERNADINE J WITTAK TR | WITTAK FAMILY TRUST | U/A DTD 02/26/1997 | 5539 SAN PATRICIO DR | | SANTA BARBARA | CA | 93111-1456 | |
| BERNADINE JACOBS | 46 WALWORTH AVE | | | | SCARSDALE | NY | 10583-1430 | |
| BERNADINE KOBLINSKI | 77 BELGROVE DR | | | | KEARNY | NJ | 07032-1528 | |
| BERNADINE M BALOGA | 665 N WASHINGTON ST | | | | WILKES-BARRE | PA | 18705-1707 | |
| BERNADINE M BONVILLE | 23 DALE AVE | | | | LEOMINSTER | MA | 01453-1713 | |
| BERNADINE M HORAN & GERALD M | HORAN JT TEN | 19570 WHITBY | | | LIVONIA | MI | 48152-1249 | |
| BERNADINE M LAMPE & ANTHONY | W LAMPE JT TEN | BOX 118 | | | COLUMBIA | MO | 65205-0118 | |
| BERNADINE M LUEBKE | 915 ST CROIX ST | | | | HUDSON | WI | 54016-1454 | |
| BERNADINE M POLING | 1287 16 MILE ROAD N W | | | | KENT CITY | MI | 49330 | |
| BERNADINE M POPOVICH TR | BERNADINE M POPOVICH TRUST | UA 07/27/99 | 1920 KAPEL DR | | EUCLID | OH | 44117-1830 | |
| BERNADINE M ZERBE | 3213 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3912 | |
| BERNADINE MEYER TOD | DUQUESNE UNIVERSITY | 1160 BOWER HILL ROAD APT 310B | | | PITTSBURGH | PA | 15243-1330 | |
| BERNADINE MOLOTZAK | 34 FARMBROOK DR | | | | OLD BRIDE | NJ | 08857-1451 | |
| BERNADINE MOREHEAD | 8191 GLASGOW RD | | | | SMITH GROVE | KY | 42171-9102 | |
| BERNADINE MORRIS | BOX 357 | | | | WOODBURY | NJ | 08096-7357 | |
| BERNADINE O PRINDLE | 1179 RICHWOOD AVE | | | | WARREN | OH | 44485-4163 | |
| BERNADINE P QUINLAN TR | BERNADINE P QUINLAN REVOCABLE | LIVING TRUST UA 09/26/97 | 34574 MAPLE LN | | STERLING HEIGHTS | MI | 48312-5213 | |
| BERNADINE R GASPER & RICHARD | G GASPER JT TEN | 203 NORTH 24TH ST | | | OLEAN | NY | 14760-1911 | |
| BERNADINE SAXE | 8297 BRITTANY HILL CT | | | | GRAND BLANC | MI | 48439 | |
| BERNADINE STUMPF & DONALD | STUMPF JT TEN | 28370 LOS OLAS | | | WARREN | MI | 48093-4946 | |
| BERNADINE T CALVERT | 32520 BIRCHWOOD | | | | WESTLAND | MI | 48186-5251 | |
| BERNADINE T FALTA & | CATHERINE M STEINHILB JT TEN | 200 DEERING ST | | | GARDEN CITY | MI | 48135-4103 | |
| BERNADINE WINTER TR OF | TRUST ONE U-I OF LILLIAN | HARTMAN DTD 01/13/82 | 14056 CAMBERRA CT | | CHESTERFIELD | MO | 63017-3305 | |
| BERNADINE WINTER TR U/D/T | DTD 11/01/83 BERNADINE | WINTER | 14056 CAMBERRA | | CHESTERFIELD | MO | 63017-3305 | |
| BERNADO SANCHEZ JR | 25831 ANNAPOLIS | | | | DEARBORN HTS | MI | 48125-1433 | |
| BERNAIRD MAYBERRY SR | 54 NORTHGATE DR | | | | MONROE | LA | 71201-2215 | |
| BERNAL K WRIGHT | 5641 W STATE RD 234 | | | | JAMESTOWN | IN | 46147-9337 | |
| BERNAM G FRALEY & SHIRLEY S | FRALEY JT TEN | 13051 BARTLET RD RR 2 | | | CLINTON | MI | 49236-9609 | |
| BERNARD & NAOMI SCHLOSSMAN | TRUSTEES F-B-O DECLARATION | OF TRUST DTD 07/30/86 | 10923 RATHBURN AVE | | NORTHRIDGE | CA | 91326-2854 | |
| BERNARD A BARTYS | 771 W SAGANING | | | | BENTLEY | MI | 48613-9631 | |
| BERNARD A BRACH | 33980 JESICA LN | | | | NEW BOSTON | MI | 48164-9224 | |
| BERNARD A BRYANT | 20801 NORTHOME | | | | SOUTHFIELD | MI | 48076-5260 | |
| BERNARD A COUTU | 545 305TH AVE LAKE LACHIGAN | | | | ST HYPOLLYTE | QUE | J8A 2W4 | CANADA |
| BERNARD A DAVIS JR | BOX 5425 | | | | WILMINGTON | DE | 19808-0425 | |
| BERNARD A FINNEGAN TR | BERNARD A FINNEGAN TRUST | UA 07/17/96 | 5654 N KOSTNER | | CHICAGO | IL | 60646-5918 | |
| BERNARD A FORTMAN JR | 6028 LOGAN AVE S | | | | MINNEAPOLIS | MN | 55419-2056 | |
| BERNARD A GARR | 420 HARRISON ST | | | | PRESCOTT | MI | 48756 | |
| BERNARD A GOETZ TR UA DTD 3/9/01 | BERNARD A GOETZ LIVING TRUST | 260 SAILFISH COURT | | | CORPUS CHRISTI | TX | 78418 | |
| BERNARD A HECHT & JANET L HECHT TRS | HECHT FAMILY TRUST U/A | DTD 3/23/05 | 3480 WESTBURY RD | | DAYTON | OH | 45409 | |
| BERNARD A JANARELLI CUST | LESLIE SUSAN JANARELLI UNDER | MD UNIF GIFT S TO MINORS ACT | 40 ANDERSON AVE | | YARMOUTH | ME | 04096-8300 | |
| BERNARD A JONES CUST | CLARA RENEE JONES | UNIF GIFT MIN ACT MI | 2317 CARLETON W RD | | CARLETON | MI | 48117-9236 | |
| BERNARD A KANSKY | 103 ALETHA RD | | | | NEEDHAM | MA | 02492-3931 | |
| BERNARD A KLOEHN | 4036 XERXES AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| BERNARD A LECKIE TR | BERNARD A LECKIE SEPARATE | PROPERTY TRUST UA 05/15/98 | 1616 LINCOLN LANE | | NEWPORT BEACH | CA | 92660-4939 | |
| BERNARD A LEONARD | 5965 MIDDLEBELT | | | | W BLOOMFIELD | MI | 48322-1815 | |
| BERNARD A MAHONEY | 9058 W BURT RD | | | | ST CHARLES | MI | 48655-9683 | |
| BERNARD A MANTEY | 5404 COUNTY RD 311 | | | | IGNACIO | CO | 81137-9712 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARD A MARX | | 4840 ELMWOOD DRIVE | | | PITTSBURGH | PA | 15227 | |
| BERNARD A MC CONNELL | | 13263 HERBERT | | | WARREN | MI | 48089-1316 | |
| BERNARD A MC CORMACK | | 529 RIDGEMONT DRIVE | | | ROCHESTER | NY | 14626-3444 | |
| BERNARD A MITCHELL | | 8416 FALCON DR | | | LIVERPOOL | NY | 13090-1011 | |
| BERNARD A MOHR & HELEN A | | MOHR JT TEN | 460 ARROWHEAD SE | | GRAND RAPIDS | MI | 49546-2202 | |
| BERNARD A OSBORN & CONSTANCE | | R OSBORN JT TEN | 9927 SHERIDAN RD | | MILLINGTON | MI | 48746-9335 | |
| BERNARD A PRUSHKO AS CUST | | FOR BERNARD A PRUSHKO JR | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 9 BASKING RIDGE RD | SHELTON | CT | 06484 | |
| BERNARD A ROGOSZEWSKI | | 6200 COUNTRY WAY N | | | SAGINAW | MI | 48603-1087 | |
| BERNARD A ROKOSZ | | 7049 NICHOLS RD | | | FLUSHING | MI | 48433-9222 | |
| BERNARD A SACHS & LILLIAN K | | SACHS TR U/DECL OF TR DTD | 4/11/78 | 5511 EL PARQUE | | LONG BEACH | CA | 90815-4128 | |
| BERNARD A SAMBLANET | | 476 N JOHNSON | | | SEBRING | OH | 44672-1006 | |
| BERNARD A SCHLAFF | | 1225 VIENNA DRIVE 238 | | | SUNNYVALE | CA | 94089-1828 | |
| BERNARD A SCHWARTZ | | 615 FRANKLIN AVE | | | FRANKLIN LAKES | NJ | 07417-2521 | |
| BERNARD A SHANNON JR | | 14 LEXINGTON AVE | | | SOUTH RIVER | NJ | 08882-2037 | |
| BERNARD A SHANNON JR & | | MARGARET A SHANNON JT TEN | 14 LEXINGTON AVENUE | | SOUTH RIVER | NJ | 08882-2037 | |
| BERNARD A WEBSTER & FLORENCE | | P WEBSTER JT TEN | 1 WALNUT ST | | BRANDON | VT | 05733-1140 | |
| BERNARD A WILFONG | | 35197 MARGURETTE LANE | | | PAW PAW | MI | 49079-9681 | |
| BERNARD A WOZNIAK CUST | | CAROLYN WOZNIAK UNIF GIFT | MIN ACT MICH | 26929 MORGAN RUN | | WESTLAKE | OH | 44145-5498 | |
| BERNARD A WOZNIAK TR BENNY A | | WOZNIAK LIVING TRUST U/A DTD 2/28/01 | 28665 CAMPBELL | | | WARREN | MI | 48093 | |
| BERNARD A YEMC | | 2529 BERWYN RD | | | WILMINGTON | DE | 19810-3568 | |
| BERNARD ABERNATHY | | 2226 OWEN ST | | | SAGINAW | MI | 48601-3477 | |
| BERNARD ABRAHAMS & GERALDINE | | ABRAHAMS JT TEN | 22655 CHAGRIN BLVD # 315 | | BEACHWOOD | OH | 44122 | |
| BERNARD ADEN OSBORN & | | CONSTANCE R OSBORN JT TEN | 9927 SHERIDAN RD | | MILLINGTON | MI | 48746-9335 | |
| BERNARD ADLER | | 707 SAYRE DRIVE | | | PRINCETON | NJ | 08540-5835 | |
| BERNARD ALLEN | | 8890 PATTON ST | | | DETROIT | MI | 48228-1620 | |
| BERNARD ASKIENAZY CUST | | SABASTIAN ASKIENAZY UNIF | GIFT MIN ACT NY | APT 8-A | 124 W 79TH ST | N Y | NY | 10024-6446 | |
| BERNARD ASKIENAZY CUST | | SEBASTIEN ASKIENAZAY UNDER | NY UNIF GIFTS TO MINORS ACT | APT 8A | 124 W 79TH ST | NEW YORK | NY | 10024-6446 | |
| BERNARD B BELANT & LORRAINE | | B BELANT JT TEN | 15506 LOS ALTOS | | HACIENDA HEIGHTS | CA | 91745-5215 | |
| BERNARD B HARDMAN & VIRGINIA | | M HARDMAN JT TEN | 9745 DIXIE HWY | | BIRCH KUN | MI | 48415 | |
| BERNARD B KOOGLER | | 4710 14TH STREET W, UNIT 40 | | | BRADENTON | FL | 34207 | |
| BERNARD B LEWIS & | | MARYLOU LEWIS JT TEN | 6 WHISPERING PINES CT | | HILTON HEAD ISLAND | SC | 29926-2542 | |
| BERNARD B MISHKIND & | | LUCILE M MISHKIND JT TEN | 4590 KNIGHTS BRIDGE BLVD | APT 225 | | COLUMBUS | OH | 43214-4334 | |
| BERNARD B NEBENZAHL AND | | NANCY A NEBENZAHL COMMUNITY | PROPERTY | 255 SO ROXBURY DR | | BEVERLY HILLS | CA | 90212-3708 | |
| BERNARD B WECHT | | 24 PEPPERGRASS DRIVE N | | | MT LAUREL | NJ | 08054-6904 | |
| BERNARD B WEISKOPF | | 26101 VILLAGE LANE 104 | | | BEACHWOOD | OH | 44122-7525 | |
| BERNARD BARASCH | | 6618 N RAMONA | | | LINCOLNWOOD | IL | 60712-3028 | |
| BERNARD BARTEE | | BOX 667 | | | HAYNEVILLE | AL | 36040-0667 | |
| BERNARD BARTLEY | | 13970 ALLEN RD | | | ALBION | NY | 14411-9342 | |
| BERNARD BAUMAN | | 44 CARRIAGE HILL E | | | WILLIAMSVILLE | NY | 14221 | |
| BERNARD BECK | | 214 FELLS ROAD | | | ESSEX FELLS | NJ | 07021-1608 | |
| BERNARD BELOBRADICH & INEZ | | P BELOBRADICH JT TEN | 42125 BRENTWOOD DR | | PLYMOUTH | MI | 48170-2669 | |
| BERNARD BICKERSTAFF JR | | 1813 SHAFTESBURY ROAD | | | DAYTON | OH | 45406-3911 | |
| BERNARD BLUEFORD & JOYCE R | | BLUEFORD JT TEN | 3128 WASHINGTON BOULEVARD | | FREMONT | CA | 94539-5037 | |
| BERNARD BOREN & HARRIET L | | BOREN JT TEN | 37177 DEER RUN DR | | FARMINGTON HILLS | MI | 48331-1882 | |
| BERNARD BORKS & | | RISH BORKS TEN COM | 5 WESTMINSTER DR | | LIVINGSTON | NJ | 7039 | |
| BERNARD BROOKER & | | BONNY M BROOKER & | JOHN H BROOKER JT TEN | 301 E 280TH ST | | EUCLID | OH | 44132-1309 | |
| BERNARD BROWN & BEVERLY E | | BROWN JT TEN | 4905 COTTONWOOD RD | | HARRISON | AR | 72601-7659 | |
| BERNARD BROWN CUST BRUCE | | BROWN UNIF GIFT MIN ACT CAL | 119 ANTLER WAY | | EVERGREEN | CO | 80439 | |
| BERNARD BRZEZINSKI & | | DOLORES A BRZEZINSKI TR | BERNARD & DOLORES BRZEZINSKI | REVOCABLE TRUST UA 04/28/98 | 1997 HELKE RD | MOSINEE | WI | 54455-9063 | |
| BERNARD BURGRAF | | BOX 769 | | | WARREN | MI | 48482-0769 | |
| BERNARD BURNS JR | | 3433 BOOKER FARM RD | | | MOUNT PLEASANT | TN | 38474-3025 | |
| BERNARD C CHAISSON | | BOX 4859 | | | RANCHO PALOS VERDE | CA | 90274-9636 | |
| BERNARD C CRAIN & JEWELL N | | CRAIN JT TEN | 7900 NORTH LA CANADA DR APT 2103 | | TUCSON | AZ | 85704 | |
| BERNARD C FARRELL | | 36469 DOVER | | | LIVONIA | MI | 48150-3581 | |
| BERNARD C FOWLER | | 1408 NORTH 42 | | | E ST LOUIS | IL | 62204-2502 | |
| BERNARD C HART | | 6275 HART RD | | | SAGINAW | MI | 48609-9705 | |
| BERNARD C KALKMAN & | | GERRY KAY KALKMAN TEN ENT | 3276 WADSWORTH | | SAGINAW | MI | 48601-6247 | |
| BERNARD C LARAMY | | 961 IOWA ST S W | | | GRAND RAPIDS | MI | 49509-3931 | |
| BERNARD C MC GUIRE JR | | 472 SOUTH CEDAR RUN COURT | | | WILLIAMSTON | MI | 48895 | |
| BERNARD C MCGUIRE JR & CAROL | | M MCGUIRE JT TEN | 472 SOUTH CEDAR RUN COURT | | WILLIAMSTON | MI | 48895 | |
| BERNARD C PLAUT | | 5979 CHEROKEE DR | | | CINCINNATI | OH | 45243-2909 | |
| BERNARD C PUTNAM & HELEN | | PUTNAM JT TEN | G-6305 BREWER RD | | FLINT | MI | 48507 | |
| BERNARD C REDER & GAYLE A | | REDER JT TEN | 115 S GARFIELD RD | | LINWOOD | MI | 48634-9812 | |
| BERNARD C TARNOWSKY | | 15284 FRAZHO | | | ROSEVILLE | MI | 48066-5021 | |
| BERNARD C VANDENBERG | | 27767 JOHNSON | | | GROSSE ILE | MI | 48138-2016 | |
| BERNARD C WAGLER & DOROTHY C | | WAGLER TRUSTEES UA WAGNER | FAMILY TRUST DTD 02/05/92 | 3127 CHURCHVIEW AVE | | PITTSBURGH | PA | 15227-4339 | |
| BERNARD C WALING & ELLEN | | FRANCES KERN-WALING JT TEN | 2521 W DANTE WAY | | TUCSON | AZ | 85741-2517 | |
| BERNARD C WASCHINEK | | 8828 LAKEVIEW DR | | | OMAHA | NE | 68127-2518 | |
| BERNARD C WEIDEMAN | | 3581 WEST 50TH ST | | | CLEVELAND | OH | 44102-5860 | |
| BERNARD C WILDGEN & | | NORMA WILDGEN JT TEN | 1427 FOREST PARK ROAD | | MUSKEGON | MI | 49441-4640 | |
| BERNARD CAMPBELL | | 1633 E LWR SPRINGBORO RD | | | WAYNESVILLE | OH | 45068-9357 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARD CHARLES BAKER | | 712 BROADWAY ST | | | VERO BEACH | FL | 32960-5116 | |
| BERNARD CIOCHON & RONALD | CIOCHON JT TEN | 10620 S KENTON AVE | | | OAK LAWN | IL | 60453-5271 | |
| BERNARD CLIFF | 163 LYMAN ST | | | | BROCKPORT | NY | 14420-1621 | |
| BERNARD COHEN | 804 VAN NESS CIRCLE | | | | LONGWOOD | FL | 32750-2929 | |
| BERNARD COLLIER | 300 HUMBOLDT PKWY | | | | BUFFALO | NY | 14214-2729 | |
| BERNARD COOK & MARGARET D | COOK JT TEN | 505  E KELLER HILL RD | | | MOORESVILLE | IN | 46158 | |
| BERNARD D BLAKE | 6230 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9737 | |
| BERNARD D BRACH & NANCY L | BRACH JT TEN | 26015 HASS | | | DEARBORN HEIGHTS | MI | 48127-2949 | |
| BERNARD D FATTIG | 1447 CREEK ST | | | | ROCHESTER | NY | 14625-1154 | |
| BERNARD D FAVUZZA & LINDA | ANN FAVUZZA JT TEN | 8 EVERGREEN COURT | | | SUFFERN | NY | 10901-3507 | |
| BERNARD D GRIFFIN | 6375 KY HIGHWAY 2141 | | | | HUSTONVILLE | KY | 40437-8889 | |
| BERNARD D HIRSCH | 2513 SHADOW CHASER DRIVE | | | | SPRINGFIELD | IL | 62711-7226 | |
| BERNARD D HOUSEMAN | 460 WITBECK DRIVE | | | | CLARE | MI | 48617-9721 | |
| BERNARD D HOUSEMAN & ILA M | HOUSEMAN JT TEN | 460 WITBECK DR | | | CLARE | MI | 48617-9721 | |
| BERNARD D KARHOFF & | BARBARA J KARHOFF JT TEN | 3025 88TH STREET CIRCLE EAST | | | PALMETTO | FL | 34221-9680 | |
| BERNARD D MOORES | 603 WEST MAIN ST | | | | WESTPORT | IN | 47283-9611 | |
| BERNARD D OLSON & | MARY K OLSON & | MARLENE K NORTON JT TEN | 10457 COLLEGE | | KANSAS CITY | MO | 64137-1529 | |
| BERNARD D PANITZ | 2405 NEWTON RD | | | | WILMINGTON | DE | 19810-3520 | |
| BERNARD D REEVES | 1786 HOPEWELL | | | | DAYTON | OH | 45418-2245 | |
| BERNARD D VAUGHAN | BOX 387 | | | | BAGDAD | FL | 32530-0387 | |
| BERNARD D WEIX & | KARAN WEIX JT TEN | 368 FOREST PRESERVE DR | | | WOODDALE | IL | 60191-1976 | |
| BERNARD D WOJCIECHOWSKI | 4131 SAMARIA ROAD | | | | TEMPERANCE | MI | 48182-9790 | |
| BERNARD DALL DEWEESE III | 10521 PINE BROOK AVE | | | | BATON ROUGE | LA | 70809-4045 | |
| BERNARD DENGLER | 545 FOWLER AVE | | | | PELHAM MANOR | NY | 10803-2521 | |
| BERNARD DENT & | BARBARA J DENT JT TEN | 13225 VASSAR AVE | | | DETROIT | MI | 48235-1243 | |
| BERNARD DESROSIERS | 212 FRONTENAC | | | | PINCOURT | QUEBEC | J7V 3V2 | CANADA |
| BERNARD DOLNANSKY | 134 KETCHAMS RD | | | | SYOSSET | NY | 11791-6729 | |
| BERNARD DOUGHERTY | 1400 WINDSOR AVENUE | | | | WILMINGTON | DE | 19804 | |
| BERNARD DUKE | 204 QUAIL CREST | | | | ARLINGTON | TX | 76014-3141 | |
| BERNARD E CARR SR & HARRIET | E CARR TRUSTEES OF THE CARR | TRUST U/A DTD 02/02/93 | 17843 102ND DR | | SUN CITY | AZ | 85373-1618 | |
| BERNARD E CHAPMAN & | MABEL L CHAPMAN JT TEN | 1101 N 9TH ST | | | HERRIN | IL | 62948-2935 | |
| BERNARD E DODD | 3406 CLAIRMONT ST | | | | FLINT | MI | 48503-3417 | |
| BERNARD E FRANK | 1471 LONG POND RD | APT 303 | | | ROCHESTER | NY | 14626 | |
| BERNARD E GEYER | 4813 JEANETTE ROAD | | | | HILLIARD | OH | 43026-1617 | |
| BERNARD E GOLOMB | RD 10 | 1 MC CULLOUGH RD | | | PLAINS TOWNSHIP | PA | 18702-1825 | |
| BERNARD E HILL | 3330 KILT DR | | | | AMARILLO | TX | 48801-8721 | |
| BERNARD E HONAKER | 937 BLACKBIRD LANDING RD | | | | TOWNSEND | DE | 19734-9149 | |
| BERNARD E KEATON | 2252 CORNWALL DRIVE | | | | XENIA | OH | 45385-4712 | |
| BERNARD E KING | 2511 GREENWOOD ROAD | | | | PRESCOTT | MI | 48756-9591 | |
| BERNARD E KOFF | 8537 BENTON ST | | | | PHILADELPHIA | PA | 19152-1216 | |
| BERNARD E KUHN III | 516 SOUTH RIVERSIDE | | | | SAINT CLAIR | MI | 48079-5333 | |
| BERNARD E LIVINGSTON | 288 15TH STREET | | | | OTSEGO | MI | 49078-9686 | |
| BERNARD E MANOR | 1329 W 35 ST | | | | SAN PEDRO | CA | 90731-6005 | |
| BERNARD E MAYAUSKY | RD 4 BOX 82 | | | | BLAIRSVILLE | PA | 15717-9804 | |
| BERNARD E MOSEBY | 4001 PERCH POINT DRIVE | | | | MOBILE | AL | 36605-4544 | |
| BERNARD E OKEEFE & JEANNETTE | S OKEEFE JT TEN | 25 BOY ST | | | BRISTOL | CT | 06010-2331 | |
| BERNARD E RAND TRUSTEE U/A | DTD 05/23/84 THE BERNARD E | RAND TRUST | C/O COHEN & COMPANY | 121 SOUTH MAIN STREET | AKRON | OH | 44308-1415 | |
| BERNARD E ROTHMAN | 407 CHERRY HILL BLVD | | | | CHERRY HILL | NJ | 08002-1911 | |
| BERNARD E SPAETH & MARY F | SPAETH JT TEN | 3380 S ORR RD | | | HEMLOCK | MI | 48626-9790 | |
| BERNARD E STRICKLAND | 42 VIA GATILLO | | | | SANTA MARGARITA | CA | 92688-3148 | |
| BERNARD E SYLVESTER | 2509 LEBOURDOIS | | | | LINWOOD | MI | 48634-9431 | |
| BERNARD E THOMAS | 9046 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 | |
| BERNARD E TOPORZYCKI | 2903 LEMAR ROAD | | | | MERCERSBURG | PA | 17236-9616 | |
| BERNARD E TURNER | 1120 NORTHWOOD DRIVE | | | | INKSTER | MI | 48141-1769 | |
| BERNARD E WERNER | 4704 W BAY VIEW AVE | | | | TAMPA | FL | 33611-1130 | |
| BERNARD EDWARDS | 703 E MADISON | | | | PONTIAC | MI | 48340-2939 | |
| BERNARD EPIFANIO & SARAH | EPIFANIO JT TEN | 46358 IMPERIAL LN | | | MACOMB | MI | 48044-3922 | |
| BERNARD F BANASH & MINNIE B BANASH TRS | U/A DTD 12/19/01 THE BERNARD F BANASH | & MINNIE B BANASH TRUST | 2400 TICE CREEK DR 4 | | WALNUT CREEK | CA | 94595 | |
| BERNARD F BANASH JR CUST | BERNARD F BANASH III UTMA CA | 4332 FRUITVALE AVE | | | OAKLAND | CA | 94602-2521 | |
| BERNARD F BANASH JR CUST | MARGARET L BANASH UTMA CA | 4332 FRUITVALE AVE | | | OAKLAND | CA | 94602-2521 | |
| BERNARD F BANASH JR CUST | KAYLA E BANASH UTMA CA | 4332 FRUITVALE AVE | | | OAKLAND | CA | 94602-2521 | |
| BERNARD F BEDNARZ JR CUST | BERNARD F BEDNARZ III UNDER | TX UNIF GIFTS TO MINORS ACT | 1715 SCOTCH AVE SE | | SALEM | OR | 97306-1404 | |
| BERNARD F BERNHEIM & | MARGARET S BERNHEIM JT TEN | PO BOX 6928 | | | BEND | OR | 97708 | |
| BERNARD F CROFT & | CATHERINE C CROFT JT TEN | MORRCREST DRIVE R D 1 | | | CORNING | NY | 14830-9801 | |
| BERNARD F CURRAN | 311 W VANBUREN AVENUE | | | | NEW CASTLE | DE | 19720-2570 | |
| BERNARD F DIAMOND | 860 N AIBER ST | | | | WABASH | IN | 46992-1635 | |
| BERNARD F FERDINANDO | 822 CHARLES ST | | | | WILLOWICK | OH | 44095-4302 | |
| BERNARD F FERDINANDO & | CLAIRE FERDINANDO JT TEN | 822 CHARLES STREET | | | WILLOWICK | OH | 44095-4302 | |
| BERNARD F FULLER | 9245 BAYOU ROAD | | | | LILLIAN | AL | 36549-5529 | |
| BERNARD F GOLDWORM | APT 24H | 120 B 19TH ST | | | FAR ROCKAWAY | NY | 11691 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARD F JAROLD | | 9025 PLEASANTVIEW DRIVE | | | NORTHFIELD CENTER | OH | 44067-2659 | |
| BERNARD F NUNES | | PO BOX 570 | | | NORTH TRURO | MA | 02652-0570 | |
| BERNARD F ROY & | PHYLLIS M ROY TR | BERNARD F ROY FAM LIVING | TRUST UA 0315/96 | 76125 CAPAC RD | ARMADA | MI | 48005-2314 | |
| BERNARD F SCHNEIDER | 733 LINCOLN CT | | | | LANSING | MI | 48917-9261 | |
| BERNARD F SHOTWELL | 737 BAY RD | APLIN BEACH | | | BAY CITY | MI | 48706-1931 | |
| BERNARD F SLIGER & RUTH T | SLIGER JT TEN | 3341 E LAKESHORE DR | | | TALLAHASSEE | FL | 32312-1440 | |
| BERNARD F STEINFELT | 279 W UPPER FERRY RD | | | | WEST TRENTON | NJ | 08628-2704 | |
| BERNARD F WOLNY | 1733 BROCKWAY | | | | SAGINAW | MI | 48602 | |
| BERNARD FAND | 149-20-83RD ST | | | | HOWARD BEACH | NY | 11414 | |
| BERNARD FRANCIS LANDIS | 6289 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4943 | |
| BERNARD FRANCIS O'DONNELL | 12422 W FIELDSTONE DR | | | | SUN CITY WEST | AZ | 85375-1930 | |
| BERNARD FRANCZEK | PO BOX 751 | | | | SANDIA PARK | NM | 87047 | |
| BERNARD FRANKEL & SHIRLEY | FRANKEL JT TEN | 1532 41ST STREET | | | BROOKLYN | NY | 11218-4418 | |
| BERNARD FREDENDALL | 21 MARY ST | | | | AUBURN | NY | 13021-4850 | |
| BERNARD FREEDMAN & MISS | ELAINE FREEDMAN JT TEN | 28695 HALKROFT CT | | | SOUTHFIELD | MI | 48034-2010 | |
| BERNARD FRIEDMAN | STE 502 | 1136 WASHINGTON ST | | | COLUMBIA | SC | 29201-3224 | |
| BERNARD FRIEDMAN | 117 E 71ST ST | | | | NEW YORK | NY | 10021-4215 | |
| BERNARD G BUKOSKEY | 11 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-3901 | |
| BERNARD G BURLEY & DOROTHY A | BURLEY JT TEN | 5271 E ATHERTON RD | | | BURTON | MI | 48519-1529 | |
| BERNARD G DELONEY | 2184 W DODGE RD | | | | CLIO | MI | 48420-1665 | |
| BERNARD G EDDY JR | 8500 N GENESEE ROAD | | | | MT MORRIS | MI | 48458-8945 | |
| BERNARD G FOSTER TRUSTEE U/A | DTD 09/13/90 BY BERNARD G | FOSTER TRUST | 43797 CARLA DR | | PAW PAW | MI | 49079-9759 | |
| BERNARD G HAUXWELL | 816 GLASPIE RD | | | | OXFORD | MI | 48371-5023 | |
| BERNARD G JOSEPH | 15885 HURON RIVER DR | | | | ROMULUS | MI | 48174-3668 | |
| BERNARD G KORTE & | LAVERNE KORTE TR | KORTE FAMILY TRUST | UA 04/11/97 | 330 PELTON AVE | SANTA CRUZ | CA | 95060-6158 | |
| BERNARD G LANIVICH & | VERONICA E LANIVICH JT TEN | 21507 WILLOW WISP | | | SAINT CLAIR SHORES | MI | 48082-2268 | |
| BERNARD G LORCH | 3701 CLARKS LANE APT A | | | | BALTIMORE | MD | 21215-2742 | |
| BERNARD G MADDOX | 528 BRETT STREET | | | | INGLEWOOD | CA | 90302 | |
| BERNARD G MAURER | 7761 BURT HWY | | | | LANSING | MI | 48917-9642 | |
| BERNARD G MCGARRY III | 45 HIGHFIELD DR #3 | | | | FALMOUTH | MA | 02540 | |
| BERNARD G PETER CUST KYLE M | PETER UNDER IL UNIFORM | TRANSFERS TO MINORS ACT | 622 TIMBER LANE | | LAKE FOREST | IL | 60045-3118 | |
| BERNARD G PETERS CUST JARED | A PETERS UNDER IL UNIFORM | TRANSFERS TO MINORS ACT | 622 TIMBER LANE | | LAKE FOREST | IL | 60045-3118 | |
| BERNARD G PLAVKO | 10 PACIFIC BLVD | | | | MONESSEN | PA | 15062-2207 | |
| BERNARD G SKONIECZNY | 459 ALGENE | | | | LAKE ORION | MI | 48362-2701 | |
| BERNARD G STEFFEL | 1400 BELGROVE DRIVE | | | | SAINT LOUIS | MO | 63137-3004 | |
| BERNARD G WALNY | 13925 MASONIC | | | | WARREN | MI | 48093-1484 | |
| BERNARD GAY | 14885 GLASTONBURY | | | | DETROIT | MI | 48223-2206 | |
| BERNARD GERSHEN & SHIRLEY | GERSHEN JT TEN | 9 HIGHLAND DR | | | CENTERPORT | NY | 11721-1511 | |
| BERNARD GLETTEN | 829 LAKE TERRACE DR | | | | NASHVILLE | TN | 37217-4274 | |
| BERNARD GOLDBERG & PHYLLIS GOLDBERG | TRS U/A DTD 02/08/01 BERNARD GOLDBERG & PHYLLIS GOLDBERG REVOCABLE TRUST | 14 STERN GROVE CT | | | SAN FRANCISCO | CA | 94132 | |
| BERNARD GOLDSTONE TR FOR | EDYTHE LOUISE GREENBERGER | U/DECL OF TR DTD 11/16/65 | 530 LILLIAN DRIVE | | SHARON | PA | 16146 | |
| BERNARD GONDEK & MARY ANN | GONDEK JT TEN | 421 WAYFARER COURT | | | TARPON SPRINGS | FL | 34689-2251 | |
| BERNARD GORLICK | 479 CARRIAGE HOUSE LANE | | | | TARPON SPRINGS | FL | 34689-7251 | |
| BERNARD GOROWITZ | 80 PALMER DR | | | | WAYNE | NJ | 07470-2661 | |
| BERNARD GUAY | 95 CHEMIN NORD | RR 3 | | | WATERLOO | PQ | J0E 2N0 | CANADA |
| BERNARD H DEFAZIO | 3941 CUMBERLAND DRIVE | | | | YOUNGSTOWN | OH | 44515-4612 | |
| BERNARD H DEMPSEY & | CYNTHIA T DEMPSEY JT TEN | 381 VIRGINIA DR | | | WINTER PARK | FL | 32789-5701 | |
| BERNARD H GONTOVNICK | 206 CARTER CT | | | | NORTHBROOK | IL | 60062 | |
| BERNARD H GRAMMAR | 886 KENILWORTH | | | | PONTIAC | MI | 48340-3104 | |
| BERNARD H HANNAH | 2428 NED DR | | | | DAYTON | OH | 45439-2824 | |
| BERNARD H JENKINS | PO BOX 245 | | | | WINDHAM | OH | 44288 | |
| BERNARD H KRAMPE | 1216 HAMPSHIRE PIKE APT C-35 | | | | COLUMBIA | TN | 38401 | |
| BERNARD H MANASHAW | 280 GUY LOMBARDO AVE APT2D | | | | FREEPORT | NY | 11520-4955 | |
| BERNARD H MC FARLANE | PO BOX 379 | | | | AU GRES | MI | 48703 | |
| BERNARD H NEWMAN & MARY | ELLEN OLIVERIO NEWMAN JT TEN | 106 MORNINGSIDE DR APT 98 | | | NEW YORK | NY | 10027-6011 | |
| BERNARD HAND TRUSTEE U/A DTD | 04/13/89 BERNARD HAND | REVOCABLE LIVING TRUST | 5612 AINSLEY COURT | | BOYNTON BEACH | FL | 33437-1504 | |
| BERNARD HARRISON | 309 3RD AVE | | | | WILMINGTON | DE | 19804-2232 | |
| BERNARD HARROLD | 809 LOCUST ST | | | | WINNETKA | IL | 60093-1821 | |
| BERNARD HEILWEIL | 200 EAST 84 STREET | | | | NEW YORK | NY | 10028-2906 | |
| BERNARD HIRSHBERG EX | UW HELEN HIRSHBERG | 4507 OAKVIEW DR APT D | | | SAVANNAH | GA | 31405-5186 | |
| BERNARD HOFFMAN | 468 PRINCETON AVE | | | | BAYVILLE | NJ | 08721-3458 | |
| BERNARD HUNT & | BARRY HUNT JT TEN | 5523 SHERINGHAM BLVD | | | CLARKSTON | MI | 48346-3056 | |
| BERNARD I BROWN III | 438 W SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4070 | |
| BERNARD I RUBIN & RHODA | RUBIN JT TEN | 516 E 80TH ST APT C | | | NEW YORK | NY | 10021-0763 | |
| BERNARD I SEWELL | 5545 W BERTHA ST | | | | INDIANAPOLIS | IN | 46241-0659 | |
| BERNARD J ANDRES | 8217 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9678 | |
| BERNARD J ANGEL | 2092 JOANNE DR | | | | TROY | MI | 48084-1129 | |
| BERNARD J BASTEK & | NANCY M BASTEK JT TEN | 544 DRISCOLL DR | | | BRICK | NJ | 08724-2736 | |
| BERNARD J BECKER JR & | BABETTA A BECKER JT TEN | 18311 BUCKWHANNON | | | ROSEVILLE | MI | 48066-4944 | |
| BERNARD J BLOOM | 218 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1548 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARD J BRAUNSCHEIDEL JR | 286 IRVINGTON DR | | | | TONAWANDA | NY | 14150-1412 | |
| BERNARD J BRUYERE | 145 WEBSTER ST | | | | MALONE | NY | 12953-2226 | |
| BERNARD J BUCKLEY & HELEN | SUE BUCKLEY JT TEN | 1030 IDELWILD DR | | | DIXON | IL | 61021-3241 | |
| BERNARD J BYRNES | 357 SUNSET ST | | | | ROCHESTER | NY | 14606-2720 | |
| BERNARD J CAREY JR & | JOAN P CAREY JT TEN | 4744 PIN OAK TRAIL | | | JACKSON | MI | 49201-8203 | |
| BERNARD J CARR | 3520 FOX CHASE DRIVE | | | | IMPERIAL | PA | 15126 | |
| BERNARD J CASEY | 727 CHEROKEE COURT | | | | MURFREESBORO | TN | 37130-3171 | |
| BERNARD J DEULING | 1135 116TH AVE | | | | MARTIN | MI | 49070-9799 | |
| BERNARD J DONEGAN TRUSTEE | REVOCABLE LIVING TRUST DTD | 04/17/92 U-A BERNARD J | DONEGAN | 15114 KNOLSON | LIVONIA | MI | 48154-5700 | |
| BERNARD J DONIEK TR U/A DTD 3/13/03 | THE BERNARD J DONIEK LIVING TRUST | 7305 W ARCHER AVE | | | SUMMIT | IL | 60501 | |
| BERNARD J DONOVAN & | FLORENCE F DONOVAN JT TEN | 7360 BEAR RIDGE RD | | | NORTH TONAWANDA | NY | 14120-9520 | |
| BERNARD J DRESEL & MARILYN J | DRESEL JT TEN | 517 RICHMOND DR | | | SHARON | PA | 16146-3813 | |
| BERNARD J ELLIS | 452 W ALDINE AVE 227 | | | | CHICAGO | IL | 60657-3612 | |
| BERNARD J FLYNN JR | 14 STONY BROOK AVE | | | | STONY BROOK | NY | 11790-1726 | |
| BERNARD J GARCIA | 2809 FLINT AVE | | | | SAN JOSE | CA | 95148-2123 | |
| BERNARD J GASPER | 2471 CLAYWARD ST | | | | BURTON | MI | 48509-1057 | |
| BERNARD J GEISBAUER | 1263 RICE ST | | | | ST PAUL | MN | 55117-4540 | |
| BERNARD J GRIFFITH | 10097 BELSAY RD | | | | MILLINGTON | MI | 48746-9754 | |
| BERNARD J GROSS JR | 3862 NEW GERMANY'TREBEIN RD | | | | BEAVERCREEK | OH | 45431-1734 | |
| BERNARD J HASEMAN | 4791 WESTLINCOLN RD | | | | ANDERSON | IN | 46011-1417 | |
| BERNARD J HEALY | 405 N BELNORD AVE | | | | BALTIMORE | MD | 21224-1204 | |
| BERNARD J HELLER | 144 SCHOOL ST | | | | MARY D | PA | 17952 | |
| BERNARD J HENRY | 1416 PLEASANT AVE | | | | WELLSBURG | WV | 26070-1337 | |
| BERNARD J HEVEL & ELEANOR E HEVEL | TRS U/A DTD 4/18/01 THE | HEVEL FAMILY REVOCABLE LIVING TRUST | 54 SKYLINE DR | | KIMBERLING CITY | MO | 65686 | |
| BERNARD J HOY | 12751 BARNES ROAD | | | | BYRON | MI | 48418-8947 | |
| BERNARD J JOURNEY | 6922 APPLETON COURT | | | | MENTOR | OH | 44060-8404 | |
| BERNARD J JUREK CUST | CHERILYN SUE JUREK UNIF GIFT | MIN ACT MICH | C/O CHERILYN LARSON | 15391 BLUE SKIES COURT W | LIVONIA | MI | 48154-1515 | |
| BERNARD J JUREK CUST CONNIE | LOUISE JUREK UNIF GIFT MIN | ACT MICH | ATTN CONNIE LOUISE DOA | 5336 WYNDAM LANE | BRIGHTON | MI | 48116 | |
| BERNARD J JUREK CUST THOMAS | JON JUREK UNIF GIFT MIN ACT | MICH | 35675 CONGRESS RD | | FARMINGTON | MI | 48335-1221 | |
| BERNARD J JUREK CUST WILLIAM | ROBERT JUREK UNIF GIFT MIN | ACT MICH | 35675 CONGRESS RD | | FARMINGTON HILLS | MI | 48335-1221 | |
| BERNARD J JUREK JR | 35675 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335-1221 | |
| BERNARD J JURGIEWICZ | 1005 LINCOLN ST | | | | DICKSON CITY | PA | 18519-1204 | |
| BERNARD J KARWOWICZ | 28536 SUTHERLAND | | | | WARREN | MI | 48093-4336 | |
| BERNARD J KEAN | PO BOX 74 | | | | TREVOR | WI | 53179-0074 | |
| BERNARD J KOCAJ & | GENEVIEVE A KOCAJ JT TEN | 38640 NINE MILE | | | NORTHVILLE | MI | 48167-8900 | |
| BERNARD J KORTZ | 112 LAURELWOOD DR | | | | PITTSBURGH | PA | 15237-6069 | |
| BERNARD J KRUPNIK | 32 AMHERST ROAD | | | | RIVERSIDE | CT | 06878-1532 | |
| BERNARD J LAYO | 624 A RILEY BLVD | | | | BEDFORD | IN | 47421-9600 | |
| BERNARD J MALONEY | 3001 WELLBROOKE RD | | | | LOUISVILLE | KY | 40205-2925 | |
| BERNARD J MATUSZAK | 116 UNIVERSITY BLVD | | | | DEPEW | NY | 14043-2874 | |
| BERNARD J MICHALAK | 33059 CHIEF LANE | | | | WESTLAND | MI | 48185-2380 | |
| BERNARD J MICHALAK & | DELPHINE L MICHALAK JT TEN | 33059 CHIEF LANE | | | WESTLAND | MI | 48185-2380 | |
| BERNARD J MULHERN | 416 WILLIAMSBURG RD | | | | LANSDALE | PA | 19446-3130 | |
| BERNARD J MURPHY | 21532 DUNBAR RD | | | | SHERIDAN | IN | 46069 | |
| BERNARD J PARCHEM | 6017 VISTA DR APT 1107 | | | | WEST DESMOINE | IA | 50266-5506 | |
| BERNARD J PODCASY & JANE | M PODCASY JT TEN | 120 RIVERSIDE DRIVE | | | WILKES-BARRE | PA | 18702-2320 | |
| BERNARD J PONKE | 8079 DALE | | | | CENTERLINE | MI | 48015-1529 | |
| BERNARD J PYRA | 93 WHITBURN ST | | | | WHITBY | ONTARIO | L1R 2N1 | CANADA |
| BERNARD J RASKAUSKAS | 1848 VALLEY VIEW DR | | | | KOKOMO | IN | 46902 | |
| BERNARD J RASKAUSKAS & | MARCIA A RASKAUSKAS JT TEN | 12350 VILLAGIO WAY | | | FORT MYERS | FL | 33912 | |
| BERNARD J ROACH | 1265 WOODBRIDGE ST | | | | ST CLAIR SHRS | MI | 48080-3304 | |
| BERNARD J ROSSER | 20156 NORTHROP | | | | DETROIT | MI | 48219-1291 | |
| BERNARD J SALEMI & LOUISE D | SALEMI JT TEN | 112 BERDAN ST | | | ROCHELLE PARK | NJ | 07662-3218 | |
| BERNARD J SCHUITEMA | 8681 GARDEN DALE S W | | | | BYRON CENTER | MI | 49315-9228 | |
| BERNARD J SHEPARD | 30608 SCRIVO DR | | | | WARREN | MI | 48092-4957 | |
| BERNARD J SKOMRA | 9557 TRINITY CHURCH RD | | | | LISBON | OH | 44432-8710 | |
| BERNARD J SMYTH | 80 PARK ST | | | | SOUTH HADLEY | MA | 01075-1510 | |
| BERNARD J STEC JR & | DOLORES J STEC JT TEN | 14 ALTON RD | | | TRENTON | NJ | 08619-1546 | |
| BERNARD J STOLTE | 250 SAINT REGIS LANE | | | | FLORRISSANT | MO | 63034 | |
| BERNARD J STONE | 703 ASHFORD RD | SHARPLEY | | | WILMINGTON | DE | 19803-2221 | |
| BERNARD J STONE & MARY A | STONE JT TEN & NOT TEN COM | 703 ASHFORD ROAD SHARPLEY | | | WILMINGTON | DE | 19803-2221 | |
| BERNARD J STONE & MARY A | STONE JT TEN | 703 ASHFORD RD SHARPLEY | | | WILMINGTON | DE | 19803-2221 | |
| BERNARD J SULLIVAN & ANNE P | SULLIVAN JT TEN | 658 S LA POSADA CIR | | | GREEN VALLEY | AZ | 85614-5118 | |
| BERNARD J SWEENEY | 30 OCEAN BLVD | | | | ATLANTIC HIGHLANDS | NJ | 07716-1275 | |
| BERNARD J SYNK & MARGARET Z | SYNK TRUSTEES U/A DTD | 05/29/92 BERNARD J & | MARGARET Z SYNK TRUST | 4231 PORCUPINE RD | LINCOLN | MI | 48742-9581 | |
| BERNARD J TIMMER & | DOROTHY A TIMMER JT TEN | 1518 N WASHINGTON BLVD | | | CAMANCHE | IA | 52730-1106 | |
| BERNARD J VACEK SR SHEILA C | VACEK & BERNARD J VACEK JR JT TEN | 4308 SOUTH 39TH STREET | | | OMAHA | NE | 68107-1241 | |
| BERNARD J WEINERT | 6428 W 163RD PLACE | | | | TINLEY PARK | IL | 60477-1712 | |
| BERNARD J WEISKIRCH & | MARIE B WEISKIRCH JT TEN | 529 S PINE ST | BOX 199 | | HEMLOCK | MI | 48626-9411 | |
| BERNARD JOSEPH | 10747 PARK VILLAGE PL | | | | DALLAS | TX | 75230-3908 | |
| BERNARD JOSEPH FLYNN | 1016 N 7TH ST | | | | ROCHELLE | IL | 61068-1533 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARD JUDY & | JANE JUDY TR | BERNARD & JANE JUDY TRUST | 7/14/67 | 3405 KENWOOD BLVD | TOLEDO | OH | 43606-2808 | |
| BERNARD K SAYDLOWSKI | 7 BROOKLET DRIVE | | | | WILMINGTON | DE | 19810-2229 | |
| BERNARD KASPER & | ISAPHINE B KASPER JT TEN | 3 HOWARD AVE | | | SHIPPENSBURG | PA | 17257-1711 | |
| BERNARD KATZENSTEIN | 31 MANOR HOUSE LA | | | | DOBBS FERRY | NY | 10522-2515 | |
| BERNARD KELTER | S10398 COUNTRY RD C | | | | SPRING GREEN | WI | 53588 | |
| BERNARD KESLER CUST STUART | KESLER UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | 4 LIBERTY ROAD | | MARLBORO | NJ | 07746-2211 | |
| BERNARD KULIK AS CUSTODIAN | FOR DEBRA ROSE KULIK U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 18179 STAGS LEAP TER | GERMANTOWN | MD | 20874-6324 | |
| BERNARD KURS | 12535 AVENIDA TINEO | | | | SAN DIEGO | CA | 92128-3139 | |
| BERNARD L BEATTIE | 1758 ELMWOOD | | | | DEFIANCE | OH | 43512-2509 | |
| BERNARD L BIESTERVELD | W 4752 RICE RD | | | | EAST TROY | WI | 53120 | |
| BERNARD L BLANCHARD | 612 COUNTRY RTE 42 | | | | MASSENA | NY | 13662 | |
| BERNARD L BOOTH | 4345 NORWOOD DR | | | | ROSCOMMONI | MI | 48653-9535 | |
| BERNARD L BOWMAN | R F D 1 | | | | HILLVIEW | IL | 62050-9801 | |
| BERNARD L BRANDOW | 205 N CASS | | | | HOWARD CITY | MI | 49329-9742 | |
| BERNARD L BRITTON | 3576 HADLEY RD | | | | HADLEY | MI | 48440 | |
| BERNARD L COOPER | 3003 SOUTHEAST 58TH ST | | | | PORTLAND | OR | 97206-2018 | |
| BERNARD L DAVIS | 2330 TITUS AVENUE | | | | DAYTON | OH | 45414-4140 | |
| BERNARD L DUELLEY | 368 ELMHURST ST | | | | MORGANTOWN | WV | 26505-3214 | |
| BERNARD L DYKE & ANNE L DYKE JT TEN | 6909 PINE HOLLOW DRIVE | | | | WESTERVILLE | OH | 43082 | |
| BERNARD L EARICK | 1060 GRANGE HALL RD | | | | DAYTON | OH | 45430-1011 | |
| BERNARD L FUCHS | 410 MILLS RD | | | | JOLIET | IL | 60433-2734 | |
| BERNARD L GRAY | BOX 36006 | | | | LAS VEGAS | NV | 89133-6006 | |
| BERNARD L HEBERT JR | 4237 N QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9739 | |
| BERNARD L HIRSCH | 831 LYNCREEK DRIVE | | | | CENTERVILLE | OH | 45458-2120 | |
| BERNARD L HIRSCH & REBECCA S | HIRSCH JT TEN | 831 LYNCREEK DRIVE | | | CENTERVILLE | OH | 45458-2120 | |
| BERNARD L HOLBROOK | 20157 ITUMA ROAD | | | | APPLE VALLEY | CA | 92308 | |
| BERNARD L JACQUES TR | BERNARD L JACQUES REVOCABLE | TRUST UA 02/20/98 | 3026 S GAYLORD ST | | DENVER | CO | 80210-6024 | |
| BERNARD L JOHNSON & EMMA J | JOHNSON JT TEN | 3858 SNODGRASS RD | | | MANSFIELD | OH | 44903-8928 | |
| BERNARD L KAPLAN & VIRGINIA | R KAPLAN JT TEN | 6001 N OCEAN DR APT 702 | | | HOLLYWOOD | FL | 33019-4617 | |
| BERNARD L KRAMPE | 3256 GRAND RIVER DR | | | | GRAND RAPIDS | MI | 49525-9725 | |
| BERNARD L LUKACS JR | 1 LANDER ST | | | | PITTSBURGH | PA | 15220-5629 | |
| BERNARD L MARTIN | 9768 NORTHSHORE DR | | | | SEAFORD | DE | 19973-7819 | |
| BERNARD L MATTHEWS | 4 OCEANS W BLVD 402D | | | | DAYTONA BEACH SHOR | FL | 32118-5975 | |
| BERNARD L SMITH | 5296 STATE ROUTE 55 55 | | | | URBANA | OH | 43078-9615 | |
| BERNARD L STASIEWICZ | 15806 W LANCUM LANE | | | | SURPRISE | AZ | 85374-2094 | |
| BERNARD L SUTTON | 7611 RT 52 S | | | | DUBUQNE | IA | 52003-9539 | |
| BERNARD L TERPSTRA | 11369 TEBEAU | | | | SPARTA | MI | 49345-9548 | |
| BERNARD L TERPSTRA & SHIRLEY | A TERPSTRA JT TEN | 11369 TEBEAU | | | SPARTA | MI | 49345-9548 | |
| BERNARD L WALSH III | 20640 PESARO WAY | | | | PORTER RANCN | CA | 91326 | |
| BERNARD L WILLIAMS | 1393 MALLARD DR | | | | MARTINSVILLE | NJ | 08836-2134 | |
| BERNARD LACH & AUDREY LACH JT TEN | 8115 RIVERDALE | | | | DEARBORN HEIGHTS | MI | 48127-1574 | |
| BERNARD LARRY GERHARDT | 4105 MINERVA | | | | FLINT | MI | 48504-6958 | |
| BERNARD LARSON & | LOIS E LARSON JT TEN | 73030 BIRCH GROVE RD | | | WASHBURN | WI | 54891 | |
| BERNARD LEBUS WAIMAN & | VIVIAN WINEMAN TR | UW J WAIMNA | 3 ROMNEY CLOSE | | LONDON | MIDDLESEX | NW11 Q3W | UK |
| BERNARD LEE LOWENDICK | 6414 MORROW RD | | | | BRIDGEPORT | MI | 48722-9749 | |
| BERNARD LEIBMAN | 773 HAWTHORNE PL | | | | WEBSTER | NY | 14580-2623 | |
| BERNARD LEVY JR & JOAN E | LEVY JT TEN | 21 ZELIE DR | | | ZELIENOPLE | PA | 16063-9707 | |
| BERNARD LEZELL & | CAROLE LEZELL JT TEN | 221 RAINBOW DR #12180 | | | LIVINGSTON | TX | 77399-2021 | |
| BERNARD LISSKA AS CUSTODIAN | FOR TIMOTHY J LISSKA U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 51 S CASSINGHAM RD | COLUMBUS | OH | 43209-1846 | |
| BERNARD LISSKA CUST DANIEL | LISSKA UNIF GIFT MIN ACT | OHIO | 3523 KENLAWN ST | | COLUMBUS | OH | 43224-3451 | |
| BERNARD LOFTON | 1442 W 111TH ST | | | | LOS ANGELES | CA | 90047-4921 | |
| BERNARD LONG CUST MICHAEL | ANDREW LONG UNDER IL UNIF | TRANSFERS TO MINORS ACT | 11335 ABERDEEN RD | | BELVIDERE | IL | 61008-7992 | |
| BERNARD LOUIS TCHORNI | 38 WOODMONT DR | | | | LAWRENCEVILLE | NJ | 08648-2115 | |
| BERNARD LUBIN & ALICE W | LUBIN JT TEN | 2710 CHARLOTTE ST | | | KANSAS CITY | MO | 64109-1128 | |
| BERNARD LYNN CUST ANDREW | LYNN UNIF GIFT MIN ACT IND | STE C | 659 EMORY VALLEY RD | | OAK RIDGE | TN | 37830-7764 | |
| BERNARD M BRODERICK & IRENE | BRODERICK JT TEN | 2023 EARLMONT RD | | | BERKLEY | MI | 48072-1876 | |
| BERNARD M CARROLL | 56 FLINT RD | | | | TOMS RIVER | NJ | 08757-5117 | |
| BERNARD M CONBOY & | MADELINE CONBOY JT TEN | 3022 BLUETT | | | ANN ARBOR | MI | 48105-1424 | |
| BERNARD M CONOVER | 2829 OAKWOOD DR | | | | BARDSTOWN | KY | 40004-9153 | |
| BERNARD M DZIDO & GUY T | DZIDO JT TEN | 5235 LAHRING RD | | | LINDEN | MI | 48451-9498 | |
| BERNARD M FERRERI & | MARY ANN FERRERI & | NICHOLAS C FERRERI JT TEN | 13425 MISTY MEADOW DR | | PALOS HTS | IL | 60463-2767 | |
| BERNARD M FERRERI & JOHN J | FERRERI JT TEN | 10656 SOUTH AVE C | | | CHICAGO | IL | 60617-6309 | |
| BERNARD M FINKELSTEIN | 2229 WOODLAWN AVE | | | | VIRGINIA BEACH | VA | 23455-1655 | |
| BERNARD M HARRIS | R R 1 | | | | FERGUS | ONTARIO | N1M 2W2 | CANADA |
| BERNARD M OGDEN & MARGARET H | OGDEN JT TEN | 15651 ELLEN DR | | | LIVONIA | MI | 48154-2321 | |
| BERNARD M REEN | 925 DELAWARE AVE 4B | | | | BUFFALO | NY | 14209-1843 | |
| BERNARD M SCHUMAN | 9668 BARNES RD | | | | BIRCH RUN | MI | 48415-9601 | |
| BERNARD M STONE | 619 GOODHILL RD | | | | KENTFIELD | CA | 94904-2642 | |
| BERNARD M WEINGARTZ | 3556 HUTCHINSON ROAD | | | | NORTH BRANCH | MI | 48461-9748 | |
| BERNARD M ZOST | 251 ROLLING GREENE DR NW | | | | WALKER | MI | 49544-5890 | |
| BERNARD MADOFF & PAUL | KONIGSBERG TRUSTEES U/A DTD | 02/21/92 FOR SHANA DIANE | MADOFF | 34 PHEASANT RUN | OLD WESTBURY | NY | 11568 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARD MADOFF & PAUL | KONIGSBERG TRUSTEES U/A DTD | 02/21/92 FOR ROGER DAVID | | 41 PHEASANT RUN | OLD WESTBURY | NY | 11568 | |
| BERNARD MAGEL | 6926 BRIARLAKE CIR | | | | PALM BEACH GARDENS | FL | 33418-6943 | |
| BERNARD MAREK TR | BERNARD MAREK LIVING TRUST | UA 08/13/96 | 3556 TREMONTE CIRCLE N | | ROCHESTER | MI | 47306-5002 | |
| BERNARD MARKOWITZ & | THELMA MARKOWITZ JT TEN | 27 KIRKLAND DR | | | GREENLAWN | NY | 11740-2135 | |
| BERNARD MEYER & DORIS S | MEYER JT TEN | 230 SW 194TH PL | | | NORMANDY PARK | WA | 98166 | |
| BERNARD MICALLEF | 17246 OPORTO AVE | | | | LIVONIA | MI | 48152-4508 | |
| BERNARD MICHALS | 8032 VIA FIORE ST | | | | SARASOTA | FL | 34238 | |
| BERNARD MILLER & HELENE L | MILLER JT TEN | 1738 CHICAGO AVE 905 | | | EVANSTON | IL | 60201-6008 | |
| BERNARD MILSTEIN & PHYLLIS R | MILSTEIN JT TEN | 59 ADLER CIR | | | GALVESTON | TX | 77551-5829 | |
| BERNARD MILTON CRAMER | 245 WILMOT DRIVE | | | | HEWLETT | NY | 11557-1853 | |
| BERNARD MITROVICH & JUDITH M | MITROVICH JT TEN | 720 FIRST ST NW | | | NAPLES | FL | 34120-2005 | |
| BERNARD MOORE WILLIAMS | 113 GRACE TRACE | | | | LIZELLA | GA | 31052-3313 | |
| BERNARD MURPHY | 12 FALCON LN E | | | | FAIRPORT | NY | 14450-3312 | |
| BERNARD MURPHY JR & NANCY | MURPHY TEN ENT | 3103 RUSSELL RD | | | ALEXANDRIA | VA | 22305-1721 | |
| BERNARD N BAKER | 63 TRANQUIL TRAIL | | | | DAYTON | OH | 45459-4214 | |
| BERNARD N BUSH | 400 MARWOOD DR SE | | | | WARREN | OH | 44484-4644 | |
| BERNARD N CAIN & MERIANNE | CAIN JT TEN | 513 ACRON WAY | | | MT JULIET | TN | 37122 | |
| BERNARD N LAPIERRE | 52 BELLEVUE AVE | | | | WOONSOCKET | RI | 02895-4404 | |
| BERNARD N MCGIVERN & EILEEN | C MCGIVERN JT TEN | 7652 KLEIN DR | | | MIDDLEBURG | OH | 44130-7121 | |
| BERNARD N MILLER | 11257 MAXWELL | | | | WARREN | MI | 48089-2545 | |
| BERNARD N SEKMAN | 80 BOEHMHURST AVE | | | | SAYREVILLE | NJ | 08872-1320 | |
| BERNARD N VOYTON | 1615 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-2905 | |
| BERNARD N WOLFMAN | 15 BORLAND ST | | | | BROOKLINE | MA | 02446-5407 | |
| BERNARD NAGLE | 3110 ARBOUR GREEN COURT | | | | HATFIELD | PA | 19440 | |
| BERNARD NELSON & SANDRA | NELSON JT TEN | 16 COPPER BEACH DR | | | LAFAYETTE HILL | PA | 19444-2404 | |
| BERNARD NEWMAN AS CUSTODIAN | FOR MITCHELL DAVID NEWMAN | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 167 COUNTRY CLUB DR THE HAMLET | COMMACK | NY | 11725-4460 | |
| BERNARD NISSLEY | 1309 GARFIELD RD | | | | MOUNT JOY | PA | 17552-8830 | |
| BERNARD O ELLIOTT | 13300 HAROLD AVE | | | | CLEVELAND | OH | 44135-4808 | |
| BERNARD O ROMANOWSKI & | ARLENE J ROMANOWSKI JT TEN | 19 GOODRICH ROAD | | | LACKAWANNA | NY | 14218-2805 | |
| BERNARD O SLATER AS CUST FOR | CHARLES E SLATER U/THE N J | UNIFORM GIFTS TO MINORS ACT | 33 FRANKLIN ST | | RAMSEY | NJ | 07446-2223 | |
| BERNARD OCONNELL | 556GRIER AVE | | | | ELIZABETH | NJ | 07202-3105 | |
| BERNARD O'MALLEY SR & | BERNARD O'MALLEY JR & | MARGARET DURKIN & | MARY FINN JT TEN | 9725 S KEELER AVE | OAK LAWN | IL | 60453-3491 | |
| BERNARD OWENS | 1715 DOANE DR | | | | ST LOUIS | MO | 63136-2209 | |
| BERNARD P CONCANNON | 69 PARRISH ST  APT 11 | | | | CANANDAIGUA | NY | 14424 | |
| BERNARD P DOLE | 3325 PINECREST EAST | | | | GLADWIN | MI | 48624-7105 | |
| BERNARD P EDWARDS | RT 2 BOX 732 | | | | HAYSI | VA | 24256-9622 | |
| BERNARD P KNASIAK | 9326 WEST TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9550 | |
| BERNARD P LO BELLO | 1719 | 200 SETH GREEN DR | | | ROCHESTER | NY | 14621-2101 | |
| BERNARD P LOCATELLI | 327 IROQUOIS ST | | | | LAURIUM | MI | 49913-2129 | |
| BERNARD P LUCAS | BOX 21856 | | | | EL CAJON | CA | 92021-0967 | |
| BERNARD P MAFFUCCI | 145 CLOVERDALE CIR | | | | WETHERSFIELD | CT | 06109-4113 | |
| BERNARD P MALNEKOFF & JOYCE | MALNEKOFF JT TEN | 338 GLENVIEW RD | | | GLENVIEW | IL | 60025-3363 | |
| BERNARD P MINICHILLI & | CHARMAINE M MINICHILLI JT TEN | 5697 GREEN CIRCLE DR 112 | | | MINNETONKA | MN | 55343-9642 | |
| BERNARD P PFEFFERLE | 3913 BARDSHAR RD | | | | CASTALIA | OH | 44824-9728 | |
| BERNARD P QUAID & LILLIAN K | QUAID JT TEN | APT 15 | W-501 BELLWOOD DR | | SPOKANE | WA | 99218-2899 | |
| BERNARD PAUL BEAN | 3448 PINO CIRCLE | | | | LAS VEGAS | NV | 89121 | |
| BERNARD PECHTER & | HARRIET PECHTER JT TEN | 2917 FRANKEL BLVD | | | MERRICK | NY | 11566-5435 | |
| BERNARD PERREAULT | 19 WINGATE DRIVE | | | | ROCHESTER | NY | 14624-2643 | |
| BERNARD PETERS | 118 SMITH ST | | | | MANLIUS | NY | 13104-1822 | |
| BERNARD PHILLIPS | 663 SOUTH HAWKINS | | | | AKRON | OH | 44320-1844 | |
| BERNARD PODOLSKY | DRAWER 278 | | | | FAIRFIELD | IL | 62837-0278 | |
| BERNARD PRENDERGAST | BOX 244 | | | | MONROE | CT | 06468-0244 | |
| BERNARD Q PHELAN | 403 PRARIE HILLS DR | | | | CHEYENNE | WY | 82009-3458 | |
| BERNARD QUICCI | 4258 W CAMINO ACEQUIA | | | | PHOENIX | AZ | 85051-1042 | |
| BERNARD R BAENSCH | 50591 TOP OF HILL CRT | | | | PLYMOUTH | MI | 48170 | |
| BERNARD R BECK | 17528 MADISON ST | | | | OMAHA | NE | 68135 | |
| BERNARD R BERRY | 3130 CHAMONIX DRIVE | | | | CUMMING | GA | 30041-7076 | |
| BERNARD R BRIDGFORD | 4922 PERIDIA BLVD | | | | BRADENTON | FL | 34203-4096 | |
| BERNARD R CHURCHILL | 2879 44TH STREET SW | | | | NAPLES | FL | 34116-7923 | |
| BERNARD R COOK | | | | | WARREN CENTER | PA | 18851 | |
| BERNARD R GANNON | BOX 644 | DARES BCH | | | PRINCE FREDERICK | MD | 20678-0644 | |
| BERNARD R GISSLER & | EVELYN K GISSLER JT TEN | ROUTE 2 | | | STROMSBURG | NE | 68666-9802 | |
| BERNARD R KAUFMAN CUST | MATTHEW A KAUFMAN UNDER CA | UNIF GIFTS TO MINORS ACT | 29130 FOUNTAINWOOD STREET | | AGOURA HILLS | CA | 91301 | |
| BERNARD R KLEIN | 100-07 70 AVE | | | | FOREST HILLS | NY | 11375-5132 | |
| BERNARD R KLINE | 34243 RICHLAND | | | | LIVONIA | MI | 48150-5617 | |
| BERNARD R LANE | 17243 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075-3471 | |
| BERNARD R MANESS & ELEANOR | MANESS JT TEN | 15877 HARDEN CIRCLE | | | SOUTHFIELD | MI | 48075-3042 | |
| BERNARD R MCKONE | 1129 OSSINGTON AVE | | | | FLINT | MI | 48507-1580 | |
| BERNARD R NICHOLS | 9786 HWY 67W | | | | BUTLER | TN | 37640 | |
| BERNARD R PAWLAK & HENRIETTA | PAWLAK TR U/A DTD | 05/20/91 THE PAWLAK REV | LIVING TRUST | 1128 ELDORADO PKWY SW | CAPE CORAL | FL | 33914-7255 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARD R RUBAL | | 1932 LIBERTY RD | | | STOW | OH | 44224-3426 | |
| BERNARD R SALMON & | GAYLE S SALMON JT TEN | 1891 WISTERIA ST | | | SARASOTA | FL | 34239-3827 | |
| BERNARD R SCHNEIDER | | 4217 TEMPLAR RD | | | TOLEDO | OH | 43613-3932 | |
| BERNARD R SHEPLEY | APT 204 | 1717 MIDWESTERN PKWY | | | WICHITA FALLS | TX | 76302-1941 | |
| BERNARD R SHOAF | 518 EASTWOOD VILLAGE DRIVE | | | | STOCKBRIDGE | GA | 30281 | |
| BERNARD R SPAULDING | 2800 OAKVIEW DRIVE | | | | DRYDEN | MI | 48428-9740 | |
| BERNARD R STOLTZ | 32581/2HESS RD | | | | LOCKPORT | NY | 14094 | |
| BERNARD R VERNON | 65 CEDAR LANE | | | | OSSINING | NY | 10562-2436 | |
| BERNARD R WIWEL & | VIRGINIA WIWEL JT TEN | 1921 SPRINGVALLEY RD | | | PITTSBURGH | PA | 15243-1419 | |
| BERNARD RADOVIC | 1101 EAST AVE S E | | | | WARREN | OH | 44484-4901 | |
| BERNARD RANDALL | 301 WINDRIDGE DR | | | | ORTONVILLE | MI | 48462-9704 | |
| BERNARD RAU | 12900 CLYDE RD | | | | FENTON | MI | 48430-9426 | |
| BERNARD RIES & | BARBARA J RIES TR | BERNARD RIES TRUST UA 8/31/99 | 3828 LEGATION ST NW | | WASHINGTON | DC | 20015-2702 | |
| BERNARD ROBERT PIOTROWSKI | 6796 E URMEYVILLE RD | | | | FRANKLIN | IN | 46131-7207 | |
| BERNARD ROBINSON | 300 OVERLOAD RD | | | | NEW ROCHELLE | NY | 10804-3808 | |
| BERNARD ROSENBLATT | BOX 301 | | | | SALT LAKE CITY | UT | 84110-0301 | |
| BERNARD ROSENBLOOM & | CAROL ROSENBLOOM JT TEN | 4 SKINNER DR | | | BLOOMFIELD | CT | 06002-2612 | |
| BERNARD S BEAMAN JR | 9315 GODSTONE LANE | | | | SPRING | TX | 77379-6510 | |
| BERNARD S DITTMAN | BOX 2148 | | | | MOBILE | AL | 36652-2148 | |
| BERNARD S KRAUSE TR | BERNARD S KRAUSE TRUST | UA 02/28/95 | 4709 MAJORCA WAY | | OCEANSIDE | CA | 92056-5116 | |
| BERNARD S KRAUSE TR | KRAUSE FAM TRUST | UA 02/28/95 | 4709 MAJORCA WAY | | OCEANSIDE | CA | 92056-5116 | |
| BERNARD S LABOE TRUSTEE U/T | DTD 09/06/90 M-B BERNARD S | LABOE | 13071 CROSS CREEK BLVD 405 | | FORT MYERS | FL | 33912-4637 | |
| BERNARD S LAWLESS & | MARGARET T LAWLESS TR | LAWLESS FAM TRUST | UA 03/23/95 | 1468 SOUTH FOREST LANE | CEDARVILLE | MI | 49719-9745 | |
| BERNARD S LIANG | 90 SWEETWATER AVE | | | | BEDFORD | MA | 01730-1106 | |
| BERNARD S LIVINGSTON | 2 HAMILTON AVE | | | | NEW ROCHELLE | NY | 10801-3516 | |
| BERNARD S LOGAN | 53 OAKLAND AVE | | | | GLOVERSVILLE | NY | 12078-3333 | |
| BERNARD S MORGAN III & LARK | A MORGAN JT TEN | 934 ARLINGTON DR | | | TUCKER | GA | 30084-1504 | |
| BERNARD S MORGAN JR & NANCY | C MORGAN TRUSTEES U/A DTD | 01/22/93 MORGAN FAMILY TRUST | 2808 BENTLEY STREET | | HUNTSVILLE | AL | 35801-2219 | |
| BERNARD S NOVOTNEY | 17 OVERLOOK DR | | | | FEEDING HILLS | MA | 01030-2007 | |
| BERNARD S ORSZEWSKI | 34 BARKALOW ST | | | | SO AMBOY | NJ | 08879-1331 | |
| BERNARD S SCHRAGER AS CUST | FOR EDWARD F SCHRAGER U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 728 SPRING MILL LANE | INDIANAPOLIS | IN | 46260-3533 | |
| BERNARD S SHAPIRO & | WILLIAM G SHAPIRO & DEAN E | SHAPIRO JT TEN | 3910 CODY RD | | SHERMAN OAKS | CA | 91403-5021 | |
| BERNARD S SKOLARUS & SALLY L | SKOLARUS JT TEN | 175 ELOKWA WAY | | | LOUDON | TN | 37774  37774 | |
| BERNARD S STUKAS & | CLAIRE M STUKAS JT TEN | 75 WOODLINE DR | | | PENFIELD | NY | 14526-2415 | |
| BERNARD S VASQUEZ | 10023 W 55 | | | | SHAWNEE | KS | 66203-1952 | |
| BERNARD SAMUEL WHITE | 3943 NICHOLAS RD | | | | DAYTON | OH | 45408-2327 | |
| BERNARD SAPERSTEIN & | LILLIAN SAPERSTEIN JT TEN | 66 DALE STREET | | | SOUTHAMPTON | NY | 11968-3304 | |
| BERNARD SCHAPPERT | 25 E SPRING ST | | | | NANTICOKE | PA | 18634-2342 | |
| BERNARD SCHELER AS CUSTODIAN | FOR BRAD SCHELER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 94 LARCHMONT AVE | LARCHMONT | NY | 10538-3723 | |
| BERNARD SCHER AS CUSTODIAN | FOR WILLIAM SCOTT SCHER A | MINOR U/MASS UNIFORM GIFTS | TO MINORS ACT | 5 BAREFOOT HILL RD | SHARON | MA | 02067-2801 | |
| BERNARD SCHUSTER | 75 HILLSIDE DRIVE | | | | WAYLAND | MA | 01778-3826 | |
| BERNARD SCHWARTZ AS CUST FOR | LLOYD SCHWARTZ U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 4646 SOUTH GRANDEUR PEAK CIR | SALT LAKE CITY | UT | 84123-3462 | |
| BERNARD SEDER CUST DREW L | SEDER UNIF GIFT MIN ACT MA | 1 COMMERCIAL WHARF 68B | | | NEWPORT | RI | 02840-3043 | |
| BERNARD SEDER CUST ERIC J | SEDER UNIF GIFT MIN ACT MA | 1 COMMERCIAL WHARF 68B | | | NEWPORT | RI | 02840-3043 | |
| BERNARD SHAPIRO & JOAN | SHAPIRO JT TEN | 1 CAMBRIDGE DR | | | BOYNTON BEACH | FL | 33436 | |
| BERNARD SHEA & KATHLEEN SHEA JT TEN | 6059 FIELDSTON RD | | | | BRONX | NY | 10471-1803 | |
| BERNARD SHENKMAN & ANA | LACOMBE JT TEN | 8521 SW 106 ST | | | MIAMI | FL | 33156-3571 | |
| BERNARD SHIMSHAK | 70 WEST 34TH ST | | | | BAYONNE | NJ | 07002-2818 | |
| BERNARD SHUSMAN AS CUSTODIAN FOR | MICHAEL SHUSMAN U/THE PA | UNIFORM GIFTS TO MINORS ACT | 25 N MOORE STREET APT 7-C | | NEW YORK | NY | 10013 | |
| BERNARD SIMS | 229 SAWYER | | | | LA GRANGE | IL | 60525-2541 | |
| BERNARD SITNICK & | JORDAN SITNICK JT TEN | 40 OLD LANCASTER RD | | | MERION | PA | 19066-1752 | |
| BERNARD SLAUGHTER | 1409 HOME AVE | | | | DAYTON | OH | 45407-3204 | |
| BERNARD SMIAROWSKI & | JUNA SMIAROWSKI JT TEN | 794 WEBBER CT | | | LINDEN | MI | 48451-8603 | |
| BERNARD SOBOL & EVELYN | SOBOL JT TEN | 5851 WILKINS AVE | | | PITTSBURGH | PA | 15217-1256 | |
| BERNARD SPIEGEL | PO BOX 324 | | | | WATERVILLE VALLEY | NH | 03215-0324 | |
| BERNARD STERN | 221 HUNTERS LANE | | | | WILLIAMSVILLE | NY | 14221-3331 | |
| BERNARD STONE & MARY | STONE JT TEN | 619 GOODHILL ROAD | | | KENTFIELD | CA | 94904-2642 | |
| BERNARD SUMIEC | APT 4 | 1433 W MEMORIAL DR | | | JANESVILLE | WI | 53545-1570 | |
| BERNARD SWEENEY | 30 OCEAN BLVD | | | | ATLANTIC HIGHLANDS | NJ | 07716-1275 | |
| BERNARD T BOYLE | 13 DUCK HAWK COURT | | | | HACKETTSTOWN | NJ | 7840 | |
| BERNARD T BUTRIM | 7604 DUNMAN WAY | | | | BALTIMORE | MD | 21222-5434 | |
| BERNARD T CUNNINGHAM | 60 S MAPLE AVE | | | | SPRINGFIELD | NJ | 07081-1906 | |
| BERNARD T DAILEY | 8626 MCKENNA RD | | | | HUBBARDSTON | MI | 48845-9522 | |
| BERNARD T DE BAETS | 7964 S WILDWOOD DRIVE | | | | OAK CREEK | WI | 53154-7456 | |
| BERNARD T ESTFAN | 4456 MANITOU | | | | OKEMOS | MI | 48864-2759 | |
| BERNARD T FERRIO & MARYLITA | FERRIO JT TEN | 255 MIDLAND RD | | | BAY CITY | MI | 48706-9717 | |
| BERNARD T FOX | 919 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 | |
| BERNARD T HIBBARD JR | 3635 RIVERVIEW DR | | | | HERSEY | MI | 49639-8443 | |
| BERNARD T HIBBARD JR & ANNA | M HIBBARD JT TEN | 3635 RIVERVIEW DR | | | HERSEY | MI | 49639-8443 | |
| BERNARD T KARTHEISER & GRACE | ANN KARTHEISER JT TEN | 9801 S HOYNE AVE | | | CHICAGO | IL | 60643-1728 | |
| BERNARD T KRUSE CUST STEVEN | KRUSE UNIF GIFT MIN ACT | OHIO | 312 E 324TH ST | | WILLOUGHBY HILLS | OH | 44095-3243 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARD T KRUSE TR | BERNARD T KRUSE LIVING TRUST | UA 06/27/95 | 5811 DENVER DR | | PARMA | OH | 44130-1803 | |
| BERNARD T LATZY | 8069 OHARA DRIVE | | | | DAVISON | MI | 48423-9531 | |
| BERNARD T LATZY & JUDITH C | LATZY JT TEN | 8069 O HARA DRIVE | | | DAVISON | MI | 48423-9531 | |
| BERNARD T MARSHALL & LOIS I | MARSHALL JT TEN | 3801 MARINER | | | WATERFORD | MI | 48329-2274 | |
| BERNARD T NOVY | 306 FLORENCE CT | | | | BAY VILLAGE | OH | 44140-1213 | |
| BERNARD T NOVY AS CUST FOR B | E NOVY A MINOR PURS SEC 1339 | /26 INCL OF THE REVISED CODE | OF OHIO | 306 FLORENCE CT | BAY VILLAGE | OH | 44140-1213 | |
| BERNARD T NOVY CUST | BERNARDETTE E NOVY UNIF GIFT | MIN ACT OHIO | 306 FLORENCE CT | | BAY VILLAGE | OH | 44140-1213 | |
| BERNARD T PAGANO | 39 BLUE MOUNTAIN VLG | | | | SAYLORSBURG | PA | 18353-9255 | |
| BERNARD THOMAS | 406 PERSHING DR | | | | FARRELL | PA | 16121-1523 | |
| BERNARD TOWNSELL | 819 TRIMBLE AVE | | | | KALAMAZOO | MI | 49048-1962 | |
| BERNARD V MONACO | 4 PARKSIDE LANE | | | | BAYONNE | NJ | 07002-1603 | |
| BERNARD V QUINLAN CUST | JENNIFER M QUINLAN UNIF GIFT | MIN ACT MICH | 4712 PIER DRIVE | | TROY | MI | 48098-4179 | |
| BERNARD V VASHER | 19554 HARDY | | | | LIVONIA | MI | 48152-1587 | |
| BERNARD VAN ETTEN JR & | SHARON VAN ETTEN JT TEN | 11756 S HALSTED ST | BOX 288145 | | CHICAGO | IL | 60628-5823 | |
| BERNARD VANSON | 30501 WOLFE ST | MISSION CANADA | | | TORONTO | ONTARIO | V2V 4H9 | |
| BERNARD W ARCHER CUST KELLI | SUZANNA ARCHER UNIF GIFT MIN | ACT MICH | 1973 WEST RIDGE | | ROCHESTER HILLS | MI | 48306 | |
| BERNARD W BAIR | 16431 W BOULDER VISTA DRIVE | | | | SURPRISE | AZ | 85374-5113 | |
| BERNARD W BALDWIN TR FBO | BERNARD W BALDWIN TRUST | U/A DTD 03/14/95 | 19810 MEADOWBROOK RD | | NORTHVILLE | MI | 48167 | |
| BERNARD W CLARK & PHYLLIS E | CLARK JT TEN | 11380 CAMBRIA ROAD | | | CAMDEN | MI | 49232-9731 | |
| BERNARD W CRIGLER | 11503 FOX HILL LN | | | | CULPEPER | VA | 22701-8306 | |
| BERNARD W DYER AS CUSTODIAN | FOR DAVID B DYER U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 1831 HWY-Y | SAINT PAUL | MO | 63366 | |
| BERNARD W HOLMBRAKER | BOX 101 | | | | WATERFORD | VA | 20197-0101 | |
| BERNARD W LANG JR | 440 LELAND ST | | | | FLUSHING | MI | 48433-1343 | |
| BERNARD W LOOK & MARLENE E | LOOK JT TEN | 300 BRIDGE ST | | | EAST TAWAS | MI | 48730-1203 | |
| BERNARD W MATTHEWS JR & | GLADYS B MATTHEWS JT TEN | 1711 BELLEVUE AVE DOGWOOD 802 | | | RICHMOND | VA | 23227-3955 | |
| BERNARD W MULLEN & | LINDA J MULLEN JT TEN | 9920 S 500 W | | | HUNTINGBURG | IN | 47542 | |
| BERNARD W ORLOSKY | 4115 ASHVILLE FAIRFIELD RD | | | | ASHVILLE | OH | 43103-9773 | |
| BERNARD W PARKER SR TR | BERNARD W PARKER TRUST | U/A 3/10/97 | P O BOX 907 | | SANDUSKY | OH | 44870-5987 | |
| BERNARD W REED CUST UNDER | THE LAWS OF OREGON FOR | MONICA REED A MINOR | 30500 SW KENSINGTON PL | | WILSONVILLE | OR | 97070-7500 | |
| BERNARD W SHAENFIELD | 11614 WHISPER VALLEY | | | | SAN ANTONIO | TX | 78230-3738 | |
| BERNARD W SHUSTER AS CUST | FOR SUSAN L SHUSTER U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 75 HILLSIDE DRIVE | WAYLAND | MA | 01778-3826 | |
| BERNARD W THIELEN | 1110 WOLFF ST | | | | RACINE | WI | 53402-4168 | |
| BERNARD W THIEN | 40827 CALIDO PLACE | | | | FREMONT | CA | 94539-3633 | |
| BERNARD W THOMAS | 3017  CANFIELD ROAD APT 5 | | | | YOUNGSTOWN | OH | 44511 | |
| BERNARD W WIELGOSZ | 184 OAKWOOD DRIVE | | | | DORCHESTER | ON | N0L 1G0 | CANADA |
| BERNARD W WILSON & | JEAN B WILSON TR | BERNARD W WILSON REVOCABLE | LIVING TRUST UA 03/05/96 | 10219 CONFEDERATE LANE | FAIRFAX | VA | 22030-21229 | |
| BERNARD W ZELINSKY | 3115 SILVERBELL DR | | | | LAKE HAVASU CITY | AZ | 86406-6217 | |
| BERNARD WARD | 23970 GLENBROOK BLVD | | | | EUCLID | OH | 44117-1967 | |
| BERNARD WEINBERG CUST FOR | GARY M TOLLIN UNDER NY | UNIFORM GIFTS TO MINORS ACT | 2511 LOCUST AVENUE | | NORTH BELLMORE | NY | 11710-1735 | |
| BERNARD WEINSTOCK | 7825 WHITAKER AVE | | | | PHILADELPHIA | PA | 19111-2814 | |
| BERNARD WEINTGRAUB & ARLENE | WEINTRAUB JT TEN | 2403 ANTIGUA CIRCLE H-1 | | | COCONUT CREEK | FL | 33066-1014 | |
| BERNARD WEINTRAUB | 2500 LA CONDESA DR | | | | LOS ANGELES | CA | 90049-1223 | |
| BERNARD WILLIAM BRUNNER | 2986 LINDAHL ROAD | | | | PROCTOR | MN | 55810-2160 | |
| BERNARD WITTIE | 217 W 79TH ST | | | | N Y | NY | 10024-6243 | |
| BERNARD WONG | 20912 KLINE | | | | MOUNT CLEMENS | MI | 48038-2429 | |
| BERNARD Y BIBB | 13953 COUNTY RD 60 | | | | PISGAH | AL | 35765 | |
| BERNARD ZAGATA | 64400 CAMP GROUND RD | | | | WASHINGTON | MI | 48095-2408 | |
| BERNARD ZELDOW TTEE BERNARD | ZELDOW REVOCABLE TRUST U/A/D | 5/25/1990 | APT 2 | 11603 BRIARWOOD CIRCLE | BOYNTON BEACH | FL | 33437-1940 | |
| BERNARD ZGRZEMSKI | 1510 22ND | | | | WYANDOTTE | MI | 48192-3026 | |
| BERNARD ZUCKER & | GILDA ZUCKER JT TEN | 2764 BAYVIEW AVE | | | WANTAGH | NY | 11793-4312 | |
| BERNARDINE E EAVES TR | BERNARDINE E EAVES REVOCABLE LIVING TRUST U/A DTD 10/15/03 | 5295 ALDORAN RD | | | SAGINAW | MI | 48603 | |
| BERNARDINE M VERDUN | 2090 FIR DRIVE | | | | THORNTON | CO | 80229 | |
| BERNARDINE N SCOFIELD TR | BERNARDINE N SCOFIELD | REVOCABLE TRUST U/A 01/22/00 | 5601 KELLOGG PLACE | | EDINA | MN | 55424-1608 | |
| BERNARDINE R NEWCOMB | 4105 N RICHMOND ST | | | | ARLINGTON | VA | 22207-4814 | |
| BERNARDINE YOSCHAK | 29 CHARLES ST | | | | METUCHEN | NJ | 08840-2701 | |
| BERNARDINO J SISTA | 1695 HENDERSON WAY | | | | LAWRENCEVILLE | GA | 30043-6654 | |
| BERNARDITA NG & KOK KIONG NG JT TEN | 299 PASIR PANJANG RD | | | | SINGAPORE 118638 | | REPUBLIC OF SINGAPORE | |
| BERNARDKA JAKOPIC | 7495 MOUNTAIN QUAIL PLACE | | | | CONCORD TWP | OH | 44077 | |
| BERNARDO CRESPO JR | 480 COVENT AVENUE | APT 2 | | | NEW YORK | NY | 10051 | |
| BERNARDO ECHEVERRI | BOX 6784 | | | | BUENA PARK | CA | 90622-6784 | |
| BERNARDO MEDELLIN | 7923 JAMACA AVE N | | | | STILLWATER | MN | 55082-9345 | |
| BERNARDO NAVARRO | 27 NEPERAN ROAD | | | | TARRYTOWN | NY | 10591-3443 | |
| BERNARDO SALAZAR | 1007 N WHATLEY RD | | | | WHITE OAK | TX | 75693-3205 | |
| BERNARDUS J KOUW | 6500 RIVERTON AVE | | | | NO HOLLYWOOD | CA | 91606-2738 | |
| BERND E NUSZKOWSKI | 9032 N GENESEE RD | | | | MT MORRIS | MI | 48458-9729 | |
| BERND H SCHEINPFLUG | 22906 PLAYVIEW | | | | ST CLAIR SHRS | MI | 48082-2082 | |
| BERND R KRONBERGER | 15665 N W TELSHIRE LANE | | | | BEAVERTON | OR | 97006-5386 | |
| BERND W FRISTER | 4194 ORLANDO ROAD | | | | CANFIELD | OH | 44406-9358 | |
| BERND W SANDT | 900 DEERFIELD CT | | | | MIDLAND | MI | 48640-2709 | |
| BERND W SANDT & NANCY T | SANDT JT TEN | 900 DEERFIELD CT | | | MIDLAND | MI | 48640-2709 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNDT D WIESENHUETTER | ATTN A OPEL A6 | IPC F4-04 | 8121 HASSELBURG | | FREDERICKSBURG | VA | 22407-2308 | GERMANY |
| BERNE C FALLON | 97 E RIVER BEND RD | | | | FLINT | MI | 48503-4218 | |
| BERNEARD MCADAMS | 2050 WINANS | | | | FLINT | MI | 48503-4218 | |
| BERNEASE MOORE BUTTS | BOX 710 | | | | COCHRAN | GA | 31014-0710 | |
| BERNEDA G WEDDINGTON & KATHLEEN | A BUCHALSKI TR | BERNEDA G WEDDINGTON TRUST | U/A 06/07/99 | 2040 CRYSTALWOOD TR | FLUSHING | MI | 48433-3512 | |
| BERNEDA G WEDDINGTON TR | BERNEDA G WEDDINGTON TRUST | U/A 6/7/99 | 2040 CRYSTALWOOD TR | | FLUSHING | MI | 48433-3512 | |
| BERNEICE L DAYTON & DONNA | JEAN GIBBONS JT TEN | 12170 W GREENFIELD RD | | | LANSING | MI | 48917-9708 | |
| BERNEICE S GILLIAM | 31 PEACHTREE CIRCLE | | | | COLUMBIA | SC | 29206-1135 | |
| BERNELL MC GLORY | 116 W CAPPEL ST | | | | MARKSVILLE | LA | 71351-2304 | |
| BERNELLO B LAKE | 921 N SHORE DR | | | | SPRINGPORT | MI | 49284-9414 | |
| BERNET S SWANSON TR | BERNET S SWANSON TRUST | UA 11/11/98 | 1137 WESLEY | | OAK PARK | IL | 60304 | |
| BERNETTA D MERCER | 1339 RADIO ROAD | | | | STATESVILLE | NC | 28677 | |
| BERNETTA L HILL | 1457 N 18TH | | | | MILWAUKEE | WI | 53205 | |
| BERNETTA STUVER | 171 FLOVERTON ST | | | | ROCHESTER | NY | 14610-1103 | |
| BERNETTE B SCHMITT | 31 S COY STREET | | | | KANSAS CITY | KS | 66101-3751 | |
| BERNEY A BRZOZOWSKI & | EVELYN BRZOZOWSKI | COMMUNITY PROPERTY | 736 STATE HWY 111 | | YOAKUM | TX | 77995-6459 | |
| BERNHARD C BRAEUNER & MARY F | BRAEUNER JT TEN | 1673 GLENRIDGE DR | | | NASHVILLE | TN | 37221 | |
| BERNHARD ECKERT | 157-12 WILLETS POINT BLVD | | | | WHITESTONE | NY | 11357-3901 | |
| BERNHARD ECKERT & | VICTORIA ECKERT JT TEN | 157-12 WILLETS POINT BLVD | | | WHITESTONE | NY | 11357-3901 | |
| BERNHARD G ULFERS & KAY S | ULFERS JT TEN | 3734 E COUNTY RD 500 S | | | LOGANSPORT | IN | 46947-8122 | |
| BERNHARD J KAMMANN | 79-75-77TH AVE | | | | GLENDALE | NY | 11385-7522 | |
| BERNHARD M DAHL | 221 S JEFFERSON ST | | | | WATERFORD | WI | 53185-4127 | |
| BERNHARD ROEHL JR | 1120 BOYNTON COURT | | | | JANESVILLE | WI | 53545-1927 | |
| BERNHARD SCHNEIDER | 36724 LODGE DR | | | | STERLING HEIG | MI | 48312-3322 | |
| BERNHARD T BROWN | 1631 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504-6018 | |
| BERNICA HANCOCK | 902 CHIMNEY HILL PKWY # PY | | | | VIRGINIA BEACH | VA | 23451-0016 | |
| BERNICE A BARTLEY | 1912 NE WYNDHAM PL | | | | GRAIN VALLEY | MO | 64029-9682 | |
| BERNICE A EVARTS | 121 PAYNE AVENUE | | | | N TONAWANDA | NY | 14120-5409 | |
| BERNICE A FORTINI & ROBERT R | FORTINI JT TEN | 1277 EAST THACKER STREET | UNIT 402 | | DES PLAINES | IL | 60016 | |
| BERNICE A HENRY | 37 BORDER ROCK RD | | | | LEVITTOWN | PA | 19057-3003 | |
| BERNICE A LEE | 1029 N W 2ND | | | | MOORE | OK | 73160-2159 | |
| BERNICE A MCCROSSEN | 56 WORRELL DRIVE | | | | SPRINGFIELD | PA | 19064-3325 | |
| BERNICE A PARSONS & | GORDON B PARSONS JT TEN | 13965 SEMINOLE RD | | | APPLE VALLEY | CA | 92307-7407 | |
| BERNICE A SYRETT & CHERYL L | SYRETT & STEVEN F SYRETT JT TEN | 5295 NORTH SHORE DRIVE | | | DULUTH | MN | 55804-2922 | |
| BERNICE A WOODFORK | 15843 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3053 | |
| BERNICE ABNER | 1259 HIGHLAND AVE | | | | DAYTON | OH | 45410-2323 | |
| BERNICE ANN SWAM & CHARLES | JACOB SWAM JT TEN | 2916 ROCKKDALE ROAD | | | FREELAND | MD | 21053-9751 | |
| BERNICE ARNKOFF | 4554 PRIVATE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48301-3633 | |
| BERNICE B GUZZARDO | 28666 PALM BEACH DRIVE | | | | WARREN | MI | 48093-2628 | |
| BERNICE B NIEMIEC TR | BERNICE B NIEMIEC TRUST | U/A DTD 01/24/2001 | 1908 KENSINGTON AVE | | WESTCHESTER | IL | 60154 | |
| BERNICE B PEED & ELIZABETH A | PEED JT TEN | BOX 50 | | | PRINCETON | IN | 47670-0050 | |
| BERNICE B STOLL | ATTN BERNICE H WILLIAMS | 5271 N MESA DR | | | CASTLE ROCK | CO | 80104-9343 | |
| BERNICE B WOOD | 168 ROGERS PARKWAY | | | | ROCHESTER | NY | 14617-4238 | |
| BERNICE BANKMAN | 126 LA CERRA DRIVE | | | | RANCHO MIRAGE | CA | 92270-3803 | |
| BERNICE BARLOW & | BELINDA BARLOW POOLE JT TEN | 2016 THORNE PL | | | SAGINAW | MI | 48602 | |
| BERNICE BELL AS CUSTODIAN | FOR STUART BELL A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | 704 SHELLEY RD | TOWSON | MD | 21286 | |
| BERNICE BOORMAN | APT 1801 | 5793 CHERRYWOOD | | | WEST BLOOMFIELD | MI | 48322-4520 | |
| BERNICE BOWMAN | APT 8N | 775 CONCOURSE VILLAGE E | | | BRONX | NY | 10451-3945 | |
| BERNICE BRUNGARD | ATTN J W BRUNGARD | HC60 | 225 BUTTERCUP DR | | PAGOSA SPGS | CO | 81147-9619 | |
| BERNICE BURNARD | 1564 WINDSOR ST | | | | CALGARY | ALBERTA | T2N 3X3 | CANADA |
| BERNICE C DUNLEAVY TR | BERNICE C DUNLEAVY TRUST | UA 12/19/96 | 1085 TASMAN DR 627 | | SUNNYVALE | CA | 94089-5726 | |
| BERNICE C HARNISFEGER | 7875 PALMYRA RD | | | | CANFIELD | OH | 44406 | |
| BERNICE C LINES & | DAVID M LINES JT TEN | 4385 SE 59TH ST | | | OCALA | FL | 34480 | |
| BERNICE C MARX | 2640 MOUNTAIN BROOK PARKWAY | | | | BIRMINGHAM | AL | 35223-1219 | |
| BERNICE C MCADAM | 508 ELLEN ST | | | | UNION | NJ | 07083-8835 | |
| BERNICE C MITCHELL | 576 LAKE CREEK RD | | | | CEDARTOWN | GA | 30125 | |
| BERNICE C TUREK | 20 ROBIN HILL ROAD | | | | MERIDEN | CT | 06450-2477 | |
| BERNICE C WATSON & SANDRALEA | B WATSON JT TEN | BOX 218 | | | TAYLOR | ND | 58656-0218 | |
| BERNICE C WEST & MARY JANE | YOUNG JT TEN | 621 N LIBERTY ST | | | GALION | OH | 44833-1852 | |
| BERNICE C WEST & PHYLLIS | GOORLEY JT TEN | 621 N LIBERTY ST | | | GALION | OH | 44833-1852 | |
| BERNICE CANEL | 6101 SHERIDAN RD E | UNIT 23B | | | CHICAGO | IL | 60660-6810 | |
| BERNICE CASPERS | BOX 121 | | | | SWALEDALE | IA | 50477-0121 | |
| BERNICE CLARA GUTKA | 4007 DAWNSHIRE DR | | | | PARMA | OH | 44134-3337 | |
| BERNICE COLE | 1404 LOCUST | | | | JONESBORO | AR | 72401 | |
| BERNICE CONLEY | 18110 MAGNOLIA | | | | SOUTH FIELD | MI | 48075-4108 | |
| BERNICE CUMMINGS | 3445 DRUMMOND ST | PENT 2 | | | MONTREAL | QUEBEC | H3G 1X0 | CANADA |
| BERNICE D JEFFERSON | 4931 N CAPITOL ST NE 11 | | | | WASH | DC | 20011-6752 | |
| BERNICE D SMITH | 234 OLD ZION CEMETERY ROAD | | | | LOGANVILLE | GA | 30052-2324 | |
| BERNICE D SOBODASH & | STEVEN G SOBODASH & | MICHELLE M DELL JT TEN | 32747 STEINHAUER | | WESTLAND | MI | 48186-7912 | |
| BERNICE DE SOMER & | KRISTIE M KLOEPPER JT TEN | 1559 W PRATT BLVD | | | CHICAGO | IL | 60626 | |
| BERNICE DEITMER & ROBERT | DEITMER JT TEN | 1055 BISHOP CT | | | PALATINE | IL | 60067-6607 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNICE DIX | | 1600 S OUTER DR | | | SAGINAW | MI | 48601-6635 | |
| BERNICE DIXON | | 159 MOSELLE STREET | | | BUFFALO | NY | 14211 | |
| BERNICE DUNCAN | | BOX 27 | | | WINDFALL | IN | 46076-0027 | |
| BERNICE E ALWARD | | 41218 ALLSPICE | | | STERLING HTS | MI | 48314-4012 | |
| BERNICE E BOYD | | 16822 TAMMAMY MANOR RD | | | WILLIAMSPORT | MD | 21795-1356 | |
| BERNICE E DEBOW | | 1125 YARDLEY ROAD | | | CHERRY HILL | NJ | 08034-2845 | |
| BERNICE E DOMINY | | 3325 W DAYTON ST | | | FLINT | MI | 48504-2481 | |
| BERNICE E GOOSMAN | | 5249 CROSSBRIDGE ST | | | WEST CHESTER | OH | 45069-1634 | |
| BERNICE E HOPKINS & | RICHARD T HOPKINS TRUSTEES | U/A DTD 01/25/94 BERNICE E | HOPKINS LIVING TRUST | 678 TAYLOR RD | ONAWAY | MI | 49765-9528 | |
| BERNICE E HUDDLESTON | | BOX 275 | | | VINTON | VA | 24179-0275 | |
| BERNICE E LANG TOD | DENNIS M LANG | SUZANNE K WILLIAMS | 223 PIPERS LANE | | MOUNT MORRIS | MI | 48458-8907 | |
| BERNICE E LARGE | | 935 N 66 | | | LINCOLN | NE | 68505-2214 | |
| BERNICE E LEVINE TR | U/A DTD 06/09/76 | LEVINE FAMILY TRUST | 10828 FULLLBRIGHT AVE | | CHATSWORTH | CA | 91311 | |
| BERNICE E MARABLE & | CHARLES J MARABLE JT TEN | 20505 25 MILE RD | | | MACOMB | MI | 48042-1820 | |
| BERNICE E POTTER & ROBERT M | POTTER JT TEN | 11 STEVENS ST | | | TURNERS FALLS | MA | 01376-1714 | |
| BERNICE E RUMIERZ | | 144 DEVONSHIRE | | | DEARBORN | MI | 48124-1025 | |
| BERNICE E SIFLING | | 36260 LAKE SHORE BLVD APT 202 | | | EASTLAKE | OH | 44095-1446 | |
| BERNICE E VETHACKE TR | BERNICE E VETHACKE LIVING | TRUST U/A 6/4/97 | 43573 PERIGNON | | STERLING HEIGHTS | MI | 48314-1924 | |
| BERNICE E WILLIAMS | | BOX 404 | | | MILO | ME | 04463-0404 | |
| BERNICE ELEANOR MAHON | | 12370 COUNTRY OAKS TRAIL | | | CHARDON | OH | 44024-9096 | |
| BERNICE F KOBUS & JOSEPH | KOBUS JT TEN | 2841 NORWICH ROAD | | | LANSING | MI | 48911-1572 | |
| BERNICE F LA COMBE & THOMAS | LA COMBE JT TEN | 20312 ELIZABETH | | | ST CLAIR SHORES | MI | 48080-3759 | |
| BERNICE F ROBBIBARO & | ORLANDO M ROBBIBARO JT TEN | 519 DUFF ROAD | | | SEWICKLEY | PA | 15143-9542 | |
| BERNICE FIERMAN AS | CUSTODIAN FOR ROBERT FIERMAN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 14 MANSFEILD AVE | SUOTH NYACK | NY | 10960-4607 | |
| BERNICE FRANZ & ROBERT | FRANZ JT TEN | 4065 SHATTUCK | | | SAGINAW | MI | 48603-3063 | |
| BERNICE G BLOUNT | | 14889 WARWICK | | | DETROIT | MI | 48223-2248 | |
| BERNICE G JOHNS TR | BERNICE G JOHNS REV LIVING | TRUSTUA 02/09/96 | 1210 CHARTER OAKS CIR | | HOLLY HILL | FL | 32117-2562 | |
| BERNICE G KAISER TR U/A | DTD 09/10/87 BERNICE G | KAISER TRUST | 403 PIN OAK CT | | ST CHARLES | IL | 60174-2368 | |
| BERNICE G LINDLEY | | BOX 1384 | | | KILLEEN | TX | 76540-1384 | |
| BERNICE G MUNIE | | 9950 CLEARWATER DR | | | ST LOUIS | MO | 63123-4965 | |
| BERNICE GIRMA | | 1518 SAGE AVE | | | TROY | NY | 12180-3610 | |
| BERNICE GITTLIN AS C/F LINDA | GITTLIN A MINOR U/P L 55 CHAP | 139 OF THE LAWS OF N J | APT 901 | 10155 COLLINS AVE | BAL HARBOUR | FL | 33154-1622 | |
| BERNICE GLOSTER | | 221 NAPA RIDGE CT | | | NAPLES | FL | 34119-4632 | |
| BERNICE GOODIS | | 265 HOME AVE | | | OAK PARK | IL | 60302-3101 | |
| BERNICE GRANT | | 2113 26 1 2 CT S | | | FARGO | ND | 58103 | |
| BERNICE GREEN | | 273 HIRLIMAN RD | | | ENGLEWOOD | NJ | 07631-3821 | |
| BERNICE GRZASKO | | 33 CHASE ST | | | AUBURN | NY | 13021-1101 | |
| BERNICE H ANDERSON | | 356 WEST RAMSEY STREET | | | STILLWATER | MN | 55082-5650 | |
| BERNICE H ELY | | 3305 ALLISON WAY | | | LOUISVILLE | KY | 40220-1905 | |
| BERNICE HABER | | 520 E 20TH ST 9F | | | NEW YORK | NY | 10009-8314 | |
| BERNICE HALL | | 548 COURT ST | | | ELIZABETH | NJ | 07206-1353 | |
| BERNICE HAMMAN TR | GLENN O HAMMAN & BERNICE HAMMAN | SURVIVORS TRUST U/A DTD 07/06/93 | 510 E 8TH ST APT 145 | | CASA GRANDE | AZ | 85222 | |
| BERNICE HANDLER | | 4946 THORNTREE DR | | | WEST BLOOMFIELD | MI | 48322-1524 | |
| BERNICE HARPER | | 413 DEEPWOODS PLACE | | | N AUGUSTA | SC | 29841-3101 | |
| BERNICE HEINEL | | 5 ALCOTT DR | HERITAGE PARK | | WILMINGTON | DE | 19808-3701 | |
| BERNICE HERRMANN & CHARLES | HERRMANN & HEIDI LYSAGHT TEN | COM | 319 ROWLAND AVE | | CARNEGIE | PA | 15106-4105 | |
| BERNICE HUNLEY | | 3217 MALLERY ST | | | FLINT | MI | 48504-2929 | |
| BERNICE HURLEY & AGNES GRICH JT TEN | 19182 WILFRED | | | | ROSEVILLE | MI | 48066-2630 | |
| BERNICE I BLAND | | 1644 N BERWICK AVE | | | INDPLS | IN | 46222-2631 | |
| BERNICE J ANDERSON & CYNTHIA | JEAN PATROSSO JT TEN | 23749 ELMIRA ST | | | ST CLAIRES SHORES | MI | 48082-1125 | |
| BERNICE J ANDERSON & DONNA | LYNN PATROSSO JT TEN | 43613 BUCKTHORN COURT | | | STERLING HEIGHTS | MI | 48314-1882 | |
| BERNICE J ANDERSON & SUSAN | MARIE PATROSSO JT TEN | 31447 SHAW DRIVE | | | WARREN | MI | 48093 | |
| BERNICE J BONIFACE | | 85 MOHAWK TRAIL | | | WAYNE | NJ | 07470-5029 | |
| BERNICE J CLARKE | | 43453 RIVERBEND BLVD | | | CLINTON TWP | MI | 48038-2478 | |
| BERNICE J FARRELL | | 6533 SEAVIEW AVE NW | APT 304A | | SEATTLE | WA | 98117-6047 | |
| BERNICE J GERLT & | CAROLE G MCCORMICK JT WROS | 5555 SHERIDAN RD APT 704 | | | CHICAGO | IL | 60640 | |
| BERNICE J REYNOLDS | | 1201 ELM CREEK RD | | | NEW BRAUNFELS | TX | 78132-3056 | |
| BERNICE J RIGGIO | | 1553 ROBIN AVE | | | MELROSE PARK | IL | 60160-2657 | |
| BERNICE J RUCKI | | 636 NORTH MAIN STREET | | | BRISTOL | CT | 06010-4131 | |
| BERNICE J SCHAEFER | | 12055 FM 1346 | | | SAINT HEDWIG | TX | 78152-9703 | |
| BERNICE JAMPOLSKY CUST ELYSSA | LEIGH JAMPOLSKY UNDER NJ U-T-M-A | APT 26R | 555 N AVE | | FORT LEE | NJ | 07024-2422 | |
| BERNICE JOHNS & FERRELL | DAMONE JOHNS JT TEN | 24518 FM 1431 BX 2- | | | MARBLE FALLS | TX | 78654-4097 | |
| BERNICE JOHNSON | | 5151 BELVIDERE | | | DETROIT | MI | 48213-3071 | |
| BERNICE JONES | | 45 MULLIGAN | | | MT CLEMENS | MI | 48043-2432 | |
| BERNICE K CHRISTMAN | | 150 E LANCASTER AVE | | | MILWAUKEE | WI | 53217-5571 | |
| BERNICE K MARKEY | | 38 MARGIN ST | | | PEABODY | MA | 01960-1929 | |
| BERNICE K SUOMINEN & | LUCILLE BELLE SUOMINEN TEN ENT | 139 CONARDS MILL RD | | | LINCOLN UNIV | PA | 19352-9303 | |
| BERNICE KAHL | | 1509 S ORCHARD ST | | | JANESVILLE | WI | 53546-5466 | |
| BERNICE KAPERST | | 16749 PORT ROYAL CIR | | | JUPITER | FL | 33477-1381 | |
| BERNICE KOTKIN TR U/A DTD | 01/01/92 KOTKIN FAMILY TRUST | 10110 EMPYREAN WAY 204 | | | LOS ANGELES | CA | 90067-3810 | |
| BERNICE KOTKIN TR U/A DTD | 01/01/92 KOTKIN FAMILY TRUST | SHARE C | 10110 EMPYREAN WAY | APT 204 | LOS ANGELOS | CA | 90067-3810 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNICE KOVAL CUST | MICHAEL BRENT KOVAL UNIF | GIFT MIN ACT MD | | | ROCKVILLE | MD | 20850-3700 | |
| | | 11700 MIMOSA PLACE | | | | | | |
| BERNICE KWOLEK TRUSTEE U/A | DTD 07/17/91 THE BERNICE | KWOLEK TRUST | 38249 RICHLAND | | LIVONIA | MI | 48150-2443 | |
| BERNICE L BAKER | 3001 AVERILL | | | | LANSING | MI | 48911-1411 | |
| BERNICE L DUNCAN | APT 1104 | 6300 MIDNIGHT PASS RD | | | SARASOTA | FL | 34242-2443 | |
| BERNICE L KEIPER | 1076 REGENCY COURT | | | | HASTINGS | MN | 55033-3472 | |
| BERNICE L NOWAK | 39169 DOVER | | | | LIVONIA | MI | 48150 | |
| BERNICE LANG TRUSTEE U/A DTD | 01/22/93 BERNICE LANG | REVOCABLE LIVING TRUST | 908 Q RHONDA SEVILLA | | LAGUNA HILLS | CA | 92653-4759 | |
| BERNICE LEVIN | 171 INDIAN TREE DR | C/O RONALD LEVIN | | | HIGHLAND PARK | IL | 60035-5243 | |
| BERNICE LEVY & MELVIN I LEVY JT TEN | 1 CHELTENHAM ST | | | | LIDO BEACH | NY | 11561-5010 | |
| BERNICE LEWIS | 500 E 77TH ST | | | | NEW YORK | NY | 10162-0025 | |
| BERNICE M BEHLER | 62 THORPE DRIVE | | | | DAYTON | OH | 45420-1824 | |
| BERNICE M BLEYLE | 101 HIGHLAND AVE | | | | WINCHESTER | MA | 01890-1413 | |
| BERNICE M BOTTOM | BOX 426 | | | | SPRINGFIELD | KY | 40069-0426 | |
| BERNICE M COX | 405 CALVIN ROAD | | | | RALEIGH | NC | 27605-1709 | |
| BERNICE M DELONG | 5560 FRAZEYSBURG ROAD | | | | NASHPORT | OH | 43830-9728 | |
| BERNICE M DILTS | ESTATE OF BERNICE M DILTS | C/O WILLIAM F LAWLER JR | TWO WEST EIGHTH STREET | | ANDERSON | IN | 46016-1406 | |
| BERNICE M DODDS & JOHN B | BRESCHER JR TRUSTEES U/W | THEODORE E KLEIN F/B/O | BERNICE M DODDS | 320 JEFFERSON AVE | WESTFIELD | NJ | 07090-1915 | |
| BERNICE M EWING | 1869 GRASMERE RD | | | | E CLEVELAND | OH | 44112-3411 | |
| BERNICE M HADLEY | 82 DALE ST | | | | WALTHAM | MA | 02451-4606 | |
| BERNICE M HAWES | 32982 PINEVIEW CT | | | | WARREN | MI | 48093-1135 | |
| BERNICE M HEARD & BARBARA | LIEBERMAN JT TEN | 2498 SCHRAMM RD | | | INDIAN RIVER | MI | 49749-9521 | |
| BERNICE M HEURING | 437 COPANO RIDGE ROAD | | | | ROCKPORT | TX | 78382-9635 | |
| BERNICE M JOHNSTON | 9015 ARGENTINE ROAD | | | | LINDEN | MI | 48451-9619 | |
| BERNICE M KONFEDERAK & | THEODORE J KONFEDERAK JR JT TEN | 9933 SOUTH COOK AVE | | | OAK LAWN | IL | 60453-3830 | |
| BERNICE M LA FLASH | 1216 SOUTH ST | | | | MADISON | WI | 53715-1926 | |
| BERNICE M LENIC | 1407 POXSON AVE | | | | LANSING | MI | 48910 | |
| BERNICE M MICHEL | 1219 EAST PERKINS AVE | APT I4 | | | SANDUSKY | OH | 44870-5068 | |
| BERNICE M MILLER TR | BERNICE MILLER TRUST | UA 07/02/96 | 929 MAITLAND | | LOCKPORT | IL | 60441-3714 | |
| BERNICE M NARY & BLAINE E | NARY TEN ENT | 820 ANTHONY AVE | | | WAYNESBORO | PA | 17268-2128 | |
| BERNICE M NIXA | 2409 PINEWOOD RD SE | | | | ROCHESTER | MN | 55904 | |
| BERNICE M ODROBINA | 26251-30 MILE ROAD | | | | LENOX | MI | 48050-1508 | |
| BERNICE M PHILBIN & JANICE | HALL JT TEN | 2857 HELEN LN | | | LANCASTER | CA | 93536-5873 | |
| BERNICE M POWELL | 2301 LIMERICK COURT | | | | DEER PARK | TX | 77536 | |
| BERNICE M ROSCH | 132 FAIRLAND DR | | | | FAIRFIELD | CT | 06432-3224 | |
| BERNICE M ROSZAK | 4037 ALICE AVE | | | | BRUNSWICK | OH | 44212-2705 | |
| BERNICE M ROWDEN | 110 HILLCROFT ST | U/A 9/02/99 | | | OSHAWA | ONTARIO | L1G 2L4 | CANADA |
| BERNICE M SMITH TR | SMITH FAMILY TRUST | | 213 EUCLID AVE | | LYNN | MA | 01904-2390 | |
| BERNICE M STURGILL | 1282 WENDELL | | | | YPSILANTI | MI | 48198-3195 | |
| BERNICE M VANICK TR | VANICK FAMILY TRUST U/A DTD 5/30/2000 | 3633 BREAKERS DR APT 132 | | | OLYMPIA FIELDS | IL | 60461 | |
| BERNICE MAE ORTH TR | BERNICE MAE ORTH TRUST | UA 05/30/96 | 504 SOUTHWOOD LN | | ST JOSEPH | MO | 64506-3121 | |
| BERNICE MARKOWITZ | 9400 WORDSWORTH WAY UNIT 104 | | | | OWINGS MILLS | MD | 21117-6633 | |
| BERNICE MASTROIANNI | 12 FERRICK AVE | | | | MEDFORD | NY | 11763-3716 | |
| BERNICE MILLMAN | 2445 TWIGWOOD LN | | | | CINCINNATI | OH | 45237-2213 | |
| BERNICE MOORE | 7837 MEMORIAL | | | | DETROIT | MI | 48228 | |
| BERNICE N BONAREK & MARTIN S | BONAREK JT TEN | 1020 PINEWOOD CT | | | BRIGHTON | MI | 48116-2427 | |
| BERNICE N SIMPKINS | 731 W RIO SAN PEDRO | | | | GREEN VALLEY | AZ | 85614-3936 | |
| BERNICE NELSON | 477 LUTHER | | | | PONTIAC | MI | 48341-2571 | |
| BERNICE O COLE | 3535 BROOKSIDE PKWY SOUTH | DRIVE | | | INDIANAPOLIS | IN | 46201-1470 | |
| BERNICE O WALKER | 54 MC KAY AVE | | | | EAST ORANGE | NJ | 07018-1004 | |
| BERNICE O'NEAL | 2205 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3516 | |
| BERNICE P TALLEY | 245 RIVER DR | | | | MILLSBORO | DE | 19966-1123 | |
| BERNICE P URBANK | 20388 HOLLYWOOD RD | | | | HARPER WOODS | MI | 48225-1158 | |
| BERNICE P ZALZAL TR THE | DAVID J ZALZAL TR DTD | 9/27/1978 | 4001 N MAIN ST APT 624 | | FALL RIVER | MA | 02720-1646 | |
| BERNICE PARCHMENT | 273SO BURNET STREET | | | | EAST ORANGE | NJ | 07017 | |
| BERNICE PAULINE HENRY & JOHN | C HENRY JT TEN | 715 NORTH 81ST | | | LINCOLN | NE | 68505-2706 | |
| BERNICE PORTER | 228 SIXTH STREET | | | | DRAVOSBURG | PA | 15034-1019 | |
| BERNICE PRUITT | 9423 S PALMER RD | | | | HUGERT HEIGHT | OH | 45424-1623 | |
| BERNICE R AVEY | 135 ASBURY ST | | | | PENDLETON | IN | 46064-8721 | |
| BERNICE R BROWN | 10244 NARDIN | | | | DETROIT | MI | 48204-1402 | |
| BERNICE R CASSIDY | 649 1/2 E DIVISION ST | | | | SYRACUSE | NY | 13208-2739 | |
| BERNICE R DANIEL & | WILLIAM F ROCKEY JT TEN | 707 20TH ST APT 2 | | | CORBIN | KY | 40701-2470 | |
| BERNICE R DUDLEY TR | BERNICE R DUDLEY TRUST | UA 10/26/95 | 21 SOUTH TRAIL | | ST PETERS | MO | 63376-1742 | |
| BERNICE R HERTZ AS CUST FOR | ELLEN JANE HERTZ U/THE MICHIGAN | U-G-M-A | APT 107 | 30205 SUMMIT DR | FARMINGTON HILLS | MI | 48334-2441 | |
| BERNICE R MULLINS TR | BERNICE R MULLINS TRUST | UA 10/07/96 | 427 WILDWOOD CT | | MARSHFIELD | WI | 54449-4867 | |
| BERNICE R ROMANIK | 11718 N W 38TH PLACE | | | | SUNRISE | FL | 33323-2689 | |
| BERNICE R SLOAN | BOX 2005 | | | | VENTNOR | NJ | 08406-0005 | |
| BERNICE RAPPOPORT | 117 WILSON ROAD | | | | TURNERSVILLE | NJ | 08012-1473 | |
| BERNICE S AVILA | 5349 BLACKMER RD | | | | RAVENNA | MI | 49451-9417 | |
| BERNICE S BASHAM | 660 GORDON DRIVE | | | | CHARLESTON | WV | 25314-1762 | |
| BERNICE S COUTURE | ROUTE 51 RD 1 BOX 80-A | | | | HANNACROIX | NY | 12087 | |
| BERNICE S FINE TRUSTEE U/A | DTD 08/01/88 THE FINE 1988 | TRUST | 595 E CHANNEL RD | | SANTA MONICA | CA | 90402-1343 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNICE S GILLMAN & FRED B | GILLMAN JT TEN | 44 CHARLTON HILL | | | HAMDEN | CT | 06518-2550 | |
| BERNICE S HAGINO | 3127 BRIARCLIFF DR | | | | ANCHORAGE | AK | 99508-4836 | |
| BERNICE S LEVINSON AS | CUST FOR ALAN K LEVINSON | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 1078 TRAILRIDGE LN | DUNWOODY | GA | 30338-3924 | |
| BERNICE S ORODECKIS & BRONIS | J ORODECKIS JT TEN | 836 FROST RD | | | WATERBURY | CT | 06705-2312 | |
| BERNICE S SNELLENBARGER & | WILLIAM H SNELLENBARGER JT TEN | BOX 157 | | | NEW RICHMOND | IN | 47967-0157 | |
| BERNICE S WALTER | 2962 WYLIE DR | | | | FAIRBORN | OH | 45324-2240 | |
| BERNICE SCHLAFFER | 7501 DEMOCRACY BLVD | APT 326 | | | BETHESDA | MD | 20817-1246 | |
| BERNICE SCHMERBAUCH | 8351 ETON PL | | | | JENNINGS | MO | 63136-2531 | |
| BERNICE SCHWARTZ AS CUST FOR | LORI BETH SCHWARTZ U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 9 WATERVIEW ESTATES | | PEEKSKILL | NY | 10566-4435 | |
| BERNICE SHANLEY | 1675 37TH AVENUE | | | | SAN FRANCISCO | CA | 94122-3127 | |
| BERNICE SHEGOS | 4425 SOUTH HILLCREST CIRCLE | | | | FLINT | MI | 48506-1451 | |
| BERNICE SIELCZAK & | ALFRED S SIELCZAK JT TEN | 26067 TIMBER TRAIL | | | DEARBORN HTS | MI | 48127-4149 | |
| BERNICE SLAUGHTER | 1501 NW 108TH AVE | APT 338 | | | PLAINTATION | FL | 33322 | |
| BERNICE SMITH | 6809 GAMMER ST | | | | FORT WORTH | TX | 76116-7903 | |
| BERNICE STEVENS | ATTN B BROWN | 3642 BRITTON AVE | | | COLUMBUS | OH | 43204-1601 | |
| BERNICE T ANDERSON | 389 JORDON | | | | PONTIAC | MI | 48342-1737 | |
| BERNICE T GERACI | W124 S6850 SKYLARK LANE | | | | MUSKEGO | WI | 53150-3546 | |
| BERNICE T JEFFERSON | 133 R L JEFFERSON RD | | | | CANTON | MS | 39046-8836 | |
| BERNICE T MOLESKI & | KAREN KINASZ JT TEN | 6940 INKSTER RD 210 | | | DEARBORN HGTS | MI | 48127-1868 | |
| BERNICE T WINTJEN & ROBERT J | WINTJEN JT TEN | 31 SIDEVIEW DR | | | OYSTER BAY | NY | 11771-3612 | |
| BERNICE T ZELLICK TRUSTEE | U/A DTD 07/29/93 BERNICE | ZELLICK TRUST 9307 | 4832 RIDGESIDE DR | | DALLAS | TX | 75244-7646 | |
| BERNICE TINGLER | 431 BIRCH HILL DRIVE | | | | MEDINA | OH | 44256-1410 | |
| BERNICE TURNER | 15645 NORTHVILLE FOREST DR | APT 194 | | | PLYMOUTH | MI | 48170-4937 | |
| BERNICE URTON | 919 W 14TH | | | | PORTALES | NM | 88130-6739 | |
| BERNICE V LENCEWICZ LIFE | TENANT U/W OF JOHN C RYAN | 3416 GRANADA ST | | | TAMPA | FL | 33629 | |
| BERNICE V PHILLIPS | 1945 EVALINE | | | | HAMTRAMCK | MI | 48212-3209 | |
| BERNICE VALAVICIUS & ALBERT | V VALAVICIUS JT TEN | 13857 S SPLIT RAIL | | | LOCKPORT | IL | 60441-8163 | |
| BERNICE VERBIST & JOHN W | VERBIST JT TEN | APT 5-E | 134-20 87TH AVE | | KEW GARDENS | NY | 11418-1905 | |
| BERNICE W ERICHSON | 411 WEST END AVE | | | | NEW YORK | NY | 10024-5719 | |
| BERNICE WARD TOD | BERNICE S MITCHELL | BOX 754 | | | IDYLLWILD | CA | 92549-0754 | |
| BERNICE WECK | APT 1516 | 1919 CHESTNUT ST | | | PHILADELPHIA | PA | 19103-3425 | |
| BERNICE WORTHINGTON | 412 FRANKLIN STREET EXT | | | | LAUGHLINTOWN | PA | 15658-1511 | |
| BERNICE WRIGHT PERS REP EST | MARY E WRIGHT | 592 MICHIGAN | | | PONTIAC | MI | 48342 | |
| BERNICE Y OKAZAKI | 15400 SE BEVINGTON | | | | MILWAUKIE | OR | 97267-3351 | |
| BERNICE YORE | 621 PINE ST | | | | GOODING | ID | 83330-1755 | |
| BERNICE ZOSLAW TRUSTEE FOR | JEFFREY H ZOSLAW U/D/T WITH | BERTRAM J ZOSLAW DTD | 3/18/1965 | 1593 WILLIAMS RD | ABINGTON | PA | 19001-1908 | |
| BERNICE ZOSLAW TRUSTEE FOR | DEBRA Z ZOSLAW U/A WITH | BERTRAM J ZOSLAW DTD | 5/28/1964 | 1593 WILLIAMS ROAD | ABINGTON | PA | 19001-1908 | |
| BERNIDENE A MITCHEM | 2226 CHEVELLE CT | | | | ANDERSON | IN | 46012 | |
| BERNIE D SEE & ELIZABETH | JEAN SEE JT TEN | BOX 6117 | | | PORTSMOUTH | VA | 23703-0117 | |
| BERNIE KING | 510 BREADEN AVE | | | | YOUNGSTOWN | OH | 44502-1628 | |
| BERNIE L DONATHAN | BOX 2142 | | | | PRESTON | KY | 40366-2142 | |
| BERNIE L DONATHAN AS | CUSTODIAN FOR BERNIE G | DONATHAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | BOX 2142 | PRESTON | KY | 40366-2142 | |
| BERNIE L DONATHAN AS | CUSTODIAN FOR DONNIE R | DONATHAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | BOX 2142 | PRESTON | KY | 40366-2142 | |
| BERNIE L HARRIS | 236 TREYMOOR LAKE CIR | | | | ALABASTER | AL | 35007-3153 | |
| BERNIE MELVIN CONANT & | GLENNIS MARTIN CONANT JT TEN | 14804 BOURBON ST SW | | | CUMBERLAND | MD | 21502-5813 | |
| BERNIE P SAJDAK | 18 NOON HILL AVE | | | | NORFOLK | MA | 02056-1119 | |
| BERNIE ROSE | 10262 N UNION ROAD | | | | HILLSBORO | OH | 45133-8632 | |
| BERNIE W FRALEY | 103 DAMRON AVENUE | | | | BRANCHLAND | WV | 25506-9789 | |
| BERNIE WASHINGTON | 2411 64TH AVE | | | | OAKLAND | CA | 94605-1944 | |
| BERNIECE B CHAMBERS | 1606 E WEDGWOOD | | | | ALEXANDRIA | IN | 46001-2826 | |
| BERNIECE BOLLER KEENE & | BETTY LOU WEBER JT TEN | 442 N ADAMS | | | MARION | IN | 46952-2758 | |
| BERNIECE C STANSLOSKI & | ROBERT J STANSLOSKI JT TEN | 207 TRAVIS LN | | | DAVENPORT | FL | 33837-8470 | |
| BERNIECE E THURLOW | BOX 142 | 508 HAZELWOOD DR | | | NISSWA | MN | 56468-0142 | |
| BERNIECE F VAILLANCOURT & | MARGARET DEREZINSKI JT TEN | 9802 CENTER LANE | | | STANWOOD | MI | 49346-9612 | |
| BERNIECE H WETENHALL TRUSTEE | DECL OF TRUST DTD 10/03/91 | 1125 APPIAN DRIVE | | | PUNTA GORDA | FL | 33950-6601 | |
| BERNIECE L ETCHEVERS | 29270 DOAK ROAD | | | | CHILOQUIN | OR | 97624-9715 | |
| BERNIECE L HUNT | 6232 LAKEVIEW PARK DRIVE | | | | LINDEN | MI | 48451-9099 | |
| BERNIECE M BAKER | 1603 CARTER'S CREEK DR | | | | COLUMBIA | TN | 38401-1318 | |
| BERNIECE M BROWN | 1109 BALFOUR RD | | | | ANDERSON | IN | 46011-2438 | |
| BERNIECE M MULCAHY & | MARY S CLEVINGER JT TEN | 10335 CORUNNA RD | | | SWARTZ CREEK | MI | 48473-9702 | |
| BERNIECE M WILLS | 1008 EAGLE SCHOOL RD | | | | MARTINSBURG | WV | 25401-1919 | |
| BERNIECE R MANGEL TR | BERNIECE R MANGEL TRUST | UA 07/15/99 | 130 WESTMORELAND DR | | KOKOMO | IN | 46901 | |
| BERNIECE T MCQUARTER | 4978 EIGHT MILE RD | | | | PINCONNING | MI | 48650-8924 | |
| BERNIECE T QUARLES TRUSTEE | U/A DTD 03/15/94 BERNIECE | T QUARLES TRUST | 3161 HARBOR CT. | | WATERFORD | MI | 48328-3718 | |
| BERNIECE THARP & DWIGHT C | THARP JT TEN | 310 E CLEVELAND ST | | | W FRANKFORT | IL | 62896-3234 | |
| BERNIS GULLEDGE CUST KAREN E | WATKINS UNIF GIFT MIN ACT | DC | C/O KAREN WATKINS | 65032 TIFFIN CRT | UPPER MARLBORO | MD | 20772 | |
| BERNIS M CASSELL | 2802 REDRIVER WESTGROVE RD | | | | ARCANUM | OH | 45304-9637 | |
| BERNITA C HUNTER | 9939 CROSBY CIR N | | | | SUN CITY | AZ | 85351-4216 | |
| BERNITA J STEGEWANS | 2548 EDEN | | | | WYOMING PARK | MI | 49509 | |
| BERNITA JOHNSTON | 5646 KNOX | | | | SHAWNEE MISSION | KS | 66203-2470 | |
| BERNITA K FRIERSON | 3919 ILLINOIS SW | | | | WYOMING | MI | 49509-3974 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNITA M FISHER | | PO BOX 3190 | | | ST CHARLES | IL | 60174-9096 | |
| BERNITA R SCHOENFELD & | ROBERT G SCHOENFELD JT TEN | 518 G STREET | | | SALT LAKE CITY | UT | 84103-3113 | |
| BERNITA R SCHOENFELD & JOY S | GOODFELLOW JT TEN | 518 G STREET | | | SALT LAKE CITY | UT | 84103-3113 | |
| BERNIE L LUCUS | 287 SURREY DR | | | | GRANTS PASS | OR | 97526-7877 | |
| BERNYLDA ANN REED | 2118-15TH ST | | | | S F | CA | 94114-1213 | |
| BERRANG PONT CAD OLDS GMC | TRUCK INC | ATTN PATRICK BERRANG | 1221 W MAIN ST | | WAYNESBORO | VA | 22980-4314 | |
| BERRY FLETCHER JR | 22203 LUJON | | | | NORTHVILLE | MI | 48167 | |
| BERRY G SWART CUST DAVID F | SWART UNIF GIFT MIN ACT | OHIO | 85 MIDLAND AVE | | TONAWANDA | NY | 14223-2834 | |
| BERRY G SWART CUST LISA A | SWART UNIF GIFT MIN ACT | OHIO | 4477 SUMMERCREEK LANE | | NEWBURGH | IN | 47630-8594 | |
| BERRY G SWART CUST RONALD W | SWART UNIF GIFT MIN ACT | OHIO | 1428 D'ANGELO DR | | N TONAWANDA | NY | 14120 | |
| BERRY GIST JR | 1995 GROVE | | | | DETROIT | MI | 48203-2518 | |
| BERRY HILL | 4256 EAST 164 ST | | | | CLEVELAND | OH | 44128-2410 | |
| BERRY L BEECHBOARD | 2352 E 500 N | | | | GREENFIELD | IN | 46140-8955 | |
| BERRY L BEEDLE | 264 ISLAND GREEN DR BOX C6 | | | | ST AUGUSTINE | FL | 32092-0779 | |
| BERRY L BEEDLE & JOANN | BEEDLE JT TEN | 11250 OLD ST AUGUSTINE RD 15-348 | | | JACKSONVILLE | FL | 32257 | |
| BERRY L HOLBROOK | 4482 LAWRENCEVILLE RD | | | | TUCKER | GA | 30084-3703 | |
| BERRY LYNN BASILE | 683 HANDWERG DR | | | | RIVER VALE | NJ | 7675 | |
| BERRY O ROBERTS JR | 1571 ST RT 380 | | | | WILMINGTON | OH | 45177-9171 | |
| BERRY SAMUEL JR | 9375 E OUTER DRIVE | | | | DETROIT | MI | 48213-1507 | |
| BERRY SLOCUM | RT3 BOX 206 | | | | NORCROSS | GA | 30557 | |
| BERRY TEMPLE METHODIST | CHURCH | 73 TAFT AVENUE | | | ASHEVILLE | NC | 28803-1750 | |
| BERRY TEMPLE UNITED | METHODIST CHURCH | BOX 5147 | | | ASHEVILLE | NC | 28813-5147 | |
| BERRY THOMAS | 617-A THOMAS STREET | | | | ORANGE | NJ | 07050-4216 | |
| BERRY V ABNEY | 1822 EAST FIFTH STREET | | | | DAYTON | OH | 45403-2308 | |
| BERRY W COOPER JR | 5505 FOUR MILE DRIVE | | | | KOKOMO | IN | 46901-3831 | |
| BERRY WEBB JR | 145 CLEVELAND ST SE | | | | ATLANTA | GA | 30316-1360 | |
| BERRYMAN P MINAH JR | 120 OAKRIDGE AVE | | | | NORTH ATTLEBORO | MA | 02760-4174 | |
| BERT A HANSON JR | 11310 36TH ST SE | | | | LOWELL | MI | 49331-8935 | |
| BERT B BOLDT II | 132 SALEM CT | | | | TALLAHASSEE | FL | 32301-2810 | |
| BERT BLACK JR | 1136 W WASHTENAW | | | | LANSING | MI | 48915-1637 | |
| BERT C VAN GIESEN | 1600 MC MANUS | | | | TROY | MI | 48084-1551 | |
| BERT CEPHUS JR | 543 LENOIR STREET | | | | RIVER ROUGE | MI | 48218-1167 | |
| BERT D HYDE | 7634 DAHLIA DR | | | | MENTOR ON THE | OH | 44060-3335 | |
| BERT D KING | 1520 S JAMES ROAD | | | | COLUMBUS | OH | 43227-3404 | |
| BERT E & MARJORIE QUINN TR | BERT E QUINN REVOCABLE | LIVING TRUST U/A 1/10/97 | 36645 CHATHAM COURT | | CLINTON TOWNSHIP | MI | 48035-1115 | |
| BERT E GOTTS JR & BERNADINE | W GOTTS JT TEN | 305 MAYFLOWER DR | | | SAGINAW | MI | 48603-5748 | |
| BERT E STEHLE | 10049 CLIO RD | | | | CLIO | MI | 48420-1942 | |
| BERT E WETHERBEE | 23 KENNETH RD | | | | SANDOWN | NH | 03873-2352 | |
| BERT EVANS & MARIE | EVANS JT TEN | 801 W LOCUST ST | | | SCRANTON | PA | 18504-3532 | |
| BERT FRIEDMAN & ANN | FRIEDMAN JT TEN | 558 N SEMORAN BLVD APT 418 | | | WINTER PARK | FL | 32792 | |
| BERT G ADAMS TR BERT ADAMS | PONTIAC INC EMPLOYEE PFT SHR | PLAN DTD 12/30/81 | 1705 W JEFFERSON ST | | JOLIET | IL | 60435-6726 | |
| BERT G COLLINI | 1541 MISSOURI AVE | | | | BRIDGEVILLE | PA | 15017-2645 | |
| BERT G SMIDDY | 1530 WESTGATE DR | | | | DEFIANCE | OH | 43512-3710 | |
| BERT H HACKENBERG & CYNTHIA | J HACKENBERG JT TEN | 3561 FIVE OAKS DR | | | RICHFIELD | OH | 44286-9738 | |
| BERT H HIGLEY | 1245 FARNSWORTH ROAD | | | | LAPEER | MI | 48446-1527 | |
| BERT H VANGIESEN | 1600 MCMANUS | | | | TROY | MI | 48084-1551 | |
| BERT HOSKINS | 4208 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316 | |
| BERT J BERRY | 4424 DUFFIELD RD | | | | LENNON | MI | 48449-9419 | |
| BERT J CROSS | 253 NEWELL | | | | TONAWANDA | NY | 14150-6209 | |
| BERT J SAUNDERS | G-3403 W CARPENTER ROAD | | | | FLINT | MI | 48504 | |
| BERT J SIMS & | PATRICIA E SIMS JT TEN | 5153 BRIDGEPORT LN | | | STOW | OH | 44224-6024 | |
| BERT KIDNER | 2325 W 120TH | | | | GRANT | MI | 49327-8974 | |
| BERT L CARLSON | BOX 246 | | | | WALKER | MN | 56484-0246 | |
| BERT L FOUTTY & JANICE L | FOUTTY JT TEN | 199 SMITHERMAN RD | | | WASHINGTON | WV | 26181-9470 | |
| BERT L HAMMOCK JR | 3604 HERSHEY LANE | | | | TUCKER | GA | 30084-2307 | |
| BERT L LAKES | 151 WALNUT ST | | | | CARLISLE | OH | 45005-5814 | |
| BERT L STUART & ELEANOR | HENDERSON JT TEN | BOX 107 | 4459 FIRST ST | | PORT HOPE | MI | 48468-0107 | |
| BERT L STUART & ROBERT L | STUART JT TEN | BOX 107 | 4459 FIRST ST | | PORT HOPE | MI | 48468-0107 | |
| BERT L UNTERBERGER | 1 CLEARFIELD DR | | | | PENN | PA | 15675-9520 | |
| BERT LANE TR FOR RICHARD | LANE U/DECL OF TRUST DTD | 2/28/56 | 2011 N COLLINS 601 | | RICHARDSON | TX | 75080-2645 | |
| BERT LITOFF CUST DANIEL H | LITOFF UNIF GIFT MIN ACT NJ | 3742 N BELL | | | CHICAGO | IL | 60618-4802 | |
| BERT M CHARTER | 4507 THOMAS RD | | | | METAMORA | MI | 48455-9220 | |
| BERT MERTES & | DOLORES F MERTES JT TEN | 37486 N TERRACE LANE | | | SPRING GROVE | IL | 60081-9648 | |
| BERT R ARDOLINE & | KATHERINE ARDOLINE JT TEN | 192 BROAD ST | | | PITTSTON | PA | 18640-2506 | |
| BERT R FERRIS | 579 SHUMAN STREET | | | | CATAWISSA | PA | 17820-1127 | |
| BERT R REX & BETTY J REX JT TEN | 500 N NINTH STREET | | | | LEHIGHTON | PA | 18235-1219 | |
| BERT R WANLASS & BARBARA P | WANLASS JT TEN | 35 WEST VALLEY VIEW WY | | | WOODLAND HILLS | UT | 84653-2029 | |
| BERT RAINES TAUNTON | 331 CLAIRMONT DRIVE | | | | WARNER ROBINS | GA | 31088-5365 | |
| BERT STUART & FRANCES STUART JT TEN | BOX 107 | 4459 FIRST ST | | | PORT HOPE | MI | 48468-0107 | |
| BERT T SHAFFNER & | PATRICIA J SHAFFNER JT TEN | BOX 232 | | | OWINGS | MD | 20736-0232 | |
| BERT T SJOSTROM | 4471 S GRIFFIN AVE | | | | MILWAUKEE | WI | 53207-5027 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERT VAN GIESEN & MARJORIE | VAN GIESEN JT TEN | 1600 MC MANUS | | | TROY | MI | 48084-1551 | |
| BERT VOGEL | 300 E 74TH ST | | | | NEW YORK | NY | 10021-3712 | |
| BERT W ELLIS | 10493 DIVISION | | | | CASCO | MI | 48064-1003 | |
| BERT W HEUVELMAN CUST | MICHAEL HEUVELMAN UNIF GIFT | MIN ACT ILL | W 3473 TOWNS RD | | MONTICELLO | WI | 53570 | |
| BERT W LIEF | 1600 PARKER AVE | | | | FORT LEE | NJ | 07024-7050 | |
| BERT W WEBSTER | 10754 WEBSTER ROAD | | | | STRONGSVILLE | OH | 44136 | |
| BERT WASSERMAN CUST DEBRA | WASSERMAN UNDER NY UNIF | GIFTS TO MINORS ACT | PO BOX 1019 | | MANHASSET | NY | 11030-3928 | |
| BERTA ARIZOLA | 4570 BEKENSHIRE NW | | | | COMSTOCK PARK | MI | 49321-9332 | |
| BERTA EASTMAN TRUSTEE | BERTA EASTMAN REVOCABLE LIVING | TRUST U/A 04/14/94 | 1150 KELLOGG ROAD | | HOWELL | MI | 48843-8041 | |
| BERTA L PETERSON | 4613 MERRYDALE AVE | | | | DAYTON | OH | 45431 | |
| BERTA M OWEN | 2052 BERNICE AVE | | | | FLINT | MI | 48532-3911 | |
| BERTE ALCUS MUSLOW | 4747 DIXIE GARDEN | | | | SHREVEPORT | LA | 71105 | |
| BERTEL BLUMBERG & ABRAHAM | BLUMBERG JT TEN | 98 COUNTISBURY AVE | | | VALLEY STREAM | NY | 11580-1748 | |
| BERTH SPEIR & | KATIH SPEIR JT TEN | 836 STATE ST 302 | | | PINE BUSH | NY | 12566 | |
| BERTHA A CAIL | 15 BELMONT ST | | | | READING | MA | 01867-2626 | |
| BERTHA A GONZALES | 812 WESTMORELAND AVE | | | | LANSING | MI | 48915-2025 | |
| BERTHA A GRIMM TR | BERTHA A GRIMM TRUST | UA 04/12/96 | 2408 16TH ST | | CUYAHOGA FALLS | OH | 44223 | |
| BERTHA A HILLS & GARY J | HILLS JT TEN | 646 COURT ST 12B | | | WEST BRANCH | MI | 48661-9390 | |
| BERTHA A PEAK | 841 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 | |
| BERTHA ARISPE | 33720 GAGEWOOD CRT | | | | GRAYSLAKE | IL | 60030 | |
| BERTHA B ANTHONY | 217 E PIPER AVE | | | | FLINT | MI | 48505-2719 | |
| BERTHA B BECAR | 29914 TRUMAN AVE | | | | WICKLIFFE | OH | 44092 | |
| BERTHA B CHILDRESS | 8215 DIANE LN | | | | RICHMOND | VA | 23227-1634 | |
| BERTHA B MARSDEN | 9660 SW 92ND CT | | | | OCALA | FL | 34481 | |
| BERTHA BAGSBY | 705 SWINGING BRIDGE RD | | | | OLD HICKORY | TN | 37138-3705 | |
| BERTHA BAS | 721 WALTHAM | | | | EL PASO | TX | 79922-2128 | |
| BERTHA BATCH TONGE | 1908 POSTOAK DR | | | | MODESTO | CA | 95354-1634 | |
| BERTHA BECTON | 4635 DRUM POINT LANE | | | | CHESAPEAKE | VA | 23321-6143 | |
| BERTHA BOOKO | APT 201 | 2630 WINDSOR DR | | | ARLINGTON HEIGHTS | IL | 60004-2734 | |
| BERTHA C ANDERKIN | 2911 CARDINAL LANDING DRIVE | | | | MONROE | NC | 28110-8810 | |
| BERTHA C VAN DEUSEN TRUSTEE | VAN DEUSEN FAMILY REVOCABLE | TRUST U/A 11/28/90 | 504 HERON BAY | | WADSWORTH | OH | 44281 | |
| BERTHA CHERRY | 418 SHANNON ST | | | | SCHENECTADY | NY | 12306-3126 | |
| BERTHA CLASEN | ATTN MARK E ARROLL | 125-10 QUEENS BLVD APT 2307 | | | KEW GARDENS | NY | 11415 | |
| BERTHA D PIPER | 196 MEADOW CIRCLE | | | | BEREA | OH | 44017-2610 | |
| BERTHA DAVIS SHARP | 1512 NOBLE STREET | | | | ANDERSON | IN | 46016-2039 | |
| BERTHA DEAVER | 100 COLLEGE AVE | APT 4C | | | NO TARRYTOWN | NY | 10591-2810 | |
| BERTHA E BEASLEY | 6517 INNSDALE PLACE | | | | HUBER HEIGHTS | OH | 45424 | |
| BERTHA E JACOBS & MARK M | JACOBS JT TEN | 2041 E MIDLAND ROAD | | | BAY CITY | MI | 48706-9455 | |
| BERTHA E JOHNSON | 3 NORTH ST | | | | NEW CASLTE | DE | 19720-1416 | |
| BERTHA E KENADY | 24320 COTTAGE LANE | | | | WARREN | MI | 48089-4706 | |
| BERTHA E KING | 5901 ADAMS | | | | BLOOMFIELD MILLS | MI | 48304-2007 | |
| BERTHA E MALONE | 1810 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4039 | |
| BERTHA E PACIOREK | 13287 MCCUMSEY RD | | | | CLIO | MI | 48420 | |
| BERTHA E REECE | BOX 3843 | | | | TRENTON | NJ | 08629-0843 | |
| BERTHA E ROOF & | BENJAMIN J ROOF JT TEN | 7196 LENNON RD | | | SWARTZ CREEK | MI | 48473-9727 | |
| BERTHA EICHER | 10724-153 AVE | | | | EDMONTON | ALBERTA | T5X 5T9 | CANADA |
| BERTHA ELIZONDO | 18729 HILLSBORD RD | | | | NORTHRIDGE | CA | 91326-3908 | |
| BERTHA F CEPPA | 110 SHERWOOD ROAD | | | | BRISTOL | CT | 06010-9008 | |
| BERTHA F FAIR | 380 HULSE ST | | | | SABINA | OH | 45169 | |
| BERTHA F KINSKI & KAREN M | DEFLUITER JT TEN | 3394 JUNE ST | | | SAN BERNARDINO | CA | 92407-6208 | |
| BERTHA F SCHNEIDT & | GERTRUDE M WESTREICH JT TEN | 104 GEORIGA AVE | | | LONGBEACH | NY | 11561 | |
| BERTHA FORD VIRKLER | 5500 RIVERSIDE DRIVE | | | | RICHMOND | VA | 23225-3050 | |
| BERTHA G LANDER TRUSTEE U/A | DTD 04/23/93 THE BERTHA G | LANDER TRUST | 4864 49TH ST | | SAN DIEGO | CA | 92115-1905 | |
| BERTHA G PRICE & | FRANCES R BURSELY JT TEN | 1215 ORANGE AVENUE | | | EUSTIS | FL | 32726-4255 | |
| BERTHA G PRICE & GEORGE | P STILLWAUGH JR JT TEN | 1215 ORANGE AVENUE | | | EUSTIS | FL | 32726-4255 | |
| BERTHA G WEINBERG | 12940 CORONANDO LANE | | | | NORTH MIAMI | FL | 33181-2152 | |
| BERTHA GODFREY | 2739-1 W CELESTE | | | | FRESNO | CA | 93711-2223 | |
| BERTHA GOLDSTEIN | 659 FRENCH ROAD | | | | ROCHESTER | NY | 14618 | |
| BERTHA GRAHAM LEON TR | JS & BERTHA GRAHAM LEON | FAM TRUST UA 07/09/91 | 210 W 7TH ST | | HUBBARD | TX | 76648 | |
| BERTHA H WILSON | 2505 STATE ST | | | | SAGINAW | MI | 48602-3966 | |
| BERTHA HERZOG | C/O IRA HERZOG | 431 HARMONY WAY | | | MONROE TOWNSHIP | NJ | 08831 | |
| BERTHA HIMSL KRETSCHMANN | POST OFFICE BOX 8118 | | | | JERSEY CITY | NJ | 07308 | |
| BERTHA HOESLY | 2306 10TH AVE | | | | CHETEK | WI | 54728-9772 | |
| BERTHA HUNTINGTON KOENECKE | 286 STANFORD AVE | | | | BATON ROUGE | LA | 70808-4665 | |
| BERTHA J FERGUSON & GEORGE H | FERGUSON JT TEN | 2 QUAILS RUN BLVD 6 | | | ENGLEWOOD | FL | 34223-3300 | |
| BERTHA J HAMMOND | 113 CEDAR CREST | | | | LEBONON | MO | 65536-3780 | |
| BERTHA J LINDSAY | 118 DOGWOOD LANE | | | | NEWBURGH | NY | 12550-2016 | |
| BERTHA J MULVEY | 209 SORREL DRIVE | | | | WILMINGTON | DE | 19803-1932 | |
| BERTHA JAMES | 3308 TIMBERFIELD LA | | | | BALTIMORE | MD | 21208 | |
| BERTHA JAYNE STEED TRUSTEE | U/A DTD 12/08/93 THE BERTHA | JAYNE STEED REVOCABLE TRUST | 3329 LAKE BEND DR | | VALLEY PARK | MO | 63088-1466 | |
| BERTHA K MC ELHINNY | 3529 VALEWOOD DRIVE | | | | MUNHALL | PA | 15120-3533 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERTHA K RAIFMAN | 20 FIELDSTONE DR | | | | STONEHAM | MA | 02180-1909 | |
| BERTHA KIRBY GDN FOR DEBORAH | BROOKE KIRBY | 411 CRESSWELL RD | | | BALTIMORE | MD | 21225-3913 | |
| BERTHA L BERRY | 81 CHAUNCEY AVE | | | | NEW ROCHELLE | NY | 10801-2514 | |
| BERTHA L BIDDLES | 14459 RUTHERFORD | | | | DETROIT | MI | 48227-1872 | |
| BERTHA L BUCHAN & PAMELA | L BAKER JT TEN | 1133 FOREST AVE | | | BURTON | MI | 48509 | |
| BERTHA L CAMPBELL | 1710 HENDRICKS | | | | ANDERSON | IN | 46016-4029 | |
| BERTHA L DAMMEYER | 743 SPARROW AVE | | | | INDIANAPOLIS | IN | 46227-1357 | |
| BERTHA L DETWEILER | 4149 APPLEBUTTER RD | | | | PERKASIE | PA | 18944-4305 | |
| BERTHA L EMERY PEARSON | 1451 DOUGLAS DR | | | | CLEARWATER | FL | 33756-2450 | |
| BERTHA L FREEMAN | 20520 ASBURY PK | | | | DETROIT | MI | 48235-2106 | |
| BERTHA L FULLER | 10 WILMINGTON AVE | APT 231 WEST | | | DAYTON | OH | 45420 | |
| BERTHA L HUMPHREY ADM U/W | WILLIE GOFORTH JR | 46 GAIL AVE | | | BUFFALO | NY | 14215-2902 | |
| BERTHA L LAMSON | 3520 BENMARK PL | | | | FLINT | MI | 48506-1900 | |
| BERTHA L LEWIS | BOX 4097 | | | | FAYETTEVILLE | AR | 72702-4097 | |
| BERTHA L MARACLE | 117 FAIRWAY DR | | | | NEW HARTFORD | NY | 13413-1035 | |
| BERTHA L MORRIS | 6327 BEECHTON | | | | DETROIT | MI | 48210-1120 | |
| BERTHA L OSIUS & JUDITH ANN | KIRK JT TEN | 36750 JOY ROAD | | | LIVONIA | MI | 48150-3566 | |
| BERTHA L SANDERS | 1313 BERTEN STREET | | | | LANSING | MI | 48910-1217 | |
| BERTHA L THOMAS | 865 38TH STREET | | | | BOULDER | CO | 80303-2508 | |
| BERTHA LAULICHT AS | CUSTODIAN FOR JEFFERY | LAULICHT U//THE N Y UNIFORM | GIFTS TO MINORS ACT | C/O PLASS 136 PARKSIDE DR | SUFFERN | NY | 10901 | |
| BERTHA LAWRENCE | 8319 STOUT | | | | DETROIT | MI | 48228-2856 | |
| BERTHA LOUISE BUCHAN | 1133 FOREST AVE | | | | BURTON | MI | 48509 | |
| BERTHA LOUISE LUTTERLOH | 5458 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 | |
| BERTHA LOUISE MEYERS | 7061 N KEDZIEAPT 1616 | | | | CHICAGO | IL | 60645 | |
| BERTHA LYNN RORER | 1725 CARRIAGE LANE | | | | LAPEER | MI | 48446-1276 | |
| BERTHA M ALLEN TR | BERTHA MARIE ALLEN REVOCABLE | LIVING TRUST UA 03/08/96 | 32129 SOUTH 510 ROAD | | PARK HILL | OK | 74451 | |
| BERTHA M CLAEYS | 38214 MAIN EAST | | | | NEW BALTIMORE | MI | 48047-4240 | |
| BERTHA M DRAYTON CUST | THOMAS L DRAYTON JR | UNIF GIFT MIN ACT NY | 16 ADMIRAL RD | | BUFFALO | NY | 14216-2510 | |
| BERTHA M DRAYTON CUST TREVOR | L DRAYTON UNDER THE NY UNIF | GIFT MIN ACT | 16 ADMIRAL RD | | BUFFALO | NY | 14216-2510 | |
| BERTHA M HANSON | 11310 36TH ST SE | | | | LOWELL | MI | 49331-8935 | |
| BERTHA H HOGAN | 36 COSGROVE ST | | | | LOWELL | MA | 01852-5305 | |
| BERTHA M HUFFMAN | 19700 HOLIDAY LANE | | | | WARRENSVILLE | OH | 44122-6944 | |
| BERTHA M JOHNSON | G6417 N HARVARD | | | | MT MORRIS | MI | 48458 | |
| BERTHA M JOKINEN | 812 BANGOR ST | | | | BAY CITY | MI | 48706-3906 | |
| BERTHA M LONG | 93 MEADLE | | | | MT CLEMENS | MI | 48043 | |
| BERTHA M MC CARDELL | 570 MILFORD ROAD | | | | DOWNINGTOWN | PA | 19335-1535 | |
| BERTHA M REGNET | 2810 DODGE RD | | | | EAST AMHERST | NY | 14051-1363 | |
| BERTHA M SMITH | 7222 BRAY ROAD | | | | MT MORRIS | MI | 48458-8989 | |
| BERTHA M STACK | APT 5 | 507 EDMOND ST | | | PITTSBURGH | PA | 15224-2053 | |
| BERTHA M TOOTLE & | FENTRESS W TOOTLE JT TEN | 14301 AGUILA AVE | | | FT PIERCE | FL | 34951-4311 | |
| BERTHA M WEATHERLY | BOX 606 | | | | BYHALIA | MS | 38611-0606 | |
| BERTHA MAE JONES | 8122 WISCONSIN | | | | DETROIT | MI | 48204-5511 | |
| BERTHA MARY MC GOWAN | 103 MAYFLOWER HILL DR | | | | WATERVILLE | ME | 04901-4723 | |
| BERTHA MASSE | 8555 S LEWIS | | | | TULSA | OK | 74137-1218 | |
| BERTHA MAY HILLER | 10124 44 AVENUE SOUTH | | | | BOYNTON BEACH | FL | 33436-4236 | |
| BERTHA MAY SEABURN & CHARLES | L SEABURN JT TEN | 113 PLUM ST | | | ANDERSON | IN | 46012-2514 | |
| BERTHA MCMILLIAN | 2133 ADAMS AVE | | | | FLINT | MI | 48505-5007 | |
| BERTHA N COLEY | 69 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 | |
| BERTHA O FARRIS | 6760 GREENFIELD DR | | | | CINCINNATI | OH | 45224-1643 | |
| BERTHA OBER | 40 MORROW AVE APT 6HS | | | | SCARSDALE | NY | 10583-8216 | |
| BERTHA P RAINS | 3327 TOWNSHIPLINE RD | | | | LEBANON | OH | 45036-9730 | |
| BERTHA POKRAJAC | 2772 OHIO STREET | | | | BETHEL PARK | PA | 15102-2742 | |
| BERTHA Q DRAPER | 1644 RIVERMONT HEIGHTS | | | | MARTINSVILLE | VA | 24112-5015 | |
| BERTHA R CALHOUN | 1219 GLENNELLE DR | | | | DAYTON | OH | 45408-2435 | |
| BERTHA R CALHOUN & | CYNTHIA C CALHOUN JT TEN | 1219 GLENNELLE DR | | | DAYTON | OH | 45408-2435 | |
| BERTHA R FAJKOWSKI & LEO S | FAJKOWSKI JT TEN | 6740 OAK CLUSTER CIRCLE | | | SPRING HILL | FL | 34606-3420 | |
| BERTHA R PARKER | 506 E ROSEBORO ST | BOX 697 | | | ROSEBORO | NC | 28382 | |
| BERTHA R SALAZAR | 22 SANTA MARINA ST | | | | SAN FRANCISCO | CA | 94110-5432 | |
| BERTHA S BALLARD | 2112 W 12TH ST | | | | ANDERSON | IN | 46016-3011 | |
| BERTHA S MATTHEWS | 450-0 W CORD 400S | | | | MUNCIE | IN | 47302 | |
| BERTHA S NORBACK | 817 AMITY RD | | | | BETHANY | CT | 06524 | |
| BERTHA S RODRIGUEZ | 7614 W 62ND PL | | | | ARGO | IL | 60501-1704 | |
| BERTHA SCHEMPP TRUSTEE U/A | DTD 01/09/92 F-B-O BERTHA | SCHEMPP LOVING TRUST | 5050 N KENNETH AVE | | CHICAGO | IL | 60630-2621 | |
| BERTHA SCHOENBERG & SANDRA | LEVINE & ANITA BAILEY JT TEN | 78 WAITE AVE | | | CRANSTON | RI | 02905-1117 | |
| BERTHA SHERIDAN | 16 BURTON AVE | | | | SOUTH RIVER | NJ | 08882-1004 | |
| BERTHA SIMPSON | 1125 LANSING | | | | DETROIT | MI | 48209-3811 | |
| BERTHA STAATS | 1919 BEACON ST | | | | WSHNGTN CT HS | OH | 43160-1727 | |
| BERTHA STERLING | 1032 24TH ST | | | | BEDFORD | IN | 47421-5006 | |
| BERTHA STROJNY | 65 POST AVE | | | | HILTON | NY | 14468-8977 | |
| BERTHA T TOPP & KAREN LEE | LAVAN JT TEN | 7080 SE LILLIAN CT | | | STUART | FL | 34997-2223 | |
| BERTHA T TOPP & KENNETH J | TOPP JT TEN | 7080 SE LILLIAN CT | | | STUART | FL | 34997-2223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERTHA TAYLOR | | BOX 2052 | | | ANDERSON | IN | 46018-2052 | |
| BERTHA TAYLOR | | 150 LINDA VISTA AVENUE | | | N HALEDON | NJ | 07508-2654 | |
| BERTHA TRAMMELL | | 16255 INVERNESS | | | DETROIT | MI | 48221-3106 | |
| BERTHA V TROUTMAN | | 5461 ROCKSPRAY CIRCLE | | | INDIANAPOLIS | IN | 46254-9631 | |
| BERTHA WARD DAVIS | | 322 W 57TH ST APT 11-N | | | NEW YORK | NY | 10019-3721 | |
| BERTHA WOZNIAK | | 716 PINEWOOD ROAD | | | UNION | NJ | 07083-6415 | |
| BERTHA YURK & THEODORE H | YURK JT TEN | 4073 S MEADOW LN | BOX 322 | | MOUNT MORRIS | MI | 48458-9349 | |
| BERTHA Z HABER | 4705 HENRY HUDSON PKWY | APT 10J | | | RIVERDALE | NY | 10471-3236 | |
| BERTHILDE HOROWITZ & TED | HOROWITZ JT TEN | 9742 MANSFIELD CT | | | OLIVETTE | MO | 63132-3300 | |
| BERTHINA WOODALL | | 3617 FAIR LANE | | | DAYTON | OH | 45416-1209 | |
| BERTHOLD GAUSE | | 20008 YACAMA | | | DETROIT | MI | 48203-4903 | |
| BERTHOLD I MENHARDT & | SHIRLEY A MENHARDT JT TEN | 203 S LAKE CORTEZ DR | | | APOPKA | FL | 32703-4827 | |
| BERTHOLD L MENHARDT CUST | BARBARA A MENHARDT UNIF GIFT | MIN ACT WISC | 203 S LAKE CORTEZ DR | | APOPKA | FL | 32703-4827 | |
| BERTHOLD MEIER | 630 FT WASHINGTON AVE | | | | N Y | NY | 10040-3900 | |
| BERTHOLD W LEVY | 227 GLENWOOD RD | | | | MELROSE PARK | PA | 19027-3522 | |
| BERTIE B MACK | 1188 FALLEN TIMBERS DRIVE | | | | DEFIANCE | OH | 43512 | |
| BERTIE B PEACHER | 202 NIXON PL | | | | CHULA VISTA | CA | 91910-1123 | |
| BERTIE C GRAHAM | 5055 STATESVILLE BLVD | | | | SALISBURY | NC | 28147-7469 | |
| BERTIE E ANDERSON | BOX 673 | | | | DRESDEN | TN | 38225-0673 | |
| BERTIE M SMITH | 17288 BENTLER ST | | | | DETROIT | MI | 48219-4762 | |
| BERTIE MAE ARNOLD & AMES E | ARNOLD JT TEN | 1546 GRISSOM PARK DR | | | FULLERTON | CA | 92833-1332 | |
| BERTIE N COPE | 1164 KALER MILL RD | | | | SYMSONIA | KY | 42082-9336 | |
| BERTIE W DAVIDSON | 1620 HARRELD RD | | | | MARION | IN | 46952-8611 | |
| BERTIL A BERGSTROM & MARILYN | E BERGSTROM JT TEN | 130 APTOS AVE | | | SAN FRANCISCO | CA | 94127-2521 | |
| BERTILLE THELEN | 1230-110TH ST | | | | MANNING | IA | 51455-7503 | |
| BERTLEN F TURNER | BOX 266 | | | | WHITEHALL | NY | 12887-0266 | |
| BERTRAM A BICKNELL | 324 LYNDEVIEW DRIVE | | | | WHITBY | ONTARIO | L1N 3A3 | CANADA |
| BERTRAM A GARNER | 46 LINCOLN SHORE ESTATES | | | | LINCOLN CITY | OR | 97367 | |
| BERTRAM BEDELL & JEAN BEDELL JT TEN | 3688 SMITH ST | | | | WANTAGH | NY | 11793-3614 | |
| BERTRAM C ALLEN | 2703 CASON CT | | | | MURFREESBORO | TN | 37128-6793 | |
| BERTRAM C HARRISON JR | BOX 209 | | | | LEESBURG | VA | 20178-0209 | |
| BERTRAM C SHLENSKY & JUDITH | SHLENSKY JT TEN | 67 ROLLING WAY | | | NEW ROCHELLE | NY | 10804-2405 | |
| BERTRAM COLLINS | C/O CLAIRE COLLINS | 595 MAIN ST APT 716 | | | NEW YORK | NY | 10044-0046 | |
| BERTRAM D BECKER TR | BERTRAM D BECKER REVOCABLE | TRUST UA 07/07/98 | 133 FEDERAL HILL RD | | MILFORD | NH | 03055-3519 | |
| BERTRAM E LEVINSON | APT 1-H | 3050 EDWIN AVENUE | | | FORT LEE | NJ | 07024-3628 | |
| BERTRAM E THORNE | 102 BROOKSBY VILLAGE DR | UNIT 503 OVC | | | PEABODY | MA | 01960 | |
| BERTRAM F ALLEN JR | 29 BOGART AVE | | | | PORT WASHINGTON | NY | 11050-4005 | |
| BERTRAM F PATTERSON | 12 TURNWOOD COURT | | | | HEMPSTEAD | NY | 11550-3527 | |
| BERTRAM GEZELTER | BOX 580125 | | | | FLUSHING | NY | 11358-0125 | |
| BERTRAM H STAHL AS CUST FOR | JONATHAN OBER STAHL U/THE MASS | U-G-M-A | BOX 374 | 41 FARM LN | SOUTH DENNIS | MA | 02660-0374 | |
| BERTRAM H VINSON JR & | JUDY B VINSON JT TEN | RTE 3 BOX 508 | | | CUTHBERT | GA | 39840-9648 | |
| BERTRAM I PENA | PO BOX 668 | | | | LA MADERA | NM | 87539 | |
| BERTRAM J GRIFFITHS AS CUST | FOR GARY L GRIFFITHS U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1635 RUTHERFORD AVE | PITTSBURGH | PA | 15216-3238 | |
| BERTRAM J ZOSLAW & | BERNICE ZOSLAW JT TEN | 1593 WILLIAMS ROAD | BRENTWOOD MANOR | | ABINGTON | PA | 19001-1908 | |
| BERTRAM K MILLER | 4289 WAYNESVILLE JAMESTOWN ROAD | | | | JAMESTOWN | OH | 45335 | |
| BERTRAM L POTEMKEN & | ANITA H POTEMKEN TEN ENT | 3602 GARDENVIEW RD | | | BALTIMORE | MD | 21208-1510 | |
| BERTRAM M CRAVEN | 9470 BELSAY ROAD | | | | MILLINGTON | MI | 48746-9587 | |
| BERTRAM P FARRINGTON | 1511 HOGAN DR | | | | CHESTERTON | IN | 46304-9377 | |
| BERTRAM P FINN & M MATANZO | FINN TEN COM | 61 KINGS COURT APT 11-W | | | SAN JUAN PR | | 00911-1129 | |
| BERTRAM P MARTIN | 161 CRESTON ROAD | | | | MANSFIELD | OH | 44906-2208 | |
| BERTRAM R BEDELL | 3688 SMITH ST | | | | WANTAGH | NY | 11793-3614 | |
| BERTRAM R MURLICK | 3791 CHURCH | | | | SAGINAW | MI | 48604-1732 | |
| BERTRAM R STIER & ELSIE R | STIER JT TEN | 4184 HI HILL DRIVE | | | LAPEER | MI | 48446-2864 | |
| BERTRAM S BOLEY & SYLVESTER | BEER TRUSTEES U/W JENNIE | BEER | STE 1202 | 225 PEACHTREE ST NE | ATLANTA | GA | 30303-1729 | |
| BERTRAM S BOLEY JR | STE 1202 | 225 PEACHTREE ST NE | | | ATLANTA | GA | 30303-1729 | |
| BERTRAM S RESNICK | 3022 VALWOOD PARKWAY | | | | DALLAS | TX | 75234-3604 | |
| BERTRAM W LIVINGSTON | 2600 CR 265 | | | | FREMONT | OH | 43420-9419 | |
| BERTRAM WILLIAM BLASBERG TR | BERTRAM WILLIAM BLASBERG | REVOCABLE LIVING TRUST | UA 07/18/97 | 211 LAWRENCE RD | CARY | NC | 27511-5958 | |
| BERTRAN MCCLINTON | 819 W ALMA AVE | | | | FLINT | MI | 48505-1971 | |
| BERTRAND E COBB & DORIS M | COBB JT TEN | 4429 E RIVERSIDE DR | | | FORT MYERS | FL | 33905-2910 | |
| BERTRAND J GRIGORIE | 711 AMSTERDAM AVE | APT 18K | | | NEW YORK | NY | 10025-6925 | |
| BERTRAND J GRAY | 7 SOUTHDALE AVE | | | | HUDSON | OH | 44236-3326 | |
| BERTRAND J JONES & WALLY | JONES JT TEN | 3924 LYMAN RD | | | OAKLAND | CA | 94602-1847 | |
| BERTRAND J RAPP | 1500 HURRICANE HILLS | | | | BOSTON | KY | 40107-8561 | |
| BERTRAND J VIREY CUST FOR | NATALIE JEANNE VIREY UNDER THE CA | GIFTS TO MINORS ACT | C/O NATALIE DEMERS | 57 MALLORY RD | ROXBURY | CT | 6783 | |
| | UNIF | | | | | | | |
| BERTRAND N HARDY | UNIT 19 | 14201 FOOTHILL BLVD | | | SYLMAR | CA | 91342-1576 | |
| BERTRAND PLOURDE & EVELYN J | PLOURDE CO-TRU/A 11/19/99 | BERTRAND PLOURDE & EVELYN J | PLOURDE REV LIV TRUST | 47559 LEXINGTON DR | MACOMB TOWNSHIP | MI | 48044-2658 | |
| BERTRAND ROSENBERGER & BERNICE W | ROSENBERGER & JUDITH J BOLAND TRS | U/A DTD 12/30/03 | ROSENBERGER LIVING TRUST | 1128 W 53RD STREET #2 | DAVENPORT | IA | 52806 | |
| BERTRAND TERRY GUNDERSEN | 3420 STONE HALL DR | | | | BELTSVILLE | MD | 20705-1028 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERTRAND W OCHS | 1703 N HIHGLAND ROAD | | | | PITTSBURGH | PA | 15241-1357 | |
| BERTUS H WIERENGA | 870 AMBER VIEW SW DR | | | | BYRON CENTER | MI | 49315 | |
| BERTUS W VANDERHEYDE | 3755 CONCESSION ROAD 3 | NEWCASTLE ONTARIO | | | L1B | 1L9 | CANADA | |
| BERTUS W VANDERHEYDE | 3755 CONCESSION RD 3 | NEWCASTLE ONTARIO | | | CANADA | L1B | 1L9 | |
| BERTUS W VANDERHEYDEN | 3755 CONCESSION ROAD 3 | NEWCASTLE ONTARIO | | | L1B | 1L9 | CANADA | |
| BERTUS W VANDERHEYDEN | 3755 CONCESSION RD 3 | NEWCASTLE ONTARIO | | | NEWCASTLE | ONTARIO | L1B 1L9 | CANADA |
| BERWYN ARMSTRONG | 2844 DEBORAH DRIVE | | | | PUNTA GORDA | FL | 33950-8130 | |
| BERY M SMITHOUSER | 312 WINCHESTER DR | | | | BRICKTOWN | NJ | 08724-3754 | |
| BERYL A BEEMER | 1424 LAKE YOUNGS WAY SE | | | | RENTON | WA | 98058-3852 | |
| BERYL A HANFT | 190 CHESTNUT DR | | | | BOONE | NC | 28607-3903 | |
| BERYL B SEYMOUR | LOT 68 | RT 4 BOX 4452 | | | DONNA | TX | 78537-9802 | |
| BERYL BEBE COGGINS | ATTN B C KENNEDY | BOX 495 | | | HOMERVILLE | GA | 31634-0495 | |
| BERYL E STEWART | 508 LINDLEY RD | | | | GLENSIDE | PA | 19038-2802 | |
| BERYL FRYMAN | 52241 TWIN LAKEVIEW | | | | DOWAGIAC | MI | 49047-9419 | |
| BERYL GRAHAM MOSER | 410 WILLIAMS RD | | | | LEWISVILLE | NC | 27023-8254 | |
| BERYL GRAHAM MOSER | 410 WILLIAMS RD | | | | LEWISVILLE | NC | 27023-8254 | |
| BERYL H BLACK TRUSTEE U/A | DTD 04/07/90 F-B-O BERYL H | BLACK | 700 JOHN RINGLING BLVD E-205 | | SARASOTA | FL | 34236-1586 | |
| BERYL HARPER | 99 MARSDALE | | | | ST CATHARINES | ONTARIO | L2T 3T2 | CANADA |
| BERYL HENRY | 10430 REXFORD CT | | | | CYPRESS | CA | 90630-4633 | |
| BERYL J DOOLEY & EDWARD L | DOOLEY & KATHERINE J HOWARD JT TEN | 11588 FARMHILL DR | | | FENTON | MI | 48430-2532 | |
| BERYL J SEPTIMUS CUST ELISA | SEPTIMUS UNIF GIFT MIN ACT | NY | 309 GRANDVIEW AVE | | MONSEY | NY | 10952-2956 | |
| BERYL L EVANS | 11871S-171E | | | | FAIRMOUNT | IN | 46928 | |
| BERYL L GLENN | 3275 WINTERCREEPER DR | | | | LITHONIA | GA | 30038-2668 | |
| BERYL M OSER | 1885 EDGEMOUNT RD | | | | UPPER ARLINGTON | OH | 43212-1046 | |
| BERYL M WRIGHT | 7 AMESBURY ROAD | | | | NEWTON | NH | 03858-3201 | |
| BERYL R WOODMAN JR | 7 | 216 S GRANTS LN | | | FORT WORTH | TX | 76108-2557 | |
| BERYL S HEDGES | 620 EATON ST | | | | LONDON | OH | 43140-8959 | |
| BERYL SUZANNE TAYLOR | 25172-C CAMINO DEL MAR | | | | LAGUNA NIGUEL | CA | 92677-8010 | |
| BESONDY E HAGEN & MARGARET H | HAGEN JT TEN | | | | JACKSON | MI | 49203-5026 | |
| BESS C GREENLAW TRUSTEE U/A | DTD 07/08/91 BESS C GREENLAW | TRUST | 21 SNOWBERRY LANE | | ORINDA | CA | 94563-1306 | |
| BESS FRIEDMAN | APT 4-T | 1701 W 3RD ST | | | BROOKLYN | NY | 11223-1557 | |
| BESS HOCHSTEIN | 4 STONEBRIDGE WAY | | | | LEE | MA | 01238 | |
| BESS HUBBY SLAY | BOX 546 | | | | HILLSBORO | TX | 76645-0546 | |
| BESS LEIBEL | 15 PLYMOUTH PLACE | | | | MAPLEWOOD | NJ | 07040-2321 | |
| BESS MAC LEAN | 523 W CHERRY ST | | | | WINSLOW | AZ | 86047-3349 | |
| BESS S DICKSON | 97 N LAKE ELLEN LN | | | | CRAWFORDVILLE | FL | 32327-4029 | |
| BESS S LEWINSON & | ALLEN P LEWINSON JT TEN | 89 SEMINOLE WAY | | | ROCHESTER | NY | 14618-1345 | |
| BESS STEINBERG | 3180 FAIRHAVEN LANE | | | | CINCINNATI | OH | 45237-1802 | |
| BESS T HALL | 203 HAMLET HILLS DRIVE APT 69 | | | | CHAGRIN FALLS | OH | 44022 | |
| BESS ZEID & | EARL ZEID JT TEN | 2750 W NORTH SHORE | | | CHICAGO | IL | 60645-4416 | |
| BESSIE A HARLA TRUSTEE | REVOCABLE TRUST DTD 07/08/92 | U/A BESSIE A HARLA | 19936 LANCASTER | | HARPER WOODS | MI | 48225-1630 | |
| BESSIE A WERSEN | 521 NE 53RD ST | | | | MIAMI | FL | 33137-3044 | |
| BESSIE ALEINE WARD | 132 OCEAN GREENS LN | | | | CASWELL BEACH | NC | 28465 | |
| BESSIE B HOGG | 708 LEE DR | | | | WILLIAMSBURG | VA | 23185-5316 | |
| BESSIE B PRICE | BOX 117 | | | | EVANSPORT | OH | 43519-0117 | |
| BESSIE BELMONT TIMMERMAN AS CUST | FOR LOUIS F TIMMERMAN A MINOR | UNDER THE NEW YORK U-G-M-A | 1601 MORNINGHILL ROAD | | COLUMBIA | SC | 29210-6921 | |
| BESSIE BLOUIN CHRISTL TR | BESSIE BLOUIN CHRISTL TRUST | UA 02/02/98 | 4827 MINERS COVE CIR | | LOOMIS | CA | 95650-7112 | |
| BESSIE CHABOT CARL A CHABOT & | DONALD J CHABOT JT TEN | 43318 CHIANTI CT | | | STERLING HEIGHTS | MI | 48314-1933 | |
| BESSIE CHENEY | 425 KIANTONE RD | | | | JAMESTOWN | NY | 14701-9336 | |
| BESSIE COSELMAN | 9155 BRAY ROAD | | | | MILLINGTON | MI | 48746-9557 | |
| BESSIE CRONSHAW | 23 A OWENS LANDING | | | | PERRYVILLE | MD | 21903 | |
| BESSIE CUNNINGHAM | 11 PILLSBURY | | | | GEORGETOWN | MA | 1833 | |
| BESSIE E FRANK | 558 N SIWELL ROAD | | | | JACKSON | MS | 39209-9214 | |
| BESSIE E GLOSSOP | 2800 NORTHWEST AVE | | | | LANSING | MI | 48906 | |
| BESSIE E HERMANN | PO BOX 545 | | | | TUJUNGA | CA | 91043 | |
| BESSIE E JONES | 3103 W LAKE RD | BOX 822 | | | WILSON | NY | 14172 | |
| BESSIE F CURRAN | C/O LAURA PODLASKY POA | 365 E WEBER RD | | | COLUMBUS | OH | 43202 | |
| BESSIE FELL CARTER | 303 PENFIELD PL | | | | ROCKFORD | IL | 61104-2923 | |
| BESSIE G GREER & | MYRTLE M GUYNES JT TEN | 1509 W 8TH ST | | | MARION | IN | 46953 | |
| BESSIE GRIEST | 712 EDEN PARK DR | | | | RANTOUL | IL | 61866-1512 | |
| BESSIE I HENDERSON | 528 LAKEVIEW DR | | | | SWEDESORO | NJ | 08085-1248 | |
| BESSIE IRENE MYERS & WILLARD | F MYERS JT TEN | ROUTE 2 6054 MARSHALL RD | | | NASHVILLE | MI | 49073-9537 | |
| BESSIE J BRANDEL | 220 SOUTHWESTERN DR APT 222 | LOYALTON OF LAKEWOOD | | | LAKEWOOD | NY | 14750 | |
| BESSIE J PRICE | POSTAL BOX 146 | | | | UNION LAKE | MI | 48387 | |
| BESSIE JONES | 243 CRESTWOOD | | | | PONTIAC | MI | 48341-2732 | |
| BESSIE K KING | 1200 SMITH | | | | BAY CITY | MI | 48706-4034 | |
| BESSIE KONTOS & | JEAN A SAVOPOULOS JT TEN | 201 WILLARD AVE N E | | | WARREN | OH | 44483-5527 | |
| BESSIE L BAUGH | 3468 RIVERCHASE DR | | | | DECATUR | GA | 30034-4862 | |
| BESSIE L BRITT | 310 STOCKDALE | | | | FLINT | MI | 48503-1156 | |
| BESSIE L CORNELIUS | 2065 N NEW JERSEY | | | | INDIANAPOLIS | IN | 46202-1645 | |
| BESSIE L DIXON | 19429 SUSSEX | | | | DETROIT | MI | 48235-2052 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BESSIE L ELLIS | 4366 APPLETON PL | | | | KETTERING | OH | 45440-1238 | |
| BESSIE L FARMER | 1615 W HOME AVE | | | | FLINT | MI | 48504-1617 | |
| BESSIE L HARRELL | 426 MEASELS RD | | | | MORTON | MS | 39117-8506 | |
| BESSIE L MCKEE | 307 SOUTH SOUTHHAMPTON | | | | COLUMBUS | OH | 43204-1938 | |
| BESSIE L OTT | 806 N 6TH STREET | | | | FESTUS | MO | 63028 | |
| BESSIE L PENDEREL TRUSTEE | LIVING TRUST DTD 05/07/90 | U/A BESSIE L PENDEREL | 29033 TERRENCE | | LIVONIA | MI | 48154-3314 | |
| BESSIE L SCHULMAN | 3409 GLEN AVE APT C | | | | BALTIMORE | MD | 21215-3936 | |
| BESSIE L WOMACK | 2360 HWY 90 E | | | | VIDOR | TX | 77662-8527 | |
| BESSIE L YARBROUGH | 409 14TH AVENUE NW | | | | DECATUR | AL | 35601-1507 | |
| BESSIE L YOUNG | 20427 BISHOPS GATE LANE | | | | HUMBLE | TX | 77338 | |
| BESSIE LEE WILLIAMS | 74 LONGTOWN RD | | | | LUGOFF | SC | 29078-9469 | |
| BESSIE LENIS & JOHN | LENIS JT TEN | 10 LEE ST | | | WORCESTER | MA | 01602-2121 | |
| BESSIE LOU MASON | PO BOX 7104 | | | | TYLER | TX | 75711 | |
| BESSIE M ADAMS | 720 W JAMIESON ST | | | | FLINT | MI | 48504-2614 | |
| BESSIE M CHAMBERS | 91 BLACKSMITH RD | | | | DOUGLASSVILLE | PA | 19518-9550 | |
| BESSIE M DAVIS & REBECCA J | DAVIS JT TEN | 2166 FAULK RD | | | BOOTHWYN | PA | 19061-2111 | |
| BESSIE M ESTELLE | 3613 S MAIN ST | | | | NEW CASTLE | IN | 47362-1766 | |
| BESSIE M GROMELSKI | 319 HILLTOP LN E | | | | COLUMBUS | NJ | 08022-1015 | |
| BESSIE M HANCOCK | 827 ALBERTA | | | | AUBURN HILLS | MI | 48326-1119 | |
| BESSIE M HANNA | 112 TWO LIGHTS RD | | | | CAPE ELIZABETH | ME | 04107-9510 | |
| BESSIE M HUDSON & | LAURA M HUDSON-HENRY & | COLEEN D FERGUSON JT TEN | 325 W CARPENTER RD | | FLINT | MI | 48505-2084 | |
| BESSIE M JACKSON | 1062 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3604 | |
| BESSIE M KENT & MICHAEL T | KENT JT TEN | 1215 ROZELLE AVE | | | CLEVELAND | OH | 44112-4168 | |
| BESSIE M LEGG | 321 LEE LN | | | | MANSFIELD | OH | 44905-2719 | |
| BESSIE M LONGWORTH | 41 ARDMORE PL | | | | SAGINAW | MI | 48602-3614 | |
| BESSIE M SCHOELLES | 7519 SOCIETY DRIVE | | | | CLAYMONT | DE | 19703-1775 | |
| BESSIE M SEDLARIK | 4459 TRAPANI LANE | | | | SWARTZ CREEK | MI | 48473-8827 | |
| BESSIE M YARBROUGH | 503 SOUTH DIXIE DRIVE | | | | HOWEY IN THEHILLS | FL | 34737-4313 | |
| BESSIE N HUGHES | 5 RIDGE RD | | | | FRENCHTOWN | NJ | 08825-1014 | |
| BESSIE N TRELA | 1854 E 225TH ST | | | | EUCLID | OH | 44117-2064 | |
| BESSIE POLASKY & JOHN C | POLASKY JT TEN | 36700 WOODWARD AVE SUITE 105 | | | BL HILLS | MI | 48304 | |
| BESSIE R AVERETTE | 515 SOUTH PAUL L DUNBAR | | | | DAYTON | OH | 45407-2237 | |
| BESSIE R ROBIN TR U-AGRMT | DTD 07/29/87 F/B/O BESSIE R | ROBIN | APT 1204 | 230 174TH ST | MIAMI BEACH | FL | 33160-3330 | |
| BESSIE RAINEY | 22508 IVANHOE LANE | | | | SOUTHFIELD | MI | 48034-5195 | |
| BESSIE ROBOVSKY | COTTAGE GROVE PL | 2112 FIRST AVE SE UNIT 1324 | | | CEDAR RAPIDS | IA | 52402 | |
| BESSIE S HARVEY | 900 CREEKSIDE STREET | | | | DAYTON | OH | 45427-2728 | |
| BESSIE SAMMONS | 4297 COUNTY RD 107 | | | | FT PAYNE | AL | 35967-6556 | |
| BESSIE SCHUMAN & HOWARD | C SCHUMAN JT TEN | ATTN WEISS | APT 1408 | 777 MICHIGAN AVE | CHICAGO | IL | 60611-6623 | |
| BESSIE SMITH | 11 BURLINGTON AVE | | | | DAYTON | OH | 45403-1119 | |
| BESSIE STOKES | 8423F HOLLOW GLEN PLACE | | | | CHARLOTTE | NC | 28226-4768 | |
| BESSIE T HAMPTON TR | BESSIE T HAMPTON DECLATATION | OF TRUST UA 10/06/98 | 1061 W 108TH PL | | CHICAGO | IL | 60643-3724 | |
| BESSIE TUCKER | 22508 IVANHOE LANE | | | | SOUTHFIELD | MI | 48034-5195 | |
| BESSIE TUCKER & REGINALD | ANTHONY TUCKER JT TEN | 22508 IVANHOE LANE | | | SOUTHFIELD | MI | 48034-5195 | |
| BESSIE V RAUSCH | 8623 OLD VALDOSTA RD | | | | HAHIRA | GA | 31632-2133 | |
| BESSIE V ZANTOPOULOS CUST | FOR JULIE E ZANTOPOULOS | UNDER THE FL UNIF TRANSFERS | TO MINORS ACT | 601 PRITCHARD PL | NEWTOWN SQUARE | PA | 19073 | |
| BESSIE VAVASIS & PAULINE | VAVASIS JT TEN | 3501 N OSCEOLA AVE | | | CHICAGO | IL | 60634-3324 | |
| BESSIE W BURTON | 2598 WOODWARDUA ROAD N E | | | | ATLANTA | GA | 30345-3511 | |
| BESSIE W GRIMM | 406 SEPTEMBER DR | | | | RICHMOND | VA | 23229-7318 | |
| BESSIE W SMITH | 4551 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9523 | |
| BESSIE WOODRUFF | 1474 E 112TH HT | | | | CLEVELAND | OH | 44106-1322 | |
| BETA CENTER | ATTN SUE BRIDWELL | 1417 N SEMORAN BLVD STE 106 | | | ORLANDO | FL | 32807-3555 | |
| BETA L MICHAELSEN | 177 CASTLE CREEK RD | | | | BINGHAMTON | NY | 13901-1005 | |
| BETA PAVLOVIC | 36682 VALLEY RIDGE DR | | | | EASTLAKE | OH | 44095-2368 | |
| BETH A B MC KEOWN | 28814 JOHNSON DR | | | | WICKLIFFE | OH | 44092-2654 | |
| BETH A BEDFORD | 7 DAVISON ROAD | | | | LOCKPORT | NY | 14094-3318 | |
| BETH A BIEDENHOLZ | 340 CRAMPTON DR | | | | MONROE | MI | 48162-3518 | |
| BETH A BOYCE CUST HILLARY E | BOYCE UNDER MI UNIFORM GIFTS | TO MINOR ACT | 6338 SANTA FE TRL | | FLINT | MI | 48532-2047 | |
| BETH A BOYCE CUST LISA A | BOYCE UNDER MI UNIFORM GIFTS | TO MINORS ACT | 6338 SANTA FE TR | | FLINT | MI | 48532-2047 | |
| BETH A COLESCOTT | 4320 S WOODDRIDGE LANE | | | | NEW PALESTINE | IN | 46163 | |
| BETH A COLGAN | 58 CALYPSO STREET | | | | CASPER | WY | 82604 | |
| BETH A DALRYMPLE | 9909 HAITEL CT | | | | LIVONIA | MI | 48150-3115 | |
| BETH A DUESBOUT & | THOMAS E DUESBOUT II JT TEN | 9910 CENTER RD | | | FOSTORIA | MI | 48435-9752 | |
| BETH A DUSIK | C/O BETH RAGAIN | 901 JOANN DRIVE | | | WILMINGTON | IL | 60481 | |
| BETH A FISHBURN | 2048 BRYTON DR | | | | POWELL | OH | 43065 | |
| BETH A GILLEN | 3842 OAKCREST | | | | SHREVEPORT | LA | 71109-4731 | |
| BETH A GRACE | 4 CASTLE DR | | | | POTSDAM | NY | 13676-1611 | |
| BETH A HUMPHRIES | 1434 DAVON LN | | | | HOUSTON | TX | 77058-4041 | |
| BETH A HUNTER | 7721 BEDFORD AVE | | | | OMAHA | NE | 68134 | |
| BETH A LYON | 35 RIDGE AVE | | | | MILL VALLEY | CA | 94941-1792 | |
| BETH A MARSH | 4029 E COUNTY RD 67 | | | | ANDERSON | IN | 46017-9548 | |
| BETH A MEEKER | 6004 HARVARD DRIVE | | | | KOKOMO | IN | 46902-5234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETH A MEYER | 110 BOWERMAN RD | | | | FARMINGTON | NY | 14425 | |
| BETH A PRITCHETT | 2108 WILLOW SPRINGS ROAD | | | | KOKOMO | IN | 46902-7801 | |
| BETH A ROGLER | 9367 BEECHER RD | | | | FLUSHING | MI | 48433 | |
| BETH A THOMPSON | 1353 NICOLET PL | | | | DETROIT | MI | 48207-2803 | |
| BETH A WEAVER | 1095 N BRITT RD | | | | WHITTEMORE | MI | 48770 | |
| BETH A WEBB | 1524 AMY ST | | | | BURTON | MI | 48509-1802 | |
| BETH ALBERT | 265 RIVERSIDE DR | | | | BASALT | CO | 81621-9246 | |
| BETH AMY BURGOON-WELSH | 6395 GA HIGHWAY 34 | | | | FRANKLIN | GA | 30217-6155 | |
| BETH AMY RASKIN | 5 HICKORY HILL RD | | | | DIX HILLS | NY | 11746-6309 | |
| BETH ANN AMSTERDAM | 1204 MORGAN AVE | | | | DREXEL HILL | PA | 19026-3331 | |
| BETH ANN BERRIE | 4144 HALLTOWN ROAD | | | | HARTLY | DE | 19953-2601 | |
| BETH ANN COYLE | 46 KLEIN DRIVE | | | | TRENTON | NJ | 08620-9413 | |
| BETH ANN CZAPOR | 30940 HICKORY LN | | | | FRANKLIN VILLAGE | MI | 48025-1541 | |
| BETH ANN FORTUNA | 512 1/2 S LOOMIS | | | | FT COLLINS | CO | 80521 | |
| BETH ANN HARGRAVES | 4200 DABISH DRIVE | | | | LAKE ORION | MI | 48362-1022 | |
| BETH ANN HICKEY | 4037 HEDGEWOOD DR | | | | MEDINA | OH | 44256 | |
| BETH ANN JONES SELLERS | 12 GRANADA BUILDING | | | | HERSHEY | PA | 17033-2220 | |
| BETH ANN KWIATKOWSKI | UNIT 429 | 229 BRANFORD RD | | | NORTH BRANFORD | CT | 06471-1317 | |
| BETH ANN MATHER | 580 MONTICELLO DR | | | | DELMONT | PA | 15626-1374 | |
| BETH ANN OSMUN | 806 GRADUATE CT | | | | VIRGINIA BEACH | VA | 23462 | |
| BETH ANN POLING | 900 LARKFIELD DR | | | | WORTHINGTON | OH | 43085 | |
| BETH ANN SCHIMMEL | BOX 141 | | | | BURLINGTON | IN | 46915-0141 | |
| BETH ANN SCHLEGEL | 1132 BELLERIVE BLVD | | | | ST LOUIS | MO | 63111-2133 | |
| BETH ANN SOUTHBY | 107 E SOUTH HOLLY | | | | FENTON | MI | 48430-2973 | |
| BETH ANN WANLASS | 4473 LAKESHIRE DR | | | | HOWELL | MI | 48843-8692 | |
| BETH ANN WILSON | 251 S OLD MIDDLETOWN ROAD | | | | MEDIA | PA | 19063-4854 | |
| BETH ANN WOEHRLE HALL | 7366 MOUNT CARMEL RD | | | | MAYSVILLE | KY | 41056-9493 | |
| BETH ANNA RAITER & JOHN M | RAITER JT TEN | 18497 BENNETT RD | | | NORTH ROYALTON | OH | 44133-6044 | |
| BETH ANNE BADER | 2000 CHATSWORTH RD | | | | CARROLLTON | TX | 75007-3504 | |
| BETH ANNE HILL-BEEKER | 500 ST MARY'S DR | | | | HEMLOCK | MI | 48626 | |
| BETH B KASPER | 635 E ROCKWELL | | | | ARLINGTON HTS | IL | 60005-2737 | |
| BETH BEARD & RONALD BEARD JT TEN | 111 EAST MAIN ST | | | | GREENSBURG | IN | 47240-2031 | |
| BETH BENEDICT CUST | PAUL BENEDICT | UNIF GIFT MIN ACT MI | 2030 12TH STREET | | WYANDOTTE | MI | 48192-3848 | |
| BETH BICKHAM MOUTON CUST | ROSS E MUTON UNDER THE AR | UNIF GIFTS TO MIN ACT | 209 GENERAL GARDNER AVENUE | | LAFAYETTE | LA | 70501-7823 | |
| BETH BICKHAM MOUTON CUST | ALEX GARDNER MOUTON A MINOR | UNDER THE LOUISIANA GIFTS TO | MINORS ACT | 203 GENERAL GARDNER AVE | LAFAYETTE | LA | 70501-7823 | |
| BETH BICKHAM MOUTON CUST | BROOKS ALEXANDER MOUTON A | MINOR UNDER THE LOUISIANA | GIFTS TO MINORS ACT | 209 GENERAL GARDNER AVE | LAFAYETTE | LA | 70501-7823 | |
| BETH BICKHAM MOUTON CUST | FOR JAMES BRITTON MOUTON | UNDER AR UNIFORM GIFTS TO | MINORS ACT | 209 GENERAL GARDNER AVE | LAFAYETTE | LA | 70501-7823 | |
| BETH BRAGG | C/O HANNUM | 24441 WEST RIVER ROAD | | | PERRYSBURG | OH | 43551-9798 | |
| BETH CARRIE LANGERMAN | ATTN BETH C FRIEDMAN | 175 S MAPLETON DR | | | LOS ANGELES | CA | 90024-1802 | |
| BETH D COE | 674 N FIRWOOD DR | | | | DELTONA | FL | 32725-2671 | |
| BETH DOUGLASS VORNBROCK | 900 WEST TREE DR | | | | COLLIERVILLE | TN | 38017-1325 | |
| BETH E STIVER | 123 CORLL ST | | | | HUBBARD | OH | 44425-2110 | |
| BETH ELLEN KERR | RR 1 BOX 311 | | | | HARVEYS LAKE | PA | 18618-9761 | |
| BETH ELLEN SPIEGEL | 2450 NE MIAMI GARDENS DR 101 | | | | NORTH MIAMI BEACH | FL | 33180-2717 | |
| BETH ENID BECKER | 2709 HOLLYRIDGE DR | | | | LOS ANGELES | CA | 90068-3038 | |
| BETH FROST | 25 SUTTON PL SOUTH 11K | | | | NEW YORK | NY | 10022 | |
| BETH GEARHART | 14381 RICHARDS RUN LN | | | | PURCELLVILLE | VA | 20132-3655 | |
| BETH GOLDBERG & BRIAN BENDER | TR DTD 08/01/94 BETH | GOLDBERG REVOCABLE TRUST | 9825 MALVERN DRIVE | | TAMARAC | FL | 33321-1996 | |
| BETH GOLL & JAMES BINGHAM TRS | U/A DTD 01/09/89 THE | WILLIAM A BINGHAM TRUST | 9843 W ALPINE DRIVE | | KIRTLAND | OH | 44094 | |
| BETH H MARSH | 4029 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-9548 | |
| BETH HICKMAN CLARKE | 304 SHERIDAN AVE | | | | WINCHESTER | VA | 22601-3134 | |
| BETH HILL GREENOUGH | 460 AVE A | | | | MILLERSVILLE | PA | 17551-1408 | |
| BETH HOCKING | 796-2ND ST | | | | PONTIAC | MI | 48340-2837 | |
| BETH J CARTER | 20230 ARDMORE | | | | DETROIT | MI | 48235-1575 | |
| BETH JEHUDAH HEBREW SCHOOL | 3259 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-3235 | |
| BETH K LIECHTY | 1528 BAILEY DRIVE | | | | INDIANAPOLIS | IN | 46241-2804 | |
| BETH K SEEVERS | 4636 16 MILE RD | | | | KENT CITY | MI | 49330-9454 | |
| BETH KEELER WHAM | 17 MEADOW LAKES 04 UPPER | | | | HIGHTSTOWN | NJ | 8520 | |
| BETH KOROTKIN CUST NEIL | KORTKIN UNDER NY UNIF GIFTS | TO MINORS ACT | 75 LOOKOUT CIRCLE | | LARCHMONT | NY | 10538-2211 | |
| BETH L CAFARO | 6131 MISSION DR | | | | ORCHARD LAKE | MI | 48324-1395 | |
| BETH L CERMINARO CUST | JASON A MCDERMOTT | UNIF GIFT MIN ACT NY | BOX 33 | | MINOA | NY | 13116-0033 | |
| BETH L DREITLER & JOSEPH R | DREITLER JT TEN | 4040 PARK LANE | | | COLUMBUS | OH | 43220-4073 | |
| BETH L SHUMAKER | 1716 NW 182ND ST | | | | EDMOND | OK | 73003 | |
| BETH LAUREN FARBER & GENE | FARBER JT TEN | 5340 OLD POND WAY | | | WEST BLOOMFIELD | MI | 48323-2436 | |
| BETH LERMAN | 18611 N 22ND STREET LOT 32 | | | | PHOENIX | AZ | 85024 | |
| BETH LYNN SZALKOWSKI | 7128 GRANGER DRIVE | | | | HOWELL | MI | 48843-6201 | |
| BETH M ANGUS | 110 BOWERMAN RD | | | | FARMINGTON | NY | 14425-7021 | |
| BETH M BOYD | 4964 W ENON RD | | | | FAIRBORN | OH | 45324-9713 | |
| BETH M EGAN CUST | MEGAN M EGAN UTMA/PA | 1110 BOALSBURG RD | | | BOALSBURG | PA | 16827-1007 | |
| BETH M EGAN CUST | LAURA M EGAN UTMA/PA | 1110 BOLSBURG RD | | | BOLSBURG | PA | 16827-1007 | |
| BETH M SMITH | 3830 GREENTREE PL | | | | JACKSON | MS | 39211-6736 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETH M TURNER & ELIZABETH M | WEIDEL JT TEN | BOX 353 | | | PORT SANILAC | MI | 48469-0353 | |
| BETH MEYER TR | U/A DTD 01/21/74 | MEYER TRUST | 4814 SW 1ST CT | | CAPE CORAL | FL | 33914 | |
| BETH MORTIMER | 649 W SCHOOL ST | | | | COLUMBUS | WI | 53925-1367 | |
| BETH MUSGRAVE SEIFERT | 506 MEADOWFIELD RD | | | | YORKTOWN | VA | 23692-4637 | |
| BETH NEWTON LEACH | 2521 69TH | | | | LUBBOCK | TX | 79413-6313 | |
| BETH O VANDERHURST TRUSTEE | REVOCABLE TRUST DTD 04/05/90 | U-A BETH O VANDERHURST | 290 EUCALYPTUS AVE | | HILLSBOROUGH | CA | 94010-6604 | |
| BETH P ROTHMAN | 15 TULIP LN | | | | NEW ROCHELLE | NY | 10804-1914 | |
| BETH PALAUSKY SPENCER | RT 2 BOX 303 | | | | ST GEORGE | WV | 26287-9306 | |
| BETH PENNINGTON | 22 E DELAWARE AVENUE | | | | PENNINGTON | NJ | 08534-2301 | |
| BETH PENNINGTON TR | BETH PENNINGTON SEPARATE | PROPERTY TRUST | UA 12/31/93 | 22 E DELAWARE AVE | PENNINGTON | NJ | 08534-2301 | |
| BETH PHYLIS SINGER | 11 RENNES ST | | | | PINE BROOK | NJ | 07058-9444 | |
| BETH R HIPPS | 4155 BORDT | | | | MILFORD | MI | 48381-4004 | |
| BETH R HIPPS & W DOUGLAS | HIPPS JT TEN | 4155 BORDT | | | MILFORD | MI | 48381-4004 | |
| BETH R KAYE | MADISON PARK GDNS 4L | | | | PORT WASHINGTON | NY | 11050-3200 | |
| BETH R WALDORF | 188 COMMONWEALTH AVE | | | | NEWTON | MA | 02167-3941 | |
| BETH ROBIN WOLOVNICK | 16 HEATHER LANE | | | | MUTTONTOWN | NY | 11753-1302 | |
| BETH ROBINSON HARTPENCE & | ROBERT K HARTPENCE JT TEN | 74129 LONDON RD | | | COTTAGE GROVE | OR | 97424-9276 | |
| BETH S CAISTER | RR #1 BOX 703 | | | | BIRMINGHAM | AL | 35211-9801 | |
| BETH S CLEMENTS | 350 EAST NORTHVIEW | | | | PHOENIX | AZ | 85020-4933 | |
| BETH S MAXWELL | 11810 JASPER RD | | | | LAFAYETTE | CO | 80026-9606 | |
| BETH S SKYLIS | ATTN BETH STONE | 875 SCOTT LK RD | | | WATERFORD | MI | 48328-2549 | |
| BETH SKOLNIK & BARRY SKOLNIK JT TEN | 542 SUMAC | | | | HIGHLAND PARK | IL | 60035-4453 | |
| BETH SWOPE WILLIAMS | 514 ROSE ST | | | | WEST LAFAYETTE | IN | 47906-3044 | |
| BETH TENY EISNER | 8222 FOREST AVE | | | | ELKINS PARK | PA | 19027 | |
| BETH V YANTZ | 5 SUMMER HILL DR | | | | BROCKPORT | NY | 14420 | |
| BETH W HUMENIUK | BOX 253 | | | | GIRARD | OH | 44420-0253 | |
| BETH W ROUNSAVILLE | 1120 CAMROSE LANE | | | | DE SOTO | TX | 75115-7422 | |
| BETH WARD ANDERSON | 1017 W COLLEGE AVE | | | | JACKSONVILLE | IL | 62650-2305 | |
| BETH WATTS BUTLER | 650 OLD FANNIN RD #E7 | | | | FLOWOOD | MS | 39232-9011 | |
| BETH WEHRLY | 915 EDGEHILL LANE | | | | ANDERSON | IN | 46012-9709 | |
| BETH-ANN J STEGELAND | 461 PROSPECT AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5479 | |
| BETHANN M SCHIFFLER | 500 SCHULTZ RD | | | | ELMA | NY | 14059-9259 | |
| BETHANY A COFFEY | 12240 E SPINNAKER LN | | | | SUTTONS BAY | MI | 49682-9652 | |
| BETHANY A MATUS | 2394 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9440 | |
| BETHANY A SANFORD | 10133 LAPEER RD APT 109 | | | | DAVISON | MI | 48423-8196 | |
| BETHANY CONNOLLY | 11117 WATERMANS DR | | | | RESTON | VA | 20191-4309 | |
| BETHANY E GENDRON | 5144 HARRISON | | | | WAYNE | MI | 48184-2272 | |
| BETHANY G NELLES & | GARY M NELLES JT TEN | 12044 MACINTOSH DRIVE | | | FENTON | MI | 48430 | |
| BETHANY H MARTIN | 949 KINGWOOD CIR | | | | HIGHLAND VILLAGE | TX | 75077-6418 | |
| BETHANY HUNT WHETSTONE | 3135 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1763 | |
| BETHANY J BAKER | 9293 CLARIDGE | | | | DAVISON | MI | 48423-8708 | |
| BETHANY J DALEY | 8343 IRONSIDE CT | | | | WEST CHESTER | OH | 45069-2576 | |
| BETHANY J KRAUSS | 216 PARK ST | | | | TECUMSEH | MI | 49286-1728 | |
| BETHANY J KRAUSS & | MICHAEL DAVID KRAUSS JT TEN | 216 PARK ST | | | TECUMSEH | MI | 49286-1728 | |
| BETHANY JO RADDATZ HALL | 16206 PLUMMER ST | | | | SEPULVEDA | CA | 91343-1938 | |
| BETHANY LOCKETT BOHN | 114 DICKINSON LANE | | | | WILMINGTON | DE | 19807-3138 | |
| BETHANY M PANZIRER | 9 PHOENIX PL | | | | ANDOVER | MA | 01810-7363 | |
| BETHANY M TIEDT | 4249 W HOWE RD | | | | DEWITT | MI | 48820-9201 | |
| BETHANY MAY GILBOARD CUST | ANDREW HARRISON GILBOARD | UNDER MA UNIF TRANSFERS TO | MINORS ACT | 9 PHOENIX PL | ANDOVER | MA | 01810-7363 | |
| BETHANY P MACARTHUR & CYNDIA | A SCOTT JT TEN | G4302 ST MARTINS DR | | | FLINT | MI | 48507 | |
| BETHANY SUE BOSTROM | 1828 10TH APT-B | | | | CHARLESTON | IL | 61920 | |
| BETHEL E CYPHER | 1520 WALNUT CT | | | | LIMA | OH | 45805 | |
| BETHEL J KING | 2334 IMPALA DR | | | | ANDERSON | IN | 46012-4732 | |
| BETHEL L MATNEY | VICKEY FISHER | 181 EARLYBIRD LANE | | | GREENWOOD | IN | 46143-1536 | |
| BETHEL M BISHOP TR | BETHEL M BISHOP REVOCABLE LIVING TRUST | U/A DTD 4/11/01 | 7511 HAWTHORN DR | | PORT RICHEY | FL | 34668 | |
| BETHEL M LUTES | 718 SEYMOUR RD | | | | BEAR | DE | 19701-1164 | |
| BETHEL ROBERTSON | 5572 COLUMBIA RD | | | | BEDFORD HEIGHTS | OH | 44146-2444 | |
| BETHESDA H WEGENER AS CUST | FOR STUART S WEGENER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1734 NW 7TH PLACE | GAINESVILLE | FL | 32603-1221 | |
| BETHIA C ARON | 216 DEWITT ST | | | | WEST LAKE | LA | 70669 | |
| BETHIE D MURPHY | 4129 WOODHALL | | | | DETROIT | MI | 48224-2220 | |
| BETHINE S WHITNEY II | 44 PINE CT | | | | GROSSE POINTE FARM | MI | 48236-3717 | |
| BETHLEHEM LUTHERAN CHURCH | 598 S HARRIS AVE | | | | COLUMBUS | OH | 43204-2408 | |
| BETHUNE TEENS IN ACTION | 2955 MCGOUGAN MILL POND ROAD | | | | BETHUNE | SC | 29009-9620 | |
| BETSEY CORRIGAN | 1410 RIVERVIEW AVE | | | | WILMINGTON | DE | 19806-1325 | |
| BETSEY H OSHEA | 15 N HILLSIDE AVE | | | | CHATHAM | NJ | 07928-2515 | |
| BETSEY J HARVEY TR | BETSEY J HARVEY REVOCABLE | TRUST UA 12/26/84 | 5335 NORTH MERIDIAN ST | | INDIANAPOLIS | IN | 46208-2653 | |
| BETSEY L GRIFFITH | 298 BAILEY ST | | | | WOODSTOWN | NJ | 08098-1011 | |
| BETSEY M GAGNEBIN | 31 HIGH ROCK RD | | | | WAYLAND | MA | 01778 | |
| BETSEY ROBIN | 23 WINGSTONE LANE | | | | DEVON | PA | 19333-1650 | |
| BETSEY S LAZCANO | 421 MITCHELL ST | | | | ITHACA | NY | 14850-6109 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETSY A FUCHS AS CUST FOR | EMIL WILLIAM FUCHS | U/MASSACHUSETTS UNIFORM | TRANSFERS TO MINORS ACT | 52 NORTH ST | MATTAPOISETT | MA | 02739-1615 | |
| BETSY A KHALILI CUST | ELIZABETH S KHALILI | UNDER THE KS UNIF TRAN MIN ACT | 14612 S CHALET DR | | OLATHE | KS | 66062-2528 | |
| BETSY A MORRIS | 45 DEERFOOT RD | | | | SOUTHBOROUGH | MA | 01772-1409 | |
| BETSY A PARSLEY CUST ZACHERY | B PARMER UNDER NC UNIFORM | TRANSFERS TO MINORS ACT | 3420 THORESBY COURT | | WINSTON-SALEM | NC | 27104-1740 | |
| BETSY A PEROD | 126 CENTERVALE AVE | | | | YOUNGSTOWN | OH | 44512 | |
| BETSY ANCKER-JOHNSON & | HAROLD H JOHNSON JT TEN | 3502 MT BONNELL RD | | | AUSTIN | TX | 78731-5829 | |
| BETSY ANN FLATEN | 4601 LAKEVIEW DR | | | | EDINA | MN | 55424-1557 | |
| BETSY ANNE ELLEN | 2167 LAKEMOOR DR SW | | | | OLYMPIA | WA | 98512-5529 | |
| BETSY B ESHBAUGH | 216 GRANITEVILLE RD | | | | CHELMSFORD | MA | 01824 | |
| BETSY B IUVONE | 2674 RIVER OAK DR | | | | DECATUR | GA | 30033-2805 | |
| BETSY BARNES SIMPSON | 503 KEMP RD W | | | | GREENSBORO | NC | 27410-5539 | |
| BETSY BARRELL WEEMS | 3231 224TH AVE | | | | MERIDIAN | MS | 39305-4635 | |
| BETSY BEARD | 118 S FIRTH AVE STE 101 | | | | TUCSON | AZ | 85701 | |
| BETSY BEAUCHAMP & | MARY BEAUCHAMP MUMFORD TR | BEAUCHAMP TRUST | UA 10/03/89 | 12 POWELTON AVE | BERLIN | MD | 21811-1126 | |
| BETSY BOBBY | 6 MID PONDS LN | | | | PITTSFORD | NY | 14534-1046 | |
| BETSY BROWN | 109 VASSALBORO RD | | | | SOUTH CHINA | ME | 04358-5204 | |
| BETSY BURNS | 19 TALL PINE CT | | | | MEDFORD | NJ | 8055 | |
| BETSY BUTLER | 6840 WAYNECOURSE | | | | ROMULUS | MI | 48174-1753 | |
| BETSY C DUPONT | 451 CLEVELAND AVE | | | | NORTH HORNELL | NY | 14843-1021 | |
| BETSY C MACKIN | 331 LAUREL PL | | | | BIRMINGHAM | AL | 35209-5415 | |
| BETSY C RORTY | 50 GILBERT RD | | | | HOHOKUS | NJ | 07423-1407 | |
| BETSY C VAN EE & | RICHARD J VAN EE TR | BETSY C VANEE TRUST UA 9/9/98 | 49151 RIDGE COURT | | NORTHVILLE | MI | 48167-9295 | |
| BETSY CANFIELD RORTY | 50 GILBERT RD | | | | HOHOKUS | NJ | 07423-1407 | |
| BETSY CARLO KNOX TR | UWO GRACE E BICE | FBO BETSY CARLO KNOX | 8 HILLSPRING RD | | CHADDS FORD | PA | 19317-9357 | |
| BETSY CARRINGTON WALL | 410 COUNTRY CLUB DR | | | | LEXINGTON | NC | 27292-5439 | |
| BETSY CHASE | 336 SHERMAN ST | | | | DENVER | CO | 80203-4031 | |
| BETSY COBB GOODMAN | 269 MT AIRY AVE | | | | PARIS | KY | 40361-1626 | |
| BETSY COOK | 318 TOWN HILL RD | | | | NASHVILLE | IN | 47448-9360 | |
| BETSY D MITCHELL | 3305 18TH AVE | | | | SHEFFIELD | AL | 35660-7607 | |
| BETSY E HENDERSON | 162 WINDY ACRES CIR | | | | AFTON | VA | 22920-2723 | |
| BETSY ELLIOTT BELL | 11 SPUR LANE | | | | EUREK SPRINGS | AR | 72632-9714 | |
| BETSY FREED | 1 DANFIELD ROAD | | | | ST LOUIS | MO | 63124-1407 | |
| BETSY G COLLETTE | 710 CONVERSE ROAD | | | | NICHOLVILLE | NY | 12965-9635 | |
| BETSY G READY CUST JOHN | CHARLES READY UNIF GIFT MIN | ACT MICH | 155 STEEPHILL ROAD | | WESTON | CT | 06883-1922 | |
| BETSY H KNELLER | 74 KINDERHOOK STREET | | | | CHATHAM | NY | 12037-1217 | |
| BETSY H STOVER | 35 JESSON PKWY | | | | LOCKPORT | NY | 14094-5024 | |
| BETSY J BLOOMER | 409 BURROUGHS | | | | FLINT | MI | 48507-2710 | |
| BETSY J COCHRAN | 12420 GAYTON STATION BOULEVARD | | | | RICHMOND | VA | 23233-6650 | |
| BETSY J DODGE | 6803 EAST TOWNLINE ROAD | | | | WILLIAMSON | NY | 14589-9707 | |
| BETSY J GAY CUST TIMOTHY | SCOTT GAY UNDER MA UNIF | TRANSFERS TO MINORS ACT | 14 MYSTIC RD | | MARBLEHEAD | MA | 01945-1060 | |
| BETSY J JAMAR | 1080 WILLIAM CT | | | | ST PAUL | MN | 55120-1330 | |
| BETSY J SEARS CUST ERIN M | SEARS UNDER KS UNIF | TRANSFERS TO MINORS ACT | 455 LAKESHORE E DR | | LAKE QUIVIRA | KS | 66217-8776 | |
| BETSY J WELDON | 5194 GREEN MEADOW | | | | KALAMAZOO | MI | 49009 | |
| BETSY J WOLFE | ATTN BETSY J PETRI | 9502 FALCON RIDGE DR | | | LENEXA | KS | 66220-3639 | |
| BETSY JANE BROWN | 1219 CHARLES ST | | | | SPEARFISH | SD | 57783-1603 | |
| BETSY K HABER | BOX 961 | | | | MANASSAS PARK | VA | 22111-0961 | |
| BETSY KIP UZZELL CUST DAVID | THOMAS UZZELL UNDER IL UNIF | TRANSFERS TO MIN ACT | 1110 SEWARD ST | | EVANSTON | IL | 60202-2168 | |
| BETSY L SANGER | 38180 BEAR CANYON DR | | | | MURRIETA | CA | 92562 | |
| BETSY LEVY | 511 NORTH LINDEN DRIVE | | | | BEVERLY HILLS | CA | 90210-3221 | |
| BETSY LINDA BABSON | 71 SANDPIPER CIRCLE | | | | CORTE MADERA | CA | 94925-1085 | |
| BETSY LION | 217 FLETCHER ST | | | | TONAWANDA | NY | 14150-2017 | |
| BETSY LOU WILLET | 2303 SOCIETY PL | NEWTOWN GRANT | | | NEWTOWN | PA | 18940-3232 | |
| BETSY LOU WILLETS | 2303 SOCIETY PL | NEWTON GRANT | | | NEWTOWN | PA | 18940-3232 | |
| BETSY LYNN SCHREINER-CUNDIFF | 500 ALHAMBRA RD | | | | VENICE | FL | 34285-2603 | |
| BETSY M FOXWELL | 522 NORTH HOME AVE | | | | PARK RIDGE | IL | 60068-3036 | |
| BETSY M HEALY CUST GARY | E HEALY UNIF GIFT MIN ACT | MICH | 3483 BLOSSOM LANE | | BLOOMFIELD HILLS | MI | 48302-1306 | |
| BETSY M LEVINSKY | APT 17D | 301 E 75TH ST | | | NEW YORK | NY | 10021-3022 | |
| BETSY M PHILLIPS | 2 POTTERSVILLE ROAD | | | | GLADSTONE | NJ | 07934-2016 | |
| BETSY M RUTH | 1127 LINDBERG | | | | LAPEER | MI | 48446-9675 | |
| BETSY MALONE CUST CHARLES I | MALONE UNDER THE TN | UNIFORM GIFTS TO MINORS ACT | 3501 FOXHALL ROAD | | NASHVILLE | TN | 37215-1805 | |
| BETSY MALONE CUST GEORGE E | MALONE UNDER THE TN UNIF | GIFTS TO MINORS ACT | 3501 FOXHALL ROAD | | NASHVILLE | TN | 37215-1805 | |
| BETSY MALONE CUST JAMES E | MALONE UNIF GIFT MIN ACT TN | 3501 FOXHALL ROAD | | | NASHVILLE | TN | 37215-1805 | |
| BETSY MARIE FERGUSON | BOX 596 | | | | LESLIE | AR | 72645-0596 | |
| BETSY MCLEAN TERRY WHEELER | 152 BURRUS ROAD | | | | UNION CITY | TN | 38261-7325 | |
| BETSY OWENS LOMBARDO | 1152 JACKSON RD | | | | WEBSTER | NY | 14580-8778 | |
| BETSY POMERANTZ | 458 MOUNT STEPHEN | | | | MONTREAL | QUEBEC | H3Y 2X6 | CANADA |
| BETSY R BUSBEE | 62 MAGIC MIST ROAD S | | | | MORIARTY | NM | 87035-5281 | |
| BETSY R TAYLOR | 1101 BRITTANY HILLS DR | | | | DAYTON | OH | 45459-1415 | |
| BETSY ROSS GILBOY | 516 W 23RD AVE | | | | COVINGTON | LA | 70433-2510 | |
| BETSY S FARNSLEY | 8011 KILBOURNE RD | | | | SUNBURY | OH | 43074 | |
| BETSY S MACK | 1010 19TH ST | | | | AUBURN | NE | 68305-2313 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETSY S MORTON | 712 FLAGSTONE WAY | | | | DURHAM | NC | 27712-9515 | |
| BETSYE M ALEXANDER | 1660 JENNINGS MILL RD APT 201 | | | | BOGART | GA | 30622-2529 | |
| BETT JEAN KANNEWURF | 316 LAKE SURPRISE BLVD | | | | KEY LARGO | FL | 33037-3106 | |
| BETTE A BAYORGEON | 7055 N CROSSWAY ROAD | | | | FOX POINT | WI | 53217-3847 | |
| BETTE A JAMES | 9380 EL VALLE | | | | FOUNTAIN VALLY | CA | 92708-4533 | |
| BETTE A KELLY | 6 CYPRESS ST | | | | VALHALLA | NY | 10595 | |
| BETTE ANN HERNAN | ATTN PITZER | 4965 LEXINGTON COURT | | | ROCHESTER | MI | 48306-1465 | |
| BETTE ANN MC CULLOUGH | 10412 STONE CANYON RD | | | | DALLAS | TX | 75230-4834 | |
| BETTE B ELLIOTT & JOHN L | ELLIOTT JT TEN | 692 HENRIETTA ST | | | BIRMINGHAM | MI | 48009-1441 | |
| BETTE B JAGER | ATTN BETTE CARRIE | 8861 LAKESIDE CIR | | | VERO BEACH | FL | 32963-4050 | |
| BETTE BRENNAN & | CHARLES A BRENNAN JT TEN | 6392 KUNGLE RD | | | CLINTON | OH | 44216-9376 | |
| BETTE BRICKEY | 1180 E 2700 S 161 | | | | SALT LAKE CTY | UT | 84106-2656 | |
| BETTE COX | 19702 FLEETWOOD | | | | HARPER WOODS | MI | 48225-1666 | |
| BETTE D COMER | 3 UP WIND | | | | HILTON HEAD ISLAND | SC | 29928-5246 | |
| BETTE D GILFORD & DANIEL J | GILFORD JT TEN | 2513 AVE B | | | BRADENTON BEACH | FL | 34217-2227 | |
| BETTE D GILFORD TRUSTEE | REVOCABLE TRUST DTD 05/12/90 | U/A BETTE D GILFORD | 2513 AVE B | | BRADENTON BEACH | FL | 34217-2227 | |
| BETTE D GODBEY | 142 WOODLAND DR | | | | PENDLETON | IN | 46064 | |
| BETTE D MC INTOSH | 10319 DESERT FOREST CIRCLE | | | | SUN CITY | AZ | 85351-1933 | |
| BETTE DORPAT | 3875 N 58TH BLVD | | | | MILWAUKEE | WI | 53216-2228 | |
| BETTE FELDMAN & | GARY LEONARD JT TEN | 2530 MARINE PLACE | | | BELLEMORE | NY | 11710-5108 | |
| BETTE G KAUFMAN | ATTN BETTE G KAUFMAN GRAHAM | 3016 CALLE DE ALAMO NW | | | ALBUQUERQUE | NM | 87104-3151 | |
| BETTE H COLLEY & WILLIAM E | COLLEY JT TEN | 1106 COLUMBIANA RDAD | | | BIRMINGHAM | AL | 35209-7008 | |
| BETTE J BACKUS | 14402 WEEKSONIA AVE | | | | PORT CHARLOTT | FL | 33953-5915 | |
| BETTE J BATCHELOR | 8521 ROCKY LANE SE | | | | OLYMPIA | WA | 98513-8921 | |
| BETTE J CROOK & LESLIE P | CROOK JT TEN | 954 LAKEVIEW AVE | | | GAYLORD | MI | 49735-9551 | |
| BETTE J GRAY | 14228 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060 | |
| BETTE J KNEDGEN | 2501 OLD SHERWOOD CT | | | | COMMERCE TWP | MI | 48382-1183 | |
| BETTE J PASTELAK | ATTN BETTE PASTELAK ATWOOD | 3075 TIPSICO LK RD | | | HARTLAND | MI | 48353-2319 | |
| BETTE J SMALL & | PENNY J BULLOCK JT TEN | 504 N 11TH ST | | | MIDDLETOWN | IN | 47356-1241 | |
| BETTE J TOPPINS CUST | CHRISTINE ANN TOPPINS UNIF | GIFT MIN ACT WISC | ATTN CHRISTINE BUSHNER | 1524 COUNTRY LN | KAUKAUNA | WI | 54130-3002 | |
| BETTE JANE GODFREY | 8194 LAKESHORE TRAIL | | | | ATLANTA | MI | 49709 | |
| BETTE JANE HANSON | 9701 E 16TH STREET | | | | INDIANAPOLIS | IN | 46229-2010 | |
| BETTE JAYNE PERRY TRUSTEE | U/A DTD 12/20/88 THE | RICHARD H PERRY & BETTE J | PERRY LIVING TRUST | 4967 RIVEDRO ST | LAS VEGAS | NV | 89135 | |
| BETTE JEAN MC CARTHY | 8 JEFFERSON AVE | | | | PENNSVILLE | NJ | 08070-1310 | |
| BETTE JO DEJOURNETT | 217 HORNBEAM DRIVE | | | | VIRGINIA BEACH | VA | 23452-6786 | |
| BETTE JO GEARON | 100 292ND AVE S E | | | | FALL CITY | WA | 98024-7407 | |
| BETTE JO SEMIG | 33909 NOKOMIS DR | | | | FRASER | MI | 48026 | |
| BETTE L BROCKETT | 308 EAST MEDUSA ST 1 | | | | SYRACUSE | IN | 46567-1638 | |
| BETTE L CHERRICK | 4508 GRETNA ST | | | | BETHESDA | MD | 20814-3957 | |
| BETTE L COFFYN TRUSTEE | FAMILY TRUST DTD 07/08/90 | U/A F/B/O BETTY COFFYN | 40 LAGUNITA | | LAGUNA BEACH | CA | 92651-4239 | |
| BETTE L COFFYN TRUSTEE U/A | DTD 07/08/80 F/B/O BETTY L | COFFYN TRUST | 40 LAGUNITA | | LAGUNA BEACH | CA | 92651-4239 | |
| BETTE L COLOMBO | 11000 N 91ST AVE 104 | | | | PEORIA | AZ | 85345-5664 | |
| BETTE L GARDNER | 70341 CHAPPEL ROAD | | | | RANCHO MIRAGE | CA | 92270-2438 | |
| BETTE L GEARON | 100 292ND AVE SE | | | | FALL CITY | WA | 98024-7407 | |
| BETTE L GOLDSMITH | 80 GROTON 1 | | | | AMHURST | NY | 14228-2546 | |
| BETTE L JOHNSON | 502 SHARPLESS DR | | | | WILMINGTON | DE | 19803-2328 | |
| BETTE L JUNTUNEN | 1985 AARONS RD | | | | LEWISTON | MI | 49756 | |
| BETTE L JUNTUNEN & GLENN H | JUNTUNEN JT TEN | 1985 AARONS ROAD | | | LEWISTON | MI | 49756 | |
| BETTE L SERENDI | 114 CANDLEWYCK DR | | | | NEWINGTON | CT | 06111-5244 | |
| BETTE L SEYER | 794 CADILLAC DRIVE | | | | ARNOLD | MO | 63010-3666 | |
| BETTE L SEYER & | ARTHUR E SEYER JT TEN | 794 CADILLAC DRIVE | | | ARNOLD | MO | 63010-3666 | |
| BETTE L SGARLATA | 158 ALHAN PARKWAY | | | | LAKELAND | NY | 13209-1302 | |
| BETTE M MC ANANY | 114 MAYFIELD DR | | | | BUTLER | PA | 16001-1639 | |
| BETTE M WOLF | 18926 SUPERIOR STREET | | | | NORTHRIDGE | CA | 91324-1843 | |
| BETTE MANISCALCO | 4404 OLD ORCHARD | | | | TAMPA | FL | 33624-4627 | |
| BETTE MOTT | 285 BELMONT CRT E | | | | N TONAWANDA | NY | 14120-4863 | |
| BETTE NAGELBERG | C/O BETTE ZIMMERMAN | 1139 ASHBOURNE ROAD | | | CHELTENHAM | PA | 19012-1108 | |
| BETTE PREWITT ARD CUST | GREGORY ALLAN FARMER UNIF | GIFT MIN ACT ALA | BOX 1048 | | DECATUR | AL | 35602-1048 | |
| BETTE R BUXMAN | 533 QUINCY | | | | KANSAS CITY | MO | 64124-2225 | |
| BETTE R SOLIS | 4081 BAYBERRY CT | | | | COLUMBUS | OH | 43220-4928 | |
| BETTE R WALLERSTEIN | 10328 RAINTREE COMMONS CT | | | | RICHMOND | VA | 23233-4224 | |
| BETTE R WALLERSTEIN CUST | SUSAN GAIL WALLERSTEIN UNIF | GIFT MIN ACT VA | 10328 RAINTREE COMMONS CT | | RICHMOND | VA | 23233-4224 | |
| BETTE RAY CALLOW | 1629 EASTMORELAND AVE | | | | MEMPHIS | TN | 38104-3805 | |
| BETTE S BUFE & ROBERT M BUFE & | SCOTT R BUFE JT TEN | 3378 NORWOOD DR | | | TRENTON | MI | 48183-3578 | |
| BETTE S HOLDING | 5131 YEARLEY DR NE | | | | OLYMPIA | WA | 98516-9227 | |
| BETTE S QUINN | 1481 MARBACH DRIVE | APT 104 | | | WASHINGTON | MO | 63090 | |
| BETTE S WEST | 660 E EDGEWOOD DRIVE | | | | DANVILLE | IN | 46122-8446 | |
| BETTE SMITH GUITHUES | 1846 MISSION ST | | | | SOUTH PASADENA | CA | 91030-3443 | |
| BETTE WALKER MULLENS & LLOYD | WALKER MULLENS & KAREN | MULLENS CRAGWALL JT TEN | 507 CLUB CT N | | HERMITAGE | TN | 37076-1318 | |
| BETTE WILTON NASHOLM | 2288 CHILDS LAKE ROAD | | | | MILFORD | MI | 48381-3014 | |
| BETTE WITTMER & KEITH E | WITTMER JT TEN | 1512 E CENTRAL AVE | | | PONCA CITY | OK | 74604-5203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTEJANE S LUGARI | | 93 IRVING AVE | | | TARRYTOWN | NY | 10591-3709 | |
| BETTI ANN DUNCAN | | 3274 SHEFFIELD RD | | | W CARROLLTON | OH | 45449-2766 | |
| BETTI LYNN ROTHBERG | | 6223 COSTELLO AVE | | | VAN NUYS | CA | 91401-2251 | |
| BETTI R VAN KAINEN & | DEBORAH L CLARK JT TEN | 4767 BERNADETTE ST | | | LEWISTON | MI | 49756-8891 | |
| BETTIE A BATTLE | | 4943 80TH AVENUE CIR E | | | SARASOTA | FL | 34243-4916 | |
| BETTIE A COLEMAN & NATE | COLEMAN JT TEN | 4957 NAN LINN DR | | | RICHMOND HEIGHTS | OH | 44143-1431 | |
| BETTIE A HARRISON | 935 WEST WABASH ST | | | | RIALTO | CA | 92376-8724 | |
| BETTIE A JOCKEL | | 414 IRWIN LANE | | | PITTSBURGH | PA | 15212-1124 | |
| BETTIE ANN RANDOLPH | | 1001 RIVERVIEW DR | | | FINLEYVILLE | PA | 15332-1611 | |
| BETTIE B LEE | | 6037 CLARKSVILLE HWY | | | JOELTON | TN | 37080-8997 | |
| BETTIE COMPTON PFITZNER | | 9112 PARK AVE | | | MANASSAS | VA | 20110-4351 | |
| BETTIE D GALLAHER TRUSTEE | U/A DTD 09/30/93 BETTIE D | GALLAHER TRUST | 9472 118TH ST N | | SEMINOLE | FL | 33772-2709 | |
| BETTIE DON ROOT | 17324 HICKORY | | | | SPRING LAKE | MI | 49456-9734 | |
| BETTIE DOUGLAS TR U/A DTD | 02/13/92 BETTIE DOUGLAS | REVOCABLE TRUST | 1727 E 59TH PL | | TULSA | OK | 74105-7073 | |
| BETTIE E NEUMAN TRUSTEE U/A | DTD 03/12/92 HAROLD E NEUMAN | LIVING TRUST | 7369 WEST GRANT ROAD | | SHELBY | MI | 49455-9589 | |
| BETTIE F CANELLAS | 13509 N SLIDEOFF RD | | | | CAMBY | IN | 46113-8304 | |
| BETTIE F SHEPPERSON | | 631 N WILDER AVE | | | ROCKWOOD | TN | 37854-3234 | |
| BETTIE J BLANDEN | | 12022 MARLOWE | | | DETROIT | MI | 48227-2741 | |
| BETTIE J BLANDEN & HENRY | WILLIAMS JT TEN | 12022 MARLOWE | | | DETROIT | MI | 48227-2741 | |
| BETTIE J DONOHOE | | 2578 MAPLE FOREST CT. | | | WIXOM | MI | 48393-0000 | |
| BETTIE J GONSLER & | JAMES W GONSLER & | RICHARD E GONSLER & | CYNTHIA A JOHNSON JT TEN | 1090 W ROWLAND ST | FLINT | MI | 48507-4047 | |
| BETTIE J KREITZER | | 310 WOLF RD | | | WEST ALEXANDRIA | OH | 45381-9377 | |
| BETTIE J LARSEN | | BOX 749 | | | ROSWELL | GA | 30077-0749 | |
| BETTIE J PETERSEN | | S35 W34040 MCCLURE DRIVE | | | DOUSMAN | WI | 53118 | |
| BETTIE J PLACE & | PATRICIA L SENTELL JT TEN | 135 PINCREST DR | | | SANFORD | FL | 32773 | |
| BETTIE J SEVERT | | 3618 NC HWY 163 | | | W JEFFERSON | NC | 28694-8120 | |
| BETTIE J SHAFFER | | 18454 MONICA AVE | | | DETROIT | MI | 48221-2128 | |
| BETTIE J TOLES & | LYNDA J ZECHAR JT TEN | 275 TEXAS ST | | | ROCHESTER HILLS | MI | 48309-1577 | |
| BETTIE J WOODY | | 204 LAKE RIDGE DR | | | FOREST | VA | 24551-1022 | |
| BETTIE JANE AUTRY TR | BETTIE JANE AUTRY LIVING TRUST | UA 05/12/95 | 3043 HUNTINGTON PARK DR | | WATERFORD | MI | 48329-4530 | |
| BETTIE JANE GERHART | 156 PEPPERDINE DR | | | | ELYRIA | OH | 44035-1598 | |
| BETTIE JANE WELLS HAUSMAN | 639 WYNDHAM CT | | | | ORANGE PARK | FL | 32073 | |
| BETTIE JEAN JOHNSON | | 726 S LINCOLN ST APT B | | | DENVER | CO | 80209-4083 | |
| BETTIE JUNE SHAFFER | | 18454 MONICA | | | DETROIT | MI | 48221-2128 | |
| BETTIE L GREENWAY | C/O DEBRA GREENWAY PACKLEY | 1661 STONEY BROOK LANE | | | MORRIS | IL | 60450 | |
| BETTIE L GREENWAY & CHARLES | T GREENWAY JT TEN | C/O DEBRA GREENWAY PACKLEY | 1661 STONEY BROOK LANE | | MORRIS | IL | 60450 | |
| BETTIE L HERMISON | 9247 SUNVIEW DR NE | | | | WARREN | OH | 44484-1158 | |
| BETTIE L HERRON | | ATTN BETTIE L HUNTER | 2707 WALTER ST | | FLINT | MI | 48504-2779 | |
| BETTIE L LYLE | | 2121 MCEWAN | | | SAGINAW | MI | 48602-3739 | |
| BETTIE LOUISE GREENMAN | 2529 GRAMERCY | | | | HOUSTON | TX | 77030-3107 | |
| BETTIE LYNN GREENWAY & | CHARLES T GREENWAY JT TEN | C/O DEBRA GREENWAY PACKLEY | 1661 STONEY BROOK LANE | | MORRIS | IL | 60450 | |
| BETTIE M AHLES & | WARREN L AHLES JT TEN | PO BOX 237 | | | PINEVILLE | MO | 64856 | |
| BETTIE M FOSTER TRUSTEE U/A | DTD 06/20/91 FOSTER FAMILY | TRUST | 9330 LEMON AVE | | LA MESA | CA | 91941-4416 | |
| BETTIE RAMSEY RIVERS TR | U/A DTD 09/17/81 F/B/O | BETTIE RAMSEY RIVERS | 444 SOMERSET PL. | | FLINTRIDGE | CA | 91011-0054 | |
| BETTIE S HERMISON | 9247 SUNVIEW DR NE | | | | WARREN | OH | 44484-1158 | |
| BETTIE S HILEMAN | | 407 CRESCENT DR | | | NEW CASTLE | IN | 47362-1622 | |
| BETTIE SHANAHAN | | RT 1 BOX 136 | | | COXS MILLS | WV | 26342 | |
| BETTIE STONER PENDLEY | 5627 BANCROFT DR | | | | NEW ORLEANS | LA | 70122-1305 | |
| BETTIE T SORENSEN & RICHARD | C G SORENSEN JT TEN | 106 AURORA STREET | | | HUDSON | OH | 44236-2945 | |
| BETTIE WHITE COOPER | | 1901 PARKER LANE | | | HENDERSON | NC | 27536-3544 | |
| BETTINA F SUBIA & JOHN W | SUBIA TRUSTEES U/A DTD | 08/13/93 BETTINA F SUBIA | REVOCABLE TRUST | 25600 DUNDEE | ROYAL OAK | MI | 48067-3006 | |
| BETTINA GIANGARRA & | CHARLES GIANGARRA JT TEN | 22-73 28TH ST | | | ASTORIA | NY | 11105-2701 | |
| BETTINA H ANDERSON | | 155 HILLSIDE BLVD | | | NEW HYDE PARK | NY | 11040-2909 | |
| BETTINA M JANSE | | 672 WELLESLEY ST | | | WESTON | MA | 02493-1066 | |
| BETTINA PEARL TRUSTEE U/A | DTD 08/27/92 M-B JUDITH | SPIELVOGEL | 115 E 87TH ST | APT 38D | NEW YORK | NY | 10128-1155 | |
| BETTINA R GIANGARRA | 22-73-28TH ST | | | | ASTORIA | NY | 11105-2701 | |
| BETTINA R KRASNOBORSKI & | MISS RIPALDA B KRASNOBORSKI JT TEN | 155 EAST BRADFORD AVE | APT A | | CEDAR GROVE | NJ | 07009 | |
| BETTINA R RADFORD | | 3308 CAROLINA PL. | | | ALEXANDRIA | VA | 22305-1706 | |
| BETTINA STOERI | | BOX 20030 | | | SOUTH LAKE TAHOE | CA | 96151-1030 | |
| BETTINA TRACHTENBERG | 300 EAST 51ST ST 15A | | | | NEW YORK | NY | 10022-7815 | |
| BETTY A AMES PERS REP EST | LAMONT D AMES | 3173 EASTGATE ST | | | BURTON | MI | 48519 | |
| BETTY A ANDERSON | | 6611 W WEST WIND DR | | | GLENDALE | AZ | 85310-3461 | |
| BETTY A ANDREWS TRUSTEE U/A | DTD 06/19/92 BETTY A ANDREWS | TRUST | 23500 CRISTO REY DR 512-F | | CUPERTINO | CA | 95014-6535 | |
| BETTY A ANTRIM TR | BETTY A ANTRIM REVOCABLE TRUST | UA 04/02/98 | 34 GLEN CREST DR | | ARDEN | NC | 28704-3026 | |
| BETTY A BARR | | BOX 124 | | | GOODERHAM | ONTARIO | K0M 1R0 | CANADA |
| BETTY A BEAVERS | | 14659 HURON RIVER DR | | | ROMULUS | MI | 48174-3624 | |
| BETTY A BIRK | | 2329 SHELTERWOOD DR | | | DAYTON | OH | 45409-1915 | |
| BETTY A BIRKLE & | THOMAS A BIRKLE JT TEN | 6430 WATERFORD HILL TER | | | CLARKSTON | MI | 48346-4515 | |
| BETTY A BISSONNETTE TR | U/A DTD 08/04/00 | MARION T SEARS TRUST | 1 GILLIAN DRIVE | | LAKEVILLE | MA | 02347 | |
| BETTY A BLOOM | | 7183 SANTA FE DRIVE | | | DENVER | CO | 80221-3068 | |
| BETTY A BOLER | | 26836 OSO PKWY APT 3306 | | | MISSION VIEJO | CA | 92691 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY A BORGULA | 46574 SCOTTIA CT | | | | CANTON | MI | 48187-4465 | |
| BETTY A BOWIE | 4805 VIA BENSA | | | | AGOURA HILLS | CA | 91377-5531 | |
| BETTY A BREMER & | DEROLD W HUSBY JT TEN | 1430 GRAPELAND AVE SE | | | PT ST LUCIE | FL | 34952-4950 | |
| BETTY A BROMM | 4327 S OHIO ST | | | | ST ANTHONY | IN | 47575-9769 | |
| BETTY A CAMPANY | 5843 SUTTON DRIVE RD 3 | | | | CLAY | NY | 13039-9582 | |
| BETTY A CASTLE | 823 WEST MARKLAND AVE | | | | KOKOMO | IN | 46901-6113 | |
| BETTY A CASWELL & | STEPHANIE & DECKER & | STEVEN J DECKER JT TEN | 690 HEINE ST | | FRANKENMUTH | MI | 48734-1425 | |
| BETTY A DANISH | 4909 HAMDEN WAY | | | | COLUMBUS | OH | 43228-1345 | |
| BETTY A DE VUONO | 904 SINCLAIR ST | | | | WINNIPEG | MANITOBA | R2V 2X9 | CANADA |
| BETTY A DITTRICH | R R 2 BOX 285 | | | | NASHVILLE | IN | 47448-9633 | |
| BETTY A EMBERTON & | LUTHER L EMBERTON JT TEN | 3026 PEACH TREE DR | | | LAKE PLACID | FL | 33852-9292 | |
| BETTY A FARRELL & CAROL A | DEVRIES JT TEN | 417 WOODSIDE | | | ROYAL OAK | MI | 48073-2651 | |
| BETTY A FORD | 96 SO ARDMORE | | | | PONTIAC | MI | 48342-2800 | |
| BETTY A FOWLER | 450 MILLEDGE CIR | | | | ATHENS | GA | 30606-4316 | |
| BETTY A FOX TR | BETTY A FOX LIVING TRUST | U/A 2/18/99 | 10300 FOREST RD R2 | | MARION | MI | 49665-9528 | |
| BETTY A GARDINER | 518 POINSETIA AVE | | | | INVERNESS | FL | 34452-4549 | |
| BETTY A GRIDLEY | 238 VILLA DRIVE | | | | BROOKVILLE | OH | 45309-1317 | |
| BETTY A HAGIE | ATTN BETTY COBLE | 810 OXBOW LN | | | LEWISTON | NY | 14092-1437 | |
| BETTY A HANUSCIN | 2035 MONTCLAIR NE | | | | WARREN | OH | 44483 | |
| BETTY A HEATH | 43988 ROBSON RD | | | | BELLEVILLE | MI | 48111-5300 | |
| BETTY A HIGGS | 160 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1960 | |
| BETTY A HOGAN | 1010 GOTT | | | | ANN ARBOR | MI | 48103-3154 | |
| BETTY A HOWLETT | 2354 E FRANCES RD | | | | CLIO | MI | 48420-9769 | |
| BETTY A JOHNSON | 174 THOMAS ST | | | | MIDDLEBORO | MA | 02346-3322 | |
| BETTY A KAZA & KATHLEEN A | HOLDERMAN JT TEN | 40358 NEWPORT DR | | | PLYMOUTH | MI | 48170-4736 | |
| BETTY A KAZA & PHYLLIS K FRASE JT TEN | 40358 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4736 | |
| BETTY A KITCHEN | 20824 N E 172ND STREET | | | | HOLT | MO | 64048-8731 | |
| BETTY A KLINGER | 460 TAMARACK LANE | | | | NOBLESVILLE | IN | 46060-9131 | |
| BETTY A LEE & | JOYCE C UYENO JT TEN | 4241 BANYAN AVE | | | SEAL BEACH | CA | 90740-2806 | |
| BETTY A LEMBKE | C/O BETTY A WRIGHT | 8625 MESKILL ROAD | | | COLUMBUS | MI | 48063-1900 | |
| BETTY A LINDSTROM | 12880 CARDINAL CREST DRIVE | | | | BROOKFIELD | WI | 53005-6584 | |
| BETTY A LIVINGSTON | 2 DALE MILLS CT | | | | BALTIMORE | MD | 21228-2620 | |
| BETTY A LUCKETT | 649 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-2109 | |
| BETTY A LUTE TR U/A DTD 04/16/01 | BETTY A LUTE | REVOCABLE LIVING TRUST | 2375 E ERIE AVENUE | | LORAIN | OH | 44052 | |
| BETTY A LYDIC | 5734 GREAT HALL CT | | | | COLUMBUS | OH | 43231-3067 | |
| BETTY A MACHEN | 12320 BRISTOW RD | | | | BRISTOW | VA | 20136-1617 | |
| BETTY A MARQUESS TR | SELF-DECLARATION OF TRUST | DTD 03/31/94 | 3249-38TH AVENUE | | ROCK ISLAND | IL | 61201-6459 | |
| BETTY A MARSH | 1765 N HICKORY RIDGE TRAIL | | | | MILFORD | MI | 48380-3137 | |
| BETTY A MC ALHANEY CUST | KEVIN W MC ALHANEY UNIF GIFT | MIN ACT ILL | 3731 BLUEBIRD LN | | ROLLING MEADOWS | IL | 60008-2815 | |
| BETTY A MCCOLLUM | 130 E MADISON | | | | PETERSBURG | MI | 49270-9762 | |
| BETTY A MICHAELIS | 182 GUERNSEY AVE | | | | COLUMBUS | OH | 43204-2529 | |
| BETTY A MORGO TR | BETTY A MORGO LIVING TRUST | U/A DTD 07/12/05 | 1398 WASHINGTON BLVD | | MCKEESPORT | PA | 15133 | |
| BETTY A MOSELEY & | JOHN D MOSELEY JT TEN | 123 CLUB DRIVE | | | STOCKBRIDGE | GA | 30281-3352 | |
| BETTY A MUMMERT | 33 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8308 | |
| BETTY A NEGUS | 2500 TANNER LAKE RD | | | | HASTINGS | MI | 49058-9273 | |
| BETTY A NEWMAN | 10 NORTH CENTENNIAL | | | | HOLLAND | OH | 43528-8951 | |
| BETTY A NEWMAN & ROBERT E | NEWMAN JT TEN | 10 N CENTENNIAL ROAD | | | HOLLAND | OH | 43528-8951 | |
| BETTY A NIEMAN | 509 ROUTE 530 | APT 145 | | | WHITING | NJ | 08759-3195 | |
| BETTY A O'DELL | 3000 SWIFT APT 219 | | | | NORTH KANSAS CITY | MO | 64116 | |
| BETTY A OEHLENSCHLAGER | 11180 CASSEL RD | | | | VANDALIA | OH | 45377-9432 | |
| BETTY A PADULO | 7225 LANE RD | | | | VICTOR | NY | 14564-9701 | |
| BETTY A PARHAM | 3933 NORTHSTRAND DR | | | | DECATUR | GA | 30035 | |
| BETTY A PELTON TR | BETTY A PELTON TRUST | UA 09/02/93 | 6130 WESTMINISTER DR | | PARMA | OH | 44129-4924 | |
| BETTY A PETRIGALLA | 4283 TOD AVENUE SW | | | | WARREN | OH | 44481 | |
| BETTY A PIASCIK | 23399 LINNE | | | | CLINTON TWP | MI | 48035-4602 | |
| BETTY A POTTER & NANCY C | POTTER JT TEN | 1710 KNAPP | | | FLINT | MI | 48503-3482 | |
| BETTY A PURVIANCE & | DIANE KAREN HERBERT JT TEN | 10428 KEOKUK AVE | | | CHATSWORTH | CA | 91311-2526 | |
| BETTY A ROGERS | 15861 CARRIE LANE | | | | HUNTINGTON BEACH | CA | 92647-2828 | |
| BETTY A ROGERS | 514 WEST ENGLEWOOD AVE | | | | TEANECK | NJ | 07666-2946 | |
| BETTY A SALSMAN | 103 HOKANSON RD | | | | ELMA | WA | 98541-9106 | |
| BETTY A SCHRADER | 607 MONTE CARLO DR | | | | CHEYENNE | WY | 82009-2050 | |
| BETTY A SCHUMANN | 73 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| BETTY A SEARS | 1 GILLIAN DR | | | | LAKEVILLE | MA | 02347-1733 | |
| BETTY A SHELLEY | 3475 MT HICKORY BLVD | | | | HERMITAGE | PA | 16148-3130 | |
| BETTY A SMITH | 1770 WELLESLEY | | | | INKSTER | MI | 48141-1598 | |
| BETTY A SNYDER | 19 HANCOCK ST | | | | CLINTON | NJ | 08809-1201 | |
| BETTY A STOECKIG CUST | GREGORY R STOECKIG UNDER GA | UNIF TRANSFERS TO MINORS ACT | 2033 BRANNON WAY | | LITHIA SPRINGS | GA | 30122-2306 | |
| BETTY A STRADER | 501 WHITHORN COURT | | | | TIMONIUM | MD | 21093 | |
| BETTY A TATE | 3732 PROVIDENCE ST | | | | FLINT | MI | 48503-4549 | |
| BETTY A TATMAN | 110 PILGRIM DR | | | | PORTLAND | IN | 47371 | |
| BETTY A TUCICH | 228 KING LANE | | | | LITTLE ELM | TX | 75068 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY A ULBRICH | | 3203 MCDOWELL | | | FERNDALE | MI | 48220-1138 | |
| BETTY A VAUGHN | | HEARTHSTONE VILLAGE | 4409 BRIDGESTONE DR | | BLOOMINGTON | IN | 47401-8889 | |
| BETTY A WELGE | | 908 PARK BLVD | | | CHESTER | IL | 62233-1840 | |
| BETTY A WESTBY | C/O BETTY A WESTBY WILSON | 2565 DEXTER AVE NORTH 101 | | | SEATTLE | WA | 98109-1913 | |
| BETTY A WRIGHT | | 8625 MESKILL ROAD | | | COLUMBUS | MI | 48063-1900 | |
| BETTY A WRIGHT | | 8625 MESKILL RD | | | COLUMBUS | MI | 48063-1900 | |
| BETTY ADAMS | | 8700 RAHBIT HASH RD | | | ELIZABETH | IN | 47117-8427 | |
| BETTY AILEEN QUEENAN & FRANK | H QUEENAN TR U/A DTD | 10/17/86 BETTY AILEEN | QUEENAN & FRANK H QUEENAN TR | 1922 FLEETWOOD DR | GROSS POINTE WOODS | MI | 48236-1645 | |
| BETTY ALICE DICKEY | | 2636 E GLENWOOD | | | SPRINGFIELD | MO | 65804-3422 | |
| BETTY ALICE JULIUS | | 8701 S KOLB RD 18298 | | | TUSCON | AZ | 85706-9607 | |
| BETTY ANN BIRKLE | | 6430 WATERFORD HILL TERRACE | | | CLARKSTON | MI | 48346-4515 | |
| BETTY ANN BRICE | | 3504 RIVER GROVE DR | | | TAMPA | FL | 33610-1652 | |
| BETTY ANN BROOKS | | 385 RIPPLEWOOD DRIVE | | | ROCHESTER | NY | 14616-1551 | |
| BETTY ANN BURKE | | 4226 ST LEONARD RD | | | ST LEONARD | MD | 20685 | |
| BETTY ANN ELDRED | | 10251 CEDAR COVE LN | | | CLARKSTON | MI | 48348-2463 | |
| BETTY ANN FLETCHER | | 1997 BRYN MAWR DR | | | STOW | OH | 44224-2613 | |
| BETTY ANN FRISCH | | 21 COUNTRY CLUB PL | | | BLOOMINGTON | IL | 61701-3486 | |
| BETTY ANN HARDESTY & | GEORGE F HARDESTY JR JT TEN | 301 WALNUT ST | | | BRIDGEVILLE | DE | 19933-1241 | |
| BETTY ANN HARKIN | | 1012 W DEERBROOK DRIVE | | | PEORIA | IL | 61615-1017 | |
| BETTY ANN HOFFMAN | | 2714 LATONIA AVE | | | DAYTON | OH | 45439 | |
| BETTY ANN KILDAY DROGULA | | 3306 FESSENDEN ST NW | | | WASHINGTON | DC | 20008-2033 | |
| BETTY ANN LARSON & | SHERYL LENORE GILMORE JT TEN | 2034 BENSONWOOD DR | | | GERMANTOWN | TN | 38138 | |
| BETTY ANN LONG | | 510 NORTH FOURTH ST | | | SILSBEE | TX | 77656-4134 | |
| BETTY ANN MAGNIFICO | | 25 CHESTNUT ST | | | NUTLEY | NJ | 07110-2412 | |
| BETTY ANN MARSH | | 7540 SUNSHINE SKYWAY LANE S | | | ST PETERSBURG | FL | 33711-5115 | |
| BETTY ANN MAY | | 415 KIRKLAND DR | | | NASHVILLE | IL | 62263-2044 | |
| BETTY ANN MC GEE | | 3231 BEN OAK DR | | | HUNTINGTOWN | MD | 20639-9557 | |
| BETTY ANN NYHOLM & DAVID A | NYHOLM & MARC W NYHOLM & | LISA A ALBRIGHT JT TEN | 13306 ENID BLVD | | FENTON | MI | 48430-1100 | |
| BETTY ANN P CRAMER | | 922 OAKRIDGE DR | | | MOORESVILLE | NC | 28115 | |
| BETTY ANN PRESCOTT | C/O BETTY ANN PRESCOTT AGUIRRE | 250 S EDWARDS BLVD | UNIT 102 | | LAKE GENEVA | WI | 53147-4548 | |
| BETTY ANN SARTOR | | 10116 SW ROAD | | | BELLVUE | OH | 44811 | |
| BETTY ANN SCARFE | | 810 N PEMBERTON | | | BLOOMFIELD HILLS | MI | 48302-1441 | |
| BETTY ANN SCHULTZ MUTH | | 43 JARVIS PL. | | | LYNBROOK | NY | 11563-3701 | |
| BETTY ANN SCOFIELD | | 32625 W CHICAGO | | | LIVONIA | MI | 48150-3734 | |
| BETTY ANN SELIN | | 446 E PIKE ST | | | CYNTHIANA | KY | 41031-1608 | |
| BETTY ANN SHEDRICK | | 5920 BEACONSFIELD | | | DETROIT | MI | 48224-3129 | |
| BETTY ANN SINGER & KURT | SINGER TRUSTEES REVOCABLE | TRUST DTD 08/31/81 U/A BETTY | ANN SINGER | 15655 JEANETTE | SOUTHFIELD | MI | 48075-6002 | |
| BETTY ANN STOCK | | 1850 WESTCREEK DR | | | GARLAND | TX | 75042-4754 | |
| BETTY ANN THEMAL TR | UA 09/07/90 | BETTY ANN THEMAL | 2308 E MALL ST | ARDENTOWN | WILMINGTON | DE | 19810-4226 | |
| BETTY ANN THEMAL TRUSTEE U/A | DTD 09/07/90 M-B BETTY ANN | THEMAL | 2308 EAST MALL | ARDENTOWN | WILMINGTON | DE | 19810-4226 | |
| BETTY ANN WALKER | | 2130 FAYETTE DR | | | RICHMOND | KY | 40475-3220 | |
| BETTY ANNE HANCOCK & | JENNIFER JO BIRDSONG JT TEN | 5105 S INDIAN RIVER DR | | | FORT PIERCE | FL | 34982-7726 | |
| BETTY ANNE MOAK | | 94 UNIVERSITY AVE | | | BRIDGETON | NJ | 08302-3242 | |
| BETTY ANSBACHER | | 271 GRAMERCY PL. | | | GLEN ROCK | NJ | 07452-2201 | |
| BETTY ARENA | | 21 ANDREA DR | | | NORTH CALDWELL | NJ | 07006-4730 | |
| BETTY B ALLEN | | 360 N HAWKINS | | | AKRON | OH | 44313-6160 | |
| BETTY B ARNOLD | | 604 CHURCH ST | | | BOONTON | NJ | 07005-1606 | |
| BETTY B BEST | | 127 S DULUTH AVE | | | SIOUX FALLS | SD | 57104-3611 | |
| BETTY B BOGUSCH | | 2759 NEWCASTLE DR | | | ORANGE PARK | FL | 32065-5829 | |
| BETTY B BRENNAN | | BRYNWOOD APT G7 | | | WYNNEWOOD | PA | 19096 | |
| BETTY B CHAZAL | | 122 SE WENONA AVE | | | OCALA | FL | 34471-2221 | |
| BETTY B ELESH | | 2131 ELMWOOD AVE | | | WILMETTE | IL | 60091-1469 | |
| BETTY B GLASCOCK | | 207 WENTWORTH DRIVE | | | GREENSBORO | NC | 27408-6519 | |
| BETTY B HORNBECK | | BOX 4888 | | | BRYAN | TX | 77805-4888 | |
| BETTY B JOHNSON | | 4010 GREENFIELD DR | | | ANDERSON | IN | 46013 | |
| BETTY B KELMAN | | BOX 5436 | | | SAGINAW | MI | 48603-0436 | |
| BETTY B KIRBY | | 3407 MADISON AVE | | | FAYETTEVILLE | NC | 28304-1508 | |
| BETTY B LEVIN TRUSTEE U/A | DTD 01/25/89 BETTY B LEVIN | REVOCABLE TRUST | 989 CENTRE ST | | NEWTON | MA | 02459-1267 | |
| BETTY B LITTELL | | 1170 N RIVER RD NE | | | WARREN | OH | 44483-2351 | |
| BETTY B MAGNUSSON | | PO BOX 253 | | | CHATHAM | MA | 02633-0253 | |
| BETTY B MORGAN | | 3437 DERBY LANDING CIRCLE | | | LEXINGTON | KY | 40513 | |
| BETTY B ORRICK | | 136 KENTUCKY AVE | | | OAK RIDGE | TN | 37830-5475 | |
| BETTY B RANEY | | BOX 451 | | | BARBOURSVILLE | WV | 25504 | |
| BETTY B RANEY TR U/W MACK | RANEY | BOX 451 | | | BARBOURSVILLE | WV | 25504 | |
| BETTY B SCHNEIDER | | 11577 PLEASANT SHORE DR | | | MANCHESTER | MI | 48158-9792 | |
| BETTY B SCOTT | | 104 N JAMALEE WAY | | | PENDLETON | IN | 46064-9148 | |
| BETTY B VAN DOREN | | MALFA ROAD | | | HYANNIS | MA | 2601 | |
| BETTY B WALLACE | | 4946 DELACROIX RD | | | RANCHO PALOS VERD | CA | 90275-3973 | |
| BETTY B WHITE | | 1101 GARLINGTON RD | | | GREENVILLE | SC | 29615-5446 | |
| BETTY B WRIGHT | | BOX 447 | | | MIDDLESEX | NC | 27557-0447 | |
| BETTY BABCOCK | | 415 IRVINE AVE | | | NEWPORT BEACH | CA | 92663 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY BAIZ & HERMAN BAIZ TEN | ENT | 1816 MURRAY ST | | | FORTY FORT | PA | 18704-4342 | |
| BETTY BALDER | 104 FOX LANE | | | | NEWARK | DE | 19711 | |
| BETTY BARAN & ELAINE KASSAK JT TEN | 82 N FULTON ST | | | | HAZLETON | PA | 18201-6042 | |
| BETTY BARRY DEAL TRUSTEE FOR | BETTY BARRY DEAL U/W JOHN P | DEAL | 1201 SAN ANTONIO AVE | | ALAMEDA | CA | 94501-3931 | |
| BETTY BENEFIEL DUCKWORTH | 507 WALNUT ST BOX 78 | | | | FRANKTON | IN | 46044-0078 | |
| BETTY BEROTH & ARNOLD BEROTH JT TEN | 420 N CLERMONT AVE | | | | MARGATE CITY | NJ | 08402-2032 | |
| BETTY BLAKEY HARLAN | 8705 SHADOW LANE | | | | RICHMOND | VA | 23229-7920 | |
| BETTY BORDEN PARKS | 30 KENNETT ST | | | | CONWAY | NH | 03818 | |
| BETTY BORN COX TR U/A DTD | 05/03/76 OF BETTY BORN COX | TRUST | 19557 VASILE CIRCLE | | HUNTINGTON BEACH | CA | 92646-3144 | |
| BETTY BOSSART SPLENDORE & | WILLIAM SPLENDORE TEN ENT | 219 HITCHMAN ST | | | MOUNT PLEASANT | PA | 15666-2411 | |
| BETTY BOWERS TWOMBLY | TEN EULID AVRNUE | | | | SUMMIT | NJ | 7901 | |
| BETTY BROOKE MC CORD | 427 CLUB LANE | | | | LOUISVILLE | KY | 40207-1801 | |
| BETTY BUBEN | 4333 W COLDWATER RD | | | | FLINT | MI | 48504-1120 | |
| BETTY BUCHER PARKER | 207 OXFORD DRIVE | | | | HARRISON | AR | 72601 | |
| BETTY BUDGE BAKER TR | U/A DTD 07/05/05 | BETTY BUDGE BAKER TRUST | 424 SPRUCE ST NE | | ALBUQUERQUE | NM | 87106 | |
| BETTY BYRD DEINER | 266 MORNINGSIDE AVENUE | | | | DAYTONA BEACH | FL | 32118-3318 | |
| BETTY C AUGUSTA | 314 ANN ST | | | | NILES | OH | 44446-3004 | |
| BETTY C BOULDIN & BILLY G | BOULDIN JT TEN | 85 FOSSETT LANE | | | ALBERTVILLE | AL | 35951 | |
| BETTY C BRASHER | 3 VEGA DRIVE | | | | MILTON | FL | 32570-3736 | |
| BETTY C BRUCE | BOX 731 | | | | CAMDEN | SC | 29020-0731 | |
| BETTY C BURGE | 870 CROPPER RD | | | | SHELBYVILLE | KY | 40065-9500 | |
| BETTY C CHRISTENBERRY | 3222 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919-4629 | |
| BETTY C CONLEY TR | BETTY C CONLEY LIVING TRUST | UA 7/24/98 | 3500 HILLSTONE COURT | | ATLANTA | GA | 30319-1919 | |
| BETTY C DEMARTINO | 726 LOVEVILLE RD 906 | | | | HOCKESSIN | DE | 19707-1513 | |
| BETTY C FERGUSON | 1901 KATHY LN | | | | NORTH PALM BEACH | FL | 33408-3028 | |
| BETTY C FRANKLIN | 10909 BORNEDALE DR | | | | ADELPHI | MD | 20783-1010 | |
| BETTY C FRAZEE | 10875 N CO RD 900E | | | | BROWNSBURG | IN | 46112 | |
| BETTY C FRAZEE | ATTN BETTY C HOLLAND | 10875 N COUNTY RD 900 E | | | BROWNSBURG | IN | 46112-9642 | |
| BETTY C GALLO | 3100 CARLISLE DRIVE | | | | AUSTIN | TX | 78757 | |
| BETTY C GIESE | 3311 SQUIRREL HOLLOW | | | | AUSTIN | TX | 78748-1857 | |
| BETTY C GUMMERUS-GLEN & | PAUL W GUMMERUS JT TEN | 200 5TH ST | | | LOTHIAN | MD | 20711-9521 | |
| BETTY C HAMADA | 8315 PALAIS ROAD | | | | STANTON | CA | 90680-1716 | |
| BETTY C HOTT & GEORGE A HOTT JT TEN | 215 SPRING AVE | | | | MOOREFIELD | WV | 26836-1032 | |
| BETTY C LA FEE | 1627 BOWE CT | | | | HURON | SD | 57350-3843 | |
| BETTY C LOEB | 2215 RIVERSIDE DRIVE | | | | DAYTON | OH | 45405-3522 | |
| BETTY C LYNCH | 732 N 12TH ST | | | | MIAMISBURG | OH | 45342-1964 | |
| BETTY C MANUS | 1005 KENTWOOD DRIVE | | | | BLACKSBURG | VA | 24060-5320 | |
| BETTY C MAYESKE | 7155 CANE LEAF DRIVE | | | | FAIRBURN | GA | 30213-2623 | |
| BETTY C MCMILLAN | 129 ELMWOOD AVE EAST | | | | DAYTON | OH | 45405-3534 | |
| BETTY C MOORE | 23253 S BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2320 | |
| BETTY C RIGGS | 131 S EAST STREET | | | | TIPTON | IN | 46072-1937 | |
| BETTY C ROWLAND TRUSTEE U/A | DTD 04/01/92 BETTY C ROWLAND | LIVING TRUST | 924 LINDEN AVENUE | | BURLINGAME | CA | 94010-2642 | |
| BETTY C SCHACHER | 19 SCHWEID CT | | | | FAIR LAWN | NJ | 07410-2739 | |
| BETTY C SLIVIR & | JUDITH A SHIREY JT TEN | 28750 EDWARD | | | ROSEVILLE | MI | 48066-2462 | |
| BETTY C SMITH | 1216 JACKSON LIBERTY DR NW | | | | BROOKHAVEN | MS | 39601-8302 | |
| BETTY C SMITH | 30031 CHAMPINE | | | | ST CLAIR SHORES | MI | 48082-1653 | |
| BETTY C SMITH & | RICKY POWELL SMITH JT TEN | 1216 JACKSON LIBERTY DR NW | | | BROOKHAVEN | MS | 39601-8302 | |
| BETTY C SMITH & RICHARD | WHYTE JT TEN | 30031 CHAMPINE | | | ST CLAIR SHORES | MI | 48082-1653 | |
| BETTY S SPILLARD GAYLE A | SPILLARD & DANIEL A SPILLARD JT TEN | C/O GAYLE S SPILLARD AND DANIEL A | SPILLARD | 959 S LAFAYETTE | DEARBORN | MI | 48124 | |
| BETTY CADMAN CALVIN | 464 ORIOLE PARKWAY | | | | TORONTO | ON | M5P 2H8 | CANADA |
| BETTY CALCAGNO | 109 COUGAR DRIVE | | | | ARABI | LA | 70032-2024 | |
| BETTY CAMPBELL & LEWIS CAMPBELL JT TEN | PO BOX 29339 | | | | LAUGHLIN | NV | 89029-9998 | |
| BETTY CAMPBELL LAWSON | 1558 MILLER AVE | | | | ANDERSON | IN | 46016-1966 | |
| BETTY CARLSON CAMPAZZI | 20 WATERSIDE PLAZA APT 25G | | | | NEW YORK | NY | 10010-2641 | |
| BETTY CAROL MORRIS | 1513 PHILOMENE BLVD | | | | LINCOLN PARK | MI | 48146-2316 | |
| BETTY CHARTIER | 13643 IRENE CT | | | | WARREN | MI | 48093-3706 | |
| BETTY CHRISTINE FALEY | 14 PEMBROKE LANE | | | | TOMS RIVER | NJ | 08757-4449 | |
| BETTY CLARK | 37 W BIRCH | | | | MEDWAY | OH | 45341-1307 | |
| BETTY COAR POWDERLY & | JAMES T POWDERLY TEN ENT | 121 S 8TH ST | | | LEWISBURG | PA | 17837-1855 | |
| BETTY COLE | 501 E 79TH ST | | | | N Y | NY | 10021-0735 | |
| BETTY COLE FINLAY | 6227 S YORKTOWN PLACE | | | | TULSA | OK | 74136-0915 | |
| BETTY CONDUFF CRAIG | 1240 PERSINGER RD SW | | | | ROANOKE | VA | 24015-3730 | |
| BETTY CONRAD JR | 15 W RUSSELL ST BOX 184 | | | | KINGMAN | IN | 47952-0184 | |
| BETTY CROCKETT SAMUEL | 344 CHARLESTON PL | | | | HURST | TX | 76054-3538 | |
| BETTY CULP CRIM | 449 CHESTER DRIVE | | | | NEW KENSINGTON | PA | 15068-3301 | |
| BETTY CURRAN | 28 ANN ST | | | | JEWETT CITY | CT | 06351-2504 | |
| BETTY D BERTHOLF | 1800 MONTGOMERY AVE | | | | BAKERSFIELD | CA | 93304-4963 | |
| BETTY D BOWMAN & VICTOR | BOWMAN JT TEN | 2401 27TH AVENUE CIR NE | | | HICKORY | NC | 28601-7238 | |
| BETTY D BREWER AS CUST | FOR PAUL D BREWER U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | BOX 527 | | MONROE | OH | 45050-0527 | |
| BETTY D COOPER | 472 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7722 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY D COSTANZA | | 8138 CHERRY HILL DR N E | | | WARREN | OH | 44484-1560 | |
| BETTY D DECKER & | CHERYL TOUROO & | KAREN PRUETER JT TEN | 1140 ELKVIEW | APT 4-3 | GAYLORD | MI | 49735-2049 | |
| BETTY D FESMIRE | | 2563 E 900 S | | | MARKLEVILLE | IN | 46056-9720 | |
| BETTY D FUNK & | JAMES H FUNK JT TEN | 61646 BRIGHTWOOD LA | | | SOUTH BEND | IN | 46614-5880 | |
| BETTY D GADANY | | 10247 NORTH OAK RD | | | OTISVILLE | MI | 48463-9773 | |
| BETTY D GOLDSTEIN | | 433 CENTER STREET | | | WALNUT CREEK | CA | 94595-1327 | |
| BETTY D GREENE & JACK L | GREENE JT TEN | 171 MARTIN RD | | | ROCKMART | GA | 30153-4130 | |
| BETTY D HUTCHINS | | 5120 QUEENSWAY RD | | | WINSTON SALEM | NC | 27127-7344 | |
| BETTY D KIZALA | | 8418 N PARK CT | | | KANSAS CITY | MO | 64155-2890 | |
| BETTY D MOWERY & WILLIAM S | MOWERY JT TEN | 1016 SOUTH ST | | | KEY WEST | FL | 33040-4806 | |
| BETTY D STEELE AS TRUSTEE | U/A DTD 01/10/90 BETTY D | STEELE TRUST | 307 CRESTWOOD LANE | | LARGO | FL | 33770-4608 | |
| BETTY D WILLIAMSON | | 61 WILLIAMSON POINT | | | TIGER | GA | 30576 | |
| BETTY DAMRON | | 443 W MAIN ST | | | PLAIN CITY | OH | 43064-1036 | |
| BETTY DAVIS ALLEN | | 352 BURMAN AVENUE | | | DAYTON | OH | 45426-2716 | |
| BETTY DEAN LUEKEN & LEONARD | J LUEKEN JT TEN | 6210 PERNOD AVE | | | SAINT LOUIS | MO | 63139-2007 | |
| BETTY DEAN PARMENTER TR | BETTY DEAN PARMENTER TRUST | UA 06/17/94 | 6748 DELMAR | | PRAIRIE VILLAGE | KS | 66208-1612 | |
| BETTY DEXTER | | 130 EVERETT DR | | | MIDDLEBOROUGH | MA | 02346-2066 | |
| BETTY DICKASON | | 201 FRED TAYLOR RD | | | SILETZ | OR | 97380-9708 | |
| BETTY DONOVAN | | 10601 TURNER | | | ST CHARLES | MI | 48655-9608 | |
| BETTY DOWNEY & WILLIAM | DOWNEY JT TEN | 107 HALLS HARBOR RD | | | HARBINGER | NC | 27941-9736 | |
| BETTY DUNLAY | | 1271 GARY BLVD | | | BRUNSWICK | OH | 44212-2911 | |
| BETTY E AGUILAR | | 10109 EAST 83RD TERRACE | | | RAYTOWN | MO | 64138-3410 | |
| BETTY E ALKIRE | | 370 STANFORD DR | | | LONDON | OH | 43140-8591 | |
| BETTY E ALLEN | | 17296 HAMPTON BLVD | | | BOCA RATON | FL | 33496-3013 | |
| BETTY E BAILEY | | 1041 SAVANNAH DRIVE | | | COLUMBUS | OH | 43228-3583 | |
| BETTY E BOYLAN TR | BETTY E BOYLAN TRUST | UA 5/6/98 | 5845 WILLIAMSBURG DR | | HIGHLAND HEIGHTS | OH | 44143-2021 | |
| BETTY E CHRISWELL | | 2441 W ST RD 18 | | | KOKOMO | IN | 46901-7696 | |
| BETTY E CLAUDE | | 8900 GINGER WAY DRIVE | | | RICHMOND | VA | 23229-7066 | |
| BETTY E FERGUSON & JAMES E | FERGUSON JT TEN | 2106 FORD COURT | | | ROCHESTER | IN | 46975-9767 | |
| BETTY E GROLL & WILLIAM J | GROLL JR JT TEN | 3018 W 82ND ST | | | LEAWOOD | KS | 66206-1112 | |
| BETTY E GRONEMEYER | | 12701 ST ANDREW DR | | | KANSAS CITY | MO | 64145-1146 | |
| BETTY E KUSCHINSKY | | 324 SHATTUCK RD | | | SAGINAW | MI | 48604-2328 | |
| BETTY E MARTIN & RUSSELL | MARTIN SR JT TEN | 8 N BENTON AVE | | | YOUNGSTOWN | OH | 44515-1722 | |
| BETTY E OLSEN & GERHARD G | EBERT JT TEN | 931 SWEETFLOWER DR | | | HOFFMAN ESTATES | IL | 60194-2395 | |
| BETTY E PEACH TR | BETTY E PEACH LIVING TRUST | UA 8/28/97 | 71 COURTYARD DR | | CARLISLE | PA | 17013 | |
| BETTY E PEACH TR | WILLIAM S PEACH TRUST | UA 8/28/97 | 4390 F DAPHNE LANE | | MURRELLS INLET | SC | 29576-4333 | |
| BETTY E PETTY | | 1511 CRESTHAVEN DR | | | ARLINGTON | TX | 76013-3230 | |
| BETTY E REIBLICH | | 6129 ROLLING VIEW DR | | | SYKESVILLE | MD | 21784 | |
| BETTY E SCHWARTZ | | 29 FAIRWAY DR | | | MANHASSET | NY | 11030-3906 | |
| BETTY E SMITH | | 1280 WAVERLY DR | | | FOREST PARK | GA | 30297-1550 | |
| BETTY E SMITH | | 450 BURNS RD | | | VINCENT | AL | 35178-9101 | |
| BETTY E SPILLMAN | | 135 CHARMONT DRIVE | | | RADFORD | VA | 24141-4207 | |
| BETTY E SZABO & BERT LESLIE | SZABO JT TEN | 533 BURROUGHS | | | FLINT | MI | 48507-2712 | |
| BETTY E SZABO & RICHARD | MICHAEL SZABO JT TEN | 533 BURROUGHS | | | FLINT | MI | 48507-2712 | |
| BETTY E SZABO & RONALD LEE | SZABO JT TEN | 533 BURROUGHS | | | FLINT | MI | 48507-2712 | |
| BETTY E SZABO & STEVEN | ROBERT SZABO JT TEN | 533 BURROUGHS | | | FLINT | MI | 48507-2712 | |
| BETTY E WICKHAM | | 35 W BROWN RD APT 180 | | | MESA | AZ | 85201 | |
| BETTY E WOOD | | 690 RUTGERS ROAD | | | ROCHESTER HILLS | MI | 48309-2543 | |
| BETTY E WOOD & HENRY R WOOD JT TEN | | 690 RUTGERS RD | | | ROCHESTER HILLS | MI | 48309-2543 | |
| BETTY ELAINE IRISH | | 1441 BELLE AVE | | | FLINT | MI | 48506-3315 | |
| BETTY ELLEN HOUTSMA | | 1365 YORK AVENUE APT 23J | | | NEW YORK | NY | 10021 | |
| BETTY ELLEN WISE | | 246 S 230 E | | | OREM | UT | 84058-5526 | |
| BETTY EMBERTON | | 3026 PEACH TREE DR | | | LAKE PLACID | FL | 33852 | |
| BETTY ERICKSON | | 1901 FAULKNER COURT | | | MAHWAH | NJ | 07430-3493 | |
| BETTY EVANS | | APT 9-B | 35 E 30TH ST | | N Y | NY | 10016-7361 | |
| BETTY F BATTEE | | 2204 MILTON ST S E | | | WARREN | OH | 44484-5245 | |
| BETTY F BOWERSOCK | | ATTN BETTY B ZINN | 2602 RIVER RD | | VIENNA | WV | 26105-1544 | |
| BETTY F COLSON | | 112 WEST AVONDALE DRIVE | | | GREENSBORO | NC | 27403-1415 | |
| BETTY F GLEISLE | | 440 THOMAR DR | | | WEBSTER | NY | 14580-1737 | |
| BETTY F GLICK | | 1407 HUDSON ST | | | TEXARKANA | TX | 75503-2855 | |
| BETTY F HAESELIN | | 39 QUAKEROAK ROAD | | | LEVITTOWN | PA | 19057-2033 | |
| BETTY F HAY | | 13398 IRVING | | | ALDEN | NY | 14004-1112 | |
| BETTY F JOHNSON | | 1905 E TUMBLEWEED LN | | | ALEXANDRIA | IN | 46001 | |
| BETTY F KELLER | | 9940 S WAGSTAFF CIRCLE | | | RICHMOND | VA | 23236-3814 | |
| BETTY F LUTHANEN | | 550 HEMLOCK RD | | | CHAGRIN FALLS | OH | 44022-3990 | |
| BETTY F MILLER | | 10135 STATE LINE RD | | | BETHANY | LA | 71007 | |
| BETTY F SMITH | | 10 HOLLY CREST CT | | | GREENSBORO | NC | 27410-9124 | |
| BETTY FALCONER COOK | | PO BOX 942 | | | QUOGUE | NY | 11959 | |
| BETTY FAREKAS | | 1947 E CHARLES ST | | | SOUTH BEND | IN | 46637-5602 | |
| BETTY FEDOR NEUMANN | | 466 I ST | | | CHULA VISTA | CA | 91910-5438 | |
| BETTY FEINSMITH | | 717 OCEAN AVE APT 301 | | | LONG BRANCH | NJ | 07740 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY FERGUSON | 209 E MAIN ST | | | | PLAIN CITY | OH | 43064-1205 | |
| BETTY FESNAK SCHERRY | 6712 THOREAU DRIVE | | | | PARMA | OH | 44129-6348 | |
| BETTY FLANNIGAN | 20560 SUMMERVILLE RD | | | | EXCELSIOR | MN | 55331-9215 | |
| BETTY FONG CUST SHERI JEANNE | FONG UNIF GIFT MIN ACT CAL | 1111 STOCKTON ST | | | SAN FRANCISCO | CA | 94133-4906 | |
| BETTY FRANCES ROGERS & | THOMAS CARL ROGERS JT TEN | 7319 S 150 W | | | PENDLETON | IN | 46064-9138 | |
| BETTY FRANCES TAYLOR | 5807 SHANNON CREEK RD | | | | GOOD SPRING | TN | 38460-5262 | |
| BETTY G BABICS | 308 EAST MARKET ST | | | | MERCER | PA | 16137-1321 | |
| BETTY G BARTLETT | 7861 WESTWIND LANE | | | | CINCINNATI | OH | 45242-5026 | |
| BETTY G BORN & HENRY A BORN | TR U/A DTD 11/19/93 BETTY | BORN LIVING TR | 1511 WATEREDGE DRIVE | | NAPLES | FL | 34110 | |
| BETTY G CORTE | 41143 CHANCELLOR CT | | | | CLINTON TWP | MI | 48038 | |
| BETTY G CRITCHLEY | 49 OSBORNE DR | | | | MT MARTHA | VIC | 3934 | AUSTRALIA |
| BETTY G DURHAM | 129 WILLOW DRIVE | | | | LASALLE | ONTARIO | N9J 1W7 | CANADA |
| BETTY G HAMMERSTROM | 2902 SHAMROCK S | | | | TALLAHASSEE | FL | 32308-3210 | |
| BETTY G HEALY | 1650 THE CHASE | | | | MISSISSAUGA | ONTARIO | L5M 5A2 | CANADA |
| BETTY G HOUSTON | 448 LAKEWOOD DR | | | | BIRMINGHAM | AL | 35209-5537 | |
| BETTY G JONES & HAROLD V | JONES JT TEN | 9401 NIVER | | | ALLEN PARK | MI | 48101-1541 | |
| BETTY G LINDSAY | 207 IRON BRIDGE RD | | | | FREEPORT | PA | 16229-1717 | |
| BETTY G MC DEARMOND | 1153 WEST PLUM VALLEY RD | | | | MASONLONA | MI | 49659-9589 | |
| BETTY G NICOL | 1374COVE ST NW | | | | UNIONTOWN | OH | 44685 | |
| BETTY G ROBINSON | 8215 LYFORD | | | | DETROIT | MI | 48234-4065 | |
| BETTY G RYMOND | 97 HICKORY DR | | | | QUAKERTOWN | PA | 18951-1015 | |
| BETTY G STEINOCHER | 110 BARBARA | | | | WACO | TX | 76705-1318 | |
| BETTY G VAN DYKE | 14800 S FOUNDERS CIRCLE | | | | HOMER GLEN | IL | 60491 | |
| BETTY G WILLIS | 2942 BELAIRE CIRCLE | | | | DORAVILLE | GA | 30340-3237 | |
| BETTY GANONG | 204 GARDEN CIRCLE | | | | KLAMATH FALLS | OR | 97601-7103 | |
| BETTY GENEVIEVE ELKINS | 13010 SE 109TH TERR | | | | OCKLAWAHA | FL | 32179-7903 | |
| BETTY GINSBERG HUT | 920 FOREST AVE | | | | RYE | NY | 10580-3106 | |
| BETTY GLASGO LITTLE | 297 LITTLE ROAD | | | | HAMPTON | GA | 30228-1832 | |
| BETTY GOLSON EBERHARDT | 1539 DORA ANN | | | | SHREVEPORT | LA | 71105-5428 | |
| BETTY GORHAM SHAW | 14 ELIZABETH ST | | | | PORT JERVIS | NY | 12771-1913 | |
| BETTY GRAESSLIN | 1248 TERRACE ST | | | | JANESVILLE | WI | 53546-5537 | |
| BETTY GREENE SAPP | PO BOX 325 | | | | BETHANIA | NC | 27010 | |
| BETTY H ADGERS | 9902 MARINA CT | | | | FORT WASHINGTON | MD | 20744-6920 | |
| BETTY H ADGERS & HILLARD S | ADGERS JT TEN | 9902 MARINACT | | | FORT WASHINGTON | MD | 20744-6920 | |
| BETTY H ARMSTRONG TR U/T/A | DTD 01/30/85 BETTY H | ARMSTRONG AS GRANTOR | 316 SE PIONEER WAY 242 | | OAK HARBOR | WA | 98277 | |
| BETTY H BAINES | 3716 TIMBERVIEW COURT | | | | ANDERSON | IN | 46011-1657 | |
| BETTY H BEHER | 3537 WESTFIELD DR | | | | ANDERSON | IN | 46011-3854 | |
| BETTY H BRADSHAW | 600 SCR 142 | | | | MORTON | MS | 39117-5028 | |
| BETTY H CAMPBELL & | JANE H MOORE EXS U/W | DORIS W HARLOW | 2917 STONEWALL AVE | | RICHMOND | VA | 23225-3554 | |
| BETTY H CONLEY | HC 81 BOX 94B | | | | TUNNELTON | WV | 26444 | |
| BETTY H COOMBS | 2107 BURNS LANE | | | | CAMDEN | SC | 29020-1705 | |
| BETTY H DAVIS | 2498 TUTTLE RD | | | | WALNUT COVE | NC | 27052-7902 | |
| BETTY H DUBICK | 3525 ROYAL PALM AVE | | | | COCONUT GROVE | FL | 33133-6224 | |
| BETTY H EASTWOOD | 13345 MERCER DRIVE | | | | ALDEN | NY | 14004-1115 | |
| BETTY H GOLDMAN | 2504 WEST 9TH STREET | | | | PANAMA CITY | FL | 32401 | |
| BETTY H GUILLERMAN FOR HER | 75293 RIVER ROAD | | | | COVINGTON | LA | 70435 | |
| BETTY H HALL | BOX 1095 | | | | CLAYTON | GA | 30525-1095 | |
| BETTY H HARDMAN & | GERALD HARDMAN JT TEN | 1501 SUTTON DR | | | KINSTON | NC | 28501-2611 | |
| BETTY H JONES | 175 BLUE RIDGE DR | | | | BLUE RIDGE | VA | 24064-1014 | |
| BETTY H LINDSAY TR | BETTY H LINDSAY TRUST | UA 09/26/91 | 1020 N WESTFIELD ST APT 115 | | OSHKOSH | WI | 54902-3257 | |
| BETTY H LOUGH | 108 HICKORY RD | | | | GREENVILLE | PA | 16125-9229 | |
| BETTY H MARSH & | RONALD W MARSH JT TEN | 20590 SEAHAWK LANDING | | | SMITHFIELD | VA | 23430 | |
| BETTY H MATTHEWS | 2902 LAKESHORE DRIVE | | | | COLLEGE PARK | GA | 30337-4418 | |
| BETTY H QUEENER | 5805 SHEPHARD RD | | | | MIAMISBURG | OH | 45342-4734 | |
| BETTY H SEBASTIAN | 1200 SPRING VALLEY ROAD | | | | LONDON | OH | 43140-8985 | |
| BETTY H SHIPMAN | 43 SHADYWOOD DRIVE | | | | ROCHESTER | NY | 14606-4941 | |
| BETTY H SIMMERMON | 1237 S 925W | | | | LAPEL | IN | 46051-9759 | |
| BETTY H SWINDALL | 4120-38TH AVENUE NORTH | | | | BIRMINGHAM | AL | 35217-4224 | |
| BETTY H WOODBURN | BOX 391 | | | | RENO | NV | 89504-0391 | |
| BETTY H YOUNGBLOOD | 437 SW PARISH TER | | | | PORT SAINT LUCIE | FL | 34984-3533 | |
| BETTY HAGOPIAN & JOHN L | HAGOPIAN JT TEN | 39350 ROLAND DR | | | STERLING HEIGHTS | MI | 48310-2769 | |
| BETTY HAMILTON RILEY | 317 LAKE RIDGE DR | | | | FAIRHOPE | AL | 36532 | |
| BETTY HAMPTON | 22146 BRITTANY | | | | EAST DETROIT | MI | 48021-4022 | |
| BETTY HANSON WILSON | P O DRAWER 99 | | | | BRAZORIA | TX | 77422-0099 | |
| BETTY HAWKINS TR | BETTY R HAWKINS REVOCABLE TRUST | UA 08/31/98 | BOX 606 | | ALMA | MI | 48801-0606 | |
| BETTY HEBERT | 117 LAKEVIEW DR | | | | LEESBURG | FL | 34788-2764 | |
| BETTY HELLER & | RAYMOND HELLER JT TEN | 4454 BRICKYARD RD | | | MANLIUS | NY | 13104 | |
| BETTY HENNESSEE | 2548 PACES LANDING DR | | | | CONYERS | GA | 30012-2910 | |
| BETTY HIGGINS | 5649 SOUTH 42ND STREET | | | | GREENFIELD | WI | 53221-3923 | |
| BETTY HILLMAN | 1138 STAFFORD PL | | | | DETROIT | MI | 48207-4963 | |
| BETTY HILLMAN | 729 COBURG VILLAGE WAY | | | | REXFORD | NY | 12148-1464 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY HOLDER GUILLERMAN | | 75293 river road | | | covington | LA | 70435 | |
| BETTY HOROWITZ | | 3333 HAILEY DRIVE | | | MARLTON | NJ | 08053 | |
| BETTY HOUSEL BUCKNER | BETTY M HOUSEL | 3409 CATSKILL DR | | | MATTHEWS | NC | 28105-4451 | |
| BETTY HOWARD & ELIZABETH | KRANT JT TEN | APT 1208 | 20335 W COUNTRY CLUB DR | | NORTH MIAMI BEACH | FL | 33180-1622 | |
| BETTY HOWARD & STEPHEN D | HOWARD JT TEN | APT 1208 | 20335 W COUNTRY CLUB DR | | NORTH MIAMI BEACH | FL | 33180-1622 | |
| BETTY HOWARD ANDERSON | | 1000 OAKDALE DR | | | XENIA | OH | 45385-1428 | |
| BETTY HUDDLESTON | | 14 APPLEWOOD CT | | | FAIRFIELD | OH | 45014 | |
| BETTY HUNT KNAPP | | 8233 PUSHAW STATION RD | | | OWINGS | MD | 20736-9323 | |
| BETTY I BRADFIELD | BENNINGTON TOWERS | APT 1401 | 2460 PEACHTREE RD NW | | ATLANTA | GA | 30305-4133 | |
| BETTY I BUSH | | 108 W MAY ST | | | BELDING | MI | 48809-1146 | |
| BETTY I CHAPPELEAR | | 390 GRAND AVE | | | CINCINNATI | OH | 45205 | |
| BETTY I HENRY | | 774 ORCHARD STREET | | | COOKEVILLE | TN | 38506 | |
| BETTY I HERZOG | | 7821 PORT CIRCLE | | | DAYTON | OH | 45459-4106 | |
| BETTY I HOPPER | | 7622 TYEE WAY | | | BREMERTON | WA | 98311-9416 | |
| BETTY I KELLAR & | DONALD T KELLAR JT TEN | 666 MERCER RD | | | GREENVILLE | PA | 16125-8413 | |
| BETTY I KOOP | | 8990 GRASSMERE ROAD | | | CASS CITY | MI | 48726-9675 | |
| BETTY I MURRAY | | 630 LAWNWOOD WAY | | | OXNARD | CA | 93030-3532 | |
| BETTY I NEAL | | 17 FORT ST | BOX 58 | | MARKLEVILLE | IN | 46056 | |
| BETTY I PAGE | | 5 INDIAN DR | | | LUCASVILLE | OH | 45648-8488 | |
| BETTY I SULLIVAN | | 24726 DARTMOUTH | | | DEARBORN | MI | 48124-4438 | |
| BETTY I TAYLOR | | 1225 PARKER PL | | | BRENTWOOD | TN | 37027-7006 | |
| BETTY I VOELKER & CAROL | KERNOSCHAK JT TEN | BOX 305 | 417 BLAIRSTOWN RD | | HOPE | NJ | 07844-0305 | |
| BETTY I WHITNEY | | 26 MAPLE AVENUE | | | MIDDLEPORT | NY | 14105-1338 | |
| BETTY J AKERS | | 5401 W VERMONT STREET | | | INDIANAPOLIS | IN | 46224-8897 | |
| BETTY J ALEXIS | | 1841 CENTRAL PARK AVENUE 17B | | | YONKERS | NY | 10710-2916 | |
| BETTY J AMBOY | | G-3462 SOUTHGATE DR | | | FLINT | MI | 48507 | |
| BETTY J AMBROSE | | 3339 HARDING | | | DEARBORN | MI | 48124-3729 | |
| BETTY J ANDERSON | | 425 E 4TH ST APT 7 | | | IMLAY CITY | MI | 48444-1167 | |
| BETTY J ARNETT | | 13555 S STATE HWY APT 19 | | | ELKHART | TX | 75839 | |
| BETTY J ARROYO & ANTONIO | ARROYO JT TEN | ASUNCION 15 | | | SEVILLA | | 41011 | SPAIN |
| BETTY J BAILEY | | BOX 2129 | | | OAK BLUFF | MA | 2557 | |
| BETTY J BAIRD | | 1015 W TUCKER | | | ARLINGTON | TX | 76013-5110 | |
| BETTY J BANTIEN & PHYLLIS J | MATTHEWS JT TEN | 5891 DIXIE HWY | 145 | | CLARKSTON | MI | 48346-3325 | |
| BETTY J BARDON & | ROBERT J BARDON JT TEN | 1325 PLACITA PARASOL | | | GREEN VALLEY | AZ | 85614-3642 | |
| BETTY J BARGER | | 704 STATE | ROUTE 133 | | FELICITY | OH | 45120 | |
| BETTY J BARKER | | 5208 S E 58TH PLACE | | | OKLAHOMA CITY | OK | 73135-4508 | |
| BETTY J BARKER & | FRED S BARKER JT TEN | BOX 7033 | | | FLINT | MI | 48507-0033 | |
| BETTY J BAXTER | | 9 RATON LN | | | HOT SPRINGS VILL | AR | 71909-3901 | |
| BETTY J BEARD | | 5006 E STATE RD 56 | | | WINSLOW | IN | 47598 | |
| BETTY J BECTON | | 5970 MIMIKA AVE | | | ST LOUIS | MO | 63147-1110 | |
| BETTY J BELL | | JENNIFER L BALLARD & | RENITA L SMITH JT TEN | 663 E PULASKI | FLINT | MI | 48505-3382 | |
| BETTY J BENEDICT | | 1110 WEST ALTO ROAD | | | KOKOMO | IN | 46902 | |
| BETTY J BESAW | | 2 MAPLE ST | | | NORWOOD | NY | 13668-1303 | |
| BETTY J BIERWAG | | 2224 E VISTA DR | | | MISSOULA | MT | 59803-2620 | |
| BETTY J BOBROW | | 480 PARK AVE | | | N Y | NY | 10022-1613 | |
| BETTY J BOONE TR | BETTY J BOONE REVOCABLE LIVING TRUST | U/A DTD 07/15/2004 | 43 SOUTH PARK DR | | ANDERSON | IN | 46011 | |
| BETTY J BOST | | 115 TROUT CT | | | SPARTANBURG | SC | 29302-6325 | |
| BETTY J BOWDEN & BRENDA L | BOWDEN JT TEN | 6100 SHATTUCK ROAD | | | SAGINAW | MI | 48603-2616 | |
| BETTY J BOWEN | | 5051 CEDAR LAKE RD | | | GLADWIN | MI | 48624-9746 | |
| BETTY J BOWERS | | 1139 S ARMSTRONG | | | KOKOMO | IN | 46902-6304 | |
| BETTY J BRADLEY | | 177 W MAIN ST APT 903 | | | UNIONTOWN | PA | 15401-5539 | |
| BETTY J BREMEN TR | U/A DTD 09/04/91 | THE BREMEN FAMILY TRUST B | 6756 CARINTHIA DRIVE | | DAYTON | OH | 45459 | |
| BETTY J BROOKS | | 237 E GRACELAWN | | | FLINT | MI | 48505-2707 | |
| BETTY J BULLOCK | | 6207 CHARMAR DRIVE | | | WESTERVILLE | OH | 43082-9019 | |
| BETTY J BURR | | 3739 MARINER | | | WATERFORD | MI | 48329-2273 | |
| BETTY J BUSHONG | | 568 WESTGATE BLVD | | | YOUNGSTOWN | OH | 44515-3406 | |
| BETTY J BYNUM | | 4848 NO NAME ROAD | | | ANDERSON | IN | 46017-9731 | |
| BETTY J CAIN | | 21530 KELLY RD APT 106 | | | EASTPOINTE | MI | 48021 | |
| BETTY J CALLERY & | JAMES CALLERY JT TEN | 2645 RIVERSIDE DR APT 611 | | | TRENTON | MI | 48183 | |
| BETTY J CALLIPO | | 406 MIRAGE DR | | | KOHOMA | IN | 46901-7035 | |
| BETTY J CALVERT TOD BETTY J CALVERT | TR U/A DTD 5/22/92 CALVERT FAMILY | TRUST SUBJECT TO STA TOD RULES | 75 DUSTY TRAILS | | LINN CREEK | MO | 65052 | |
| BETTY J CARAWAY | | 11007 CHANERA AVE | | | INGLEWOOD | CA | 90303-2426 | |
| BETTY J CAREY | | 132 ELMORE AVE | | | TRENTON | NJ | 08619-2512 | |
| BETTY J CARGLE | | RT 1 BOX 707 | | | HEARNE | TX | 77859-9734 | |
| BETTY J CAROTHERS | | 513 SUNSET DRIVE BOX 312 | | | CLINTON | MI | 49236-9585 | |
| BETTY J CARR | | 424 WOOD LAWN AVE | | | YPSILANTI | MI | 48198-5917 | |
| BETTY J CARR | | 5282 FOWLER CREEK RD | | | INDEPENDENCE | KY | 41051-8401 | |
| BETTY J CARR | | 402 HEMSTON DRIVE | | | GAHANNA | OH | 43230-3406 | |
| BETTY J CARTER & | | 3521 MANCHESTER ROAD | | | ANDERSON | IN | 46012-3920 | |
| BETTY J CARTER & | ROBERT C CARTER JT TEN | 3521 MANCHESTER ROAD | | | ANDERSON | IN | 46012-3920 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY J CHILDRESS | 3146 GOLFING GREEN | | | | DALLAS | TX | 75234 | |
| BETTY J CLARK | 558 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210-2226 | |
| BETTY J CLAYBORNE | 5229 ZEALAND AVENUE | | | | ST LOUIS | MO | 63107-1139 | |
| BETTY J CLEGG & LYNDA CLEGG JT TEN | 316 BLACK OAK CT | | | | FLINT | MI | 48506-5343 | |
| BETTY J CLOUD & | KAREN LEA CLOUD JT TEN | 2310 WALNUT | | | AUBURN HILLS | MI | 48326-2554 | |
| BETTY J COLLIVER CUST | JEFFREY S COLLIVER II | UNIF GIFT MIN ACT NY | 748 PAYNE AVENUE | | N TONAWANDA | NY | 14120-4960 | |
| BETTY J COLSTON | 119 RAINBOW DRIVE #1910 | | | | LIVINGSTON | TX | 77399-1019 | |
| BETTY J COMPTON | 3586 DOYLE STREET | | | | TOLEDO | OH | 43608-1436 | |
| BETTY J CONFER TR | BETTY J CONFER TRUST | UA 05/12/99 | 6565 OLD BEATTIE RD | | LOCKPORT | NY | 14094-9506 | |
| BETTY J CORN | 1023 N PHILLIPS | | | | KOKOMO | IN | 46901-2651 | |
| BETTY J CRANE | 8810 WALTHER BLVD APT 2426 | | | | BALTIMORE | MD | 21234-5764 | |
| BETTY J CRAWFORD TRUSTEE U/A | DTD 06/10/93 FBO BETTY J | CRAWFORD | 10924 INDEPENDENCE BLVD | | KANSAS CITY | KS | 66109-4138 | |
| BETTY J CRISP | 1166 KEY ROAD SE | | | | ATLANTA | GA | 30316-4958 | |
| BETTY J DAFFRON | 1708 CEDAR LN | | | | KNOXVILLE | TN | 37918-6715 | |
| BETTY J DAFFRON | 1708 CEDAR LN | | | | KNOXVILLE | TN | 37918-6715 | |
| BETTY J DANIEL | 22625 OAKLANE | | | | WARREN | MI | 48089 | |
| BETTY J DANIELS | 9334 E 10TH ST | | | | INDIANAPOLIS | IN | 46229-2505 | |
| BETTY J DANLEY | W161 N 10515 BROOKHOLLOW DR | | | | GERMANTOWN | WI | 53022 | |
| BETTY J DAVIS | 12000 AMERICAN | | | | DETROIT | MI | 48204-1127 | |
| BETTY J DAVIS | 5116 GOLDEN LANE | | | | FORT WORTH | TX | 76123-1946 | |
| BETTY J DAVIS & MICHAEL C | DAVIS JT TEN | 735 SILVERHEDGE DRIVE | | | CINCINNATI | OH | 45231-7646 | |
| BETTY J DOEBLER | 343 TIMBERLAKE EAST | | | | HOLLAND | MI | 49424-5303 | |
| BETTY J DOMARATZ | 2236 JOHNSARBOR DR W | | | | ROCHESTER | NY | 14620-3623 | |
| BETTY J DONAHEY | 331 LINCOLN AVE | | | | LEECHBURG | PA | 15656-1117 | |
| BETTY J DUTTON | 49 HUBBARD DR | | | | N CHILE | NY | 14514-1003 | |
| BETTY J EDWARDS | 218 MYAKKA LOOP | | | | RIVERVIEW | FL | 33569-5907 | |
| BETTY J ENGLISH | 10667 OAK LANE APT 18110 | | | | BELLEVILLE | MI | 48111 | |
| BETTY J ERICKSON CUST | ANDREA ERICKSON UNIF GIFT | MIN ACT NY | 1503 W 3RD ST | | JAMESTOWN | NY | 14701-4636 | |
| BETTY J ESNAULT | 1021 OAK TREE LN | | | | BLOOMFIELD HILLS | MI | 48304-1177 | |
| BETTY J EVANS | 407 RICHARDS RD | | | | ROFERSVILLE | TN | 37857-6245 | |
| BETTY J FABER TR U/A DTD 10/13/99 | THE BETTY J FABER TRUST NO 1 | 10430 E M-21 | | | LENNON | MI | 48449-9644 | |
| BETTY J FIORITA | 7228 BROOKMEADOW DR | | | | DAYTON | OH | 45459-5181 | |
| BETTY J FORD | 862 FITCHLAND DR | | | | VANDALIA | OH | 45377-1326 | |
| BETTY J FRANKLIN | 36733 BROOK ROAD | | | | FRUITLAND PARK | FL | 34731-5743 | |
| BETTY J FRY | 112 WEST AVONDALE DRIVE | | | | GREENSBORO | NC | 27403-1415 | |
| BETTY J GALYEAN | 5000 ALABAMA APT#9 | | | | EL PASO | TX | 79930 | |
| BETTY J GANT | ATTN BETTY J JOPLIN | 1227 MERRIMAN | | | JACKSON | MI | 49203-3265 | |
| BETTY J GARDELS | 6208 FOX RUN | | | | ARLINGTON | TX | 76016-2624 | |
| BETTY J GARDELS & EDWARD A | GARDELS JT TEN | 6208 FOX RUN | | | ARLINGTON | TX | 76016-2624 | |
| BETTY J GARDNER & MARY LYNN | GARDNER JT TEN | 714 HOLECEK AVE | | | ELMIRA | NY | 14904-1045 | |
| BETTY J GARNER TR | BETTY J GARNER LIVING TRUST | UA 11/01/95 | 3825 APACHE ROAD | | VASSAR | MI | 48768 | |
| BETTY J GASTON | 30 | 60 COUNTY RD | | | CLIFFWOOD | NJ | 07721-1078 | |
| BETTY J GASTON | 1641 W PHILADELPHIA ST | | | | DETROIT | MI | 48206-2430 | |
| BETTY J GELLISE | 2713 N VAN BUREN | | | | BAY CITY | MI | 48708 | |
| BETTY J GERULSKI | 6060 SHORE BLVD S APT 606 | | | | GULFPORT | FL | 33707-5848 | |
| BETTY J GIESECKE | 109 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068-9296 | |
| BETTY J GILLESPIE TRUSTEE | U/A DTD 02/25/94 BETTY J | GILLESPIE TRUST | 852 WOODRIDGE HILLS DR | | BRIGHTON | MI | 48116-2402 | |
| BETTY J GLODICH | 34489 COACHWOOD | | | | STERLING HGTS | MI | 48312-5625 | |
| BETTY J GOCHANOUR | 1713 BELLEVIEW APT APT 311C | | | | RICHMOND | VA | 23227-3946 | |
| BETTY J GOLDBERG | 719 CRESTVIEW DR | | | | BENNETTSVILLE | SC | 29512-2219 | |
| BETTY J GONDA | 10 FORD RD | BOX 310 | | | MINOOKA | IL | 60447 | |
| BETTY J GOODWIN | 3624 W HAMPTON DR | | | | MARTINEZ | GA | 30907-3046 | |
| BETTY J GRISHAM | 2310 WILLOWDALE CIR SE | | | | ATLANTA | GA | 30316-2740 | |
| BETTY J GROH TR | BETTY J GROH LIVING TRUST | UA 04/06/95 | 410 DARBEE CRT | | CLAWSON | MI | 48017-1425 | |
| BETTY J GRONER | 38531 LONG STREET | | | | HARRISON TWP | MI | 48045-3590 | |
| BETTY J GUIDRY | 4514 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-1504 | |
| BETTY J GUMINSKI TOD | GARY M GUMINSKI & | GREGORY A GUMINSKI & | KAREN M TROJNIAK | 5421 DOOLEY DR | LINDEN | MI | 48451-8901 | |
| BETTY J GUNN | G3042 DODGE RD | | | | CLIO | MI | 48420 | |
| BETTY J GUSTAFSON | 115 MILLWOOD | | | | TOWN OF TONAWANDA | NY | 14150-5513 | |
| BETTY J HADL | 449 SHADY LN | | | | WISCONSIN RAPIDS | WI | 54494-6271 | |
| BETTY J HALE & DERWIN D HALE JT TEN | 2510 ALDINGHAM DRIVE SW | | | | DECATUR | AL | 35603 | |
| BETTY J HAMEL TR | UA 07/28/98 | 2561 THOMAN | | | TOLEDO | OH | 43613-3840 | |
| BETTY J HAMPTON | 314 W BERRY STREET | | | | ALEXANDRIA | IN | 46001-1906 | |
| BETTY J HANSEN | 307 MC KINLEY AVE | | | | KEWANEE | IL | 61443-2905 | |
| BETTY J HARMON | 13029 CAMINO RAMILLETTE | | | | SAN DIEGO | CA | 92128-1540 | |
| BETTY J HARWELL | 6005 BARRY DRIVE | | | | CYPRESS | CA | 90630-3901 | |
| BETTY J HAYES | 5725 WEST PARADISE LANE | | | | GLENDALE | AZ | 85306-2419 | |
| BETTY J HAYES & | DONALD L HAYES JT TEN | 5725 WEST PARADISE LANE | | | GLENDALE | AZ | 85306-2419 | |
| BETTY J HAYSLIP | 565 SOUTH DIAMONDMILL ROA | | | | NEW LEBANON | OH | 45345-9755 | |
| BETTY J HAZEK | 6252 NORTH SEYMOUR RD | | | | FLUSHING | MI | 48433-1035 | |
| BETTY J HEIMBECKER | 34208 SPRING VALLEY | | | | WESTLAND | MI | 48185-9452 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY J HENN | HCR-1 BOX 1064 | | | | JOSHUA TREE | CA | 92252 | |
| BETTY J HENNESSEY & WALTER M | HENNESSEY JT TEN | 747 GALENA | | | BUTTE | MT | 59701-1538 | |
| BETTY J HENNESSEY CUST | MARK W HENNESSEY | UNDER THE MT UNIF TRAN MIN ACT | 747 W GALENA ST | | BUTTE | MT | 59701-1538 | |
| BETTY J HENNESSEY CUST FBO | PATRICK J HENNESSEY | UNDER THE MT UNIF TRAN MIN ACT | 747 W GALENA ST | | BUTTE | MT | 59701-1538 | |
| BETTY J HILBIG | 1953 BANCROFT AVE | | | | YOUNGSTOWN | OH | 44514-1051 | |
| BETTY J HILL | 2283 TAYLOR | | | | DETROIT | MI | 48206-2061 | |
| BETTY J HILL | 2375 RUGBY ROAD | | | | DAYTON | OH | 45406-2127 | |
| BETTY J HITCHCOCK | 141 VICTOR LANE | | | | HAMLIN | NY | 14464-9230 | |
| BETTY J HOLLY | 9085 GRENOBLE DR | | | | MILAN | MI | 48160-9755 | |
| BETTY J HOLLY & JAMES F | HOLLY JT TEN | 9085 GRENOBLE DR | | | MILAN | MI | 48160-9755 | |
| BETTY J HOWE | NO 4 REGINA COURT | | | | FLORISSANT | MO | 63031-6801 | |
| BETTY J HUGHES | 11787 ELKWOOD DR | | | | CINCINNATI | OH | 45240-2055 | |
| BETTY J HUNTER | 14800 SARATOGA | | | | DETROIT | MI | 48205-2914 | |
| BETTY J HYATT TR | GENE M BARTON LVG TRUST | UA 9/28/98 | 1301 CARRIAGE DR | | TECUMSEH | MI | 49286-7758 | |
| BETTY J JACKSON & | DIANA D SAMBORN JT TEN | 7200 S NEW LOTHROP RD RT 2 | | | DURAND | MI | 48429-9404 | |
| BETTY J JAMES | 475 VALENCIA | | | | PONTIAC | MI | 48342-1770 | |
| BETTY J JAY & VINCENT JAY JT TEN | 389 LAKE SIMOND RD | | | | TUPPERLAKE | NY | 12986-9742 | |
| BETTY J JESSUP | 415 N JAY ST | | | | KOKOMO | IN | 46901-4731 | |
| BETTY J JOHNSON | 740 N E 116TH STREET | | | | MIAMI | FL | 33161-6356 | |
| BETTY J JONES | PO BOX 416 | | | | WILTON | CT | 06897-0416 | |
| BETTY J JONES & | DAVID A JONES & | DANIEL A JONES JT TEN | 1535S HUBBARD ST | | WESTLAND | MI | 48186-4935 | |
| BETTY J KEEN | BOX 371 | | | | MANGHAM | LA | 71259-0371 | |
| BETTY J KELLY | 2728 ASBURY | | | | EVANSTON | IL | 60201-1608 | |
| BETTY J KINSER | 7641 MONTGY ROAD 6 | | | | CINCINNATI | OH | 45236 | |
| BETTY J KINSER | 6 | 7641 MONTGY RD | | | CINCINNATI | OH | 45236-4245 | |
| BETTY J KNAUF | 17591 48TH AVE | | | | COOPERSVILLE | MI | 49404-9684 | |
| BETTY J KRING | 5809 HILLARD RD | | | | LANSING | MI | 48911 | |
| BETTY J KRUEGER | 563 GARFIELD AVE | | | | EVANSVILLE | WI | 53536-1051 | |
| BETTY J LABA | 27147 SIMONE | | | | DEARBORN HEIGHTS | IL | 48127 | |
| BETTY J LAFOND | 50 COUNTRY RD | | | | WOONSOCKET | RI | 02895 | |
| BETTY J LANE TR | BETTY J LANE TRUST | U/A DTD 02/19/05 | 448 RAINTREE CT | UNIT 5 H | GLEN ELLYN | IL | 60137 | |
| BETTY J LAUR | G-3100 MILLER RD APT 26D | | | | FLINT | MI | 48507-1330 | |
| BETTY J LEAKE | BOX 5341 | | | | FALMOUTH | VA | 22403-0341 | |
| BETTY J LEMONDS | 402 ROBERTSON DRIVE | | | | SMYRNA | TN | 37167-4817 | |
| BETTY J LENEHAN | 204 NORTHEAST CIRCLE | | | | ENGLEWOOD | OH | 45322 | |
| BETTY J LISTON | 31215 WELLINGTON DR APT 24108 | | | | NOVI | MI | 48377 | |
| BETTY J LIVINGSTONE | 1850 BRENTWOOD DR | | | | TROY | MI | 48098-2622 | |
| BETTY J LORENTZEN | 4403 DAVISON RD LOT 15 | | | | BURTON | MI | 48509-1409 | |
| BETTY J LOUNEY | 5941 MARBLE COURT | | | | TROY | MI | 48098-3900 | |
| BETTY J LUCAS & JAN S | STONECIPHER JT TEN | 394 EILEEN DR | | | BLOOMFIELD HILLS | MI | 48302-0429 | |
| BETTY J LUMAN | 5316 SPAULDING | | | | BOISE | ID | 83705 83705 | |
| BETTY J MABIN | 1070 APPLEWOOD NE | | | | GRAND RAPIDS | MI | 49505-5906 | |
| BETTY J MANN CUST SHIRLEY | MANN UGMA WEST VIRGINIA | RT 1 BOX 89 | | | GERRARDSTOWN | WV | 25420-9614 | |
| BETTY J MANN CUST SHIRLEY R | MANN UNIF GIFTS TO MIN ACT | WV | ROUTE 1 | BOX 87A | GERRARDSTOWN | WV | 25420-9614 | |
| BETTY J MARIETTA | 3011 SPRING VALLEY BLVD | | | | MOGADORE | OH | 44260-2016 | |
| BETTY J MARSHALL | 215 IRVINGTON AVENUE | | | | SOMERSET | NJ | 08873-3021 | |
| BETTY J MARTIN | 1810 MOURNING DOVE CIR | | | | HARLINGEN | TX | 78550-8704 | |
| BETTY J MARTUS AS CUST FOR | MISS SANDRA A MARTUS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6009 VAN DYKE | BROWN CITY | MI | 48416-9674 | |
| BETTY J MASEY | 1030 HALLER AVE | | | | DAYTON | OH | 45408-2508 | |
| BETTY J MAXHEIMER TR | BETTY J MAXHEIMER TRUST | UA 11/15/95 | 11506 NW 27TH AVE | | VANCOUVER | WA | 98685-4416 | |
| BETTY J MC CORT | 9660 N ISLAND RD | | | | GRAFTON | OH | 44044-9489 | |
| BETTY J MC GREGOR | 129 SCUGOG ST | | | | BRAMPTON | ONT | L1C3J7 | CANADA |
| BETTY J MC PARTLIN & | RICHARD O MC PARTLIN & | TIMOTHY L MC PARTLIN JT TEN | 2233 E BEHREND DR LOT 256 | | PHOENIX | AZ | 85024-1868 | |
| BETTY J MCCAULEY | 1355 TORREYA CIRCLE | | | | N FORT MYERS | FL | 33917-3405 | |
| BETTY J MCKENNA TR | BETTY J MCKENNA TRUST | U/A 1/7/98 | 1897 PALM SPRINGS | | SARASOTA | FL | 34234-4116 | |
| BETTY J MCNICHOLS | 6530 TELLEA ST | | | | DAYTON | OH | 45424-3360 | |
| BETTY J MEADE AS CUSTODIAN | FOR MICHAEL P MEADE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 490 EATON ROAD | NASHVILLE | MI | 49073-9752 | |
| BETTY J MEIRING | 3612 S ALBRIGHT RD | | | | KOKOMO | IN | 46902-4454 | |
| BETTY J MERROW & DIANE M | MERROW JT TEN | BOX 243 | | | EATON RAPIDS | MI | 48827-0243 | |
| BETTY J MEYER | 10635 MEATH DR | | | | ST LOUIS | MO | 63123-4951 | |
| BETTY J MILES | 5407 GRANVILLE | | | | FLINT | MI | 48505-2657 | |
| BETTY J MILLER | 2822 ALVARADO NE | | | | ALBUQUERQUE | NM | 87110-3230 | |
| BETTY J MILLER | 2615 OAK GROVE | | | | KANSAS CITY | KS | 66106 | |
| BETTY J MILLER | 706 NE MAPLE DR | | | | KANSAS CITY | MO | 64118 | |
| BETTY J MONTGOMERY | 101 KILBRECK DRIVE | | | | CARY | NC | 27511-6340 | |
| BETTY J MOREHOUSE | 1314 CARBONE DR | | | | COLUMBUS | OH | 43224-2068 | |
| BETTY J MORRIS | 5932 COLORADO | | | | ROMULUS | MI | 48174-1816 | |
| BETTY J MORTENSEN | 8512 SHADY GLEN DR | | | | ORLANDO | FL | 32819-4196 | |
| BETTY J MULL | 639 5TH AVE S | | | | CLINTON | IA | 52732-4617 | |
| BETTY J MUNKS | 330 E HARRISON ST | | | | LONG BEACH | NY | 11561-2348 | |
| BETTY J NEDERLANDER TR U/A | DTD 12-9-76 DAVID T | NEDERLANDER IRREVOCABLE | TRUST | BOX 250548 | FRANKLIN | MI | 48025-0548 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY J NOONAN | | 4985 S MENARD DR | | | NEW BERLIN | WI | 53151-7544 | |
| BETTY J NORTHOUSE | | 6155 88TH AVENUE | | | ZEELAND | MI | 49464-9535 | |
| BETTY J NUNNERY | | 3113 ULMER RD | | | COLUMBIA | SC | 29209-4142 | |
| BETTY J O HARE | | 121 OLD SETTLERS DR | | | BASTROP | TX | 78602 | |
| BETTY J OLIVER & SANDRA L | MEYERS & MARK H OLIVER JT TEN | 188 | 1701 COMMERCE LOT | | HAINES CITY | FL | 33844-3284 | |
| BETTY J OLWINE | | 6057 SEBRING WARNER RD | | | GREENVILLE | OH | 45331-1642 | |
| BETTY J OWENS | | 703 EAST 3RD AVENUE | | | BRODHEAD | WI | 53520-1249 | |
| BETTY J PARISEN | | 3364 SYCAMORE DRIVE | | | PITTSBURGH | PA | 15234-2772 | |
| BETTY J PARKS | | 1108 PARKS ROAD | | | VANDERGRIFT | PA | 15690 | |
| BETTY J PAUL | | 2126 TRESCOTT DRIVE | | | TALLAHASSEE | FL | 32308-0732 | |
| BETTY J PETERS | | 7432 STATE RTE 35 E | | | WEST ALEXANDRIA | OH | 45381-9503 | |
| BETTY J PETERS | | 4354 E ATHERTON RD | | | BURTON | MI | 48519-1440 | |
| BETTY J PETERSEN | | 9226 VILLA DR | | | BETHESDA | MD | 20817-3310 | |
| BETTY J PHILLIPS | | 18620-26TH AVE N | | | PLYMOUTH | MN | 55447-1509 | |
| BETTY J PLAIL | | 64 FOXTAIL LANE | | | NORTH CHILI | NY | 14514 | |
| BETTY J PRESSON | | 2163 CLAYTON AVE | | | SPRING HILL | FL | 34609-3823 | |
| BETTY J PURCELL | | 43282 GAINSLEY DRIVE | | | STERLING HEIGHTS | MI | 48313-1847 | |
| BETTY J PURCELL & JAMES R | PURCELL JT TEN | 43282 GAINSLEY | | | STERLING HEIGHTS | MI | 48313-1847 | |
| BETTY J QUEEN | | BOX 300812 | | | DRAYTON PLAINS | MI | 48330-0812 | |
| BETTY J RADKE | | 4152 FOUR LAKES AVE | | | LINDEN | MI | 48451 | |
| BETTY J RAINES | | 1594 NORTHWEST BOULEVARD | | | COLUMBUS | OH | 43212-2555 | |
| BETTY J RAINES | | BOX 3838 | | | AIKEN | SC | 29802-3838 | |
| BETTY J RAWLS | | 180 MOHAWK | | | PONTIAC | MI | 48341-1128 | |
| BETTY J RAY | | 3525 GREYSTONE DR | | | SPRING HILL | TN | 37174-2195 | |
| BETTY J REBRO | | ATTN BETTY J SMITH | 7432 RIVER ROAD | | FLUSHING | MI | 48433-2219 | |
| BETTY J REESE | | 174 | 2700 SHIMMONS RD | | AUBURN HILLS | MI | 48326-2049 | |
| BETTY J REPENNING | | BOX 571 | 19827 GREENVIEW | | MOKENA | IL | 60448-0571 | |
| BETTY J RERKO | | RD 6 BOX 2328 | | | MT PLEASANT | PA | 15666-8818 | |
| BETTY J RICHARD | | 5961 BEDFORD ST | | | DETROIT | MI | 48224-2650 | |
| BETTY J RICHARDSON | | 26 SUNNYBROOK DR | | | NEW CASTLE | PA | 16105-1834 | |
| BETTY J RICHARDSON TR | | U/A DTD 08/29/03 | BETTY J RICHARDSON TRUST | 3 GEAR ST | GALENA | IL | 61036 | |
| BETTY J RICKENBERG | | RT 6 28353 HAGY RD | | | DEFIANCE | OH | 43512-8940 | |
| BETTY J RICKSGERS & MARY E | SITTO JT TEN | 3510 W WALTON | | | WATERFORD | MI | 48329-4375 | |
| BETTY J RIDDLE | | 22400 CORTEVILLE | | | ST CLAIR SHORES | MI | 48081-1368 | |
| BETTY J RILEY | | 455 CHESTNUT DR | | | BEREA | OH | 44017-1335 | |
| BETTY J ROBINSON | | PO BX 546 | | | JEFFERSON CY | MO | 65102-0546 | |
| BETTY J ROBINSON | | 231 DEPEW ST | | | ROCHESTER | NY | 14611-2965 | |
| BETTY J ROBISHAW | | 9050 KOTCHVILLE RD | | | FREELAND | MI | 48623-9047 | |
| BETTY J ROE | | 602 SOUTH ANDERSON | BOX 154 | | ELWOOD | IN | 46036-0154 | |
| BETTY J ROPPMAN | | 37400 STONEGATE CIR | | | CLINTON TOWNSHIP | MI | 48036 | |
| BETTY J ROSSER TR | | BETTY J ROSSER TRUST | UA 04/08/98 | 515 W 5TH ST | BOX 503 | EVART | MI | 49631-9303 | |
| BETTY J RUDDER | | 4420 NORTHRIDGE RD | | | ALEXANDRIA | OH | 43001-9765 | |
| BETTY J RUTHERFORD | | 15242 CICOTTE | | | ALLEN PARK | MI | 48101-3006 | |
| BETTY J SAGRAVES | | 415 S MURRAY HILL ROAD | | | COLUMBUS | OH | 43228-1949 | |
| BETTY J SALMONS | | 906 WILDWOOD DR | | | KOKOMO | IN | 46901-1820 | |
| BETTY J SAMONS | | 6161 FOXTAIL DR | | | GAHANNA | OH | 43230-1921 | |
| BETTY J SANGER | | PO BOX 932 | | | HARRISON | TN | 37341 | |
| BETTY J SAUERS | | 1301 N RITTER AVE APT 206 | | | INDIANAPOLIS | IN | 46219-3055 | |
| BETTY J SCHABEL | | 2405 N CAROLINA | | | SAGINAW | MI | 48602-3808 | |
| BETTY J SCHLOSSER | | 1623 MONTANA AVE | | | GLADSTONE | MI | 49837 | |
| BETTY J SCHOLZ & LAWRENCE J | SCHOLZ JT TEN | 2232 AUTUMN OAK LANE | | | POWHATAN | VA | 23139 | |
| BETTY J SCHWEDENER | | 313 CANTERBERRY LANE | | | OAK BROOK | IL | 60523-2306 | |
| BETTY J SCOTT | | 2323 N GLENWOOD AVE | | | LIMA | OH | 45805-1104 | |
| BETTY J SCOTT | | R R 4 BOX 428 | | | ANDERSON | IN | 46013-9775 | |
| BETTY J SEASONGOOD TR | | BETTY J SEASONGOOD TRUST | UA 07/18/97 | 2407 SOUTH ST RD 1 | CONNERSVILLE | IN | 47331-8922 | |
| BETTY J SEITSINGER | | 53 NW 12TH ST | | | GRESHAM | OR | 97030-3801 | |
| BETTY J SHANNON | | 4233 N STATE RD | | | DAVISON | MI | 48423-8511 | |
| BETTY J SHAVER | | 9 CHERRY ST | | | LOCKPORT | NY | 14094-4717 | |
| BETTY J SHAVER & HAROLD A | SHAVER JT TEN | 9 CHERRY ST | | | LOCKPORT | NY | 14094-4717 | |
| BETTY J SHAW & CHARLES D | SHAW JT TEN | 2514 FOXFIELD LN | | | HIGHLAND | MI | 48356-2462 | |
| BETTY J SHEA | | APT 133 | 4187 COLUMBIA RD | | NORTH OLMSTED | OH | 44070-2078 | |
| BETTY J SHIELDS | | 420 KEWANNA DRIVE | | | JEFFERSONVILLE | IN | 47130-4808 | |
| BETTY J SHINN | | PO BOX 664 | | | SHELBY | MT | 59474 | |
| BETTY J SHOUP | | 6 FRIENDSHIP CIRCLE | WEST COURT | | DAYTON | OH | 45426-1828 | |
| BETTY J SKARLOKEN & | | ROLLAND C SKARLOKEN JT TEN | 23038 S BIRD RD | | TRACY | CA | 95304-9340 | |
| BETTY J SKINNER | | BOX 13051 | | | FLINT | MI | 48501-3051 | |
| BETTY J SKLAROW TR | | BETTY J SKLAROW TRUST | UA 08/15/97 | 9649 NORTH 118TH WAY | SCOTTSDALE | AZ | 85259 | |
| BETTY J SMILEY | | 17 EAST CHURCH ST | | | FAIRCHANCE | PA | 15436 | |
| BETTY J SMITH | | 7432 RIVER ROAD | | | FLUSHING | MI | 48433-2219 | |
| BETTY J SMITH | | 9394 VALLEY RD | | | NEW TRIPOLI | PA | 18066-3009 | |
| BETTY J SMITH | | 10427 CONNAUGHT DRIVE | | | CARMEL | IN | 46032-9646 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY J SONNEBORN | 856 NATIONAL | 3 HEARNE APT | | | WHEELING | WV | 26003-6406 | |
| BETTY J SPARLING | 1313 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5119 | |
| BETTY J SPECK | 2989 RARIDEN HILL | | | | MITCHELL | IN | 47446-9724 | |
| BETTY J SPELLMAN | BOX 28442 | | | | COLUMBUS | OH | 43228-0442 | |
| BETTY J SPELLMAN | BOX 28442 | | | | COLUMBUS | OH | 43228-0442 | |
| BETTY J SPICER | 1903 N REDWOOD DRIVE | | | | INDEPENDENCE | MO | 64058-1573 | |
| BETTY J STACEY | 5397 AFAF | | | | FLINT | MI | 48505-1022 | |
| BETTY J STARK & | GEORGE A STARK TR | BETTY J STARK TRUST | UA 06/10/97 | 10339 E RIVERSHORE DR | ALTO | MI | 49302-9243 | |
| BETTY J STARKEY | 410 NORTH RUSH ST | | | | FAIRMOUNT | IN | 46928-1643 | |
| BETTY J STEMMER | 3791 E PATTERSON RD | | | | DAYTON | OH | 45430-1235 | |
| BETTY J STIFF & KEELEY ANN | STIFF JT TEN | BOX 9 | | | LINDEN | MI | 48451-0009 | |
| BETTY J STILES | 1120 S ANN | | | | INDEPENDENCE | MO | 64056 | |
| BETTY J STOCKER | 5831 SARAH AVE NW | | | | WARREN | OH | 44483-1160 | |
| BETTY J STONE | 709 ORION RD | | | | LAKE ORION | MI | 48362-3561 | |
| BETTY J SUMNER | 529 WASHINGTON AVE | | | | WEST TRENTON | NJ | 08628-2808 | |
| BETTY J SWIFT & | GARY W SWIFT JT TEN | 2902 E 150 S | | | ANDERSON | IN | 46017-9584 | |
| BETTY J TANN & GREGORY C | TANN JT TEN | 7272 W NEBRASKA ST | | | CLAYPOOL | IN | 46510-9784 | |
| BETTY J TANTILLO | 228 DEAN ROAD | | | | SPENCERPORT | NY | 14559-9541 | |
| BETTY J TARTER | 3113 ULMER ROAD | | | | COLUMBIA | SC | 29209-4142 | |
| BETTY J THOMAS | 2936 S MADISON ST | | | | DENVER | CO | 80210-6538 | |
| BETTY J THOMAS | 5025 COUNTRYSIDE DR | | | | ANTIOCH | TN | 37013-1831 | |
| BETTY J TIPTON | 1304 ASH STREET | | | | HUNTINGTON | IN | 46750-4111 | |
| BETTY J TRIMMER & | CHRISTOPHER A TRIMMER JT TEN | 18437 PELLETT DR | | | FENTON | MI | 48430-8508 | |
| BETTY J TRIMMER & | TINA R KOON JT TEN | 18437 PELLETT DR | | | FENTON | MI | 48430-8508 | |
| BETTY J TURNER | 4108 LARKSPUR DR | | | | DAYTON | OH | 45406-3421 | |
| BETTY J VANDERWALL | 17359 B | NC 210 | | | ANGIER | NC | 27501 | |
| BETTY J VASEAU | 34123 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9430 | |
| BETTY J VENABLE | CARILLON CROSSING | 1517 ROCKLAND ROAD | 301 | | WILMINGTON | DE | 19803-3618 | |
| BETTY J VICTOR | 8481 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-8700 | |
| BETTY J VIEU | 14935 MAPLE ST | | | | POSEN | MI | 49776-9783 | |
| BETTY J VRUBLE | 1216 47 AVE CRT | | | | EAST MOLINE | IL | 61244-4451 | |
| BETTY J VRUBLE | 1216 47 AVE COURT | | | | EAST MOLINE | IL | 61244 | |
| BETTY J VRUBLE & SHIRLEY A | LANTZ JT TEN | 1216 47 AVE CRT | | | EAST MOLINE | IL | 61244-4451 | |
| BETTY J WAISNER | 900 PINOAK DR | | | | KOKOMO | IN | 46901-6435 | |
| BETTY J WALLING | 616 KLEIN ST | | | | WALTERBORO | SC | 29488-3825 | |
| BETTY J WARE | 34 E CORNELL | | | | PONTIAC | MI | 48340-2628 | |
| BETTY J WEATHERLY | 65 GLENABBEY DR NW | | | | CARTERSVILLE | GA | 30120 | |
| BETTY J WEBB | 2928 BAGLEY COURT EAST | | | | KOKOMO | IN | 46902-3231 | |
| BETTY J WEBSTER | 228 MALIBU DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| BETTY J WEKENMAN | BOX 75 | | | | POTTERVILLE | MI | 48876 | |
| BETTY J WENG | 3072 SOUTH STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339-9793 | |
| BETTY J WEST | 312 WILLOW RD | | | | MUNCIE | IN | 47304-4266 | |
| BETTY J WHERLEY | 1898 SALTWELL ROAD NW | | | | DOVER | OH | 44622 | |
| BETTY J WHITE | 4917 INGLEWOOD | | | | MIDLAND | MI | 48642-6302 | |
| BETTY J WHITE | 422 PRAIRIE AVE | | | | ELMHURST | IL | 60126-4020 | |
| BETTY J WILKEN | W2893 MAIL RTE RD | | | | PRENTICE | WI | 54556-9713 | |
| BETTY J WILLIAMS | 8046 LINE AVE APT 133 | | | | SHREVEPORT | LA | 71106-5103 | |
| BETTY J WILLIS | 259 HIGHWAY 33 | | | | FREEHOLD | NJ | 07728-2542 | |
| BETTY J WINTERS | ATTN BETTY J | 806 E AVE K-7 | | | LANCASTER | CA | 93535-4796 | |
| BETTY J WOODROW & JAMES P | WOODROW JT TEN | 11091 SEYMOUR RD | | | MONTROSE | MI | 48457-9127 | |
| BETTY J WOOTON | 9711 CHURCH RD | | | | HURON | OH | 44839-9301 | |
| BETTY J WORKMAN | 210 WELCOME WAY BLVD | APT # 309 D | | | INDIANAPOLIS | IN | 46214 | |
| BETTY J WRAY | 2236 E BUDER | | | | BURTON | MI | 48529 | |
| BETTY J ZAJAC | 2557 N TAMIAMI TRL LOT 37 | | | | N FT MYERS | FL | 33903-2357 | |
| BETTY J ZYCH | 5802 WEBSTER | | | | KANSAS CITY | KS | 66104-2035 | |
| BETTY JACKSON BYRD | BOX 313 | | | | AMELIA | VA | 23002-0313 | |
| BETTY JAMES & | HOWARD V JAMES JT TEN | 7105 S 50TH ST | | | BELLEVUE | NE | 68157 | |
| BETTY JANE ADAMS HORNEK | 193 STORY LANE | | | | LEESBURG | GA | 31763-5331 | |
| BETTY JANE ADEN | 28545 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8082 | |
| BETTY JANE BAILEY | 891 HOMEWOOD | | | | SALEM | OH | 44460-3813 | |
| BETTY JANE BECK | 2827 WOODFORD CIRCLE | | | | ROCHESTER HILLS | MI | 48306-3067 | |
| BETTY JANE BERGSTROM | 1861 COLLEGE PLACE | | | | LONG BEACH | CA | 90815-4506 | |
| BETTY JANE BURNEY | C/O FISHER BODY DIV GMC | 2344 PRESTWICK DR | | | TROY | MI | 48098-5917 | |
| BETTY JANE CARPENTER & | SCOTT CARPENTER & | BETH CARPENTER JT TEN | 625 30TH AVE W 204G | | BRADENTON | FL | 34205-8941 | |
| BETTY JANE COUGHLIN | 9958 1/2 DURANT DRIVE | | | | BEVERLY HILLS | CA | 90212-1603 | |
| BETTY JANE CRAWFORD ROMANS | 24135 MALLARD CT | | | | SALINAS | CA | 93908-9397 | |
| BETTY JANE DAVIS & WILLIAM D | DAVIS TEN ENT | 2771 WARM SPRINGS RD | | | HUNTINGDON | PA | 16652-2719 | |
| BETTY JANE DOAK | 7807 KELLEY COVE LANE | | | | KNOXVILLE | TN | 37931 | |
| BETTY JANE FAISON | 1575 JOHN KNOX DRIVE | APT HT004 | | | COLF | AX | 27235 | |
| BETTY JANE FINE | 5977 SOUTH YAMPA STREET | | | | AURORA | CO | 80016-1182 | |
| BETTY JANE FOLSE | 1001 TRAILWOOD DR | | | | HURST | TX | 76053-4915 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY JANE GELETZKE & MARY | STEFFIK JT TEN | 12626 BIRCHBROOK CT | | | POWAY | CA | 92064-1509 | |
| BETTY JANE GINGRICH | 1223 MORSE AVE 52 | | | | SACRAMENTO | CA | 95864-3885 | |
| BETTY JANE GREEN | 1025 DUSTIN DR | | | | LADY LAKE | FL | 32159-2409 | |
| BETTY JANE GUENTHER | 8516 MYRTLEWOOD AVE | | | | CINCINNATI | OH | 45236 | |
| BETTY JANE HAUPT | 16 LIBERTY PKWY | | | | DUNDALK | MD | 21222-3848 | |
| BETTY JANE HENRY | 12288 RAY RD | | | | GAINES | MI | 48436 | |
| BETTY JANE JONES | 1144 STONEWOOD CT | | | | SAN PEDRO | CA | 90732-1521 | |
| BETTY JANE KLINGENSMITH | 2521 WINDSOR ROAD | | | | ORWELL | OH | 44076-8349 | |
| BETTY JANE KUEHN & REX E | KUEHN JT TEN | 312 NE PARKS EDGE PL. | | | LEE'S POINT | MO | 64064 | |
| BETTY JANE MARR & MYRNA B | MARR JT TEN | BOX 6734 | | | SAGINAW | MI | 48608-6734 | |
| BETTY JANE MARR & RANDALL G | MARR JT TEN | BOX 6734 | | | SAGINAW | MI | 48608-6734 | |
| BETTY JANE MC DANIEL | 9747 TWIN CREEK DRIVE | | | | DALLAS | TX | 75228-3646 | |
| BETTY JANE MEREDITH & | CAMERON W MEREDITH JT TEN | BOX 461 | 49 FAIRMOUNT | | ALTON | IL | 62002-0461 | |
| BETTY JANE MILLER | 3022 FIELD RD | | | | CLIO | MI | 48420-1151 | |
| BETTY JANE OMARA ROSS | 7912 LYNNHAVEN | | | | LUBBOCK | TX | 79423-1733 | |
| BETTY JANE PETERSON | 8247 E EMELITA AVE | | | | MESA | AZ | 85208-4625 | |
| BETTY JANE RUSSELL & | JOHN W RUSSELL JT TEN | 10263 COURTLAND NE | | | ROCKFORD | MI | 49341-8436 | |
| BETTY JANE SATTERFIELD | 704 DEVONSHIRE ST | | | | PITTSBURGH | PA | 15213-2906 | |
| BETTY JANE SEIBEL | 1771 MAUMEE DR | | | | DEFIANCE | OH | 43512-2548 | |
| BETTY JANE SHERIDAN | 58 INDIAN HEAD RD | BOX 316 | | | WINNETKA | IL | 60093-3938 | |
| BETTY JANE SOUTHWICK | 2177 GARDEN DR | | | | WICKLIFFE | OH | 44092-1114 | |
| BETTY JANE SQUIRES & ALBERT | L SQUIRES III JT TEN | 5496 CHALFONTE PASS | | | GRAND BLANC | MI | 48439-9145 | |
| BETTY JANE STAHL | 2015 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4125 | |
| BETTY JANE SUKKAR | 14255 PERNELL | | | | STERLING HEIGHTS | MI | 48313-5452 | |
| BETTY JANE WAGNER | 135 BLUE HERION DR | | | | THOROFARE | NJ | 8086 | |
| BETTY JANE WALKER | 2349 GRANITE TERRACE | | | | BELOIT | WI | 53511-6723 | |
| BETTY JANE WATERMAN TR | BETTY JANE WATERMAN REV LVG | TRUST UA 1/14/00 | 240 NARROW LANE | | EXETER | RI | 02822-2722 | |
| BETTY JANE WILLIAMS TR | BETTY JANE WILLIAMS TRUST | UA 03/1/97 | 422 DAVIS ST APT 510 | | EVANSTON | IL | 60201 | |
| BETTY JAYNE HOTALING | 200 TOM SAWYER CT | | | | ORLANDO | FL | 32828 | |
| BETTY JEAN BENNETT | 8803 BAY POINTE DRIVE | A-204 | | | TAMPA | FL | 33615-5305 | |
| BETTY JEAN BUCKLES | 4624 DE ROME DR | | | | FORT WAYNE | IN | 46835-1538 | |
| BETTY JEAN BURRITT TRUSTEE | U/D/T DTD 08/28/89 BETTY | JEAN BURRITT TRUST 1989 | 1788 OLD TELLEGRAPH ROAD | | FILLMORE | CA | 93015-9627 | |
| BETTY JEAN CARTWRIGHT & | FREDRIC E CARTWRIGHT JT TEN | N4881 BRENTWOOD WAY | | | MONTELLO | WI | 53949-8607 | |
| BETTY JEAN CONANT | 9773 HUNTINGTON PK | | | | STRONGSVILLE | OH | 44136-2511 | |
| BETTY JEAN CONNER & DEE ANN | HAMM JT TEN | 6147 W DELAP RD | | | ELLETTSVILLE | IN | 47429 | |
| BETTY JEAN COUGILL | 8444 WEST 500 SOUTH | | | | MODOC | IN | 47358 | |
| BETTY JEAN DENVER | 205 FLORENCE AVE | | | | WILMINGTON | DE | 19803-2319 | |
| BETTY JEAN GALBRAITH | 102 JOSEPH ST | | | | CHEEKTOWAGA | NY | 14225-4455 | |
| BETTY JEAN HARMEIER | 5206 DUPONT STREET | | | | FLINT | MI | 48505-2647 | |
| BETTY JEAN HUNNICUTT | 2975 WILLOWSTONE DR | | | | LIZELLA | GA | 31052-3731 | |
| BETTY JEAN KOVARIK | 25141 AULT RD | | | | PERRYSBURG | OH | 43551-9674 | |
| BETTY JEAN MARIE RUMBLE & | ORVILLE H RUMBLE JT TEN | 37884 MAPLE HILL | | | HARRISON TOWNSHIP | MI | 48045-2735 | |
| BETTY JEAN MC ELROY EX | UW WILMER WORTHINGTON MC ELROY | WILMER WORTHINGTON MC ELROY | TRUST | 2509 LANDON DR | WILMINGTON | DE | 19810-3513 | |
| BETTY JEAN MEYERS | 832 N WILLOW ST | | | | RUSHVILLE | IN | 46173-1432 | |
| BETTY JEAN MUSBURGER | CUST BRIAN MUSBURGER UNIF | GIFT MIN ACT ILL | 3033 SIMPSON | | EVANSTON | IL | 60201-1914 | |
| BETTY JEAN PARRISH & | THOMAS B PARRISH & | VICKY P CHATFIELD JT TEN | 270 SCHAEFFER WAY | | EADS | TN | 38028-3714 | |
| BETTY JEAN PHILLIPS | 11334 NORWOOD AVE | | | | RIVERSIDE | CA | 92505-3238 | |
| BETTY JEAN PROWSE | 9 HARBOUR DRIVE | | | | CHEEKTOWAGA | NY | 14225-3707 | |
| BETTY JEAN RANDOLPH | 13641 GRACKLE DR | | | | FORT MYERS | FL | 33908-5817 | |
| BETTY JEAN REDLING | 306 ROSEWOOD COURT | | | | VENICE | FL | 34293-4135 | |
| BETTY JEAN REIS | 13608 EMBERWOOD DRIVE | | | | SUN CITY | AZ | 85351-2313 | |
| BETTY JEAN SCHULTZ | 110 WILLOW DRIVE | | | | GREENVILLE | OH | 45331-2800 | |
| BETTY JEAN SCOTT | BOX 424 | | | | MARTINSBURG | WV | 25402-0424 | |
| BETTY JEAN SMITH | 404 W POPLAR ST | | | | PARAGOULD | AR | 72450-4252 | |
| BETTY JEAN TAYLOR | 6675 TIFTON GREEN TRAIL | | | | CENTERVILLE | OH | 45459-5810 | |
| BETTY JEANNE HICKS & ROBERT | LEIGH HICKS JT TEN | 2033 BELFORD DR | | | WALNUT CREEK | CA | 94598-3308 | |
| BETTY JEANNE LAUZON & | GORDON D LAUZON JT TEN | 2695 KAISER RD | | | PINCONNING | MI | 48650-0783 | |
| BETTY JEANNIE WILCHER | 10505 GLENWOOD DR | | | | TACOMA | WA | 98498-4325 | |
| BETTY JENNINGS | 17044 LOUIS CT | | | | SOUTH HOLLAND | IL | 60473-3343 | |
| BETTY JENSEN | 123 ASH | | | | LEWISTOWN | MT | 59457-3203 | |
| BETTY JEWELL | 628 N MAIN | | | | LEWISTOWN | IL | 61542-1145 | |
| BETTY JO ANNA JEFFERSON | 1117 N 8TH | | | | BOISE | ID | 83702-4220 | |
| BETTY JO CHERRY | 6 CHIPPEWA CT | | | | SAGINAW | MI | 48602-2808 | |
| BETTY JO CHISLER | 822 WHISPERING WAY | | | | SO CHARLESTON | WV | 25303-2727 | |
| BETTY JO GARLING | 11564 RAVENSBERG CT | | | | CINCINNATI | OH | 45240-2020 | |
| BETTY JO GASTON | 248-1744TH PL NE | | | | BELLEVUE | WA | 98008-4206 | |
| BETTY JO HULMES | 77 BRUNSWICK AVENUE | | | | LEBANON | NJ | 08833 | |
| BETTY JO KOHARSKI | 325 WASHINGTON ST NE PMB 437 | | | | OLYMPIA | WA | 98501 | |
| BETTY JO LAMB CHESNEY & LEE | R CHESNEY JR JT TEN | 14601 WHITFIELD PACIFIC | | | PALISADES | CA | 90272-2645 | |
| BETTY JO LICATA | 92 TOPAZ CIRCLE | | | | CANFIELD | OH | 44406-9674 | |
| BETTY JO LYONS | 8529 N 9 MILE RD | | | | STANDISH | MI | 48658-9304 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY JO MCCREIGHT TRUSTEE | U/A DTD 01/25/90 J O | MCCREIGHT TRUST | | | BELTON | TX | 76513-0625 | |
| BETTY JO MORRIS | 14415 STAGE COACH ROAD | | | | MAGNOLIA | TX | 77355-8407 | |
| BETTY JO RUTHERFORD | 17584 OLD STATE ROAD | | | | MIDDLEFIELD | OH | 44062-8219 | |
| BETTY JO RUTHERFORD | 15242 CICOTTE | | | | ALLEN PARK | MI | 48101-3006 | |
| BETTY JO RYSTED TR | BETTY JO RYSTED LVG TRUST | UA 4/8/98 | 4608 N W32 PL | | OKLAHOMA CITY | OK | 73122-1324 | |
| BETTY JO SPICER & JOSEPH E | SPICER JT TEN | 1903 N REDWOOD DRIVE | | | INDEPENDENCE | MO | 64058-1573 | |
| BETTY JO VYDRA | 6274 FAIRWAY DR W | | | | FAYETTEVILLE | PA | 17222-9237 | |
| BETTY JO WOODFORD BATES | 12280 WAVERLY PLACE | | | | CULPEPER | VA | 22701-4355 | |
| BETTY JOAN BULCK | CUST ERIC J HARTTEN | 1127 SEMINOLE EAST | APT 32B | | JUPITER | FL | 33477-5544 | |
| BETTY JOAN GAMMONS | 4623 CREPE MYRTLE CIR | | | | MARIETTA | GA | 30067-4621 | |
| BETTY JOAN RICHARDS & | KENNETH O RICHARDS SR JT TEN | BOX 772 | | | CAPE MAY COURT HSE | NJ | 08210-0772 | |
| BETTY JOAN SUNDERHAUS | 8842 NABIDA DRIVE | | | | CINNCANATI | OH | 45247 | |
| BETTY JONES | 133 STEWART | | | | ROCKWELL CITY | IA | 50579-1053 | |
| BETTY JORDAN JACOBS | 45 SPARROW COURT | | | | REDLANDS | CA | 92374-5533 | |
| BETTY JUNE DUNCAN | 1412 BALSAM DR | | | | DAYTON | OH | 45432-3232 | |
| BETTY JUNE MUMA & | BARBARA WEBSTER JT TEN | 813 WALDMAN AVE | | | FLINT | MI | 48507 | |
| BETTY JUNE RYAN TRUSTEE | REVOCABLE LIVING TRUST DTD | 03/29/90 U/A BETTY JUNE RYAN | 08060 CHARLEVOIX VIEW DR | | CHARLEVOIX | MI | 49720-9351 | |
| BETTY JUNE TAYLOR | 709 GLENGROVE ST | | | | OSHAWA | ONTARIO | L1J SC3 | CANADA |
| BETTY JUNE TOMAN | 1157 OVERLOOK COURT | | | | PICKERINGTON | OH | 43147-8238 | |
| BETTY K ANDERSON | 114 FAIRFAX BLVD | | | | WILMINGTON | DE | 19803-3025 | |
| BETTY K CALVI | 52 HILLSIDE ST | | | | SOUTH MERIDEN | CT | 06451-5226 | |
| BETTY K CROSS | 155 NOTHE ANA | | | | SAINT MARYS | OH | 45885-9556 | |
| BETTY K DIEUGENIO | 3160 MEADOW LANE N E | | | | WARREN | OH | 44483-2634 | |
| BETTY K MC LAUGHLIN | 152 MAYFAIR DRIVE | | | | PITTSBURG | PA | 15228-1145 | |
| BETTY K MURRAY | 520 MEREDITH LANE | APT 511 | | | CUYAHOGA FALLS | OH | 44223 | |
| BETTY K WEBBER | 2304 PERRY AVE | | | | EDGEWOOD | MD | 21040-2808 | |
| BETTY KAHN DREYFUS | 12106 VENDOME PLACE | | | | DALLAS | TX | 75230-2236 | |
| BETTY KAHN DREYFUS & ASHER | DREYFUS JR TRUSTEES U/W | BERNICE LINZ KAHN | 12106 VENDOME PL. | | DALLAS | TX | 75230-2236 | |
| BETTY KAY HOLPERT | 5825 E WILSHIRE TER | | | | TUCSON | AZ | 85711-4546 | |
| BETTY KEEFE & | MICHAEL PATRICK KEEFE JT TEN | 312 OAK STREET | | | YPSILANTI | MI | 48198 | |
| BETTY KEENE | 823 CEDAR AVE | | | | HADDONFIELD | NJ | 08033-1013 | |
| BETTY KEPLER | PO BOX 10371 | | | | FORT WORTH | TX | 76114 | |
| BETTY KESSMAN & | CHERYL L COMPTON JT TEN | 4625 CORDATA #139 | | | BILLINGHAM PARK | WA | 98226 | |
| BETTY KETTERMAN & GENE | KETTERMAN JT TEN | 257 N STATE RD 2 | | | VALPARAISO | IN | 46383-8352 | |
| BETTY KING UNGER | 5538 AYLESBORO AVE | | | | PITTSBURGH | PA | 15217-1124 | |
| BETTY KINGSTON & RAY | KINGSTON JT TEN | 9274 S  WILTSHIRE DR | | | LITTLETON | CO | 80130 | |
| BETTY KINNARD | 16644 CR 452 | | | | LINDALE | TX | 75771-3904 | |
| BETTY KIRK | 4247 NORTH ST RT 123 | | | | FRANKLIN | OH | 45005-9757 | |
| BETTY KRAUTER | 2906 BLUE HERON LN | | | | WIXOM | MI | 48393 | |
| BETTY KUSHNER CUST JON | KUSHNER UNDER THE FLORIDA | GIFTS TO MINORS ACT | 3719 N E 207 TERR | | MIAMI | FL | 33180-3860 | |
| BETTY L ALDRIDGE | 1007 BEATRICE DR | | | | DAYTON | OH | 45404-1418 | |
| BETTY L ALLEN | 2610 THAYER AVE | | | | KALAMAZOO | MI | 49004-1953 | |
| BETTY L ANDREWS | 930 SANDRA LEE DRIVE | | | | TOLEDO | OH | 43612-3131 | |
| BETTY L BACCHUS | 3002 BRANCH RD | | | | FLINT | MI | 48506-2902 | |
| BETTY L BADALUCCO | 223 ISLAND WAY | APT 410 | | | CLEARWATER | FL | 33767-2232 | |
| BETTY L BLACK | 1327 STATE ROUTE 305 | | | | CORTLAND | OH | 44410-9383 | |
| BETTY L BLANKENSHIP | 8955 CANADA GOOSE CT | | | | OAK HARBOR | OH | 43449-9033 | |
| BETTY L BRICKERT | 7748 S S.R. 39 | | | | CLAYTON | IN | 46118-9761 | |
| BETTY L BRUNS & | LESTER A BRUNS JT TEN | 1214 WESTWOOD DR | | | PIEDMONT | SC | 29673 | |
| BETTY L BUNTON TR | BETTY L BUNTON LIVING TRUST | UA 08/18/92 | 7237 HAWTHORNE CIR | | GOODRICH | MI | 48438 | |
| BETTY L CASKEY | 219 COUNTRY CLUB DR | | | | MOUNT PLEASANT | TX | 75455-6725 | |
| BETTY L CASSEL | 1016 TURNER STREET | | | | DEWITT | MI | 48820-9666 | |
| BETTY L CHORNOBY | 8014 REDWOOD COURT | | | | FOX LAKE | IL | 60020-1045 | |
| BETTY L COLLIN | BOX 91 | | | | HEMLOCK | IN | 46937-0091 | |
| BETTY L CONWAY | 3729 S DEARBORN | | | | INDPLS | IN | 46237-1238 | |
| BETTY L COREY | 3380 ACORN LANE SO | | | | SALEM | OR | 97302-5901 | |
| BETTY L CURTIS TOD | SUZETTE CURTIS & | DENNIS CURTIS | 5105 W 8TH ST | | BRADENTON | FL | 34207-6260 | |
| BETTY L DAVISSON | 1750 ROSE CREST COURT | | | | HAZELWOOD | MO | 63042-1590 | |
| BETTY L DONELSON | 1004 E GERMANY RD | | | | KOKOMO | IN | 46901-1531 | |
| BETTY L DUNN | 814 FAIRWAY CT | | | | MIAMISBURG | OH | 45342-3316 | |
| BETTY L DURANT & WILLIAM H | DURANT CO-TRUSTEES U/A DTD | 04/21/94 DURANT 1994 | REVOCABLE LIVING TRUST | 2505 8TH AVE | CLARKSTON | WA | 99403-1611 | |
| BETTY L ELLIS & R MICHAEL | ELLIS & DREMA A BRAUN JT TEN | 7500 WILLOW WOODS DR | | | NORTH OLMSTED | OH | 44070 | |
| BETTY L FARR | 3352 WHITE LK RD | | | | HIGHLAND | MI | 48356-1426 | |
| BETTY L FARRIS | 133 QUAPAW CIR | | | | LOUDON | TN | 37774-3150 | |
| BETTY L FARRIS | 5021 SKYLINE LN | | | | WASHINGTON | MI | 48094-4237 | |
| BETTY L FINLEY | BOX 182 | | | | ORLEANS | IN | 47452-0182 | |
| BETTY L FORCE JASON & | SHERRILL D JASON | 3301 DEXTER TRAIL | | | STOCKBRIDGE | MI | 49285-9706 | |
| BETTY L FRENCH | 8200 GOATHOLLOW ROAD | | | | MARTINSVILLE | IN | 46151-7878 | |
| BETTY L GAINES | 49 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1111 | |
| BETTY L GERUGHTY & | BARBARA E LANTZ JT TEN | 420 WHITE PINE BLVD | | | LANSING | MI | 48917-8820 | |
| BETTY L GLENDY | 5888 E COUNTY ROAD 875 S | | | | MOORESVILLE | IN | 46158-7425 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY L GORDON | | BOX 159 | | | CHADDS FORD | PA | 19317-0159 | |
| BETTY L GRANGER | | 3813 BROWN ST | | | FLINT | MI | 48532-5223 | |
| BETTY L HARTWICK | | 18513 ST RT 24 ROUTE 5 | | | DEFIANCE | OH | 43512 | |
| BETTY L HAUGHT | | 7925 KIMLOUGH DR | | | INDIANAPOLIS | IN | 46240-2622 | |
| BETTY L HEMPY | | 7630 WHISPERING OAKS TRAIL | | | TIPP CITY | OH | 45371 | |
| BETTY L HENDERSON | | 29540 RUTHERLAND | | | SOUTHFIELD | MI | 48076-5852 | |
| BETTY L HENDERSON | | 4323 FAIRFAX DR EAST | | | BRADENTON | FL | 34203-4049 | |
| BETTY L HENDERSON | | 15006 DAVIS TRACE DR | | | CHARLOTTE | NC | 28227 | |
| BETTY L HERINGTON | | 2270 HOLLY TREE DR | | | DAVISON | MI | 48423-2067 | |
| BETTY L HOBSON-ROSBOROUGH | | 3433 BRIMFIELD | | | FLINT | MI | 48503-2944 | |
| BETTY L HUMPHREYS & EARLY | | L HUMPHREYS JT TEN | HC 77 BOX 226 | | BALLARD | WV | 24918-9621 | |
| BETTY L JACQUES | | 21245 EVERGREEN COURT | | | MOUNT DORA | FL | 32757-9754 | |
| BETTY L JONES TOD BETTY JEAN | | BERTI SUBJECT TO STA TOD RULES | 4265 CONNECTICUT ST | | ST LOUIS | MO | 63116-1903 | |
| BETTY L JONES TR | | BETTY L JONES TRUST | UA 09/19/96 | 3900 HAMMERBERG RD., #110 | FLINT | MI | 48507-5520 | |
| BETTY L KARL | | 22833 LINCOLN COURT | | | SAINT CLAIR SHORES | MI | 48082-2700 | |
| BETTY L KARLINGER | | APT 3 | 4749 N HIGHLAND | | K C | MO | 64116-2076 | |
| BETTY L KILLIAN | | PMB #477 | 330 SW 43RD STREET SUITE K | | RENTON | WA | 98055 | |
| BETTY L KINDER | | 13375 STATE RT 69 | | | REYNOLDS STATION | KY | 42368-6006 | |
| BETTY L KIRBY | | 4808 BLACK RIVER | | | BLACK RIVER | MI | 48721-9726 | |
| BETTY L KNIGHT | | 3950 HAZEL AVE | | | NORWOOD | OH | 45212-3828 | |
| BETTY L KOTZIAN & CARL T | | KOTZIAN JT TEN | 8714 W SHELBY RD | | SHELBY | MI | 49455-8043 | |
| BETTY L KUEHL | | 419 WASHINGTON ST APT 1A | | | QUINCY | IL | 62301 | |
| BETTY L LANDRUM & JANICE K | | LANDRUM JT TEN | 327 NORMANDY RD | | ROYAL OAK | MI | 48073-5111 | |
| BETTY L LOWRY | | 61 NIGHTHAWK KNOLL | | | FAIRVIEW | NC | 28730-9113 | |
| BETTY L LUKEFAHR | | ROUTE 3 BOX 238 | | | BAY CITY | TX | 77414-9108 | |
| BETTY L LUNDAHL | | BOX 498 | | | IRON RIVER | MI | 49935-0498 | |
| BETTY L LUTZ TR OF THE BETTY | | L LUTZ TR U/A DTD 6/20/74 | 1405 IROQUOIS | | ANN ARBOR | MI | 48104-4637 | |
| BETTY L LYNCH | | 425A MISSION VALLEY ACRES RD | | | VICTORIA | TX | 77905-2615 | |
| BETTY L MAINS | | 101 E ELMWOOD AVE | | | DAYTON | OH | 45405-3534 | |
| BETTY L MASSIE | | 3116 WARREN BURTON ROAD | | | SOUTHINGTON | OH | 44470-9581 | |
| BETTY L MAY & CHERYL MAY | | ATTAWAY JT TEN | 17406 E 43RD TERRACE CT S | | INDEPENDENCE | MO | 64055-7663 | |
| BETTY L MAY & KIRK R MAY JT TEN | | 17406 E 43RD TERRACE CT S | | | INDEPENDENCE | MO | 64055-7663 | |
| BETTY L MCMULLEN TR | | MCMULLEN FAMILY TRUST | U/A DTD 03/09/01 | P O BOX 274 | LUCASVILLE | OH | 45648 | |
| BETTY L MERVYN | | 32836 WINONA | | | WESTLAND | MI | 48185-9446 | |
| BETTY L MILLER | | 24044 HIGHWAY 157 | | | SPRINGHILL | LA | 71075-4521 | |
| BETTY L MILLER | | 889 MAIN ST | | | DENNIS | MA | 02638-1419 | |
| BETTY L MITCHELL | | 1801 EAST MILWAUKEE ST | APT 209 | | JANESVILLE | WI | 53545-2686 | |
| BETTY L MORRIS | | ATTN BETTY L BLOCHER | 336 EAST FOREST AVE | | WHEATON | IL | 60187-3808 | |
| BETTY L MYERS | | 63 B MOORE RD | | | HAINES CITY | FL | 33844 | |
| BETTY L MYERS & RONALD L | | MYERS JT TEN | 313 NEWCASTLE DRIVE | | KISSIMMEE | FL | 34746-4922 | |
| BETTY L NAPOLEON | | 12210 MONICA | | | DETROIT | MI | 48204-5302 | |
| BETTY L NEWCOMER | | 2646 20TH AVE | | | MONROE | WI | 53566-3616 | |
| BETTY L NORRIS & | | DAVID D NORRIS SR JT WROS | 2360 OKLAHOMA ST | | WEST PALM BEACH | FL | 33406 | |
| BETTY L PARKER | | BOX 2601 | | | ANDERSON | IN | 46018-2601 | |
| BETTY L PETERSON | | 9938 MERRIMAN | | | LIVONIA | MI | 48150-2803 | |
| BETTY L PIERCE | | 175 W NORTH STREET | APT 334-C | | NAZARETH | PA | 18064-1429 | |
| BETTY L PLUNKETT | | RT 3 BOX 220A | | | ADA | OK | 74820 | |
| BETTY L PORTER | | 817 E HOLLAND AVE | | | SAGINAW | MI | 48601-2621 | |
| BETTY L PROCTOR & | | JEFFREY M PROCTOR JT TEN | 113 GRAND VILLAGE CT | | GRANDVILLE | MI | 49418-2158 | |
| BETTY L RADCLIFF | | 2014 WABASH RD | | | LANSING | MI | 48910-4848 | |
| BETTY L REZEK | | 290 WASHINGTON AVE APT 210C | | | ELYRIA | OH | 44035-5109 | |
| BETTY L ROBINSON | | 448 HANNINGS LANE APT H1 | | | MARTIN | TN | 38237-3323 | |
| BETTY L ROBINSON | | 1716 LATROY AVE | | | MT PLEASANT | SC | 29464-9205 | |
| BETTY L ROSS | | 6651 GLENGARRY AVE NW | | | CANTON | OH | 44718-2294 | |
| BETTY L ROSS TR | | MARY R STARK TRUST | U/A DTD 08/15/97 | 1609 FRANKLIN DR | PLAINFIELD | IN | 46168 | |
| BETTY L RUTHERFORD | | 2312 N LOCKE ST | | | KOKOMO | IN | 46901-1680 | |
| BETTY L SANDER | | 5990 BEECH DELL DR | | | CINCINNATI | OH | 45233-4922 | |
| BETTY L SANFORD TR OF THE | | SANFORD TR U/A DTD 12/30/86 | M-B BETTY L SANFORD | 1802 EAST VERDE PLACE | ANAHEIM | CA | 92805-5442 | |
| BETTY L SAWYER | | 4860 NAFF AVENUE | | | BASTROP | LA | 71220 | |
| BETTY L SCHROBA | | 1201 WYOMING AVE | | | JOLIET | IL | 60435-3718 | |
| BETTY L SCHWARTZ & BARBARA | | JOYCE SCHWARTZ JT TEN | 116 HARVEST CIRCLE | | BALA CYNWYD | PA | 19004-2017 | |
| BETTY L SCOTT | | 16 WEST 201 97TH ST | | | BURR RIDGE | IL | 60527 | |
| BETTY L SCURLOCK TOD | | KEITH A SCURLOCK | SUBJECT TO STA TOD RULES | 156 CANDLE COURT | ENGLEWOOD | OH | 45322 | |
| BETTY L SEWELL | | 4627 S MICHELLE | | | SAGINAW | MI | 48601-6632 | |
| BETTY L SEWELL & NANCY L | | HAND JT TEN | 6984 LAKESHORE DR | | AVON | IN | 46123 | |
| BETTY L SIGMAN JR | | 1252 VALLEY FORGE | | | DAYTONA BEACH | FL | 32119-1527 | |
| BETTY L SITES & JACK R SITES JT TEN | | 12260 S COUNTY RD 950E | | | GALVESTON | IN | 46932 | |
| BETTY L SNYDER | | 1008 S CENTRAL AVE | | | FAIRBORN | OH | 45324 | |
| BETTY L TAYLOR & ROBERT D TAYLOR JR & | | STEPHEN M TAYLOR TRS U/A DTD 02/25/05 | BETTY L TAYLOR TRUST | 210650 EAST 42ND ST | SCOTTSBLUFF | NE | 69361 | |
| BETTY L THAMES | | BOX 313 | | | LENA | MS | 39094-0313 | |
| BETTY L THOMAS | | 1819 W MADISON | | | KOKOMO | IN | 46901-1829 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY L THOMAS | | 19488 E 1600 NORTH RD | | | NORMAL | IL | 61761-9419 | |
| BETTY L TRABER | | 1901 PARKER RD | | | GOSHEN | OH | 45122-9221 | |
| BETTY L TUBBINS | | 139 SCHOOL ST | | | BUFFALO | NY | 14213-2045 | |
| BETTY L TURNER | | 1307 BRAMBLES | | | WATERFORD | MI | 48328-4737 | |
| BETTY L TURNER | | 202 S 4TH ST | | | MARSHALL | IL | 62441-1140 | |
| BETTY L TURNER | | 1307 BRAMBLES | | | WATERFORD | MI | 48328-4737 | |
| BETTY L UPCHURCH | | 3900 EMBARCADERO | | | WATERFORD | MI | 48329-2246 | |
| BETTY L VAN GORDON | | 20200 HIBMA RD | | | TUSTIN | MI | 49688-8107 | |
| BETTY L VAN SLYCK | | 8524 S W K-4 HIGHWAY | | | TOPEKA | KS | 66614 | |
| BETTY L VARGO | | BOX 3607 | | | TURLOCK | CA | 95381-3607 | |
| BETTY L VASQUEZ | | 6666 HUFFER RD | | | ELIDA | OH | 45806 | |
| BETTY L VIETH | | 624 SHAWNEE RD | | | BANNER ELK | NC | 28604 | |
| BETTY L WAGNER & WALTER A | WAGNER JT TEN | BOX 313 | | | FLUSHING | MI | 48433 | |
| BETTY L WAGNER TR | BETTY L WAGNER LIVING TRUST | UA 04/18/95 | 404 SUNSET DR S | | ST PETERSBURG | FL | 33707-1133 | |
| BETTY L WALKER | | 826 OAK ST | | | PORT HURON | MI | 48060-6315 | |
| BETTY L WALLACE | | 7310 STANDIFER GAP RD APT 1019 | | | CHATTANOOGA | TN | 37421-1471 | |
| BETTY L WALTON | | 420 NE 62TH TERR | | | OCALA | FL | 34470-1746 | |
| BETTY L WEBSTER | | 6 SALEM DRIVE | OAKWOOD PARK | | LAFLIN | PA | 18702-7323 | |
| BETTY L WENZEL | | 1308 HIGHLAND AVE | | | BRUNSWICK | OH | 44212 | |
| BETTY L WHEELER | | 1087 HANNA ST | | | GRAND BLANC | MI | 48439-9357 | |
| BETTY L WHITEHORN | | BOX 244 | | | ONAWAY | MI | 49765-0244 | |
| BETTY L WILLIAMS | | 1425 W CENTERLINE RD | | | ST JOHNS | MI | 48879-8150 | |
| BETTY L WILLIAMSON | | 1318 SCARLETT DR | | | ANDERSON | IN | 46013-2857 | |
| BETTY L WILLIFORD | | 2492 NORTHLAKE CT NE | | | ATLANTA | GA | 30345-2226 | |
| BETTY L WOODARD | | 22 COWART AVENUE | | | DAYTON | OH | 45417 | |
| BETTY L WOOTEN | | STE 404 | 302 CHERRY | | HELENA | AR | 72342-3531 | |
| BETTY L WYMAN | | 25 HERITAGE LA | | | WESTFIELD | MA | 1085 | |
| BETTY L YOUNG | | BOX 1285 | | | CAMDEN | NJ | 08105-0285 | |
| BETTY LAWTON HARTWICK & | DOUGLAS DARRELL SMITH JT TEN | 18513 ST RT 24 | | | DEFIANCE | OH | 43512-8600 | |
| BETTY LEE COX | | 9254 S RIVER RD | | | MAIMISBURG | OH | 45342-4232 | |
| BETTY LEE GOETZKE | | 3900 N CHARLES ST APT 304 | | | BALTIMORE | MD | 21218-1722 | |
| BETTY LEE PATTON TRUSTEE | 1990 REVOCABLE TRUST DTD | 02/02/90 U-A BETTY LEE | PATTON | 5314 PROCTOR AVE | OAKLAND | CA | 94618-2732 | |
| BETTY LEE PHILLIPS | | 1918 DOORIDGE DR | | | TWINSBURG | OH | 44087-1611 | |
| BETTY LEE S DULANY | | 12310 ROSSLARE RIDGE RD UNIT 407 | | | LUTHVLE TIMON | MD | 21093-8215 | |
| BETTY LEE WORKMAN & LEEANN | LYNEA BONT JT TEN | 3650-84TH STREET S E | | | CALEDONIA | MI | 49316 | |
| BETTY LEE WORKMAN & RANDY | LEE WORKMAN JT TEN | 3650-84TH STREET S E | | | CALEDONIA | MI | 49316 | |
| BETTY LEE WORKMAN & RICKEY | EDWARD WORKMAN JT TEN | 3650-84TH STREET S E | | | CALEDONIA | MI | 49316 | |
| BETTY LEIGHTON | | 40740 WOODWARD AVE UNIT 36 | | | BLOOMFIELD | MI | 48304-5112 | |
| BETTY LENORE FESS | | UNIT 403 | 1441 THACKER | | DES PLAINES | IL | 60016-6449 | |
| BETTY LEVAND | | 287 E EATON AVE | | | TRACY | CA | 95376-3124 | |
| BETTY LEVOSKY | | 20 ROCKLEDGE RD | | | NEWTON | MA | 02461-1800 | |
| BETTY LLOYD BOLAND | | 100 JERSEY AVE | | | SPRING LAKE | NJ | 07762-1408 | |
| BETTY LLOYD ROSS | | 2700 DUVALL RD | | | DAISY | MD | 21797-8106 | |
| BETTY LOU BRAY | | 52 BRITTANY AVE | | | TRUMBULL | CT | 06611-1105 | |
| BETTY LOU COBB | | 3684 HARRY TRUMAN DR | | | BEAVERCREEK | OH | 45432-2214 | |
| BETTY LOU COOLMAN | | 1812 COKER CT | | | VIRGINIA BEACH | VA | 23464-7506 | |
| BETTY LOU FAHLING & WALDO C FAHLING | TRS U/A DTD 06/26/02 | BETTY LOU FAHLING AMENDED TRUST | 4216 BROOKSIDE DR | | KOKOMO | IN | 46902 | |
| BETTY LOU FROUNFELTER | | 5295 HARVARD RD | | | DETROIT | MI | 48224-2165 | |
| BETTY LOU GRIESS | | 4401 H ST | | | AMANA | IA | 52203-8004 | |
| BETTY LOU GROSS | | 51 BIRCH RUN AVE | | | DENVILLE | NJ | 07834-9325 | |
| BETTY LOU GROSS & LOUIS J | GROSS JT TEN | 51 BIRCH RUN AVE | | | DENVILLE | NJ | 07834-9325 | |
| BETTY LOU HAWKINS | | 610 W OTTAWA 1005 | | | LANSING | MI | 48933-1060 | |
| BETTY LOU HEATH | | C/O GREGORY W HEATH | 511 BRICKYARD ROAD | | DANVILLE | IL | 61832 | |
| BETTY LOU HEISLER | | 10 WALLACE AVE | | | NORTHEAST | MD | 21901-3934 | |
| BETTY LOU HOMREN | | 1215 ANDERSON RD | | | PITTSBURGH | PA | 15209-1143 | |
| BETTY LOU INNIS | | 21 JOHN ST | BOX 184 | | PORT LAMBTON | ONTARIO | N0P 2B0 | CANADA |
| BETTY LOU JONES | | 3140 LUDLOW RD | | | SHAKER HEIGHTS | OH | 44120-2860 | |
| BETTY LOU KAHL | | 17008 NEFF ST SW | | | FROSTBURG | MD | 21532 | |
| BETTY LOU KINNEY | | 1943 WEST 34TH ST | | | ERIE | PA | 16508 | |
| BETTY LOU KISOR | | 4525 STEAMBOAT ISLAND RD NW | | | OLYMPIA | WA | 98502-8812 | |
| BETTY LOU MALLORY & PIERCE | MALLORY JT TEN | 620 J ST | | | SALT LAKE CITY | UT | 84103-3256 | |
| BETTY LOU PARDEE | | 5980 BRIARDALE LANE | | | SOLON | OH | 44139-2302 | |
| BETTY LOU PEISTER | | BOX 341 | | | CAMBRIA | CA | 93428-0341 | |
| BETTY LOU RILEY | | 305 WAKEFIELD DR | | | ANDERSON | IN | 46013-4522 | |
| BETTY LOU SCHNAUFER & NORMAN | L SCHNAUFER JT TEN | APT B-305 | 111 ACACIA DR | | INDIANHEAD PK | IL | 60525-4487 | |
| BETTY LOU SIEVERS | | 6995 MAYFIELD AVE | | | CINCINNATI | OH | 45243-2507 | |
| BETTY LOU SMITH | | 111 WEST PARK AV APT#116 | | | AURORA | IL | 60506 | |
| BETTY LOU SMITH TR | BETTY LOU SMITH REV LIV TRUST | UA 06/09/93 | 18435 CONESTOGA DR | | SUN CITY | AZ | 85373-1766 | |
| BETTY LOU STANGE | | 4177 S VASSAR ROAD | | | VASSAR | MI | 48768-9001 | |
| BETTY LOU TIKALSKY | | 1208 GRANT ST | | | WAUKESHA | WI | 53186-6308 | |
| BETTY LOU VERBA | | 8800 BANNER LANE | | | PARMA | OH | 44129-6072 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY LOU W RITCHIE | | 6238 LODI LANE | | | SALINE | MI | 48176-8801 | |
| BETTY LOU WILKES | | 3705 GREYSTONE DR | | | AUSTIN | TX | 78731-1503 | |
| BETTY LOU WOLF | | 2253 LARCH DR | | | JEFFERSONVILLE | IN | 47129-1103 | |
| BETTY LOUISE FORD | | 1755 W WALNUT | | | KOKOMO | IN | 46901-4209 | |
| BETTY LOUISE GREENMAN TR | BETTY LOUISE LEON TRUST | UNDER DECLARATION OF TRUST | DTD 09/25/47 | 2529 GRAMERCY | HOUSTON | TX | 77030-3107 | |
| BETTY LOUISE GRUPENHOFF TR | THE BETTY LOUISE GRUPENHOFF | TRUST UA 06/17/97 | 1011 GRANDIN RIDGE DR | | CINCINNATI | OH | 45208-3419 | |
| BETTY LOUISE KELLY | | 1108 SUNSET ST | | | IOWA CITY | IA | 52246-4939 | |
| BETTY LOVE | | HRAUNTEIG 16 | | | REYKJAVIK | | | ICELAND |
| BETTY LU MALLORY | | 620 J ST | | | SALT LAKE CITY | UT | 84103-3256 | |
| BETTY LUBUS | | 40 CLAPBOARD RIDGE | | | DANBURY | CT | 06811-4543 | |
| BETTY LUCILLE HANCOCK | | 9231 WEBSTER ROAD | | | CLIO | MI | 48420-8544 | |
| BETTY M ACKELS | | 4774 SOUTH MERIDIAN ROAD | | | OVID | MI | 48866-9732 | |
| BETTY M AHLERS | | 7339 CREEK SIDE | | | LANSING | MI | 48917-9692 | |
| BETTY M ALBOSTA & EDWARD J | ALBOSTA JT TEN | 5360 FORT ROAD | | | SAGINAW | MI | 48601-9312 | |
| BETTY M BAKER | | 1307 HARPSTER AVENUE | | | AKRON | OH | 44314-2215 | |
| BETTY M BILLS & LISA A | LANE JT TEN | 1812 SUMMERVIEW COURT | | | WOODSTOCK | GA | 30189-1554 | |
| BETTY M BILLS & LISA A BILLS JT TEN | | 1812 SUMMERVIEW COURT | | | WOODSTOCK | GA | 30189-1554 | |
| BETTY M BILLS CUST SARAH L | BILLS UNIF GIFT MIN ACT | MICH | | 4099 BEN HOGAN | FLINT | MI | 48506-1401 | |
| BETTY M BROWN | | 2884 BARDER ST NE | | | WARREN | OH | 44484 | |
| BETTY M BUCKNER | BETTY M HOUSEL | 3409 CATSKILL DR | | | MATTHEWS | NC | 28105-4451 | |
| BETTY M CLARK | | 2139 FISCHER | | | DETROIT | MI | 48214-2852 | |
| BETTY M COOPER | | 11895 N 75 W | | | ALEXANDRIA | IN | 46001-8469 | |
| BETTY M DAVIDSON | | 119 KILLEWALD | | | TONAWANDA | NY | 14150-2349 | |
| BETTY M DIVER | | 7 WEST 7TH ST STE 1920 | | | CINCINNATI | OH | 45202-2428 | |
| BETTY M DOBBS | | 7801 DAFFODIL DR | | | LOUISVILLE | KY | 40258-2366 | |
| BETTY M EDGAR TR | BETTY M EDGAR TRUST | UA 12/9/97 | SANDHILL COVE | 1701 SW CAPRI ST APT 224 | PALM CITY | FL | 34990-4539 | |
| BETTY M FREELAND | C/O DOUGLAS HUNTER | 8461 NORTH 9550 WEST | | | LEHI | UT | 84043-3170 | |
| BETTY M FURMAN | | 348 WEST END AVENUE | | | NEW YORK | NY | 10024 | |
| BETTY M GEISLER & MISS | SARAH A GEISLER JT TEN | 1651-34TH ST NW | | | WASH | DC | 20007-2742 | |
| BETTY M HANNUM & BETH HANNUM | THOMAS JT TEN | BOX 46 | | | KELTON | PA | 19346-0046 | |
| BETTY M HANNUM & WILLIAM M | HANNUM JT TEN | BOX 46 | | | KELTON | PA | 19346-0046 | |
| BETTY M HIGGINS | | 5649 S 42ND ST | | | GREENFIELD | WI | 53221-3923 | |
| BETTY M HILL | | 373 HAMMOCKE DR. | | | FAIRPORT | NY | 14450-7061 | |
| BETTY M HOLLIDAY | | 14217 NORTH DEL CAMBRE AVE | | | FOUNTAIN HILLS | AZ | 85268-2427 | |
| BETTY M HOUSEL | | 3409 CATSKILL DR | | | MATTHEWS | NC | 28105-4451 | |
| BETTY M HOWARD | | HCR 2 | 463 ROUTE 30 | | TUPPER LAKE | NY | 12986-9611 | |
| BETTY M HOWARD | | 2329 PARK AVENUE | | | CINCINNATI | OH | 45212-3309 | |
| BETTY M HOWARD | | 463 WITCHIN DIN DR | | | TUPPER LAKE | NY | 12986 | |
| BETTY M JAMISON | | 4398 STONNYBROOK DR | | | WARREN | OH | 44484-2234 | |
| BETTY M JONE TR | BETTY M JONES LIVING TRUST | UA 11/17/95 | 6041 S EAST MARTINIQUE DR #201 | | STUART | FL | 34997 | |
| BETTY M JONES | | G-3444 MACKIN RD | | | FLINT | MI | 48504-3283 | |
| BETTY M JONES | | 617 CARLTON DRIVE | | | AUGUSTA | GA | 30909-3505 | |
| BETTY M KETZEL | | 7781 WINDY HILL CT | | | CENTERVILLE | OH | 45459 | |
| BETTY M LONG | | 1508 RAGSDALE RD | | | GREENVILLE | NC | 27858-4719 | |
| BETTY M MAAS | | 802 N SABAL PALM WAY | | | INVERNESS | FL | 34453-1502 | |
| BETTY M MAAS & FRANK A MAAS JT TEN | | 802 N SABAL PALM WAY | | | INVERNESS | FL | 34453-1502 | |
| BETTY M MACRI | | 43JOSEPH ST | | | MERIDEN | CT | 06451-2010 | |
| BETTY M MILLER | | 9 BERKLEY DRIVE | | | LOCKPORT | NY | 14094-5514 | |
| BETTY M MINELLI | | 19 SANDSPOINT RD | | | WARETOWN | NJ | 08758-1644 | |
| BETTY M MOLINATTO | | 351 CLEVELAND AVE E | | | WARREN | OH | 44483-1904 | |
| BETTY M MOORE | | 2133 N ARMSTRONG ST | | | KOKOMO | IN | 46901-5802 | |
| BETTY M NADEN | | 334 3975 ANDERSON STREET | | | WHITBY | ONTARIO | L1R 2Y8 | CANADA |
| BETTY M NASH | | 3057 INNSBROOK DRIVE | | | OWOSSO | MI | 48867-9299 | |
| BETTY M PARKER | | 197 WEST ST | | | BEREA | OH | 44017-2354 | |
| BETTY M PATRICK | | 3123 GATESVILLE RD | | | CRYSTAL SPRINGS | MS | 39059-8910 | |
| BETTY M PAVEY | | 127 N ELMA ST | | | ANDERSON | IN | 46012-3137 | |
| BETTY M PULLIAM | | 119 KIRBY RD | | | KING | NC | 27021 | |
| BETTY M ROBERTS & BONNIE | LYNN BURKS JT TEN | 30 CRANE DRIVE | | | SAFETY HARBOR | FL | 34695-5308 | |
| BETTY M RUDIG | | 10140 OLD PASCAGOULA RD | | | THEODORE | AL | 36582-9481 | |
| BETTY M SABO | | 1123 HAVANA AVE | | | JOHNSTOWN | PA | 15904-1014 | |
| BETTY M SCHMIDT | | 1005 CHESTER VILLAGE WEST | 317 WEST MAIN ST | | CHESTER | CT | 06412 | |
| BETTY M SCHNEIDER | | 445 GREGORIAN DR | | | FAIRFIELD | OH | 45014-4467 | |
| BETTY M SHIRLEY | | 4800 ORCHARD VIEW AVE | | | CHATTANOOGA | TN | 37415-2218 | |
| BETTY M SIMS | | 372 W YERBY | | | MARSHALL | MO | 65340 | |
| BETTY M SNACK | | RR 1 BOX 167 | | | SIDELL | IL | 61876-9736 | |
| BETTY M SPEHAR | | 1417 E COMMERCE RD | | | COMMERCE TWP | MI | 48382-1242 | |
| BETTY M SPILKER | | 3290 CROSS FOX DR | | | MULBERRY | FL | 33860-8683 | |
| BETTY M STRATTON | | 37 DAUNTON DR | | | ROCHESTER | NY | 14624-4231 | |
| BETTY M THOMPSON | | 5914 COULSON CT | | | LANSING | MI | 48911-5022 | |
| BETTY M THUDE | | 35 EASTWOOD DRIVE | | | SAN FRANCISCO | CA | 94112-1225 | |
| BETTY M TOLLANDER | | 5744 NORTH 79TH AVE | | | OMAHA | NE | 68134-2013 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY M TOLLANDER & ROBERT L | TOLLANDER JT TEN | 5744 NO 79 AVE | | | OMAHA | NE | 68134-2013 | |
| BETTY M VAN GENDEREN | 340 BROADACRE | | | | CLAWSON | MI | 48017-1562 | |
| BETTY M WARD | 1452 SO GENEVIEVE ST | | | | BURTON | MI | 48509-2402 | |
| BETTY M WARREN | 189 MOODY AVE | | | | CANDLER | NC | 28715-9603 | |
| BETTY M WEST & | KATHLEEN S WEST JT TEN | 610 1ST ST | | | LIVERPOOL | NY | 13088 | |
| BETTY M WEST & | ROBERT K WEST JT TEN | 1193 JOHNS ARBOR ST W | | | ROCHESTER | NY | 14620-3624 | |
| BETTY M WEST & | DANIEL L WEST JT TEN | 1193 JOHNS ARBOR ST W | | | ROCHESTER | NY | 14620-3624 | |
| BETTY M WESTON | 5744 NORTH 79TH AVE | | | | OMAHA | NE | 68134-2013 | |
| BETTY M WHITEMAN | 6 N PARK ST | | | | ADAMS | NY | 13605-1107 | |
| BETTY M WINTER & | DOUGLAS E WINTER JT TEN | 29790 PIERCE | | | SOUTHFIELD | MI | 48076-2061 | |
| BETTY M WINTER & | CANDACE WINTER JT TEN | 29790 PIERCE | | | SOUTHFIELD | MI | 48076-2061 | |
| BETTY M WIRTH | BOX 107 | | | | WAUKAU | WI | 54980-0107 | |
| BETTY M BERGLUND & | PAUL W BERGLUND JT TEN | 1929 KINGSTON AVENUE | | | MAPLEWOOD | MN | 55109-4701 | |
| BETTY MAE BLEDSOE | 1209 NORTHLAKE | | | | RICHARDSON | TX | 75080 | |
| BETTY MAE FOLTZ | 271 STANLEY AVE | | | | SHENANDOAH | VA | 22849-4211 | |
| BETTY MAE TOWNSEND | 643 PARK AVE | | | | HUNTINGTON | NY | 11743-3756 | |
| BETTY MAH | 474 MILLER AVE | | | | FREEPORT | NY | 11520-6115 | |
| BETTY MANGIAGLI | 199 ZANDHOCK RD | | | | HURLEY | NY | 12443-5710 | |
| BETTY MARIE BENNETT & | LAWRENCE L BENNETT JT TEN | 1014 SCENERY DRIVE | | | HARRISBURG | PA | 17109-5332 | |
| BETTY MARIE LUNDIE & | ALFRED J LUNDIE JT TEN | 20519 CEDAR | | | ST CLAIR SHORES | MI | 48081-1793 | |
| BETTY MARSHA BOWDLE | 453 HIGHWAY 29 SOUTH | | | | DELIGHT | AR | 71940-8269 | |
| BETTY MASTANDREA TOD | ANDREW P MASTANDREA | SUBJECT TO STA TOD RULES | 128 PARK AVENUE | | NUTLEY | NJ | 07110 | |
| BETTY MATHIS BECK | 3203 RIDGEFIELD LN | | | | VALDOSTA | GA | 31602-1377 | |
| BETTY MATOVICH TOD | MITCHELL MATOVICH | SUBJECT TO STA TOD RULES | 592 OLD TRAIL COURT | | ETTERS | PA | 17319 | |
| BETTY MAY HOWE | 909 SIMMONS DR | | | | KELLER | TX | 76248-5202 | |
| BETTY MAYER & | SUSAN A KAPLAN JT TEN | 34 21 77TH STREET | | | JACKSON HEIGHT | NY | 11372-2338 | |
| BETTY MC DUFFIE MADDOX | AS CUST FOR DAVID WALLACE | MADDOX JR A MINOR U/THE LAWS | OF GEORGIA | 106 SCARBOROUGH CT | MARIETTA | GA | 30067-4331 | |
| BETTY MCNARY | 164 MERRITS POND ROAD | | | | RIVERHEAD | NY | 11901-2603 | |
| BETTY MCNAUGHTON | 186 MIRIAM CT | VAIL RD | | | PARSIPPANY | NJ | 07054 | |
| BETTY MERRITT | 3212 BURLEITH AVENUE | | C/O VAIL MANOR APT 1102 | | BALTIMORE | MD | 21215-7908 | |
| BETTY MICHELS AS CUSTODIAN | FOR DEBRA L MICHELS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 3 JILL CT | COMMACK | NY | 11725-1785 | |
| BETTY MICHELS AS CUSTODIAN | FOR JEFFREY L MICHELS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 3 JILL CT | COMMACK | NY | 11725-1785 | |
| BETTY MIDDLETON | BOX 493 | | | | GREENVILLE | PA | 16125-0493 | |
| BETTY MILLS MONTGOMERY | 5830 LYMAN AVE | | | | DOWNERS GROVE | IL | 60516-1403 | |
| BETTY MOHR TR | U/A DTD 06/27/01 | FBO BETTY MOHR | 2003 SW 6TH AVE | | BOYNTON BEACH | FL | 33426-4614 | |
| BETTY MOLLER TRAMMELL AS | CUST FOR DENNIS WARREN | TRAMMELL U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 7431 SAN CARPINO | GOLETA | CA | 93111-1212 | |
| BETTY MONNETT | 1715 E CO ROAD 1050 S | | | | CLOVERDALE | IN | 46120-9133 | |
| BETTY MORRIS | 2440 WHITTIER | | | | SAGINAW | MI | 48601-2449 | |
| BETTY N BENJAMIN | 1652 US 52 | | | | MOSCOW | OH | 45153-9702 | |
| BETTY N GUENTHNER | 1628 LONG BOW LANE | | | | WEST CARROLLTON | OH | 45449-2345 | |
| BETTY N JANETTE | 5532 NAVAHO TRAIL | | | | ALEXANDRIA | LA | 71301-2851 | |
| BETTY N ROBBINS | 205 HUTTON CT | | | | DAYTON | TN | 37321-7237 | |
| BETTY N SCHEIE | 208 TWENTY-FIRST PLACE | | | | LA CROSSE | WI | 54601-4235 | |
| BETTY N WEST TOD | HOWARD J WEST | SUBJECT TO STA TOD RULES | 212 BENTLEY DR | | NAPLES | FL | 34110 | |
| BETTY N WILTZ | 3231 47TH ST | | | | METAIRIE | LA | 70001-4115 | |
| BETTY NASH | 7725 KYLE ST | | | | TUJUNGA | CA | 91042-1627 | |
| BETTY NEWBERRY | 22482 10 MILE RD | | | | ST CLAIR SHORES | MI | 48080-1342 | |
| BETTY NEXSEN DE VRIES | 83 THAYER RD | | | | MANHASSET | NY | 11030-2449 | |
| BETTY NICKELSON | 6712 WHITE OAK RD | | | | QUINCY | IL | 62301-8157 | |
| BETTY NOTTOLI & SAM DI | MATTEO JT TEN | 73 600 CATALINA WAY P 3 | | | PALM DESERT | CA | 92260 | |
| BETTY NUSSLE | 1327 NORTH ROAD NE | | | | WARREN | OH | 44483-4524 | |
| BETTY O CROWTHERS | 1730 CRYSTAL | | | | ANDERSON | IN | 46012-2413 | |
| BETTY O DISMUKE | 2998 ROSS CLARK CIR | APT H-43 | | | DOTHAN | AL | 36301-1135 | |
| BETTY O GEORGE | 4342 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30083-4237 | |
| BETTY O KNOBLOCH | 503 ROSELAWN BLVD | | | | LAFAYETTE | LA | 70503-4011 | |
| BETTY O KRAMER | 3261 GEORGIAN COURT | | | | ERIE | PA | 16506-1169 | |
| BETTY O PEARSON | 5176 CAPRI LANE | | | | FLINT | MI | 48507-4006 | |
| BETTY P ABELE | 1769 GONDERT AVENUE | | | | DAYTON | OH | 45403-3416 | |
| BETTY P BOYD | 3050 ASHLEY AVENUE | | | | MONTGOMERY | AL | 36109-2125 | |
| BETTY P CHRIST | S-5450 COUNTRY CLUB LANE | | | | HAMBURG | NY | 14075-5837 | |
| BETTY P DALTON | APT 312 | 20 W LUCERNE CIR | | | ORLANDO | FL | 32801-3703 | |
| BETTY P DITULLIO | 961 ADRIAN CIRCLE | | | | GIRARD | OH | 44420-2134 | |
| BETTY P ENGLE | 910 HILLSIDE DR | | | | ANDERSON | IN | 46011-2034 | |
| BETTY P FERGUSON & | RICHARD R ANDERSON JT TEN | 2201 VIKING LN | | | RICHMOND | VA | 23228-3836 | |
| BETTY P FLEURY | 11021 SPEEDWAY | | | | UTICA | MI | 48317-3548 | |
| BETTY P FLEURY & | WILLIAM FRED FLEURY JT TEN | 11021 SPEEDWAY | | | UTICA | MI | 48317-3548 | |
| BETTY P GREEN & | TRACEY G BAILEY & | CRAIG A GREEN JT TEN | 712 PRINCETON PARKWAY | | MOUNT OLIVE | AL | 35117-3449 | |
| BETTY P JACOBSEN | 1600 FOX BEND CT | | | | NAPERVILLE | IL | 60563-1115 | |
| BETTY P JOSEPH | 852 FREDERICK AVE | | | | NILES | OH | 44446-2720 | |
| BETTY P LA PORTE TR | BETTY P LA PORTE REVOCABLE | TRUST UA 09/12/97 | 1001 MIDDLEFORD ROAD APT 308 | | SEAFORD | DE | 19773 | |
| BETTY P SUDDATH | 100 OAK HILL APT 1B | | | | EUFAULA | AL | 36027 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY P TAYLOR | | 2240 E WISTERIA ST | | | SARASOTA | FL | 34239-3935 | |
| BETTY P WERNER & DAVID A | YOUNG JT TEN | 208 POLK AVE | | | RIDGWAY | PA | 15853-2360 | |
| BETTY P WOOD & ROBERT E WOOD JT TEN | BOX 152 | | | | NEW ELLENTON | SC | 29809-0152 | |
| BETTY PARDON | 2490 LINDA STREET | | | | SAGINAW | MI | 48603-4125 | |
| BETTY PEDERSEN BELL | 915 SUNSET DR | | | | SPEARFISH | SD | 57783-1632 | |
| BETTY PEDERSEN BELL & HEIDI | ANN BELL JT TEN | 915 SUNSET DR | | | SPEARFISH | SD | 57783-1632 | |
| BETTY PEDERSEN BELL & KERRY | SKAK BELL JT TEN | 915 SUNSET DR | | | SPEARFISH | SD | 57783-1632 | |
| BETTY PEDERSEN BELL & WENDY | ROSEDA BELL JT TEN | 915 SUNSET DR | | | SPEARFISH | SD | 57783-1632 | |
| BETTY PELLOW | 453 GRIPPEN HILL RD | | | | VESTAL | NY | 13850-5611 | |
| BETTY PIERSON | 4321 THAMES COURT | | | | FLOWER MOOND | TX | 75028-1780 | |
| BETTY PINGREY SULHOFF | 10806 YOLANDA AVE | | | | NORTHRIDGE | CA | 91326-2722 | |
| BETTY PLANK | BOX 121 | | | | CHATSWORTH | IL | 60921-0121 | |
| BETTY PLOWMAN | 7368 LEISURE TOWN RD | | | | VACAVILLE | CA | 95688 | |
| BETTY PODLESH | 15 VICTORIA DR | | | | ROCHESTER | NY | 14618-2727 | |
| BETTY R BLAIR | P O BOX 1536 | | | | NEWTOWN | PA | 18940 | |
| BETTY R BROADLEY TR | BETTY R BROADLEY TRUST | UA 07/21/94 | BOX 74 | | W SPRINGFIELD | NH | 03284-0074 | |
| BETTY R BROWN | 135 ROBIN | | | | COMMERCE TWP | MI | 48382-4064 | |
| BETTY R BROWNSTEIN | BOX 511 | | | | COLUMBIA | SC | 29202-0511 | |
| BETTY R CULMER | 6195 COLD SPRING TR | | | | GRAND BLANC | MI | 48439-7926 | |
| BETTY R EDWARDS | 1605 SANGLOE PL | | | | LYNCHBURG | VA | 24502-1821 | |
| BETTY R ELLISON | 200 RAWSON DR | | | | NEW CARLISLE | OH | 45344-1223 | |
| BETTY R ERSKINE-JONG | BOX 464 | | | | BYRON | MI | 48418-0464 | |
| BETTY R FISHER | 837 SPRING ST | | | | LATROBE | PA | 15650-2025 | |
| BETTY R GRAY | 2117 ARTHUR AVENUE | | | | DAYTON | OH | 45414-3103 | |
| BETTY R GRIBBEN | 248 SOMMERVILLE ROAD | | | | ANDERSON | IN | 46011-1679 | |
| BETTY R HERR | 201 W OAK ST BOX 393 | | | | CONTINENTAL | OH | 45831-9084 | |
| BETTY R HOLBIN | 5045 DODGE RD W | | | | CLIO | MI | 48420-8503 | |
| BETTY R HOLLENDER | 6 REVERE ROAD | | | | SCARSDALE | NY | 10583-6828 | |
| BETTY R HOOVER | 943 HONEYSUCKLE DR | | | | SAN MARCOS | CA | 92078 | |
| BETTY R HUTHSING AS | CUSTODIAN FOR KENT HUTHSING | U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 2026 EL CAMINO DE LA LUZ | SANTA BARBARA | CA | 93109-1929 | |
| BETTY R HUTHSING AS CUST FOR | JACK A HUTHSING U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 5434 PAREJO DR | SANTA BARBARA | CA | 93111-1635 | |
| BETTY R KROTZER & JOSEPH B | KROTZER JT TEN | 1403 S SEYMOUR RD | | | FLINT | MI | 48532-5517 | |
| BETTY R LEE & LEONARD H LEE JT TEN | 2604 CARMAN | | | | ROYAL OAK | MI | 48073-3722 | |
| BETTY R LONG | 166 CHOTA CIR | | | | LAFAYETTE | GA | 30728-3413 | |
| BETTY R LUSTER | 5813 BALDWIN BLVD | | | | FLINT | MI | 48505-5113 | |
| BETTY R MOODY | 4648 CLIFTY CT | | | | ANDERSON | IN | 46012-9703 | |
| BETTY R NOLL | 34 E REAMER AVE | | | | WILMINGTON | DE | 19804-1369 | |
| BETTY R PARRISH | 118 N 8TH | | | | MIDDLETOWN | IN | 47356-1306 | |
| BETTY R PARSONS | 123 MEADOWVIEW DR | | | | FAIRFIELDGLADE | TN | 38558-9015 | |
| BETTY R PONTIOUS | 1107 NORTH MCLANE | | | | PAYSON | AZ | 85541 | |
| BETTY R ROLLER | BOX 351 | | | | ELECTRIC CITY | WA | 99123-0351 | |
| BETTY R SCHLEICHER | 9 ORANGE S W | | | | WARREN | OH | 44485-4217 | |
| BETTY R SCHOEN & | CHERYL HAWRYLUK JT TEN | 7 NEEDLES LA | | | ORMOND BEACH | FL | 32174 | |
| BETTY R SEVERT | 1024 SO AVE B APT 2A | | | | WASHINGTON | IA | 52353-1024 | |
| BETTY R SHEEHY | 6195 COLDSPRING | | | | GRAND BLANC | MI | 48439-7926 | |
| BETTY R STAN | 2509 MEYERHILL | | | | CINCINNATI | OH | 45211-6127 | |
| BETTY R TANASON TOD ROBERT D TANASON | SUBJECT TO STA TOD RULES | C/O ROBERT D TANASON | 9680 DIXBORO RD | | SOUTH LYON | MI | 48178 | |
| BETTY R WHITE | 4108 PLANTATION RD | | | | MOREHEAD CITY | NC | 28557-6285 | |
| BETTY R ZOMBAR | 9330 CAIN DR N E | | | | WARREN | OH | 44484-1711 | |
| BETTY RAE ANZACK | 5534 ROCKVIEW DRIVE | | | | TORRANCE | CA | 90505-3260 | |
| BETTY RAE MAYER | APT 8-A | 429 E 52ND ST | | | N Y | NY | 10022-6431 | |
| BETTY RAE PASTOOR | 3062 E 3200 N | | | | TWIN FALLS | ID | 83301-0518 | |
| BETTY RAE PFAHL AS | CUSTODIAN FOR DAVID J PFAHL | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1567 BREIDING ROAD | AKRON | OH | 44310-2651 | |
| BETTY RANDALL | 1318 EVANS AVE | | | | NOBLESVILLE | IN | 46060-1822 | |
| BETTY RANDLE | 17672 ALBION | | | | DETROIT | MI | 48234-3813 | |
| BETTY RAY CAMPBELL | C/O BETTY RAY LUSTER | 5813 BALDWIN BLVD | | | FLINT | MI | 48505-5113 | |
| BETTY RAY D WANNAMAKER | 2225 BROUGHTON STREET | | | | ORANGEBURG | SC | 29115-4676 | |
| BETTY RAY LUSTER | 5813 BALDWIN BL | | | | FLINT | MI | 48505-5113 | |
| BETTY REED | 1 EL DORADO LANE | | | | ORINDA | CA | 94563-2210 | |
| BETTY REYES | 22484 SANTA CLARA ST | | | | HAYWARD | CA | 94541-6232 | |
| BETTY RICKSGERS & | MARY SITTO JT TEN | 3510 W WALTON | | | WATERFORD | MI | 48329-4375 | |
| BETTY ROBERTS | 2439 61ST AVE SE | | | | MERCER ISLAND | WA | 98040-2420 | |
| BETTY ROBINSON | 1716 LATROY AVE | | | | MOUNT PLEASANT | SC | 29464-9205 | |
| BETTY ROBINSON | 16164 VERONICA | | | | EAST POINTE | MI | 48021-3642 | |
| BETTY ROGERS | 3530 SOUTH WENDOVER CIRCLE | | | | YOUNGSTOWN | OH | 44511-2612 | |
| BETTY ROMANO | 5053 S 174 ST | | | | OMAHA | NE | 68135-1449 | |
| BETTY ROSE KELLER | 48140 LIBERTY DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-4059 | |
| BETTY ROSEN | 6 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2139 | |
| BETTY ROSENBERG & | KAREN ROSENBERG JT TEN | 995 FURNACE BROOKPKWY | | | QUINCY | MA | 02169 | |
| BETTY ROSS TRUSTEE U/A DTD | 12/05/91 CLEONE E PIERCE | TRUST | BOX 62 | | ATTICA | MI | 48412-0062 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY ROUTON ELLSWORTH | 1801 WINTER LOCHEN DR | | | | FAYETTEVILLE | NC | 28305-5254 | |
| BETTY ROWE WILSON | 2513 MACONDA LANE | | | | HOUSTON | TX | 77027-4011 | |
| BETTY RUTH HUSEMAN TRUSTEE | U/A DTD 10/06/92 BETTY RUTH | HUSEMAN REVOCABLE TRUST | 893 DEL RAY DR | | ST PETERS | MO | 63376-2658 | |
| BETTY S AMON | R D 1 | | | | ADAMSVILLE | PA | 16110-9801 | |
| BETTY S APPICH | 103 RAVEN ROCK RD | | | | RICHMOND | VA | 23229-7820 | |
| BETTY S AUTEN | R R 1 | 531 W WASHINGTON | | | GALVESTON | IN | 46932-9491 | |
| BETTY S BAGWELL | 5987 SHADBURN FERRY ROAD | | | | BUFORD | GA | 30518-1311 | |
| BETTY S BLICK TRUSTEE | INTERVIVOS TRUST DTD | 11/20/89 U-A BETTY S BLICK | 10102 S OCEAN DR | APT 602 | JENSEN BEACH | FL | 34957-2547 | |
| BETTY S BRAZELLE | 180 MYERS | | | | LIPEER | MI | 48446 | |
| BETTY S BROWN | 190 SACKETT RD | | | | AVON | NY | 14414-1361 | |
| BETTY S BRYANT | BOX 1309 | | | | PALESTINE | TX | 75802-1309 | |
| BETTY S COUSINS | 302 HAWLEY ST | | | | LOCKPORT | NY | 14094-2710 | |
| BETTY S DAVIDSON & WILLIAM J | DAVIDSON JT TEN | 3711 VALLEYBROOK DRIVE | OAKWOOD HILLS | | WILMINGTON | DE | 19808-1342 | |
| BETTY S EADES | BOX 1154 | | | | ABINGDON | VA | 24212-1154 | |
| BETTY S EISEN | 300 KINGS WAY RD | RM# 114 | | | MARTINSVILLE | VA | 24112 | |
| BETTY S FENNELL TR U/W | GREGG C BURNS | 1124 WATERWAY LN | | | MYRTLE BEACH | SC | 29572-5776 | |
| BETTY S FITCH TR | BETTY S FITCH FAMILY TRUST NO 1 | U/A DTD 02/06/02 | 3734 ROBERT FROST DR | | YOUNGSTOWN | OH | 44511 | |
| BETTY S GRANT AS | CUSTODIAN FOR PAMELA DELON | GRANT U/THE N C UNIFORM | GIFTS TO MINORS ACT | 3505 ROCKINGHAM RD | GREENSBORO | NC | 27407-7249 | |
| BETTY S GREENWOOD | 509 CENTRAL WAY | | | | ANDERSON | IN | 46011-1803 | |
| BETTY S GROGAN | 754 MOKAPU RD | | | | KAILUA | HI | 96734-1629 | |
| BETTY S HAFFNER | 228 WARING AVENUE | | | | STATE COLLEGE | PA | 16801-6109 | |
| BETTY S HARDY | 2421 PARRISH ST | | | | BURLINGTON | NC | 27215-4421 | |
| BETTY S HARRILL & RICHARD M | HARRILL JT TEN | 2901 CARROLLWOOD DR | | | WINSTON SALEM | NC | 27103-5416 | |
| BETTY S HINTZ | 45 SAND HILL SCHOOL RD | | | | ASHEVILLE | NC | 28806-1036 | |
| BETTY S IRBY & MARK IRBY JT TEN | 1006 MYRTLE DR | | | | MERIDIAN | MS | 39301-6707 | |
| BETTY S KELLAR | 1718 BENNETT ST | | | | KOKOMO | IN | 46901-5118 | |
| BETTY S KEYES | 1252 OLD FARM CIR | | | | WEBSTER | NY | 14580-9546 | |
| BETTY S LARSON | 1210 PARK AVE | | | | SHEPHARDSVILLE | KY | 40165-9290 | |
| BETTY S LEWIS & NANCY L | JAMES JT TEN | BOX 2 | | | BUFFALO MILLS | PA | 15534-0002 | |
| BETTY S LIVINGSTONE | C/O CHARLES E MCKEE ESQUIRE | 1100 TOWNSHIP LINE ROAD | | | HAVERTOWN | PA | 19083 | |
| BETTY S MCGEHEE TRUSTEE U/A | DTD 12/18/92 BETTY S MCGEHEE | LIVING TRUST | 152 MCGEHEE ROAD | | NATCHEZ | MS | 39120-8991 | |
| BETTY S PAFFORD | 10357 E WILSON | | | | OTISVILLE | MI | 48463-9732 | |
| BETTY S ROSE | 3955 LANCASTER CT | | | | YPSILANTI | MI | 48197-7400 | |
| BETTY S RUSSELL | 103 MALSON ST | | | | JACKSON | SC | 29831-3327 | |
| BETTY S SANDLIN | 2188 E 600 N | | | | ALEXANDRIA | IN | 46001 | |
| BETTY S SHUFORD | 400 18TH ST APT A 4 | | | | VERO BEACH | FL | 32960-5643 | |
| BETTY S STEIN | 744 OAK KNOLL AVENUE NE | | | | WARREN | OH | 44483-5322 | |
| BETTY S STRAIN | 4016 BOBBIN LN | | | | ADDISON | TX | 75001-3103 | |
| BETTY S THARP | C/O KNOLL | 2825 LYDIA STREET SW | | | WARREN | OH | 44481-9619 | |
| BETTY S WALKER | ATTN ELIZABETH SUSAN WALKER | BOX 43143 | | | CINCINNATI | OH | 45243-0143 | |
| BETTY S WEEMS | 1401 MCKEEN PL APT 501 | | | | MONROE | LA | 71201-4435 | |
| BETTY S WHITE | 225 WARDEN AVE | | | | ELYRIA | OH | 44035-2649 | |
| BETTY S YOUNT | 2800 GREENWICH ROAD | | | | WINSTON-SALEM | NC | 27104-4039 | |
| BETTY SCHUYLER DEMING | WOOD | 8765 MONTGOMERY AVE | | | WYNDMOUR | PA | 19038-8307 | |
| BETTY SCHWARZ | 14 AMY DR | | | | WESTFIELD | NJ | 07090-2619 | |
| BETTY SEMINERIO | 6 MOUNTAINVIEW CT | | | | HARDYSTON | NJ | 07419-2414 | |
| BETTY SHAW | 92 MAXWELL CT | | | | TIPP | OH | 45371-2340 | |
| BETTY SHELLEY TR U/A DTD 07/06/95 | SHELLEY FAMILY TRUST | C/O MERRILL LYNCH | ATTN SANETTE V MORENO A/C 80C-10144 | 1715 SECOND ST | NAPA | CA | 94559-2407 | |
| BETTY SHERMAN & | STANLEY SHERMAN JT TEN | 3711 NE 88TH ST | | | VANCOUVER | WA | 98665-1071 | |
| BETTY SIDEBOTTOM | 175 CAVE RUN DR APT 7 | | | | ERLANGER | KY | 41018-4018 | |
| BETTY SIDLARIK | 5316 WINSHALL | | | | SWARTZ CREEK | MI | 48473-1108 | |
| BETTY SITTINGER | BOX 2003 | | | | ELYRIA | OH | 44036-5003 | |
| BETTY SMITH | 15826 KENTUCKY ST | | | | DETROIT | MI | 48238-1130 | |
| BETTY SMITH | ATTN ELIZABETH M SMITH | BOX 159 | | | ASBURY | NJ | 08802-0159 | |
| BETTY SOBOTTA & | RUDOLPH R SOBOTTA JT TEN | W24065 CYRIL SOBUTTA LANE | | | ARCADIA | WI | 54612-8207 | |
| BETTY SOULTS TR | BETTY SOULTS LIVING TRUST | UA 07/08/96 | 1111 TAXIWAY IDA | | LAKE CITY | MI | 49651-9212 | |
| BETTY SPIES SANDERS | BOX 168 | | | | FAYETTE | AL | 35555-0168 | |
| BETTY STEWART | 5516 HIAWATHA CT | | | | FAIRFIELD | OH | 45014-3320 | |
| BETTY STOKES JONES | 3937 N C 102 E | | | | AYDEN | NC | 28513-7529 | |
| BETTY SUE AKERS | ATTN ELIZABETH SUSAN WALKER | BOX 43143 | | | CINCINNATI | OH | 45243-0143 | |
| BETTY SUE HETZEL | 3136 DILLON DR | | | | ST LOUIS | MO | 63125-4407 | |
| BETTY SUE HUNT | 2114 PACER TR | | | | BEAVERCREEK | OH | 45434-5600 | |
| BETTY SUE JONES | 6206 LEDWIN DRIVE | | | | TROY | MI | 48098-2047 | |
| BETTY SUE SCHRADER & GARY L | SCHRADER JT TEN | 8850 NW 15 ST | | | PEMBROOKE PINES | FL | 33024-4734 | |
| BETTY SUE THOMPSON | 10132 HUMPHREY ROAD | | | | CINCINNATI | OH | 45242-4651 | |
| BETTY SUE TOLLEY & CHARLOTTE | S HUBER JT TEN | BOX 424 | | | CARDWELL | MO | 63829-0424 | |
| BETTY T BRADFORD | ATTN BETTY T LUCK | 101 FOX CREEK DRIVE | | | GOODE | VA | 24556-2101 | |
| BETTY T ECKDAHL TRUSTEE U/A | DTD 10/09/91 BETTY T ECKDAHL | TRUST | 218 WESTWOOD COURT | | LEXINGTON | KY | 40503-1136 | |
| BETTY T HARDEE | 735 KASIMIR DRIVE | | | | JACKSONVILLE | FL | 32211-7269 | |
| BETTY T NURNBERG | 100 MONTICELLO RD | FAIRFAX | | | WILMINGTON | DE | 19803-3007 | |
| BETTY T SMITH | 1030 HELEN DR | | | | HURRICANE | WV | 25526-9527 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY T TAYLOR | | 1828 LONG CREEK FALLS | | | GROVETOWN | GA | 50813 | |
| BETTY T WARD | | 16445 29 MILE | | | ROMEO | MI | 48096-2215 | |
| BETTY T WIKAR | | 2663 COLVIN BLVD | | | TONAWANDA | NY | 14150-4406 | |
| BETTY T WOODYARD | | 3171 WARREN RAVENNA ROAD S W | | | NEWTON FALLS | OH | 44444-8734 | |
| BETTY TANNENBAUM | | 7405 PINEHURST PARKWAY | | | CHEVY CHASE | MD | 20815 | |
| BETTY TAYLOR & RONALD TAYLOR JT TEN | | 29129 LAUREL WOODS APT 102 | | | SOUTHFIELD | MI | 48034 | |
| BETTY THOMAS CUST KIRK | | THOMAS UNIF GIFT MIN ACT NY | 450 CHATFIELD POINTE | | MARIETTA | GA | 30064-6206 | |
| BETTY THOMPSON DOWNEY & | | BROWN L DOWNEY JT TEN | ROUTE 3 | BOX 37E | MARTINSBURG | WV | 25401-9509 | |
| BETTY TICHNELL | | 242 HILLTOP RD | | | ELKTON | MD | 21921 | |
| BETTY TOKARCIK | | R D 6 BOX 2328 | | | MT PLEASANT | PA | 15666-8818 | |
| BETTY TUCKER BOYD & | | JAMES GLENN BOYD JT TEN | 203 S GARNETT ST | | HENDERSON | NC | 27536-4643 | |
| BETTY TYSON | | 119 UNION AVE | | | IRVINGTON | NJ | 07111-3210 | |
| BETTY V ANDERSON | | 79 FLAMINGO DRIVE | | | HALIFAX | NS | B3M 1T2 | CANADA |
| BETTY V GERISCH & ROBERT | | A GERISCH JT TEN | 62 STONEHEDGE DRIVE S | | GREENWICH | CT | 06831-3234 | |
| BETTY V HAYWARD TR U/A DTD | | 02/13/91 HAYWARD FAMILY | TRUST | 837 MUIRFIELD DR | OCEANSIDE | CA | 92054-7015 | |
| BETTY V MCQUILLEN | | 57 NIKIA DR | | | ISLIP | NY | 11757 | |
| BETTY V NAGY | | 7503 TIMKEN | | | WARREN | MI | 48091-2032 | |
| BETTY V RAHN & MELVIN EDWARD | | RAHN JT TEN | 1515 HOWARD ST | | KALAMAZOO | MI | 49008-1209 | |
| BETTY V SCHROEDER | | 5060 RIVES ROAD | | | ELMORE | AL | 36025-1920 | |
| BETTY V SHANGLE | | 5655 RAMSDELL NE | | | ROCKFORD | MI | 49341-9009 | |
| BETTY V WALSH | | 201 ROYAL PALM DR | | | TARPON SPRINGS | FL | 34689-5044 | |
| BETTY VAN DEN BIESEN | | BIZARRO | 669 REPETTI ST | | WESTWOOD | NJ | 07675-3509 | |
| BETTY VIRGINIA GLASSER | | 1468 DYEMEADOW LANE | | | FLINT | MI | 48532-2323 | |
| BETTY W ARNOLD | | 806 EAST MADISON | | | MOUNT PLEASANT | IA | 52641-1728 | |
| BETTY W BAILEY | | 5055 WEST PANTHER CREEK DRIVE | APT 5210 | | THE WOODLANDS | TX | 77381 | |
| BETTY W BATES | | 14 THE COMMON | | | LOCKPORT | NY | 14094-4002 | |
| BETTY W BELL | | 335 SKYRIDGE DR | | | DUNWOODY | GA | 30350-4515 | |
| BETTY W BRANDENBURG | | 190 NORTHAMPTON RD | | | LEESBURG | GA | 31763-4530 | |
| BETTY W CONNOLLY | | C/O MARK DAVEY | 5427 NW CR 233 | | STARKE | FL | 32091-8709 | |
| BETTY W COOGLER | | 7186 SHOAL LINE BLVD | | | HERNANDO BEACH | FL | 34607-1533 | |
| BETTY W DELPH | | 8751 N NASHVILLE RD | | | WILKINSON | IN | 46186-9735 | |
| BETTY W GATHERCOLE | | 4557 ZUNI | | | DENVER | CO | 80211-1518 | |
| BETTY W MC GRATH | | 11432 LAUREL VIEW DRIVE | | | CHARLOTTE | NC | 28273-6695 | |
| BETTY W STEFAN & JOHN G | | STEFAN JR JT TEN | 81 PENNSYLVANIA AVE REAR | | UNIONTOWN | PA | 15401-3622 | |
| BETTY W SWINSON & | | OWEN I SWINSON JT TEN | PO BOX 201 | | SULPHUR SPRINGS | IN | 47388-0201 | |
| BETTY WALDEN | | 797 N MAIN ST | | | FRANKLIN | IN | 46131-1347 | |
| BETTY WALDMAN | | 5813 MIRA SERENA DR | | | EL PASO | TX | 79912-2013 | |
| BETTY WALKER DILWORTH | | 9154 DILWORTH DR | | | PORT REPUBLIC | VA | 24471-2228 | |
| BETTY WALLACE MEYER | | 515 ROCKPORT RD | | | JANESVILLE | WI | 53545-5159 | |
| BETTY WALSMITH | | 1250 S GARFIELD | | | DENVER | CO | 80210-2125 | |
| BETTY WARREN & BETTY D | | WARREN JT TEN | 16571 LEXINGTON | | REDFORD | MI | 48240-2434 | |
| BETTY WATTENDORF | | 341 CHESTNUT HILL RD | | | CHEPACHET | RI | 02814-1946 | |
| BETTY WELLMAN & GLENN W | | WELLMAN JT TEN | ATTN JERRY WELLMAN | 9425 TRIAD LN | ST JACOB | IL | 62281-1321 | |
| BETTY WESTON MC KNIGHT | | 6372 POTTER ROAD | | | BURTON | MI | 48509-1389 | |
| BETTY WHEELER | | 7005 WHITE OAK RD | | | JUNCTION CITY | KY | 40440-9530 | |
| BETTY WHITELEY FELDMAN | | 7078 GAIN DR | | | SAN DIEGO | CA | 92119-1923 | |
| BETTY WILBUR & | | MARY BEATY & | ANN ZIMMERMAN JT TEN | 205 E PARK ST | ST JOHN'S | MI | 48879-1851 | |
| BETTY WILDER NICHOLSON | | 115 39TH ST | | | VIENNA | WV | 26105-1725 | |
| BETTY WILLIAMS GALLO TR | | BETTY WILLIAMS GALLO TRUST | UA 02/10/99 | 8805 CLEARVIEW DR | ORLAND PARK | IL | 60462-2771 | |
| BETTY WILLIAMS PEGUES | | BOX 404 | | | MINEOLA | TX | 75773-0404 | |
| BETTY WILSON BEASLEY | | 1232 JOURNEY'S END LN | | | JACKSONVILLE | FL | 32223-1753 | |
| BETTY WOLFE | | 4030 JACKSON PIKE | | | GROVE CITY | OH | 43123-8990 | |
| BETTY WRAY | | PO BOX 315 | | | NORTH SALEM | IN | 46165 | |
| BETTY Z LANGFORD | | 3616 S HUBERT | | | TAMPA | FL | 33629-8408 | |
| BETTY ZOLDEY | | 101 E 233RD ST 149 | | | EUCLID | OH | 44123-1174 | |
| BETTYANN F MANCINI | | 11 W PATRICIA DRIVE | | | TRANSFER | PA | 16154-2819 | |
| BETTYANN KOBLICH TR | | BETTYANN KOBLICH TRUST | UA 09/18/90 | 2507 S GUNDERSON | BERWYN | IL | 60402-2645 | |
| BETTYANN KOBLICH TRUSTEE U/A | | DTD 09/18/90 BETTYANN | KOBLICH TRUST | 2507 S GUNDERSON | BERWYN | IL | 60402-2645 | |
| BETTYE BONNER | | 16134 PRAIRIE | | | DETROIT | MI | 48221-2913 | |
| BETTYE C SEWELL | | DRAWER 9 | | | COLDSPRING | TX | 77331-0009 | |
| BETTYE C YERTON | | 2200 BARRINGTON DRIVE | | | LAVACA | AR | 72921 | |
| BETTYE J COLEMAN & | | ERNEST D COLEMAN JT TEN | 1631 LOOKOUT DR | | MEMPHIS | TN | 38127-8023 | |
| BETTYE J LAWSON | | 21 WYOMING AVE | | | BUFFALO | NY | 14215-4021 | |
| BETTYE J MCGEE | | 1016 MESQUITE HOLLOW PLACE | | | ROUND ROCK | TX | 78664 | |
| BETTYE J MOORE & LEVI B | | MOORE SR JT TEN | 603 POST PLACE | | EAST ST LOUIS | IL | 62205-2122 | |
| BETTYE J WOODLEE | | 4509-31ST STREET | | | DETROIT | MI | 48210-2575 | |
| BETTYE JANE WILLIAMS | | 5200 LAS CRUCES DR | | | LAS VEGAS | NV | 89130-2078 | |
| BETTYE JOURDAN BROWN & | | ROBERT L BROWN 3RD JT TEN | BOX 100 | | IUKA | MS | 38852-0100 | |
| BETTYE L ROBERTS | | 6320 MEDGAR EVERS BLVD | | | JACKSON | MS | 39213-2501 | |
| BETTYE L WELLS | | C/O DONALD MCKEERIER | 2400 WEST CHICAGO BLVD | | DETROIT | MI | 48206-1741 | |
| BETTYE M RAMSEY-GRAY | | 39098 AL HIGHWAY 69 | | | MOUNDVILLE | AL | 35474-1800 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTYE S SIDES | BOX 456 | | | | BENTON | MO | 63736-0456 | |
| BETTYE SPEAKS VEATER | PO BOX 155 | | | | COMER | GA | 30629 | |
| BETTYE W HUNT | 11517 EVELAKE CRT | | | | N POTOMAC | MD | 20878-2592 | |
| BETTYE YOUNG & M CLIFFORD | YOUNG & LUBA YOUNG LEPIE JT TEN | 447 | 66 CHARLES ST | | BOSTON | MA | 02114-4604 | |
| BETTYJANE C LEDGERWOOD & | CHARLES E LEDGERWOOD JT TEN | 11621 HAWTHORNE GLEN CT | | | GRAND BLANC | MI | 48439-1378 | |
| BETTYLOU MILLER | 318 ARCADE | | | | ELKHART | IN | 46514-2463 | |
| BETTYLOU WOODZELL | BOX 524 | | | | DAYTON | OH | 45404-0524 | |
| BETTYLU A LONERGAN | 1358 NEECE DRIVE | | | | MUSKEGON | MI | 49441-5756 | |
| BETTYLU V ARNOLD | 2272 VINCENNES CT | | | | MANSFIELD | OH | 44904 | |
| BEULA BLAIR BOUCHER TR BEULA | BLAIR BOUCHER REVOCABLE TR | U/A DTD 04/10/79 | 441 E 20TH STREET | | NEW YORK | NY | 10010 | |
| BEULAH A DANTZ TR | BEULAH A DANTZ LIVING TRUST | UA 05/18/95 | 11590 SW 69TH CIRCLE | | OCALA | FL | 34476 | |
| BEULAH A MURRAY TR OF THE | BEULAH A MURRAY TR U/A DTD | 06/12/81 | 19688 TURNER RD | | DEWITT | MI | 48820 | |
| BEULAH A NOBLE | BOX 316 | | | | NEWPORT | WA | 99156-0316 | |
| BEULAH A PAYNE | 210 FLORIDA ST | | | | BUFFALO | NY | 14208-1205 | |
| BEULAH B BIGELOW | 4845 SHANE DRIVE | | | | KINGMAN | AZ | 86401-1094 | |
| BEULAH B CARMINE & FLORENCE | M HATFIELD JT TEN | 9900 VAN TASSEL LN | | | BALTIMORE | MD | 21220 | |
| BEULAH B HOSIE | 145 BLAKE HILL | | | | E AURORA | NY | 14052-2601 | |
| BEULAH BURNS MAHAN | 715 EAST SHOOP RD | | | | TIPP CITY | OH | 45371-2616 | |
| BEULAH C DICOVITSKY | 190 FOX HARBOUR UNIT 211 | | | | PINHURST | NC | 28374-8510 | |
| BEULAH C STEPHENSON CUST | HARRIETT STEPHENSON UNIF | GIFT MIN ACT NC | 1833 WILSHIRE AVE | | RALEIGH | NC | 27608-2131 | |
| BEULAH C STEPHENSON CUST | RUSSELL LEE STEPHENSON III | UNIF GIFT MIN ACT NC | 529 MT VERNON DR | | WILSON | NC | 27893 | |
| BEULAH C WEAVER | 6068 W 100 N | | | | KOKOMO | IN | 46901-9766 | |
| BEULAH C WITHERELL | 12142 HIGHLAND AVE | | | | MT MORRIS | MI | 48458-1413 | |
| BEULAH D DIXON | 4428 BUSY BEE LANE | | | | INDIANAPOLIS | IN | 46237-2807 | |
| BEULAH E APPLEWHITE | 109 N VICKERY LN | | | | MARION | IN | 46952-3008 | |
| BEULAH E KASDORF | 1530 D GOLF VIEW ROAD | | | | MADISON | WI | 53704-8405 | |
| BEULAH E NULL | 7310 S MEADOW DR | | | | TIPP CITY | OH | 45371-9635 | |
| BEULAH E SAUERLAND | 3476 RIGGS RD | | | | OXFORD | OH | 45056-9245 | |
| BEULAH E WATTS | 9470 POSTTOWN RD | | | | DAYTON | OH | 45426-4347 | |
| BEULAH F DYE | BOX 85 | | | | LOONEYVILLE | WV | 25259 | |
| BEULAH F HARRIS & SHARON H | HINCHMAN JT TEN | 4556 APPIAN WAY SPACE 36 | | | EL SOBRANTE | CA | 94803-2341 | |
| BEULAH F SOLOMON & MARCENE E | LARKIN JT TEN | 2725 MENLO | | | WICHITA | KS | 67211-3835 | |
| BEULAH F TAULBEE | APT 304 | 5620 N MAIN ST | | | DAYTON | OH | 45415-3413 | |
| BEULAH F THORNSBERRY | 18215 LEVAN | | | | LIVONIA | MI | 48152-2757 | |
| BEULAH H DEWELL | C/O BRENDA H CROOM | 8516 RIVER ROAD | | | PETERSBURG | VA | 23803-3132 | |
| BEULAH H DOTSON | 14830 NARANJA LAKES BLVD APT 2R | | | | NARANJA | FL | 33032-8337 | |
| BEULAH HOLLAWAY | 17663 W 10 MILE RD | | | | SOUTHFIELD | MI | 48075-2756 | |
| BEULAH HOLMAN | 5612 HERIAGE HILLS CIRCLE | | | | FREDERICKSBURG | VA | 22407-0105 | |
| BEULAH I SIERS | R 1 BOX 263 | | | | WILLIAMSTOWN | WV | 26187-9735 | |
| BEULAH I ZELLER | 361 WRIGHT ROAD | | | | WEST MILTON | OH | 45383 | |
| BEULAH J HAVERSTICK | 2301 BLACK MORE | | | | MAYVILLE | MI | 48744-9766 | |
| BEULAH J HUGHES | 4482 KIRK RD | | | | VASSAR | MI | 48768 | |
| BEULAH L SCHNETTLER | 4179 MARIANNE DR | | | | FLUSHING | MI | 48433-2391 | |
| BEULAH L SCOTT | 12534 WADE | | | | DETROIT | MI | 48213-1802 | |
| BEULAH L SMITH & | FREDRICA S MAVEETY TR | L/BL SMITH TRUST A | UA 07/11/91 | 3306 CURLEW ST | SAN DIEGO | CA | 92103-5541 | |
| BEULAH M COPP | 3006 MATTHEW DR F | | | | KOKOMO | IN | 46902-4060 | |
| BEULAH M DOHNER | 511 E BROADWAY | | | | ASTORIA | IL | 61501-8524 | |
| BEULAH M FISHER & JOHN K | FISHER JT TEN | 116 OLCOTT WAY | | | RIDGEFIELD | CT | 06877-3951 | |
| BEULAH M LETT | 846 HARRIET ST | | | | YPSILANTI | MI | 48197-5239 | |
| BEULAH M LOUDERMILK & | BRANDY R PARKER JT TEN | 23716 OLD FOLEY RD | | | ELBERTA | AL | 36530 | |
| BEULAH M NEILSON | 7672 KNAPP N E | | | | ADA | MI | 49301-9513 | |
| BEULAH M NEUMANN | 416 FAIRLANE DR | | | | SAPULPA | OK | 74066-6806 | |
| BEULAH M SLIGER & | BETTY L MONK JT TEN | 12518 CLOVER LANE | | | SO LYON | MI | 48178 | |
| BEULAH M STONER & BARBARA J | SMOLLIN JT TEN | 22 GREENE ST | | | TROY | NY | 12180-6779 | |
| BEULAH M STROHM TRUSTEE U/A | DTD 03/16/89 BEULAH M STROHM | TRUST | 2327 CLAREMONT | | INDEPENDENCE | MO | 64052-3647 | |
| BEULAH M ZAVODNIK | 2006 WILSON ST | | | | SANDUSKY | OH | 44870-1951 | |
| BEULAH MAGGARD | 3335 TWIN CREEK RD | | | | WEST ALEXANDRIA | OH | 45381-9542 | |
| BEULAH N WISE | | | | | UNION CITY | IN | 47390 | |
| BEULAH P PARFITT | 15 | 1055 CENTRAL PARK BLVD | | | OSHAWA | ONTARIO | L1G 7M4 | CANADA |
| BEULAH PLUMMER | 15065 JACKSON | | | | TAYLOR | MI | 48180-5342 | |
| BEULAH R HILL & WARREN C | HILL TRUSTEE U/A DTD | 12/15/88 F/B/O BEULAH R | HILL & WARREN C HILL | 128 HUMMINGBIRD AVE | ELLENTON | FL | 34222-4255 | |
| BEULAH R WINCHEL | 1800 WESTEN ST UNIT 2208 | | | | BOWLING GREEN | KY | 42104-5849 | |
| BEULAH S FRIBERG | 8172 TWIN OAKS DRIVE | | | | BROADVIEW HEIGHTS | OH | 44147-1037 | |
| BEULAH S SUTTON | 204 CHERRY POINT DR | | | | YORKTOWN | VA | 23692-3536 | |
| BEULAH SCHAFER | 14625 HIGHWAY 22 WEST | | | | PONCHATOULA | LA | 70454-6637 | |
| BEULAH SCHLIFF | 48 WEST 48TH STREET | SUITE 1506 | | | NEW YORK | NY | 10019 | |
| BEULAH SEXTON SMITH | ATTN BEULAH SEXTON ETCHISON | 12676 N 175 E | | | ALEXANDRIA | IN | 46001-8813 | |
| BEULAH TRONCOSO | 4316 DIXIE CT | | | | KANSAS CITY | KS | 66106 | |
| BEULAH V JENKS | 15181 E LEE RD | | | | ALBION | NY | 14411-9546 | |
| BEULAH WILLIAMS TRUSTEE FOR | RAE WILLIAMS ALAN WILLIAMS & | MARK WILLIAMS U-W LOUIS | CANTOR | BOX 568 | MARICOPA | AZ | 85239-0568 | |
| BEUNA C CARLSON & | ROBERT M CARLSON TR | BEUNA C CARLSON TRUST | UA 12/15/98 | 21174 CARSON ST | CLINTON TWP | MI | 48036-1521 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVALIE C PRITCHARD | BOX 444 | | | | NORWICH | VT | 05055-0444 | |
| BEVELEY J BROWN | 8446 APPLE BLOSSOM LA | | | | FLUSHING | MI | 48433 | |
| BEVERLEE A BORLAND | 3325 GRANGE HALL RD | APT 215 | | | HOLLY | MI | 48442-2016 | |
| BEVERLEE DANIELL | PO BOX 8163 | | | | NEWPORT BEACH | CA | 92658-8163 | |
| BEVERLEE F MAROTTO | 88 WEST ST | | | | PLANTSVILLE | CT | 06479-1141 | |
| BEVERLEE I CLARK | 51 CUMNER STREET | | | | HYANNIS | MA | 2601 | |
| BEVERLEE JO ROBERTS | 526 WALNUT | | | | WEED | CA | 96094-2815 | |
| BEVERLEE T COMPTON AS CUST | FOR GENE I COMPTON U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3226 NW COVEY RUN | CORVALLIS | OR | 97330-3155 | |
| BEVERLEY A DISNARD | 4540 OAKWOOD DR | | | | LEWISTON | MI | 49756-8532 | |
| BEVERLEY A DISNARD & | LAWRENCE J DISNARD JT TEN | 4540 OAKWOOD DR | | | LEWISTON | MI | 49756-8532 | |
| BEVERLEY A MERZ | 16238 LANCASTER WAY | | | | HOLLY | MI | 48442 | |
| BEVERLEY BRADLEY WALTER | 89 EAST QUINCY | | | | RIVERSIDE | IL | 60546-2128 | |
| BEVERLEY D HOOKER & | DONALD L GERAN JT TEN | 4470 JENA LN | | | FLINT | MI | 48507-6219 | |
| BEVERLEY FRIEDMAN AS | CUST FOR ANDREW HEYWARD | FRIEDMAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 2591 NE 41ST STREET | FORT LAUDERDALE | FL | 33308-5759 | |
| BEVERLEY G HARDY & | MARJORIE HARDY JT TEN | 3050 DILLON RD | | | FLUSHING | MI | 48433-9704 | |
| BEVERLEY G HARDY & MARJORIE | A HARDY JT TEN | 3050 DILLON RD | | | FLUSHING | MI | 48433-9704 | |
| BEVERLEY H GULBRANDSEN | 4522 VALLEY ROAD | | | | RACINE | WI | 53405-1104 | |
| BEVERLEY H MINOR AS | CUSTODIAN FOR ELLEN P MINOR | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 2000 RIVERVIEW AVE | WILMINGTON | DE | 19806-1230 | |
| BEVERLEY H MINOR CUST ALICE | A MINOR UNIF GIFT MIN ACT | DEL | 2000 RIVERVIEW AVE | | WILM | DE | 19806-1230 | |
| BEVERLEY H MINOR CUST ELLEN | P MINOR UNIF GIFT MIN ACT | DEL | 2000 RIVERVIEW AVE | | WILM | DE | 19806-1230 | |
| BEVERLEY H STREETER | 2 WOODS WITCH LANE | | | | CHAPPAQUA | NY | 10514-1223 | |
| BEVERLEY J HILL & | DAVID R HILL JT TEN | 23753 MEDINA | | | CLINTON TOWNSHIP | MI | 48035 | |
| BEVERLEY J LLOYD | 4790 W GRAND RIVER | | | | OWOSSO | MI | 48867-9291 | |
| BEVERLEY J REED | 16115 MAUBERT AVENUE | | | | SAN LEANDRO | CA | 94578-2131 | |
| BEVERLEY K TRUITT | 15919 SHILLING ROAD | | | | BERLIN CENTER | OH | 44401-9727 | |
| BEVERLEY KNIGHT COOPER | 4408 ROSEBUD ROAD | | | | LOGANVILLE | GA | 30052-4606 | |
| BEVERLEY M FISHER | 11610 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9537 | |
| BEVERLEY R EDWARDS | 3324 MILISSA ST | | | | VIRGINIA BEACH | VA | 23464-1722 | |
| BEVERLEY R LAMB | 124 DAWNRIDGE LA | | | | TROUTVILLE | VA | 24175-6781 | |
| BEVERLEY S CAMPBELL | 404 FARMEADOW DR | | | | WESTERVILLE | OH | 43082-8857 | |
| BEVERLEY W BARRY | 85 SAMAC TRAIL | | | | OSHAWA | ON | L1G 7W1 | CANADA |
| BEVERLEY W BARRY | 85 SAMAC TR | | | | OSHAWA | ONTARIO | L1G 7W1 | CANADA |
| BEVERLEY WILSON | 57 BOUTON RD | | | | SOUTH SALEM | NY | 10590-1430 | |
| BEVERLY A ALLEN | 1685 MURDOCK ROAD | | | | MARIETTA | GA | 30062-4871 | |
| BEVERLY A ALLEN & KENNETH | ALLEN JT TEN | 1685 MURDOCK ROAD | | | MARIETTA | GA | 30062-4871 | |
| BEVERLY A AMMON & GENE R | AMMON JT TEN | BOX 64 | | | WAUKEE | IA | 50263-0064 | |
| BEVERLY A ANKERT | 2532 N GLEN DR | | | | WESTLAKE | OH | 44145-3932 | |
| BEVERLY A AUSTIN & JUDITH R | POOLE JT TEN | 840 TONAWANDA STREET | APT 102 | | BUFFALO | NY | 14207-1463 | |
| BEVERLY A BANCROFT | 1830 E YOSEMITE AVE 257 | | | | MANTECA | CA | 95336-5018 | |
| BEVERLY A BEAUFORD | 32729 ROBESON | | | | ST CLAIR SHORES | MI | 48082-1053 | |
| BEVERLY A BECK | 3669 WEST SADDLE BACK ROAD | | | | PARK CITY | UT | 84098-4804 | |
| BEVERLY A BRUNEEL | 51250 PEMBRIDGE CT | | | | GRANGER | IN | 46530 | |
| BEVERLY A BURTON | 2741 RIDGE AVE | | | | COLUMBUS | OH | 43204-3366 | |
| BEVERLY A CAMPBELL | 5043 E BALDWIN RD | | | | HOLLY | MI | 48442-9306 | |
| BEVERLY A CANNON | 45 MADELINE STREET | | | | BRIGHTON | MA | 02135-2145 | |
| BEVERLY A CARPENTER | 2899 BARCLAY MESSERLY ROAD | | | | SOUTHINGTON | OH | 44470 | |
| BEVERLY A CHAPELL | 2137 7 LKS S | | | | WEST END | NC | 27376-9613 | |
| BEVERLY A CIFELLI | 318 SANDPIPER AVE | | | | ROYAL PALM BEACH | FL | 33411-2941 | |
| BEVERLY A CRAIN | 604 N LINCOLN | | | | OLATHE | KS | 66061-2502 | |
| BEVERLY A CUMPTON | 2708 PINEHURST CIR | | | | BRYAN | TX | 77802-2825 | |
| BEVERLY A DE WITT | 406 RICHARD LANE | | | | MARSHALLTOWN | IA | 50158-4450 | |
| BEVERLY A DEAN | 3015 MERCER RD | | | | NEW CASTLE | PA | 16105-1321 | |
| BEVERLY A DECATO | 3011 BAINBRIDGE AVE | | | | YOUNGSTOWN | OH | 44511-1915 | |
| BEVERLY A FEHR | 5619 MAIN ST | | | | ONEIDA | NY | 13421-3405 | |
| BEVERLY A FERREIRA & DOROTHY | M FERREIRA TR U/A DTD | 12/23/92 FERREIRA TRUST | 74 CRAIGMONT AVE | | SAN FRANCISCO | CA | 94116-1308 | |
| BEVERLY A FETZNER | 2633 E 33RD ST | | | | ERIE | PA | 16510-2763 | |
| BEVERLY A FOUSSE | 16530-4TH SECTION RD | | | | HOLLEY | NY | 14470-9718 | |
| BEVERLY A GOODEN | 15405 STOUT | | | | DETROIT | MI | 48223-1630 | |
| BEVERLY A GORDON | 2719 MT ELLICOTT AVE | | | | FLINT | MI | 48504-2880 | |
| BEVERLY A HAGEN | 6752 N EUCLID | | | | GLADSTONE | MO | 64118-3665 | |
| BEVERLY A HANSON | 205 5TH ST SW APT 102 | | | | BAUDETTE | MN | 56623-8803 | |
| BEVERLY A HARTMAN | 35638 KENSINGTON AVE | | | | STERLING HEIGHTS | MI | 48312-3739 | |
| BEVERLY A HEALY | 1332 W OVERLAKE CT | | | | EAGLE | ID | 83616 | |
| BEVERLY A HOLUB | 64 SUMMIT TRACE RD. | | | | LONGHORNE | PA | 14047 | |
| BEVERLY A HOOVER | 6241 ODESSA DR | | | | WEST BLOOMFIELD | MI | 48324-1356 | |
| BEVERLY A JESPERSEN TR | BEVERLY A JESPERSEN TRUST | UA 05/10/95 | BOX 2402 RFD LEXINGTON DR | | LONG GROVE | IL | 60047 | |
| BEVERLY A JOSEPH CUST | ELIZABETH D JOSEPH UNDER | THE OH UNIF TRANSFERS TO | MINORS ACT | 511 SANTA CLARA NW | CANTON | OH | 44709-1458 | |
| BEVERLY A KING | 5843 MCGRANDY ROAD | | | | BRIDGEPORT | MI | 48722-9779 | |
| BEVERLY A KING | 688 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4651 | |
| BEVERLY A KISS | 78 COUNTY ROUTE 518 | | | | PRINCETON | NJ | 08540 | |
| BEVERLY A KUEHN | 1440 MCGREW LANE | | | | WHITE LAKE | MI | 48383-2763 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY A KUNS & | LARRY A KUNS JT TEN | 1845 REEDS COURT TRAIL | | | WEST LAKE | OH | 44145 | |
| BEVERLY A LAEGEN | 16 ROUND VALLEY LANE | | | | LAKEWOOD | NJ | 08701 | |
| BEVERLY A LANCASTER | 1509 N DELPHOS | | | | KOKOMO | IN | 46901-2535 | |
| BEVERLY A LEONARD TR | BEVERLY A LEONARD REVOCABLE | LIVING TRUST UA 05/19/99 | 9833 NORMAN RD | | CLARKSTON | MI | 48348-2439 | |
| BEVERLY A MACELHINNEY | TRUSTEE U/A DTD 07/20/88 | F/B/O BEVERLY MACHELHINNEY | 5335 CHELSEA STREET | | LA JOLLA | CA | 92037-7913 | |
| BEVERLY A MARCUM | 495 E SACRAMENTO AVE | | | | CHICO | CA | 95926-3931 | |
| BEVERLY A MARTIN & | JAMES G MARTIN JT TEN | PO BOX 1028 | | | ASH FORK | AZ | 86320 | |
| BEVERLY A MEEKINS | 12105 ARMENTROUT ROAD | | | | FREDERICKTOWN | OH | 43019-9708 | |
| BEVERLY A MERCER | 5175 LEIX RD | | | | MAYVILLE | MI | 48744-9777 | |
| BEVERLY A MILLER | 67 BIRCH WOOD DR | | | | TRANSFER | PA | 16154-2405 | |
| BEVERLY A MITCHELL | 4931 REBEL TRAIL | | | | ATLANTA | GA | 30327-4644 | |
| BEVERLY A MOSELEY | 8450 GRANDVILLE | | | | DETROIT | MI | 48228-3010 | |
| BEVERLY A MUHA & GEORGE C | MUHA III JT TEN | 13885 WEST PARK DRIVE | | | MAGALIA | CA | 95954 | |
| BEVERLY A PATTERSON | 20505 SANTA CLARA | | | | DETROIT | MI | 48219-2503 | |
| BEVERLY A PAVLIK | 1640 PINNACLE RIDGE LN | | | | COLORADO SPRINGS | CO | 80919-3451 | |
| BEVERLY A PERRY | 8122 W STANLEY ROAD | | | | FLUSHING | MI | 48433-1110 | |
| BEVERLY A PERRY | 8122 W STANLEY RD | | | | FLUSHING | MI | 48433 | |
| BEVERLY A PFAHL GODDING | 264 SEIBERLING DR | | | | SAGAMORE HILLS | OH | 44067 | |
| BEVERLY A PHILLIPS | 14926 SHERIDAN CIRCLE | | | | CLIVE | IA | 50325-4523 | |
| BEVERLY A PINKE | 15584 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 | |
| BEVERLY A POMERANZ | 32204 LAKE PORT DR | | | | WEOTLAKE VILLAGE | CA | 91361-4230 | |
| BEVERLY A POVEC | 242 ROSEMONT AVENUE | | | | YOUNGSTOWN | OH | 44515-3221 | |
| BEVERLY A QUINCE | 1857 LUDGATE LN | | | | ROCHESTER HILLS | MI | 48309-2965 | |
| BEVERLY A REDMOND | 69 PEACE ST | | | | BUFFALO | NY | 14211-2034 | |
| BEVERLY A ROBERTSON | ATTN B R PLACHTA | 20590 NANTICOKE DR | | | NANTICOKE | MD | 21840-2006 | |
| BEVERLY A SARTAIN | 407 N WASHINGTON | | | | GREENTOWN | IN | 46936-1154 | |
| BEVERLY A SCALET TR | BEVERLY A SCALET REVOCABLE | LIVING TRUST UA 02/27/98 | 9900 E 80TH TERRACE | | RAYTOWN | MO | 64138-1942 | |
| BEVERLY A SCHINDLER | 3363 INES | | | | DURAND | MI | 48429-9742 | |
| BEVERLY A SCHLAFSTEIN & | RACHMILL SCHLAFSTEIN JT TEN | 10001 GAINSBOROUGH RD | | | POTOMAC | MD | 20854-4276 | |
| BEVERLY A SCHUSTER & MICHAEL | A SCHUSTER JT TEN | 4004 DAY LILLIE CT | | | COLUMBIA | MO | 65203 | |
| BEVERLY A SCOTT CUST CUST | JASON M SCOTT UNDER THEFL | UNIFORM TRANSFERS TO MINORS | ACT | 8720 SW 52ND CT | OCALA | FL | 34476-3961 | |
| BEVERLY A SITAR | 1401 GRANDVIEW | | | | NEW LENOX | IL | 60451-2350 | |
| BEVERLY A STEARNS | 17834 WINDWARD RD | | | | CLEVELAND | OH | 44119-1323 | |
| BEVERLY A STIERHOFF | 4415 S HAYES AVE | | | | SANDUSKY | OH | 44870-7219 | |
| BEVERLY A TALCOTT | 30 SOBER STREET | | | | NORFOLK | NY | 13667-4147 | |
| BEVERLY A THACKER | 4673 COY RD | | | | NEY | OH | 43549-9765 | |
| BEVERLY A TOOLE | 1124 STATE ST | | | | LAPEER | MI | 48446-1946 | |
| BEVERLY A UNGERLEIDER | 1056 E LYTLE FIVE POINTS RD | | | | CENTERVILLE | OH | 45458-5008 | |
| BEVERLY A VITELLO & ANGELO A | VITELLO JT TEN | 5287 ASHBROOK DR | | | NOBLESVILLE | IN | 46060 | |
| BEVERLY A WEAVER | 758 REDWAY CIRCLE | | | | TROTWOOD | OH | 45426-2753 | |
| BEVERLY A WINTERS | 31 CHESTNUT ST | | | | TERRYVILLE | CT | 06786-5513 | |
| BEVERLY A WOOTON | 7758 SWAMP ROAD | | | | BERGEN | NY | 14416-9526 | |
| BEVERLY ANDREWS VALLIERE | 2061 SHADWELL WAY | | | | LAWRENCEVILLE | GA | 30043-4930 | |
| BEVERLY ANN AKERS | 3413 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| BEVERLY ANN BAXTER WASNER | 1507 HOLIDAY PLACE | | | | BOSSIER CITY | LA | 71112-3646 | |
| BEVERLY ANN COOMER | C/O PEELLE LAW OFFICES CO L P A | ATTN WILLIAM E PEELLE ESQ | 5975 SR 124 | | HILLSBORO | OH | 45133 | |
| BEVERLY ANN GRUNHEID | 7109 FARLEY RD | | | | PINCKNEY | MI | 48169-8545 | |
| BEVERLY ANN KELLY | 22 COOLIDGE CIRCLE | | | | NORTHBORO | MA | 01532-1137 | |
| BEVERLY ANN MATHEW | 505 WALL STREET | | | | ELMIRA | NY | 14905-2146 | |
| BEVERLY ANN NOEL | 924 W SCHAAF | | | | CLEVELAND | OH | 44109-4646 | |
| BEVERLY ANN PALM | 3294 SHANNON RD | | | | BURTON | MI | 48529-1801 | |
| BEVERLY ANN WEBER | 190 LITTLEBROOK DR | | | | NEWINGTON | CT | 06111-5310 | |
| BEVERLY ANN WHITBREAD | 5744 E SENECA TURNPIKE | | | | JAMESVILLE | NY | 13078-9565 | |
| BEVERLY ANNE BRAUN | 400 N LAKE PARK SN2 | | | | HOBART | IN | 46342-3020 | |
| BEVERLY ANNE DAWSON | 901 BECKWORTH CT | | | | KNOXVILLE | TN | 37919-7218 | |
| BEVERLY ANNE KING | 100 W MAIN ST | | | | NEW ALEXANDRIA | PA | 15670 | |
| BEVERLY ANNETTE ROBINSON | 517 A ROBINHOOD DR | | | | SENECA | SC | 29678-4419 | |
| BEVERLY APPS & | RICHARD L APPS JT TEN | 8929 RIVERSIDE DR | | | ST LOUIS | MO | 48880 | |
| BEVERLY ASHWORTH | 3215 E 61ST ST | | | | TULSA | OK | 74136-1218 | |
| BEVERLY B BLECKLEY | BOX 410 | | | | CLAYTON | GA | 30525-0410 | |
| BEVERLY B DAVIS | 2495 DIXIE HWY | | | | BEDFORD | IN | 47421-8229 | |
| BEVERLY B FETNER | 405 GLENWOOD AVE SE | | | | ATLANTA | GA | 30312-3201 | |
| BEVERLY B GRAVATT | 112 GILL ST | | | | BOWLING GREEN | VA | 22427-2156 | |
| BEVERLY B HILL & WILLIAM A HILL | TR U/A 7/6/00 | BEVERLY B HILL LIVING TRUST | 58 N CASTLE ROCK LN | | E AMHERST | NY | 14051-1490 | |
| BEVERLY B KRONEN | 2 CONNEL DR | | | | WEST ORANGE | NJ | 07052-1330 | |
| BEVERLY B PLOTKOWSKI | 33246 LINSDALE COURT | | | | STERLING HTS | MI | 48310-6032 | |
| BEVERLY B SESSNIE | 190 CHIPPEWA CIR | | | | HENRIETTA | NY | 14467-9534 | |
| BEVERLY B SHIRLEY | 222 WHITE ANTELOPE ST | UNIT 1340 | | | WALESKA | GA | 30183-4142 | |
| BEVERLY B WELLINGTON | 8010 KNOLLTOP COURT | BOX 2 | | | HORNELL | NY | 14843-0002 | |
| BEVERLY B WOLF | 3323 N WOODROW ST | | | | ARLINGTON | VA | 22207-4474 | |
| BEVERLY BAILEY TR | FBO CATHERINE E & KIMBERLY A & | CHRISTIE L & CHRISTOPHER BAILEY | UA 07/01/80 | 1105 ROBINSON AVE | EL PASO | TX | 79902-2212 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY BAKER | | 6970 NORTH WACOUSTA ROAD | | | FOWLER | MI | 48835-9797 | |
| BEVERLY BARNEY INGLE | | 3170 UPPER BELLBROOK ROAD | | | BELLBROOK | OH | 45305-9769 | |
| BEVERLY BARTELL | | 38111 BALMORAL | | | CLINTON TWP | MI | 48036-2600 | |
| BEVERLY BECKER | | ROUTE 31 216 | | | FLEMINGTON | NJ | 8822 | |
| BEVERLY BELL | | 1787 YELLOW BRICK RD | | | CHINO VALLEY | AZ | 86323-6553 | |
| BEVERLY BELL CUST | RICHARD BEVERLY BELL JR UNIF | GIFT MIN ACT NY | 1332 RTE 6 RR 12 | | CARMEL | NY | 10512 | |
| BEVERLY BELL CUST | KIMBERLY JEAN BELL UNIF GIFT | MIN ACT NY | 7911 BURLWOOD LN | | LAKE WORTH | FL | 33467-1837 | |
| BEVERLY BILLINGSLEY & | RAYMOND BILLINGSLEY | COMMUNITY PROPERTY | 21832 FERNCUKO | | TEHACHAPI | CA | 93561-8154 | |
| BEVERLY BLAM AS CUST FOR | NEIL BLAM U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 74 DANBURY ST | | BAY SHORE | NY | 11706-5820 | |
| BEVERLY BOLES HASBROOK | | 4081 REEDLAND CIRCLE | | | SAN RAMON | CA | 94583-5580 | |
| BEVERLY BOYLE | | 6014 BLANCO RD 110 | | | SAN ANTONIO | TX | 78216-6126 | |
| BEVERLY BRAUN ANDERSON | | 425 KINGSTON RD | | | SATELLITE BEACH | FL | 32937-3416 | |
| BEVERLY BRAUN SILVER | | 4160 OLD LEEDS LANE | | | BIRMINGHAM | AL | 35213-3228 | |
| BEVERLY BURGER & GARY BURGER JT TEN | | 1120 MALLARD WAY | | | GRANBURY | TX | 76048-2674 | |
| BEVERLY BYRUM ROBINSON | | 821 E IREDELL AVE | | | MOORESVILLE | NC | 28115 | |
| BEVERLY C CARR | | 117 ROBERT E LEE BLVD | | | VICKSBURG | MS | 39183-8728 | |
| BEVERLY C EDWARDS | | 203 05 42ND AVE | | | BAYSIDE | NY | 11361-1805 | |
| BEVERLY C GORDON | | BOX 400 | | | GREENVILLE | GA | 30222-0400 | |
| BEVERLY C JOHNSON | | 805 ST RT 96 | | | SHILOH | OH | 44878-8858 | |
| BEVERLY C KOLODZIEJ | | 8863 BIRKHILL DR | | | STERLING HEIGHTS | MI | 48314-2506 | |
| BEVERLY C LEE & COURTLAND A | LEE JT TEN | 10005 MOORGATE AVE APT 103 | | | SPOTSYLVANIA | VA | 22553-4412 | |
| BEVERLY C SCHULTZ & | JEROME J SCHULTZ JT TEN | 2610 W GRAND RIVER | | | HOWELL | MI | 48843-8536 | |
| BEVERLY CALL ALEXANDER & | ROBERT F ALEXANDER JR JT TEN | 3126 EASTBURN RD | | | CHARLOTTE | NC | 28210-3211 | |
| BEVERLY CAPLAN AS | CUSTODIAN FOR MARC H CAPLAN | U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 10513 PRAIRIE LANDING TER | GAITHERSBURG | MD | 20878-4317 | |
| BEVERLY CARTIEST | | 9041 S ESSEX AVE | | | CHICAGO | IL | 60617-4052 | |
| BEVERLY CHROSTOWSKI & | MARIANNE CHROSTOWSKI JT TEN | 201 CONNECTICUT | | | WESTVILLE | IL | 61883-1813 | |
| BEVERLY COATES | | 73 PENNY LANE | | | STANTON | MI | 48888 | |
| BEVERLY COGGIN WILLIAMS | | 1022 SOUTH LINDEN DR | | | ALCOA | TN | 37701-1814 | |
| BEVERLY COHEN | | 516 MARTENSE AVE | | | TEANECK | NJ | 07666-2505 | |
| BEVERLY COUNTER CUST JOEL B | COUNTER UNIF GIFT MIN ACT | CAL | 515 W MARBURY | | COVINA | CA | 91723-3330 | |
| BEVERLY CRAWFORD AS CUST | FOR DAVID R CRAWFORD U/THE | WIS UNIFORM GIFTS TO MINORS | ACT | 9030 N KEDVALE | SKOKIE | IL | 60076-1720 | |
| BEVERLY D ANGELO | | 60 BEACHMONT DR | | | SAN FRANCISCO | CA | 94132-1608 | |
| BEVERLY D CHILES | | 9600 HAMMILL RD | | | OTISVILLE | MI | 48463 | |
| BEVERLY D CLIFFE | | 25324 S W 16TH AVE | | | NEWBERRY | FL | 32669-4900 | |
| BEVERLY D KURLANSKY | | 50 ROBIN CIRCLE | | | STOUGHTON | MA | 02072-2061 | |
| BEVERLY D WILSON | | 407 W STATE STREET | | | PENDLETON | IN | 46064-1039 | |
| BEVERLY D WILSON & | CHARLES T WILSON JT TEN | 407 W STATE STREET | | | PENDLETON | IN | 46064-1039 | |
| BEVERLY DE LA MARE NOCAS | | 197 W MONTECITO WAY | | | SIERRA MADRE | CA | 91024 | |
| BEVERLY DICKSON PHILBECK | | 2517 GODDARD | | | MIDLAND | TX | 79705-3308 | |
| BEVERLY DITTMAN | | 745 MAPLE DR | | | WEBSTER | NY | 14580-4021 | |
| BEVERLY DOLLIN AS CUST FOR | MICHAEL DOLLIN U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 9608 OLD VILLAGE DR | | LOVELAND | OH | 45140-5567 | |
| BEVERLY DOLLIN AS CUST FOR | EDWARD DOLLIN U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 9608 OLD VILLAGE DR | | LOVELAND | OH | 45140-5567 | |
| BEVERLY DOLLIN AS CUST FOR | LAURIE DOLLIN U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 9608 OLD VILLAGE DR | | LOVELAND | OH | 45140-5567 | |
| BEVERLY DREFFS | | 4895 GRATIOT | | | SAGINAW | MI | 48603-6244 | |
| BEVERLY E COOMBE | | 23 KNOX AVE | | | BERWYN | PA | 19312-1723 | |
| BEVERLY E GRUBB | | 60 ALBERT AVE | | | ALDAN | PA | 19018-3801 | |
| BEVERLY E KNOLL | | 3522 W MORGAN AVE | | | MILWAUKEE | WI | 53221-1018 | |
| BEVERLY E NEALIS & | JOHN M NEALIS JT TEN | 6007 N SHERIDAN APT 37C | | | CHICAGO | IL | 60660-3011 | |
| BEVERLY E REAGLE & J RUSSELL | KEAGLE JT TEN | 3128 RYGRSON CIRCLE | | | BALTIMORE | MD | 21227-4738 | |
| BEVERLY E SAMPLE | | 3839N SHERIDAN RD | | | STANTON | MI | 48888-9484 | |
| BEVERLY E SAUNDERS | | 53 GATE MANOR DRIVE | | | ROCHESTER | NY | 14606 | |
| BEVERLY E SIMMONS | | 7 BUNKER ST | | | ROCKLAND | ME | 04841-3103 | |
| BEVERLY E SMITH | | 5880 COUNTRY LANE | | | YPSILANTI | MI | 48197-9387 | |
| BEVERLY E WELLS | | 17 MEADOWVIEW LN | | | AVALON | NJ | 08202-1805 | |
| BEVERLY F GRIMM | | 209 S MARKET ST | | | LIGONIER | PA | 15658 | |
| BEVERLY F KIMBROUGH | | 2424 HWY 76 | | | ADAMS | TN | 37010-8920 | |
| BEVERLY F SCOTT | | 1601 BIG TREE ROAD | UNIT 1203 | | DAYTONA BEACH | FL | 32119-8645 | |
| BEVERLY F WENDT | | 13245 IOWA | | | WARREN | MI | 48093-3140 | |
| BEVERLY FAITH SHEEHAN TOD | CHERYL YVONNE EDWARDS | SUBJECT TO STA TOD RULES | PO BOX 65817 | | VANCOUVER | WA | 98665 | |
| BEVERLY FISHER | | 1408 NORTHBRIDGE RD | | | LINDEM | MI | 48451-8606 | |
| BEVERLY FROST | | BOX 162 | 3215 SHEFFIELD RT 122 | | SHEFFIELD | VT | 05866-0162 | |
| BEVERLY G DUNLAP | | BOX 604 | | | NEWBURY | OH | 44065-0604 | |
| BEVERLY G HAGAN | | 231 | 39159 PASEO PADRE PKWY | | FREMONT | CA | 94538-1608 | |
| BEVERLY G HALL | | 8300 LINCOLN LANE | MC LEAN VA | | MC LEAN | VA | 22102 | |
| BEVERLY G HENDERSON | | 3879 CO RD 217 | | | TRINITY | AL | 35673-3518 | |
| BEVERLY G HENDERSON & | DONALD RAY HENDERSON JT TEN | 3879 CO RD 217 | | | TRINITY | AL | 35673-3518 | |
| BEVERLY G KITCHEN | | PO BOX 381 | | | PRATT | WV | 25162 | |
| BEVERLY G MC CARLEY | | 2124 LABERDEE RD | | | ADRIAN | MI | 49221 | |
| BEVERLY G MORGAN | | 3224 E BANTA ROAD | | | INDIANAPOLIS | IN | 46227-7604 | |
| BEVERLY G SHUFORD | | 2137 WATER OAK LN | | | GASTONIA | NC | 28056-7527 | |
| BEVERLY G TIMMS | | 41 WATERS AVE | | | ROCKY HILL | CT | 06067-1212 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY GALLUP | | 10 PINE DRIVE | | | KIRKWOOD | PA | 17536-9532 | |
| BEVERLY GENE TATE AS | CUSTODIAN FOR JABARI AMANI | TATE UNDER THE MICHIGAN UNIF | GIFTS TO MINORS ACT | 24251 PEMBROKE | DETROIT | MI | 48219-1049 | |
| BEVERLY GOLDEN | 22525 BIAK COURT | | | | TORRANCE | CA | 90505-2116 | |
| BEVERLY GOLDMAN AS CUST | FOR LARY S GOLDMAN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6567 MAPLE LAKES DR | WEST BLOOMFIELD | MI | 48322-3061 | |
| BEVERLY GREEN HALL | 272 BLOSSOM LANE | | | | WINTER PARK | FL | 32789-2847 | |
| BEVERLY GULA BALLEW | 80 CLAIRVIEW ROAD | | | | GROSSE POINTE WOOD | MI | 48236-2644 | |
| BEVERLY H BOE | 8213 PALM COVE BLVD | | | | PANAMA CITY BEACH | FL | 32408-5217 | |
| BEVERLY H DAVIES & | JAMES R DAVIES TR | BEVERLY H DAVIES REV TRUST | UA 02/20/98 | 241 LOTHROP STREET | BEVERLY | MA | 01915-3741 | |
| BEVERLY H GEORGE | 45 YERBA BUENA AVE | | | | SAN FRANCISCO | CA | 94127-1543 | |
| BEVERLY H KUHN | 45040 18TH ST W | | | | LANCASTER | CA | 93534-2018 | |
| BEVERLY H MANESS | 9722 HOWE | | | | SHAWNEE MISSION | KS | 66206-2135 | |
| BEVERLY H MULLIGAN | 3495 RANKLIN DR | | | | CARLETON | MI | 48117-9366 | |
| BEVERLY H STRINGER | 2 EAGLE STREET | | | | SCOTIA | NY | 12302-1806 | |
| BEVERLY H WOODARD | BOX 1586 | | | | DANVILLE | IL | 61834-1586 | |
| BEVERLY HALL RAMIREZ | 2701 WESTHEIMER RD 2F | | | | HOUSTON | TX | 77098-1243 | |
| BEVERLY HARRIS | BOX 811 | | | | TRENTON | NJ | 08605-0811 | |
| BEVERLY HOLZMAN GORDON & | BERNARD G GORDON JT TEN | 165 CRANDON WAY | | | ROCHESTER | NY | 14618-4429 | |
| BEVERLY HUARD | 11435 BEACONSFIELD RD | | | | WASHINGTON | MI | 48094-3002 | |
| BEVERLY I CRAWFORD | 2873 TALLMAN STREET | | | | SANBORN | NY | 14132-9205 | |
| BEVERLY I GLASPIE | 2458 SE ELSTON ST | | | | PORT ST LUCIE | FL | 34952-5567 | |
| BEVERLY I GRIMES & EVA | KELLAM GRIMES JT TEN | 16 MARLWOOD COURT | | | ASHVILLE | NC | 28804-1119 | |
| BEVERLY I LEWELLEN | 6607 BLUE HILLS ROAD | | | | HOUSTON | TX | 77069-2412 | |
| BEVERLY I NEWELL & | RICHARD L NEWELL JT TEN | 705 NW 94TH STREET | | | TOPEKA | KS | 66617-2002 | |
| BEVERLY I PAUL CUST MICHAEL | J PAUL UNIF GIFT MIN ACT | MICH | | BOX 185 | ATLANTA | MI | 49709-0185 | |
| BEVERLY I SCHMITZ | 14181 LAKESHORE DR | | | | STERLING HGTS | MI | 48313-2140 | |
| BEVERLY I SCHMITZ & | CHRISTENE PEARL GREENE JT TEN | 14181 LAKESHORE DR | | | STERLING HEIGHTS | MI | 48313-2140 | |
| BEVERLY IRENE MCGRATH | 12114 RHETT DRIVE | | | | HOUSTON | TX | 77024-4204 | |
| BEVERLY J ACHA | 2156 S RIVER RD | | | | SAGINAW | MI | 48609-5325 | |
| BEVERLY J ANDERSON | 8118 W GRAND RONDE AVE | | | | KENNEWICK | WA | 99336-1606 | |
| BEVERLY J BEEKMAN | 319 NOTCH LANE | | | | DELAND | FL | 32724-6257 | |
| BEVERLY J BELL & | CHRISTINE KIMMERLY JT TEN | 301 W THIRD ST | BOX 821 | | NORTHPORT | MI | 49670-9516 | |
| BEVERLY J BELL AS | CUSTODIAN FOR JOHN KEITH | BELL UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 81 GEYMER DR | MAHOPAC | NY | 10541-2044 | |
| BEVERLY J BOOKER | 28330 FRANKLIN RIVER DRIVE | APT # 201 | | | SOUTHFIELD | MI | 48034 | |
| BEVERLY J BOVEE | 421 LINCOLN ST | | | | MORENCI | MI | 49256-1017 | |
| BEVERLY J BRUNDAGE | 9555 SOUTHERN BELLE DR | | | | BROOKSVILLE | FL | 34613-4278 | |
| BEVERLY J CONNELL | C/O BRAUN KENDRICK FINKBEINER PLC | ATTN BONNIE J WENZEL LEGAL ASSISTANT | 38 WESTVIEW COURT | | SAGINAW | MI | 48602 | |
| BEVERLY J CORNELIUS | 4683 SUNSET DR | | | | LOCKPORT | NY | 14094-1231 | |
| BEVERLY J DAY | 531 ADRIAN | | | | CHELSEA | MI | 48118 | |
| BEVERLY J DEMCHUK | ATTN BEVERLY DEMCHUK-BURKE | 1203 IROQUOIS | | | ANN ARBOR | MI | 48104-4633 | |
| BEVERLY J EWLES | 2025 KAPREE CT | | | | WINTER HAVEN | FL | 33884-3143 | |
| BEVERLY J FARRELL | 4467 E PEPPER CREEK WAY | | | | ANAHEIM | CA | 92807-3552 | |
| BEVERLY J FISHER | 79526 BERMUDA DUNES DR | | | | INDIO | CA | 92201-8029 | |
| BEVERLY J FOX | 7622 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214 | |
| BEVERLY J FURIAN | 424 8TH AVE | | | | SEASIDE HEIGHTS | NJ | 08751-1314 | |
| BEVERLY J GARNER & PAUL E | GARNER JT TEN | 19100 GENITO ROAD | | | MOSELEY | VA | 23120-1024 | |
| BEVERLY J GAVETTE & CHARLES | E GAVETTE JT TEN | 6816 BLUEGRASS | | | CLARKSTON | MI | 48346-1401 | |
| BEVERLY J GLASS TR | BEVERLY J GLASS FAM TRUST | UA 06/21/95 | 9609 VINCENT AVE S | | BLOOMINGTON | MN | 55431-2458 | |
| BEVERLY J GLOVER CUST | JOHN GLOVER UNIF GIFT MIN | ACT COLO | P O BOX 124 | | AVONDALE | CO | 81022 | |
| BEVERLY J GRUICH | 29499 WESTFIELD | | | | LIVONIA | MI | 48150-4041 | |
| BEVERLY J HARRIS | 1514 N MCCANN STREET | | | | KOKOMO | IN | 46901 | |
| BEVERLY J HEFT & | ARNOLD A HEFT JT TEN | 6400 FORESTVIEW DR | | | OAK FOREST | IL | 60452-1515 | |
| BEVERLY J HEMMETER & ALFRED | D HEMMETER JT TEN | 6855 BRANDYWINE RD | | | PARMA HEIGHTS | OH | 44130-4607 | |
| BEVERLY J HONEYCUTT | S-1817 LINDA LANE | | | | SPOKANE | WA | 99206-5787 | |
| BEVERLY J HORNBECK | 865 CRYSTAL LN | | | | MARYSVILLE | MI | 48040-1569 | |
| BEVERLY J HUNT | 6415 N DENVER AVE | | | | PORTLAND | OR | 97217-4920 | |
| BEVERLY J JOHNSON | 1470 E WOODWARD HEIGHTS BLVD C8 | | | | HAZEL PARK | MI | 48030-1683 | |
| BEVERLY J JORDAN | 8208 CARIBOU TRL APT 1C | | | | COLUMBUSD | OH | 43235-4437 | |
| BEVERLY J JUVE | 212 APACHE DR | | | | JANESVILLE | WI | 53545-4302 | |
| BEVERLY J KREINER & LESLIE R | PEARSALL JT TEN | 8200 AVALON DR | | | HALE | MI | 48739-8733 | |
| BEVERLY J LOHMANN TR | BEVERLY J LOHMANN TRUST | U/A DTD 05/16/05 | 37557 ANDREW DR | | STERLING HEIGHTS | MI | 48312 | |
| BEVERLY J LOOK | 728 STONE ST | | | | FLINT | MI | 48503-2434 | |
| BEVERLY J LOOP & ROY E LOOP JT TEN | 31351 PAGELS DR | | | | WARREN | MI | 48092 | |
| BEVERLY J LOUIS | 101 ENGLISH LANE | | | | HARWICK | PA | 15049-8900 | |
| BEVERLY J MAITLAND | 4876 ARBELA RD | | | | MILLINGTON | MI | 48746-9320 | |
| BEVERLY J MANN | 12313 SOUTH WEST 9TH | | | | YUKON | OK | 73099 | |
| BEVERLY J MANSFIELD | 2216 CORAL SEA DRIVE | | | | YOUNGSTOWN | OH | 44511-2230 | |
| BEVERLY J MANSFIELD & | RICHARD L MANSFIELD JT TEN | 2216 CORAL SEA DRIVE | | | YOUNGSTOWN | OH | 44511-2230 | |
| BEVERLY J MC FARLAND | 1407 S CHILSON | | | | BAY CITY | MI | 48706-5118 | |
| BEVERLY J MCCARTHY TR U/A DTD 5/2/92 | MCCARTHY FAMILY LIVING TRUST | 14847 GREENWORTH DR | | | LAMIRADA | CA | 90638 | |
| BEVERLY J MCDERMOTT | 1103 EVANS ST | | | | OSHKOSH | WI | 54901-3968 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY J MCINTIRE | | 4207 MONMOUTH COURT | | | FORT COLLINS | CO | 80525-3337 | |
| BEVERLY J MEEKS | | 14905 SE DIVISION ST | | | SHERWOOD | OR | 97140 | |
| BEVERLY J MEYER | | 11380 WOODLAWN AVE | | | LEMONT | IL | 60439-7761 | |
| BEVERLY J MIELKE | | 20706 ELIZABETH | | | ST CLAIR SHORES | MI | 48080 | |
| BEVERLY J MINTER | | BOX 13364 | | | TUCSON | AZ | 85732-3364 | |
| BEVERLY J MOHRMAN TR | BEVERLY J MOHRMAN REVOCABLE TRUST | U/A DTD 2/3/00 | 320 SAILOR RD | | MONTGOMERY CITY | MO | 63136 | |
| BEVERLY J NEWCOMER | | 208 EMERALD DR | | | CHARLOTTE | MI | 48813-9015 | |
| BEVERLY J NEWELL | | 118 ANDRESS | | | CHESANING | MI | 48616-1619 | |
| BEVERLY J NOFFSINGER | | LEISURE ACRES 139 C | 3651 US HIGHWAY S | | SEBRING | FL | 33870 | |
| BEVERLY J NOFFSINGER | | LEISURE ACRES 139 C | 3651 US 27 SOUTH | | SEBRING | FL | 33870-5474 | |
| BEVERLY J NOYCE | | 8211 SURF DR | | | PANAMA CITY | FL | 32408-4770 | |
| BEVERLY J PALMER & JOHN T | PALMER JT TEN | 8226 W 131ST ST | | | PALOS PARK | IL | 60464-2159 | |
| BEVERLY J PETERSON | ATTN BEVERLY J SISEMORE | 74-108 OAK SPRINGS DRIVE | | | PALM DESERT | CA | 92260-1515 | |
| BEVERLY J PHENIX | | 3995 KEHOE DR NE | | | ADA | MI | 49301-9641 | |
| BEVERLY J PHILLIPS | | 3656 DALEY RD | | | ATTICA | MI | 48412-9235 | |
| BEVERLY J POLLARD | | 2731 DUNSTAN DR NW | | | WARREN | OH | 44485-1508 | |
| BEVERLY J QUESADA | | 10282 N US 301 | | | OXFORD | FL | 34484 | |
| BEVERLY J RAPPLEYEA | | 134 N EDWARD ST | | | SAYREVILLE | NJ | 08872-1151 | |
| BEVERLY J RICHARDS | | 811 SW HAMMOCK HILL CIRCLE | | | LAKE CITY | FL | 32024 | |
| BEVERLY J SAUL | | 11389 RICHFIELD RD | | | DAVISON | MI | 48423-8517 | |
| BEVERLY J SCHNEPP | | 9113 DEL-RIO DRIVE | | | GRAND BLANC | MI | 48439-8384 | |
| BEVERLY J SCHRAUFNAGEL & | JOSEPH J SCHRAUFNAGEL JT TEN | 4100 MCKAIL RD | | | ROMEO | MI | 48065-1120 | |
| BEVERLY J SELBY | ATTN BEVERLY SCHWARTZ | BOX 399 | | | NASHVILLE | IN | 47448-0399 | |
| BEVERLY J SIZER | | 14820 18TH AVE N | | | PLYMOUTH | MN | 55447-4613 | |
| BEVERLY J SIZER & GLEE M | MONCHAMP JT TEN | 14820 18TH AVE N | | | PLYMOUTH | MN | 55447-4613 | |
| BEVERLY J SOPKO TOD | DIANE L POWELL | SUBJECT TO STA TOD RULES | 3449 BRIARWOOD LANE | | YOUNGSTOWN | OH | 44511 | |
| BEVERLY J SOPKO TOD | SUE A LEES | SUBJECT TO STA TOD RULES | 3449 BRIARWOOD LANE | | YOUNGSTOWN | OH | 44511 | |
| BEVERLY J SPEARS | | 2902 WESTBROOK AVE | | | INDIANAPOLIS | IN | 46241-5977 | |
| BEVERLY J SPOON | | 2105 S-300W | | | KOKOMO | IN | 46902-4672 | |
| BEVERLY J STEFFEL & CARISSA J | MONTOYA JT TEN | 24623 STONEY RUN RD SW | | | WESTERNPORT | MD | 21562-2126 | |
| BEVERLY J STILES & | HARVEY STILES JT TEN | 2305 E MAPLE RD | | | BURTON | MI | 48529 | |
| BEVERLY J STINGLEY | | 6501 N ELMWOOD AVE | | | KANSAS CITY | MO | 64119-1037 | |
| BEVERLY J STOCKWELL | | 2880 FACTOR WALK BLVD | | | SUWANEE | GA | 30024-3616 | |
| BEVERLY J SUITER | | 1112 BURBANK AVE 309 | | | JANESVILLE | WI | 53546-6146 | |
| BEVERLY J SWAN | | BOX 1440 | | | THOMPSON FALLS | MT | 59873-1440 | |
| BEVERLY J TAIPALE | | 501-6TH ST | | | FAIRPORT HARBOR | OH | 44077-5654 | |
| BEVERLY J TAIPALE & JOHN E | TAIPALE JT TEN | 501-6TH ST | | | FAIRPORT HARBOR | OH | 44077-5654 | |
| BEVERLY J TORUK | | 187 MOTT ROAD | | | MOORESVILLE | NC | 28115 | |
| BEVERLY J WELLS | | 2107 MACKINAW DRIVE | | | DAVISON | MI | 48423 | |
| BEVERLY J WILLIAMS | | 34501 BEACONSFIELD | | | CLINTON TWP | MI | 48035-3308 | |
| BEVERLY J WOJTASZCZYK | | 6175 WAGNER ROAD | | | SPRINGVILLE | NY | 14141-9687 | |
| BEVERLY JANE COOPER | | 404 N ROAD 39 | | | PASCO | WA | 99301-3160 | |
| BEVERLY JANE HAYER HARRIS | | 4812 WEST 66TH ST | | | MINNEAPOLIS | MN | 55435-1508 | |
| BEVERLY JANE HEINEMAN | | 404 N ROAD 39 | | | PASCO | WA | 99301-3160 | |
| BEVERLY JANE JOHNSON | | 18540 WHITBY ST | | | LIVONIA | MI | 48152-3040 | |
| BEVERLY JANE SOCHA WILKE | | BOX 297 | | | WALES | WI | 53183-0297 | |
| BEVERLY JANE STRATTON | | 1655 HUNT RD | | | MAYVILLE | MI | 48744 | |
| BEVERLY JEAN COON & STEPHEN | K COON DOUGLAS M COON JT TEN | 5923 ROLFE RD | | | LANSING | MI | 48911-4931 | |
| BEVERLY JEAN COWAN & JAMES K HALE & | ANDREW L SCLAFANI JT WROS | 13352 EDISON | | | SOUTHGATE | MI | 48195 | |
| BEVERLY JEAN HOPKINS | | 19041 GERONIMO CT | | | MT CLEMENS | MI | 48036-2118 | |
| BEVERLY JEAN LAHEY | | 17823 E BERRY AVE | | | AURORA | CO | 80015-2601 | |
| BEVERLY JEAN NELSON | | 12612 WEST OAK DR | | | MOUNT AIRY | MD | 21771-4943 | |
| BEVERLY JEAN ROBERTSON & | BONNIE L ROCHE & JANET L | ZEIDLER JT TEN | 7364 SHERWOOD CREEK COURT | | WEST BLOOMFIELD | MI | 48322-3100 | |
| BEVERLY JEAN WAGLE | | 1581 SOUTH 4 3/4 MILE RD | | | MIDLAND | MI | 48640 | |
| BEVERLY JESBERGER | | 27 POPLAR STREET | HIGHLAND VIEW PARK | | CORNWALL | NY | 12518-1421 | |
| BEVERLY JO OSBON | | 507 HALL STREET | | | TIPTON | IN | 46072-1708 | |
| BEVERLY JUNE MARSH | | 18 GENEVA COURT | | | NAPA | CA | 94558-3229 | |
| BEVERLY K BARNES | | 8316 PAINTED ROCK RD | | | COLUMBIA | MD | 21045 | |
| BEVERLY K CLAYBOURNE | | 3995 STATE ROUTE 225 | | | DIAMOND | OH | 44412-9757 | |
| BEVERLY K CROOKS | | 3933 E BURNSIDE | | | PORTLAND | OR | 97214-2021 | |
| BEVERLY K DJOSEPH | | 325 E 64TH ST APT 607 | | | NEW YORK | NY | 10021-6771 | |
| BEVERLY K HAINES & STEPHEN L | HAINES JT TEN | 407 BLAIRFILED COURT | | | SEVERN | MD | 21144-1933 | |
| BEVERLY K KAHN | | 99 OLD COLONY ROAD | | | WELLESLEY HILLS | MA | 02481-2809 | |
| BEVERLY K KRUEGER & | KURT M KRUEGER JT TEN | 17920 W CO RD 42 | | | GERMFASK | MI | 49836 | |
| BEVERLY K LIDHOLM | | 5490 N WEST 101 | | | FRESNO | CA | 93711-2952 | |
| BEVERLY K MANNERS | | 20636 LOCKWOOD ST | | | TAYLOR | MI | 48180-2976 | |
| BEVERLY K ONUSKANICH & | JOSEPH A ONUSKANICH JT TEN | 51 E ADAMSDALE RD | | | SCHUYLKILL HAVEN | PA | 17972-8623 | |
| BEVERLY K SHELINE | | 621 S LOCKE ST | | | KOKOMO | IN | 46901-5520 | |
| BEVERLY K STEWART & JAMES R | STEWART JT TEN | 2410 E COUNTY RD 300S | | | DANVILLE | IN | 46122 | |
| BEVERLY KLIMKAUSKY CUST | JULIA MCALEE | UNIF TRANS MIN ACT MD | 2028 HERMITAGE HILLS DR | | GAMBRILLS | MD | 21054-2006 | |
| BEVERLY KLIMKAUSKY CUST | LAUREN MCALEE | UNIF TRANS MIN ACT MD | 2028 HERMITAGE HILLS DR | | GAMBRILLS | MD | 21054-2006 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY KNESHTEL | 110 WINDY HILL RD | | | | RAINBOW CITY | AL | 35906-8689 | |
| BEVERLY KURTZ | 4840 WOODLEY AVE | | | | ENCINO | CA | 91436-1473 | |
| BEVERLY KUTER | 14838 ST LOUIS AVE | | | | MIDLOTHIAN | IL | 60445 | |
| BEVERLY L BARNES | 18075 GREENLAWN | | | | DETROIT | MI | 48221-2540 | |
| BEVERLY L CARNAHAN TOD | NORMAN L THOMPSON & | BEVERLY L KNOEBEL & | RODNEY D THOMPSON | 102 PRAIRIE VIEW ACRES | HERCULANEUM | MO | 63048 | |
| BEVERLY L CORY | 3290 NEWTON TOMLINSON RD | | | | WARREN | OH | 44481-9218 | |
| BEVERLY L DURGAN | 36KINGSLAND AVE | | | | WALLINGFORD | CT | 06492-3927 | |
| BEVERLY L FULLER | 200 KANOELEHUA AVENUE | #222 | | | HILO | HI | 96720 | |
| BEVERLY L GIAMMARA | 2205 WEBER AVE | | | | LOUISVILLE | KY | 40205-2112 | |
| BEVERLY L GOEBEL | 120 SUNRISE CANYON RD | | | | WIMBERLEY | TX | 78676-6043 | |
| BEVERLY L GRAHAM | 2110 N W MARKEN ST | | | | BEND | OR | 97701-8634 | |
| BEVERLY L HAMMON | 1288 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 | |
| BEVERLY L LAMBERT | 2309 WEST AINSLIE UNIT 2 | | | | CHICAGO | IL | 60625-1905 | |
| BEVERLY L MEYER & | STACIE L VILLARREAL JT TEN | 8676 M 186 | | | FIFE LAKE | MI | 49633-9735 | |
| BEVERLY L MOORE | 10314 W 61ST ST | | | | SHAWNEE | KS | 66203-3010 | |
| BEVERLY L PHIPPS TR | BEVERLY L PHIPPS MARITAL TRUST | UA 2/9/94 | 1950 WEST PEARCE BLVD | | WENTZVILLE | MO | 63385-3328 | |
| BEVERLY L RICE | 4830 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46226-2212 | |
| BEVERLY L ROBERTS | 10627 TALLWOOD CT | | | | CONCORD | OH | 44077-9313 | |
| BEVERLY L ROBINSON & JOHN B | ROBINSON JT TEN | 9 ROSELLE AVENUE | | | WILMINGTON | DE | 19805-2278 | |
| BEVERLY L ROHDE | 19 | 12301 W OKLAHOMA | | | WEST ALLIS | WI | 53227-2848 | |
| BEVERLY L ROHDE-BERTHER | 19 | 12301 W OKLAHOMA | | | WEST ALLIS | WI | 53227-2848 | |
| BEVERLY L ROWAN TR | BEVERLY LOWIS ROWAN TRUST | U/A DTD 08/26/2003 | 240 NICE LANE #311 | | NEWPORT BEACH | CA | 92663 | |
| BEVERLY L RUMBLE | 47441 DEQUINDRE | | | | ROCHESTER | MI | 48307-4813 | |
| BEVERLY L SCHWARTZ | 50 LEGEND ROAD | | | | FORT WORTH | TX | 76132-1036 | |
| BEVERLY L STOBER | 68 PLEASANT ST | BOX 252 | | | WAKEMAN | OH | 44889-8995 | |
| BEVERLY L VOSKO | 583 MAGNOLIA CIRCLE | | | | HOUSTON | TX | 77024 | |
| BEVERLY L WAGNER CUST FOR | JUSTIN PATRICK YOUNGER UNDER | MARYLAND UNIF GIFT TO MINORS | ACT | 1918 HIGH POINT RD | FOREST HILL | MD | 21050-2202 | |
| BEVERLY L WHITE | 15885 TRACEY | | | | DETROIT | MI | 48227-3347 | |
| BEVERLY LAMBRECHT | 34835 WURFEL | | | | CLINTON TWP | MI | 48035-4748 | |
| BEVERLY LASKIN CUST | JASON LAWRENCE LASKIN | UNIF GIFT MIN ACT NY | 257 MERCURY STREET | | EAST MEADOW | NY | 11554-1222 | |
| BEVERLY LAWN | 3 HAWK DRIVE | | | | HUNTINGTON | NY | 11743-9750 | |
| BEVERLY LOEFFERS | BOX 56 | | | | RAVENSDALE | WA | 98051-0056 | |
| BEVERLY LOUIS CUST FOR | RICHARD LOUIS UNDER THE OH | UNIFORM GIFTS TO MINORS ACT | 839 MARIDON CT | | VANDALIA | OH | 45377-3038 | |
| BEVERLY LYLE | BOX 3551 | | | | AMARILLO | TX | 79116-3551 | |
| BEVERLY LYNN PAUL | 38999 ARBOR CT | | | | GRAFTON | OH | 44044-1062 | |
| BEVERLY LYNN TIMERDING | 5630 KAPP RD | | | | PFAFFTOWN | NC | 27040-9542 | |
| BEVERLY M BEASLEY & ROBIN E | BEASLEY JT TEN | 1922 E SOUTHBRIDGE WY | | | SANDY | UT | 84093-2550 | |
| BEVERLY M BLACKSTOCK | 232 OLD HILL CITY RD | | | | MAYSVILLE | KY | 41056 | |
| BEVERLY M BURKE | ATTN BEVERLY M FLAHERTY | 91 OLDE WOOD ROAD | | | GLASTONBURY | CT | 06033-4157 | |
| BEVERLY M CAMPBELL & | GORDON A CAMPBELL TR | CAMPBELL FAMILY TRUST | UA 01/03/92 | 619 HIGH POINT DR | VENTURA | CA | 93003-1411 | |
| BEVERLY M CRABTREE | 614 W 15TH STREET | | | | MUNCIE | IN | 47302-4003 | |
| BEVERLY M FISHER | 11921 SOUTH RIDGEWAY AVENUE | | | | ALSIP | IL | 60803-1143 | |
| BEVERLY M FUERST & EDWARD F | FUERST JR JT TEN | 602 CORONADO | | | LEES SUMMIT | MO | 64063-2522 | |
| BEVERLY M HANNAH | 515 S HARRISON | | | | ALEXANDRIA | IN | 46001-2427 | |
| BEVERLY M JENKINS | 834 PENNINGTON AVE | | | | TRENTON | NJ | 08618-2912 | |
| BEVERLY M JOHNSON AS CUST | FOR MARYANN JOHNSON U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1139 MURCHISON DR | MILLBRAE | CA | 94030-2918 | |
| BEVERLY M KARAKULA | BOX 115 | | | | DEARBORN | MI | 48121-0115 | |
| BEVERLY M KARAKULA & HELEN | KARAKULA JT TEN | BOX 115 | | | DEARBORN | MI | 48121-0115 | |
| BEVERLY M LOTZ TR | MARK A LOTZ TRUST | UA 05/31/95 | 8824 DECIMA DR | | CINCINNATI | OH | 45242-8030 | |
| BEVERLY M MARTELLO | N10994 SPRING CREEK DR | | | | TOMAHAWK | WI | 54487-9718 | |
| BEVERLY M MASON | 133-79TH ST | | | | NIAGARA FALLS | NY | 14304-4201 | |
| BEVERLY M NELSON TR | BEVERLY M NELSON TRUST | U/A DTD 05/06/1997 | 2310 KNOLL DR | | NEW BRIGHTON | MN | 55112-1265 | |
| BEVERLY M ODELL | 3013 VOGUE AVE | | | | LOUISVILLE | KY | 40220-2533 | |
| BEVERLY M PENDER | 3337 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-4068 | |
| BEVERLY M PETRINA | 2853 WOODHILL DR | | | | ROCKFORD | IL | 61114-6383 | |
| BEVERLY M RICHER | 5667 BELLEWOOD CT | | | | KENTWOOD | MI | 49548-5979 | |
| BEVERLY M SMITH | 2820 MIDDLEBURY | | | | BLOOMFIELD TWP | MI | 48301-4168 | |
| BEVERLY M STEELE | 4792 S 200 W | | | | KOKOMO | IN | 46902-9100 | |
| BEVERLY M TAYLOR TRUSTEE | REVOCABLE TRUST DTD 09/17/84 | 409 E BEVAN DR | | | JOLIET | IL | 60435-5608 | |
| BEVERLY M VESELSKY | 12416 S LINDEN RD | | | | LINDEN | MI | 48451-9455 | |
| BEVERLY MARCIA HADDAD | 2159 LINDALE | | | | SIMI VALLEY | CA | 93065-2721 | |
| BEVERLY MASULLO & | CARMINE MASULLO JT TENWROS | 58 HICKORY RD | | | NUTLEY | NJ | 07110 | |
| BEVERLY MATZ TADEU CUST | ALEXANDRA ANN TADEU UNDER DC | UNIF TRANSFERS TO MIN ACT | US EMBASSY SANTIAGO | UNIT #4111 | APO | AA | 34033 | |
| BEVERLY MC LEOD | ATTN BEVERLY JOKISCH | 1389 STONETREE | | | TROY | MI | 48083-5352 | |
| BEVERLY MESNEKOFF | 11081 SPRINGBROOK CIRCLE | | | | BOYNTON BEACH | FL | 33437-1644 | |
| BEVERLY MOHANCO | 10 WILSON WAY | | | | RINGOES | NJ | 08551-1811 | |
| BEVERLY MORIN | 86 TRACY DR | | | | VERNON | CT | 06066-4124 | |
| BEVERLY MORLAN SPICER | BOX 2026 | | | | ROCK SPRINGS | WY | 82902-2026 | |
| BEVERLY MOYER | 507 21ST AVE S APT 2 | | | | FARGO | ND | 58103-5347 | |
| BEVERLY N EYERLY & | WILLIAM A EYERLY JT TEN | 4904 CHEROKEE HILLS DR | | | SALEM | VA | 24153-5851 | |
| BEVERLY N ROBERTSON AS CUST FOR | ANDREW DAVID ROBERTSON A MINOR | UNDER P L 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | 2309 NW 73RD ST | SEATTLE | WA | 98117-5641 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY N WALLACE | | 243 TWIN HILLS DR | | | PITTSBURGH | PA | 15216-1107 | |
| BEVERLY N WELLS CUST JASON | ALAN WELLS UNIF GIFT MIN ACT | MASS | BOX 145 | | STOWE | VT | 05672-0145 | |
| BEVERLY N WELLS CUST NEWTON | EDWARD WELLS UNIF GIFT MIN | ACT MASS | BOX 145 | | STOWE | VT | 05672-0145 | |
| BEVERLY NAMECHE | 11 SCHOOL ST | | | | ESSEX | MA | 01929-1406 | |
| BEVERLY NEFF | 328 HEIKES AVE | | | | DAYTON | OH | 45405-1118 | |
| BEVERLY NUSSBAUM | 6 N CAIRNGORM | | | | NEW CITY | NY | 10956-2514 | |
| BEVERLY O DAVIE | 47902 CHIPPEWA TRAIL | | | | NEGLEY | OH | 44441-9732 | |
| BEVERLY O PORTER | 2504 SECOND STREET | | | | WESTLAND | MI | 48186-5457 | |
| BEVERLY O TURNER | 116 VILLAGE DR | LABAR VILLAGE | | | STROUDSBURG | PA | 18360 | |
| BEVERLY OBENCHAIN CUST | MATTHEW ALLEN OBENCHAIN | UNIF TRANS MIN ACT CO | 4531 W CHRISTENSEN CIRCLE | | LITTLETON | CO | 80123-6521 | |
| BEVERLY P CRONE | 5717 MASON RD | | | | MEMPHIS | TN | 38120-1845 | |
| BEVERLY P STORMER | 7941 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2515 | |
| BEVERLY P STORMER & BARBARA | J BENSCOTER JT TEN | 7941 ANDERSONVILLE RD | | | CLARKSTON | MI | 48346-2515 | |
| BEVERLY P VAN WINKLE | 41 BREEZY PT | | | | LITTLE SILVER | NJ | 07739-1703 | |
| BEVERLY PASSINE & LOUIS | PASSINE JT TEN | 5106 W 37TH ST | | | GARY | IN | 46408-1317 | |
| BEVERLY PRESCOTT | 153 STAAKE SPUR RD | | | | KISSEE MILLS | MO | 65680 | |
| BEVERLY R CAULEY | 6081 JOHN DALY | | | | TAYLOR | MI | 48180-1057 | |
| BEVERLY R CLANTON | 308 ABBOTTSFORD RD | APT 4 | | | SCHENECTADY | NY | 12304-4710 | |
| BEVERLY R CLAYTON | 305 | 5375 DUKE ST | | | ALEXANDRIA | VA | 22304-3038 | |
| BEVERLY R CRUMP | 4207 PRICKLY PEAR DRIVE | | | | AUSTIN | TX | 78731-2017 | |
| BEVERLY R HARDIN | 4068 HIDDEN VIEW CIRCLE | | | | FORT WORTH | TX | 76109-4625 | |
| BEVERLY R HENRY | 36611 ROYAL SAGE CT | | | | PALM DESERT | CA | 92211-2349 | |
| BEVERLY R LOTZ | 8824 DECIMA DRIVE | | | | CINCINNATI | OH | 45242 | |
| BEVERLY R LOTZ | 764 DORAL LANE | | | | NORTH AURORA | IL | 60542-9146 | |
| BEVERLY R MILLER | 306 ACORN DR | | | | BRIDGEWATER | NJ | 08807-3015 | |
| BEVERLY R PETTUS | 18262 KENTUCKY | | | | DETROIT | MI | 48221-2028 | |
| BEVERLY R SANDRACO | 10966 GRAND LAKE HWY | | | | POSEN | MI | 49776 | |
| BEVERLY R SNYDER | 8 PINE HILL DRIVE | | | | PITTSFORD | NY | 14534-3952 | |
| BEVERLY R ST PIERRE | 61 POINT RD | | | | PORTSMOUTH | RI | 02871-4914 | |
| BEVERLY RICHARDS & | ROBERT RICHARDS JT TEN | 601 BREW ST | | | TAMAQUA | PA | 18252-1514 | |
| BEVERLY RINEY CAMBRON AS | CUSTODIAN FOR MISS KELLY ANN | CAMBRON UNDER THE FLORIDA | GIFTS TO MINORS ACT | 501 N SWIM CLUB DR APT 2A | VERO BEACH | FL | 32963 | |
| BEVERLY ROBINSON | 1719 W EVANS DR | | | | PHOENIX | AZ | 85023-5128 | |
| BEVERLY ROCK | 3910 N MIDGE LN | | | | TUCSON | AZ | 85705-2420 | |
| BEVERLY ROSS | 105 CASHMERE DRIVE | | | | THOMPSON STATION | TN | 37179  37179 | |
| BEVERLY RUDD | 131 LAKESHORE DR | | | | CLARKSTON | MI | 48348 | |
| BEVERLY RUTH BEELAND | CARLTON | 3000 CARDINAL DRIVE | | | AUGUSTA | GA | 30909-3040 | |
| BEVERLY S BLEWETT | 2576 N MAIN ST | | | | NEWFANE | NY | 14108-1019 | |
| BEVERLY S CHASE & HOLLIS | H CHASE JT TEN | BOX 587 | | | RYE | NY | 10580-0587 | |
| BEVERLY S CLARK | 3513 LUBBOCK DR | | | | RALEIGH | NC | 27612-5015 | |
| BEVERLY S FONDENBERGER | 634 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1637 | |
| BEVERLY S HACKWORTH | 5058 KINSEL | | | | CHARLOTTE | MI | 48813 | |
| BEVERLY S HOFF | 725 ADELAIDE NE | | | | WARREN | OH | 44483-4223 | |
| BEVERLY S HOLZHEU | 6820 W 26TH STREET | | | | SAINT LOUIS PARK | MN | 55426-3360 | |
| BEVERLY S MONEY | 649 WOODCREST DR | | | | MANSFIELD | OH | 44905-2318 | |
| BEVERLY S MOORE | 18618 WILLIAM | | | | LANSING | IL | 60438-3531 | |
| BEVERLY S MUGHMAW | 4030 STONELEIGH COURT | | | | MARION | IN | 46952-8621 | |
| BEVERLY S PELTON | 7773 JENNA DR | | | | GOLETA | CA | 93117-1075 | |
| BEVERLY S STEFFENS | 11846 FOOD LANE | | | | KANSAS CITY | MO | 64134-3954 | |
| BEVERLY S STRAUB | 123 EAST 118TH STREET | | | | JENKS | OK | 74037-3620 | |
| BEVERLY S WILLIAMS | 1480 E US 36 | | | | MARKLEVILLE | IN | 46056 | |
| BEVERLY SCHAFFER TR | U/A DTD 02/17/95 | BEVERLY SCHAFFER TRUST | 6615 N KOSTNER AVE | | LINCOLNWOOD | IL | 60712-3524 | |
| BEVERLY SCHILL & EUGENE | SCHILL JT TEN | 165 GREENDALE DRIVE | | | KETTERING | OH | 45429-1501 | |
| BEVERLY SCHINER | 13 CORWIN ST | | | | KENVIL | NJ | 07847-2548 | |
| BEVERLY SCHNEIDER | 28 HILLSBOROUGH DR | | | | MONROE TWP | NJ | 08831-4745 | |
| BEVERLY SCHULZ | 4665 WEDDEL | | | | DEARBORN HGTS | MI | 48125-3033 | |
| BEVERLY SIMON | 31 GUNPOWDER DRIVE | | | | EAST BRUNSWICK | NJ | 08816-2627 | |
| BEVERLY SIMON | 54 E U S HIGHWAY 6 | | | | VALPARAISO | IN | 46383-8923 | |
| BEVERLY SIMON AS CUST FOR ALLYN | L SIMON U/THE ILLINOIS U-G-M-A | 3908 N CHARLES ST APT 901 | | | BALTIMORE | MD | 21218-1752 | |
| BEVERLY SMITH | 308 WALTERS LANE | | | | ITASCA | IL | 60143 | |
| BEVERLY SMITH | 6426 WINDING RIDGE WAY | | | | LAS VEGAS | NV | 89156-7554 | |
| BEVERLY STEWART | 633 BRADFORD RD | | | | EL CAJON | CA | 92019 | |
| BEVERLY SUE GRENZKE | C/O B G OSETER | 65 WOODLAND SHORE DR | | | GROSSE POINTE SHOR | MI | 48236-2633 | |
| BEVERLY T BATH | 2050 RUSSELL | | | | DEARBORN | MI | 48128-1460 | |
| BEVERLY T BOHRER | 202 FRANCIS DR | | | | SALISBURY | MD | 21804-6905 | |
| BEVERLY T CLARK | 608 E MCMURRAY RD STE 101 | | | | MCMURRAY | PA | 15317-3440 | |
| BEVERLY T DENNY | 712 EAST 32ND ST | | | | ANDERSON | IN | 46016-5426 | |
| BEVERLY T GROW | 34105 MULVEY ROAD | | | | FRASER | MI | 48026-1980 | |
| BEVERLY T LACEY | 7 MARINE DR | | | | BUFFALO | NY | 14202-4222 | |
| BEVERLY T LEE | 1212 BEAVER RUN | | | | ANDERSON | SC | 29625-6707 | |
| BEVERLY TOGLIATTI & THEODORE | TOGLIATTI JT TEN | 6407 ARCHWOOD RD | | | INDEPENDENCE | OH | 44131-4908 | |
| BEVERLY TOGLIATTI CUST | KIMBERLY TOGLIATTI UNIF GIFT | MIN ACT OHIO | 6407 ARCWOOD RD | | INDEPENDENCE | OH | 44131-4908 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY TOGLIATTI CUST | THEODORE TOGLIATTI UNIF GIFT | MIN ACT OHIO | 6407 ARCWOODRD | | INDEPENDENCE | OH | 44131-4908 | |
| BEVERLY TOGLIATTI CUST | ANTHONY TOGLIATTI UNIF GIFT | MIN ACT OHIO | 6407 ARCWOOD RD | | INDEPENDENCE | OH | 44131-4908 | |
| BEVERLY TOGLIATTI CUST | ROBERT TOGLIATTI UNIF GIFT | MIN ACT OHIO | 6407 ARCHWOOD RD | | INDEPENDENCE | OH | 44131-4908 | |
| BEVERLY TWADDELL GUSTIN | 201 NICHOLS AVE | | | | WILMINGTON | DE | 19803-2588 | |
| BEVERLY VILBERG | 8101 CRAB ORCHARD COURT | | | | PEORIA | IL | 61615 | |
| BEVERLY W BASSEMER | 3307 CANADAY DR | | | | ANDERSON | IN | 46013-2214 | |
| BEVERLY W GALLUS | 30 LOCHAVEN RD | | | | BRISTOL | CT | 06010-2703 | |
| BEVERLY W HUTTON & | ROBERT HUTTON III JT TEN | 7423 RIVERSHORE DR | | | SEAFORD | DE | 19973 | |
| BEVERLY W MAGERS | 69 SANDPIPER DR | | | | WHISPERING PINES | NC | 28327-9393 | |
| BEVERLY W NAGLE | 2208 MONTICELLO N W | | | | WARREN | OH | 44485-1811 | |
| BEVERLY W PARDEE | 1060 BROADWAY AVE SE | | | | WARREN | OH | 44484-2604 | |
| BEVERLY W VAUGHAN | BOX 2036 | | | | KENSINGTON | MD | 20891 | |
| BEVERLY WALKER | 34474 BAYPOINTE DR | | | | STERLING HTS | MI | 48310-5547 | |
| BEVERLY WANG | 217 E FULTON | | | | POMPEII | MI | 48874 | |
| BEVERLY WEIN & MYRON WEIN JT TEN | 63 GLADSTONE RD | | | | NEW ROCHELLE | NY | 10804-1212 | |
| BEVERLY WESTCOTT FUQUA | PO BOX 20 | 1371 JCR 27 | | | RAND | CO | 80473 | |
| BEVERLY WHEELER ACKERMAN | 3500 MELODY LN W | | | | KOKOMO | IN | 46902-7514 | |
| BEVERLY WHITE DAVIS | 119 S MAIN ST | | | | KEYSER | WV | 26726 | |
| BEVERLY WILSON | 2435 S MAIN ST | | | | HIGHLAND HEIGHTS | KY | 41076-1210 | |
| BEVERLY WOODS | 201 WINDING ACRES LANE | | | | EATON RAPIDS | MI | 48827-8207 | |
| BEVERLY WRAY TRUSTEE U/A DTD | 03/04/92 BEVERLY WRAY TRUST | 5353 BREEZE HILL PLACE | | | TROY | MI | 48098-2707 | |
| BEVERLY ZINNIEL | 124 HILLCREST AVENUE | | | | GLENDIVE | MT | 59330-2815 | |
| BEVERLY ZUCKER & | ALAN ZUCKER JT TEN | 230 E 15 ST 2D | | | NEW YORK | NY | 10003-3941 | |
| BEVERLYANN P KROHN | 7333 BEVERLY | | | | OVERLAND PARK | KS | 66204-2137 | |
| BEVERLYN A LAMB | 1173 DUDLEY | | | | PONTIAC | MI | 48342-1931 | |
| BEVILEY J LANE | 128 JACKSON ST | | | | FLINT | MI | 48505 | |
| BEVIN E SMITH | 4881 CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9730 | |
| BEVIS K SOUTHERN | 5610 ST JAMES LN | | | | YORK | SC | 29745-9369 | |
| BEWLAY S MANEY | 17 BAYVIEW DR | | | | SHALIMAR | FL | 32579-1049 | |
| BEYNON FARM PRODUCTS CORP | BOX 82226 | | | | LINCOLN | NE | 68501-2226 | |
| BHAGWANDAS L SUTARIA TR | U/A DTD 08/12/94 | INDUMATI G SACHDEV TRUST | 42 GRANDVIEW AVE | | LAKEWOOD | NY | 14750-1644 | |
| BHALABHAI V PATEL | 12449 BACALL LANE | | | | POTOMAC | MD | 20854-1026 | |
| BHALCHANDRA S SATA | 10000 WAYNE RD STE 2 | | | | ROMULUS | MI | 48174-3431 | |
| BHARAT K SHAH & MEENAL B | SHAH JT TEN | 10721 KINGSBRIDGE EST DR | | | SAINT LOUIS | MO | 63141-7771 | |
| BHAVIN SHAH | 50 W BEAUMONT RD | | | | COLUMBUS | OH | 43214-2006 | |
| BHIM CHOPRA | 319 W ROSEVALLEY RD | | | | WALLINGFORD | PA | 19086-6302 | |
| BHIMSEN MUDALGIKAR & NANDA | MUDALGIKAR JT TEN | 4005 FOX HILL RD | | | CLARKS SUMMIT | PA | 18411-8802 | |
| BHOLA N BANIK | 171 BRISTOL DRIVE | | | | WOODBURY | NY | 11797-3114 | |
| BHUDEV SHARMA & GIRISH C | SHARMA JT TEN | 2505 BRADFORD SQ NE | | | ATLANTA | GA | 30345 | |
| BHUPENDRA A PATEL & ASMITA B | PATEL JT TEN | 3912 HOBSON GATE CT | | | NAPERVILLE | IL | 60540-9440 | |
| BIAGIA DI FRANCESCO | 68 DEBBY LA | | | | ROCHESTER | NY | 14606-5341 | |
| BIAGIO C LAPORTA | 12 COOK ST | | | | MILFORD | MA | 01757-3505 | |
| BIAGIO G TARTANELLA | 15 WINCHESTER DR | | | | SCOTCH PLAINS | NJ | 07076-2731 | |
| BIAN B WALKER JR | 22 FAIRVIEW AVE | | | | MT POCONO | PA | 18344-1645 | |
| BIBI TINSLEY | 4233 MARMION WAY | APT 2 | | | LOS ANGELES | CA | 90065 | |
| BIBIANA BURGER & | LISA M BURGER WARREN JT TEN | 2242 E VIENNA RD | | | CLIO | MI | 48420-7937 | |
| BIBIANE TAILLEUR | 3046 DES CHATELETS 4 | | | | STE-FOY | QUEBEC | G1V 2K2 | CANADA |
| BIDA HENSON | 1335 SURF WAY | | | | RENO | NV | 89503-1947 | |
| BIDDIE DAVIS TAYLOR | 479 COLLEGE HILL RD | | | | LA FOLLETTE | TN | 37766-4088 | |
| BIDDIE L BARRETT | 9487 STARK | | | | LIVONIA | MI | 48150-2613 | |
| BIDDY JANE RUF | 4213 VERNE | | | | CINCINNATI | OH | 45209-1219 | |
| BIENVENIDO BRIGNONI | 286 PETERS COURT | | | | SHAFTER | CA | 93263 | |
| BIG FONG HUEY ENG | 110-14 SAULTELL AVE | | | | CORONA | NY | 11368-4010 | |
| BIG ROCK COMMUNITY 4-H CLUB | ATTN PAUL CHATHAM | 36461 CO RD 23 | | | SPRINGFIELD | CO | 81073-9515 | |
| BIG SPRINGS CEMETERY | MANAGEMENT ASSOC INC | BOX 223 | | | RICHARDSON | TX | 75080 | |
| BIG TALL CHIN | 15 54B PLAZA RD | | | | FAIR LAWN | NJ | 7410 | |
| BIGE F ANDERSON | 1211 PATRICIA | | | | DETROIT | MI | 48217-1231 | |
| BIKRAMJIT MALHOTRA | 66 SHOREWOOD POINT | | | | DANVILLE | IL | 61832-7470 | |
| BILAL KARABUBER | 169 74TH STREET | | | | BROOKLYN | NY | 11209-2203 | |
| BILJANA DJUKIC-UZELAC | 263 SPRING GARDEN AVE | | | | NORTH YORK | ON | M2N 3H7 | CANADA |
| BILL A BENESI SR | 1337 SKYLINE DR | | | | DALY CITY | CA | 94015-4732 | |
| BILL A CROSS | 122 DIAMOND WY | | | | CORTLAND | OH | 44410-1376 | |
| BILL A CROSS | 9696 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9116 | |
| BILL A PIRSCHEL JR | 901 THE LANE | | | | MT STERLING | KY | 40353 | |
| BILL A SABODOR | 1446 W 183RD | | | | HOMEWOOD | IL | 60430-3443 | |
| BILL A SCOGGINS | 30 RIDGE | | | | MONROEVILLE | OH | 44847 | |
| BILL ANDERAU | 2514 WILLIAMSBURG | | | | PASADENA | TX | 77502-4341 | |
| BILL B BARNARD | 949 WHITEHALL DR | | | | PLANO | TX | 75023-6736 | |
| BILL B BARNES | 3390 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8753 | |
| BILL B MOSHIER TRUSTEE U/A | DTD 03/28/90 BILL B MOSHIER | TRUST | 7261 1ST ST | | MARINE CITY | MI | 48039-2801 | |
| BILL BEATTIE | BOX 93 | | | | BELMONT | NC | 28012-0093 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILL BOWEN | | 127 SNOOTY FOX RD | | | GOODE | VA | 24556 | |
| BILL BURCH & MARY BURCH JT TEN | | 2721 FOREST AVE | | | ASHLAND | KY | 41101-3917 | |
| BILL C CLARK CUST VIVILIA | ANN CLARK UNIF GIFT MIN ACT | TEXAS | BOX 215 | | DEWY ROSE | GA | 30634-0215 | |
| BILL C MITCHELL | | 175 BEECHWOOD AVE | | | MT VERNON | NY | 10553-1301 | |
| BILL D ARONSON & BARBARA J | ARONSON JT TEN | 8915 KNOX LANE | | | OVERLAND PARK | KS | 66212-4755 | |
| BILL D CALDWELL | | 9093 PINEGROVE LANE | | | ATLANTA | MI | 49709-9118 | |
| BILL D CAMP | | 3913 CLAIRMONT ST | | | FLINT | MI | 48532-5264 | |
| BILL D CORBIN | | 2100 N 43RD ST | | | KANSAS CITY | KS | 66104-3406 | |
| BILL DALE | | BOX 606252 | | | CLEVELAND | OH | 44106-0252 | |
| BILL DAVID COCHRANE | | 15300 ROBINSON RD | | | PLAIN CITY | OH | 43064-8930 | |
| BILL DAVIDOWITZ CUST NEIL | BRUCE DAVIDOWITZ UNIF GIFT | MIN ACT NJ | APT 17 J | 140 RIVERSIDE DRIVE | NEW YORK | NY | 10024-2605 | |
| BILL DAVIS | | 3110 WASHINGTON RD | | | EAST POINT | GA | 30344-5415 | |
| BILL E DAVIDSON | | 5956 WILLIAMS PORT DR | | | FLOWERY BRANCH | GA | 30542-3958 | |
| BILL E LUX JR | | 2708 SW 121ST ST | | | OKLAHOMA CITY | OK | 73170-4736 | |
| BILL E RAE & YVONNE RAE JT TEN | | 1301 RIDGECREST RD | | | EDMOND | OK | 73013-6035 | |
| BILL E SCHOBY | | 4906 PAVALION DRIVE | | | KOKOMO | IN | 46901 | |
| BILL E STOUT & WINONA M STOUT TR | BILL E STOUT & WINONA M STOUT | TRUST UA 01/26/99 | 5911 N CLOUD NINE DR | | GARDEN CITY | ID | 83714-1711 | |
| BILL ENGEL & SUSANNE M ENGEL JT TEN | 1615 SUNNINGTON GROVE DRIVE | | | | DAYTON | OH | 45458-6002 | |
| BILL EVANS & KATHRON EVANS JT TEN | 6900 BRENTWOOD STAIRS RD | | | | FT WORTH | TX | 76112-3305 | |
| BILL F MORAN | | 285 N OAKHURST DR APT 21 | | | AURORA | IL | 60504-6634 | |
| BILL G BRAY | | 5464 COUNTRY LANE | | | FLINT | MI | 48506-1011 | |
| BILL G COLE | | 2605 N L ST | | | MIDLAND | TX | 79705-7417 | |
| BILL G DAWSON | | 5512 LAFAYETTE ROAD | | | MEDINA | OH | 44256-2467 | |
| BILL G GATELY | | 625 SE 28TH | | | EDMOND | OK | 73013-5226 | |
| BILL G HINTZ | | 13390 TODD ROAD | | | IDA | MI | 48140-9728 | |
| BILL G LADD | | BOX 13013 | NORTHRIDGE BRANCH | | DAYTON | OH | 45413-0013 | |
| BILL G RICHARDS | | 328 PARLIAMENT RD | | | HARROGATE | TN | 37752-7625 | |
| BILL G SPENCER | | 1408 THACKERY DRIVE | | | ARLINGTON | TX | 76018-2603 | |
| BILL G TALLENT | | 3485 N TAMARIND AVE | | | RIALTO | CA | 92377-3643 | |
| BILL GILMER & ROSEMARY | GILMER JT TEN | 14545 KELLEY RD | | | KANSAS CITY | MO | 64149-1251 | |
| BILL H JOHNSON | | 28275 MARTINDALE | | | NEW HUDSON | MI | 48165-9412 | |
| BILL H JOHNSON & MARGARET J | JOHNSON JT TEN | 2556 WEST LIZARD CR R | | | LEHIGHTON | PA | 18235 | |
| BILL H JONES | | 639 E DEARBORN STREET | | | ENGLEWOOD | FL | 34223-3503 | |
| BILL H LADD | | 1226 LINDEN AVE | | | DAYTON | OH | 45410-2813 | |
| BILL IVEY | | 8524 WAHRMAN | | | ROMULUS | MI | 48174 | |
| BILL J CLINGENPEEL | | BOX 128 R R 1 | | | FLORA | IN | 46929-9656 | |
| BILL J DUNN | | 322 S SEMINARY ST | | | PRINCETON | IN | 47670-2122 | |
| BILL J GAY | | 11601 W COUNTY ROAD B | | | JANESVILLE | WI | 53545-9426 | |
| BILL J HOWARD & MARY S | HOWARD JT TEN | 27281 TURRELL | | | DEARBORN HEIGHTS | MI | 48127-2866 | |
| BILL J KUBIAK | | 2111 AVALON LANE | | | ARLINGTON | TX | 76014-1621 | |
| BILL J MAAG | | 270 WEST FOURTH STREET | | | FT JENNINGS | OH | 45844-9610 | |
| BILL J QUON | | 805 JUAREZ ST | | | MONTEBELLO | CA | 90640-2524 | |
| BILL J READ & JANET I READ JT TEN | 860 GLENWOOD CIRCLE | | | | FULLERTON | CA | 92832-1033 | |
| BILL J SHIPLEY | | 9444 TORREY ROAD | | | GRAND BLANC | MI | 48439-9377 | |
| BILL J VARIO & | BIRDIE L VARIO TR | VARIO FAM TRUST | UA 06/10/96 | 5036 SANTA BARBARA AVE | SPARKS | NV | 89436-3609 | |
| BILL JOHNSON | | 39169 ECORSE RD | | | ROMULUS | MI | 48174-1316 | |
| BILL L BROSEGHINI AS CUST | FOR JAMES L BROSEGHINI U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | BOX 1132 | ROCK SPRINGS | WY | 82902-1132 | |
| BILL L DELLOYD | | 360 GOLDENRAIN AVE | | | FREMONT | CA | 94539-7600 | |
| BILL L HARBERT | | BOX 531390 | | | BIRMINGHAM | AL | 35253-1390 | |
| BILL L HICKS | | 4019 MOUNT ROYAL | | | DALLAS | TX | 75211-3139 | |
| BILL L MINNIEAR | | 2719 E BOULEVARD | | | KOKOMO | IN | 46902-2728 | |
| BILL L SIMS | | 303 STANWOOD CT | | | FLORENCE | AL | 35633-1591 | |
| BILL L URIBE | | 1 | 131 BRYNFORD AVE | | LANSING | MI | 48917-2923 | |
| BILL L WHITTINGTON | | 8256 UPPER OLALLA RD | | | WINSTON | OR | 97496-4596 | |
| BILL LAM | | 694 LOST LAKE DRIVE | | | COURTICE | B C | V3C SG8 | CANADA |
| BILL LOCKETT | | BOX 19998 | | | KALAMAZOO | MI | 49019-0998 | |
| BILL LOVETT | | 7467 TAHOE LAKE CT 104 | | | MASON | OH | 45040-7865 | |
| BILL M TAYLOR | | 111 DEER PATH CRL | | | CORINTH | MS | 38834 | |
| BILL M TEER & MAYME N TEER JT TEN | 2284 COOK ROAD | | | | GRAND BLANC | MI | 48439 | |
| BILL M YAMADA & MARIE M | YAMADA JT TEN | 15406 S TRACY BLVD | | | STOCKTON | CA | 95206-9639 | |
| BILL MAYO | | RT 1 BOX 246 | | | BLANCHARD | OK | 73010-9731 | |
| BILL MCMURRAY | | 4936 ST 35 E | | | W ALEXANDRIA | OH | 45381 | |
| BILL NEWTON WEISE | | 6007 QUINCE RD | | | MEMPHIS | TN | 38119 | |
| BILL O BULL | | 2389 GOAT CREEK RD | | | KERRVILLE | TX | 78028 | |
| BILL O BURKE | | 2422 N PARKWOOD | | | HARLINGEN | TX | 78550-2416 | |
| BILL O BURKE & EMMA J BURKE JT TEN | 2422 N PARKWOOD | | | | HARLINGEN | TX | 78550-2416 | |
| BILL P TAYLOR & MARGARET E | TAYLOR TEN COM | 1207 MAUI RT 2 | | | GALVESTON | TX | 77554-61469 | |
| BILL PEASLEY & | BRIDGET K PEASLEY JT TEN | PO BOX 380474 | | | MURDOCK | FL | 33938 | |
| BILL R BURKS & RUTH F BURKS JT TEN | 4120 ST PAUL BLVD | | | | ROCHESTER | NY | 14617-2351 | |
| BILL R CARLISLE | | 160 MONTBROOK DR | | | JACKSON | MS | 39206-5953 | |
| BILL R HORN | | 1815 CANADA FLATT RD | | | COOKEVILLE | TN | 38506-6839 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILL R WAGGERMAN | 34850 MISSION BELLVIEW | | | | LOUISBURG | KS | 66053-7175 | |
| BILL R WEIR | 1004 HIWY F | | | | WRIGHT CITY | MO | 63390-4402 | |
| BILL SHIPMAN | C/O SHIPMAN HEATING | 3444 SPRING GARDEN | | | PITTSBURGH | PA | 15212-1140 | |
| BILL T CANEPA & SHARON | CANEPA JT TEN | 3174 PONEMAH DR | | | FENTON | MI | 48430-1345 | |
| BILL T PATRICK SR | 5920 DIANNE ST | | | | SHREVEPORT | LA | 71119-5331 | |
| BILL T SIMMONS | 802 NORTH SPRING ST | | | | ALDERSON | WV | 24910-9314 | |
| BILL TERRY | 2114 N STREET | | | | BEDFORD | IN | 47421-4517 | |
| BILL TOMPKINS | 2555 PGA BLVD 379 | | | | PALM BEACH GARDENS | FL | 33410-2956 | |
| BILL W HINSLEY & | NORLMA J HINSLEY JT TEN | 5724 REXROTH AVE | | | BAKERSFIELD | CA | 93306-3737 | |
| BILL W MATTHEWS | 2845 OLD ELM LANE | | | | GERMANTOWN | TN | 38138-7628 | |
| BILL W MCDOWELL & | MERILEE MCDOWELL JT TEN | PO BOX 1045 | | | HEPPNER | OR | 97836 | |
| BILL W NIEBURG | 115 N PINE | | | | LITTLE ROCK | AR | 72205-4211 | |
| BILL W SCHOENE | 7319 WHITEOAK AVE | | | | RESEDA | CA | 91335-3337 | |
| BILL W SNODGRASS | 960 98TH ST | | | | MARMET | WV | 25315-1908 | |
| BILL WILLIAMS | 2836 18 ST | | | | SAN PABLO | CA | 94806-2341 | |
| BILL YEE | 6609 RAINTREE DR | | | | CANTON | MI | 48187-3529 | |
| BILLEY M BALLARD | 3708 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4285 | |
| BILLIE A FOSSETT | 4512 TERRACE VIEW RD | | | | LOUISVILLE | TN | 37777-4628 | |
| BILLIE A FOSTER & | HELENE M FOSTER TR | BILLIE A FOSTER & HELENE FOSTER | LIVING TRUST UA 04/13/95 | 3124 SHERWOOD DR | FLINT | MI | 48503-5415 | |
| BILLIE A GAMMILL | 4320 ELLEDGE DR | | | | ROELAND PARK | KS | 66205-1362 | |
| BILLIE A HURST | 862 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068 | |
| BILLIE A KNIGHT | C/O BILLIE A KNIGHT LEE | 215 S 132 | | | OMAHA | NE | 68154-2128 | |
| BILLIE A UNGER | 277 BRAEBURN DR | | | | MARTINSBURG | WV | 25401-7308 | |
| BILLIE ANN HURSON | 10011 KENDALE RD | | | | POTOMAC | MD | 20854-4243 | |
| BILLIE ANN SCHMITZ | 9817 SW 93RD TERRACE | | | | MIAMI | FL | 33176-1820 | |
| BILLIE ANN WALKER TR U/A | DTD 10/27/89 BILLIE ANN | WALKER TRUST | 2802 PRICKLEY PEAR DR | | HENDERSON | NV | 89014 | |
| BILLIE B GREENBURY | 5313 TORREY RD | | | | FLINT | MI | 48507-5953 | |
| BILLIE B MC CONDICHIE ROBIN | B MC CONDICHIE & DUNKLIN MC | CONDICHIE JR JT TEN | 264 HILLSPOINT RD | | WESTPORT | CT | 06880-6619 | |
| BILLIE B WEHMER | 14411 SMART RD | | | | GREENWOOD | MO | 64034-8926 | |
| BILLIE BEAUTON | GREENBURY | 5313 TORREY RD | | | FLINT | MI | 48507-5953 | |
| BILLIE BRIDGES & WENDEL | BRIDGES JT TEN | 15211 MADISON PIKE | | | MORNING VIEW | KY | 41063-9670 | |
| BILLIE BROWN | 712 OAKLAND AVE | | | | CHARLOTTE | NC | 28204-2136 | |
| BILLIE C BEAVERS | 5169 W PLANO PARKWAY | | | | PLANO | TX | 75093-5006 | |
| BILLIE C CRAWFORD | 2961 BRENDALE DRIVE | | | | LANCASTER | SC | 29720-9017 | |
| BILLIE C GUNNELS | 202 MADISON LANE | | | | FOLEY | AL | 36535-2906 | |
| BILLIE C HEDRICK | 14250 ST | | | | BEDFORD HEIGHTS | IN | 47421 | |
| BILLIE C MEIER | 813 LELAND | | | | FLINT | MI | 48507-2433 | |
| BILLIE C OWENS | 202 MADISON LANE | | | | FOLEY | AL | 36535 | |
| BILLIE C OWENS | 202 MADISON LANE | | | | FOLEY | AL | 36535 | |
| BILLIE C TRAVIS | 4123 HARBOR HILLS RD | | | | CHATTANOOGA | TN | 37416-1716 | |
| BILLIE COLES HARLOW | PO BOX 964 | | | | KINGSLAND | TX | 78639 | |
| BILLIE D BURRIS | 17212 CC HWY | | | | HOLT | MO | 64048 | |
| BILLIE D FISHER | PO BOX 521 | | | | CANAL WINCHESTER | OH | 43110 | |
| BILLIE D PHILLIPS | 8057 CRABB RD | | | | TEMPERANCE | MI | 48182-9553 | |
| BILLIE DURDEN | 7710 WESTVIEW DR | | | | HOUSTON | TX | 77055-5029 | |
| BILLIE E ADLER | 73 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9789 | |
| BILLIE E LANGFORD | 4029 PISTOLE RD | | | | SPARTA | TN | 38583-5122 | |
| BILLIE E MARTIN & | ALICE M MARTIN JT TEN | 1774 W STUART ST | | | FRESNO | CA | 93711-1811 | |
| BILLIE E OESCH & OLIVE M | OESCH TRUSTEES U/A DTD | 09/22/93 THE BILLIE E OESCH | FAMILY TRUST | 427 SINCLAIR CIRCLE | TAVARES | FL | 32778-3830 | |
| BILLIE E ROTH & CHARLES S | ROTH & WILLIAM S ROTH JT TEN | 3689 KENDRA CT S | | | CLARKSVILLE | TN | 37040-2548 | |
| BILLIE F BLEDSOE | 56256 COUNTY ROAD 33 | | | | MIDDLEBURY | IN | 46540-9531 | |
| BILLIE FAYE CONSTANTINE | ATTN BILLIE ANDERSON | BOX 8275 | | | GRAY | TN | 37615-0275 | |
| BILLIE FOSSETT REFOUR | 4512 TERRACE VIEW RD | | | | LOUISVILLE | TN | 37777-4628 | |
| BILLIE FOSTER | 6505 NEWBORN DRIVE | | | | COLLEGE PARK | GA | 30349-1336 | |
| BILLIE G BARWICK | 14541 HAMILTON RD | | | | ROANOKE | IN | 46783-9604 | |
| BILLIE G CHADWICK | 2535 BALL GROUND HWY | | | | CANTON | GA | 30114-7437 | |
| BILLIE G JACKSON | ATTN BILLIE G GEYEN | 2016 ROSE ST | | | LAKE CHARLES | LA | 70601-6570 | |
| BILLIE G KILKOIN | 1512 SW 35TH CIR | | | | OKEECHOBEE | FL | 34974-6047 | |
| BILLIE G MOCK | 2181 N 100 W | | | | PORTLAND | IN | 47371-8052 | |
| BILLIE G WHITE | C/O MCGRAW & MCGRAW | 1415 HARROUN | | | MCKINNEY | TX | 75069 | |
| BILLIE H WALDEN | 204 W MAPLE | | | | SCOTTVILLE | MI | 49454-1053 | |
| BILLIE HUDSON | 3606 STERLING | | | | FLINT | MI | 48504-3573 | |
| BILLIE I HARRIS & NORMA J | HARRIS TRS U/A DTD 12/1/00 FBO | HARRIS FAMILY TRUST | 8561 STATE RTE 762 | | ORIENT | OH | 43146-9587 | |
| BILLIE J ACORD | 1402 N 00 EW | | | | KOKOMO | IN | 46901 | |
| BILLIE J ANDERSON | 8791 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9727 | |
| BILLIE J BELL | 11217 FIRETOWER RD | | | | PASS CHRISTIAN | MS | 39571-9424 | |
| BILLIE J BELL & CAROLYN S | BELL JT TEN | 11217 FIRETOWER RD | | | PASS CHRISTIAN | MS | 39571-9424 | |
| BILLIE J BEVIL | 5365 COHAY ROAD | | | | HORN LAKE | MS | 38637-4157 | |
| BILLIE J BLEVINS | 708 W WALTON | | | | PONTIAC | MI | 48340-1053 | |
| BILLIE J BROWN | 6530 W STATE RD 46 | | | | COLUMBUS | IN | 47201-4694 | |
| BILLIE J COPE | BOX 576 | | | | FENTON | MI | 48430-0576 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLIE J COPE & | CAROL J COPE JT TEN | BOX 576 | | | FENTON | MI | 48430-0576 | |
| BILLIE J CRAIN | 5139 HWY 22 | | | | GERALD | MO | 63037 | |
| BILLIE J CUNNINGHAM | 7509 ANTILLES | | | | GALVESTON | TX | 77551-1620 | |
| BILLIE J DAVIS JR | 1543 DANAHER ST | | | | INDPLS | IN | 46217 | |
| BILLIE J FEDDE | 1113 HORSESHOE | | | | PUEBLO | CO | 81001-2056 | |
| BILLIE J FEDDE & HARRY A | FEDDE JT TEN | 1113 HORSESHOE | | | PUEBLO | CO | 81001-2056 | |
| BILLIE J HUBBARD SR | 242 S 26TH ST DR | | | | TERRE HAUTE | IN | 47803-1534 | |
| BILLIE J KNIGHT & | DOROTHY STEPHENS JT TEN | 9242 ROBERT RICKETSON RD | | | PERRY | FL | 32348 | |
| BILLIE J LAWRENCE | 7179 BRITTWOOD LANE | | | | FLINT | MI | 48507-4621 | |
| BILLIE J MCINTOSH | 6820 ORANGE LANE | | | | FLINT | MI | 48505-1943 | |
| BILLIE J MILLHOUSE | 3768 GROVE CIRCLE | | | | ZELLWOOD | FL | 32798-9780 | |
| BILLIE J ROACH | 1334 PORTER ST | | | | CHARLOTTE | MI | 48813 | |
| BILLIE J ROBERTS | 19128 MARLOWE | | | | DETROIT | MI | 48235-1945 | |
| BILLIE J RODGERS & THOMAS A | RODGERS JT TEN | 822 SENECA DRIVE | | | BELPRE | OH | 45714-1141 | |
| BILLIE J RUSSELL | 389 COUNTY RD 9 | | | | ASHLAND | NE | 68003-1190 | |
| BILLIE J SEWARD | 6838 JACKSON | | | | ANDERSON | IN | 46013-3723 | |
| BILLIE J SIMMONS | 5710 S I-45 | | | | WILMER | TX | 75172 | |
| BILLIE J SPORIN | 112 RTE 376 | | | | HOPEWELL JCT | NY | 12533-7127 | |
| BILLIE J SWINK | 730 11TH ST NE | | | | CLEVELAND | TN | 37311-2115 | |
| BILLIE J VOGL & MISS | LINDA J VOGL JT TEN | 20530 BRANDONWOOD DR | | | CLINTON TWP | MI | 48038-1439 | |
| BILLIE J WEATHERFORD | 38 W MAIN ST | | | | BROWNSBURG | IN | 46112-1242 | |
| BILLIE J WEATHERFORD & | RAYMOND E WEATHERFORD JT TEN | 38 W MAIN ST | | | BROWNSBURG | IN | 46112-1242 | |
| BILLIE JEAN GARDNER | 701 BROADMOOR BLVD | | | | BLYTHEVILLE | AR | 72315-1270 | |
| BILLIE JEAN ROWLAND CUST | ELIZABETH ANNE ROWLAND UNIF | GIFT MIN ACT KY | ATTN ELIZABETH ROWLAND MADON | 215 KENTUCKY AVE | PINEVILLE | KY | 40977 | |
| BILLIE JEAN SNYDER | 222 PATTERSON ST | | | | OGDENSBURG | NY | 13669-1738 | |
| BILLIE JEAN SNYDER CUST | WILLIAM CHRISTOPHER SNYDER | UNIF GIFT MIN ACT NY | 222 PATTERSON STREET | | OGDENBURG | NY | 13669-1738 | |
| BILLIE JEAN WILCOX & | LARRY RICHARD WILCOX JT TEN | 325 SINGLETREE | | | HIGHLAND VILLAGE | TX | 75077 | |
| BILLIE JO WOODS | 31 W DAWN DR | | | | TEMPE | AZ | 85284-3038 | |
| BILLIE JOE COLLUM & ANNYE | LOU COLLUM JT TEN | 8480 SUNCREST DR | | | DALLAS | TX | 75228-5832 | |
| BILLIE K HANSON | 1125 HILLSIDE DR | | | | FORISTELL | MO | 63348-2405 | |
| BILLIE L BRADLEY | 3400 TREECREST PKY 3401 | | | | DECATUR | GA | 30035-3587 | |
| BILLIE L COBB | 172 WHITE OAK DR | | | | SANTA ROSA | CA | 95409-5913 | |
| BILLIE L ELLIOTT & BARBARA A | ELLIOTT JT TEN | 1217 NE 83RD TER | | | KANSAS CITY | MO | 64118-1363 | |
| BILLIE L GIBSON & ANNA M | GIBSON JT TEN | 7440 WASHBURN ROAD | | | GOODRICH | MI | 48438-9749 | |
| BILLIE L MOORE | 2020 JENNER LN | | | | ST LOUIS | MO | 63138-1210 | |
| BILLIE L OXLEY | 17601 WILLOW POND DR | | | | ALVIN | TX | 77511-0602 | |
| BILLIE L STEVENSON & DONNA C | STEVENSON JT TEN | 435 E DEODAR | | | ONTARIO | CA | 91764-1742 | |
| BILLIE L USREY | 104 EAST SOUTH STREET | | | | NIXA | MO | 65714-8850 | |
| BILLIE LEE GLASS NORDAN | 122 OVERBROOK DRIVE | | | | CONCORD | NC | 28025-9551 | |
| BILLIE LOUISE FRYMAN | 1758 BOYERS CHAPEL ROAD | | | | SADIEVILLE | KY | 40370 | |
| BILLIE M BLOYD | 600 TOMLINSON AVE | | | | MOUNDSVILLE | WV | 26041-2120 | |
| BILLIE M FULTON | 2904 PIN OAK DR | | | | ANDERSON | IN | 46012 | |
| BILLIE M WEST & | JUANITA M HURST JT TEN | 2525 MAIN ST APT 413 | | | KANSAS CITY | MO | 64108-2630 | |
| BILLIE N FOSTER | 14303 BRANDERMILL WOODS TR | APT B 116 | | | MIDLOTHIAN | VA | 13112 | |
| BILLIE N NIMNICHT JR | BOX 14000 | | | | JACKSONVILLE | FL | 32238-1000 | |
| BILLIE N ROSE | NO 4 | THE OAKS DRIVE | | | ASHLAND | KY | 41101-3662 | |
| BILLIE NEAL WHITTAKER & KAY | EVELYN WHITTAKER JT TEN | 4313 IDAHO AVE | | | CALDWELL | ID | 83607 | |
| BILLIE P CUNNINGHAM | 2559 SHEPHERDWOOD LN | | | | GERMANTOWN | TN | 38138-6145 | |
| BILLIE PARKER JR | 9101 STAHELIN | | | | DETROIT | MI | 48228-1710 | |
| BILLIE Q CAPLES | 4641 FOREST | | | | WATERFORD | MI | 48328-1117 | |
| BILLIE R ALLEN | 402 E LAVENDER LN | | | | ARLINGTON | TX | 76010-8512 | |
| BILLIE R JOHNSON | 4855 WANDERING CIR | | | | COLORADO SPRING | CO | 80917 | |
| BILLIE R KAMM | 857 COCHISE I H | | | | CUBA | MO | 65453-9651 | |
| BILLIE R MORRIS | PO BOX 488 | | | | BRISTOL | TN | 37621-0488 | |
| BILLIE R SAUNDERS | 250 ALLEN ST # E | | | | DAYTON | OH | 45410-1955 | |
| BILLIE R SHERMAN | 3237 CARTER | | | | SAGINAW | MI | 48601-4053 | |
| BILLIE RAE ABNEY | 905 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2742 | |
| BILLIE RAE TROSTLE | 1715 ROOSEVELT | | | | CALDWELL | ID | 83605-2144 | |
| BILLIE S FAUNCE | 527 DUTCH HILL DR | | | | LANSING | MI | 48917-3456 | |
| BILLIE S MITCHELL | 1851 W 400 S | | | | ANDERSON | IN | 46013-9406 | |
| BILLIE SANDERS & | PHILLIP SANDERS & | SCOTT SANDERS JT TEN | 15704 FAULKNER LAKE N | | LITTLE ROCK | AR | 72117 | |
| BILLIE SCOTT ECONOMY | 742 HIGHLAND DRIVE | | | | SANFORD | NC | 27330 | |
| BILLIE SUE HUNTER TR | ROBERT JERRY HUNTER MARITAL | TRUST | UA 06/07/00 | 217 MIDDLESBORO RD | LAFOLLETTE | TN | 37766-4861 | |
| BILLIE SUE JOHNSON | 252 EAST SECOND AVE | | | | COLUMBUS | OH | 43201-3663 | |
| BILLIE W MOYERS & MARY E | MOYERS TRS U/A DTD 09/29/04 | MOYERS FAMILY TRUST | 2557 W OLD GLORY DR | | TUCSON | AZ | 85741 | |
| BILLIE W RICHMOND | 13901 ARCTURUS AVE | | | | GARDENA | CA | 90249-2804 | |
| BILLIE W THRASHER | 31814 GABLE | | | | LIVONIA | MI | 48152-1556 | |
| BILLIE W WILLIAMS | 3470 EAST TOWNLINE | | | | BIRCH RUN | MI | 48415-9075 | |
| BILLIE W WISNER | 4413 PITT ST | | | | ANDERSON | IN | 46013-2445 | |
| BILLIE Z ENG TR BILLIE Z ENG | REVOCABLE TRUST U/A 6/11/97 | 2905 W CANTON ST | | | BROKEN ARROW | OK | 74012-0824 | |
| BILLY A GARRETT & GLORIA E | GARRETT JT TEN | 8H | PARK PLACE | 2660 PEACHTREE RD NW | ATLANTA | GA | 30305-3675 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLY A MC LEMORE | | 1505 E MALDONADO DR | | | PHOENIX | AZ | 85042-5634 | |
| BILLY A RENT | | 5656 NORTH ILLINOIS STREET | | | INDIANAPOLIS | IN | 46208-1546 | |
| BILLY A SHEETS | | 620 E 23RD ST | | | ANDERSON | IN | 46016-4522 | |
| BILLY A THOMAS | | RFD 2 BOX 366 | | | FAIRFAX | SC | 29827-9453 | |
| BILLY A YATTAW | | 8308 S SORGHAM ST | | | DALEVILLE | IN | 47334-9672 | |
| BILLY B BROCK | | 2704 S WALNUT STREET | | | MUNCIE | IN | 47302-5064 | |
| BILLY B BROWN JR | | 8254 LUCAYA CT | | | JACKSONVILLE | FL | 32221-6677 | |
| BILLY B BUTLER | | 3401 QUEEN RIDGE DR | | | INDEPENDENCE | MO | 64055-3006 | |
| BILLY B GOWEN & NORMA J | GOWEN JT TEN | 1021 APACHE | | | WICHITA | KS | 67207-2801 | |
| BILLY B HARRINGTON | | 49 HARRINGTON TRL | | | MAYNARD | AR | 72444-9731 | |
| BILLY B MULLINS | | 2200 MUNSON HWY | | | HUDSON | MI | 49247-9765 | |
| BILLY B MULLINS | | PO BOX 394 | | | GARRISON | KY | 41141-0394 | |
| BILLY B PARTIN | | 321 W 5TH ST | | | MANSFIELD | OH | 44903-1555 | |
| BILLY B SNORGRASS | | 21431 BROOKLYN BRIDGE DR | | | MACOMB | MI | 48044 | |
| BILLY B SOUTHERLAND | | 5504 PEDEN POINT RD | | | WILMINGTON | NC | 28409-4308 | |
| BILLY B SOUTHERLAND & WANDA | F SOUTHERLAND JT TEN | 5504 PEDEN POINT RD | | | WILMINGTON | NC | 28409-4308 | |
| BILLY BEAN | | RT 2 BOX 211-L | | | TECUMSEH | OK | 74873-9564 | |
| BILLY BENTLEY | | 1141 CHILDS ST | | | DAYTON | OH | 45427-3401 | |
| BILLY BONNER | | 1215 8TH STREET S W | | | DECATUR | AL | 35601-3743 | |
| BILLY BRIAN BROCK | | 2704 S WALNUT STE B | | | MUNCIE | IN | 47302-5064 | |
| BILLY BRITTON | | 630 MERIETTA ST | | | PULASKI | TN | 38478-2514 | |
| BILLY BRUMFIELD | | RT 1 BOX 234 | | | HARTS | WV | 25524-9727 | |
| BILLY C CARTER & | BONNIE L CARTER TR | CARTER FAM TRUST | UA 11/15/95 | 807 NE BURNING TREE | LEE'S SUMMIT | MO | 64064-1341 | |
| BILLY C FEATHERSTON | | 17090 CORAL KAY LANE | | | FORT MYERS | FL | 33908 | |
| BILLY C GOODMAN | | 1494 DEARING RD | | | GLASGOW | KY | 42141 | |
| BILLY C GRAY | | 200 CHURCH FARM RD | | | PELL CITY | AL | 35125-4146 | |
| BILLY C GREENE | | 4254 ARROWWOOD | | | FT WORTH | TX | 76115-1800 | |
| BILLY C JOHNSON | | ROUTE 1 BOX 210 | | | EASTLAND | TX | 76448-9801 | |
| BILLY C LITTLE | | 4602 GREY OAK DRIVE | | | GAINESVILLE | GA | 30507-8856 | |
| BILLY C LYONS | | 2308 W OAKDALE DR | | | IRVING | TX | 75060-6513 | |
| BILLY C MOORE | | 25 EASTLAKE DRIVE | | | SANDSTON | VA | 23150-1611 | |
| BILLY C ONEAL | | 4500 47TH COURT EAST | | | TUSCALOOSA | AL | 35405-4774 | |
| BILLY C WILLIAMS | | 1330 S HILLCREST | | | LAKE | MI | 48632-9021 | |
| BILLY CHOI & NANCY CHOI JT TEN | | 5024 CLARK DR | | | ROELAND PARK | KS | 66205-1316 | |
| BILLY CRAWFORD | | 1231 RENEE DR | | | DECATUR | GA | 30035-1057 | |
| BILLY D ANDERSON | | 130 SPORTSMAN LN | | | ANDERSONVILLE | TN | 37705-2934 | |
| BILLY D ARNOLD | | 4709 HWY 47 | | | LONEDELL | MO | 63060-2001 | |
| BILLY D BATEMAN | | 3467 ATLAS RD | | | DAVISON | MI | 48423-8706 | |
| BILLY D CARUTHERS | | 2622 E PALM BEACH DR | | | CHANDLER | AZ | 85249 | |
| BILLY D COCHRAN | | BOX 8052 | | | HOT SPRINGS | AR | 71910-8052 | |
| BILLY D DENNIS | | 315 PARK AVE | | | WEST MILTON | OH | 45383-1719 | |
| BILLY D GAGE | | BOX 656 | | | CLARKSTON | MI | 48347-0656 | |
| BILLY D GRAY | | R R 01 BOX 1220 | | | PRAGUE | OK | 74864-9801 | |
| BILLY D HARRIS | | 1910 LOCH LOMOND TR | | | ATLANTA | GA | 30331-7436 | |
| BILLY D HURLESS | | 8418 W DELTON RD | | | DELTON | MI | 49046-7717 | |
| BILLY D MCCRICKARD | | 1602 SEALS RD | | | DALLAS | GA | 30157-6755 | |
| BILLY D MILLS | | 1417 STAMFORD | | | KALAMAZOO | MI | 49048-7400 | |
| BILLY D MURRAY JR | | 6511 GRADEN RD | | | PARKVILLE | MO | 64152-2639 | |
| BILLY D ROE | | 3243 WABASH COURT | | | FORT WORTH | TX | 76109-2247 | |
| BILLY D RUST | | 153 DEERPOINT DR | | | UNIONVILLE | TN | 37180 | |
| BILLY D SCOTT | | RT 1 | | | FORESTBURG | TX | 76239-9801 | |
| BILLY D SCOTT | | 2717 LUTHERAN CHURCH RD N | | | DAYTON | OH | 45426-4315 | |
| BILLY D SHAW | | 157 C HWY 79 | E | | BEAR CREEK | AL | 35543 | |
| BILLY D SHOEMAKE & MARIE | T SHOEMAKE JT TEN | BOX 78 | | | COLLINS | MS | 39428-0078 | |
| BILLY D THOMAS | | 884 KENDALE ROAD SOUTH | | | COLUMBUS | OH | 43220-4146 | |
| BILLY D VADEN | | 208 PEANUT RIDGE RD | | | MCRAE | AR | 72102-9609 | |
| BILLY D WALTRIP & | JOYCE V WALTRIP JR | BILLIE D & JOYCE V WALTRIP | TRUST UA 04/15/99 | 2066 AINSWORTH ST | FLINT | MI | 48532-3901 | |
| BILLY D WELLS & PATRICIA | GAIL ANDERSON WELLS JT TEN | 5128 MELBOURNE ROAD | | | RALEIGH | NC | 27606-1748 | |
| BILLY D WHITE | | 6923 CALSON DRIVE | | | LANSING | MI | 48911-6521 | |
| BILLY D WILLIAMS | | 7170 HOLIDAY DR | | | GUTHRIE | OK | 73044-8334 | |
| BILLY DEAN COX | | 9464 UPPER LEWISBURG SALEM | | | BROOKVILLE | OH | 45309-9266 | |
| BILLY DEE MYERS | | BOX 34 | | | OAKFORD | IN | 46965-0034 | |
| BILLY DELANO WHARTON | | 4685 REED RD | | | DURAND | MI | 48429-9713 | |
| BILLY DON COLEGROVE | | 530 RAINY RIVER | | | HOUSTON | TX | 77037-2017 | |
| BILLY DWANE COLLINS SR | | 779 MARTHA DRIVE | | | FRANKLIN | OH | 45005-2019 | |
| BILLY E ALLEN | | 1101 TUCKAWANNA DR | | | ATLANTA | GA | 30311-3119 | |
| BILLY E ANDERSON | | 5896 WN DR | | | FRANKTON | IN | 46044 | |
| BILLY E BOWLING JR | | 2303 NICHOLS AVE | | | FLINT | MI | 48507-4449 | |
| BILLY E BRINSON | | 419 GROVE HILL DRIVE | | | STOCKBRIDGE | GA | 30281-3056 | |
| BILLY E BUTLER | | 101 HALL PLACE | | | FAYETTEVILLE | GA | 30215-5953 | |
| BILLY E COLE | | 175 PHEASANT CT | | | GRAND BLANC | MI | 48439-8191 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLY E COLLETT | | 61 PRITCHETT TR TURNIPTOWN RD | | | ELLIJAY | GA | 30540 | |
| BILLY E COLLINS TR U/A DTD 8/22/1991 | BILLY E COLLINS REVOCABLE TRUST | 43627 INGLENOOK COURT | | | STERLING HEIGHTS | MI | 48314 | |
| BILLY E COMBS | | 1374 WOODNOLL DRIVE | | | FLINT | MI | 48507-4718 | |
| BILLY E FESSLER | | 201 W MARKET ST | | | WEST MILTON | OH | 45383-1522 | |
| BILLY E HARRIS | | 8708 HOMES CREEK RD | | | SMITHVILLE | TN | 37166-7252 | |
| BILLY E HIGHT | | R ROUTE 1 BOX 306 | | | FRANKTON | IN | 46044-9779 | |
| BILLY E HIGHT & CHARLOTTE J | | HIGHT JT TEN | 3659 W 900 N | | FRANKTON | IN | 46044-9370 | |
| BILLY E HILEMAN | | 304 MEADOW CT | | | FAIRFIELD | OH | 45014 | |
| BILLY E HONAKER | | 4976 PLAIN CITY GEORGESVILLE RD | | | PLAIN CITY | OH | 43064-9523 | |
| BILLY E KILLEN | | 1720 NEW VAUGHN RD | | | COLUMBIA | TN | 38401-8194 | |
| BILLY E LANSFORD | | 6363 BIRCH RUN RD | | | MILLINGTON | MI | 48746-9726 | |
| BILLY E MCKINNEY | | 30170 BALMORAL | | | GARDEN CITY | MI | 48135-2061 | |
| BILLY E MERRITT | | 21231 RD 128 | | | OAKWOOD | OH | 45873-9318 | |
| BILLY E MOORE | | 3490 BEVERIDGE RD | | | FLINT | MI | 48532-4903 | |
| BILLY E OLIVE | | 21360 HWY 22 NORTH | BOX 115 | | WILDERSVILLE | TN | 38388-7348 | |
| BILLY E SEXTON | | 281 FM 1133 | | | AQUILLA | TX | 76622 | |
| BILLY E SIMPSON | | 7850 CHARRINGTON DRIVE | | | CANTON | MI | 48187-1814 | |
| BILLY E TYRIA | | 23483 60TH AVE R 2 | | | MATTAWAN | MI | 49071-9527 | |
| BILLY EARL WATERHOUSE | | 1613 HOPEWELL AVE | | | DAYTON | OH | 45418-2242 | |
| BILLY F AKERS | | 285 PINEDALE DR | | | DANVILLE | IN | 46122-7936 | |
| BILLY F BOWLING | | 9 GRIZZLY BEAR PATH | | | ORMOND BEACH | FL | 32174-8726 | |
| BILLY F BRAGDON | | 21645 W DIVISION STREET | | | LOCKPORT | IL | 60441-9519 | |
| BILLY F HILL | | 101 GRAHAM RD | | | JASPER | TN | 37347-5402 | |
| BILLY F JENKINS | | 9564 POPULAR ST ELLSBERRY | | | ABERDEEN | OH | 45101 | |
| BILLY F LIERLY & PATTY L | | LIERLY JT TEN | 13105 LOGAN LANE | | LENEXA | KS | 66215-1332 | |
| BILLY F MORGAN | | 1508 GRAND AVE | | | NEW CASTLE | IN | 47362-3222 | |
| BILLY F NEAL | | 1917 WEST 10TH ST | | | MUNCIE | IN | 47302-2146 | |
| BILLY F OWSLEY | | 2918 WYLIE DRIVE | | | FAIRBORN | OH | 45324-2240 | |
| BILLY F RICHMOND | | H C | ROUTE 1 | BOX 68-A | GRANDIN | MO | 63943 | |
| BILLY G BAKER | | 451 WOODSIDE DR | | | SOMERSET | KY | 42503-4985 | |
| BILLY G BOLDEN | | 1834 S LINVILLE | | | WESTLAND | MI | 48186-4215 | |
| BILLY G BRANHAM | | 6201 S BELL LN | | | YORKTOWN | IN | 47396-9638 | |
| BILLY G CHURCH | | 1445 POLE BRIDGE ROAD | | | MIDDLETOWN | DE | 19709-2167 | |
| BILLY G ELLIOTT | | 2826 ROBERT ALLEN ROAD | | | LANCASTER | SC | 29720-8064 | |
| BILLY G FERRELL | | 8355 N ALLENTON DR | | | KANSAS CITY | MO | 64151-1895 | |
| BILLY G FULTZ | | 1442 SUNSET BLVD | | | MONROE | MI | 48162-4377 | |
| BILLY G GRADDY | | 215 CANAL ROAD 103 | | | LANSING | MI | 48917-8669 | |
| BILLY G HANEY | | 824 PIN OAK LN | | | ARLINGTON | TX | 76012-2926 | |
| BILLY G HAYNES | | 51 MICHIGAN AVE | | | PONTIAC | MI | 48342-2736 | |
| BILLY G HUNTER | | 1641 STRATHCONA DR | | | DETROIT | MI | 48203-1467 | |
| BILLY G HUNTER & JOHNNIE L | | HUNTER JT TEN | 1641 STRATHCONA DR | | DETROIT | MI | 48203-1467 | |
| BILLY G JOHNSON | | 4468 WEST PLEASANT ACRES DRIVE | | | DECATUR | AL | 35603-5728 | |
| BILLY G LEONARD JR & | | TONI L BAGGETT JT TEN | 2106 AUGUSTA | | MCKINNEY | TX | 75070-4300 | |
| BILLY G PATRICK | | BOX 204 | | | BUFORD | GA | 30515-0204 | |
| BILLY G PLYMALE | | 4609 WATERFRONT FARMS DR | | | DRAPER | VA | 24324-2733 | |
| BILLY G RIDGE | | PO BOX 425 | | | PENDLETON | IN | 46064-0425 | |
| BILLY G SANDERS | | RT 4 BOX 116 | | | BIRCH TREE | MO | 65438 | |
| BILLY G SANDERS | | BOX 457 | | | CLEBURNE | TX | 76033-0457 | |
| BILLY G SKAGGS | | 3509 N PARK AVE | | | KANSAS CITY | MO | 64116-2868 | |
| BILLY G SMITH | | 2805 EAGLE RD | | | TEMPLE | TX | 76502-1114 | |
| BILLY G SMITH | | 2805 EAGLE RD | | | TEMPLE | TX | 76502-1114 | |
| BILLY G STANFILL | | 14855 LYONS | | | LIVONIA | MI | 48154-3917 | |
| BILLY G STEGALL | | 3 BOX 523 | | | ARAGON | GA | 30104 | |
| BILLY G TAYLOR & IVA I TAYLOR TRS | | TAYLOR REVOCABLE TRUST | U/A DTD 03/18/2002 | 1220 E 47TH ST | ANDERSON | IN | 46013-2702 | |
| BILLY G TURNER & JIMMIE L | | TURNER JT TEN | 1260 ZEB HAYNES RD | | MAIDEN | NC | 28650 | |
| BILLY G VINZANT & BEATRICE RUTH | | QUINLAN VINZANT TRS U/A DTD 12/16/04 | VINZANT LIVING TRUST | 1789 EAST LAKE RD | SKANEATELES | NY | 13152 | |
| BILLY GENE ISENHOWER | | 414 WINTERBROOK | | | OLATHE | KS | 66062-1805 | |
| BILLY GEORGE VILES AS | | CUSTODIAN FOR VICTOR LANDON | VILES U/THE MO UNIFORM GIFTS | TO MINORS ACT | 4083 E FARM RD 104 | SPRINGFIELD | MO | 65803-7202 |
| BILLY GRAHAM EVANGELISTIC | | ASSOCIATION | ATTN DEVELOPMENE MINISTRIES | PO BOX 1270 | CHARLOTTE | NC | 28201 | |
| BILLY H BROWN | | 8504 NARISE | | | WESTLAND | MI | 48185-1333 | |
| BILLY H EASTER | | 1153 W SALINE BURNETT STREET | | | CENTERPOINT | IN | 47840-8216 | |
| BILLY H ELLIOTT | | 3032 WEST 43 ST | | | CLEVELAND | OH | 44113-4815 | |
| BILLY H FAUDREE & ANNA M | | FAUDREE JT TEN | 3633 THORNCREST CT | | INDPLS | IN | 46234-1444 | |
| BILLY H HATFIELD | | 6645 SHAKER RD | | | FRANKLIN | OH | 45005-2648 | |
| BILLY H HICKMAN | | 37 TEEL DRIVE | | | ASHLAND | AL | 36251-6604 | |
| BILLY H JONES TRUSTEE BILLY | | H JONES REVOCABLE LIVING | TRUST U/A DTD 11/01/82 | 1815 NEST PL | PLANO | TX | 75093-6034 | |
| BILLY H MAUGHAN | | 103 WEST ST | BOX 213 | | VALLEY VIEW | TX | 76272-9031 | |
| BILLY H MCCLUSKEY | | 1215 SOUTH JACKSON | | | TULSA | OK | 74127-9126 | |
| BILLY H NICHOLS | | BOX 461 | | | ZEBULON | GA | 30295-0461 | |
| BILLY H OWENS | | 34 FLAG RD | | | LITTLE ROCK | AR | 72205-5056 | |
| BILLY H PARKS | | 2622 N BOGAN RD | | | BUFORD | GA | 30519-3951 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLY H WEATHERS | | 4201 N CLARENDON RD | | | INDIANAPOLIS | IN | 46208-3760 | |
| BILLY HERBERT ARNOLD | | 4711 CAMBRIDGE DRIVE | | | TYLER | TX | 75703-1506 | |
| BILLY J ARNOLD & | | MARGARET L ARNOLD JT TEN | 316 ENFIELD ROAD | | CENTERVILLE | OH | 45459-1728 | |
| BILLY J ARNOLD & | | LYNNE S COLLINS JT TEN | 316 ENFIELD ROAD | | CENTERVILLE | OH | 45459-1728 | |
| BILLY J BEAVERS | | 131 E JOLLY RD UNIT E-1 | | | LANSING | MI | 48910-6687 | |
| BILLY J BOWLING JR | | 1163 54TH AVE SOUTH | | | ST PETERSBURG | FL | 33705-5005 | |
| BILLY J BRUMLEY | | 13357 SHERIDAN | | | MONTROSE | MI | 48457-9351 | |
| BILLY J CAPERTON | | 8698 CALIFORNIA BRANCH RD | | | WEST POINT | TN | 38486-5612 | |
| BILLY J CAPERTON & FRANCES R | CAPERTON JT TEN | 8698 CALIFORNIA BRANCH ROAD | | | WESTPOINT | TN | 38486-5612 | |
| BILLY J CARPENTER | | BOX 12 | | | LEESBURG | TX | 75451-0012 | |
| BILLY J CLACK | | 1285 HARBINS RD | | | DACULA | GA | 30019 | |
| BILLY J CLARK | | 31 MEADOW ROAD | | | NEW CASTLE | DE | 19720-1513 | |
| BILLY J CORNELIUS | | 1308 W SCOTT PLACE | | | INDEPENDENCE | MO | 64052-3137 | |
| BILLY J COX | | 4851 MONTEREY MAPLE GR | | | BATAVIA | OH | 45103-9418 | |
| BILLY J CREEL | | 8522 S 600 W | | | PENDLETON | IN | 46064-9769 | |
| BILLY J CURRY | | 4585 EMMETT ROAD | | | EMMETT | MI | 48022-2700 | |
| BILLY J DOCHERTY & ELLEN M | DOCHERTY JT TEN | 1652 N 5 LAKES RD | | | ATTICA | MI | 48412-9375 | |
| BILLY J DOOLEY & ANN C | DOOLEY JT TEN | 13350 HWY 84 | | | SILAS | AL | 36919-6303 | |
| BILLY J DOUGLAS | | 2606 W G TALLEY ROAD | | | ALVATON | KY | 42122-9664 | |
| BILLY J DUNCAN | | 1764 EDITH MARIE DR | | | BEAVER CREEK | OH | 45431-3378 | |
| BILLY J ECHART | | 2207 RIDGEWAY | | | ARLINGTON | TX | 76010-7726 | |
| BILLY J FLETCHER | | 10915 GOODALL RD 16 | | | DURAND | MI | 48429-9775 | |
| BILLY J FORD | | 2900 SLATTERY RD | | | LUM | MI | 48412-9333 | |
| BILLY J FOX & SUZANNE C | FOX JT TEN | BOX 10083 | | | KNOXVILLE | TN | 37939-0083 | |
| BILLY J FULMER | | 5524 SCOTT DRIVE | | | FORT WORTH | TX | 76180-6732 | |
| BILLY J GARRETT | | 442 DONINGTON DR | | | W CARROLLTON | OH | 45449-2125 | |
| BILLY J GORE | | 1640 HIGHWAY KK | | | FREDERICK TOWN | MO | 63645-8138 | |
| BILLY J GREGSON & | ANNA M GREGSON JT TEN | 2295 FAIR LANE | | | BURTON | MI | 48509-1305 | |
| BILLY J HART | | 2614 PUNCHEON BRANCH ROAD | | | MINOR HILL | TN | 38473-5471 | |
| BILLY J HAYES | | 4500 CAIN COURT | | | FORT WORTH | TX | 76103-2730 | |
| BILLY J HOLLOWAY | | 5435 OLE BANNER TRAIL | | | GRAND BLANC | MI | 48439-7641 | |
| BILLY J HOPKINS | | 848 DAGGETT BOX 624 | | | NAPOLEON | OH | 43545-1942 | |
| BILLY J HOSS | | BOX 3859 CRS | | | JOHNSON CITY | TN | 37602-3859 | |
| BILLY J HOWARD | | 11415 S MILLVIEW CR | | | OLATHE | KS | 66061-6503 | |
| BILLY J LASH | | 6140 HAROLD ST | | | TAYLOR | MI | 48180-1175 | |
| BILLY J LUSK & BETTY J | LUSK JT TEN | 6808 GREENLEE | | | FORT WORTH | TX | 76112-5634 | |
| BILLY J MANN | | 48 S MAIN ST | | | GERMANTOWN | OH | 45327-1328 | |
| BILLY J MCCLUSKEY | | 6613 N WEBSTER RD | | | FLINT | MI | 48505 | |
| BILLY J MCCONNAUGHHAY | | G-3324 W HOBSON | | | FLINT | MI | 48504 | |
| BILLY J MOORE | | 12309 N DOUGLAS BLVD | | | JONES | OK | 73049-3439 | |
| BILLY J NEWBERRY | | 709 ETHRIDGE RD | | | HADDOCK | GA | 31053-2201 | |
| BILLY J OLDHAM | | 3093 SHAW ST | | | BURTON | MI | 48529-1028 | |
| BILLY J PERRY | | 3204 MILTON RD | | | MIDDLETOWN | OH | 45042 | |
| BILLY J POWELL | | 3780 HWY 185 | | | NEW HAVEN | MO | 63068-2716 | |
| BILLY J ROBINSON | | 1503 MEYER BLVD | | | BLUR SPRINGS | MO | 64015-6799 | |
| BILLY J SCOTT | | 1428 AUTUMN LEAVES TR | | | DALLAS | TX | 75241-1213 | |
| BILLY J SIMPSON | | 24642 SPRINGDALE RD | | | MC LOUTH | KS | 66054-3144 | |
| BILLY J SMITH | | 13170 AVON BELDEN RD | | | GRAFTON | OH | 44044-9428 | |
| BILLY J SNOW | | 937 ODA ST | | | DAVISON | MI | 48423-1025 | |
| BILLY J TOWNSEND | | 10652 OLD ABBOTT PL | | | WOODSTOCK | AL | 35188-9639 | |
| BILLY J TULEY | | RR 4 BOX 43 | | | MORGANTOWN | IN | 46160-9003 | |
| BILLY J WARD | | 3801 LANCASTER DRIVE | | | MUNCIE | IN | 47304-1720 | |
| BILLY J WHITLEY | | HC 74 BOX 303-E | | | MOUNTAIN VIEW | AR | 72560-9235 | |
| BILLY J WILLIAMS | | 6008 MOELLER RD LOT 82D | | | FORT WAYNE | IN | 46806-1535 | |
| BILLY J WILSON & JOHN S | WILSON JT TEN | 6308 E 9TH ST | | | KANSAS CITY | MO | 64125-1511 | |
| BILLY JAMES KINYOUN & | SYLVIA LOUISE KINYOUN TR | KINYOUN FAM LIVING TRUST | UA 09/10/98 | 1575 RUGBY CIRCLE | THOUSAND OAKS | CA | 91360-3534 | |
| BILLY JOE LEE & | MARGURITE LEE JT TEN | 816 ELINE DR | | | TYLER | TX | 75703-6395 | |
| BILLY JOE SMITH | | 817 GROVENBURG RD | | | HOLT | MI | 48842-9661 | |
| BILLY JOE THOMASON & | JILL B THOMASON JT TEN | 6191 N LINDEN ROAD | | | MT MORRIS | MI | 48458-9336 | |
| BILLY JOE VANZANDT | | BOX 489 | | | DOVER | AR | 72837-0489 | |
| BILLY JOHNSON | | 3354 STEEP CREEK RD | | | COVINGTON | KY | 41015-9328 | |
| BILLY K ANDERSON | | 323 E STEED DRIVE | | | MIDWEST CITY | OK | 73110-5019 | |
| BILLY KISSIAH | | BOX 184 | | | NEW ELLENTON | SC | 29809-0184 | |
| BILLY L APPLE | | 3662 BYRD DR | | | STERLING HEIGHTS | MI | 48310-6109 | |
| BILLY L BROWN | | 5062 TYRONE | | | YPSILANTI | MI | 48197-8969 | |
| BILLY L CAMPBELL | | 5844 30TH AVE | | | REMUS | MI | 49340-9731 | |
| BILLY L DURRETT | | 610 E PASADENA | | | FLINT | MI | 48505-4275 | |
| BILLY L FREY | | 29400 STATE RTE 1 | | | WEST HARRISON | IN | 47060-8742 | |
| BILLY L GARRETT | | 50 GILES ROAD | | | WINDER | GA | 30680-4223 | |
| BILLY L GUINN | | 4989 N 1050 E | | | WILKINSON | IN | 46186-9715 | |
| BILLY L JOHNSON | | 5713 EDGAR HOLT DR | | | FLINT | MI | 48505-2984 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLY L JOHNSON | | 8885 ROBSON | | | DETROIT | MI | 48228-2360 | |
| BILLY L LABROSSE | | 3777 LAKEFRONT | | | WATERFORD | MI | 48328-4333 | |
| BILLY L LUCAS | | 1004 N WASHINGTON ST | | | GREENFIELD | OH | 45123-9719 | |
| BILLY L MCANINCH | | LOT 206 | 8499 M 71 | | DURAND | MI | 48429-1076 | |
| BILLY L MICHAEL | | 15 BROADWAY ST | | | BERKELEY SPRINGS | WV | 25411 | |
| BILLY L MIINCH | | 640 CHESTNUT OAK RD | | | KUTTAWA | KY | 42055-6617 | |
| BILLY L SAMPSON | | 1836 S HEDGES | | | INDEPENDENCE | MO | 64052-2038 | |
| BILLY L SAPPENFIELD | | 321 S CLINTON STREET | | | SUMMITVILLE | IN | 46070-9701 | |
| BILLY L TURNER & | | LOIS N TURNER JT TEN | 512 W HIGH | | HENRYETTA | OK | 74437-3046 | |
| BILLY LEE STALLARD | | 53 E BEVERLY | | | PONTIAC | MI | 48340-2611 | |
| BILLY LEON HOLLY | | 1605 FAIRWAY DR | | | JOHNSON CITY | TN | 37601-2613 | |
| BILLY LESLEY | | 322 S PROSPECT | | | YPSILANTI | MI | 48198-5615 | |
| BILLY LEWIS & BARBARA H LEWIS TR | | THE BILLY LEWIS & | BARBARA H LEWIS REVOCABLE LIVING | TRUST UA 08/28/97 | 412 SOUTHWOOD DRIVE | TIPTON | IN | 46072 | |
| BILLY LEWIS & BARBARA H LEWIS TR | | THE BILLY LEWIS & | BARBARA H LEWIS REVOCABLE LIVING | TRUST UA 08/28/97 | 412 SOUTH WOOD DR | TIPTON | IN | 46072 | |
| BILLY LEWIS & BARBARA H LEWIS TR THE | | BILLY LEWIS & BARBARA H LEWIS | REVOCABLE LVING TRUST | U/A DTD 08/28/97 | 412 SOUTH WOOD DR | TIPTON | IN | 46072 | |
| BILLY M BAYNES | | 3513 GARNER | | | KANSAS CITY | MO | 64124-1915 | |
| BILLY M GOENS | | P O BOX 72 | | | OMER | MI | 48749-0072 | |
| BILLY M PHILLIPS | | 1148 N HYVIEW | | | MANSFIELD | TX | 76063-6252 | |
| BILLY M PIERCE | | 1047 OHIO AVE | | | GLASSPORT | PA | 15045-1636 | |
| BILLY M PULLIAM | | 1611 RUNNYMEAD STREET SW | | | DECATUR | AL | 35601-4615 | |
| BILLY M SHEPPERD | | RR 5 BOX 447 | | | FALMOUTH | KY | 41040-9245 | |
| BILLY M TAYLOR | | 406 E 10TH ST | | | KEARNEY | MO | 64060-8704 | |
| BILLY M WANSLEY | | BOX 368 | | | BILOXI | MS | 39533-0368 | |
| BILLY M WARREN | | 604 BEACHWOOD | | | MIDDLETOWN | IN | 47356-1245 | |
| BILLY MACK ABBOTT | | 10554 CREEKMERE | | | DALLAS | TX | 75218 | |
| BILLY MARLOW | | 335 MCDEERMAN RD | | | JACKSBORO | TN | 37757-4201 | |
| BILLY MUI & PENELOPE MUI JT TEN | | 9330 S LARK SPARROW TRAIL | | | HIGHLANDS RANCH | CO | 80126-5230 | |
| BILLY MUSZYNSKI | | 29821 QUINKERT | | | ROSEVILLE | MI | 48066-2150 | |
| BILLY NEWTON | | 139 E CONCARDIA | | | MILWAUKEE | WI | 53212-2058 | |
| BILLY O PARSONS | | ROUTE 2 BOX 294 | | | BIG STONE GAP | VA | 24219-9514 | |
| BILLY P GLADSON | | BOX 804 | | | WESTLAND | MI | 48185 | |
| BILLY P HOCKMAN | | 8550 SHEPHERDSTOWN PIKE | | | SHEPHERDSTOWN | WV | 25443 | |
| BILLY P MULLICAN | | 3843 BOSWORTH RD | | | CLEVELAND | OH | 44111-5304 | |
| BILLY P RIFE & LAVINA M | | RIFE JT TEN | RURAL ROUTE 1 | 418 LANDING BLVD | INVERNESS | FL | 33450 | |
| BILLY P ROBINSON | | 1413 HAMILTON AVENUE | | | FLINT | MI | 48506-3532 | |
| BILLY P SCHLEICHER | | 10553 CORCORAN RD | | | HASLETT | MI | 48840-9227 | |
| BILLY R ADAMS | | 5065 EAST S AVE R3 | | | VICKSBURG | MI | 49097-8473 | |
| BILLY R ADAMS | | 2693 GROVE ROAD RT 6 | | | YPSILANTI | MI | 48197 | |
| BILLY R ALLEN & DELORES | | K ALLEN JT TEN | IRON MOUNTAIN ESTATES | | HARTFORD | KY | 42347 | |
| BILLY R ASHE | | 2952 PRESTON DR | | | REX | GA | 30273-2341 | |
| BILLY R ATKINSON | | 800 MALZAHN ST | | | SAGINAW | MI | 48602-2967 | |
| BILLY R BAKER | | 7019 MEADOW | | | WARREN | MI | 48091-3019 | |
| BILLY R BROWN | | 1408 SENTINEL RIDGE DR | | | FLINT | MI | 48532-3749 | |
| BILLY R BRUMMETT | | 10 CESSNA CT | | | HAMILTON | OH | 45015-1310 | |
| BILLY R BUGGS | | 406 S MOORE ST | | | SOUTH BELOIT | IL | 61080-1820 | |
| BILLY R CAMERON & | | ELIZABETH L CAMERON JT TEN | 3907 TURTLE DOVE BLVD | | PUNTA GORDA | FL | 33950-7611 | |
| BILLY R COLEMAN JR | | 1402 19TH ST | | | PALM HARBOR | FL | 34683-3633 | |
| BILLY R COLSTON | | 9602 E BETHEL RD | | | NORMAN | OK | 73026-9766 | |
| BILLY R CONWAY | | 2877 SUNSET ROAD | | | HILLSBORO | KY | 41049 | |
| BILLY R DUNN | | 569 HEARTH PL | | | LAWRENCEVILLE | GA | 30043-3521 | |
| BILLY R FREEMAN | | 110 RIVERSIDE RD | | | BALTO | MD | 21221-6627 | |
| BILLY R GREEN & RUTH L GREEN | | TRUSTEES U/A DTD 11/17/92 | BILLY R GREEN & RUTH L | GREEN REVOCABLE LIVING TRUST | 1722 HUFF AVE | WICHITA FALLS | TX | 76301-5026 | |
| BILLY R HIGGINBOTHAM & MARY J | | HIGGINBOTHAM TRS U/A DTD 7/01/2003 | HIGGINBOTHAM FAMILY REVOCABLE | LIVING TRUST | 495 IRONWOOD DR | MELBOURNE | FL | 32935 | |
| BILLY R HUDNALL | | BOX 246 | | | PRATT | WV | 25162-0246 | |
| BILLY R JENNINGS | | RT 1 BOX 810 | | | FAYETTEVILLE | WV | 25840-9798 | |
| BILLY R KENNEDY | | 5719 CREEKRIDGE DR | | | ARLINGTON | TX | 76018-2446 | |
| BILLY R KENNEDY & | | HELEN KENNEDY JT TEN | 5719 CREEKRIDGE DR | | ARLINGTON | TX | 76018 | |
| BILLY R KERSCHNER | | 4419 N DIGBY CT | | | MARION | IN | 46952 | |
| BILLY R KIMMELL | | 2250 HEDGE | | | WATERFORD | MI | 48327-1136 | |
| BILLY R MCCOLLUM | | 2817 WATER AVE | | | GADSDEN | AL | 35904-1527 | |
| BILLY R MEADOWS | | 601 NORTH RIVER | | | YPSILANTI | MI | 48198-2820 | |
| BILLY R MOORE | | 5633 HUMBERT AVE | | | FT WORTH | TX | 76107-7024 | |
| BILLY R OAKLEY | | 217 LEE HOLLOW RD | | | SPARTA | TN | 38583-5329 | |
| BILLY R ROBERTS | | 12492 S CREST CIR | | | OLATHE | KS | 66061-6346 | |
| BILLY R SAULSBERRY | | 9001 S CREGIER AVE | | | CHICAGO | IL | 60617-3534 | |
| BILLY R SAULSBERRY & DELORES | | C SAULSBERRY JT TEN | 9001 S CREGIER AVE | | CHICAGO | IL | 60617-3534 | |
| BILLY R SHELLEY | | 230 DERBY TRAIL | | | CORBIN | KY | 40701 | |
| BILLY R SHIREY | | 2230 DEL WEBB BLVD W | | | SUN CITY CENTER | FL | 33573-4844 | |
| BILLY R SLANKARD & ENID Y | | SLANKARD JT TEN | 8968 N IRONWOOD DR | | KINGMAN | AZ | 86406 | |
| BILLY R THOMAS | | R 3 BOX 261 | | | TECUMSEH | OK | 74873-9361 | |
| BILLY R TOMLIN | | 1633 ONEIDA TRAIL | | | LAKE ORION | MI | 48362-1245 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLY R TUBERVILLE | 9253 TONNEBERGER DR | | | | TECUMSEH | MI | 49286-9756 | |
| BILLY R WEBB & DORA F WEBB JT TEN | 150 W YPSILANTI | | | | PONTIAC | MI | 48340-1873 | |
| BILLY R WILLIAMS | BOX 464 | | | | LENOIR CITY | TN | 37771-0464 | |
| BILLY R WINGO | 965 CLAY FARM RD | | | | TREZEVANT | TN | 38258-4545 | |
| BILLY RAWSON & CYNTHIA | RAWSON JT TEN | BOX 3265 | | | MERIDIAN | MS | 39303-3265 | |
| BILLY REX SHANAHAN | 3217 UNIVERSITY DR | | | | MODESTO | CA | 95350-1223 | |
| BILLY S BYASSEE & | FERN BYASSEE JT TEN | 4426 JEFF DAVIS | | | MARSHALL | TX | 75672-2642 | |
| BILLY S GOFF | 108 WOMACK STREET | | | | MC MINNVILLE | TN | 37110 | |
| BILLY S PERRY | 43 RIDGE ROAD | | | | RISING SUN | MD | 21911-1545 | |
| BILLY S SINGLETON | BOX 1582 | | | | DUBLIN | GA | 31040-1582 | |
| BILLY SCOTT SEDAM | 7121 BUICK DRIVE | | | | INDIANAPOLIS | IN | 46214-3224 | |
| BILLY SHUMWAY | 410 JOANN LANE | | | | MIAMISBURG | OH | 45342-3528 | |
| BILLY STANLEY | 202 DOGWOOD TRAIL | | | | TARBORO | NC | 27886-9261 | |
| BILLY T BAKER | 145 OAK VILLAGE CIRCLE | | | | CUMBERLAND GAP | TN | 37724-4631 | |
| BILLY T CUNNINGHAM | 26677 AMPALA STREET | | | | HAYWARD | CA | 94545-3413 | |
| BILLY T PETERS & | EUGENIA H PETERS TR | BILLY PETERS & EUGENIA PETERS | REV LIVING TRUST UA 10/12/99 | 10801 EAGLE NEST RD | OCEAN SPRINGS | MS | 39564-8339 | |
| BILLY T WOODARD | PO BOX 1026 | | | | STAR | NC | 27356 | |
| BILLY TORRY & CHRIS ANN | MC MICKENS TORRY TEN COM | 2146 E SESAME ST | | | TEMPE | AZ | 85283-2453 | |
| BILLY W BLAIN | 4476 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 | |
| BILLY W BOOTH & BRIDGET E | BOOTH JT TEN | 100 WINDSOR LN | | | MULBERRY | FL | 33860-9082 | |
| BILLY W CORNETT | 357 MOUNT DR | | | | SEVIERVILLE | TN | 37876-1625 | |
| BILLY W DEWITT | BOX 413 | | | | WINDFALL | IN | 46076-0413 | |
| BILLY W DURANT | 1901 E SEMENARY DR | | | | FT WORTH | TX | 76119-5803 | |
| BILLY W GIRTMAN | 1012 PENNY LANE | | | | WEST BRANCH | MI | 48661-9704 | |
| BILLY W HARTIS | 4738 THE GREAT RD | | | | FIELDALE | VA | 24089-3428 | |
| BILLY W KIRKWOOD | 7525 SPRAGUE ST | | | | ANDERSON | IN | 46013-3944 | |
| BILLY W MCCANN & | BETTY MCCANN JT TEN | 6249 MEADOWGROVE COVE | | | MEM | TN | 38120-2622 | |
| BILLY W MILLER | 4311 LINDA DR | | | | DOUGLASVILLE | GA | 30134-2619 | |
| BILLY W MORGAN | 6955 W SWEET CREEK DR | | | | NEW PALESTINE | IN | 46163-9140 | |
| BILLY W PATRICK | 145 HUBBARD ST | | | | MONROE | GA | 30655-2431 | |
| BILLY W REEVES | 4228 TRENTON OXFORD RD | | | | HAMILTON | OH | 45011-9662 | |
| BILLY W ROBINSON | 1118 COUNTY ROAD 2022 2022 | | | | GLEN ROSE | TX | 76043 | |
| BILLY W SANDS | 7625 DEAVER DRIVE | | | | NO RICHLAND HILLS | TX | 76180-6277 | |
| BILLY W SMITH | 3945 FAIRVIEW | | | | DEL CITY | OK | 73115-2017 | |
| BILLY W THETFORD | 15950 E 126TH ST | | | | FISHERS | IN | 46037 46037 | |
| BILLY W WILLIAMS | 887 N TURNER ROAD | | | | YOUNGSTOWN | OH | 44515-1066 | |
| BILLY W WILLIAMS | 4601 S CO RD 500E | | | | PLAINFIELD | IN | 46168 | |
| BILLY W WILSON | 34954 WOOD ST | | | | LIVONIA | MI | 48154-2437 | |
| BILLY WAYNE AINSWORTH | 922 TAMARA LANE | | | | GRAND PRAIRIE | TX | 75051-3057 | |
| BILLYE A DUCKWORTH | 615 VICTORIA | | | | FLINT | MI | 48507-1730 | |
| BILLYE B HOWELL | 4544 BELFORT | | | | DALLAS | TX | 75205-3619 | |
| BILLYE B HOWELL OWEN | 4544 BELFORT | | | | DALLAS | TX | 75205-3619 | |
| BIMAL K BISWAS & CHHABI | BISWAS JT TEN | 1295 POPLAR AVE | | | MOUNTAINSIDE | NJ | 07092-1928 | |
| BIN F CHIN & LUN MEE CHIN JT TEN | 855 E 13TH ST | | | | BROOKLYN | NY | 11230-2913 | |
| BIN KUE HO & DOROTHY TOM HO JT TEN | 3033 SOUTH A ST | | | | OXNARD | CA | 93033-5213 | |
| BINA K KOZAK | 985 GARDENIA CT | | | | SAN MARCOS | CA | 92069-6911 | |
| BINA T CLAYBROOK | 1155 ELK CREEK | | | | DEEP GAP | NC | 28618-9567 | |
| BING WELCH | 2204 PARKDALE DR | | | | RICHMOND | IN | 47374-1642 | |
| BINH T QUACH | 90 CHERRY HILL DR | | | | DAYTON | OH | 45440 | |
| BINNIE B LEWIS | 2558 ENGLAND AVE | | | | DAYTON | OH | 45406-1324 | |
| BINU MATHEW THANKACHAN | BOX 575 | | | | NEWTOWN SQUARE | PA | 19073-0575 | |
| BION K RAYBURN | 9975 W 600 S | | | | REDKEY | IN | 47373-9347 | |
| BION R CRAM | 21 SUMMER STREET | | | | KENNEBUNK | ME | 04043-6636 | |
| BIPIN S SHAH | 25503 RANCHWOOD | | | | FARMINGTON HILLS | MI | 48335-1163 | |
| BIPINCHANDRA B DESAI & BHARATI B | DESAI BIPINCHANDRA & BHARATI | DESAI FAM TRUST | UA 10/27/93 | 11946 CAPISTRANO LN | NORTHBRIDGE | CA | 91326-1217 | |
| BIRDELL DEMPSEY WEAVER | 3201 S CHEROKEE RD | | | | MUNCIE | IN | 47302-5566 | |
| BIRDENA A JOHNSON | 2816 WEST BLOOMFIELD OAKS DRIVE | | | | WEST BLOOMFIELD | MI | 48324-2495 | |
| BIRDIE ENGLEMAN | 1810 COTEAU RD | | | | HOUMA | LA | 70364-3517 | |
| BIRDIE L BOND | 1213 NORTH BELL ST | | | | KOKOMO | IN | 46901-3012 | |
| BIRDIE LEE BRAY | 205 W JACKSON AVE | | | | FLINT | MI | 48505-6613 | |
| BIRDIE LEE HUNT | 2525 NICHOLAS ROAD | | | | DAYTON | OH | 45418-2732 | |
| BIRDIE M LAMBERT TR | BIRDIE M LAMBERT REVOCABLE | TRUST | UA 2/23/99 | 1633 STERLING ROAD | MEMPHIS | TN | 38119-6924 | |
| BIRDIE N TAYLOR | 10 BOX 143 | | | | LEWISBURG | OH | 45338 | |
| BIRDINE B GILMAN | 2069 WOODLAND PASS | | | | BURTON | MI | 48519-1323 | |
| BIRENDRA SINHA | 112 BARRY RD | | | | WORCESTER | MA | 01609-1153 | |
| BIRL M MARTIN | 2811 OAK STREET | | | | TUSCALOOSA | AL | 35401-5434 | |
| BIRNEY R WALKER III & | CAROL A WALKER TR | BIRNEY R WALKER III LIVING | TRUST UA 07/21/94 | 625 KENILWORTH RD | BAY VILLAGE | OH | 44140-2479 | |
| BIRT DONELL & FAY DONELL JT TEN | 8623 HUBBELL | | | | DETROIT | MI | 48228-2447 | |
| BIRT T HAMPTON | BOX 2751 | | | | ANDERSON | IN | 46018-2751 | |
| BIRTY D CHAPPELL & | VERDAYNE A CHAPPELL JT TEN | 642 HICKORY RIDGE RD | | | SMYRNA | DE | 19977-2834 | |
| BIRUTE O ANDRUSAITIS | 708B CASTLE DR | | | | FRANKLIN | TN | 37064 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BISHOP & BISHOP QUALITY | MARKET INC | BOX 118 | | | WHITEHOUSE STATION | NJ | 08889-0118 | |
| BISHOP MC CAULEY | 15600 SUGARLAND ROAD | | | | POOLESVILLE | MD | 20837 | |
| BISHOP W DOTSON JR | 2909 N INDIANAPOLIS AVE | | | | INDIANAPOLIS | IN | 46208-5144 | |
| BITTEN JENSEN | BOX 1241 | | | | ISLAMORADA | FL | 33036-1241 | |
| BJOERN RINGSTAD CUST ANDREAS | RINGSTAD UNIF GIFT MIN ACT | CT | 42 UNDERHILL RD | | HAMDEN | CT | 06517-1539 | |
| B-KAY-JAY ENT LTD | BOX 2840 | | | | EL CAJON | CA | 92021-0840 | |
| BLACH DISTRIBUTING CO PROFIT | SHARING PLAN DTD 04/01/78 | 131 MAIN ST | | | ELKO | NV | 89801-3698 | |
| BLACK UNITED FUND MI | 2187 W GRAND BLVD | | | | DETROIT | MI | 48208-1115 | |
| BLACKSHEAR HAMILTON SNYDER | BOX 158 | | | | ELM GROVE | LA | 71051-0158 | |
| BLAGOJA V CVETANOVSKI | 11702 GALLAGHER | | | | HAMTRAMCK | MI | 48212-4107 | |
| BLAGOJE MIHAJLOVSKI | 6163 COLONIAL | | | | DEARBORN HGTS | MI | 48127-3103 | |
| BLAIKIE ROWSELL | 7468 BAKER SCHOOL RD | | | | ENNISKILLEN | ONTARIO | L0B 1J0 | CANADA |
| BLAINE A GLEASON | RR 1 BOX 883 | | | | GREENSBURG | PA | 15601-9676 | |
| BLAINE A HOWELL | 4439 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9365 | |
| BLAINE BAGWELL | 503 N CARTER | | | | GREENTOWN | IN | 46936-1032 | |
| BLAINE C AIKEN | 5835 LEAWOOD LN | | | | RACINE | WI | 53402-5541 | |
| BLAINE C CARTWRIGHT | 10 CHRISTINE RD | | | | TERRYVILLE | CT | 06786-5504 | |
| BLAINE C SMITH | 57440-10 MILE | | | | SOUTH LYON | MI | 48178 | |
| BLAINE CRANDELL | 2309 LAVIDA PLACE | | | | PLANO | TX | 75023-5326 | |
| BLAINE G MOFFITT | 802 HADDON RD | | | | ANACORTES | WA | 98221-4304 | |
| BLAINE G SCHMIDT | 16 GEORGIAN CIRCLE CHRISTINE | MANOR | | | NEWARK | DE | 19711-2551 | |
| BLAINE G SCHMIDT & ADELE E | SCHMIDT JT TEN | 16 GEORGIAN CIRCLE CHRISTINE | MANOR | | NEWARK | DE | 19711-2551 | |
| BLAINE H CLENDENIN | HC-81 BOX 230 | | | | RACINE | WV | 25165 | |
| BLAINE L CHALKER | 16279 STAGECOACH DRIVE | | | | GARRETTSVILLE | OH | 44231-9519 | |
| BLAINE M POOL | 1740 S DOUGLAS AVE | | | | SPRINGFIELD | IL | 62704-3520 | |
| BLAINE N MARTIN | 10017 W 700 N | | | | THORNTOWN | IN | 46071-9137 | |
| BLAINE SOUTHER MERRITT | 800 S SR ASAPH ST 203 | | | | ALEXANDRIA | VA | 22314-4361 | |
| BLAINE W REAMER | 550 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7615 | |
| BLAINE Z HIBBARD JR | 3039 CRANBROOK CT | | | | LA JOLLA | CA | 92037-2209 | |
| BLAIR B MAY | BOX 2185 | | | | REDWAY | CA | 95560-2185 | |
| BLAIR BELLUOMO | 1509 ANNE DR | | | | ROYAL OAK | MI | 48067-4537 | |
| BLAIR BRIGHT | 329 metairie heights ave | | | | metairie | LA | 70001 | |
| BLAIR BRUNK | 148 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9478 | |
| BLAIR DENNISON | 8472 US RTE 62 | | | | HILLSBORO | OH | 45133 | |
| BLAIR E ROLLIN & | IDA MAE ROLLIN JT TEN | 2509 HILLSIDE DR | | | NORRISTOWN | PA | 19403-3612 | |
| BLAIR E UPTON | 7 MYLES COURT | WHITBY ONT | | | | | L1R 3B6 | CANADA |
| BLAIR EARL YOUNG | 25 MARTIN ST | | | | MASSENA | NY | 13662-1145 | |
| BLAIR ESTES | 4630 CANAL | | | | DIMONDALE | MI | 48821-8743 | |
| BLAIR EUGENE GREGORVICH | 6542 MARQUETTE ST APT C | | | | MOORPARK | CA | 93021-1543 | |
| BLAIR F RORABAUGH & | CLARA E RORABAUGH JT TEN | 124 MARSHALL ST NW | | | WARREN | OH | 44483-1425 | |
| BLAIR G GILBERT | 50704 BASE ST | | | | NEW BALTIMORE | MI | 48047-2164 | |
| BLAIR G MILLER | 4410 SILVER LAKE RD | | | | LINDEN | MI | 48451 | |
| BLAIR K HALFORD | P O BOX 1284 | | | | CHARLESTON | SC | 29401 | |
| BLAIR KAIN | 37514 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3922 | |
| BLAIR L DUVALL | 3660 RAYMOND RD | | | | FRANKFORT | MI | 49635-9727 | |
| BLAIR MILLER | 187 VIA VINCENT | | | | WHITNEY | TX | 76692-2103 | |
| BLAIR R ENGLISH & JANE W | ENGLISH TEN ENT | 738 WILLOW RIDGE DR | | | YORK | PA | 17404-6604 | |
| BLAIR T FOSTER | 6720 EMERALD DRIVE | | | | BURLINGTON | KY | 41005  41005 | |
| BLAIR TILLYER BROWN | APT 81 | 314 W 100TH ST | | | N Y | NY | 10025-5341 | |
| BLAIR W BOLTON | 271 HILL POINT RD | | | | RICHMOND | VA | 23233-6120 | |
| BLAIR W SMITH | 17 EAST 89TH ST APT 6D | | | | NEW YORK | NY | 10128-0615 | |
| BLAKE A GRAHAM | 4149 SHORES PORT | | | | FORTWORTH | TX | 76137 | |
| BLAKE C THORSBY | 3395 N VENNINGS RD | | | | FLINT | MI | 48504 | |
| BLAKE FRIEDT JR & WILMA J | FRIEDT JT TEN | 9186 NORWALK ROAD | | | LITCHFIELD | OH | 44253-0036 | |
| BLAKE J FRIEDT | 9186 NORWALK ROAD | | | | LITCHFIELD | OH | 44253-0036 | |
| BLAKE J KISAMORE | 7801 HARLE ROAD | | | | PASADENA | MD | 21122-3621 | |
| BLAKE O FISHER & GENEVIEVE M | FISHER JT TEN | 718 W FREMONT | | | NEWAYGO | MI | 49337-8113 | |
| BLAKE WERNER | W316 N841 JUNIPER TERRACE | | | | DELAFIELD | WI | 53018-2653 | |
| BLAKESLEE INVESTMENT | COMPANY | ATT CHARLES BLAKESLEE | BOX 5394 | | JACKSON | MS | 39296-5394 | |
| BLAN A BALLARD | 729 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1719 | |
| BLANCA E GARCIA | 6819 SPRING ROSE | | | | SAN ANTONIO | TX | 78249-2944 | |
| BLANCA E SANTOS | 1779 MARKESE | | | | LINCOLN PARK | MI | 48146-3254 | |
| BLANCA ESTELAV HERNANDEZ | 210 BASSWOOD DR | | | | ELK GROVE VILLAGE | IL | 60007-1720 | |
| BLANCA GOODE | 14 STUYVESANT AVE | | | | LARCHMONT | NY | 10538-2728 | |
| BLANCA H CASTILLO | 17269 LAUREL DRIVE | | | | LIVONIA | MI | 48152-2951 | |
| BLANCA I NEGRON | 6100 DAWSON STREET | | | | HOLLYWOOD | FL | 33023 | |
| BLANCHARD S MILLER & | MARGARET E MILLER TRUSTEES | U/A DTD 03/18/92 THE MILLER | FAMILY TRUST | 958 JUNIPER WAY | MAHWAH | NJ | 07430 | |
| BLANCHE A ALLTON | 1510 TRUMAN AVE | | | | EASTRIDGE | TN | 27412 | |
| BLANCHE A BLISS | 1112 GRAYLYN RD | | | | WILMINGTON | DE | 19803-3335 | |
| BLANCHE A HOLICKY & | BRUCE J HOLICKY JT TEN | 180 FAIRBANK RD | | | RIVERSIDE | IL | 60546-2234 | |
| BLANCHE A WALLACE & | BRIAN E WALLACE JT TEN | 2713 LINCOLN AVE | | | PARMA | OH | 44134 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCHE B KOPP | C/O PHIL KOPP | BOX 442 | | | FRISCO | CO | 80443-0442 | |
| BLANCHE B WITT & DONNA G | PETERS & SANDRA F HOTTER JT TEN | 820 CLEOPHUS | | | LINCOLN PARK | MI | 48146-2620 | |
| BLANCHE BERENZWEIG | 6945 N BARNETT LANE | | | | MILWAUKEE | WI | 53217-3604 | |
| BLANCHE C HARPER | 822 ANNLAU AVE | | | | HUNTSVILLE | AL | 35802-2607 | |
| BLANCHE C SPITZLEY | 900 RIVERSIDE DR | | | | PORTLAND | MI | 48875 | |
| BLANCHE CHOU | C/O SHANGHAI | BOX 9022 | | | WARREN | MI | 48090-9022 | |
| BLANCHE CLARK | 815 GALLAGHER | | | | SAGINAW | MI | 48601-3766 | |
| BLANCHE COLLINS & MARICA LYNN | COLLINS & TERRY GENE WARING JT TEN | 21760 N 30TH AVE | | | BARRYTON | MI | 49305 | |
| BLANCHE COSTANZA CUST FOR | CHRISTOPHER COSTANZA UNDER | NY UNIF GIFT MIN ACT | 55 LISPENARD AVE | | BRONXVILLE | NY | 10708-2318 | |
| BLANCHE CRUM | RFD 11 BOX 440 | | | | GREENSBURG | PA | 15601-9132 | |
| BLANCHE D FRASER | 632 SEMINARY AVE | | | | RAHWAY | NJ | 07065-3446 | |
| BLANCHE D PIERCE | 17 A LINCOLN ST | | | | MORRISVILLE | VT | 05661 | |
| BLANCHE E DIAZ | 3212 NASSAU ST | | | | TAMPA | FL | 33607-5145 | |
| BLANCHE E FORSBERG | 456 GROVE ISLE CIRCLE | | | | VERO BEACH | FL | 32962-8507 | |
| BLANCHE E HARDIN | 40 RAINBOW DR | | | | RIVERSIDE | CT | 06878-1013 | |
| BLANCHE E HAWKEN TRUSTEE | BLANCHE E HAWKEN REVOCABLE | LIVING TRUST U/A DTD | 07/29/93 | 10161 HIGHWAY 185 | SULLIVAN | MO | 63080-3700 | |
| BLANCHE E HEWITT | 325 E COOK ST | | | | SHEFFIELD | IL | 61361 | |
| BLANCHE E HICKS | 2508 GLEN LEA AVE | | | | RICHMOND | VA | 23223-3822 | |
| BLANCHE E NIENALTOWSKI & | GARY M NIENALTOWSKI JT TEN | 2866 KIPLING | | | STERLING HEIGHTS | MI | 48310-2417 | |
| BLANCHE E WELCH TRUSTEE | U/A/D 11/18/88 BLANCHE E | WELCH TRUST | 2756 LOCUST ST | | SAN DIEGO | CA | 92106-1447 | |
| BLANCHE ETHEL ATKINSON | 2012 N 30TH ST | | | | ORANGE | TX | 77630-2002 | |
| BLANCHE F CONNER CUST | JONATHAN LYNN CONNER UNIF | GIFT MIN ACT CAL | 1166 TROWER AVE | | NAPA | CA | 94558-2471 | |
| BLANCHE F DEMPSEY | 113 OLD CABIN LANE | | | | KERNERSVILLE | NC | 27284-3419 | |
| BLANCHE F REDNOR | 67 HILTON AVE APT C-16 | | | | GARDEN CITY | NY | 11530-2804 | |
| BLANCHE FERNANDEZ | 4518 GENERAL EARLY DR | | | | NEW ORLEANS | LA | 70126-4720 | |
| BLANCHE G WIDDIS & ERNEST D | WIDDIS JT TEN | 232 N ADAMS ST | | | GLENDALE | CA | 91206-4520 | |
| BLANCHE GIUSTO | 1016 CLEARFIELD DRIVE | | | | MILLBRAE | CA | 94030-2153 | |
| BLANCHE GOLDMAN | BOX 67522 | | | | CHESTNUT HILL | MA | 02467-0006 | |
| BLANCHE GOODLET | 5300 E DESERT INN RD C101 | | | | LAS VEGAS | NV | 89122-4097 | |
| BLANCHE H KORMAN | 204 LAWRENCE AVE | | | | NORTH PLAINFIELD | NJ | 07063-1623 | |
| BLANCHE H MARTIN & | JOHN J GALLANT JR JT TEN | BOX 661 | | | NAPLES | ME | 04055-6061 | |
| BLANCHE HELFER | 7222 CLEVELAND CIR | | | | MERRILLVILLE | IN | 46410-3774 | |
| BLANCHE HELFER & ALBERT | HELFER JT TEN | 9039 KEELER | | | SKOKIE | IL | 60076-1603 | |
| BLANCHE HERBERG | 68 WARWICK CIRCLE | | | | SPRINGFIELD | NJ | 07081-2226 | |
| BLANCHE J SMITH | 23 KING CREST TERR | | | | RANDOLPH | MA | 02368-5020 | |
| BLANCHE KANE WHITESELL | 12190-119TH ST N | | | | LARGO | FL | 33778-2000 | |
| BLANCHE KNEZ | BOX 35 | | | | JOYCE | WA | 98343-0035 | |
| BLANCHE KRAMER | C/O GARY M KRAMER | 6 RISING MOON | | | SANTA FE | NM | 87501-8642 | |
| BLANCHE L HOWARD | PICKERSGILL RETIREMENT #1310 | 615 CHESTNUT AVE | | | TOWSON | MD | 21204 | |
| BLANCHE L KANE | 8315 TURNING LEAF LANE | APARTMENT 108 | | | MCLEAN | VA | 22102 | |
| BLANCHE L PARKER & PEGGY J FELTS & | NANCY V STALEY JT TEN | 12355 DOLLAR LAKE CT | | | FENTON | MI | 48430-9745 | |
| BLANCHE M ASBERRY | 2028 TITUS AVE | | | | DAYTON | OH | 45414-4134 | |
| BLANCHE M BYRNE | 729 SOUTH VASSAULT ST | APT 6A | | | TACOMA | WA | 98465-2032 | |
| BLANCHE M GARLAND | BOX 206 | | | | NEWTON FALLS | OH | 44444-0206 | |
| BLANCHE M SHAW | 2520 INTERSTATE 10 EAST 11 | | | | BEAUMONT | TX | 77703-4942 | |
| BLANCHE M THIBODEAU | 834 REMINGTON | | | | FLINT | MI | 48507-1648 | |
| BLANCHE MC GLYNN | BOX 654 | | | | NEVERSINK | NY | 12765-0654 | |
| BLANCHE MORTON TR | FBO BLANCHE MORTON | UA 09/13/88 | 6420 COMMON CIRCLE APT 3-103 | | WEST PALM BEACH | FL | 33417 | |
| BLANCHE N GRANTHAM | 3925 WELLER ROAD | | | | WHEATON | MD | 20906-4374 | |
| BLANCHE N WELSH | 3933  HARDT DR | | | | GIBSONIA | PA | 15044 | |
| BLANCHE NIXON DIFFINE | 309 75TH ST | | | | NIAGARA FALLS | NY | 14304-4103 | |
| BLANCHE P BRAULT | 22 PURITAN RD | | | | BRISTOL | CT | 06010-3132 | |
| BLANCHE PITTS MASON | RR 1 BOX 385AA | | | | SEAFORD | DE | 19973-9434 | |
| BLANCHE R CANNON | BOX 5765 | | | | PEARL | MS | 39288-5765 | |
| BLANCHE R MORRISON | 207 MARSHALL ST | | | | MILFORD | DE | 19963-2055 | |
| BLANCHE RAKITA AS CUSTODIAN | FOR ROBERT M RAKITA U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 3053 38TH AVE W | SEATTLE | WA | 98199-2512 | |
| BLANCHE SHAPIRO | 82/41/257TH ST | | | | FLORAL PARK | NY | 11004-1441 | |
| BLANCHE SIEGAL | 525 E 86TH ST | | | | NEW YORK | NY | 10028-7512 | |
| BLANCHE SINGER | 2770 W 5TH ST APT 2B | | | | BROOKLYN | NY | 11224-4202 | |
| BLANCHE TALIAFERRO | 1657 BURNET AVE | | | | UNION | NJ | 07083-4209 | |
| BLANCHE V LOVELLY | 3237 VINCENNES PL | | | | NEW ORLEANS | LA | 70125-4751 | |
| BLANCHE W NOVAK | 11180 AARON DR | | | | PARMA | OH | 44130-1364 | |
| BLANCHE WIECZOREK | 1315 W DARLINGTON CIRCLE | | | | HOFFMAN EST | IL | 60194-2372 | |
| BLANCHE Z BRAY | 30 SOUTH 26TH STREET | | | | WYANDANCH | NY | 11798-3704 | |
| BLANCHE ZWERN | 1099 FIRST ST UNIT 122 | | | | CORONADO | CA | 92118 | |
| BLANE DAVIDSON | R R 16 BOX 680 | | | | BEDFORD | IN | 47421-9431 | |
| BLANT F THARP | 12865 WEGMANN TRL | | | | DE SOTO | MO | 63020-5289 | |
| BLASE J VITI AS CUST FOR | BLASE J VITI JR U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1365 SANFORD LANE | GLENVIEW | IL | 60025-3146 | |
| BLASE J VITI JR | 1365 SANFORD LANE | | | | GLENVIEW | IL | 60025-3146 | |
| BLAZ PESORDA | 22404 FOSTER RD | | | | WELLINGTON | OH | 44090-9693 | |
| BLAZE TOLESKI | 10014 LAKE PARK DR | | | | CINCINNATI | OH | 45231-2507 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAZENKA LOZINA | | 12 HIGHLAND TER | | | PLEASANTVILLE | NY | 10570-3306 | |
| BLENDA FINDLEY | | 950 E RUTH ST | | | FLINT | MI | 48505-2288 | |
| BLENDA LETENYEI & | RONALD LETENYEI JT TEN | 14255 DIXIE | | | REDFORD | MI | 48239-2876 | |
| BLESILLA TERESA RIZZI | | BOX 643 | | | LEAD | SD | 57754-0643 | |
| BLIMA KRAUT | | 3 WEBSTER AENUE | | | BROOKLYN | NY | 11230-1013 | |
| BLIMA SCHLOSS | | 8750 HARRISON AVE | | | MUNSTER | IN | 46321-2354 | |
| BLONDEAN CARSWELL | | 2140 E TREMONT AVENUE | | | BRONX | NY | 10462-5757 | |
| BLONDELL J FLEMMONDS | | 1126 NORTH TUXEDO | | | INDIANAPOLIS | IN | 46201 | |
| BLONTEEN R NEAL | | 78PARK ST | | | MERIDEN | CT | 06450-4233 | |
| BLOOR REDDING | | 7530 WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46240-2863 | |
| BLOSSOM MILYONER | | 1 SPIREA LN | | | NEW CITY | NY | 10956-6811 | |
| BLOSSOM S SHUMAN | | 1 TENNIS CT | | | BROOKLYN | NY | 11226-3773 | |
| BLOSSOM V NANTZ & | THOMAS V JAMES JT TEN | IJ | | | WARREN | MI | 48093-4334 | |
| BLUESTEM NATIONAL BANK TR | SCOULER TRUST | 28157 SUTHERLAND | | | FAIRBURY | IL | 61739-1547 | |
| BLUMA ELLIS & | EDDIE ELLIS & | FBO KAREN I SCOTT | UA 03/22/00 | 104 E LOCUST STREET | BROOKLYN | NY | 11234-3330 | |
| BLUMA WRONA & GILBERT WRONA JT TEN | 1548 CARROLL ST | HERBERT ELLIS & | STEVEN ELLIS JT TEN | 1244 E 56 ST | BROOKLYN | NY | 11213-5330 | |
| BLYTHE E MCCARTHY | | 9 GROVES AVE | | | ALEXANDRIA | VA | 22305-2508 | |
| BLYTHE H HURD | | 315 E SUMMIT AVE | | | HADDONFIELD | NJ | 08033-1621 | |
| BLYTHE MARIE WARD | | 6954 BEAHAN ROAD | | | HUBBARDSTON | MI | 48845 | |
| BMMF INTERNATIONAL | | BOX 10-244 | | | AUCKLAND 4 | | | NEW ZEALAND |
| BO H LEE & JUDY A LEE JT TEN | | 7180 BRIDGE LAKE RD | | | CLARKSTON | MI | 48346-1035 | |
| BOARD OF EDUCATION MOHAWK | | CENTRAL SCHOOL | MOHAWK CENTRAL SCHOOL DISTRICT | R P GERSTENBERG SCHOLARSHIP | FUND | MOHAWK | NY | 13407 | |
| BOARD OF EDUCATION OF | | CAROLINE COUNTY | C/O RIDGELY ELEMENTARY SCHOOL | 118 N CENTRAL AVE | RIDGELY | MD | 21660 | |
| BOARD OF EDUCATION OF | | CENTRAL SCHOOL DISTRICT NO | 01-OF THE TOWNS OF SENECA | FALLS FAYETTE & TYRE SENECA | COUNTY NEW YORK | SENECA FALLS | NY | 13148 | |
| BOARD OF EDUCATION OF | | THE SCHOOL DISTRICT OF | THE CITY OF FLINT | C/O CHIEF FINANCIAL OFFICER | 923 E KEARSLEY ST | FLINT | MI | 48503-1974 | |
| BOARD OF EDUCATION OF THE | | SCHOOL DISTRICT OF THE CITY | OF FLINT MICHIGAN | C/O MARIOS DEMETRIOU | 923 E KEARSLEY ST | FLINT | MI | 48503-1974 | |
| BOARD OF EDUCATION SALEM | | CITY SCHOOL DISTRICT OF | SALEM OHIO | | | SALEM | OH | 44460 | |
| BOARD OF LIBRARY TRUSTEES OF | | THE INCORPORATED TOWN OF | GREENE IOWA | BOX 280 | | GREENE | IA | 50636-0280 | |
| BOARD OF REGENTS OF NEW | | MEXICO | BOX 680 | | | SILVER CITY | NM | 88062-0680 | |
| BOARD OF REGENTS OF THE | | UNIVERSITY SYSTEM OF GEORGIA FOR | GEORGIA INSTITUTE OF TECHNOLOGY | LYMAN HALL | 225 NORTH AVENUE | ATLANTA | GA | 30332-0001 | |
| BOARD OF TR OF THE PEOPLES | | NATIONAL BK OF KEWANEE IL | EMPLOYEES PROFIT SHARING FUND | U/A DTD 12/15/56 | BOX 387 | KEWANEE | IL | 61443-0387 | |
| BOARD OF TRS CECILE DAYLIGHT | | LODGE NO 305 A F & A M TRS | U/A WITH C DURKIN MANKIN | 10/8/47 | 5602 N GARFIELD | GLADSTONE | MO | 64118-5635 | |
| BOARD OF TRUSTEES MARVIN | | MEMORIAL LIBRARY | 29 W WHITNEY AVE | | | SHELBY | OH | 44875-1252 | |
| BOARD OF TRUSTEES FRATERNAL | | ORDER OF EAGLES AERIE 540 | 425 MAIN ST | | | REYNOLDSVILLE | PA | 15851-1250 | |
| BOARD OF TRUSTEES OF THE | | DEARING METHODIST CHURCH | | | | DEARING | GA | 30808 | |
| BOARD OF TRUSTEES OF THE | | JOHN H BOTHWELL HOSPITAL | TRUST COMPANY | ATTN R S GARDNER | 416 S OHIO AVE | SEDALIA | MO | 65301-4410 | |
| BOARD OF TRUSTEES OF THE | | METHODIST CHURCH | | | | MINERVA | OH | 44657 | |
| BOAZ SADEH | | P O BOX 9691 | | | | JERUSALEM | ISRAEL | 91090 | |
| BOB B EDMONDSON & GRACE | | A EDMONDSON JT TEN | 3002 S OHIO ST | | | SEDALIA | MO | 65301-8358 | |
| BOB BALL | | 226 SHIPLEY ST | | | | SEAFORD | DE | 19973-3125 | |
| BOB C BOOTH | | 200 SE 28TH ST. | | | | MOORE | OK | 73160-7406 | |
| BOB C BRUNSON JR & BEATRICE T | | BRUNSON TR | BOB C BRUNSON JR TRUST | UA 08/14/95 | 615 LAUREL LAKE DR UNIT A315 | COLUMBUS | NC | 28722-7464 | |
| BOB D BROADWORTH | | BOX 3173 | | | | FLINT | MI | 48502-0173 | |
| BOB D SONES | | 6754 CROSS RD | | | | SPRINGVILLE | NY | 14141-9408 | |
| BOB D SUDDATH & AZILEE W | | SUDDATH JT TEN | 8801 SW 97TH TERR | | | MIAMI | FL | 33176-2936 | |
| BOB E DAUGHERTY | | 4113 HENIARD DRIVE | | | | TALLAHASSEE | FL | 32303-7109 | |
| BOB E DEMOSS | | 803 W MAIN ST | | | | DURAND | MI | 48429-1551 | |
| BOB E MONTAVON & MARY M | | MONTAVON TRUSTEES U/A DTD | 09/13/93 MONTAVON FAMILY | TRUST | 4912 BRIAR OAKS CIR | ORLANDO | FL | 32808-1706 | |
| BOB E SWINDLEHURST | | 510 N CATHERINE | | | | LANSING | MI | 48917-2932 | |
| BOB F CUMMINGS & | | NELL R CUMMINGS JT WROS | 830 CASSANDRA LANE | | | LAKELAND | FL | 33809 | |
| BOB F OWSLEY | | 2885 WYLIE DR | | | | FAIRBORN | OH | 45324-2237 | |
| BOB FEIL BOATS & MOTORS INC | | 2131 SUNSET HWY | | | | EAST WENATCHEE | WA | 98802-4141 | |
| BOB G DULANEY & | | PAULA J DULANY JT TEN | 715 MAGNOLIA | | | MT VERNON | IL | 62864-2819 | |
| BOB GENE ZIEBA CUST FOR MARK | | ANDREW ZIEBA UNDER IL UNIF | TRANSFERS TO MINORS ACT | 60 BONNIE BRAE RD | | CARBONDALE | IL | 62901-5420 | |
| BOB H ALTON | | 707 LLOYD | | | | ROYAL OAK | MI | 48073-4014 | |
| BOB H ALTON & DORIS E ALTON JT TEN | | 707 LLOYD | | | | ROYAL OAK | MI | 48073-4014 | |
| BOB H FAULKNER & | | OWEN C FAULKNER JT TEN | 7817 FONTANA | | | PRAIRIE VILALGE | KS | 66208-4371 | |
| BOB H HATMAKER | | 2555 BULL SKULL RD | | | | LEIGHTON | AL | 35646-5113 | |
| BOB H TORKA | | 1133 E MAIN | | | | LANSING | MI | 48912-1654 | |
| BOB HARRIS | | 1122 E 112 STREET | | | | CLEVELAND | OH | 44108-3734 | |
| BOB J VANCIL | | 705 SIXTH ST | | | | BALLINGER | TX | 76821 | |
| BOB J ARMSTRONG | | BOX 124 | | | | LAKE JACKSON | TX | 77566-0124 | |
| BOB J BILKO & ERMA J BILKO JT TEN | | 1065 COLONY DR | | | | HIGHLAND HEIGHTS | OH | 44143-3121 | |
| BOB J PIERCE | | 2106 N GERRARD | | | | INDIANAPOLIS | IN | 46224-5038 | |
| BOB JACK PAUL | | BOX 185 | | | | ATLANTA | MI | 49709-0185 | |
| BOB JACK PAUL | | BOX 185 | | | | ATLANTA | MI | 49709-0185 | |
| BOB JONES | | 432 ADAMS ST | | | | ELYRIA | OH | 44035-3311 | |
| BOB L COPLIN & ARLENE COPLIN JT TEN | | 9478 WEIR ST | | | | OMAHA | NE | 68127-2426 | |
| BOB L ESHBAUGH | | 1240 EIGHTH ST | | | | MANHATTAN BEACH | CA | 90266-6014 | |
| BOB L FOLKES | | 17010 HEMLOCK ROAD R 1 | | | | OAKLEY | MI | 48649-8746 | |
| BOB L GODFREY | | BOX 3 | | | | EAGLE | MI | 48822-0003 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOB L KINGSTON | 3810 CEMETERY RD | | | | JANESVILLE | WI | 53545-9701 | |
| BOB L RIDGWAY | 445 N ELBA ROAD | | | | LAPEER | MI | 48446-8077 | |
| BOB MOORE & VIRGINIA H | MOORE JT TEN | 858 ARMADA PL | | | BOULDER CITY | NV | 89005-2375 | |
| BOB O BUCK | 1913 E CO LINE RD N | | | | SPRINGPORT | IN | 47386 | |
| BOB PHAM | 1825 WILLOW WOODS LANE | | | | LANSING | MI | 48917-8642 | |
| BOB PRIEST | 7 RIVER COURT | | | | ST LOUIS | MI | 48880-1824 | |
| BOB R BARNARD AS CUSTODIAN | FOR ALAN BRITT BARNARD U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 121 W CHERYL | HURST | TX | 76053-4507 | |
| BOB R BARNARD AS CUSTODIAN | FOR KENNETH BRYAN BARNARD | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 905 GREENBRIAR DR | KELLER | TX | 76248-4346 | |
| BOB R LYNN | 6021 KILGORE AVE | | | | MUNCIE | IN | 47304-4727 | |
| BOB R PRATT | 1252 BOICHOT | | | | LANSING | MI | 48906-5912 | |
| BOB R TAYLOR & BARBARA J | TAYLOR JT TEN | 107 KAREN DR | | | GREENVILLE | SC | 29607-1209 | |
| BOB RASKOVICH | 2486 ELDER RD | | | | CARP LAKE | MI | 49718 | |
| BOB S MARSHALL | 121 SOUTH EAST ST | | | | MASON | OH | 45040-1747 | |
| BOB S PRINCE & DORIS J | PRINCE JT TEN | R R 1 | BOX 44 | | MC LEANSBORO | IL | 62859-9707 | |
| BOB SCHULTZ MOTORS INC | WILLIAM C WEFEL PRESIDENT | 3830 WEST CLAY | | | ST CHARLES | MO | 63301-4417 | |
| BOB SHELL | 181 CAMPBELL BR | | | | LONDON | KY | 40744-8864 | |
| BOB SQUIRES | 1053 DUMAS | | | | WINNIPEG | MAN | R3T 1W1 | CANADA |
| BOB STELMACH & | GERALDINE STELMACH JT TEN | 11 STANLEY COURT UNIT 5 | | | WHITBY | ONTARIO | L1N 8P9 | CANADA |
| BOB T DOWD AS CUST FOR MISS | BEVERLY DOWD U/THE TEXAS U-G-M-A | ATTN BEVERLY DOWD PARSONS | 8839 HOLIDAY DR | | ODESSA | TX | 79765-2039 | |
| BOB V MC CULLEY | 7520 MOSES RD | | | | HIXSON | TN | 37343-2139 | |
| BOB VETTER & SARAH | COFFIN-VETTER JT TEN | 14202 PINEWOOD DR | | | DEL MAR | CA | 92014-2940 | |
| BOB W DAFFIN | 104 BROAD STREET | | | | GROVE HILL | AL | 36451-3214 | |
| BOB WARREN TRUCKING INC | 2985 JUDAH RD | | | | ORION | MI | 48359-2151 | |
| BOB WESLEY SIMS | 293 SHERRI DRIVE | | | | UNIVERSAL CITY | TX | 78148-3425 | |
| BOB WILLIAMSON & PAMELA | LESLIE JT TEN | BOX 263 | | | WILLIAMSON | GA | 30292-0263 | |
| BOBBETA L JONES | 8131 GREENLAWN AVE | | | | DETROIT | MI | 48204-3273 | |
| BOBBETTE THOMAS WELLS CUST | PARKER WELLS | UNIF TRANS MIN ACT CA | 7057 ENRIGHT DR | | CITRUS HEIGHTS | CA | 95621-2854 | |
| BOBBETTE THOMAS WELLS CUST | DEREK WELLS | UNIF TRANS MIN ACT CA | 7057 ENRIGHT DR | | CITRUS HEIGHTS | CA | 95621-2854 | |
| BOBBI B MESERVE | 75 MARKET ST | | | | BANGOR | ME | 04401 | |
| BOBBI C ZIMMERMAN | UNITED STATES | 175 OAKSMERE DR | | | SPRINGFIELD | OH | 45503-5446 | |
| BOBBI GOLDBERG | 1342 NONIE WAY | | | | MARIETTA | GA | 30062 | |
| BOBBI H CALLOWAY | 2405 7TH STREET RD | | | | LOUISVILLE | KY | 40208-1080 | |
| BOBBI J MCCONNELL | 401 WHISPERING DR | | | | SPRINGHILL | TN | 37174-9600 | |
| BOBBI JEAN PENA | 9822 BETSY ROSS LN | | | | LIBERTY | MO | 64068 | |
| BOBBI S KARM | 2702 PARKWAY AVE | | | | ROSENBERG | TX | 77471-5222 | |
| BOBBIE A JONES | 11040 QUALRIDGE CT. APT 31 | | | | CINCINNATI | OH | 45240-4614 | |
| BOBBIE A ROSE | 4731 STONEVIEW CIR | | | | OLDSMAR | FL | 34677-4856 | |
| BOBBIE A SMITH | 324 HILLTOP RD | | | | SHELBYVILLE | TN | 37160-6885 | |
| BOBBIE A TIGE | 19 PARK PL 1 | | | | PONTIAC | MI | 48342-3142 | |
| BOBBIE ANCHETA | 3023 JEAN DR | | | | MEMPHIS | TN | 38118-2721 | |
| BOBBIE B HART | 1090 ESTESBURG RD | | | | EUBANK | KY | 42567-9758 | |
| BOBBIE C CARLSON | 62701 E 313 RD | | | | GROVE | OK | 74344-5716 | |
| BOBBIE C FRANKLIN | 2428 LARKIN ROAD | | | | LEXINGTON | KY | 40503-2622 | |
| BOBBIE C HARRIS | 1316 SETON AVENUE SE | | | | DECATUR | AL | 35601-4454 | |
| BOBBIE D CYPRAIN SR PERS REP EST | BEATRICE MELTON | C/O KORNEY & HELDT | 30700 TELEGRAPH RD STE 1551 | | BINGHAM FARMS | MI | 48025 | |
| BOBBIE D PIERCE | 2860 TRAILWOOD DR | | | | ROCHESTER | MI | 48309-1440 | |
| BOBBIE D SPEAKS | 3221 E CURRY ST | | | | LONG BEACH | CA | 90805-3811 | |
| BOBBIE D THURMAN | C/O ROSE MARIE BROADY | 15334 PRINCETON STREET | | | DETROIT | MI | 48238-2804 | |
| BOBBIE DAVIS | 636 MAGNOLIA | | | | TUPELO | MS | 38804-1930 | |
| BOBBIE E ALDRICH & ARLEE M | ALDRICH JT TEN | 4651 REMEMBRAMCE NW | | | GRAND RAPIDS | MI | 49544 | |
| BOBBIE E GRAVES | 18049 BIRWOOD ST | | | | DETROIT | MI | 48221-2320 | |
| BOBBIE E TACKER | 18 E TILDEN DR | | | | BROWNSBURG | IN | 46112-1648 | |
| BOBBIE EDWARD WARD | 3933 HARRISON ST | 302 | | | OAKLAND | CA | 94611-6206 | |
| BOBBIE G BEACH | R 3 | | | | HOLDEN | MO | 64040 | |
| BOBBIE G LAU | 13024 SW 47TH ST | | | | MUSTANG | OK | 73064 | |
| BOBBIE G LAU & | DALE M LAU JT TEN | 13024 SW 47TH ST | | | MUSTANG | OK | 73064 | |
| BOBBIE G WHITE | 341 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2517 | |
| BOBBIE GREER | 3520 RUE FORET APT 23 | | | | FLINT | MI | 48532-2836 | |
| BOBBIE HOSKINS | 33 DARLINGTON | | | | JAMESTOWN | IN | 46147-9066 | |
| BOBBIE J BIJARRO | 2004 LAKESIDE RD | | | | ERIE | MI | 48133 | |
| BOBBIE J CABELLO | 2393 SUNSET LANE | | | | ADRIAN | MI | 49221-3683 | |
| BOBBIE J CABELLO & | TINA L ROSACRANE JT TEN | 2393 SUNSET LN | | | ADRIAN | MI | 49221-3683 | |
| BOBBIE J HOLLIDAY | 4301 E MINNESOTA | | | | INDIANAPOLIS | IN | 46203 | |
| BOBBIE J HOLLIMAN | 812 S OTTILLIA ST SE | | | | GRAND RAPIDS | MI | 49507-3741 | |
| BOBBIE J MITCHELL | 603 ARTHUR | | | | PONTIAC | MI | 48341-2508 | |
| BOBBIE J PADGETT | 15560 BELLAIRE | | | | ALLEN PK | MI | 48101-1104 | |
| BOBBIE J SNELL | 4198 S BRANNON STAND RD | | | | DOTHAN | AL | 36305-9182 | |
| BOBBIE J TURNER | 3923 BEACHWOOD | | | | PINE LAWN | MO | 63121-3303 | |
| BOBBIE J WALKER | 5005 MIAMI LANE | | | | FLINT | MI | 48504-5400 | |
| BOBBIE JANE BOLAN | 214 SO DIXON RD | | | | KOKOMO | IN | 46901-5073 | |
| BOBBIE JEAN HANNA | 4941 NW 35TH ST | | | | OKLAHOMA CITY | OK | 73122-1113 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBBIE JEAN PIERCE | | 5205 COLE ST | | | OAKLAND | CA | 94601-5509 | |
| BOBBIE JEAN REDMER & | PAMELA SMITH & SHARON | GOERS AND SHEILA DANKERT JT TEN | 3816 PARDEE AVE | | DEARBORN | MI | 48124 | |
| BOBBIE JEAN SANSOM | | 405 SISK AVE | | | OXFORD | MS | 38655-3409 | |
| BOBBIE JEAN WEATHERFORD | | 3084 S GENESEE ROAD | | | BURTON | MI | 48519-1420 | |
| BOBBIE K HOUSE CAMPER | | 216 CAYMAN CT | | | WILMINGTON | DE | 19808-4438 | |
| BOBBIE K TSCHIRRHART | | 3384 DEERFIELD LN | | | CLEARWATER | FL | 33761-1406 | |
| BOBBIE L BAKER | | 1353 INTERVALE AVE | | | BRONX | NY | 10459-1538 | |
| BOBBIE L BROWN | | 12819 GEORGIANA | | | WARREN | MI | 48089-4809 | |
| BOBBIE L CHATTMAN | | 124 CAMBRIDGE | | | DAYTON | OH | 45406-5005 | |
| BOBBIE L DOTSON | | 5617 ALVINA AVE | | | NORWOOD | OH | 45212-1217 | |
| BOBBIE L GOINS | | 783 REESE HARMON RIDGE | | | ROCK | WV | 24747-9464 | |
| BOBBIE L JACKSON | | 5021 N HENDERSON ROAD | | | DAVISON | MI | 48423-8513 | |
| BOBBIE L LOWE | | APT N-5 | 1910 E 7TH ST | | ANDERSON | IN | 46012-3548 | |
| BOBBIE L MOLLICE | | BOX 124 | | | MONTALBA | TX | 75853-0124 | |
| BOBBIE L MULLINS | | 1820 MILLER RD | | | MEMPHIS | MI | 48041-2212 | |
| BOBBIE L NIX | | 1740 UNIVERSITY DR | | | COLUMBIA | TN | 38401-6412 | |
| BOBBIE L PACK | | 18805 US HIGHWAY 301 LOT-73 | | | DADE CITY | FL | 33523-6979 | |
| BOBBIE L SALLEE | | 26686 PLEASANT VALLEY RD | | | WELLSVILLE | KS | 66092-8477 | |
| BOBBIE M HILLER | | 7443 WOOD DUCK LANE | | | MIDLAND | GA | 31820-3804 | |
| BOBBIE N HARDY | | 225 W 96TH ST | | | INDIANAPOLIS | IN | 46260-1423 | |
| BOBBIE NELL BOLES | | 5307 SPALDING DRIVE | | | NORCROSS | GA | 30092-2606 | |
| BOBBIE P SHAW | | BOX 456 | | | LITHIA SPRINGS | GA | 30122-0456 | |
| BOBBIE P WACK | | 6304 LAKE LUCERNE DRIVE | | | SAN DIEGO | CA | 92119-3036 | |
| BOBBIE PARROTT | | 19339 MONTEVISTA | | | DETROIT | MI | 48221-1409 | |
| BOBBIE R CLOER | | 4630 KIPLING DR | | | CHARLOTTE | NC | 28212-5332 | |
| BOBBIE R HATCHER | | 1715 SCENIC PL | | | MARION | IN | 46952-1621 | |
| BOBBIE R RUSHING | | 4212 ELEANOR ST | | | NORTSPORT | AL | 35473-2848 | |
| BOBBIE S RAINEY | | 3012 STONERIDGE CT | | | MARIETTA | GA | 30064-1236 | |
| BOBBIE THOMAS | | 514 E GILLESPIE ST | | | FLINT | MI | 48505-3824 | |
| BOBBIE V REEVES | | 19335 KLINGER | | | DETROIT | MI | 48234-1737 | |
| BOBBIE W CLARK | | 933 AUTUMN RIDGE LN | | | FORT WAYNE | IN | 46804-6407 | |
| BOBBIE W SAMPLES | | 402 SMARITAN DR | | | CUMMING | GA | 30040-2327 | |
| BOBBY A RILEY | | 110 ONEIDA | | | PONTIAC | MI | 48341-1625 | |
| BOBBY A SMITH | | 38 PECAN LAKE DR | | | SHARPSBURG | GA | 30277 | |
| BOBBY ALLEN | | 4353 AUDUBON | | | DETROIT | MI | 48224-2752 | |
| BOBBY BENJAMIN | | 8337 SPIVCY RD | | | JONES BOROUGH | GA | 30236 | |
| BOBBY BOONE | | RR 1 BOX 868 | | | KARNACK | TX | 75661-9741 | |
| BOBBY BURTON | | 302 N 5TH ST | | | PARIS | AR | 72855-3408 | |
| BOBBY C COLLEY | | 577 E SHEVLIN AVE | | | HAZEL PARK | MI | 48030-1230 | |
| BOBBY C COWAN | | 5806 BROOKLYN | | | KANSAS CITY | MO | 64130-3420 | |
| BOBBY C PERRY | | 15727 ST MARY | | | DETROIT | MI | 48227-1929 | |
| BOBBY C SMITH | | 19807 LAJUANA LN | | | SPRING | TX | 77388-6121 | |
| BOBBY C WHEET | | 551 CONOVER LN | | | COLUMBIA | KY | 42728-2126 | |
| BOBBY CARL VALENTINE | | 2430 RT 213 | | | STEUBENVILLE | OH | 43952-7977 | |
| BOBBY CHADWELL | | HC 81 BOX 1622 | | | GIRDLER | KY | 40943-9703 | |
| BOBBY CHARLES HODGE | | 6333 WOODSDALE DR | | | GRAND BLANC | MI | 48439-8543 | |
| BOBBY D ELDER | | 222 HYATT LANE | | | LINDEN | MI | 48451-8702 | |
| BOBBY D GARRETT | | 19315 HIPPLE | | | CLEVELAND | OH | 44135-1762 | |
| BOBBY D GILLIAM | | 101 CHRYSTAL LN | | | BARBOURSVILLE | WV | 25504-9313 | |
| BOBBY D GOBLE | | 1789 CABERFAE HIGHWAY | | | WELLSTON | MI | 49689 | |
| BOBBY D HOLMAN | | 8012 W 42ND CT | | | LYONS | IL | 60534-1166 | |
| BOBBY D JOHNSON & | SUE E JOHNSON JT TEN | H C 66 BOX 5028 | | | NANCY | KY | 42544 | |
| BOBBY D JONES & BOBBY JUNE | JONES JT TEN | 1402 PARK DRIVE | | | HILLSBORO | TX | 76645-2626 | |
| BOBBY D KIRBY | | 1318 PEGGY LN | | | POPLAR BLUFF | MO | 63901-2540 | |
| BOBBY D MOLES | | 1188 S DETROIT ST | | | XENIA | OH | 45385-5449 | |
| BOBBY D MOORE | | 2849 RAMBLINGWOOD LN | | | DAYTON | OH | 45458-9300 | |
| BOBBY D TINCH | | 2203 ANGIE LANE | | | ANDERSON | IN | 46017-9795 | |
| BOBBY D TRAFFANSTED | | 2500 MANN RD LOT 79 | | | CLARKSTON | MI | 48346-4245 | |
| BOBBY DAVIDSON | | 2604 NEVA DR | | | DAYTON | OH | 45414-5109 | |
| BOBBY DAVIS | | 3501 HARVARD BLVD | | | DAYTON | OH | 45406-3602 | |
| BOBBY DEAN LANDERS | | RT 4 BOX 407-D | | | DECATUR | AL | 35603-9804 | |
| BOBBY E ARROWOOD | | 230 SIOUX TRAIL | | | JACKSBORO | TN | 37757-5133 | |
| BOBBY E BROWN | | 902 S MAIN ST | | | THREE RIVERS | MI | 49093-1740 | |
| BOBBY E CHITTAM | | 1835 COUNTY RD 134 | | | ANDERSON | AL | 35610-4523 | |
| BOBBY E DANIEL | | 1301 13TH STREET | | | BEDFORD | IN | 47421-3224 | |
| BOBBY E FENNELL & FABER C | FENNELL JT TEN | 1703 MURRAY CLARK ROAD | | | DANVILLE | IL | 61832-7714 | |
| BOBBY E JONES & EDNA | PAULINE JONES JT TEN | 402 MOSER RD | | | LOUISVILLE | KY | 40223-3333 | |
| BOBBY E MATHEWS | | 2111 WALKER COURT | | | PHENIX CITY | AL | 36867 | |
| BOBBY E MCKENZIE | | 2321 80TH AVE | | | OAKLAND | CA | 94605-3234 | |
| BOBBY E MOSLEY | | 445 LINDENWOOD ST | | | DAYTON | OH | 45417-1305 | |
| BOBBY E ROBERTS & TOMMY J | ROBERTS JT TEN | 3771 PALM CREST DRIVE | | | HIGHLAND | CA | 92346-1973 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBBY E ROGERS & | PATSY J ROGERS JT TEN | 5277 MITCHELL SAXON | | | FORT WORTH | TX | 76140-8015 | |
| BOBBY E WALKER | 4925 GLENIS | | | | DEARBORN HTS | MI | 48125-1316 | |
| BOBBY EUGENE BINGHAM | BOX 69 | | | | REAGAN | TN | 38368-0069 | |
| BOBBY F MCCULLOCH | 642 HAMILTON ST | | | | RUSSELLVILLE | AL | 35653-4419 | |
| BOBBY F NEWMAN & MILDRED | NEWMAN JT TEN | 18260 LESURE | | | DETROIT | MI | 48235-2520 | |
| BOBBY F PITTMAN | 460 VALHALLA DRIVE | | | | EDGEMONT | AR | 72044-9721 | |
| BOBBY F POWELL & | TERESA M ROBINETT JT TEN | 202 OLIVER STREET | | | FLINT | MI | 48503-4100 | |
| BOBBY F WHARTON | 2146 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 | |
| BOBBY G BEDINGFIELD | 172 DARA DR | | | | ROGERSVILLE | AL | 35652-7514 | |
| BOBBY G CLARK | BX 226 CHEVY CHASE | | | | GALION | OH | 44833-9309 | |
| BOBBY G COOPER | RD 1 BOX 346 | | | | MONTICELLO | KY | 42633-9734 | |
| BOBBY G COX | 2915 WERGES ST | | | | ALTON | IL | 62002-1978 | |
| BOBBY G EUBANKS | 2074 BATTLE ROAD | | | | AUGUSTA | GA | 30904-3586 | |
| BOBBY G GIVENS | 1058 N WALLER | | | | CHICAGO | IL | 60651-2611 | |
| BOBBY G GREER JR | 20100 W 220TH ST | | | | SPRINGHILL | KS | 66083 | |
| BOBBY G HALLAM | 47 SUNNY SIDE DR | | | | ST PETERS | MO | 63376-1962 | |
| BOBBY G HARRIS | 1174 OLD CADET ROAD | | | | BONNE TERRE | MO | 63628-4324 | |
| BOBBY G HOPKINS | 5500 MURLAND HOLLOW | | | | WHITE LAKE | MI | 48383-1346 | |
| BOBBY G JOHNSON | BOX 230 | | | | WELLBORN | TX | 77881-0230 | |
| BOBBY G JUDIE | 1944 N 46TH TERR | | | | KANSAS CITY | KS | 66102-1824 | |
| BOBBY G KIDD | 2049 MONTICELLO RD | | | | SOMERSET | KY | 42501 | |
| BOBBY G LANFEAR & | BOBBIE J LANFEAR JT TEN | 5105 NATIONAL CT | | | ARLINGTON | TX | 76017-0692 | |
| BOBBY G LEMONS | 725 JOHNSON DRIVE | | | | RUSKIN | FL | 33570 | |
| BOBBY G MABRY | 1840 BEVERLY | | | | SYLVAN LAKE | MI | 48320-1503 | |
| BOBBY G MC DURMON | 3023 S CATHERINE | | | | LANSING | MI | 48911-1810 | |
| BOBBY G MCLAUGHLIN | 196 ALBEMARLE STREET | | | | ERWIN | TN | 37650-1300 | |
| BOBBY G MORRIS | BOX 162 | | | | MYSTIC | GA | 31769-0162 | |
| BOBBY G MORRIS | BOX 162 | | | | MYSTIC | GA | 31769-0162 | |
| BOBBY G REEVES & JOY MAY | REEVES JT TEN | 730 E SOUTHS T | | | LEBANON | IN | 46052 | |
| BOBBY G SANDERS | BOX 431 | | | | QUAPAW | OK | 74363-0431 | |
| BOBBY G SCOTT | 1504 SAN GABRIEL | | | | DENTON | TX | 76205-8133 | |
| BOBBY G STATON | 4701 SHAWNEE | | | | AMARILLO | TX | 79109-5937 | |
| BOBBY G STATON & BETTY J | STATON JT TEN | 4701 SHAWNEE | | | AMARILLO | TX | 79109-5937 | |
| BOBBY G SULLIVAN JR | 6296 WESTDALE | | | | GRAND BLANC | MI | 48439-8529 | |
| BOBBY G SUMNER | 2810 BOBWHITE CR | | | | WINGATE | NC | 28174-9658 | |
| BOBBY G THOMAS & GLORIA | THOMAS JT TEN | 1220 AMHORST PL | | | DAYTON | OH | 45406-5032 | |
| BOBBY G TOWNLEY | 195 OLD HWY N | | | | OXFORD | MA | 30267 | |
| BOBBY G TURPIN | 190 TOM CRAWFORD RD | BOX 445 | | | CRAB ORCHARD | KY | 40419-8703 | |
| BOBBY G VERMILYE | 958 PEINE RD | | | | WENTZVILLE | MO | 63385-2649 | |
| BOBBY G VOLNER | 3766 JEFFREY COURT | | | | ARNOLD | MO | 63010-3810 | |
| BOBBY GASTON | 817 BOOKER ST | | | | GRIFFIN | GA | 30224-4101 | |
| BOBBY H DELIGANS | BOX 401 | | | | DURANT | OK | 74702-0401 | |
| BOBBY H GULLEY | 241 SPENCER HALE RD | | | | MORRISTOWN | TN | 37813-3140 | |
| BOBBY H MC GAHEE | 211 W HAL ST | | | | THOMSON | GA | 30824-2625 | |
| BOBBY H WILLIAMS | RT 4 BOX 958 | | | | ALBANY | KY | 42602-9374 | |
| BOBBY HELLER & | MARYMARGARET HELLER JT TEN | 4800 N 400 W | | | DECATUR | IN | 46733-9560 | |
| BOBBY J ALBRECHT | 2887 SE CARD COURT | | | | PORT ST LUCIE | FL | 34984-6356 | |
| BOBBY J ALEXANDER | 3419 S EVANSTON | | | | INDEPENDENCE | MO | 64052-1040 | |
| BOBBY J ALLEN | 175 GOLD DUST TRAIL | | | | CARROLLTON | GA | 30117 | |
| BOBBY J BISHOP | 18001 RICHMOND PLACE DR APT 1011 | | | | TAMPA | FL | 33647 | |
| BOBBY J BROWN | BOX 124 | | | | COVINGTON | TN | 76636-0124 | |
| BOBBY J CHANDLER | 21740 HWY 112 S | | | | SPRINGDALE | AR | 72762-4114 | |
| BOBBY J CHERRY & CORA S | CHERRY JT TEN | 1183 REESE ALEXANDER RD | | | UNION CITY | TN | 38261-8063 | |
| BOBBY J DEATON | 4047 N IRISH RD | | | | DAVISON | MI | 48423-8945 | |
| BOBBY J DOWELL | 3457 WININGS AVE | | | | INDIANAPOLIS | IN | 46221-2277 | |
| BOBBY J DOWELL & | ELIZABETH J DOWELL JT TEN | 3457 WININGS AVE | | | INDIANAPOLIS | IN | 46221-2277 | |
| BOBBY J EASLER | 481 POWELL MILL ROAD | | | | SPARTANBURG | SC | 29301-1548 | |
| BOBBY J FOREMAN | BOX 1623 | | | | WEST SACRAMENTO | CA | 95691-6623 | |
| BOBBY J GANDY | 3121 POPLAR SPRINGS RD | | | | HAZLEHURST | MS | 39083-9134 | |
| BOBBY J GOOLSBY | 21670 SUSSEX | | | | OAK PARK | MI | 48237-2612 | |
| BOBBY J GORMAN | 4200 FM2280 | | | | CLEBURNE | TX | 76031-7914 | |
| BOBBY J GRIMES | 3857 BAXTER RD | | | | BAXTER | TN | 38544-4503 | |
| BOBBY J HOPPER | 9252 SAVANNA DR | | | | SHREVE PORT | LA | 71118 | |
| BOBBY J HUTTO | 111 COUNTY ROAD 591 | | | | TRINITY | AL | 35673-4138 | |
| BOBBY J KEENE | 4090 CORDOVA DRIVE | | | | MILAN | MI | 48160-9772 | |
| BOBBY J KEENE & GLENDA M | KEENE JT TEN | 4090 CORDOVA DR | | | MILAN | MI | 48160-9772 | |
| BOBBY J LEE | 18105 CRESTVIEW DR | | | | HOLT | MO | 64048-8813 | |
| BOBBY J MANN | 90 MANN RD | | | | HOLLOW ROCK | TN | 38342-2416 | |
| BOBBY J MCDONALD | 123 FORD ST | | | | MONROE | GA | 30655-2340 | |
| BOBBY J MELTON | 1436 WESTCHESTER | | | | WESTLAND | MI | 48186-5336 | |
| BOBBY J PIPPIN | 1341 JUNGERMANN RD | | | | ARNOLD | MO | 63010-4266 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBBY J RANDOLPH | | 4445 BLANTON CHAPEL RD | | | MANCHESTER | TN | 37355-4125 | |
| BOBBY J RAY | | 11705 FRANCIS | | | PLYMOUTH | MI | 48170-4411 | |
| BOBBY J RODERICK | | BOX 276 | | | ARCHER CITY | TX | 76351-0276 | |
| BOBBY J SAVAGE | | 3050 GROVELAND RD | | | ORTONVILLE | MI | 48462-8488 | |
| BOBBY J SCALES | | 6143 DAVIDBERGER ST | | | MT MORRIS | MI | 48458-2709 | |
| BOBBY J SELLS | | 10409 W 53RD ST | | | SHAWNEE | KS | 66203-1831 | |
| BOBBY J SMITH | | 6453 ESCOE DR SW | | | LOGANVILLE | GA | 30052-4631 | |
| BOBBY J SMITH & MARY B SMITH JT TEN | | 6453 ESCOE DR S W | | | LOGANVILLE | GA | 30052-4631 | |
| BOBBY J VINCENT | | 5716 WALCOTT RD | | | PARAGOULD | AR | 72450-3336 | |
| BOBBY J WARD | | 6037 BEACON HILL | | | FLINT | MI | 48506-1652 | |
| BOBBY J WARREN | | 77 HIGHWAY Y | | | JONESBURG | MO | 63351-2705 | |
| BOBBY J WILLIS & | | BRENDA J WILLIS JT TEN | 1613 LEXINGTON | | PLEASANT HILL | MO | 64080-1123 | |
| BOBBY JOE GRAY | | 5447 CHERRY GLEN LN | | | DALLAS | TX | 75232-2001 | |
| BOBBY JOE MOSER AS CUST FOR | | CORA ALICE MOSER U/THE N C | UNIFORM GIFTS TO MINORS ACT | 3463-B BOYWOOD ROAD | GRAHAM | NC | 27253-9138 | |
| BOBBY JOE MOSER AS CUST FOR | | MARY ROBIN MOSER U/THE N C | UNIFORM GIFTS TO MINORS ACT | 3463-B BOYWOOD ROAD | GRAHAM | NC | 27253-9138 | |
| BOBBY JOE MOSER CUST TARA | | ODELE MOSER UNIF GIFT MIN | ACT NC | 3463-B BOYWOOD ROAD | GRAHAM | NC | 27253-9138 | |
| BOBBY K WHITMIRE | | 5381 EDGAR RD | | | CLARKSTON | MI | 48346-1928 | |
| BOBBY KNAUS | | 5054 STONESPRING CT | | | ANDERSON | IN | 46012-9713 | |
| BOBBY L ASKEW | | 1508 WAYCROSS RD | | | FOREST PARK | OH | 45240-2911 | |
| BOBBY L BAILEY | | 781 NEEDLE ROCK DR | | | STONE MTN | GA | 30083-3511 | |
| BOBBY L BENTLEY | | 3241 N RACEWAY RD | | | INDIANAPOLIS | IN | 46234-1645 | |
| BOBBY L BROOKS | | 1001 S BROCKWAY | | | OLATHE | KS | 66061-5223 | |
| BOBBY L DAVIS | | 310 E CHERRY | | | ABBEVILLE | GA | 31001-1118 | |
| BOBBY L DEBORD | | 1301 LOWER BELLBROOK RD | | | XENIA | OH | 45385-7318 | |
| BOBBY L DOUGLAS | | 2302 COLE RD | | | LAKE ORION | MI | 48362-2110 | |
| BOBBY L FULLER | | 900 BRADEN LN | | | TUSCUMBIA | AL | 35674-5558 | |
| BOBBY L GARNER | | 1430 N LOSS WAY | | | PORTERVILLE | CA | 93257-1068 | |
| BOBBY L GIPSON | | 615 WATKINS S E | | | GRAND RAPIDS | MI | 49507-1244 | |
| BOBBY L GRUBB & | | ROSEMARY GRUBB TR | GRUBB LIVING TRUST | UA 10/14/96 | RT 3 BOX 1920 | CHECOTAH | OK | 74426-9512 | |
| BOBBY L HINSON TR | | BOBBY L HINSON REVOCABLE TRUST | UA 04/01/00 | 28727 MAPLE | | ROSEVILLE | MI | 48066-2433 | |
| BOBBY L HOSLEY | | 25 SUNDROP CT | | | COVINGTON | GA | 30016 | |
| BOBBY L JOBE | | 1405 W EPLER | | | INDIANAPOLIS | IN | 46217-5600 | |
| BOBBY L KNOX | | 3236 BIRCHLANE DRIVE | | | FLINT | MI | 48504-1262 | |
| BOBBY L LEE | | 8003 STONES RIVER CIR | | | INDIANAPOLIS | IN | 46259-6726 | |
| BOBBY L LESLIE | | 304 | 63 PHILLIPS RD | | WEST HELENA | AR | 72390 | |
| BOBBY L LUCEAR | | 989 CHAPMAN LANE | | | STONE MOUNTAIN | GA | 30088-2551 | |
| BOBBY L LYONS | | BOX 22 | | | BEECHMONT | KY | 42323-0022 | |
| BOBBY L MAYLE | | 3670 SCHOTTEN ROAD | | | HUBBARD | OH | 44425-8714 | |
| BOBBY L MCCOY | | 24755 ROSS DRIVE | | | REDFORD | MI | 48239-3342 | |
| BOBBY L MCELROY | | 6614 BUG RUN RD | | | GEORGETOWN | OH | 45121-9660 | |
| BOBBY L MCGREEVY | | 2158 DAHLE COURT | | | DAYTON | OH | 45459-3622 | |
| BOBBY L MODLIN | | 5558 PALM BEACH BLVD LOT# 51 | | | FORT MYERS | FL | 33905 | |
| BOBBY L NEWBY | | 625 ALLCUTT | | | BONNER SPGS | KS | 66012-1817 | |
| BOBBY L NICHOLSON JR | | 264 MAR VISTA RD | | | PITTSBURG | CA | 94565-1419 | |
| BOBBY L OHARA | | 1 COUNTY RD 506 BOX 169 | | | NEWELL | AL | 36270 | |
| BOBBY L RICE | | 250 ALLEN LN | | | HILHAM | TN | 38568-5856 | |
| BOBBY L ROBINSON | | 787 PARK | | | LINCOLN PARK | MI | 48146-2658 | |
| BOBBY L SANDERS | | 4411 MEADOWSWEET DR | | | RIVERSIDE | OH | 45424-4846 | |
| BOBBY L SMITH | | 4187 BUENA VISTA AVE | | | MACON | GA | 31206-2646 | |
| BOBBY L STINSON | | 13631 ANGOLA RD | | | SWANTON | OH | 43558-9155 | |
| BOBBY L TEEPLES | | G6164 WEST CARPENTER ROAD | | | FLUSHING | MI | 48433 | |
| BOBBY L VEALEY | | 4208 RAY MAR CT | | | ONSTED | MI | 49265-9735 | |
| BOBBY L WILLIAMS | | 29506 EAST RYAN ROAD | | | BLUE SPRINGS | MO | 64014-4318 | |
| BOBBY M GRANT & GERTRUDE I | | GRANT JT TEN | 2929 S WATERFORD DR APT 218 | | SPOKANE | WA | 99203 | |
| BOBBY MADDEN | | 921 NORTH LAWN AVE | | | HAMILTON | OH | 45013 | |
| BOBBY MATHIS | | 4108 ELSMERE AVE | | | NORWOOD | OH | 45212-3608 | |
| BOBBY N ADKINS | | 3448 WELLSTON PLACE | | | CINCINNATI | OH | 45208-2548 | |
| BOBBY N DAVIS | | RT 3 4405 DINSMORE D | | | TIPP CITY | OH | 45371-9404 | |
| BOBBY N QUEEN | | 0940 PANNELL RD N E | | | MONROE | GA | 30655-6198 | |
| BOBBY NELSON MURDOCK & | | AUDREY MURDOCK JT TEN | 731 LIVINGSTON BOAT DOCK ROAD | | ALLONS | TN | 38541-6747 | |
| BOBBY PARKER | | BOX 5774 | | | DECATUR | AL | 35601-0774 | |
| BOBBY R ACOR | | 13447 ARABIAN DR | | | HOMER GLEN | IL | 60491-8784 | |
| BOBBY R CHAMBERLAIN | | 32A MAHONING COURT | | | NEWTON FALLS | OH | 44444-1901 | |
| BOBBY R CHAMLEE | | 1428 LONDON | | | LINCOLN PARK | MI | 48146-3355 | |
| BOBBY R DICKERSON | | 834 W 125TH STREET | | | LOS ANGELES | CA | 90044-3812 | |
| BOBBY R ELDER | | 3604 APPLETREE LANE | | | K C | MO | 64119-2227 | |
| BOBBY R FOWLER | | 160 APPALACHEE CHURCH RD | | | AUBURN | GA | 30011-3621 | |
| BOBBY R GILLIARD | | 19356 CHAPEL | | | DETROIT | MI | 48219-1900 | |
| BOBBY R GIPSON | | 1753 NW DENNISON | | | WARREN | OH | 44485-1718 | |
| BOBBY R GOSSETT | | 19320 N 1435TH ST | | | CHRISMAN | IL | 61924-8731 | |
| BOBBY R HARPER | | 3014 KENTUCKY ST | | | SHREVEPORT | LA | 71109-4326 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBBY R HIGDON & GLENNA M | HIGDON JT TEN | BOX 615 | | | DAVISON | MI | 48423-0615 | |
| BOBBY R HOWARD | 318 WEST 5TH ST | | | | MONROE | MI | 48161-2354 | |
| BOBBY R JOHNSON | 2114 S 7TH AVE | | | | MAYWOOD | IL | 60153-3223 | |
| BOBBY R LAWSON | 92 WOODLAKE RUN | | | | YODER | IN | 46798-9306 | |
| BOBBY R LEWIS | 1492 HIGHWAY 50 EAST | | | | CENTERVILLE | TN | 37033 | |
| BOBBY R POTTER | 427 MARTIN LUTHER KING BLVD | | | | PONTIAC | MI | 48342 | |
| BOBBY R ROBERTS JR | 7440 MAYO BLVD | | | | NEW ORLEANS | LA | 70126 | |
| BOBBY R STEELE | 805 COLEMAN AVE | | | | JOHNSTOWN | PA | 15902-2810 | |
| BOBBY R STOUT | 1755 AYNSLEY WAY | | | | VERO BEACH | FL | 32966-8005 | |
| BOBBY R WEBB & MARY L WEBB | TRUSTEES UA WEBB FAMILY | TRUST DTD 04/10/92 | 5104 SHAWNEE | | OGDEN | UT | 84403-4444 | |
| BOBBY R WHEATLEY | 6137 EAST ST | | | | NORTH BRANCH | MI | 48461 | |
| BOBBY RAY | 2192 GARLAND | | | | DETROIT | MI | 48214-3154 | |
| BOBBY RAY BUCHANAN TRUSTEE | U/A DTD 06/29/92 BOBBY RAY | BUCHANAN TRUST | 1340 ADAMS LANE | | HENDERSON | KY | 42420-4795 | |
| BOBBY RAY HORTON | 8027 BENSON RD | | | | MT MORRIS | MI | 48458-1403 | |
| BOBBY RAY NORMAN & | NORMA LEE NORMAN TR | BOBBY RAY NORMAN & NORMA LEE | NORMAN LIVING TRUST UA 04/05/95 | 4816 GRETNA GREEN LANE | TYLER | TEXAS | 75703 | |
| BOBBY RICHMOND | 18020 HUBBELL ST | | | | DETROIT | MI | 48235-2709 | |
| BOBBY RIDDLE & JOE OLDAKER & | KEN OLDAKER TRUSTEES OF EAST | CLARKSBURG WESLEYAN | METHODIST CHURCH | 401 FOWLER AVENUE | CLARKSBURG | WV | 26301-3313 | |
| BOBBY S BESS | 2080 GEIGER RD | | | | IDA | MI | 48140-9761 | |
| BOBBY S MOBERLY & ALFREDA E | MOBERLY JT TEN | 6155 NE MOONSTONE CT | | | LEES SUMMIT | MO | 64064-1187 | |
| BOBBY STAGGS | 10 CR 4101 | | | | MARIETTA | MS | 38856 | |
| BOBBY STANLEY BRIDGES | 49 WREN CIRCLE | | | | CROSSVILLE | TN | 38555-5858 | |
| BOBBY T BRANNON | 1097 MC LYNN AVE N E | | | | ATLANTA | GA | 30306-3324 | |
| BOBBY T HALL | 3454 HIGHLAND PINE DRIVE | | | | DULUTH | GA | 30096-3713 | |
| BOBBY T HALL & MARGARET B | HALL JT TEN | 3454 HIGHLAND PINE DR | | | DULUTH | GA | 30096 | |
| BOBBY T TOBIN | BOX 56661 | | | | PHOENIX | AZ | 85079-6661 | |
| BOBBY TED NEWKIRK | 150 EAST HOME AVE | | | | FLINT | MI | 48505-2714 | |
| BOBBY TUCKER CUST CUST | JOSHUA TUCKER | UNDER THE SC UNIF TRAN MIN ACT | 207 TREXLER AVE | | DARLINGTON | SC | 29532-2235 | |
| BOBBY V SIZEMORE | 3005 N BARR ST | | | | MUNCIE | IN | 47303-2027 | |
| BOBBY W ALLISON | 2119 S JACKSON ST | | | | JANESVILLE | WI | 53546-3226 | |
| BOBBY W ARMSTRONG | 5925 PERRY RD | | | | KNOXVILLE | TN | 37914-9507 | |
| BOBBY W DENTON | 13634 SHIPWATCH DR | | | | JACKSONVILLE | FL | 32225-5402 | |
| BOBBY W HAYS | 2025 WANDA AVENUE | | | | NORWOOD | OH | 45212-3011 | |
| BOBBY W HEATH | 7163 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 | |
| BOBBY W HOLLOWAY | 6924 GRIGGS RD | | | | FOREST HLS | TX | 76140-1446 | |
| BOBBY W HUBBELL | BOX 353 | | | | BEGGS | OK | 74421-0353 | |
| BOBBY W HYATT | 6365 RIDGE RD | | | | HIRAM | GA | 30141-5857 | |
| BOBBY W JOHNSON | 15412 VIVIAN | | | | TAYLOR | MI | 48180-5022 | |
| BOBBY W JOLLIFF | 1923 E 45TH ST | | | | ANDERSON | IN | 46013-2527 | |
| BOBBY W JONES & MOLLY A | JONES JT TEN | 7211 W DIVISION RD | | | BARGERSVILLE | IN | 46106-8984 | |
| BOBBY W MOORE | 39988 TWENLOW DR | | | | CLINTON TWP | MI | 48038-5711 | |
| BOBBY W WALRAVEN | 29006 CLEARWATER RD | | | | STOVER | MO | 65078-1643 | |
| BOBBY W YORK | 2960 FM 895 | | | | COOPER | TX | 75432-6892 | |
| BOBBY WINER | 1197 N SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9614 | |
| BOBBYE ELLIOTT & SAM A | ELLIOTT JT TEN | 15038 W 146TH ST | | | OLATHE | KS | 66062-4882 | |
| BOBETTE M DINKINS | 16134 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3629 | |
| BOBIE E ANTHONY | 509 LAFAYETTE AVE APT 7 | | | | BUFFALO | NY | 14222-1315 | |
| BOBIE J SMITH & DOREEN A | SMITH JT TEN | 3259 IRISH RD N | | | DAVISON | MI | 48423-9559 | |
| BOBIEJEAN D LOTT | 3944 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-4738 | |
| BOCK M CHIN TR | BOCK MING CHIN 1997 FAM TRUST | UA 12/19/97 | 750 LOWELL ST | | PEABODY | MA | 01960-3356 | |
| BODIL C TVEDE | COUNTRY FAIR | 9812A 62ND TERRACE SOUTH | | | BOYNTON BEACH | FL | 33437-2821 | |
| BODIL G SODERBERG TRUSTEE | U/A DTD 03/27/92 BODIL G | SODERBERG TRUST | 702 HENNEPIN | | MARQUETTE | MI | 49855-5218 | |
| BODIL OLSEN AS CUST FOR | FRITS OLSEN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 197 CHURCH ST | | KEENE | NH | 03431-3881 | |
| BOGDAN D KONDEJ & | OLGA H KONDEJ JT TEN | 202 RAMBLER STREET | | | BRISTOL | CT | 06010-3326 | |
| BOGDAN KWIATKOWSKI CUST | ADAM KWIATKOWSKI | UNDER THE MI UNIF GIFT MIN ACT | 14045 RIGA | | LIVONIA | MI | 48154-4676 | |
| BOGDAN T KANIEWSKI | 2525 N MONITOR AVE | | | | CHICAGO | IL | 60639-2328 | |
| BOGIE K KIM | 2593 PINE RIDGE | | | | W BLOOMFIELD | MI | 48324-1956 | |
| BOGUSLAVA ZIMNY | 32516 LANCASTER DR | | | | WARREN | MI | 48093-6129 | |
| BOGUSLAW MASLACH | 5711 PATTERSON | | | | TROY | MI | 48098-3927 | |
| BOGUSLAW R LOTKO | 3853 SOBIESKI | | | | DETROIT | MI | 48212-2345 | |
| BOHDAN I PRYJMAK & | NANCY L PRYJMAK JT TEN | 41433 GAYHAVEN | | | MOUNT CLEMENS | MI | 48045 | |
| BOHDAN KISIL & IRENE KISIL JT TEN | 4483 SINGH | | | | STERLING HEIGHTS | MI | 48310-7000 | |
| BOHDAN R MOSKALCZYN | 32924 INDIANA | | | | LIVONIA | MI | 48150-3767 | |
| BOHDAN W KOMAR | 4500 CLAREWOOD DR | | | | OAKLAND | CA | 94618-2239 | |
| BOHDEN KIBZEY | 3140 SYCKELMOORE ST | | | | TRENTON | MI | 48183 | |
| BOHUSLAV GRAEBER & JANE | GRAEBER JT TEN | 628 ORCHARD AVE | | | SANTA BARBARA | CA | 93108-1523 | |
| BOLDEN E JAMES | 744 GENEVA RD | | | | DAYTON | OH | 45417-1215 | |
| BOLEK J DOLINSKI | BOX 127 | | | | ROSEVILLE | MI | 48066-0127 | |
| BOLESLAUS J SCHWARTZ | 475 CASIMER ST | | | | WEST SENECA | NY | 14206-3423 | |
| BOLESLAUS WITKOWSKI | 288 HALSTEAD AVE | | | | BUFFALO | NY | 14212-2267 | |
| BOLESLAW CWIKLINSKI | 1749 HAYES | | | | MARNE | MI | 49435-9754 | |
| BOLESLAW STAFIEJ | 39427 WINDSOME RD | | | | NORTHVILLE TOWNSHI | MI | 48167-3940 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLESLAWA M KELLY | | 3773 WEST 134 STREET | | | CLEVELAND | OH | 44111-3324 | |
| BOLESTAW KAROWSKI | | 30 SAWMILL RD | | | PLYMOUTH | CT | 06782-2005 | |
| BOLEY AUGUST & JANE AUGUST JT TEN | | 306 E BELVEDERE AVE | | | BALLTIMORE | MD | 21212-3033 | |
| BOLTON T HARRIS II | | BOX 1474 | | | BOSTON | MA | 02117-1474 | |
| BONA PETREVSKI | | 2387 KINGS CROSS | | | SHELBY TWP | MI | 48316-1233 | |
| BONA PUCKETT & SUE S | | PUCKETT JT TEN | BOX 2155 | | TUCKER | GA | 30085-2155 | |
| BONA VAN BEEK & | | CAROL A BEST JT TEN | 21197 CUNNINGHAM | | WARREN | MI | 48091-4602 | |
| BONA VAN BEEK & | | DENISE M PROCK JT TEN | 21197 CUNNINGHAM | | WARREN | MI | 48091-4602 | |
| BONA VAN BEEK & | | ROBERT J VAN BEEK JT TEN | 21197 CUNNINGHAM | | WARREN | MI | 48091-4602 | |
| BONANZA INVESTMENT CLUB A | PARTNERSHIP | C/O EBENSBURG OIL & GAS CO | E HIGH ST | | EBENSBURG | PA | 15931 | |
| BOND TABER | | PO BOX 774 | | | VASS | NC | 28394-0770 | |
| BONDA LEA SULLIVAN & | BRANDY LEA SULLIVAN JT TEN | 16310 92ND AVE COURT E | | | PUYALLUP | WA | 98375-9646 | |
| BONDY L STACY | | 1220 LESTER ST | | | YPSILANTI | MI | 48198-6478 | |
| BONIDA L SCHOENECKER | | 9509 RIVERVIEW LANE | | | CALEDONIA | WI | 53108-9625 | |
| BONIFACIO B MANZANO TR | BONIFACIO B MANZANO LIVING | TRUST U/A DTD 1/31/94 | 15600 ORCHARD RIDGE | | CLINTON TOWNSHIP | MI | 48038 | |
| BONIFACIO C LUCAS & | WILHELMINA M LUCAS JT TEN | BOX 6872 | | | SAGINAW | MI | 48608-6872 | |
| BONIRAE WOJTAS | | 8044 MC CREARY RD | | | BROADVIEW HTS | OH | 44147 | |
| BONITA A DAMBROWSKI | | 660 KENDALL RD | | | CHURCHVILLE | NY | 14428-9327 | |
| BONITA A DAMBROWSKI TR | DIANA L DAMBROWSKI TRUST | UA 07/07/98 | 660 KENDALL RD | | CHURCHVILLE | NY | 14428-9327 | |
| BONITA A FITZGERALD | | 1265 WEST AVE | | | HILTON | NY | 14468-9740 | |
| BONITA A LEWIS | | 5604 COLUMBUS AVE | | | ANDERSON | IN | 46013-3014 | |
| BONITA B WILLIAMS | | 1317 RIVER RD | | | WILMINGTON | DE | 19809-2442 | |
| BONITA C MCCARTHY TRUSTEE | UNDER DECLARATION OF TRUST | DTD 08/15/93 | 6031 W 130TH PLACE | | PALOS HEIGHTS | IL | 60463-2617 | |
| BONITA CHIU | | 35 SUNSET DRIVE | | | SIMCOE | ONTARIO | N3Y 4G2 | CANADA |
| BONITA D BAUMGRAS | | 902 S MICHIGAN | | | OWOSSO | MI | 48867-4417 | |
| BONITA F BARRY | | 2752 RAMBLEWOOD DRIVE | | | KALAMAZOO | MI | 49009-8962 | |
| BONITA FITTERY WOLGEMUTH | | BOX 405 | | | SCHAEFFERSTOWN | PA | 17088-0405 | |
| BONITA FRIEDMAN CUST | SLOANE A FRIEDMAN UNIF GIFT | MIN ACT NY | 36 WOODLAKE DR E | | WOODBURY | NY | 11797-2318 | |
| BONITA FUNKE & | MICHAEL FUNKE JT TEN | C/O MICHAEL J FUNKE | 2346 GROH ST | | TRENTON | MI | 48183-3655 | |
| BONITA G RABE | | 1807 MARCHER COURT | | | STREET | MD | 21154-1100 | |
| BONITA G RABE & | GARY C RABE JT TEN | 1807 MARCHER CRT | | | STREET | MD | 21154-1100 | |
| BONITA G RABE TR | BARRY LIPSITZ GRANDCHILDREN | TRUST UA 07/01/91 | 1807 MARCHER CRT | | STREET | MD | 21154-1100 | |
| BONITA G ROWLAND | | 1066 KENMORE AVE SOUTH EAST | | | WARREN | OH | 44484-4352 | |
| BONITA G SEXTON & DONALD E | SEXTON JT TEN | 9830 WATERFOWL FLYWAY | | | CHESTERFIELD | VA | 23838-8908 | |
| BONITA G TOTH | | 2193 BURBANK AVE | | | YOUNGSTOWN | OH | 44509-1525 | |
| BONITA J DORSEY | | 155 GENTLE DOE DR | | | FAYETTEVILLE | GA | 30214-3672 | |
| BONITA JANE SANDERS | | 690 EMERSON AVE | | | RIPON | WI | 54971-1602 | |
| BONITA L MCCARLEY | | 609 E LOGAN ST | | | TECUMSEH | MI | 49286-1526 | |
| BONITA L TWARDOKUS | | 9721 S FM 548 | | | ROYSE CITY | TX | 75189-6917 | |
| BONITA M EWERT TRUSTEE | REVOCABLE TRUST DTD 03/21/91 | U/A F/B/O BONITA M EWERT | 569 W 14142 TESS CORNERS DR #218 | | MUSKEGO | WI | 53150-8167 | |
| BONITA M HILL | | 1149 BINGHAM N W | | | WARREN | OH | 44485-2415 | |
| BONITA M ILLIG | | 5607 LEETE ROAD | | | LOCKPORT | NY | 14094-1207 | |
| BONITA M KRABER & LANITA M | CARTER & ANTHONY B CARTER JT TEN | 6200 OREGON AVE NW APT 350 | | | WASHINGTON | DC | 20015-1542 | |
| BONITA M SHERIDAN | | 1019 SIXTH STREET | | | CRESSON | PA | 16630-1018 | |
| BONITA MAE BRECKENRIDGE | | 1032 24TH AVENUE N | | | SAINT CLOUD | MN | 56303-2520 | |
| BONITA POGANY CUST FOR DAVID | HOLLIDAY UNDER SD UNIF | TRANSFERS TO MIN ACT | 1612 FLORMANN STREET | | RAPID CITY | SD | 57701-4446 | |
| BONITA PONN | | 2833 TRABAR DR R 2 | | | WICKLIFFE | OH | 44092-2621 | |
| BONITA S BECCUE | | 4894 SUNSET DR | | | LOCKPORT | NY | 14094-1816 | |
| BONITA S MACLEOD HACKWORTH TR | BONITA S MACLEOD HACKWORTH TRUST | U/A DTD 09/09/2000 | 555 S OLD WOODWARD AVE APT 909 | | BIRMINGHAM | MI | 48009-6674 | |
| BONITA SNYDER | | 9339 BRACKSON BLVD | | | WHITE LAKE | MI | 48386-3909 | |
| BONITA SQUIRE CUST | PATRICK SQUIRE TURPIN | UNDER THE IL UNIF TRAN MIN ACT | 2385 24TH ST | | MOLINE | IL | 61265-4170 | |
| BONITA TRAIL | | 1035 CHENONCEAUX DR | | | MARION | OH | 43302-6734 | |
| BONNA H ZION | | 10000 BRENTLINGER LANE | | | LOUISVILLE | KY | 40291-3604 | |
| BONNA L WILLIS TR | BONNA L WILLIS REVOCABLE | LIVING TRUST UA 01/28/00 | 5295 E 14TH ST | | AU GRES | MI | 48703-9584 | |
| BONNA SUE WEENE | | BOX 611 | | | WARD COVE | AK | 99928-0611 | |
| BONNETTA A BOUCKLEY | | 2250 10TH CONCESSION RR 2 | | | BLACKSTOCK | ONTARIO | L0B 1B0 | CANADA |
| BONEY B MILLER | | 1340 WEST PORT LANE | | | SARASOTA | FL | 34232-3117 | |
| BONNEY C GILSON CUST BRENDAN | J GILSON UNIF GIFT MIN ACT | CONN | 65 HAYDEN ROAD | | HARWINTON | CT | 06791-2617 | |
| BONNIE A ARCHEY | | BOX 2758 | | | ANDERSON | IN | 46018-2758 | |
| BONNIE A BRADY & CHRISTOPHER | M BRADY JT TEN | 30 DOUGLAS ST | | | SAYREVILLE | NJ | 08872-1620 | |
| BONNIE A OLSEN | | 6178 COLUMBIA ST | | | HASLETT | MI | 48840-8267 | |
| BONNIE A REHBEIN | | 2202 MONOCACY ROAD | | | BALTIMORE | MD | 21221-1527 | |
| BONNIE ABEAR SWIGERT | | 20305 PLANTATION LANE | | | BEVERLY HILLS | MI | 48025 | |
| BONNIE AILEEN HUT & | ROBERT GINSBERG TR | JOSEPH GINSBERG TRST UA 04/01/57 | FBO ROBERT GINSBERG | 1712 JOHN ANDERSON DR | ORMOND BCH | FL | 32176-3231 | |
| BONNIE ANN EULER | ATTN BONNIE EULER BELSINGER | 10124 BRACKEN DRIVE | | | ELLICOTT CITY | MD | 21042-1673 | |
| BONNIE ANN KOEPKE | | 9 MARINA RD | | | LAKE WYLIE | SC | 29710-9219 | |
| BONNIE ANN NEWTON | | BOX 292 | | | LA FONTAINE | IN | 46940-0292 | |
| BONNIE ANN SMITH | | 10640 W OMAHA ST | | | RADISSON | WI | 54867-7000 | |
| BONNIE ANNE KUNZ | MERCANTE | 9206 APACHE TRAIL | | | BRENTWOOD | TN | 37027-7420 | |
| BONNIE B BUSH | | 13399 NORTH JENNINGS RD | | | CIO | MI | 48420 | |
| BONNIE B BUSICK | | 4572 N PARK | | | WARREN | OH | 44483-1538 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNIE B DAMKROGER TRUSTEE | BONNIE B DAMKROGER TRUST | U/A DTD 04/27/93 | | | BLOOMINGTON | MN | 55437-1916 | |
| BONNIE B FOX | 5114 JACKSON RD | | | | FLINT | MI | 48506-1027 | |
| BONNIE B KITCHEN & | JOHN R KITCHEN JT TEN | 28690 JEFFERSON | | | ST CLAIR SHORES | MI | 48081-2575 | |
| BONNIE B KRUCKENBERG | BOX 68 | | | | CAMBRIDGE CITY | IN | 47327-0068 | |
| BONNIE B MAYGER | 1221 MEADOW RIDGE CT | | | | LOVELAND | CO | 80537-9363 | |
| BONNIE B PALASEK | 90 LYNN DR | | | | MANSFIELD | OH | 44906-2341 | |
| BONNIE B TOVEY | 4032 MCCLATCHEY CIRCLE | | | | ATLANTA | GA | 30342-3412 | |
| BONNIE B WAITS | 945 CLEVELAND ST APT B3 | | | | PULASKI | TN | 38478 | |
| BONNIE B WOOLER | 3330 TOD AVE NW | | | | WARREN | OH | 44485-1359 | |
| BONNIE BATTLES CUST | BENJAMIN BATTLES UNIF GIFT | MIN ACT NY | ATTN BONNIE DEKIN | 2134 NEW SCOTLAND ROAD | SLINGERLANDS | NY | 12159-3419 | |
| BONNIE BAUMHOWER NAYLOR | 6919 LONGVIEW DR | | | | HAMILTON | OH | 45011-7277 | |
| BONNIE BERMAN GROSSMAN | APT 6KK | 85 4TH AVE | | | NEW YORK | NY | 10003-5217 | |
| BONNIE BLUM | 166 N MAIN ST | | | | WOLFEDORO | NH | 3894 | |
| BONNIE BOCHERT | 9216 KRISTIN LN | | | | FAIRFAX | VA | 22032-1811 | |
| BONNIE BORRELLO | 7628 EL PASTEL DR | | | | DALLAS | TX | 75248-3119 | |
| BONNIE BOYD KELLOGG | 3437 GREENFIELD AVE | | | | LOS ANGELES | CA | 90034-5301 | |
| BONNIE BOYLE HATFIELD | ATTN BONNIE H MATHIAS | 1033 ELLETT ROAD | | | CHAPIN | SC | 29036-8807 | |
| BONNIE BRACE | 232 HIGHLAND DR | | | | WILLIAMSVILLE | NY | 14221-6855 | |
| BONNIE C KOLINEK | 503 LAKE DR | | | | CHINA SPRING | TX | 76633-2631 | |
| BONNIE C MARIN | 318 BAY LAUREL LANE | | | | HENDERSONVILLE | NC | 28791 | |
| BONNIE C OLEKSA | 296 PLYMOUTH-SPRINGMILL RD | | | | PLYMOUTH | OH | 44865-9733 | |
| BONNIE C PHILLIPS | BAILEY'S MISTAKE | 1083 BOOT COVE ROAD | | | LUBEC | ME | 04652 | |
| BONNIE C TATUM | 343 HAYWOOD LANE | | | | NASHVILLE | TN | 37211-5424 | |
| BONNIE CAMPBELL COST | 32 OAKWILDE DR | | | | ASHEVILLE | NC | 28803-3369 | |
| BONNIE CORONA | 192 E 157TH ST | | | | HARVEY | IL | 60426-3764 | |
| BONNIE D BORROWS | C/O BONNIE D SIMON | 11720 LITHOPLIS RD | | | CANAL WINCHESTER | OH | 43110-9530 | |
| BONNIE D BRENDEL & | JOHN L BRENDEL JT TEN | BOX 3551 | | | N BRANCH | MI | 48461-0551 | |
| BONNIE D CONLEY | 5141 LA FIESTA DR NE | | | | ALBUQUERQUE | NM | 87109-2509 | |
| BONNIE D COULSTON | 3367 A CRYSTAL CRT E | | | | PALM HARBOR | FL | 34685-1240 | |
| BONNIE D HAMMAKER | 260 KIRKWOOD RD | | | | ROCHESTER | NY | 14612-1807 | |
| BONNIE D KRAPE | 649 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9638 | |
| BONNIE D POSKEY CUST | THOMAS J KONING UGMA MI | 101 YARROW CT | | | ROLLING MEADOWS | IL | 60008-2256 | |
| BONNIE DIANE MEAL TRUSTEE | U/A DTD 04/23/93 F/B/O | BONNIE DIANE MEAL TRUST | 264 CNTY RD 1130 | | WILLOW SPRINGS | MO | 65793 | |
| BONNIE DIANE TRACH | 274 VALLEY RD | | | | SAN FRANCISCO | CA | 94131-2370 | |
| BONNIE DICKELMAN | 2044 RIVERSIDE DRIVE | | | | TRENTON | MI | 48183-2117 | |
| BONNIE DILLON | 29436 HAWLEY RD | | | | SULLIVAN | OH | 44880-9602 | |
| BONNIE DOWD RAY | 121 MASCESMA ST | | | | THETFORD | VT | 05074 | |
| BONNIE DRAEGER PIERCE | 3618 JENSON LANE | | | | DEERFIELD | WI | 53531-9702 | |
| BONNIE E BRANDES | BOX 214998 | | | | AUBURN HILLS | MI | 48321-4998 | |
| BONNIE E EYRE | 2525 N ST | | | | LOGANSPORT | IN | 46947-1621 | |
| BONNIE E HAWKINS | 2023 BYRNES ROAD | | | | LANSING | MI | 48906-3404 | |
| BONNIE E HOLLIMAN AS | CUST FOR CHARLES D HOLLIMAN | U/THE ALA UNIFORM GIFTS TO | MINORS ACT | 3401 O'HARA RD | HUNTSVILLE | AL | 35801-3449 | |
| BONNIE E HOLLIMAN AS | CUST FOR WAYNE T HOLLIMAN | U/THE ALA UNIFORM GIFTS TO | MINORS ACT | 3401 O'HARA ROAD | HUNTSVILLE | AL | 35801-3449 | |
| BONNIE E PINNELL | 64 MATHIERS STREET | | | | LONDON | ONTARIO | N6C 3W2 | CANADA |
| BONNIE E PORTER & | AMY PORTER MCCULLOUGH JT TEN | 2072 GUTHRIE RD | | | BEDFORD | IN | 47421 | |
| BONNIE EASTMAN CUST FOR | GREGORY EASTMAN UNDER THE | IL UNIF TRANSFERS TO MINORS | ACT | 8601 LILLIBET TER | MORTON GROVE | IL | 60053-3123 | |
| BONNIE ECK & JAMES ECK JT TEN | 1720 WOODLAND AVE | | | | DES PLAINES | IL | 60016-3549 | |
| BONNIE F REES | 16 PLYMOUTH PL | | | | WYOMISSING | PA | 19610-2645 | |
| BONNIE F SPENCE | 1656 18TH STREET | | | | WYANDOTTE | MI | 48192-3506 | |
| BONNIE FALCO & JOHN FALCO JT TEN | APT 2H | 1273 NORTH AVE | | | NEW ROCHELLE | NY | 10804-2702 | |
| BONNIE FOX | 422 E RANKIN ST | | | | FLINT | MI | 48505 | |
| BONNIE G DERISLEY | 402 HERMITAGE CT | | | | FRANKLIN | TN | 37067-5900 | |
| BONNIE G DUKE | BOX 37 | | | | TEHUACANA | TX | 76686-0037 | |
| BONNIE G FLICKINGER | 31 NOTTINGHAM TERRACE | | | | BUFFALO | NY | 14216-3619 | |
| BONNIE G GANCARZ | 6089 STORM RD | | | | LADINGTON | MI | 49431-9661 | |
| BONNIE G MORROW | 19 COUNTRY LIFE | | | | OFALLON | MO | 63366-2709 | |
| BONNIE G PHILLIPPI | 15695 CAVANAUGH LAKE RD | | | | CHELSEA | MI | 48118-9731 | |
| BONNIE GODBY | 3217 S 103 | | | | NEW CASTLE | IN | 47362 | |
| BONNIE H MORTON | 456 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1508 | |
| BONNIE HELMS & | DON HELMS JT TEN | 814 N 7TH ST | | | BELLEVUE | IA | 52031 | |
| BONNIE HOLZER | BOX 32 | | | | LATHROP | CA | 95330-0032 | |
| BONNIE I BOGGS | 105 W EUCLID | | | | STOCKTON | CA | 95204-3122 | |
| BONNIE I EDENS | 722 N ROYAL CREST CIRCLE | | | | LAS VEGAS | NV | 89109-3891 | |
| BONNIE I PHILLIPS | 12147 GLADSTONE RD | | | | WARREN | OH | 44481 | |
| BONNIE I SWICK | 1800 LINCOLN BLVD | | | | MUSCATINE | IA | 52761-5425 | |
| BONNIE J BALLARD | OR NATHEN MOORE | 1221 EVERTON DR APT 105 | | | AKRON | OH | 44307 | |
| BONNIE J BEDNARCIK | 3284 MAJESTIC OAK DRIVE | | | | SAINT CLOUD | FL | 34771-7793 | |
| BONNIE J BERGDOLT & | NORMAN J BERGDOLT TRS | BONNIE J BERGDOLT REV LIVING | TRUST UA 10/12/98 | 5641 TAYLOR RD | VASSAR | MI | 48768 | |
| BONNIE J BJORNSTAD & GLENN D | BJORNSTAD JT TEN | 2905 MACKINTOSH DR | | | JANESVILLE | WI | 53545-3234 | |
| BONNIE J BLISS | 921 S CO RD 400 E | | | | KOKOMO | IN | 46902 | |
| BONNIE J BRITT | 1348 US ROUTE 224 | | | | NEW LONDON | OH | 44851 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNIE J BUTLER | | 5501 BRANCH ROAD | | | FLINT | MI | 48506-1304 | |
| BONNIE J CARLEY | | 8990 N 40TH ST | | | HICKORY CORNE | MI | 49060-9508 | |
| BONNIE J CLEVELAND | | 1305 CAMBRON DR | | | VALRICO | FL | 33594-5613 | |
| BONNIE J COLLINS | | 6537 HARSHMANVILLE RD | | | HUBER HEIGHTS | OH | 45424 | |
| BONNIE J CORREA | | 35570 MORLEY PLACE | | | FREMONT | CA | 94536-3327 | |
| BONNIE J CUMMINGS | | 807 HAZELWOOD BLVD | | | JACKSON | MI | 49203-2567 | |
| BONNIE J GEAR | | 749 CAMPBELL ST | | | FLINT | MI | 48507-2422 | |
| BONNIE J GORDON | | 86 DAY ST 1 | | | JAMAICA PLAIN | MA | 02130-1113 | |
| BONNIE J GREENE | | RT 1 BOX 197 | | | CAMPBELL | MO | 63933-9752 | |
| BONNIE J LAUSTED TR U/A DTD 06/2/04 | THE BONNIE LAUSTED TRUST | 956 MOORE DR | | | CHELSEA | MT | 48118 | |
| BONNIE J MC FARLAND | | 10404 GREENBRIAR RD | | | MADISONVILLE | TX | 77864-4290 | |
| BONNIE J MOCEK | | BOX 117 | | | LAKE HAVASU CITY | AZ | 86405-0117 | |
| BONNIE J MOCEK & JOHN D | MOCEK JT TEN | BOX 117 | | | LAKE HAVASU CITY | AZ | 86405-0117 | |
| BONNIE J MURPHY & | WILLIAM J MURPHY JT TEN | 19151 SE 135TH COURT | | | DUNNELLON | FL | 34431-8843 | |
| BONNIE J PARKER | | 25715 N FAIRFIELD RD | | | HAWTHORN WOODS | IL | 60047-6814 | |
| BONNIE J PETEE | | 1197 VANVLEET RD | | | SWARTZ CREEK | MI | 48473-9751 | |
| BONNIE J RAWLINGS | | 5408 E CO RD-500 S | | | KOKOMO | IN | 46901 | |
| BONNIE J READ | | 5381 E COLORADO AVE | | | DENVER | CO | 80222-3903 | |
| BONNIE J ROOT CUST JENNIFER | S ROOT UNIF GIFT MIN ACT NY | 2338 PATHFINDER CIR | | | RICHMOND | VA | 23294-3534 | |
| BONNIE J SINNOCK | | 60 E 9TH ST 616 | | | NEW YORK CITY | NY | 10003-6446 | |
| BONNIE J SMITH | | 2804 1ST ST | | | WAYLAND | MI | 49348-9409 | |
| BONNIE J SNYDER | | 15 MCINTOSH DRIVE | | | LOCKPORT | NY | 14094-5012 | |
| BONNIE J STARKWEATHER | | 5151 SE CHASE RD | | | GRESHAM | OR | 97080-9095 | |
| BONNIE J STEVENS TR U/A DTD 03/31/99 | BONNIE J STEVENS TRUST | 115 S RIDGE AVENUE | | | ARLINGTON HEIGHTS | IL | 60005-1709 | |
| BONNIE J TANASE | | 16207 WETHERBY | | | BIRMINGHAM | MI | 48025-5560 | |
| BONNIE J TERRY | | 25 WARDER ST | | | DAYTON | OH | 45405-4306 | |
| BONNIE J WACKLER | | 11598 HIGHLAND HILLS DRIVE | | | HILLSBORO | OH | 45133-9370 | |
| BONNIE J WALTHER & | DONALD J WALTHER JT TEN | BOX 317 | | | BIRCH RUN | MI | 48415-0317 | |
| BONNIE J WILLIAMS | | 7813 BRADBURY AVE | | | FORT WAYNE | IN | 46809 | |
| BONNIE J WRIGHT & | JOHN L WRIGHT JR JT TEN | 3326 WINDBREAK CT | | | SAN DIEGO | CA | 92130 | |
| BONNIE JANE STROOCK | | 254 LOCH LOMOND RD | | | RANCHO MIRAGE | CA | 92270-5603 | |
| BONNIE JEAN BAILEY | | 52 HEATHER GLEN COURT | | | FAIRFIELD GLADE | TN | 38558-6437 | |
| BONNIE JEAN BOERNER | | 141 FRANKLIN DRIVE | | | VOORHEES | NJ | 08043-2117 | |
| BONNIE JEAN FORD | | 1930 CABANA DRIVE | | | SAN JOSE | CA | 95125-5609 | |
| BONNIE JEAN HEHRER | | 6A BLOSSOM DR | | | NORWALK | OH | 44857 | |
| BONNIE JEAN JOHNSON | | BOX 18 | | | HEARNE | TX | 77859-0018 | |
| BONNIE JEAN MEADE TR U/A DTD 12/30/03 | JOHN JOSEPH MEADE JR & BONNIE JEAN | MEADE REVOCABLE TRUST | 14198 SANDHURST ST | | BROOKSVILLE | FL | 34613 | |
| BONNIE JEAN WEISKITTEL | | 806 HERITAGE RD | | | CINNAMINSON | NJ | 08077-3704 | |
| BONNIE JEANNE BREWER | | 4002 CALLE SONORA UNIT 3A | | | LAGUANA HILLS | CA | 92653-3258 | |
| BONNIE JEANNETTE FISHER | | 140 MAINBRACE DRIVE | | | QUEENSTOWN | MD | 21658 | |
| BONNIE JILL SARAB | | 3 DENNIS RD | | | WAPPINGERS FALLS | NY | 12590-3000 | |
| BONNIE JO BAUMGARTNER | | 13842 ADAMS | | | WARREN | MI | 48093-1427 | |
| BONNIE JOYCE ANDERSON | C/O B COLLINS | 232 MAIN ST BOX 68 | | | FALLS CREEK | PA | 15840-9756 | |
| BONNIE K BLANK | | 3572 TWELVE OAKS LANE | | | GRAPEVINE | TX | 76051-4235 | |
| BONNIE K BURGER & GORDON E | BAUM JT TEN | 2206 CALVERT ST | | | ADELPHI | MD | 20783-2858 | |
| BONNIE K CHAMPION | | 6962 W ROWEL RD | | | PEORIA | AZ | 85383-7041 | |
| BONNIE K CRAIG | | 3262 W QUIMBY RD | | | HASTINGS | MI | 49058-8692 | |
| BONNIE K DAVIS | | 1237 COURTRIGHT | | | ANAHEIM | CA | 92804-4809 | |
| BONNIE K DOWD | | C/O B FERRAI | 4214 SKYMONT DR | | BELMONT | CA | 94002-1255 | |
| BONNIE K FISCHER | | 3421 REMEMBERANCE N W | | | WALKER | MI | 49544-2205 | |
| BONNIE K FOSTER | | 1942 W BATAAN DR | | | KETTERING | OH | 45420-3643 | |
| BONNIE K GREENWOOD | | ATTN BONNIE K MYS | 2132 E 84TH ST | | NEWAYGO | MI | 49337-9208 | |
| BONNIE K HEDGE | | 38853 WINGATE DR | | | CLINTON TWP | MI | 48038-3247 | |
| BONNIE K JODWAY | | 31148 WINDSOR AVE | | | WESTLAND | MI | 48185-2973 | |
| BONNIE K LAMAR | | 69 CHURCH STREET | | | MARTINSVILLE | TN | 46151 | |
| BONNIE KAYE COWARD | | 546 SYLVAN DR | | | BATTLE CREEK | MI | 49017-9444 | |
| BONNIE KING | | 66 FORDEN CRESCENT | | | WESTMOUNT | QUEBEC | H3Y 2Y4 | CANADA |
| BONNIE KINNEY | | 950 COLUMBIA RD | | | HAMILTON | OH | 45013-3629 | |
| BONNIE KUHANECK | | 3754 EDGEWOOD DR | | | GOWANDA | NY | 14070-9775 | |
| BONNIE L BAKER | | 4531 E M71 | | | CORUNNA | MI | 48817-9571 | |
| BONNIE L BERINGER | | 2808 NORTH LEXINGTON ST | | | ARLINGTON | VA | 22207 | |
| BONNIE L BIRKE | | 9233 W SILVER LAKE RD | | | MEARS | MI | 49436-9643 | |
| BONNIE L BRITTINGHAM | | 1121 SOUTHWEST 19TH AVE | | | BOCA RATON | FL | 33486-8508 | |
| BONNIE L BUFFHAM | | 40 BRANDYWINE DR | | | GRAND ISLAND | NY | 14072-1443 | |
| BONNIE L BURTON | | 1865 WESTFIELD RD | | | TRENTON | MI | 48183-1800 | |
| BONNIE L COLLINS | | 4453 LABURNUM | | | AKRON | OH | 44319-4567 | |
| BONNIE L DAYMUT | | 15060 ALBION ROAD | | | STRONGSVILLE | OH | 44136-3640 | |
| BONNIE L EGGER | | 1304 HOUSER | | | MUSCATINE | IA | 52761-2233 | |
| BONNIE L ESTERLINE | | 8631 BYERS RD | | | MIAMISBURG | OH | 45342-3727 | |
| BONNIE L FUYTINCK & | EDMOND H FUYTINCK TR | BONNIE L & EDMOND H FUYTINCK | REV LIVING TRUST U/A 07/30/98 | 671 ELM ST | MT MORRIS | MI | 48458-1917 | |
| BONNIE L GOTTSACKER | | 4859 MAPLE AVE | | | MADISON | WI | 53711-5607 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNIE L GRANNER | 6665 CHERBOURG CIRCLE | | | | INDPLS | IN | 46220-6015 | |
| BONNIE L HAFFAJEE CUST | AMEENA LEE HAFFAJEE UNDER MI | UNIF GIFTS TO MINORS ACT | 12544 CUSSEWAGO BEACH ST | | FENTON | MI | 48430-1106 | |
| BONNIE L HAFFAJEE CUST ADAM | MUSA HAFFAJEE UNDER MI UNIF | GIFTS TO MINORS ACT | 12544 CUSSEWAGO BEACH ST | | FENTON | MI | 48430-1106 | |
| BONNIE L HOWARD | BOX 770 | | | | ST JOSEPH | MI | 49085-0770 | |
| BONNIE L ISAACS | 10881 BLACK BEAR RD NE | | | | KALKASKA | MI | 49646-8511 | |
| BONNIE L JANKOWSKI | 10516 HOGAN | | | | SWARTZ CREEK | MI | 48473-9119 | |
| BONNIE L JOHNSON | 2945 BONN | | | | WICHITA | KS | 67217-1922 | |
| BONNIE L JOHNSON & LEWIS A | JOHNSON JT TEN | 2945 BONN | | | WICHITA | KS | 67217-1922 | |
| BONNIE L KELLY | 61 E PARKWOOD DRIVE | | | | DAYTON | OH | 45405-3424 | |
| BONNIE L KIRCHNER | 4321 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9345 | |
| BONNIE L LUTENER | 6866 CTY RD 266 | | | | PALMYRA | MO | 63461 | |
| BONNIE L MALLETT | BOX 1065 | | | | BOURBON | MO | 65441-1065 | |
| BONNIE L MARTIN | 5032 MARY SUE | | | | CLARKSTON | MI | 48346-3920 | |
| BONNIE L MAYNARD | 301 CONKEY DRIVE | | | | FENWICK | MI | 48834-9681 | |
| BONNIE L MC LAREN | 44A FM 230 | | | | TRINITY | TX | 75862 | |
| BONNIE L MEYERS | ATTN BONNIE CAPPELLANO | 515 N WALNUT | | | MANTENO | IL | 60950-1132 | |
| BONNIE L MOFFETT | 1781 W FENWICK RD | | | | FENWICK | MI | 48834-9504 | |
| BONNIE L MORAIS | 13 HANCOCK ST | | | | MILFORD | MA | 01757-2213 | |
| BONNIE L NEAL SANDERLIN & | PAMELA R GIANNICCHI JT TEN | BOX 5619 | | | ENDICOTT | NY | 13763-5619 | |
| BONNIE L NOVAK TR U/A DTD 4/1/73 | STEPHEN FRANK TRUST | PO BOX 85671 | | | LAS VEGAS | NV | 89185-0671 | |
| BONNIE L ODA | 1109 XENIA AVE | | | | YELLOW SPRINGS | OH | 45387-1102 | |
| BONNIE L PHILLIPS | 13085 CHURCHILL DR | | | | STERLING HGTS | MI | 48313-1918 | |
| BONNIE L PICERNO | ATTN BONNIE L WALLACE | 155 NORTH HIGHLAND ROAD | | | SPRINGFIELD | PA | 19064-1405 | |
| BONNIE L PIECERNO | ATTN BONNIE L WALLACE | 155 NORTH HIGHLAND ROAD | | | SPRINGFIELD | PA | 19064-1405 | |
| BONNIE L REECK | 4461 EDGEWOOD | | | | DEARBORN HTS | MI | 48125-3227 | |
| BONNIE L RET | 6983 STRATTON CT | | | | LIBERTY TWSP | OH | 45011-8729 | |
| BONNIE L ROBEL | 11789 FOREST HILL RD | | | | EAGLE | MI | 48822-9722 | |
| BONNIE L SACHSE | 20008 M-60 EAST | | | | THREE RIVERS | MI | 49093 | |
| BONNIE L THOMAS & | THOMAS J THOMAS JT TEN | 47270 FORTON | | | CHESTERFIELD TWP | MI | 48047-3444 | |
| BONNIE L TOCKSTEIN | BOX 104 | | | | MUNGER | MI | 48747-0104 | |
| BONNIE L TRAUT | 101 PEAVEY LN 103 | | | | WAYZATA | MN | 55391-1535 | |
| BONNIE L VAN DECAR | 869 PEACEFUL CT | | | | BRIGHTON | MI | 48114-8780 | |
| BONNIE L WEGENER | 7809 ENGLEWOOD AVE | | | | RAYTOWN | MO | 64138-2448 | |
| BONNIE L WILLIAMSON | 5473 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 | |
| BONNIE L WOODBURY | 7929 DITCH RD | | | | CHESANING | MI | 48616-9783 | |
| BONNIE LARONDE | 3215 EDISON | | | | TRENTON | MI | 48183 | |
| BONNIE LARRIVEE | 351 FARMINGTON AVE | | | | BRISTOL | CT | 06010-3901 | |
| BONNIE LASSILA | 2250 JASPER WAY NW | | | | SALEM | OR | 97304-4333 | |
| BONNIE LEE BUZICK | 6533 N VAN NESS BLVD | | | | FRESNO | CA | 93711-1247 | |
| BONNIE LEE DUFFNER & BERNARD | ANTHONY DUFFNER TRUSTEES U/W | BERNARD W DUFFNER | 421 WIDEMAN RD | | DESOTO | MO | 63020-1083 | |
| BONNIE LEIGH CROSSLAND | 2357 S SEAN CT | | | | CHANDLER | AZ | 85248-8314 | |
| BONNIE LEWIS MICAN & DEBORAH | JANE KULICK JT TEN | 129 SHADYSIDE DR | | | GREENFIELD TWP | PA | 18407-3739 | |
| BONNIE LOU MCLAUGHLIN | 5548 GRAND CRESENT | | | | GALENA | OH | 43021 | |
| BONNIE LOU TIMBS | 7090 S MAIN EXT LN | | | | HARRISBURG | AR | 72432 | |
| BONNIE LYNN COST CUST | TODD DOUGLAS COST UNIF GIFT | MIN ACT NC | 19 POPLAR ACRES DR | | CANDLER | NC | 28715-7406 | |
| BONNIE LYNN COST CUST | DEAN CAMPBELL COST UNIF GIFT | MIN ACT NC | 15180 W 154TH ST | | OLAPHE | KS | 66062 | |
| BONNIE LYNN KOEHLER | 38 CORNFIELD LANE | | | | MADISON | CT | 06443-1625 | |
| BONNIE LYNN REIMER | W 240 N 2160DORCHESTER DR | UNIT 11D | | | PEWAUKEE | WI | 53072 | |
| BONNIE M BAKER | 2514 WELLINGTON RD | | | | CLEVELAND HTS | OH | 44118-4119 | |
| BONNIE M BROWN | 19010 HICKORY ST | | | | SONOMA | CA | 95476-5322 | |
| BONNIE M BURNLEY | 3302 PARR HWY BOX 883 | | | | ADRIAN | MI | 49221-9250 | |
| BONNIE M DEASON | 185 CHELTENHAM DR | | | | AIKEN | SC | 29803-6633 | |
| BONNIE M ELLISON | 919 OGRADY DRIVE | | | | CHATTANOOGA | TN | 37419-1311 | |
| BONNIE M GATES | C/O BONNIE M JOHNSON | 16752 OLD HIGHWAY RD | | | GARFIELD | AR | 72732-8918 | |
| BONNIE M HASELEY | 3280 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9104 | |
| BONNIE M HERRMANN TR U/A DTD 10/24/02 | BONNIE M HERRMANN TRUST | ACCT 4092 3715 | 206 E TEMPLE | | COLUMBIA | IL | 62236 | |
| BONNIE M HOLT | RR 1 BOX 253A | | | | WEST UNION | WV | 26456-9733 | |
| BONNIE M JONES | 12531 N ST ANNE COURT | | | | MEQUON | WI | 53092-2231 | |
| BONNIE M KNESEK | 7901 REDONDO  LANE | | | | ORLAND PARK | IL | 60462 | |
| BONNIE M LEE | 13591 S E 127TH PL | | | | DUNNELLON | FL | 34431-8408 | |
| BONNIE M MACPETRIE & | DOUGLAS E MACPETRIE JT TEN | 2920 LOLA COURT | | | WATERFORD | MI | 48329-4322 | |
| BONNIE M MULLINS | 45990 ECORSE RD | | | | BELLEVILLE | MI | 48111-1110 | |
| BONNIE M RADCLIFFE | 28309 RIDGEBROOK RD | | | | FARMINGTON HILLS | MI | 48334-3464 | |
| BONNIE M RAULT | 611 NORTHLINE | | | | METAIRIE | LA | 70005-4437 | |
| BONNIE M REMMES | 2 PHLOX TERRACE | | | | GLENWOOD | NJ | 07418-1654 | |
| BONNIE M SIBERT | 997 HICKS BLVD | | | | FAIRFIELD | OH | 45014-2852 | |
| BONNIE M SIBERT & BETTY J | SIBERT JT TEN | 997 HICKS BLVD | | | FAIRFIELD | OH | 45014-2852 | |
| BONNIE M TAYLOR | 761 MANZANO | | | | WALLED LAKE | MI | 48390-2030 | |
| BONNIE M THOMSON | 12531 N ST ANNE CRT | | | | MEQUON | WI | 53092-2231 | |
| BONNIE MAC LEOD | 16846 EDLOYTOM WY | | | | CLINTON TOWNSHIP | MI | 48038-1708 | |
| BONNIE MACCALLUM FERNEAU & | MICHAEL S FERNEAU JT TEN | BOX 188 | | | SALTER PATH | NC | 28575-0188 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNIE MADGE BEMMAN TR | BONNIE MADGE BEMMAN REVOCABLE | LIVING TRUST | 1630407 | 3360 KOHLER | WATERFORD | MI | 48329-3754 | |
| BONNIE MAE KLOOSTERMAN | PO BOX 4360 | | | | BASALT | CO | 81621 | |
| BONNIE MAE ODELL | C/O MICHAEL H ODELL POA | PO BOX 121 | | | EVANS | GA | 30809 | |
| BONNIE MARIE BRANCH MEYER | 10611 N DELAWARE RD | | | | BATESVILLE | IN | 47006-7807 | |
| BONNIE MARY THOMSON CUST | BRIAN T JONES | UNIF TRANS MIN ACT WI | 12531 N ST ANNE CRT | | MEQUON | WI | 53092-2231 | |
| BONNIE MC BRIDE HOOPER | 304 E YOUNG ST | | | | MORGANFIELD | KY | 42437-1760 | |
| BONNIE MILL LEMKE | 1829 CORNWALL ROAD | | | | SOUTH WALES | NY | 14139-9404 | |
| BONNIE MOSS | 20177 MCINTYRE | | | | DETROIT | MI | 48219-1220 | |
| BONNIE N PERKINS | 4788 BAILEY DR | | | | ARLINGTON | TN | 38002-5793 | |
| BONNIE O WIRT | 1324 BLAINE | | | | BRIGHTON | MI | 48114-9636 | |
| BONNIE O WIRT | 1324 BLAINE | | | | BRIGHTON | MI | 48114-9636 | |
| BONNIE P DELAQUILA | 3986 VALACAMP S E | | | | WARREN | OH | 44484-3315 | |
| BONNIE P KINSEY CUST JAMES | CAMPBELL KINSEY UNIF GIFT | MIN ACT NY | 77 W SHORE RD | | HUNTINGTON | NY | 11743-2040 | |
| BONNIE P RINGE | 33761 SCHULTE | | | | FARMINGTON | MI | 48335-4160 | |
| BONNIE PARKER BENNETT | ATTN BONNIE PARKER BENNETT | KEHOE | 128 E MOUNTAIN | | FAYETTEVILLE | AR | 72701-5328 | |
| BONNIE PHILLIPS | 1776 HWY 93 | | | | FALL BRANCH | TN | 37656-1706 | |
| BONNIE PROUTY CASTREY | 8522 TOPSIDE CIR | | | | HUNTINGTON BCH | CA | 92646-2117 | |
| BONNIE R DAVIS | 23 ARGYLE TER | | | | IRVINGTON | NJ | 07111-3711 | |
| BONNIE R KARST | 521 EAGLE CREST DR | | | | BROWNSBURGH | IN | 46112 | |
| BONNIE R MARTIN | APT 3 | 880 CAIN ST | | | EAST LIVERPOOL | OH | 43920-1283 | |
| BONNIE R RUMBARGER | 2669 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 | |
| BONNIE R SINGLETARY | 115 RYLEE DR | | | | LENA | MS | 39094-9331 | |
| BONNIE R STEWART AS CUST FOR | DONALD K STEWART U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 520 GREENWAY DR | DAVISON | MI | 48423-1213 | |
| BONNIE RAMBLE CUST RHONDA | RAMBLE UNIF GIFT MIN ACT NY | 287 WHITTIER RD | | | SPENCERPORT | NY | 14559-2220 | |
| BONNIE ROSEN | 1043 ROXBURY DR | | | | WEST ROXBURY | NY | 11590-5420 | |
| BONNIE RUF LYDEN | 116 CHAMBERS ST | | | | FEDERALSBURG | MD | 21632 | |
| BONNIE S DERRYBERRY | 14944 RANDOLPH DR. | | | | FORT MYERS | FL | 33905 | |
| BONNIE S ELTON | 7809 NEW HAMPSHIRE LANE | | | | PENNSAUKEN | NJ | 08109-3429 | |
| BONNIE S GRABITZ | ATTN BONNIE BLAMER | 6655 JACKSON RD 83 | | | ANN HARBOR | MI | 48103-9566 | |
| BONNIE S JUDGE CUST | VALERIE JUDGE UNIF GIFT MIN | ACT OHIO | 120 E 4TH STREET SUITE 300 | | CINCINNATI | OH | 45202-4096 | |
| BONNIE S KAHN | 9901 TRAILWOOD DR 2091 | | | | LAS VEGAS | NV | 89134-5922 | |
| BONNIE S KANZIA & | MATTHEW A KANZIA SR JT TEN | 2324 SOUTH 11TH AVE | | | BROADVIEW | IL | 60155-4034 | |
| BONNIE S KELLOGG & | JAMES F KELLOGG JT TEN | 3437 GREENFIELD AVE | | | LOS ANGELES | CA | 90034-5301 | |
| BONNIE S LOTYEZ | 2041 BAKER RD | | | | FREMONT | OH | 43420-8802 | |
| BONNIE S MADDEN | 5191 WESTLAKE | | | | DEARBORN HGTS | MI | 48125-1848 | |
| BONNIE S MARTIN | 850 TERRY | | | | PONTIAC | MI | 48340-2564 | |
| BONNIE S MARTINDALE | 43319 PARLOR SQUARE | | | | ASHBURN | VA | 20147 | |
| BONNIE S MARTINDALE | 43319 PARLOR SQUARE | | | | ASHBURN | VA | 20147 | |
| BONNIE S POLI | 60 E WOODBURN AVE | | | | PINE HILL | NJ | 08021-7390 | |
| BONNIE S REFFITT | 3925 MCINTYRE | | | | GRANDVILLE | MI | 49418-1738 | |
| BONNIE S SHAPIRO AS CUST FOR | CARIN SHAPIRO U/THE KANSAS | UNIFORM GIFTS TO MINORS ACT | 839 MIRAMAR AVE | | BERKELEY | CA | 94707-1812 | |
| BONNIE S SMITH | 1235 S CHILDRENS HOME RD | | | | TROY | OH | 45373-9602 | |
| BONNIE S STOCKMAN | 2390 INDIAN RD | | | | LAPEER | MI | 48446-8045 | |
| BONNIE SEIDER | 184 BROOKLINE ST | | | | NEEDHAM | MA | 02492-3603 | |
| BONNIE SEMON | 46 FAIRWAY DR | | | | MANHASSET | NY | 11030-3906 | |
| BONNIE SHAY & SANDRA YOUNG JT TEN | 218 IVY DRIVE | | | | SIMPSONVILLE | SC | 29680-6125 | |
| BONNIE SOLOMON RENDA CUST | TED SOLOMON RENDA UNDER THE | MA UNIFORM TRANSFERS TO | MINORS ACT | 169 CAMPBELL AVE | REVERE | MA | 02151-3571 | |
| BONNIE SUE DUCKMAN | 251 NUTHATCH CT | | | | THREE BRIDGES | NJ | 08887-2122 | |
| BONNIE SUE FREIREICH | CUST FOR GARRETT MATTHEW | FREIREICH | 5772 KIMBERLY BETH PLACE | | SUGAR HILL | GA | 30518-5656 | |
| BONNIE SUSAN ERKEL | 3815 HILLCREST LANE | | | | SACRAMENTO | CA | 95821-2700 | |
| BONNIE THOMPSON ELRIDGE | 156 HAVENWOOD DR | | | | WINSTON-SALEM | NC | 27127-9050 | |
| BONNIE VENA | 95 SETAUKET TRL | | | | MEDFORD LAKES | NJ | 08055-1437 | |
| BONNIE W MURCHISON | 2117 CHATEAU DR | | | | FLINT | MI | 48504-1613 | |
| BONNIE W VANHORN | 5906 HARMESON DR | | | | ANDERSON | IN | 46013-1659 | |
| BONNIE WAGONER TR | CHARLES Z SPINGARN TRUST | UA 11/28/97 | 3625 RIVIERA CT | | MIAMI | FL | 33134-7121 | |
| BONNIE WEIKEL | 2771 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1429 | |
| BONNIE WELSH HAAS TRUSTEE | U/A DTD 05/25/88 BONNIE | WELSH HAAS TRUST | BOX 643 | | TOULON | IL | 61483-0643 | |
| BONNIE WHALEY ROMANO | 4560 MARQUETTE ST | | | | MANDEVILLE | LA | 70471 | |
| BONNIE WIKTOR | 71755 ORCHARD'S END | | | | ROMEO | MI | 48065-3628 | |
| BONNIE WITTUM & | DAYMEN WITTUM JT TEN | 4947 CHIPPEWA PATH | | | OWOSSO | MI | 48867-9735 | |
| BONNIE WITTUM & | WINFIELD WITTUM JT TEN | 4947 CHIPPEWA PATH | | | OWOSSO | MI | 48867-9735 | |
| BONNIE WOOD | 206 GABRIEL CIR | | | | GAINSVILLE | GA | 30501 | |
| BONNIE Y SOKOL | 11215 ZELZAH AVE | | | | GRANADA HILLS | CA | 91344-4057 | |
| BONNIE YVONNE TREASE | 1914 RED OAK DR | | | | MANSFIELD | OH | 44904-1759 | |
| BONNY C H LAY & SHU LIN YU JT TEN | 9351 LAWTON DRIVE | | | | HUNTINGTON BEACH | CA | 92646-7244 | |
| BONNY M BEURET | 105 WAX MYRTLE LANE | | | | LONGWOOD | FL | 32779-4926 | |
| BONUM INC | 320 SOUTH SECOND ST | | | | GRAYVILLE | IL | 62844-1527 | |
| BONYLIN W PFLASTERER | 3048 100TH PLACE | | | | HIGHLAND | IN | 46322-3313 | |
| BOOKER SPAULDING | 1603 LINCOLN ST | | | | DURHAM | NC | 27701-4535 | |
| BOOKER T BREWER | 34060 ROWLAND DR | | | | FREMONT | CA | 94555-2218 | |
| BOOKER T BROOKS | 1615 N 44TH | | | | EAST ST LOUIS | IL | 62204-1909 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOOKER T CALVIN | 2049 WARNER | | | | FLINT | MI | 48503-4072 | |
| BOOKER T FLOYD | 169 BUCKLEY AVE | | | | AIKEN | SC | 29803-9360 | |
| BOOKER T HOOD | 19130 BUFFALO | | | | DETROIT | MI | 48234-2443 | |
| BOOKER T KENNEDY | 20113 PINEHURST | | | | DETROIT | MI | 48221-1059 | |
| BOOKER T MALONE | 663 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3443 | |
| BOOKER T THOMAS JR | 3239 BIRCH LANE DRIVE | | | | FLINT | MI | 48504-1203 | |
| BOOKER T WALKER JR | 5135 FRANKLIN | | | | KANSAS CITY | MO | 64130-3144 | |
| BOOKER T WASHINGTON | 2961 LAWRENCE | | | | DETROIT | MI | 48206-1443 | |
| BOONE A TURCHI & JANET M | TURCHI JT TEN | 100 BRADLEY RD | | | CHAPEL HILL | NC | 27514 | |
| BOOTS F FINNEY | 639 MAYFIELD STREET | | | | LEBANON | MO | 65536 | |
| BORAH J YOFFA & BEATRICE | YOFFA JT TEN | 4920 OXFORD COURT J-10 | | | BENSALEM | PA | 19020-1759 | |
| BORDLEY O PALK | 359 DRINA AVENUE | | | | NEW LEBANON | OH | 45345-1121 | |
| BORGHILD M HORNE | 2251 N W 59TH APT 401 | | | | SEATTLE | WA | 98107-3159 | |
| BORGHILD MARKUSSEN & DEAN | MARKUSSEN JT TEN | 306 CAMBRIDGE RD | | | ALEXANDRIA | VA | 22314-4812 | |
| BORGIA F BALLARD & C CECILIA | BALLARD JT TEN | 8394 FAIRLANE DR | | | MACEDONIA | OH | 44056-1841 | |
| BORIS A SHAPIRO | 396 FRENCH RD | | | | ROCHESTER | NY | 14618-4806 | |
| BORIS HUNCHAK | 1120 COBBS STREET | | | | DREXEL HILL | PA | 19026-1816 | |
| BORIS KAYSER & SUSAN | KAYSER JT TEN | 5505 SEMINARY RD 2612N | | | FALLS CHURCH | VA | 22041-3546 | |
| BORIS KOTLER | 4 POTTERS LANE | | | | ROSLYN HEIGHTS | NY | 11577-2213 | |
| BORIS M HOMENOCK | 21303 BARTH POND LANE | | | | CREST HILL | IL | 60435 | |
| BORIS M LEVIN | BOX 6011 | | | | NASHUA | NH | 03063-6011 | |
| BORIS MARTYSZ | 2062 HURON | | | | MARQUETTE | MI | 49855 | |
| BORIS N NASTOFF & | ESTHER M NASTOFF TR | NASTOFF LIVING TRUST | DTD 3-9-00 | 320 W 56TH PLACE | MERRILLVILLE | IN | 46410-2033 | |
| BORIS P CACOVSKI | 50 HIGH PT TRL | | | | ROCHESTER | NY | 14609-2915 | |
| BORIS VASILEVSKI | 18 PINEWOOD KNOLL | | | | ROCHESTER | NY | 14624-4756 | |
| BORKA B PAPRIKIC | 520 JERSEY AVE | | | | ELIZABETH | NJ | 07202-1707 | |
| BOSE CORPORATION | ATTN W SWANSON | 100 THE MOUNTAIN RD | | | FRAMINGHAM | MA | 01701-8833 | |
| BOSE YALAMANCHI CUST NAYEEN | YALAMANCHI UNDER FL GIFTS TO | MINORS ACT | 5232 E LEITNER DRIVE | | CORAL SPRINGS | FL | 33067-2043 | |
| BOSKO ABRAMOVIC | BULEVAR AVNOJ-A 113 ULAZ 111/3 | | | | 11070 NOVI BEOGRAD | | | SERBIA |
| BOTHILDE F CONAWAY TR | BOTHILDE F CONAWAY TRUST | UA 02/13/98 | 147 W OAK ST | | GRIFFITH | IN | 46319-2136 | |
| BOUALIANE SOMMITH | 47070 PINECREST DR | | | | UTICA | MI | 48317-2844 | |
| BOUNTHANH SENGPHACHANH | 202 WARFIELD RD | | | | NEWARK | DE | 19713-2720 | |
| BOUNTHENE THOMPHAVONG | 251 RIVER AVE | | | | PROVIDENCE | RI | 02908-4210 | |
| BOWEN E KELLER & PATRICIA P | KELLER JT TEN | 250 CHELMSFORD RD | | | ROCHESTER | NY | 14618-1748 | |
| BOWEN E TAYLOR & CAROLINE S | TAYLOR JT TEN | 511 COTTONWOOD DR | | | LINCOLN | NE | 68510-4304 | |
| BOWEN THAYER | BOX 32 | | | | SHIPLEY LAKE | WA | 99019-0032 | |
| BOWIE MARLEY GEORGE TR U/A | DTD 06/24/93 BOWIE MARLEY | GEORGE TRUST | BOX 5 | | BRUNSWICK | MD | 21716-0005 | |
| BOY SCOUTS OF AMERICA TROOP | 24 | C/O MICHAEL GRABER | 199 MAIN STREET | | HIGHLANDS | NJ | 10928-1604 | |
| BOYCE E SIZEMORE | 2452 PENNYROYAL ROAD | | | | MIAMISBURG | OH | 45342 | |
| BOYCE F MILLWOOD | 6630 LAWSON CIR | | | | GAINESVILLE | GA | 30506-4716 | |
| BOYCE L CAMPBELL JR & | ELEENE CAMPBELL JT TEN | 9319 LUDGATE DR | | | ALEXANDRIA | VA | 22309-2711 | |
| BOYCE M LINDSEY | 1534 WESTFIELD ROAD | | | | PEARLAND | TX | 77581-6220 | |
| BOYCE R HAMBY | 11095 E 234TH | | | | CICERO | IN | 46034-9461 | |
| BOYCE R HAMBY & RUTH E HAMBY JT TEN | 11095 E 234TH ST | | | | CICERO | IN | 46034-9461 | |
| BOYCE R SORENSEN CUST | NATALIE JEAN SORENSEN UNIF | GIFT MIN ACT UTAH | 3316 W 4305 S | | SALT LAKE CITY | UT | 84119-5736 | |
| BOYCE TERRELL | 9831 S R 138 | | | | LEESBURG | OH | 45135 | |
| BOYCE W BOWDEN & BETTY M | BOWDEN JT TEN | 7207 BEACHY ST | | | WICHITA | KS | 67206-3842 | |
| BOYCE W COOK | 4933 BUCKHORN RD | | | | ROANOKE | VA | 24018 | |
| BOYCE W PEEPLES | BOX 72074 | | | | TUSCALOOSA | AL | 35407-2074 | |
| BOYD A BLUMER & EVELYN E | BLUMER JT TEN | 601 MITCHELL BLVD | | | MITCHELL | SD | 57301-4313 | |
| BOYD A CHRISTIE | 277 MARYLAND AVE | | | | PATERSON | NJ | 07503-2008 | |
| BOYD A HAMMERSLEY | 10600 CHALKLEY ROAD | | | | RICHMOND | VA | 23237-4131 | |
| BOYD A MCFARLAND | 842 CORINNE DR LOT 10 | | | | SAN ANTONIO | TX | 78218-1700 | |
| BOYD A WELLS | 48 SCARLET MEADOWS CT | | | | O FALLON | MO | 63366-4182 | |
| BOYD B TURNER | 50 SHOCKTON CT | | | | SPRINGBORO | OH | 45066-7500 | |
| BOYD BRANTLEY | PO BOX 6517 | | | | KOKOMO | IN | 46904-6517 | |
| BOYD BURNETT | 204 E MASON | | | | ODESSA | MO | 64076-1227 | |
| BOYD C JACOBS | 3226 HILLDALE ROAD | | | | WEST COLUMBIA | SC | 29170-2622 | |
| BOYD C MARTIN | 705 CAVER | | | | OZARK | AR | 72949 | |
| BOYD C WEBB | 6800 PARAGON RD | | | | DAYTON | OH | 45459 | |
| BOYD D FERGUSON | 5428 WILLIAMSON | | | | CLARKSTON | MI | 48346-3561 | |
| BOYD E BELLENBAUM | 900 KAISER TOWER | | | | LINWOOD | MI | 48634-9460 | |
| BOYD E CHAPIN & ELLEN M | CHAPIN JT TEN | 1000 WOODBRIDGE ST | | | DETROIT | MI | 48207-3108 | |
| BOYD E GRAHAM & MARYLOU | CHRISTIAN JT TEN | 1256 W 26TH STREET | | | SAN PEDRO | CA | 90731 | |
| BOYD EDWARD ALBRIGHT CUST | CHRISTOPHER FRANCIS ALBRIGHT | UNIF GIFT MIN ACT KAN | 1231 WILLOW | | OTTAWA | KS | 66067-3439 | |
| BOYD EDWARD ALBRIGHT CUST | MICHELLE PAULINE ALBRIGHT | UNIF GIFT MIN ACT KAN | 1231 WILLOW | | OTTAWA | KS | 66067-3439 | |
| BOYD FINCH | OLD ENGLAND ROAD | | | | IPSWICH | MA | 01938 | |
| BOYD G RICHEY & ANITA M | RICHEY JT TEN | 1130 CARDINAL DRIVE | | | ENON | OH | 45323-9741 | |
| BOYD H BUCHANAN III | 3514 CORDLEY LK ROAD | | | | PINCKNEY | MI | 48169-9346 | |
| BOYD H GARRISON | 3175 S ST RD 39 | | | | FRANKFORT | IN | 46041-7663 | |
| BOYD H PIERPOINT | RT 1 BOX 299 | | | | DRESDEN | TN | 38225-9801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYD H UNDERWOOD | 1657 N FOREST ROAD | | | | WILLIAMSVILLE | NY | 14221-2120 | |
| BOYD I KINZLEY & MARGIE | L KINZLEY JT TEN | 1921 BRIARWOOD DR | | | LANSING | MI | 48917-1771 | |
| BOYD J BUNCE | 7220 RAPIDS ROAD | | | | LOCKPORT | NY | 14094-9355 | |
| BOYD J OVERTON | 5440 LEATONVILLE RD | | | | GLADWIN | MI | 48624-7213 | |
| BOYD JONES & ALICIA JONES JT TEN | 29600 FRANKLIN RD | APT 8 | | | SOUTHFIELD | MI | 48034-1110 | |
| BOYD K BALL | 3831 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5018 | |
| BOYD K PENCE & MAXINE L | PENCE JT TEN | 2236 DETROIT ST | | | BEECH GROVE | IN | 46107-1064 | |
| BOYD L BRANTLEY | BOX 6517 | | | | KOKOMO | IN | 46904-6517 | |
| BOYD L JONES | 60 BRISTLECONE WAY | | | | BOULDER | CO | 80304-0469 | |
| BOYD L KINZLEY AS CUST KIRSTEN | KINZLEY U/THE MICHIGAN U-G-M-A | 32 ASCOT CIRCLE | | | SCHAUMBURG | IL | 60194-3678 | |
| BOYD L KINZLEY AS CUSTODIAN | FOR MISS ANNA KINZLEY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 45 RUSTIC DRIVE | LEOMINSTER | MA | 01453-2650 | |
| BOYD M AYDELOTT | 896 SUNRISE AVE | | | | MEDFORD | OR | 97504-6670 | |
| BOYD M WYNNE | 1009 SHERMAN AVE | | | | ROME | NY | 13440-4513 | |
| BOYD MITCHELL GASTON & | CHARLOTTE EMILY GASTON TR BOYD | MITCHELL GASTON & CHARLOTTE | EMILY GASTON TRUST UA 04/29/96 | 10001 W FRONTAGE RD 132 | S GATE | CA | 90280-5403 | |
| BOYD MITCHELL GASTON & | CHARLOTTE EMILY GASTON TR BOYD | M GASTON & CHARLOTTE E GASTON | TRUST UA 04/29/96 | 10001 W FRONTAGE RD 132 | S GATE | CA | 90280-5403 | |
| BOYD PONTIAC CADILLAC AND | BUICK INC | FIVE POINTS | | | HENDERSONVILLE | NC | 28793 | |
| BOYD R BUSSARD | R1 HURON DR 30316 | | | | BROOKFIELD | MO | 64628 | |
| BOYD R PUKALO | 4738 ARDEN RD | | | | WARREN | MI | 48092-1180 | |
| BOYD R WILLETT | APT 1806 | 480 S MARION PARKWAY | | | DENVER | CO | 80209-2543 | |
| BOYD RASMUS | 2821 38TH ST E | | | | COLUMBUS | NE | 68601-8402 | |
| BOYD ROBERT PAPWORTH | 310 EAST 1400 SOUTH | | | | BOUNTIFUL | UT | 84010-5154 | |
| BOYD T DYER | 6 STAFFORD DR | | | | SO HUNTINGTON | NY | 11746-4514 | |
| BOYD T FISHER | 5204 WIMBLEDON CT | | | | ARLINGTON | TX | 76017-2785 | |
| BOYD VANDERBEKE CUST | PATRICIA K VANDERBEKE UNIF | GIFT MIN ACT MICH | 505 N LAKE SHORE DR | UNIT 808 | CHICAGO | IL | 60611-6403 | |
| BOYDEN E MUZZY & JANET M | MUZZY JT TEN | 2410 MEMORIAL DR | APT A-104 | | BYRAN | TX | 77802-2841 | |
| BOYDEN E NORDSTROM | 58 FARRAR AVENUE 2 | | | | WORCESTER | MA | 01604-3219 | |
| BOYDEN E NORDSTROM & DAVID V | NORDSTROM JT TEN | 58 FARRAR AVENUE 2 | | | WORCESTER | MA | 01604-3219 | |
| BOYDEN K BROWN | 19200 ROCKCLIFF DRIVE | | | | ROCKY RIVER | OH | 44116-2932 | |
| BOYKIN BOONE BOYCE & | DOROTHY F BOYCE TEN ENT | 613 TULIP ST | | | EARLE | AR | 72331-1524 | |
| BOYZIE L MATHIS | 10950 BRACEBRIDGE RD | | | | ALPHARETTA | GA | 30022-6406 | |
| BOZENA B STURDIK | 816 EAST PRINCETON AVENUE | | | | PALMERTON | PA | 18071-1413 | |
| BOZIDAR SIMONOVIC & | DRAGOSLAVA SIMONOVIC JT TEN | 709 W DIVERSEY PKY | | | CHICAGO | IL | 60614-1515 | |
| BOZO B SKORIC | 27647 PALOMINO | | | | WARREN | MI | 48093-8326 | |
| BOZO ZDJELAR | 4207 MC KOON AVENUE | | | | NIAGARA FALLS | NY | 14305-1637 | |
| BPOE 1090 CORP | ATTN H GEISLER | 629 STOOPS FERRY ROAD | BOX 1091 | | CORAOPOLIS | PA | 15108-8906 | |
| BRAAM JOHNSON HATTINGH | 551 MEGGAN LANE | | | | MECHANICSBURG | PA | 17050-2537 | |
| BRACE M THOMPSON | 411 W COLLEGE AVE | | | | OAK CREEK | WI | 53154-1137 | |
| BRACKY F BICKERSTAFF | 1224 CEDAR HILL DR | | | | WILLIAMSTON | NC | 27892 | |
| BRAD A BARTON | 555 SELLENSCHUTTER RD | | | | MARTHASVILLE | MO | 63357-3121 | |
| BRAD A LICHTENSTEIN | 3936 BRIAR OAK DRIVE | | | | BIRMINGHAM | AL | 35243-4836 | |
| BRAD ALLEN WOOLLEY | RR 5 BOX 506 | | | | MONTICELLO | IN | 47960-9156 | |
| BRAD BRUBAKER | 200 MAIN ST | | | | DEFIANCE | OH | 43512-2316 | |
| BRAD BRUNING | 14000 CEDAR TREE DR LOT 88 | | | | SEYMOUR | IN | 47274-8732 | |
| BRAD C CHAPPLE | 16209 SILVERCREST DR | | | | FENTON | MI | 48430-9155 | |
| BRAD CREGAW | 833 S W 56TH AVE | | | | MARGATE | FL | 33068-2954 | |
| BRAD D SUSTERKA | 9739 NABOZNY DR | | | | MILAN | MI | 48160-9501 | |
| BRAD D SUSTERKA & | BARBARA J SUSTERKA JT TEN | 9739 NABOZNY DR | | | MILAN | MI | 48160-9501 | |
| BRAD D THOMPSON | 158 CARPENTER DRIVE | | | | MITCHELL | IN | 47446 | |
| BRAD D WYKERT | 5750 N PARCHMENT | | | | BOISE | ID | 83713 | |
| BRAD E MCELDOWNEY | 5815 LAPORTE | | | | LANSING | MI | 48911-5044 | |
| BRAD E TEREBINSKI | 1952 MILLVILLE RD | | | | LAPEER | MI | 48446-7618 | |
| BRAD GLAZER CUST | DAVID GLAZER | UNIF TRANS MIN ACT OH | 9055 ROLLING RIDGE COURT | | CINCINNATI | OH | 45236-1458 | |
| BRAD HODGEN CUST | KRISTOPHER HODGEN | UNIF TRANS MIN ACT FL | 2705 OAKMONT CT | | WESTON | FL | 33332-1834 | |
| BRAD HODGEN CUST ANDREW | HODGEN UNDER THE FL UNIF | TRAN MIN ACT | 2705 OAKMONT CT | | WESTON | FL | 33332-1834 | |
| BRAD J WHALEN | 4650 PIEHL STREET | | | | OTTAWA LAKE | MI | 49267-9731 | |
| BRAD JEFFREY PALMER TR | THE PALMER TRUST | UA 05/05/93 | BOX 2306 | | CANYON COUNTRY | CA | 91386-2306 | |
| BRAD JOHNSON | 14548 N STREET | | | | OMAHA | NE | 68137-1412 | |
| BRAD KIDWELL | 10017 COZADDALE-MURDOCK RD | | | | CINCINNATI | OH | 45140-9643 | |
| BRAD L FOWLE | 13480 W US 223 | | | | MANITOU BEACH | MI | 49253 | |
| BRAD L MUSSELMAN & | SARAH MUSSELMAN JT TEN | BOX 138 | | | LEXINGTON | IL | 61753-0138 | |
| BRAD LEE ARMSTRONG | 15713 DORCHESTER COURT | | | | NORTHVILLE | MI | 48167 | |
| BRAD M HUNTER | 50444 SHENANDOAH DR | | | | MACOMB | MI | 48044-1348 | |
| BRAD M MARKELL | 2044 N YORK ST | | | | DEARBORN | MI | 48128-1249 | |
| BRAD MILDENBERGER CUST | MELISSA ANN MILDENBERGER | UNDER THE MT UNIFORM | TRANSFERS TO MINORS ACT | BOX 630 | HAMILTON | MT | 59840-0630 | |
| BRAD MOORE | 1051 WOODBINE WAY | | | | SAN JOSE | CA | 95117-2965 | |
| BRAD MORROW | 60 MAIN STREET | | | | CHESTER | NY | 10918-1329 | |
| BRAD N CHAZOTTE | 105 DRAYTON COURT | | | | CHAPEL HILL | NC | 27516-7700 | |
| BRAD PETERSON | 114 BESS BLVD | | | | PENDLETON | IN | 46064 | |
| BRAD PLEIMLING | 10425 34TH AVE N | | | | PLYMOUTH | MN | 55441-2440 | |
| BRAD S LEVINE | 250 NE 3 RD AVE | APT 413 | | | DEL RAY BEACH | FL | 33444 | |
| BRAD S PLEBANI | 250 LEWISTON AVE | | | | WILLIMANTIC | CT | 06226-2433 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAD S SCHNEIDERMAN | | 5716 SUNRISE HILL RD | | | DERWOOD | MD | 20855-1404 | |
| BRAD STEIN | | 1107 S FINLEY RD | | | LOMBARD | IL | 60148-3829 | |
| BRAD THOMPSON | | 275 S EASTERN AVE | | | IDAHO FALLS | ID | 83402-4163 | |
| BRAD VICTOR EIGENAUER | | 1722 SHELL DR | | | ENGLEWOOD | FL | 34223-6267 | |
| BRAD W WILLIAMS | | ROUTE 2 BOX 224AA | | | LAUREL | DE | 19956-9802 | |
| BRAD WALKER & CONNIE WALKER JT TEN | | 80 PATTEE ROAD | | | EAST FALMOUTH | MA | 02536-5041 | |
| BRADD BISHOP BINGMAN CUST | RACHEL ANISSA BINGMAN UNIF | GIFT MIN ACT MASS | 13 TRAIL RIDGE RD | | SAPULPA | OK | 74066-9314 | |
| BRADEN KRUGER & | GOLDIE R KRUGER JT TEN | 105 PURGATORY PASS | | | SAN MARCOS | TX | 78666-1782 | |
| BRADFORD A GOEBEL | | 5452 KELLOG CT | | | WILLOUGHBY | OH | 44094-3147 | |
| BRADFORD C JACOBSEN & TERI R | JACOBSEN JT TEN | 508 TANVIEW | BOX 250 | | OXFORD | MI | 48371-0250 | |
| BRADFORD C MATTSON | | 1723 THOMAS RD | | | WAYNE | PA | 19087-1026 | |
| BRADFORD D BAKER | | 760 N RIVER RD | | | VENICE | FL | 34293 | |
| BRADFORD D KELLEHER | | 325 RIVERSIDE DR | | | N Y | NY | 10025-4162 | |
| BRADFORD E BLOCK CUST ALISSA | E BLOCK A MINOR UNDER IL | UNIF GIFT MIN ACT | SUITE 180 | 790 ESTATE DR | DEERFIELD | IL | 60015-4880 | |
| BRADFORD F FERGUSON AS CUST | FOR JOSHUA F FERGUSON UNDER | MI UNIFORM GIFTS TO MINORS | ACT | 4346 CROSBY RD | FLINT | MI | 48506-1416 | |
| BRADFORD G ROSE | | 64 CHAMBERLAIN RD | | | WESTFORD | MA | 01886-2042 | |
| BRADFORD GILLESPIE | | 707 FRENCH ST | | | FARRELL | PA | 16121-1117 | |
| BRADFORD J MCCARTY | | 2140 E 1ST ST | | | TUCSON | AZ | 85719-4906 | |
| BRADFORD J WILLIAMS | | 1018 VERMONT | | | ROYAL OAK | MI | 48067 | |
| BRADFORD JOHN LARSON | | 11187 SHADYWOOD DR | | | BRIGHTON | MI | 48114-9248 | |
| BRADFORD JOHNSON | | HCR 63 | BOX 3520 | | BELLEVIEW | MO | 63623-9713 | |
| BRADFORD K PERRINE | | 4518 COLDSTREAM CT | | | WESTERVILLE | OH | 43082-8719 | |
| BRADFORD KENT MITCHELL | | 117 THISTLEDOWN LN | | | MORGANTOWN | WV | 26508-2424 | |
| BRADFORD L BAKER | | 3628 FOUR MILE RUN ROAD | | | MC DONALD | OH | 44437-1102 | |
| BRADFORD M STUART | | 5134 CAVE SPRING LANE | | | ROANOKE | VA | 24018 | |
| BRADFORD MARSON GREENE | | 62 POTTER AVE | | | STATEN ISLAND | NY | 10314-2508 | |
| BRADFORD MILLSON | | 42 PINE VALLEY DRIVE | | | LONDON | ON | N6J 4R5 | CANADA |
| BRADFORD PAUL | | 352 CUMBERLAND ST | | | SAN FRANCISCO | CA | 94114-2516 | |
| BRADFORD R LORENZ | | 1315 PARIS NE | | | GRAND RAPIDS | MI | 49505-5156 | |
| BRADFORD R STOCKER & | TERESA E CAMPOS JT TEN | 5771 SW 50TH TER | | | MIAMI | FL | 33155-6311 | |
| BRADFORD STAHR FAKES | | BOX 26 | | | HERMITAGE | TN | 37076-0026 | |
| BRADFORD TILLERY 3RD | | 5080 EDINBORO LANE | | | WILMINGTON | NC | 28409-8518 | |
| BRADLEE A COLLINS | | 3110 WEST MICHIGAN AVE | | | LANSING | MI | 48917 | |
| BRADLEY A APPL M D | | 1420 S 42ND ST | | | KANSAS CITY | KS | 66106-1952 | |
| BRADLEY A BENNETT & BARBARA | R BENNETT JT TEN | 211 E 53RD ST APT 6D | | | NEW YORK | NY | 10022-4805 | |
| BRADLEY A BUCZKOWSKI | | 1326 AZIZ | | | CANTON | MI | 48188-5094 | |
| BRADLEY A EDWARDS | | 11169 LIBERTY SCHOOL ROAD | | | AZLE | TX | 76020-5545 | |
| BRADLEY A GILL CUST | MEGAN K GILL | UNIF TRANS MIN ACT CA | 11 BRANDT DR | | MORAGA | CA | 94556-2811 | |
| BRADLEY A GILL CUST | JAMIE M GILL | UNIF TRANS MIN ACT CA | 11 BRANDT DR | | MORAGA | CA | 94556-2811 | |
| BRADLEY A JONES | | 1334 S 700 WEST | | | ANDERSON | IN | 46011-9441 | |
| BRADLEY A MODI | | 15828 HANOVER | | | ALLEN PARK | MI | 48101-2738 | |
| BRADLEY A RINES | | 14121 N HOLLOWELL RD | | | ALBANY | IN | 47320-9051 | |
| BRADLEY A RUSSELL | | 3561 PEPPERMILL ROAD | | | ATTICA | MI | 48412-9742 | |
| BRADLEY A SPIEGEL | | 11 SQUIER DR | | | NORTH HAMPTON | NH | 03842 | |
| BRADLEY A TANNER & | CYNTHIA A TANNER JT TEN | 10224 BACH RD | | | SEBAWING | MI | 48759-9516 | |
| BRADLEY A TAYLOR | | 715 TAYLOR AVE | | | HURON | OH | 44839-2522 | |
| BRADLEY A WADDELL | | 5836 SHERBORNE DR | | | COLUMBUS | GA | 31909-3761 | |
| BRADLEY B BUCHAN | | BOX 112 | | | LARRABEE | IA | 51029-0112 | |
| BRADLEY C AUSTIN & PAULINE B | AUSTIN JT TEN | 1135 CLEVELAND AVE S | | | ST PAUL | MN | 55116-2506 | |
| BRADLEY C BARNARD | | 1267 MCMAHON ROAD | | | VICTOR | NY | 14564-9501 | |
| BRADLEY C BENTON | | 9261 LOWER RIVER RD | | | GRANTS PASS | OR | 97526-9662 | |
| BRADLEY C DUMVILLE | | 5029 CEDAR AVE APT 2R | | | PHILADELPHIA | PA | 19143 | |
| BRADLEY C JACKSON | | 2321 BERKSHIRE DR | | | PITTSBURGH | PA | 15241-2403 | |
| BRADLEY C KUTCHINS | | 3814 DANBURY DR | | | ARLINGTON | TX | 76016-3020 | |
| BRADLEY C PIROS | | 2555 PINETREE | | | TRENTON | MI | 48183-2265 | |
| BRADLEY C SIMMONS | | 8846 S IDA LN | | | SANDY | UT | 84093-3723 | |
| BRADLEY C STOCKER & MARTHA J | STOCKER TR BRADLEY C STOCKER & | MARTHA J STOCKER TRUST | DTD 5/24/99 | 627 JULIAN | MARSHFIELD | MO | 65706-1140 | |
| BRADLEY C TITUS | | 2809 LOWER GREGG RD | | | SCHENECTADY | NY | 12306 | |
| BRADLEY C WEDDON CUST SETH B | WEDDON UNDER CA UNIF | TRANSFERS TO MINORS ACT | 17052 BARUNA LN | | HUNTINGTON BEACH | CA | 92649-3022 | |
| BRADLEY C WOOD | | 520 FRY BRANCH RD | | | LYNNVILLE | TN | 38472-5329 | |
| BRADLEY CARNAHAN | | 3847 JENN LYNN CT | | | ORILLIA | ONT | L3V 6H2 | CANADA |
| BRADLEY CODDINGTON TURNER | | 6 CONCORD CT | | | YORKVILLE | IL | 60560-9636 | |
| BRADLEY D CONNER | | 1810 HEMLOCK ST | | | MONROE | MI | 48162-4148 | |
| BRADLEY D LAFFERTY | | 2549 ELM STREET | | | SAINT CHARLES | MO | 63301-1442 | |
| BRADLEY D LAUMAN & LORRAINE | LAUMAN MADSEN JT TEN | 1512 HARLEM BLVD | | | ROCKFORD | IL | 61103 | |
| BRADLEY D LINVILLE | | 3296 ALLISON CT | | | CARMEL | IN | 46033-8778 | |
| BRADLEY D MARTIN | | 280 BOYCE RD RR 5 | | | COLBORNE | ON | K0K 1S0 | CANADA |
| BRADLEY D THOMAS | | 242 PLEASANT VALLEY AVE | | | DAYTON | OH | 45404 | |
| BRADLEY E ANDERSON | | 442 MADISON ST | | | BOYERTOWN | PA | 19512-8416 | |
| BRADLEY E DERUBBA | | C CO 1-8INF BOX 150 | 616 CHATHAM RD | | COLUMBUS | OH | 43214-3350 | |
| BRADLEY EHIKIAN & PAMELA GAY | EHIKIAN JT TEN | 296 ATHERTON AVE | | | ATHERTON | CA | 94027-5437 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY ELSWICK | | 23416 REYNOLDS AVE | | | HAZEL PARK | MI | 48030-1481 | |
| BRADLEY EMERICK | | BOX 514 | | | NASHVILLE | MI | 49073-0514 | |
| BRADLEY G CHAMPAGNE | | 3389 ANNA DR | | | BAY CITY | MI | 48706-2001 | |
| BRADLEY G MCCARTY | | 347 PLANK RD | | | HUDSON | MI | 49247-9761 | |
| BRADLEY GILBERT | | 4256 MARLOWE ST | | | DAYTON | OH | 45416-1817 | |
| BRADLEY H ANTHONY | | BOX 185 | | | LENNON | MI | 48449-0185 | |
| BRADLEY H LAWRENCE | | 3751 MULBERRY DR | | | COLUMBUS | GA | 31907-3231 | |
| BRADLEY HARRING & FRANCESCA | | HARRING JT TEN | 2355 WOODBERRY COURT | | BROOKFIELD | WI | 53045-4252 | |
| BRADLEY HIRN | | 9390 HADLEY DR | | | WESTCHESTER | OH | 45069-4055 | |
| BRADLEY I RICHTER & | | NOELLE M RICHTER JT TEN | 27830 MANHATTAN | | ST CLAIR SHORES | MI | 48081 | |
| BRADLEY J AU & JAMES T H AU JT TEN | | 2936 W 234TH ST | | | TORRANCE | CA | 90505-4104 | |
| BRADLEY J DUGGAN | | BOX 130 | | | ORTONVILLE | MI | 48462-0130 | |
| BRADLEY J GROSEL | | 7511 ESSEN AVE | | | PARMA | OH | 44129-3122 | |
| BRADLEY J LANG | | 4304 92ND CIR | | | CIRCLE PINES | MN | 55014-1791 | |
| BRADLEY J LANG | | 4304 92ND CIR | | | CIRCLE PINES | MN | 55014-1791 | |
| BRADLEY J MC DONALD | | 6480 PEYTONSVILLE ARNO | | | COLLEGE GROVE | TN | 37046-9133 | |
| BRADLEY J MITCHELL | | 9315 MOUNT VERNON CIRCLE | | | ALEXANDRIA | VA | 22309-3217 | |
| BRADLEY J POLLOCK | | 10841 S BOND RD | | | DEWITT | MI | 48820-8446 | |
| BRADLEY J WILLIAMS | | 6938 CLAREMORE | | | VELDA VILLAGE | MO | 63121-5202 | |
| BRADLEY JON HOLLAND | | 58 AFTEGLOW AVENUE | | | VERONA | NJ | 07044-5120 | |
| BRADLEY JOSEPH PAQUIN | | 43922 CATAWBA | | | CLINTON TWP | MI | 48038-1313 | |
| BRADLEY K BROWN | | 3109 W. SUNNY SIDE AVE | | | CHICAGO | IL | 60625 | |
| BRADLEY K CLEMENS | | 15462 RD 125 | | | PAULDING | OH | 45879-9640 | |
| BRADLEY K TYGAR | | 5 CHELMSFORD DR | | | WHEATLEY HEIGHTS | NY | 11798-1504 | |
| BRADLEY K WILSON | | 17216 GREEENVIEW | | | DETROIT | MI | 48219-3582 | |
| BRADLEY KIMMELMAN | | 20 STOCKTON DR | | | MARLBORO | NJ | 07746-1362 | |
| BRADLEY KIRK THOMPSON | | 909 N GRANADA AVE | | | ALHAMBRA | CA | 91801-1112 | |
| BRADLEY L ARRINGTON | | 2015 CROSSWIND CT | | | ENGLEWOOD | OH | 45322-2235 | |
| BRADLEY L MANNING & JANE | | MANNING JT TEN | 633 OAKLAND DRIVE | | DEKALB | IL | 60115-4950 | |
| BRADLEY L MCCAFFERTY | | 544 NUTHATCH DR | | | ZIONSVILLE | IN | 46077-9562 | |
| BRADLEY LEWIS | | 5037 NORTHLAND | | | ST LOUIS | MO | 63113-1014 | |
| BRADLEY M BRITTON | | 828 HATTIE DR | | | ANDERSON | IN | 46013-1634 | |
| BRADLEY M CLARK | | 6635 PLUM DR | | | MILWAUKIE | OR | 97222-2811 | |
| BRADLEY M GOFFENA | | 818 ASHOKAN RD | | | ENGLEWOOD | OH | 45322-2801 | |
| BRADLEY M HALLECK | | 4668 2 MILE RD | | | BAY CITY | MI | 48706-2738 | |
| BRADLEY M PUCKETT | | 1944 ELM ST | | | EMINENCE | KY | 40019-6551 | |
| BRADLEY M TEAGAN SR TRUSTEE | | FOR BRADLEY M TEAGAN JR U/A | DTD 3/21/52 | 39512 VENETIAN | HARRISON TOWNSHIP | MI | 48045-5717 | |
| BRADLEY M TOMS | | BOX 20500 | | | NEW YORK | NY | 10129-0005 | |
| BRADLEY MICHAEL JOHN WEISS | | 5170 PALMETTO DR | | | MELBOURNE BEACH | FL | 32951-3244 | |
| BRADLEY MICHAEL MADDOX | | 534 DEERFIELD RD | | | LEBANON | OH | 45036-2310 | |
| BRADLEY MOORE | | 1432 MEREDITH DRIVE | | | CINCINNATI | OH | 45231-3216 | |
| BRADLEY N STANTON & LILLIAN | | E STANTON JT TEN | 81 HEMLOCK DRIVE | | GLEN MILLS | PA | 19342-1157 | |
| BRADLEY NETTEKOVEN | | W5042 CITY HWY S | | | BLACK CREEK | WI | 54106 | |
| BRADLEY P ASPEL | | 301 WEST 53RD ST #9B | | | NEW YORK | NY | 10019 | |
| BRADLEY P BLESHENSKI | | 3483 SAGATOO RD | | | STANDISH | MI | 48658-9475 | |
| BRADLEY P HUMPHREY | | 4016 ALICE DR | | | BRUNSWICK | OH | 44212-2706 | |
| BRADLEY R BROWN & SHARON T | | BROWN JT TEN | 270 CREEK VIEW TRL | | FAYETTEVILLE | GA | 30214-7230 | |
| BRADLEY R BROWN & SHARON T | | BROWN JT TEN | 270 CREEK VIEW TRL | | FAYETTEVILLE | GA | 30214-7230 | |
| BRADLEY R GUENTHER | | 7453 SUNSPOT DR | | | LAS VEGAS | NV | 89128 | |
| BRADLEY R JENKINS | | 15616 GIBSON MILL RD | | | CULPEPER | VA | 22701-1965 | |
| BRADLEY R LOWE | | 9197 BROOKS ROAD | | | LENNON | MI | 48449-9639 | |
| BRADLEY R PATERSON | | 10313 SAN DIEGO MISSION RD | APT 315A | | SAN DEIGO | CA | 92108-2161 | |
| BRADLEY R SPINK | | 786 DORADO DRIVE | | | SANTA BARBARA | CA | 93111-1408 | |
| BRADLEY R SPINK JR | | 3835 SADDLE ROCK RD | | | COLORADO SPRINGS | CO | 80918-3018 | |
| BRADLEY R WORLAND | | 4011 KELSEY WAY | | | SPRING HILL | TN | 37174-9270 | |
| BRADLEY RATH | | 12187 MAPLE RIDGE RD | | | MEDINA | NY | 14103-9712 | |
| BRADLEY ROBERT FRISTOE | | 719 LANCASTER DRIVE | | | FAIRBANKS | AK | 99712-1117 | |
| BRADLEY ROBERT KIMMEL | | 2660 REYNOLDS CIRCLE | | | COLUMBIAVILLE | MI | 48421-8935 | |
| BRADLEY ROSS HOTCHNER | | 12949 CLUB DR | | | REDLANDS | CA | 92373 | |
| BRADLEY S GLASS TRUSTEE U/A | | DTD 10/01/90 BRADLEY S GLASS | TRUST | 1412 WAVERLY RD | HIGHLAND PARK | IL | 60035-3411 | |
| BRADLEY S RAINWATER | | 5100 ATLAS RD | | | GRAND BLANC | MI | 48439-9707 | |
| BRADLEY T COOPER | | 35 SADDLE RANCH LANE | | | HILLSDALE | NJ | 07642-1318 | |
| BRADLEY TEAGAN JR CUST | | BRADLEY TEAGAN III UNIF GIFT | MIN ACT MICH | 39512 VENETIAN | HARRISON TOWNSHIP | MI | 48045-5717 | |
| BRADLEY TEAGAN JR CUST MARK | | A TEAGAN UNIF GIFT MIN ACT | MICH | 39512 VENETIAN | HARRISON TOWNSHIP | MI | 48045-5717 | |
| BRADLEY V DICAIRANO | | 31 ELM ST 2 | | | SLEEPY HOLLOW | NY | 10591-2205 | |
| BRADLEY V ROEHL | | 2613 ELIZABETH ST | | | JANESVILLE | WI | 53545-6719 | |
| BRADLEY W AUERNHAMER | | 5152 COTTRELL RD | | | VASSAR | MI | 48768-9499 | |
| BRADLEY W CASH | | 1524 TRAMPE | | | ST LOUIS | MO | 63138-2542 | |
| BRADLEY W FREEMAN | | 235 1/2 E WESLEY RD | | | ATLANTA | GA | 30305-3774 | |
| BRADLEY W GUTHRIE | | 614 CAMP BROOKLYN RD | | | FITZGERALD | GA | 31750-7510 | |
| BRADLEY W HANSON | | 8447 EDERER RD | | | SAGINAW | MI | 48609-9504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY W SCHUSTER | 569 MEMPHIS RIDGE | | | | RILEY TWP | MI | 48041 | |
| BRADLEY W WEESE | 531 MC INTYRE RD | | | | CALEDONIA | NY | 14423-9506 | |
| BRADLEY WILLIAM HULYK | 21343 PARK TREE | | | | KATY | TX | 77450-4031 | |
| BRADLY LUHRS | 1174 DAKOTA ST | | | | NORWALK | IA | 50211-9111 | |
| BRADY A KARNS | 1425 MEADOW LANE | | | | YELLOW SPRINGS | OH | 45387-1221 | |
| BRADY C ENOS | 5640 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8912 | |
| BRADY C SMITH | 6004 ROSINWHEED LANE | | | | NAPPERVILLE | IL | 60564 | |
| BRADY D SMITH | 8245 BENNETT LAKE RD | | | | FENTON | MI | 48430-9088 | |
| BRADY EDWARD PEDLER | 11109 STAR RUSH PLACE | | | | BRADENTON | FL | 34202-4193 | |
| BRADY F BLAND | 13002 HIGHWAY 5 S | | | | MOUNTAIN HOME | AR | 72653-9274 | |
| BRADY KENT SPENCE | 7573 BEEBE DR | | | | GREENWOOD | LA | 71033-3318 | |
| BRADY KNIGHT & | PATRICIA KNIGHT JT TEN | 2445 DEPOT ST | | | SPRINGHILL | TN | 37174-2421 | |
| BRADY L PEARSON | 18661 JOANN ST | | | | DETROIT | MI | 48205-2747 | |
| BRADY R KIRBY | 217 SANTA FE PIKE | | | | COLUMBIA | TN | 38401 | |
| BRADY R NELSON | 4555 W 6100 N | BOX 145 | | | BEAR RIVER | UT | 84301-0145 | |
| BRADY STANLEY HARRIS CUST | FOR MICHAEL STANLEY HARRIS | UNDER FL UNIF TRANSFERS TO | MINORS ACT | 2110 HINSON ROAD | DOVER | FL | 33527-6300 | |
| BRADY W STECKERT | 4647 MIDLAND | | | | SAGINAW | MI | 48603-4902 | |
| BRADY WOO | 10704 57TH AVE SO | | | | SEATTLE | WA | 98178-2232 | |
| BRAEDEN STARRS | 84 PARKWAY DR | | | | ST CATHARINES | ONTARIO | L2M 4J3 | CANADA |
| BRAHM P ROCKWOOD | 29 EMERSON PL | | | | NEEDHAM | MA | 02492 | |
| BRAIN JOSEPH NORMAN | 6200 MEADOWOOD MALL CIRCLE APT 270 | | | | RENO | NV | 89502 | |
| BRAIN L DURAND | 10367 CERULEAN DR | | | | NOBLESVILLE | IN | 46060 | |
| BRAINARD R WILLIAMS | 9245 BEACH HAVEN CT | | | | ELK GROVE | CA | 95758-7611 | |
| BRAINERD DISPATCH NEWSPAPER | CO | BOX 974 | | | BRAINERD | MN | 56401-0974 | |
| BRAMBLE E HURLEY | 13722 BIRRELL | | | | SOUTHGATE | MI | 48195-1789 | |
| BRANCA COSTA | 28 STAPLETON ST | | | | NEW BEDFORD | MA | 02744-1116 | |
| BRANCH D CARLYLE | 3136 DRESDEN ST | | | | COLUMBUS | OH | 43224-4268 | |
| BRANCH E CARPENTER | ROUTE 4 | BOX 140RIVERMONT | | | LEXINGTON | VA | 24450-9804 | |
| BRANCH R JONES | 225 HICKORY POINT RD | | | | PASADENA | MD | 21122-5955 | |
| BRANCHIE W CHESHIER | 12682 PINEHURST ST | | | | DETROIT | MI | 48238-3019 | |
| BRANCHVILLE METHODIST | CHURCH | BOX 87 | | | BRANCHVILLE | SC | 29432-0087 | |
| BRANCY D RUBEN-CARTER | 107 REAVES COVE RD | | | | COLUMBIA | TN | 38401-5411 | |
| BRANDEN A BRICKLES | 11210 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8411 | |
| BRANDEN BLUM | 6 CLOVERBROOKE COURT | | | | POTOMAC | MD | 20854-6369 | |
| BRANDEN D OTTO | 22872 EDCERTON RD | | | | EDGERTON | KS | 66021-9247 | |
| BRANDEN PHILIPS DE BUHR | 345 W NAPERVILLE RD | | | | WESTMONT | IL | 60559-1464 | |
| BRANDI BUCKNER BEDFORD | 20 AUSTIN DR | | | | TECUMSEH | OK | 74873-9589 | |
| BRANDI N ANGELL | C/O DONNA M ANGELL | 9310 BAYON BLUFF | | | SPRING | TX | 77379-4449 | |
| BRANDLYN L GOSSEHN | BOX 2081 | | | | ATASCADERO | CA | 93423-2081 | |
| BRANDO SACHET | 114 N 1ST STREET | | | | JEANNETTE | PA | 15644-3328 | |
| BRANDON E JONES | 379 FRANKLIN AVE | | | | XENIA | OH | 45385-2712 | |
| BRANDON FUNCK | 250 LITTLE FARMS | | | | RIVER RIDGE | LA | 70123-1306 | |
| BRANDON G HAYWARD & ANTHONY | B HAYWARD JT TEN | 64 STONY CREEK CIRCLE | | | ROCHESTER | NY | 14616-1914 | |
| BRANDON J GIVINSKY | 7411 BILBY RD | | | | JEROME | MI | 49249-9726 | |
| BRANDON K MINNIS & | SHEILA R MINNIS JT TEN | 2010 W GILA BUTTE DR | | | QUEEN CREEK | AZ | 85242 | |
| BRANDON L POST & DAVID L | POST JT TEN | 3925 POIT DR | | | LAPEER | MI | 48446-2824 | |
| BRANDON LEE BOWYER & | LISA RENE BOWYER JT TEN | 195 HERCULES | | | SPARKS | NV | 89436-8503 | |
| BRANDON M TURNEY | 1750 SHILOH RD | | | | KENNESAW | GA | 30144 | |
| BRANDON MICHEAL MCGRATH | 34730 RED OAK DR | | | | GURNEE | IL | 60031-2581 | |
| BRANDON O RIPPEON | 14931 SPRINGFIELD RD | | | | DARNESTOWN | MD | 20874-3417 | |
| BRANDON P GALE | 1714 WESSEX CIRCLE | | | | RICHARDSON | TX | 75082-3110 | |
| BRANDON RICHARD CHAMBERLIN | R R 3 | | | | SCHOMBERG | ONTARIO | L0G 1T0 | CANADA |
| BRANDON S W GELZER | 1685 N MARSHALL | | | | MILWAUKEE | WI | 53202 | |
| BRANDON T LYONS | 1606 STIRRUP CT | | | | PLANT CITY | FL | 33567-6741 | |
| BRANDON WESTERFELD | 1520 ALABAMA AVE NW | | | | N LAWRENCE | OH | 44666-9783 | |
| BRANDON WILLIAM DEFORD | 8665 BUNCH FLOWER CT | | | | WESTERVILLE | OH | 43082-8237 | |
| BRANDON WORMER | 3437 BRIAR DR | | | | COLUMBUS | IN | 47203-4306 | |
| BRANDT A RISING | 98 S BAY AVE | | | | BRIGHTWATER | NY | 11718-2020 | |
| BRANDY COLLINS | 26 GLENWOOD AVE | | | | DAVENPORT | IA | 52803-3725 | |
| BRANDY M SKODA | 910 HARRIS AVE 307 | | | | BELLINGHAM | WA | 90225 | |
| BRANDY MARIE MITCHELL | 9756 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9041 | |
| BRANHAM B BAUGHMAN | 2 WEEHAWKEN LANE | | | | FRANKFORT | KY | 40601-3862 | |
| BRANISLAV S CUCIC & | EVELIN C CUCIC JT TEN | 3282 ORANGE AVE | | | SAN DIEGO | CA | 92104-2114 | |
| BRANKO J SPAHICH | 8330 MOON ROAD | | | | SALINE | MI | 48176-9409 | |
| BRANKO MIHALOVIC TR | MIHALOVIC LIVING TRUST | UA 01/17/85 | 1814 SE 5TH STREET | | CAPE CORAL | FL | 33990-1601 | |
| BRANKO MITKOSKI | 2578 ORMSBY DR | | | | STERLING HTS | MI | 48310-6971 | |
| BRANKO RADICEVIC | 2414 SO ST CLAIRE ST | | | | MILWAUKEE | WI | 53207-1928 | |
| BRANKO STIMAC | 19 HUNTER ST | | | | BERGEN | NY | 14416-9527 | |
| BRANNER M WATSON | 7237 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418-1144 | |
| BRANSON E JACOBS & KATHLEEN | M JACOBS JT TEN | 12571 FRANK DR S | | | SEMINOLE | FL | 33776-1723 | |
| BRANT CAMPBELL MARTIN | 4109 HARTWOOD DR | | | | FORTWORTH | TX | 76109 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANT E FRIES | | 3577 DELHI OVERLOOK | | | ANN ARBOR | MI | 48103-9450 | |
| BRANT H BARBEE | | 8300 SOUTH YOUNGS | | | OKLAHOMA CITY | OK | 73159-5838 | |
| BRANT R EMARD | | 33011 SANDRA LANE | | | WESTLAND | MI | 48185-1564 | |
| BRATCHER CHEEK | | 910 NORTHFIELD | | | PONTIAC | MI | 48340-1455 | |
| BRAWNER CATES & JUDITH B | CATES JT TEN | 102 FOREST VALLEY RD | | | WINCHESTER | VA | 22602-6623 | |
| BRAXTON C SHANKLE & MISCHIE | G SHANKLE JT TEN | BOX 121 | | | SAN FERNANDO | CA | 91341-0121 | |
| BRAXTON D SELF | 9993 BRADFORD TRAFFORD ROAD | | | | WARRIOR | AL | 35180-2421 | |
| BRAXTON ROWE | 215 PENDLETON DR | | | | ATHENS | GA | 30606-1646 | |
| BRAYFORD BOBO | 23755 EDINBURGH | | | | SOUTHFIELD | MI | 48034-4889 | |
| BRAYTON D JONES TRUSTEE U/A | DTD 10/29/90 F/B/O BRAYTON D | JONES | 432 1ST AVENUE NE | | LARGO | FL | 33770-3705 | |
| BREANNA M PFEIFER | HC-1 BOX 148 | | | | EAGLE HARBOR | MI | 49950 | |
| BREAVIOUS M GREEN | 3690 HESS | | | | SAGINAW | MI | 48601-4064 | |
| BREENA LUBOW KAPLAN | 148 W WATERVIEW ST | | | | NORTHPORT | NY | 11768-1241 | |
| BREESE E DAME & LOIS I DAME | TRUSTEES U/A DAME LIVING | TRUST DTD 09/29/92 | 3268 VOYAGER ST | | ROSAMOND | CA | 93560-6230 | |
| BRELERE P HERD | APT 915 | 901 SHERMAN ST | | | DENVER | CO | 80203-2961 | |
| BREMCO & CO | 3529 N BROADWAY | | | | SAINT LOUIS | MO | 63147-3415 | |
| BRENDA A AMPY | 133 TATUM RD | | | | COLUMBIA | LA | 71418-3420 | |
| BRENDA A CAMERON | 5375 TAYLOR LN | | | | CLARKSTON | MI | 48346-1746 | |
| BRENDA A CHILDS | 19766 RD 1038 | | | | OAKWOOD | OH | 45873-9074 | |
| BRENDA A GARDNER | 2333 HAMMERSLEA | | | | ORION | MI | 48359-1625 | |
| BRENDA A HARMON | 48 WOODHAVEN LANE | | | | WILLINGBORO | NJ | 08046-3417 | |
| BRENDA A HUSKEY | 1033 CR 910 | | | | JOSHUA | TX | 76058-4663 | |
| BRENDA A MAULL | 24636 SANTA BARBARA | | | | SOUTHFIELD | MI | 48075-2526 | |
| BRENDA A MILLER | BOX 776 | | | | FLINT | MI | 48501-0776 | |
| BRENDA A PRICKETT | BOX 47423 | | | | INDIANAPOLIS | IN | 46247-0423 | |
| BRENDA A THOMPSON | 9316 CHAMBERLAIN | | | | ROMULUS | MI | 48174-1538 | |
| BRENDA A WARNER | 2412 FOREST BROOK LN APT 2004 | | | | ARLINGTON | TX | 76006-5306 | |
| BRENDA ALELIA SPENCER | 9102 CHEYENNE | | | | DETROIT | MI | 48228-2607 | |
| BRENDA ASHLEY | 115 PREWITT CIR | | | | RICHLAND | MS | 39218 | |
| BRENDA B ADKINS | RT 2 BOX 871 | | | | GREEN MOUNTAIN | NC | 28740-9216 | |
| BRENDA B DAVIES | 116 QUEENS CROSSING | | | | DAYTON | OH | 45458-4273 | |
| BRENDA B FISHER | 670 COMMERCE STREET | | | | WARREN | OH | 44485 | |
| BRENDA B LEE | RTE 2 BOX 871 | | | | GREEN MOUNTAIN | NC | 28740-9216 | |
| BRENDA B MC MILLAN | 196 SANDSTONE DR | | | | TAYLORS | SC | 29687-6640 | |
| BRENDA B PONSARD | 2508 CRAIG RD | | | | COLUMBIA | SC | 29204-2635 | |
| BRENDA B REBER | 2148 MARTINDALE S W | | | | WYOMING | MI | 49509-1838 | |
| BRENDA B SMUKE | 220 PAWNEE COURT | | | | GIRARD | OH | 44420-3656 | |
| BRENDA BALON | 26 GREENWOOD LANE | | | | LINCOLN | RI | 02865-4727 | |
| BRENDA BEARD | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 | |
| BRENDA BEEMER | 16119 SILVERCREST DR | | | | FENTON | MI | 48430-9154 | |
| BRENDA BENNETT BOOKS | BOX 151 | | | | CHASE | MD | 21027-0151 | |
| BRENDA BENNETT BOOKS & | LAWRENCE JAMES BOOKS JT TEN | BOX 151 | | | CHASE | MD | 21027-0151 | |
| BRENDA BROOKS WHITE CUST FOR | KENAN A WHITE UNDER THE TX | UNIFORM GIFTS TO MINORS ACT | 2800 ADMIRAL 14 | | ORANGE | TX | 77630-6100 | |
| BRENDA BULLOCK DINSMORE | 609 RAVENWOODS DR | | | | CHESAPEAKE | VA | 23322 | |
| BRENDA C BURRUS | 6185 GOLFVIEW DR | | | | BURTON | MI | 48509-1312 | |
| BRENDA C GRAHAM | BOX 84 | | | | DAVISON | MI | 48423-0084 | |
| BRENDA C HIPSKIND | 319 E 2ND | | | | FAIRMOUNT | IN | 46928-1714 | |
| BRENDA C KELLY | 7259 NEFF ROAD | | | | MT MORRIS | MI | 48458-1820 | |
| BRENDA C NANOSKI | 10013 W 52 ST | | | | MERRIAM | KS | 66203-2079 | |
| BRENDA C RAUPP | 2441 EATON GATE | | | | LAKE ORION | MI | 48360-1846 | |
| BRENDA C REIS | 19 TILL ROCK LANE | | | | NORWELL | MA | 02061-2807 | |
| BRENDA CAROL BARKER | 718 CONIFER TRL | | | | WESTWOOD | CA | 96137-9512 | |
| BRENDA CAROLE SMITH | 23376 KIM AVE | | | | PORT CHARLOTTE | FL | 33954-3655 | |
| BRENDA CARROLL | C/O BRENDA CARROLL HUEBNER | 303 CHEROKEE RD | | | GREENWOOD | MS | 38930-2911 | |
| BRENDA CHURTON | 114 GOLF LINKS DR | RR 2 | | | BADEN | ONTARIO | N0B 1G0 | CANADA |
| BRENDA COBB | 3224 TULLAMORE RD | | | | CLEVELAND HTS | OH | 44118-2915 | |
| BRENDA COE CARLON | 13735 BECKWITH DR NE | | | | LOWELL | MI | 49331-9366 | |
| BRENDA COOPER TR U/A DTD 11/26/91 | ELIZABETH BAZLEY TRUST | BOX 84213 | | | SAN DIEGO | CA | 92138 | |
| BRENDA CROUSORE | 5749 SOUTH 950 EAST | | | | WALTON | IN | 46994 | |
| BRENDA CURE | C/O B DAY | W 8311 TAYLOR RD | | | NEW LISBON | WI | 53950 | |
| BRENDA D BLACK | 4110 NW 7TH ST | | | | COCONUT CREEK | FL | 33066 | |
| BRENDA D CHAMBERS | 13501 VILLAGE SQUARE DR | | | | SOUTHGATE | MI | 48195-3420 | |
| BRENDA D COOK | 34175 KEYSTONE DRIVE | | | | SOLDOTNA | AK | 99669 | |
| BRENDA D ENNIS | 1870 DUNBAR DR APT C4 | | | | COLUMBUS | OH | 43224-3622 | |
| BRENDA D JOHNSON | 2391 EUGENE | | | | BURTON | MI | 48519-1353 | |
| BRENDA D PETRIE | 12561 MURRAY | | | | TAYLOR | MI | 48180-4294 | |
| BRENDA D SHAPARD | 7010 CLUB HOUSE CIR | | | | NEW MARKET | MD | 21774-6730 | |
| BRENDA D SIMS | 814 W HURON | | | | PONTIAC | MI | 48341-1531 | |
| BRENDA D SMITH | 2721 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-8703 | |
| BRENDA DALE | 552 WEST 111TH PLACE | | | | LOS ANGELES | CA | 90044-4236 | |
| BRENDA D'ANNANZIO | 21 KERR DR | | | | TRENTON | NJ | 08610-1009 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA DEGROOT | | W4587 KRUEGER RD | | | BLACK CREEK | WI | 54106 | |
| BRENDA DENISE JORDAN CUST | JEREMY MICHAEL JORDAN | UNIF GIFTS MINS ACT MI | 2472 FENTON CREEK LANE | | FENTON | MI | 48430-1396 | |
| BRENDA DIANNE GREEN | 2700 PEACEBURG RD | | | | JACKSONVILLE | AL | 36265-7711 | |
| BRENDA DOWLING CUST | BRIAN A THOMSON MINOR | UNDER THE FL UNIF TRAN MIN ACT | 1142 HOOVER ST | | NOKOMIS | FL | 34275-4405 | |
| BRENDA DOWLING CUST | BROOKE E THOMSON | UNDER THE FL UNIF TRAN MIN ACT | 1142 HOOVER ST | | NOKOMIS | FL | 34275-4405 | |
| BRENDA E GOYETTE & DOMINIC T | GOYETTE JT TEN | 5375 PEPPERMILL RD | | | GRAND BLANC | MI | 48439-1908 | |
| BRENDA E JONES | RR 2 BOX 664 | | | | JERSEY SHORE | PA | 17740-9521 | |
| BRENDA E KIMBLE | 619 ASHLEY CIRCLE | | | | ROCHESTER HILLS | MI | 48307-4506 | |
| BRENDA E KIMBLE & DALTON L | KIMBLE JT TEN | 619 ASHLEY CIRCLE | | | ROCHESTER HILLS | MI | 48307-4506 | |
| BRENDA E KINSEY | 6117 ROYAL BIRKDALE | | | | JAMESVILLE | NY | 13078-9712 | |
| BRENDA E METCALFE | 210 CRESTON RD | | | | MANSFIELD | OH | 44906-2211 | |
| BRENDA E MILES | 4916 GLENCROSS DR | | | | DAYTON | OH | 45406-1126 | |
| BRENDA E SCOTT | 2581 OLD HICKORY DR | | | | MARIETTA | GA | 30064 | |
| BRENDA E SMITH | 5522 KESSLER BLVD N DR | | | | INDIANAPOLIS | IN | 46228 | |
| BRENDA E THOMASON | 11956 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9324 | |
| BRENDA F BROCK | 327 OXFORD DR | | | | MARTINSVILLE | VA | 24112-0061 | |
| BRENDA F BRYAN | 9526 GODFREY | | | | BANCROFT | MI | 48414-9757 | |
| BRENDA F CRISWELL & RONALD L | CRISWELL JT TEN | 9509 FAIR OAKS DR | | | GOODRICH | MI | 48438-9041 | |
| BRENDA F HODGES | 2804 KNOLLVIEW DR | | | | DECATUR | GA | 30034-3215 | |
| BRENDA F NANCE | 2211 MARSHALL AVE | | | | HUNTSVILLE | AL | 35810-1586 | |
| BRENDA F NANCE & | EDNA C NANCE JT TEN | 2211 MARSHALL AVE | | | HUNTSVILLE | AL | 35810-1586 | |
| BRENDA F NEWELL | 720 PINE ST | | | | LAKE CHARLES | LA | 70601 | |
| BRENDA F SHARP | 1850 SHARPS CHAPEL ROAD | | | | SHARPS CHAPEL | TN | 37866 | |
| BRENDA G ANDERSON | 213 WINDSOR CIRCLE | | | | BOWLING GREEN | KY | 42101-7333 | |
| BRENDA G BROTT | 1013 COURTNEY NW | | | | GRAND RAPIDS | MI | 49504-3052 | |
| BRENDA G CRAFT | 30611 PRESCOTT ST | | | | ROMULUS | MI | 48174-9711 | |
| BRENDA G FORD | 109 NW 81ST | | | | OKLAHOMA CITY | OK | 73114-3201 | |
| BRENDA G GAGE | 14 MACKEY DRIVE | | | | WHITBY | ONTARIO | L1P 1P5 | CANADA |
| BRENDA G HALL | 5179 E-50 S | | | | GREENTOWN | IN | 46936 | |
| BRENDA G HEDDY | 2079 AMY ST | | | | BURTON | MI | 48519-1105 | |
| BRENDA G KRAVEC | 8250 KENYON DR SE | | | | WARREN | OH | 44484-3021 | |
| BRENDA G POLSTON | 600 BENBOW CIRCLE | | | | NEW LEBANON | OH | 45345-1665 | |
| BRENDA G SELF | 2497 W WALTON BLVD | | | | WATERFORD | MI | 48329-4435 | |
| BRENDA G SELF & JERRY B SELF JT TEN | 2497 W WALTON BLVD | | | | WATERFORD | MI | 48329-4435 | |
| BRENDA G TOPP | 21149 DUNDEE DR | | | | NOVI | MI | 48375 | |
| BRENDA G TURNEY | ATTN BRENDA G HALL | 1219 CEDAR CREEK DR NE | | | ARAB | AL | 35016-5416 | |
| BRENDA GAY MITCHELL | 302 SE WINBURN TRAIL | | | | LEES SUMMIT | MO | 64063-3344 | |
| BRENDA GAYE BERRY | 5622 FLEETWING DR | | | | LEVITTOWN | PA | 19057-4121 | |
| BRENDA GEORGE | ATTN BRENDA MIDDLEBROOKS | 3921 N FORDHAM PL | | | CINCINNATI | OH | 45213-2326 | |
| BRENDA GERECKE | 512 NEWBERRY LANE | | | | HOWELL | MI | 48843 | |
| BRENDA GREEN | 7403 KATHYDALE RD | | | | BALTIMORE | MD | 21208-5704 | |
| BRENDA H LA HOOD | 21 OAKMONT RD | | | | WHEELING | WV | 26003-5609 | |
| BRENDA H SEEFLUTH | 812 TALLAHASSEE ROAD | | | | ALBANY | GA | 31707-9585 | |
| BRENDA H SEEFLUTH & | THEODORE A SEEFLUTH JT TEN | 812 TALLAHASSEE RD | | | ALBANY | GA | 31707-9585 | |
| BRENDA H SIMONE CUST UGMA | NJ AMANDA R SIMONE | 82 ROLAND RD | | | MURRAY HILL | NJ | 07974 | |
| BRENDA H SPENCER & WALTER | JAY SPENCER JT TEN | 41 HERMOSA | | | IRVINE | CA | 92620-1853 | |
| BRENDA HARTZELL | 427 FLORINE ST | | | | LEAVITTSBURG | OH | 44430-9719 | |
| BRENDA HAWKINS | 28 KELSEY RD. | | | | CLINTON | CT | 66413 | |
| BRENDA I FORRESTER | 5286 WOODCREST DRIVE | | | | SALT LAKE CITY | UT | 84117-7435 | |
| BRENDA I GREENE | 4905 TENTH COURT E | | | | TUSCALOSSA | AL | 35405 | |
| BRENDA ILLASZEWICZ | BOX 2292 | | | | CAMBRIDGE BAY | NT | X0E 0C0 | |
| BRENDA J AKRIDGE | ATTN BRENDA J MAGERS | 3505 HUON DR | | | LOUISVILLE | KY | 40218-2129 | |
| BRENDA J AMMERMAN | 1200 CHRISTEL AVENUE | | | | OANAMA CITY | FL | 32401-2030 | |
| BRENDA J AMOS | 231 MARDAY DR | | | | RUTHER GLEN | VA | 22546-1501 | |
| BRENDA J BOYD | 10740 FELLOWS CREEK | | | | PLYMOUTH | MI | 48170-6348 | |
| BRENDA J BROWN | 4938 PINEBROOK DR | | | | FORT WAYNE | IN | 46804-1780 | |
| BRENDA J BRYANT | 1409 SOLDIERS HOME RD | | | | DAYTON | OH | 45418-2143 | |
| BRENDA J BURNS | BOX 844 | | | | WENTZVILLE | MO | 63385-0844 | |
| BRENDA J CAMPBELL | 3119 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5441 | |
| BRENDA J CAPLIS | 302 IRIS | | | | LANSING | MI | 48917-2627 | |
| BRENDA J CARDWELL | 5295 MILLWOOD DRIVE | | | | FLINT | MI | 48504 | |
| BRENDA J CATRON & | DANIEL L CATRON JT TEN | 3475 GINGER COURT | | | KOKOMO | IN | 46901-6902 | |
| BRENDA J CHRONISTER CUST | KATE E CHRONISTER | UNIF TRANS MIN ACT OH | 1138 TWP RD 296 | | HAMMONDSVILLE | OH | 43930 | |
| BRENDA J CHRONISTER CUST | SARAH L CHRONISTER | UNIF TRANS MIN ACT OH | 1138 TOWNSHIP HIGHWAY 296 | | HAMMONDSVILLE | OH | 43930-7934 | |
| BRENDA J CORNELL | 1500 STARLIGHT | | | | SAINT LOUIS | MO | 63135-1414 | |
| BRENDA J DANIEL | 20166 LESURE | | | | DETROIT | MI | 48235-1536 | |
| BRENDA J DAVIS | 3300 RIVER SUMMIT TR | | | | DULUTH | GA | 30097-2268 | |
| BRENDA J DUNN | 13452 MARSHALL RD | | | | MONTROSE | MI | 48457-9716 | |
| BRENDA J ECTON CUST | SCARLETT B ECTON UTMA FL | 7266 PEBBLE PASS LOOP | | | LAKELAND | FL | 33810-4892 | |
| BRENDA J ECTON CUST | SAVANNAH K ECTON UTMA FL | 7266 PEBBLE PASS LOOP | | | LAKELAND | FL | 33810-4892 | |
| BRENDA J EDWARDS | 6202 LEBEAU ST | | | | MT MORRIS | MI | 48458-2728 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA J EWING | | 2520 HARTFORD DR | | | ELLENWOOD | GA | 30294-3944 | |
| BRENDA J FAIRBANKS | | 1210 BYRON AVENUE SW | | | DECATUR | AL | 35601-3624 | |
| BRENDA J FLUKER | | 1411 BARBARA DRIVE | | | FLINT | MI | 48505-2534 | |
| BRENDA J FLUKER | | 1411 BARBARA DRIVE | | | FLINT | MI | 48505-2534 | |
| BRENDA J GIVENS | | RT 2 BOX 230 | | | WANETTE | OK | 74878-9769 | |
| BRENDA J GRAY | | 8583 WAHRMAN | | | ROMULUS | MI | 48174 | |
| BRENDA J GULLETTE | | 532 LISCUM DR | | | DAYTON | OH | 45427-2703 | |
| BRENDA J HARRIS | | 10755 S WENTWORTH | | | CHICAGO | IL | 60628-3342 | |
| BRENDA J HENRY | | 860 W THOMAS L PKWY | | | LANSING | MI | 48917-2120 | |
| BRENDA J HOARD | | 7190 N IONIA RD | | | VERMONTVILLE | MI | 49096 | |
| BRENDA J HOLLOWAY | | 2006 SPAULDING ROAD | | | DOTHAN | AL | 36301-6021 | |
| BRENDA J HOWERY | C/O K RICE | 6676 SOUTH 750 WEST | | | RUSSIAVILLE | IN | 46979-9470 | |
| BRENDA J HUNTER | | 14531 COYLE | | | DETROIT | MI | 48227-2539 | |
| BRENDA J JOHNSON | | 1231 SELDEN ST APT 705 | | | DETROIT | MI | 48201-1590 | |
| BRENDA J KENNEDY | | 4226 GOLFWAY DR | | | EIGHT MILE | AL | 36613-3705 | |
| BRENDA J KINGSBURY | | 16374 GENEVA DR | | | LINDEN | MI | 48451-8673 | |
| BRENDA J KLINGLER | | 7447 RUSSELL ST | | | DAVISON | MI | 48423-8908 | |
| BRENDA J LENFORD | | BOX 241 | BASTROP LA 71223 OR | 6087 TAMMY LANE | BASTROP | LA | 71221-0241 | |
| BRENDA J MC MANUS | | 6005 116TH ST | | | LUBBOCK | TX | 79424-6114 | |
| BRENDA J MCDOWELL | | BOX 113 | | | CONLEY | GA | 30288-0113 | |
| BRENDA J MCGEE | | 14350 BRAMELL | | | DETROIT | MI | 48223-2564 | |
| BRENDA J MCKEE | | 10483 E LIPPINCOTT | | | DAVISON | MI | 48423-9108 | |
| BRENDA J NATION | | BOX 2630 | | | DEARBORN | MI | 48123-2630 | |
| BRENDA J OCONNOR | | 13955 RATTALEE LAKE RD | | | DAVISBURG | MI | 48350-1245 | |
| BRENDA J ORLOWSKI | | 8066 SOUTH 79TH ST | | | FRANKLIN | WI | 53132-8926 | |
| BRENDA J PERKINS | | 1589 SHERIDAN RD | | | CARO | MI | 48723-9628 | |
| BRENDA J PERKS | | 3221 EAGLE CREEK RD | | | LEAVITTSBURG | OH | 44430-9413 | |
| BRENDA J POBANZ | | 2529 BULLOCK RD | | | BAY CITY | MI | 48708-8409 | |
| BRENDA J RUBENSTEIN | | 5 OKEECHOBEE COURT | | | DESTIN | FL | 32541 | |
| BRENDA J RUBENSTEIN & | | LARRY J RUBENSTEIN JT TEN TOD JASON A RUBENSTEIN SUBJECT TO STA TOD RULES | 5 OKEECHOBEE CT | | DESTIN | FL | 32541 | |
| BRENDA J SACCO | | 2509 E 21ST AVE | | | HIBBING | MN | 55746 | |
| BRENDA J SENESAC | | 70 SANDHILL RD | | | BRISTOL | CT | 06010-2932 | |
| BRENDA J SHUMPERT | | 8451 S MARHSFIELD AVE | | | CHICAGO | IL | 60620-4716 | |
| BRENDA J SMITH | | 14506 PUTNAM ROAD | RR31 | | SPRINGFIELD ON | ON | N0L 2J0 | CANADA |
| BRENDA J STAFFORD | ATTN BRENDA J CIOTO | 28 RUMFORD PK AVE | | | WOBURN | MA | 01801-2461 | |
| BRENDA J STEARNS & | JAMES R STEARNS JT TEN | 6362 STURBRIDGE CT | | | SARASOTA | FL | 34238-2780 | |
| BRENDA J TAYLOR | | 3658 ROUND HILL AVE | | | ROANOKE | VA | 24012-3320 | |
| BRENDA J TEW POLZIN | | 3451 E SCOTTWOOD AVE | | | BURTON | MI | 48529-1851 | |
| BRENDA J THOMAS | | 26859 MOUNTAIN PINE RD | | | CLOVERDALE | CA | 95425-4306 | |
| BRENDA J WARD | | 1140 N WALNUT ST | | | WILMINGTON | DE | 19801-3325 | |
| BRENDA J WITTCOP | | 7393 RIDGE ROAD | | | LOCKPORT | NY | 14094-9458 | |
| BRENDA J ZELLNER | | 10740 FELLOWS CREEK DR | | | PLYMOUTH | MI | 48170-6348 | |
| BRENDA JANE LEDFORD | | 1728 BEOWOOD DR | | | LEXINGTON | KY | 40505-4020 | |
| BRENDA JILL ROWLEY | | 807 E 6TH ST | | | MITCHELL | SD | 57301 | |
| BRENDA JOYCE ALLEN | | 150 E 18TH ST APT 7 | | | DOVER | OH | 44622-1064 | |
| BRENDA JOYCE OVERMAN & | WILLIAM ROBERT OVERMAN JT TEN | 8059 E POTTER | | | DAVISON | MI | 48423-8112 | |
| BRENDA JOYCE THOMPSON | | 923 PLUM ST | | | DURHAM | NC | 27701-4619 | |
| BRENDA K BELL | | 356 RUTLAND AVE | | | AUSTINTOWN | OH | 44515 | |
| BRENDA K BIZZELL | | 524 ST ANDREWS CIRCLE | | | STATESBORO | GA | 30458-3844 | |
| BRENDA K BLAKE & | DIANA L JONES JT TEN | 5734 E CO RD 150 N | | | LOGANSPORT | IN | 46947-7704 | |
| BRENDA K BRADLEY | | 353 WINTER RIDGE BLVD | | | WINTER HAVEN | FL | 33881-5804 | |
| BRENDA K BYRD | | 3352 DIAMONDBACK DRIVE | | | DAYTON | OH | 45414-1723 | |
| BRENDA K COOTS | | 107 LENOX DR | | | COLUMBIA | TN | 38401-7203 | |
| BRENDA K DURA & | SUSAN M TOMPKINS JT TEN | 3111 SHCOOL HOUSE DR | | | WATERFORD | MI | 48329 | |
| BRENDA K GARCIA | | 8720 CADMUS ROAD | | | CLAYTON | MI | 49235 | |
| BRENDA K HAMER | | 12836 JULINGTON FOREST DR W | | | JACKSONVILLE | FL | 32258-2286 | |
| BRENDA K HARRISON | | RT11 BOX 286 | | | BEDFORD | IN | 47421-9718 | |
| BRENDA K KALUSH | | 9935 NORMAN ROAD | | | CLARKSTON | MI | 48348-2441 | |
| BRENDA K KUESSNER | | 77-6383 HALAWAI ST | | | KAILUA-KONA | HI | 96740-2296 | |
| BRENDA K LAWSON | | R R 1 BOX 19A | | | W MANCHESTER | OH | 45382-9801 | |
| BRENDA K MARSH | | 9120 LINCOLN | | | BROOKFIELD | IL | 60513-1335 | |
| BRENDA K MCCONNER | | 1691 VALDOSTA CIRCLE | | | PONTIAC | MI | 48340 | |
| BRENDA K ROSS | | 1207 E RD 200 NORTH | | | DANVILLE | IN | 46122 | |
| BRENDA K SMITH | CO BRENDA K CROUCHER | 552 SHERMAN DR | | | FRANKLIN | OH | 45005-7101 | |
| BRENDA K WEBB | | 8060 CAMDEN SUGAR VALLEY RD | | | CAMDEN | OH | 45311-8534 | |
| BRENDA K WEIR | | 108 MARYETTE ST | | | DURAND | MI | 48429-1126 | |
| BRENDA KAY KING | | 612 CLARIDGE CT | | | FRANKLIN | TN | 37064-5426 | |
| BRENDA KITTLE CUST | JENNA R KITTLE | UNDER THE NY UNIF TRANS MIN ACT | 16 RIDGEFIELD DR | | CHURCHVILLE | NY | 14428 | |
| BRENDA L ALLEN | | 10045 RUTLAND | | | DETROIT | MI | 48227-4503 | |
| BRENDA L BEISEL | | 95 FAIR STREET | | | MERIDEN | CT | 06451-2005 | |
| BRENDA L BLOCK | | 6398 CENTRAL | | | ROMULUS | MI | 48174-4216 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA L BLUM | 1011 JAN LEE | | | | BURKBURNETT | TX | 76354-2915 | |
| BRENDA L BOND | 8087 E CARPENTER RD | | | | DAVISON | MI | 48423-8960 | |
| BRENDA L BURRIS | 3665 HERMOSA DR | | | | DAYTON | OH | 45416-1146 | |
| BRENDA L COLEMAN | PO BOX 2074 | | | | CEDAR BLUFF | VA | 24609-2074 | |
| BRENDA L CONRAD | 6763 MINNICK RD | | | | LOCKPORT | NY | 14094-9557 | |
| BRENDA L DAUGHERTY | 6288 WOODLAND DR | | | | CANTON | MI | 48187-5626 | |
| BRENDA L DAVIS | 7 CREEKWAY LANE | | | | FREDERICKSBURG | VA | 22405-3374 | |
| BRENDA L DIETZ | 14687 SPRAGUE RD | | | | STRONGSVILLE | OH | 44136-1854 | |
| BRENDA L DOBLER | 1481 WESTERN DRIVE | | | | PORT COQUITLAM | BC | V3C 2W9 | CANADA |
| BRENDA L DUKES | 28418 W 8 MILE RD B4 | | | | FARMINGTON HILLS | MI | 48336-5943 | |
| BRENDA L GIBBS-HUBBARD | 8222 DAVIS ST | | | | MASURY | OH | 44438-1112 | |
| BRENDA L GILLETT | BOX 513072 | | | | LOS ANGELES | CA | 90051-1072 | |
| BRENDA L HAMMONS | 2914 RED MAPLES | | | | KINGWOOD | TX | 77339-2424 | |
| BRENDA L HART & | DAVID ALLEN HART JT TEN | 152 CHESTNUT ST | | | BATTLE CREEK | MI | 49017-3770 | |
| BRENDA L HAYES | 102 CLOVERDALE AVENUE | | | | BUFFALO | NY | 14215-3237 | |
| BRENDA L HILLOCK | 4812 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3789 | |
| BRENDA L KELLEY | 1531 E PALM AVE | | | | EL SEGUMDO | CA | 90245-3329 | |
| BRENDA L LEUDKE | 62 LAKE | ISLAND 212 | | | WATERLOO | ONTARIO | P0H 2H0 | CANADA |
| BRENDA L LEUDKE | 62 LAKE TEMAGAMI | ISLAND 212 | | | THORNHILL | ONT | P0H 2H0 | CANADA |
| BRENDA L LIST | 556 PINEWOOD | | | | YPSILANTI | MI | 48198-6108 | |
| BRENDA L MATTHEWS | 35370 FIRDALE AVE | | | | ABBOTSFORD | BC | V3G-3A7 | CANADA |
| BRENDA L MILIKEN | 14424 RUTLAND | | | | DETROIT | MI | 48227-1381 | |
| BRENDA L MILLER | 178 HASKINS RD | | | | LEWISBURG | TN | 37091 | |
| BRENDA L PANK | 33 BURCHARD LANE N | | | | ROWAYTON | CT | 06853-1104 | |
| BRENDA L REEDY | 12524 MARSTELLER DR | | | | NOKESVILLE | VA | 20181-2207 | |
| BRENDA L ROBERTS | 2787 NICHOLAS AVE | | | | COLUMBUS | OH | 43204-2256 | |
| BRENDA L ROBINSON | ATTN BRENDA LEE LEACH | 19645 MACKAY | | | DETROIT | MI | 48234-1444 | |
| BRENDA L SANTORO | 19935 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9376 | |
| BRENDA L SCHUBERT | 121 SUNSET DR | | | | FITZGERALD | GA | 31750-8437 | |
| BRENDA L SCHWEIZER | 1302 VALLEY VIEW AVE | | | | WHEELING | WV | 26003-1434 | |
| BRENDA L SHETTERLEY | 3281 GRANT | | | | ROCHESTER HILLS | MI | 48309-4112 | |
| BRENDA L SMILEY | 1624 GLENMORE | | | | LANSING | MI | 48915-1519 | |
| BRENDA L STEVENSON & | KIMBERLY A STEVENSON JT TEN | 7655 WHITE PINE PLACE | | | PALOS HEIGHTS | IL | 60463-1942 | |
| BRENDA L SWECKER | 1833 BRENTWOOD DR | | | | TROY | MI | 48098-2633 | |
| BRENDA L THURLBY | BOX 329 | | | | MORRICE | MI | 48857-0329 | |
| BRENDA L TILLEY | 1119 CARRINGTON DRIVE | | | | SAINT PETERS | MO | 63376-5503 | |
| BRENDA L TIPLER | 1505 W 13TH ST | | | | MARION | IN | 46953-1551 | |
| BRENDA L TRUSTY | ADMINISTRATOR ESTATE OF | ZOLA ELLEN MILLS | 1577 N 400 W | | KOKOMO | IN | 46901-9101 | |
| BRENDA L UPCHURCH | 4040 N STATE RD 267 | | | | BROWNSBURG | IN | 46112-9708 | |
| BRENDA L VALUET | 6398 CENTRAL | | | | ROMULUS | MI | 48174-4216 | |
| BRENDA L WILEY | 4731 PIERPONT DRIVE | | | | TROTWOOD | OH | 45426-1946 | |
| BRENDA L WILSON | 11441 JONES MILL RD | | | | ORANGE | VA | 22960 | |
| BRENDA L WYRICK | 115 HARTER AVE | | | | CINCINNATI | OH | 45246-3103 | |
| BRENDA LACH | 1234 BERKSHIRE | | | | WESTLAND | MI | 48186-5369 | |
| BRENDA LEE GIBSON | C/O BRENDA LEE TAYLOR | 1625 ARIANA ST LOT 185 | | | LAKELAND | FL | 33803-1785 | |
| BRENDA LUCKETT & JOSEPH B | LUCKETT U/GDNSHIP OF | GENEVA LUCKETT | STERK AVE | | LEBANON | KY | 40033 | |
| BRENDA M GOODWIN | 113 LENOX DR | | | | COLUMBIA | TN | 38401-7203 | |
| BRENDA M GOULD | 11 ESTEY WAY | | | | CANTON | MA | 02021-3434 | |
| BRENDA M JOHNSON | 5209 WINSTON DR | | | | INDIANAPOLIS | IN | 46226-2267 | |
| BRENDA M JOHNSON & REBECCA L | JOHNSON JT TEN | 5209 WINSTON DRIVE | | | INDIANAPOLIS | IN | 46226-2267 | |
| BRENDA M JONES | 15317 PREVOST | | | | DETROIT | MI | 48227-1960 | |
| BRENDA M KING | G-14107 N VASSAR RD | | | | MILLINGTON | MI | 48746 | |
| BRENDA M LATREILLE | 1357 HOWE RD | | | | BURTON | MI | 48509-1705 | |
| BRENDA M LEWIS | 7056 CAMINO DEL REY | | | | ROCKFORD | MI | 49341-9462 | |
| BRENDA M MCCRADY | 625 GRAMAC LANE | | | | PITTSBURGH | PA | 15235-4571 | |
| BRENDA M SAGEAR | 10028 SAWTOOTH CT | | | | FT WAYNE | IN | 46804-3915 | |
| BRENDA M TAYLOR | 300 S WASHINGTON, LOT 225 | | | | FORT MEADE | FL | 33841 | |
| BRENDA M THOMAS | 24664 JOHNSTON | | | | EASTPOINTE | MI | 48021 | |
| BRENDA M WHITEYE | 1907 OAK ST | | | | PORT HURON | MI | 48060-6065 | |
| BRENDA W WILLIAMS CUST | NICHOLAS JOSEPH WILLIAMS | UNDER THE IL UNIF TRAN MIN | ACT | | SCHAUMBURG | IL | 60193-2620 | |
| BRENDA W WILLIAMS CUST | NATALIE M WILLIAMS UNDER THE | IL UNIF TRAN MIN ACT | 1117 DUXBURY LANE | | SCHAUMBURG | IL | 60193-2620 | |
| BRENDA MARIE WILLIAMS CUST | NICHOLAS J WILLIAMS UNDER | IL UNIF TRANSFERS TO MINORS | ACT | 1117 DUXBURY LANE | SCHAUMBURG | IL | 60193-2620 | |
| BRENDA MC INTYRE | 15520 LANGSIDE ST | | | | COLESVILLE | MD | 20905-4132 | |
| BRENDA MIDDLEBROOK | 3921 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2326 | |
| BRENDA MITCHELL | 85 BOLIVAR ST | | | | CANTON | MA | 02021-3142 | |
| BRENDA N BIONDO | 600 S EDGEWORTH | | | | ROYAL OAK | MI | 48067-4050 | |
| BRENDA P BRANDENBURG | 515 LINTON CT | | | | BEAVERCREEK | OH | 45430-1544 | |
| BRENDA P MURRAY | 533 N NOBLE ST | | | | GREENFIELD | IN | 46140-1423 | |
| BRENDA P WHITEHURST | 610 TANAGER CT | | | | GREER | SC | 29650-3120 | |
| BRENDA PASCIUTO | 32 FITTS FARM DR | | | | DURHAM | NH | 03824-2122 | |
| BRENDA PAYNE | 1317 GEORGIA | | | | KANSAS CITY | KS | 66104-5416 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA POPE | 340 HANGING MOSS | | | | RICHLAND | MS | 39218-9777 | |
| BRENDA PRITCHETT | 1037 N 8TH STREET | | | | SAGINAW | MI | 48601-1125 | |
| BRENDA R CALDERON | 1136 S HUDSON AVE | | | | LOS ANGELES | CA | 90019-1806 | |
| BRENDA R GRIER | 22517 BERG RD | | | | SOUTHFIELD | MI | 48034-6630 | |
| BRENDA R HUSTED | RR 2 BOX 1900 | | | | MANSFIELD | PA | 16933-9629 | |
| BRENDA R RHINE & CRAIG G | RHINE JT TEN | 14290 SW BARLOW CT | | | BEAVERTON | OR | 97008-5518 | |
| BRENDA ROBERTS | 3016 MIDVALE DR | | | | INDIANAPOLIS | IN | 46222-1546 | |
| BRENDA S AMBERS | 14007 WOODWORTH | | | | CLEVELAND | OH | 44112-1921 | |
| BRENDA S BOYER | 12171 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 | |
| BRENDA S CLAYPOOL-CLOVER | 4312 W BUTLER DR | | | | GLENDALE | AZ | 85302 | |
| BRENDA S COBB | PO BOX 1305 | | | | WARSAW | KY | 41095-1305 | |
| BRENDA S COMPO | 17949 N 300W | | | | SUMMITVILLE | IN | 46070-9654 | |
| BRENDA S CUNNINGHAM & | MELVIN T CUNNINGHAM JT TEN | PO BOX 535 | | | FAIRVIEW | TN | 37062-0535 | |
| BRENDA S DAVIS | 2024 ANCHOR WAY | | | | BUFORD | GA | 30518-2057 | |
| BRENDA S FORD | 103 RAY ST A | | | | ARLINGTON | TX | 76010-2725 | |
| BRENDA S GIRSCHT CUST | SAMANTHA J GIRSCHT UTMA OH | 1271 W STATE ST | | | SALEM | OH | 44460-2042 | |
| BRENDA S GORDON | 6223 ROPLEY CT | | | | CHARLOTTE | NC | 28211-5691 | |
| BRENDA S HOERLER | PO BOX 452 | | | | FOOTVILLE | WI | 53537-0452 | |
| BRENDA S HOUGHTALING | 7163 SHERWOOD DR | | | | DAVISON | MI | 48423-2369 | |
| BRENDA S JEZOWSKI | ATTN BRENDA S CRUMP | 40332 TESORO LANE | | | PALMDALE | CA | 93551-4846 | |
| BRENDA S LURVEY | 7090 HICKORY ST | | | | FLUSHING | MI | 48433-9064 | |
| BRENDA S MCCLANAHAN | 99 JOHNSON LA | | | | GRERS FERRY | AR | 72067 | |
| BRENDA S MEDELLIN | 252 KINGWAY | | | | CANTON | MI | 48188-1129 | |
| BRENDA S MINTZ | 3654 CHRISTMAS PALM PL | | | | OVIEDO | FL | 32765-7656 | |
| BRENDA S PURNEY | 21 CRESTVIEW RD | | | | TERRYVILLE | CT | 06786-4429 | |
| BRENDA S ROY | 4049 KEELSON | | | | W BLOOMFLD | MI | 48324-2852 | |
| BRENDA S SCHLOSSER | 11991 ELY RD | | | | DAVISBURG | MI | 48350-1712 | |
| BRENDA S VAN DYKE | 15109 SMITH ROAD | | | | YODER | IN | 46798-9748 | |
| BRENDA S WALTON | 33124 FOREST | | | | WAYNE | MI | 48184 | |
| BRENDA S WARD | 104 E STOP 13 ROAD | | | | INDIANAPOLIS | IN | 46227-2836 | |
| BRENDA S WHITMER | 1122 SYCAMORE PLACE | | | | O'FALLON | IL | 62269-3724 | |
| BRENDA SHIVELY | 10341 W STANLEY RD | | | | FLUSHING | MI | 48433-9247 | |
| BRENDA STEPHENSON | 9 CRESTWOOD DR | | | | MIDDLETOWN | IN | 47356-9300 | |
| BRENDA SUE EDGEMON | 129 CHESTNUT DR | | | | ANDERSONVILLE | TN | 37705 | |
| BRENDA SUE EDGEMON & CLYDE E | EDGEMON JT TEN | 129 CHESTNUT DR | | | ANDERSONVILLE | TN | 37705 | |
| BRENDA T LANE | 8919 WINGED FOOT DR | | | | TALLAHASSE | FL | 32312-4010 | |
| BRENDA THOMASON MANGUM | 1410 GRAND | | | | BENTON | AR | 72015-6537 | |
| BRENDA W DONNELLY | 240 WROE AVE | | | | DAYTON | OH | 45406-5251 | |
| BRENDA W E EDWARDS | 501 NEW TOWN ST W | | | | DETROIT | MI | 48215-3288 | |
| BRENDA W LITTLE | 225 CARTER LANE | | | | MONROE | LA | 71203-7334 | |
| BRENDA WEBB | 1501 N CAROLINE ST | | | | BALTIMORE | MD | 21213-2803 | |
| BRENDA Y HAMMONDS | 388 BRANDING IRON DR | BOX 13 | | | GALLOWAY | OH | 43119-9443 | |
| BRENDA Y STEEN | BOX 2663 | | | | ANDERSON | IN | 46018-2663 | |
| BRENDA Y UNDERWOOD | 831 MIAMI AVE | | | | YOUNGSTOWN | OH | 44505-3741 | |
| BRENDAN CULLEN | 4234 BAYARD | | | | SOUTH EUCLID | OH | 44121 | |
| BRENDAN J HILYARD | 4468 WINDING CREEK | | | | MANLIUS | NY | 13104 | |
| BRENDAN J SHEEHAN | 106 TRAPPER RD | | | | BOWLING GREEN | KY | 42103-7059 | |
| BRENDAN M DONOHUE | 6806 SCOTTSDALE RD | | | | E AMHERST | NY | 14051-2310 | |
| BRENDAN M K O TOOLE | 493 LEXINGTON DR | | | | SALINE | MI | 48176-1045 | |
| BRENDAN MULHOLLAND | 15 KEMP AVE | | | | RUMSON | NJ | 07760-1043 | |
| BRENDAN T DRAPER | 129 PROSPECT AVE | | | | WEST GROVE | PA | 19390-1107 | |
| BRENDAN T MURPHY | 28 ALEXANDER AVE | | | | YONKERS | NY | 10704-4202 | |
| BRENDAN W DONAHUE | 12 SURREY CIR | | | | SIMSBURY | CT | 06070-1504 | |
| BRENDAN W DONAHUE & JULIA C | DONAHUE JT TEN | 12 SURRY CIR | | | SIMSBURY | CT | 06070-1504 | |
| BRENDEN JONATHAN JONES | 6053 TAMARACK DRIVE | | | | KINGSTON | MI | 48741-8735 | |
| BRENDEN P FRIDAY | 0N010 ELMWOOD ST | | | | WINFIELD | IL | 60190 | |
| BRENETTA LEWIS | 343 S MILL ST | | | | KANSAS CITY | KS | 66101-3745 | |
| BRENETTA O REVELS | 220-A LINN COURT | | | | NORTH AURORA | IL | 60542-3338 | |
| BRENNA M WULFKUHLE TRUSTEE | U/A DTD 06/08/94 BRENNA M | WULFKUHLE LIVING TRUST | 198 N 1250 RD | | BERRYTON | KS | 66409-9012 | |
| BRENNA MARIE MCCONNELL & | JEROME STEPHEN MCCONNELL JT TEN | 5207 OAK CREEK DR NE | | | CEDAR RAPIDS | IA | 52411-7792 | |
| BRENNA NIPPER BRAND | 17 HIGHGATE W | | | | AUGUSTA | GA | 30909-3108 | |
| BRENNIS D FOLKS | 45761 HARRIS RD | | | | BELLEVILLE | MI | 48111-8911 | |
| BRENT A CARLSON | 15173 AQUILLE AVE SOUTH | | | | SAVAGE | MN | 55378-2365 | |
| BRENT A DUROY | 42 WALLNUT | | | | NEWALLA | OK | 74857-8071 | |
| BRENT A HARRIS | RR 2 BOX 218A | | | | ALEXANDRIA | IN | 46001 | |
| BRENT A HUGHES | 9110 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2412 | |
| BRENT A LOGGIE | 82 WESSEX DRIVE | | | | BROOKLIN | ON | L1M 2C2 | CANADA |
| BRENT A NEWMAN | 11403 S DEWITT RD | | | | DEWITT | MI | 48820-9185 | |
| BRENT A ROBERTS | HC 66 BOX 150AB33 | | | | WARSAW | MO | 65355-8028 | |
| BRENT A THOMAS | 1155 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1450 | |
| BRENT BELISLE | 32768 STARLIGHT ST | | | | WILDOMAR | CA | 92595-8078 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENT C COLE | 68558 MEADOWOOD DR | | | | ROMEO | MI | 48095-1340 | |
| BRENT C MASICH | 1012 HIGHLAND AVE | | | | TOWN TONAWANDA | NY | 14223-1835 | |
| BRENT C MCCULLOUGH | 6431 N OXFORD ST | | | | INDIANAPOLIS | IN | 46220-2244 | |
| BRENT D BAKER | PO BOX 521033 | | | | TULSA | OK | 74152-1033 | |
| BRENT D CARR | 6207 KINGS SHIRE | | | | GRAND BLANC | MI | 48439-8603 | |
| BRENT D FALIS & | MICHAEL D FALIS JT TEN | 2 HIGBY DRIVE | | | MERIDEN | CT | 06450 | |
| BRENT D JONES | ROUTE 3 | 3500 OLD FIELD RD | | | COLUMBIA | MO | 65203-9484 | |
| BRENT D KELLEY | 5096 OLD HAVER HILL DRIVE | | | | GRAND BLANC | MI | 48439 | |
| BRENT D MILLER | 7332 E CYPRESS ST | | | | SCOTTSDALE | AZ | 85257-1453 | |
| BRENT D MOWRY | 5748 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9703 | |
| BRENT D PRICE | 11706 WOLFCREEK PK | | | | BROOKVILLE | OH | 45309 | |
| BRENT DEROCHE | 913 S CARRIAGE WAY LANE | | | | PALATINE | IL | 60067-7146 | |
| BRENT E BROWN | 3995 MCARTHUR ROAD | | | | JACKSON | MI | 49203-2415 | |
| BRENT E STEELE | C/O THE BEDFORD NATIONAL BANK | | | | BEDFORD | IN | 47421 | |
| BRENT E TENNIS | 1329 COUNTY RD 3250 | | | | QUITMAN | TX | 75783-7143 | |
| BRENT ERNEST ROBERTSON & | DIANE LYNN ROBERTSON JT TEN | 12805 RUM CREEK BLVD | | | CARMEL | IN | 46033 | |
| BRENT EVAN RHODES | RT 2 BOX 360 | | | | DELMAR | DE | 19940-9802 | |
| BRENT F BEACHER | 5542 LIBERTY WOODS DR | | | | HAMILTON | OH | 45011-9743 | |
| BRENT HOEVELMANN | 1012 PITMAN | | | | WENTZVILLE | MO | 63385-1821 | |
| BRENT J BUJOUVES | 2422 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2536 | |
| BRENT J FECTEAU | 5565 CELESTIAL CT | | | | SHELBY TWNSHP | MI | 48316-1713 | |
| BRENT J HOESMAN CUST | BENJAMIN J HOESMAN | UNIF TRANS MIN ACT CA | 7130 W TETHER TRL | | PEORIA | AZ | 85383-7340 | |
| BRENT J MC CLELLAN | 8571 BRICKER RD | | | | YALE | MI | 48097-4712 | |
| BRENT J RUTKOWSKI | 205 W SANDCREEK RD | | | | ENTERPRISE | AL | 36330-1001 | |
| BRENT J STOECKLE | 11251 SEBEWAING RD | | | | SEBEWAING | MI | 48759-9705 | |
| BRENT K ACTON | 6631 W DONNELLY DR | | | | BROWNSBURG | IN | 46112-8761 | |
| BRENT K WILLIAMS | 823 W 1450 N | | | | SUMMITVILLE | IN | 46070-9388 | |
| BRENT L KRONK | 7797 WOODLAND RD | | | | LAKE ODESSA | MI | 48849-9323 | |
| BRENT L PRICE | BOX 401212 | | | | REDFORD | MI | 48240-9212 | |
| BRENT LIECHTY | 1602 CONNEMARA RD | | | | INDIANAPOLIS | IN | 46217 | |
| BRENT M DAVIES | 10257 ASHLEY PARK DRIVE | | | | SANDY | UT | 84092-7238 | |
| BRENT N ALLEN & POLLYANN | EVELYN ALLEN TR BRENT | N ALLEN FAMILY TRUST U/A | DTD 12/28/92 | 5106 REDWILLOW LANE | LA CANADA | CA | 91011-2761 | |
| BRENT PAYNE | BOX 4243 | | | | WANGANUI | | | NEW ZEALAND |
| BRENT PETERSEN | PO BOX 363 | | | | PARIS | ID | 83261 | |
| BRENT R BAIRD | 1001 N DELAWARE ST APT 7 | | | | INDIANAPOLIS | IN | 46202-4508 | |
| BRENT R BURDETT | 1624 28TH ST | | | | OGDEN | VT | 84403 | |
| BRENT R EGLESTON & VIRGINIA | C EGLESTON JT TEN | 29463 CRAWFORD COURT | | | FARMINGTON HILLS | MI | 48331 | |
| BRENT R RIMMKE | 1115 HARVEST DRIVE | | | | SHOREWOOD | IL | 60431-8614 | |
| BRENT R ROBERTS | 8375 MONTGOMERY RUN RD APT C | | | | ELLICOTT CITY | MD | 21043 | |
| BRENT S MASENGALE | P O BOX 320 | | | | IOHIA | MI | 48846 | |
| BRENT SEBOLD | 295 INWOOD BLVD | | | | AVON LAKE | OH | 44012-1553 | |
| BRENT SEPPANEN & PATRICIA | STRANG SEPPANEN JT TEN | 4414 OXBOW CIR S | | | AFTON | MN | 55001-9655 | |
| BRENT T WOOLERY | 465 WHISPERING PINES | | | | SPRINGBORO | OH | 45066-9301 | |
| BRENT W ANDERSON | 17 THUNDER MOUNTAIN RD | | | | EDGEWOOD | NM | 87015-9555 | |
| BRENT W GOODSON | 4499 CONGRESS TWP RD 77 | | | | MT GILEDO | OH | 43338 | |
| BRENT W HULLS & | CHERYL W HULLS JT TEN | 120 WEST COLUMBUS | | | FLAGSTAFF | AZ | 86001-3110 | |
| BRENT W HULLS CUST | ELIZABETH HULLS UTMA/AZ | 120 WEST COLUMBUS | | | FLAGSTAFF | AZ | 86001-3110 | |
| BRENT W HULLS CUST | ANDREW T HULLS UTMA/AZ | 120 WEST COLUMBUS | | | FLAGSTAFF | AZ | 86001-3110 | |
| BRENT W MOULTON | 15 PARTRIDGE STREET | | | | LONDON | ON | N5Y 3R5 | CANADA |
| BRENT W PANKEY | 6209 THORN RIDGE | | | | GRAND BLANC | MI | 48439-8840 | |
| BRENTON A BAGLEY | 601 NICHOLS ROAD | | | | SUWANEE | GA | 30024-1159 | |
| BRENTON HATCHER | 12080 WYOMING | | | | DETROIT | MI | 48204-1050 | |
| BRENTON J NELSON | 1 STEVENS ROAD | | | | GLEN BURNIE | MD | 21060-7340 | |
| BRENTON L CLEMENS | 119 ROBERT ADAMS DRIVE | BOX 4 | | | COURTICE | ONTARIO | L1E 2C4 | CANADA |
| BRENTON M CLARK TR | BRENTON M CLARK TRUST | UA 11/12/96 | 118 TALLEYRAND DR | | WILMINGTON | DE | 19810-3948 | |
| BRET A SCOTT | 21624 MAHON DR | | | | SOUTHFIELD | MI | 48075-3827 | |
| BRET A SHELTON | 1717 ROLLIN ST | | | | S PASADENA | CA | 91030-3837 | |
| BRET ANTHONY & | DIANE ANTHONY JT TEN | 3822 GREENMONT | | | SOUTH BEND | IN | 46628-3861 | |
| BRET CALDER | 156 EDDY LN | | | | NEWINGTON | CT | 06111-4712 | |
| BRET E PHILLIPS | 308 BEAVER ST | | | | GRAND JUNCTION | CO | 81503-2129 | |
| BRET J MILLER | 2620 HARLSTONE DR | | | | AURORA | IL | 60504-9028 | |
| BRET L MORROW | 5172 HEMMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 | |
| BRET M STEVENS | 23 AOELPHIA RD | | | | WAYNE | NJ | 07470-6409 | |
| BRET W MANNING | 1509 RYDALMOUNT RD | | | | CLEV HTS | OH | 44118-1349 | |
| BRETT A AHLERS | 1108 W G TALLEY RD | | | | ALVATON | KY | 42122-8711 | |
| BRETT A ATWOOD | 1311 DONNA AVE SE | | | | DECATUR | AL | 35601-4439 | |
| BRETT A BALAS | 3116 WEST ROCKPORT PARK DRIVE | | | | JANESVILLE | WI | 53545 | |
| BRETT A KORNOWSKI | 1195 ROLSTON RD | | | | BYRON | MI | 48418 | |
| BRETT A NUNNALLY | 24766 DRACACA | | | | MORENO VALLEY | CA | 92553-3768 | |
| BRETT A SEIDLE | RR 16 BOX 15 | | | | BEDFORD | IN | 47421-9315 | |
| BRETT A WYKERT | PO BOX 190011 | | | | BOISE | ID | 83719 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRETT ALAN JOHNSON | | 7510 ALLISONVILLE ROAD | | | INDIANAPOLIS | IN | 46250-2354 | |
| BRETT ALLEN KING | | 50879 SHERWOOD DR | | | GRANGER | IN | 46530-8900 | |
| BRETT ALLEN SILVERBERG | | 61 FOREST BROOK COURT | | | GETZVILLE | NY | 14068-1407 | |
| BRETT B GUTSCHE & MARY M | | GUTSCHE JT TEN | 1515 ASHBY RD | | PAOLI | PA | 19301-2011 | |
| BRETT B SHERBERT CUST | BAY RILEY SHERBERT | UNIF TRANS MIN ACT CO | 8728 S ABERDEEN CIR | | LITTLETON | CO | 80130-3966 | |
| BRETT BONNET CLARKE | C/O KIT HANSEN CLARKE | 7171 9TH ST S | | | ST PETERSBURG | FL | 33705-6218 | |
| BRETT C GRAY | 1424 WEMBLEY CT | | | | ATLANTA | GA | 30329 | |
| BRETT CHRISTOPHER ZION | 1440 QUEENSBRIDGE DR | | | | KNOXVILLE | TN | 37922-6082 | |
| BRETT CRANE RAFFERTY | 425 WINDGATE CT | | | | JOHNSTOWN | CO | 80534-8373 | |
| BRETT D EVANS | 7558 PETE AVE | | | | JENISON | MI | 49428-9717 | |
| BRETT D RUEHRUP | 9319 SIEVERS ROAD | | | | STAUNTON | IL | 62088-2619 | |
| BRETT DAVID LANTZ | 1117 PRAIRIE POINT | | | | OFALLON | MO | 63368 | |
| BRETT F VERLEI | 5754 DORIS DR | | | | BROOKPARK | OH | 44142-2108 | |
| BRETT FORD | 1150 E 500 S | | | | ANDERSON | IN | 46013-9640 | |
| BRETT HARDESTY | 17678 LASIANDRA DRIVE | | | | CHESTERFIELD | MO | 63005-4912 | |
| BRETT HENSLEY | 5246 WATERFORD DR | | | | DUNWOODY | GA | 30338-3142 | |
| BRETT J CARNAHAN | 224 WAYE TRAIL | | | | COURTLAND | OH | 44410 | |
| BRETT J HARRISON | 4 DAVIS DR | | | | LEXINGTON | MO | 64067-9106 | |
| BRETT L COOKINGHAM & HELEN L | COOKINGHAM JT TEN | 2630 PEWANAGA PLACE | | | FLINT | MI | 48507-1841 | |
| BRETT L STEVENSON | 129 BANK STREET | | | | BATAVIA | NY | 14020-2215 | |
| BRETT L WILLIAMS | 3226 GROVE | | | | YPSILANTI | MI | 48198-9302 | |
| BRETT LITOFF | 10977 CAMINITO ARCADA | | | | SAN DIEGO | CA | 92131 | |
| BRETT M DORR & JEAN E DORR JT TEN | 618 CLEVELAND RD | | | | LINTHICUM | MD | 21090-2837 | |
| BRETT M LOWRY CUST MICHAEL | LOWRY UNIF GIFT MIN ACT NY | HANCOCK PL | | | IRVINGTON | NY | 10533 | |
| BRETT OBERMAN | 611 FAIRMOUNT AVE | | | | WESTFIELD | NJ | 07090 | |
| BRETT P MULHOLLAND | 3131 TIMBERLAKE DRIVE | | | | BRIDGE CITY | TX | 77611-4909 | |
| BRETT PERRY ORLANDO | 83 JEFFERSON STREET 2 | | | | HOBOKEN | NJ | 07030-1863 | |
| BRETT PURDOM | 7470 E HARVARD AVE | 207 | | | DENVER | CO | 80231-6701 | |
| BRETT R WILLIAMS | 35 LONGBOW DR | | | | SEWELL | NJ | 8080 | |
| BRETT S BRYAN & | BISHOP S BRYAN JT TEN | 42 ROBERT DR | | | S WINDSOR | CT | 06074-1512 | |
| BRETT STEVEN PAPELL | 20539 WAHL LANE | | | | GARDEN RIDGE | | 78266 | |
| BRETT W BUCK | 10201 W 700 S | | | | MIDDLETOWN | IN | 47356 | |
| BRETT W MCDONALD | 708 AMBER DR | | | | SAGINAW | TX | 76179-0948 | |
| BRETT WILLIAM BUSSELL | 5549 MAPLEWOOD | | | | SPEEDWAY | IN | 46224-3331 | |
| BRETT WILLIAMS CUST | BAILEY FEGH WILLIAMS | UNIF TRANS MIN ACT IL | 1521 BRITTANY CT | | DARIEN | IL | 60561-4461 | |
| BREWSTER S REVELS | BOX 876 | | | | COLLINSVILLE | VA | 24078-0876 | |
| BRIAN A ALLEN & | GENE E ALLEN JT TEN | 51 RANCHVIEW RD | | | ROLLING HILLS ESTATES | CA | 90274 | |
| BRIAN A ANSELMO | 658 S SEIGEL | | | | DECATUR | IL | 62522-3261 | |
| BRIAN A CADY TR U/A DTD 11/02/00 | BRIAN A CADY | REVOCABLE LIVING TRUST | 5109 MERIT DR | | FLINT | MI | 48506 | |
| BRIAN A EDGERTON CUST RYAN B | EDGERTON UNDER THE NJ UNIF | GIFTS TO MINORS ACT | 10 OLDE RTE 28 | BOX 364 | WHITE HOUSE | NJ | 08889-0364 | |
| BRIAN A FAHLE | 10701 WOODMONT LN | | | | FISHERS | IN | 46038-8961 | |
| BRIAN A FITZGERALD | 186 WOOD AVE S | | | | ISELIN | NJ | 08830-2725 | |
| BRIAN A HOLBROOK | 20752 IVY CIR | | | | YORBA LINDA | CA | 92887-3323 | |
| BRIAN A HOLLANDER & JUDITH D | HOLLANDER JT TEN | DENTAL CLINIC KATHMANDU | DEPT OF STATE | | WASHINGTON | DC | 20520-0001 | |
| BRIAN A HOTELING | 52 DONNA RD | | | | ROCHESTER | NY | 14606-3204 | |
| BRIAN A JOHNS | 1145 BURNT LEAF DR | | | | GRAND BLANC | MI | 48439-4969 | |
| BRIAN A LEIDLEIN | 575 LAKESIDE BLVD W | | | | WATERBURY | CT | 06708-2841 | |
| BRIAN A MAGUIRE | 18 OAK KNOLL RD | | | | NATICK | MA | 01760-1134 | |
| BRIAN A ORR & | DIANE M ORR JT TEN | 104 S PINE ST | | | WASHINGTON | IL | 61571-2640 | |
| BRIAN A PHELPS | 3622 SHAY LAKE RD | | | | KINGSTON | MI | 48741-9508 | |
| BRIAN A QUINNAN | 4409 WESTERVELT | | | | SAGINAW | MI | 48604 | |
| BRIAN A SCHULTZ | 4521 ADAM RD | | | | SIMI VALLEY | CA | 93063-2427 | |
| BRIAN A SHARKEY | 3 JARRELL FARMS DR | | | | NEWARK | DE | 19711-3060 | |
| BRIAN A SMITH | 172 HOWDEN RD | | | | OSHAWA ON | ON | L1H 7K4 | CANADA |
| BRIAN A SWAIM & | LIZ R SWAIM JT TEN | 13121 W JEWELL CIRCLE | | | LAKEWOOD | CO | 80228-4214 | |
| BRIAN A SZPUNAR | 9530 FOX TROT LANE | | | | BOCA RATON | FL | 33496 | |
| BRIAN A THOMPSON | 1142 HOOVER ST | | | | NOKOMIS | FL | 34275-4405 | |
| BRIAN A TRUMP | 23312 W PARK COLUMBO | | | | CALABASAS | CA | 91302-2810 | |
| BRIAN A WASHBURN TR U/A DTD 09/29/92 | LOIS P WASHBURN TRUST | 827 CASCADE RD | | | FOREST PARK | OH | 45240 | |
| BRIAN A WILSON | 188 RIVERGATE DR | | | | FRANKLIN | TN | 37064-5541 | |
| BRIAN ALBANO | 69 PICCADILLY DOWNS | | | | LYNBROOK | NY | 11563-3113 | |
| BRIAN ALEXANDER KIJEWSKI | 28140 WEXFORD DR | | | | WARREN | MI | 48092-4166 | |
| BRIAN ALEXANDER YOUNG | 81 MEECH AVE | BOX 64 | NORTH SYDNEY NS | | CANADA | | B2A | 3M4 |
| BRIAN ANDERSON HARRINGTON | 2486 SADDLEWOOD LN | | | | PALM HARBOR | FL | 34685-2512 | |
| BRIAN ANTHONY | 3930 CURTIS ROAD | | | | BIRCH RUN | MI | 48415-9083 | |
| BRIAN B KOHLMEIER | 1299 SAN TOMAS AQUINO RD APT 316 | | | | SAN JOSE | CA | 95117-3387 | |
| BRIAN B SIMPSON | 5337 WOODLAWN | | | | FLINT | MI | 48506-1158 | |
| BRIAN BENNINGTON | BOX 522 | | | | BRADFORD | ONTARIO | L3Z 2B1 | CANADA |
| BRIAN BERNARD ODONOHUE | 17 LINCOLN CT | | | | MARLBOROUGH | MA | 01752-2038 | |
| BRIAN BLANCHE | 6 BUGLE RIDGE DRIVE | | | | VICKSBURG | MS | 39180-4314 | |
| BRIAN BOICE BLOZIE | 171 OXFORD RD | | | | CHARLTON | MA | 01507-1440 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN BRADWAY | | 612-4TH ST | | | ELK RIVER | MN | 55330-1430 | |
| BRIAN BROCKMAN | | BOX 1 SITE 1 ROUTE 2 | | | WHEATLEY | ON | N0P 2P0 | CANADA |
| BRIAN C AGUIAR | | 242 AMES ST | | | FALL RIVER | MA | 02721-3302 | |
| BRIAN C BAILEY | | 1191 DOW DR | | | ALPENA | MI | 49707-1203 | |
| BRIAN C BAKER | | 2687 HEATHFIELD RD | | | BLOOMFIELD | MI | 48301-3412 | |
| BRIAN C BORGFELDT | | 95 FOREST KNOLLS DR | | | SAN FRANCISCO | CA | 94131-1117 | |
| BRIAN C BRESSER | | 7354 RUDGATE COURT | | | CINCINNATI | OH | 45244-3726 | |
| BRIAN C CHUBB | | 17878 CEDARLAWN DR | | | CLINTON TOWNSHIP | MI | 48035-2415 | |
| BRIAN C CLARK | | 2700 SE 5 ST | | | POMPANO BEACH | FL | 33062-6106 | |
| BRIAN C CLAUS | | 240 PERU CENTER ROAD | | | MONROEVILLE | OH | 44847-9500 | |
| BRIAN C DANIEL | | 289 BRIAN DANIEL LN | | | TAZEWELL | TN | 37879-5553 | |
| BRIAN C GOYETTE | | 176 BELVIDERE ST | | | LACONIA | NH | 03246-2432 | |
| BRIAN C HENDRICHS | | 505 CAPITAL AVE | | | MISHAWAKA | IN | 46544-3467 | |
| BRIAN C HUGHES & RAMONA W | | HUGHES JT TEN | 3810 CLAIRMONT ST | | FLINT | MI | 48532-5226 | |
| BRIAN C IDDINGS | | 4845 W FENNER ROAD | | | TROY | OH | 45373-9470 | |
| BRIAN C JACQUIN | | 115 BERNDHARDT BLVD | | | COLUMBIA | TN | 38401-2601 | |
| BRIAN C JOHNSON | | 16815 HEYDEN | | | DETROIT | MI | 48219-3314 | |
| BRIAN C MILLS | | BOX 666 | | | BORGER | TX | 79008-0666 | |
| BRIAN C NOBLE | | 4 DELTA COURT | | | FRANKLIN | MA | 02038-2468 | |
| BRIAN C O'BRIEN TR | | ANN T TAYLOR FAMILY TRUST | U/A DTD 01/10/05 | PO BOX 67 | MCHENRY | MD | 21541 | |
| BRIAN C SEMERARO | | 150 HUMBERT AVE | | | SYRACUSE | NY | 13224-2260 | |
| BRIAN C SEMERARO II | | 150 HUMBERT AVENUE | | | SYRACUSE | NY | 13224-2260 | |
| BRIAN C SPITZER | | 5812 W PARKSIDE CIRCLE | | | PEORIA | IL | 61615 | |
| BRIAN C STEWART SR | | 82 GOLDDUST CREEK RD. | | | FLORISSANT | CO | 80816-7033 | |
| BRIAN C STEWART SR & | | JEANNETTE M STEWART JT TEN | 82 GOLDDUST CREEK RD | | FLORISSANT | CO | 80816-7033 | |
| BRIAN C STITT | | 8301 N W 111 TERRACE | | | OKLAHOMA CITY | OK | 73162-2103 | |
| BRIAN C SULLIVAN | | 311 W 24 ST 5F | | | NEW YORK | NY | 10011-1562 | |
| BRIAN C TARRANCE | | 2116 STOUTS RD | | | BIRMINGHAM | AL | 35234-1759 | |
| BRIAN C WALTER | | 289 SO WASHINGTON AVE | | | DUNELLEN | NJ | 08812-1644 | |
| BRIAN C WILCHER | | 3323 GREENVIEW DR | | | NEW ALBANY | IN | 47150-4226 | |
| BRIAN C YOUNG | | 855 SARBROOK DR | | | CINCINNATTI | OH | 45231 | |
| BRIAN CHAPUT | | 2704 KNOLLWOOD CT | | | PLANO | TX | 75075-6424 | |
| BRIAN CHARLES COUGHLIN | | 108 BAYWOOD DR | | | TOMS RIVER | NJ | 8753 | |
| BRIAN CHARLES SCHENK | | 3391 BASELINE RD | | | GOBLES | MI | 49055 | |
| BRIAN CHRISTOPHER MELTON | | 1455 N TREASURE DR | PENTHOUSE J | | MIAMI BEACH | FL | 33141-4140 | |
| BRIAN CHRISTOPHER SHIRLEY | | 16 GREEN CLOVER DR | | | HENRIETTA | NY | 14667-9209 | |
| BRIAN CONLON | | RD 1 BOX 50 | FERGERSON RD | | FAIRFAX | VT | 5454 | |
| BRIAN CROCKETT | | 316 N PINE APT 2-B | | | CHICAGO | IL | 60644-2315 | |
| BRIAN D AGUIAR | | 1020 BRANDYWINE BLVD | | | WILMINGTON | DE | 19809-2530 | |
| BRIAN D ALEXANDER | | 15183 RESTWOOD DR | | | LINDEN | MI | 48451-8771 | |
| BRIAN D ALLEN | | 710 TANBARK | | | DIAMONDALE | MI | 48821-9792 | |
| BRIAN D BROWN | | 2291 HILL HOUSE RD | | | CHESTERFIELD | MO | 63017 | |
| BRIAN D BUCY | | 1650 PLAIN RD | | | CARO | MI | 48723-9469 | |
| BRIAN D CARSON & | | JANET L CARSON JT TEN | 46030 LITCHFIELD | | PLYMOUTH | MI | 48170 | |
| BRIAN D CASEY | | 10 TAUNTON ST | | | SOUTHINGTON | CT | 6489 | |
| BRIAN D CHEEVER & GORDON D | | CHEEVER JT TEN | 7053 PERSHING | | WATERFORD | MI | 48327-3927 | |
| BRIAN D CLARK | | 12955 S PLOWMAN RD | | | EMPIRE | MI | 49630-9763 | |
| BRIAN D EAKIN | | 2646 STOLL | | | LANSING | MI | 48906 | |
| BRIAN D EASTERLING | | 641 MAYER DRIVE | | | MANSFIELD | OH | 44907-1817 | |
| BRIAN D EBNER | | 175 LAKEVIEW AVE | | | GROSSE POINTE | MI | 48236-2906 | |
| BRIAN D FOGLE | | 206 FRESH MEADOW | | | ROANOKE | TX | 76262-5524 | |
| BRIAN D FOREE | | 526 BUCKHORN CT | | | TROY | IL | 62294-2302 | |
| BRIAN D GARRY | | 4178 BANDURY DR | | | ORION | MI | 48359-1858 | |
| BRIAN D GREGORY | | 90 CASCADIA LOOP | | | SEQUIM | WA | 98382 | |
| BRIAN D HABECK & KAREN L | | HABECK TR | BRIAN D HABECK AND KAREN L | HABECK REV TRUST UA 06/04/98 | 5612 TIFFANY LANE | MIDLAND | MI | 48642-3185 | |
| BRIAN D HALL | | 14436 HEATHER LN | | | DALEVILLE | IN | 47334-9655 | |
| BRIAN D HAMILL | | 103 GREENBRIAR DR | | | CORTLAND | OH | 44410-1676 | |
| BRIAN D HOWLAND & JOANNE T | | PRYOR JT TEN | 4591 HILLWOOD DR | | SHINGLE SPGS | CA | 95682-8381 | |
| BRIAN D KAMINSKI | | 2970 VOORHEIS LAKE CT | | | LAKE ORION | MI | 48360-1865 | |
| BRIAN D KENDALL | | 44 OLD PERCH ROAD | | | ROCHESTER HILLS | MI | 48309-2145 | |
| BRIAN D KLUGER CUST ROBERT M | | KLUGER UNDER THE OH UNIFORM | TRANSFER TO MINORS ACT | 6914 ROYAL GREEN | CINCINNATI | OH | 45244-4004 | |
| BRIAN D MAC GREGOR | | C/O JOHN MICHAEL MAC GREGOR | 1606A KENFIELD AVE | | REDWOOD CITY | CA | 94061-2706 | |
| BRIAN D MC KEON | | 6705 HAZEL LANE | | | MC LEAN | VA | 22101-5115 | |
| BRIAN D MCLEAN | | 158 REGENT ROAD | | | DOWNSVIEW | ON | M3K 1H7 | CANADA |
| BRIAN D NAGLE | | 25671 OSBORNE RD | | | COLUMBIA STA | OH | 44028-9569 | |
| BRIAN D ROOT | | 5845 CALETA DRIVE | | | LANSING | MI | 48911-6471 | |
| BRIAN D SADEK | | 1318 WHITTIER DRIVE | | | CANTON | MI | 48187-2936 | |
| BRIAN D SANDERSON | | 1701 HERMAN | | | OWOSSO | MI | 48867 | |
| BRIAN D SCHMIDT | | 20 HOLWORTHY ST | | | ROCHESTER | NY | 14606 | |
| BRIAN D SLAUGHTER | | 4857 BARNHART AVE | | | DAYTON | OH | 45432-3305 | |
| BRIAN D SUTORIUS | | 6006 WAHL RD | | | VICKERY | OH | 43464-9603 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN D WALKER | | 7215 FINNER ROAD | | | LAINGSBURG | MI | 48848-9711 | |
| BRIAN D WINKLE | | 9421 DIXIE HIGHWAY | | | FAIR HAVEN | MI | 48023-2319 | |
| BRIAN DAHL CUST | | BRANELLE C DAHL | UNIF TRAN MIN ACT CA | PO BOX 662018 | ARCADIA | CA | 91066 | |
| BRIAN DALESSANDRO | | 21465 CRESTFALLS COURT | | | BOCA RATON | FL | 33428 | |
| BRIAN DAMASCHI | | 55 PONTIAC ST | | | OXFORD | MI | 48371 | |
| BRIAN DAVID CHEEVER & JULIE | | ANN CHEEVER JT TEN | 7053 PERSHING ST | | WATERFORD | MI | 48327-3927 | |
| BRIAN DAVID GIBSON IN TRUST | | FOR KYLE J E GIBSON | 3030 BALMORA AVE | | BURLINGTON | ONTARIO | | CANADA |
| BRIAN DEBENEDITTIS | | 5 REDAN DRIVE | | | SMITHTOWN | NY | 11787 | |
| BRIAN DELORME | | C/O CONNIE C MUSTARDO 125 LIDA | LN | | ROCHESTER | NY | 14616 | |
| BRIAN DENNIS MARAONE & | | DENNIS J MARAONE JT TEN | 3783 BASSWOOD COURT | | OAKLAND | MI | 48363 | |
| BRIAN DIETRICH | | 6215 TAYLOR RD | | | ORCHARD PARK | NY | 14127-2343 | |
| BRIAN DOUGLAS BAIRD CUST | | FBO BRIAN WILLIAM BAIRD | UNIF TRANS MIN ACT WI | 9318 WILSON BLVD | WAUWATOSA | WI | 53226-1731 | |
| BRIAN E AGAR | | 2705 COURVILLE | | | BLOOMFIELD HILLS | MI | 48302-1018 | |
| BRIAN E AGNEW | | 14 WEYBURN ROAD | | | MONCTON | NB | E1E 5M3 | CANADA |
| BRIAN E BEST & MARILYN R | | BEST JT TEN | 3115 HOFFMAN CT | | DYER | IN | 46311 | |
| BRIAN E BOWDEN | | 273 KIRKSWAY LN | | | LAKE ORION | MI | 48362-2278 | |
| BRIAN E BOWER | | 2710 SCHEID RD | | | HURON | OH | 44839-9379 | |
| BRIAN E CRAIG | | 2403 N QUAIL RUN | | | MIDLAND | MI | 48642-8878 | |
| BRIAN E DAVIS | | 3350 SUNNY BROOK RD | | | KENT | OH | 44240-7452 | |
| BRIAN E EHLERS | | 1803 SE 85TH STREET RD | | | OCALA | FL | 34480-5715 | |
| BRIAN E FITZPATRICK | | 38 SUMMIT TRAIL | | | SPARTA | NJ | 07871-1431 | |
| BRIAN E GASKELL | | 647 HEALEY COURT | | | OSHAWA | ONT | L1J 2G1 | CANADA |
| BRIAN E HETTRICK CUST | | BENJAMIN E HETTRICK | UNDER NH UNIF TRANS MIN ACT | 99 EAST BROADWAY | BOX 414 | NORTH SALEM | NH | 03073 |
| BRIAN E HOPPES | | 8086 DIANE DR | | | PORTLAND | MI | 48875-9720 | |
| BRIAN E KENNELLY | | 14305 FINCH CT | | | CARMEL | IN | 46033-8346 | |
| BRIAN E KENNELLY & | | STACY A KENNELLY JT TEN | 14305 FINCH CT | | CARMEL | IN | 46033-8346 | |
| BRIAN E KERWIN | | 22 JAMES ST | | | ELIZABETHVILLE | PA | 17023-9763 | |
| BRIAN E KING | | 227 PERKINSWOOD SE | | | WARREN | OH | 44483 | |
| BRIAN E LOVE | | 106 HARDEE ST | | | GREENVILLE | NC | 27858-8630 | |
| BRIAN E MANDERFELD | | 317 VISTA DR | | | BOLINGBROOK | IL | 60490-5541 | |
| BRIAN E MAST & | | JANE A MAST JT TEN | 5943 E COUNRTY RD 500N | | KOKOMO | IN | 46901 | |
| BRIAN E MCFARLAND | | 2 KENNEDY LANE | | | SOUTHBOROUGH | MA | 01772 | |
| BRIAN E MOORE | | 299 COTTONWOOD DR | | | LAPEER | MI | 48446-8648 | |
| BRIAN E NOLAN TRUSTEE U/A | | DTD 04/30/93 BRIAN E NOLAN | REVOCABLE TRUST | 3 BLACKGUM LANE | SAVANNAH | GA | 31411-2801 | |
| BRIAN E OTTO | | R 9 BOX 161 | | | KOKOMO | IN | 46901-9809 | |
| BRIAN E PERRY & KRIS S PERRY JT TEN | | 4615 W 62ND TERRACE | | | FAIRWAY | KS | 66205-3202 | |
| BRIAN E RING CUST ANDREW | | WALLACE RING UNDER CA UNIF | TRANSFERS TO MINORS ACT | 27317 PARK VISTA RD | AGOURA HILLS | CA | 91301-3638 | |
| BRIAN E RING CUST KEVIN | | DANIEL RING UNDER CA UNIFORM | TRANSFERS TO MINORS ACT | 27317 PARK VISTA RD | AGOURA HILLS | CA | 91301-3638 | |
| BRIAN E SMILEY | | 937 DEBBIE CT | | | DAYTON | OH | 45415-2120 | |
| BRIAN E STAPLES | | 7 MADDOX PLACE | | | BEACON | NY | 12508-2224 | |
| BRIAN E SWANSON | | 5179 LANE ST | | | FLUSHING | MI | 48433-9025 | |
| BRIAN E TAVARES | | 19 MONICA CT | | | WOODBRIDGE | ONTARIO | L4L 7N5 | CANADA |
| BRIAN E TERRELL | | 1132 ROSNER DR | | | SPEEDWAY | IN | 46224-6946 | |
| BRIAN E WALKER | | 4530 SMITHVILLE RD | | | EATON RAPIDS | MI | 48827-9743 | |
| BRIAN E WAYMASTER | | 2419 SHAKELEY LN | | | OXFORD | MI | 48371-4474 | |
| BRIAN E WIECK | | 3514 GATESHEAD N E | | | ROCKFORD | MI | 49341-8560 | |
| BRIAN E WITTLER | | 8835 NORTH CO ROAD 1050 EAST | | | BROWNSBURGIS | IN | 46112-9655 | |
| BRIAN EDWARD BROUSE TRUSTEE | | U/A DTD 06/29/93 BRIAN | EDWARD BROUSE TRUST | 3632 E 48TH ST | TULSA | OK | 74135-1927 | |
| BRIAN EDWARD GOODBY | | 1141 CAVE SPRINGS TRAIL | | | LAS CRUCES | NM | 88011-4002 | |
| BRIAN EDWARD LEVE | | 4705 ARROHEAD DR | | | CARROL | OH | 43112 | |
| BRIAN ELISCU SULKIS | | 291 ELLEN DR | | | SAN RAFAEL | CA | 94903-1602 | |
| BRIAN EMILE BERNOU | | BOX 378 | | | BROWNS VALLEY | CA | 95918-0378 | |
| BRIAN F ALWELL | | 18104 SUNNY TOP CT | | | GLENCOE | MO | 63038-1445 | |
| BRIAN F BARRETT | | 39325 LYNDON | | | LIVONIA | MI | 48154-4784 | |
| BRIAN F BECK | | 421 W HURON ST APT 1002 | | | CHICAGO | IL | 60610-6011 | |
| BRIAN F BRUMMER | | 202 OAK BEND DRIVE | | | LAVERNIA | TX | 78121-4500 | |
| BRIAN F COMMISKEY | | 2647 ANTIETAM DR | | | ANN ARBOR | MI | 48105-1456 | |
| BRIAN F HASKE | | 54715 MAHOGANY DR | | | MACOMB | MI | 48042-2215 | |
| BRIAN F HOLMES | | BOX 1583 | | | PURCELL | OK | 73080-1583 | |
| BRIAN F KELLY & EDITH H | | KELLY JT TEN | 8 KINGSWOOD DR | | ORCHARD PARK | NY | 14127-1104 | |
| BRIAN F KOOIMAN | | 504 COLONY CREEK DR | | | VICTORIA | TX | 77904 | |
| BRIAN F MCKENNA | | 6339 LAROCQUE | | | LANSING | MI | 48917-9740 | |
| BRIAN F NIXON | | 3080 E MT MORRIS ROAD | | | MT MORRIS | MI | 48458-8991 | |
| BRIAN F SCHULTZ & | | CHARLES F SCHULTZ & | BEVERLY SCHULTZ JT TEN | 30719 BRADNER | WARREN | MI | 48093-3234 | |
| BRIAN F SMITH CUST | | JACQUELINE ELIZABETH SMITH | UNIF TRANS MIN ACT MA | 115 MAIN ST | COTUIT | MA | 02635 | |
| BRIAN F TOTH | | 36750 GREENBUSH RD | | | WAYNE | MI | 48184 | |
| BRIAN FISHER | | BOX 207 | | | MECCA | IN | 47860-0207 | |
| BRIAN FLOHE | | 11253 NORTHLAND DR | | | ROCKFORD | MI | 49341-9721 | |
| BRIAN FOLEY & ANN FOLEY JT TEN | | 41 HIGHLAND CIRCLE | | | BRONXVILLE | NY | 10708-5908 | |
| BRIAN FRECKMANN | | 2232 NORTHPOINT ST # 7 | | | SAN FRANCISCO | CA | 94123 | |
| BRIAN G ENRIGHT | | 19 MELISSA CIR | | | GRIFFIN | GA | 30224-7952 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN G HUBER | | 5128 N HARMONY TOWN HALL ROAD | | | JANESVILLE | WI | 53546-8897 | |
| BRIAN G IVINS | | 141 W PATRICIA ROAD | | | HOLLAND | PA | 18966-1828 | |
| BRIAN G KURE | | 500 E PROVINDENEIA AVE T | | | BURBANK | CA | 91501-2453 | |
| BRIAN G MCCLELLAND | | 9266 CHEVOIT DR | | | BRENTWOOD | TN | 37027-6138 | |
| BRIAN G OLERICH | | 4125 AIRPORT ROAD | | | WATERFORD | MI | 48329-1505 | |
| BRIAN G RUTH | | 158 WISPERING OAK WOODS | | | WRIGHT CITY | MO | 63390-1737 | |
| BRIAN G STEFFENS | | 4073 DOMENICO CT | | | BRIDGETON | MO | 63044-3422 | |
| BRIAN G SWIFT | | 4 N DREXEL AVE | | | HAVERTOWN | PA | 19083-4912 | |
| BRIAN G WOOLCOCK & VICKI S | WOOLCOCK JT TEN | 740 S BROGAN RD | | | STOCKBRIDGE | MI | 49285-9755 | |
| BRIAN GEORGE CHMIELEWSKI | | 223 N DIANTHUS AVE | | | MANHATTEN BEACH | CA | 90266-6714 | |
| BRIAN GEORGE RALPH | | 4 GLENWOOD AVE APT 125 | | | CHARLESTON | SC | 29403-4326 | |
| BRIAN GEORGE WHITESIDE | | 8030 GOODWIN DRIVE | | | TALLAHASSEE | FL | 32311-8726 | |
| BRIAN GILBERT | | 213 6TH ST | | | OOLITIC | IN | 47451-9767 | |
| BRIAN GOKEY | | 8902 PROVIDENCE ESTATES COURT | | | CHARLOTTE | NC | 28270 | |
| BRIAN GOLDMAN | | 116 MCINTURFF LA | | | JOSHINSON CITY | TN | 20447 | |
| BRIAN GUSTAFSON | | 2183 BUCKINGHAM ROAD | 195 | | RICHARDSON | TX | 75081-5484 | |
| BRIAN H CONSTANCE | | 952 KIELY BLVD  UNIT B | | | SANTA CLARA | CA | 95051 | |
| BRIAN H DOOLAN | | 6114 BOB DR LOT 50 | | | YPSILANTI | MI | 48197-7002 | |
| BRIAN H F HENRY | | 56 SAUNDERS RD | | | | | 228283 | SINGAPORE |
| BRIAN H FABINSKI | | 36857 PERRY STREET | | | ROMULUS | MI | 48174-3933 | |
| BRIAN H JOHNSON | | 207 BRANCHESTER COURT | | | GREENVILLE | SC | 29607 | |
| BRIAN H JOHNSON CUST BRETT H | JOHNSON A MINOR UNDER | THE LAWS OF GA | 5785 SUNSET MAPLE DR | | ALPHARETTA | GA | 30005-7276 | |
| BRIAN H KUNDINGER | | 15130 MARL DR | | | LINDEN | MI | 48451-9068 | |
| BRIAN H MACLEOD | | 310 ARLINGTON COURT | | | DANVILLE | CA | 94526-5501 | |
| BRIAN H MEYER | | COURTYARD SHOPPINCENTER SUITE 19 | 100 E ROSEVELT RD | | VILLA PARK | IL | 60181 | |
| BRIAN H NARLOCH | | 39334 BELLA VISTA DRIVE | | | STERLING HGT | MI | 48313-5214 | |
| BRIAN H NARLOCH & DARLENE M | NARLOCH JT TEN | 39334 BELLA VISTA DRIVE | | | STERLING HGT | MI | 48313-5214 | |
| BRIAN H VAN OVERLOOP & DONNA | C LICHTENTHAL JT TEN | 19 SOUTH PRINCE DRIVE | | | DEPEW | NY | 14043-4743 | |
| BRIAN HARVEY CUST MICHAEL | KEENAN HARVEY UNIF GIFT MIN | ACT NY | 480 HALSTEAD AVE APT 1B | | HARRISON | NY | 10528-3803 | |
| BRIAN HAUGE | | 2015 SUMMIT DR | | | ST CLOUD | MN | 56303-1249 | |
| BRIAN HUNTER PARRISH | | 5306 BURDOCK CREEK | | | ACWORTH | GA | 30101-7873 | |
| BRIAN I JACOBSON | | 611 E CHURCH ST | | | ORFORDVILLE | WI | 53576-9622 | |
| BRIAN I ROSEFIELD | | 2780 CREEKSIDE DRIVE | | | SUMTER | SC | 29150-2247 | |
| BRIAN J AHERN | | 2936 ADAM KEELING RD | | | VIRGINIA BEACH | VA | 23454-1001 | |
| BRIAN J ALLEN CUST | BRIDGET ALLEN | UNIF TRANS MIN ACT NJ | 1724 H ST | | WALL TWP | NJ | 07719-3140 | |
| BRIAN J ALLEN CUST | EIMILE ALLEN | UNIF TRANS MIN ACT NJ | 1724 H ST | | WALL TWP | NJ | 07719-3140 | |
| BRIAN J BARBERA & JOANNE | BARBERA JT TEN | 6468 HEATHERFIELD WAY | | | HARRISBURG | PA | 17112-3211 | |
| BRIAN J BARBRET | | 3857 HOLLOW CORNERS RD | | | DRYDEN | MI | 48428-9727 | |
| BRIAN J BEYER & JOANNE M | BEYER JT TEN | 9417 S MILLARD | | | EVERGREEN PARK | IL | 60805-2118 | |
| BRIAN J BIENIAS | | 3084 SHERRY LN | | | MIDLAND | MI | 48642 | |
| BRIAN J CASSIDY & LINDA M | CASSIDY JT TEN | 57 RAMBLING DR | | | SCOTCH PLAINS | NJ | 07076-2957 | |
| BRIAN J CONNOLLY & | PAMELA M CONNOLLY JT TEN | 122 LOWELL RD | P O BOX 1538 | | WESTFORD | MA | 1886 | |
| BRIAN J COPELAND | | 43 REDTAIL RUN | | | ROCHESTER | NY | 14612-3369 | |
| BRIAN J CURTIS | | 323 MONTANA AVE | | | MERCERVILLE | NJ | 08619-2843 | |
| BRIAN J DAGOSTINO | | 2421 RIDGECREST RD | | | FORT COLLINS | CO | 80524-1547 | |
| BRIAN J DREW | | 448 CUNNINGHAM AVE | | | OSHAWA | ONT | LIJ 3C2 | CANADA |
| BRIAN J FALLOON | | 7324 WITLING BLVD | | | ROANOKE | IN | 46783-9311 | |
| BRIAN J FRANKS | | 7642 NORTH RIVER RD | | | FREELAND | MI | 48623-9256 | |
| BRIAN J GBUR | | 6165 ELK RD | | | CANFIELD | OH | 44406-9730 | |
| BRIAN J GRAY | | 2453 ROGER RD | | | MIDLAND | MI | 48642-9257 | |
| BRIAN J GREINER | | 22509 ENGLEHARDT | | | SAINT CLAIR SHORES | MI | 48080-2199 | |
| BRIAN J GUEST | | 2333 MEMORY LANE | | | GLENCOE | MO | 63038-1913 | |
| BRIAN J HALL | | 14326 PERNELL | | | STERLING HEIGHTS | MI | 48313-5453 | |
| BRIAN J HANNON & | MARY JO HANNON JT TEN | 154 JERVIS AVENUE | | | FARMINGDALE | NY | 11735 | |
| BRIAN J HARROD | | 1389 QUAKER ROAD | | | BARKER | NY | 14012-9605 | |
| BRIAN J HEMPHILL | | 133 SAUNDERS AVE | | | SUMMERSIDE | PEI | CIN 2H8 | |
| BRIAN J HUNYADY | | BOX 90266 | | | BURTON | MI | 48509-0266 | |
| BRIAN J JEWELL | | 3119 KINGSTON DR | | | RICHARDSON | TX | 75082 | |
| BRIAN J JORDAN | | 2085 BAYBERRY LANE | | | UNION | KY | 41091-7628 | |
| BRIAN J KALBFLEISCH & | ELIZABETH KALBFLEISCH JT TEN | 8809 MALVERN HILL RD | | | LOUISVILLE | KY | 40242-3115 | |
| BRIAN J KELLY | | 5665 W RIVERSIDE DR | | | SARANAC | MI | 48881-9746 | |
| BRIAN J KING | | 23628 FILMORE | | | TAYLOR | MI | 48180-2375 | |
| BRIAN J KRINOCK | | 204 WOODDUCK LN | | | GEORGETOWN | KY | 40324-9247 | |
| BRIAN J LITTLESON | | 42223 STANBERRY DRIVE | | | STERLING HEIGHTS | MI | 48313-2513 | |
| BRIAN J LONGUEFOSSE | | 99 CLOUDCREST | | | EL VIEJO | CA | 92656-1323 | |
| BRIAN J LUTMAN | | 2718 MOORGATE RD | | | BALTIMORE | MD | 21222 | |
| BRIAN J MCCARVILLE | | 10427 WOODS EDGE LANE | | | FORT WAYNE | IN | 46804-4269 | |
| BRIAN J MCQUISTON | | 540 S GLEANER | | | SAGINAW | MI | 48609 | |
| BRIAN J MEDFORD | | 455 MARECHAL LANE | | | FLORISSANT | MO | 63031-8438 | |
| BRIAN J MOSHER | | 910 GARFIELD | | | LANSING | MI | 48917-9248 | |
| BRIAN J MULVIHILL | | 22915 MAPLE | | | FARMINGTON | MI | 48336-3956 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN J PURTYMUN | | 2050 MOON DRIVE | | | CONYERS | GA | 30094-5060 | |
| BRIAN J REID | | R R 1 | | | ODESSA | ONTARIO | K0H 2H0 | CANADA |
| BRIAN J RICH | | 41 BOND ST | | | MARLBORO | MA | 01752-4515 | |
| BRIAN J SHERMAN | | 1380 CANOOCHEE DRIVE | | | ATLANTA | GA | 30319 | |
| BRIAN J SOMMERDYKE | | 7442 NOFFKE DRIVE | | | CALEDONIA | MI | 49316-8830 | |
| BRIAN J TERKOVITZ | | 10952 S LAWNDALE AVE | | | CHICAGO | IL | 60655-3313 | |
| BRIAN J TURNER | | RR 2 BOX 533 | | | IRONTON | MO | 63650-9553 | |
| BRIAN J VEASEY & SUZANNE | | VEASEY JT TEN | 37157 TURNBURRY | | LIVONIA | MI | 48152-4022 | |
| BRIAN J VITA | | 3606 WOODVALLEY DR | | | HOUSTON | TX | 77025 | |
| BRIAN J WOOD | | 97 JOHN AVE | | | BRISTOL | CT | 06010-4451 | |
| BRIAN J ZAIGER | | 938 CONNER ST | | | NOBLESVILLE | IN | 46060 | |
| BRIAN JAMES BODEMULLER | | 7035 E REDFIELD RD | | | SCOTTSDALE | AZ | 85254-3430 | |
| BRIAN JAMES KALUPA | | 184 85 W EVERGREEN PL | | | NEW BERLIN | WI | 53146-2710 | |
| BRIAN JAMES MAGEE | | 12 CRESCENT TERR | | | TROY | NY | 12180-6607 | |
| BRIAN JAMES PADDON | | 69 JEFFERSON DRIVE | | | ST CATHARINES | ONTARIO | L2N 3V5 | |
| BRIAN JAY DUNN | | 182 WOODSHIRE DR | | | PITTSBURGH | PA | 15215 | |
| BRIAN JEFFERY TAIT | | RR 2 | | | KINCARDINE | ONTARIO | N0G 2G0 | CANADA |
| BRIAN JOHN PERRY | | 2451 S PONTE VEDRA BLVD | | | PONTE VEDRA | FL | 32082-4521 | |
| BRIAN JOSEPH BYSTRYK | | 44 RUSKIN RD | | | AMHERST | NY | 14226-4254 | |
| BRIAN JOSEPH KLINE | | 108 BARBOUR DR | | | PITTSBURGH | PA | 15209-1004 | |
| BRIAN JOSEPH SNYDER & | | DANIEL ROBERT SNYDER PERS REP | EST RICHARD SNYDER | 8125 PLOWMILL CT | SEVERN | MD | 21144-2313 | |
| BRIAN K ADAMS | | 9374 N OAK ROAD | | | OTISVILLE | MI | 48463-9745 | |
| BRIAN K ADLER | | 1987 BOBCAT CIRCLE | | | MYRTLE BEACH | SC | 29575-5315 | |
| BRIAN K ALLSTON | | 176 GREGORY HILL RD | | | ROCHESTER | NY | 14620-2404 | |
| BRIAN K BLANKENSHIP | | 3135 PINNACLE PARK DR | | | DAYTON | OH | 45418-2964 | |
| BRIAN K DELORE | | 746 NICHOLS | | | AUBURN HILLS | MI | 48326-3826 | |
| BRIAN K DENNIS | | 126 WEST 40TH ST | | | WILMINGTON | DE | 19802-2120 | |
| BRIAN K DOOLITTLE | | 651 BURKLEY RD | | | MASON | MI | 48854-9644 | |
| BRIAN K GODDESS | | 3109 ROLLING ACRES PLACE | | | VALRICO | FL | 33594-5654 | |
| BRIAN K HITCHCOCK & | | MARY E STARRETT JT TEN | 115 ELM ST | | MARBLEHEAD | MA | 01945 | |
| BRIAN K HUNT | | 5690 CROSS VILLAGE DR | | | GRAND BLANC | MI | 48439-9011 | |
| BRIAN K JAMES | | 4049 ORCHARD CREST DR | | | WEST BLOOMFIELD | MI | 48322-1704 | |
| BRIAN K KOWALCZYK | | 1448 MISTWOOD DR | | | HOWELL | MI | 48843-8106 | |
| BRIAN K LYNCH | | 77 PHEASANT HILL DRIVE | | | WEST HARTFORD | CT | 06107 | |
| BRIAN K MC MANUS & THELMA W | | MC MANUS JT TEN | 2604 HEIGHTS AVENUE | | LANSING | MI | 48912 | |
| BRIAN K MILLER | | 351 MORHOUSE DR | | | GALESBURG | MI | 49053-8706 | |
| BRIAN K MILLINGTON | | 6154 RANGER LAKE RD | | | GAYLORD | MI | 49735 | |
| BRIAN K OWENS | | 10294 MAEBERN TERRACE | | | SUNSET HHILLS | MO | 63127-1427 | |
| BRIAN K PELLERIN | | 2086 ANOKA STREET | | | FLINT | MI | 48532-4511 | |
| BRIAN K POWLESS | | 4740 INDUSTRIAL DRIVE | | | MILLINGTON | MI | 48746-9342 | |
| BRIAN K REGLING | | 7099 DUBLIN RD | | | APPLETON | NY | 14008-9697 | |
| BRIAN K ROBERTSON | | 37 PAUL LN | | | ALEXANDRIA | KY | 41001-1123 | |
| BRIAN K RUSCH | | N16730 LAKESHORE DR | | | BUTTERNUT | WI | 54514-8818 | |
| BRIAN K SHIPLEY | | 500 PALMETTO ST | | | ST MARYS | GA | 31558-4517 | |
| BRIAN K SMITH | | 6766 SALINE | | | WATERFORD | MI | 48329-1254 | |
| BRIAN K SPENCER | | 2025 LEWISBURG PIKE | | | FRANKLIN | TN | 37064-1115 | |
| BRIAN K TINDAL | | BOX 266 | | | ARGYLE | NY | 12809-0266 | |
| BRIAN K WHITE | | 22106 GAUKLER | | | ST CLAIR SHORES | MI | 48080 | |
| BRIAN K WRIGHT | | 6354 KELLEY RD | | | BROOKLYN | MI | 49230-9744 | |
| BRIAN KACZINSKI | | 1115 DEEP RUN RD | | | OTTSVILLE | PA | 18942-9516 | |
| BRIAN KAUFMANN | | 4947 HAWK COURT | | | MARIETTA | GA | 30066-1524 | |
| BRIAN KAWALER | | 315 W UTICA ST | | | BUFFALO | NY | 14222-1907 | |
| BRIAN KEITH GARGANO | | 456 FLORINE AVE | | | WARREN | OH | 44430 | |
| BRIAN KEITH SMITH | | 1502 WAREMAN AVE | | | PITTSBURGH | PA | 15226 | |
| BRIAN KEITH TALLEY | | 51 KILBOURN RD | | | ROCHESTER | NY | 14618-3607 | |
| BRIAN KRAVITZ | | 159 MARSHALL AVE | | | CUMBERLAND | RI | 02864 | |
| BRIAN L BARTEN | | 7030 ARROWHEAD DR | | | LOCKPORT | NY | 14094-7933 | |
| BRIAN L BARTSCHER | | 1747 OHLTOWN MCDONALD RD | | | NILES | OH | 44446-1361 | |
| BRIAN L BATES | | 12325 N LEWIS RD | | | CLIO | MI | 48420-9156 | |
| BRIAN L BRUCE | | 18 GALENA STREET | | | ROCHESTER | NY | 14612-5218 | |
| BRIAN L BURGHARDT | | 34306 FLORENCE | | | WESTLAND | MI | 48185-8502 | |
| BRIAN L CHIVERS | | 2585 DOUGLAS LANE | | | THOMPSON STATION | TN | 37179-5030 | |
| BRIAN L CROWE & ZYLPHA CROWE JT TEN | | 4564 N VIRGINIA | | | CHICAGO | IL | 60625-3025 | |
| BRIAN L GIGUERE | | 4849 S FOREST RIDGE DR | | | CADILLAC | MI | 49601-9596 | |
| BRIAN L HENRY | | 39445 STATE HWY C | | | EXCELLO | MO | 65247-2134 | |
| BRIAN L JUDD | | 3511 N DURAND RD | | | CORUNNA | MI | 48817-9759 | |
| BRIAN L LAUER | | 797 TYRONE | | | WATERFORD | MI | 48328-2664 | |
| BRIAN L MARTIN | | 3112 N BRADLEY RD | | | CHARLOTTE | MI | 48813-9559 | |
| BRIAN L MC MURRAY | | 1600 MORGANTON RD LOT Y-72 | | | PINEHURST | NC | 28374-6606 | |
| BRIAN L MC NETT | | 10050 CREEKWOOD | | | DAVISBURG | MI | 48350-2058 | |
| BRIAN L MERVAK & KATHLEEN | | MERVAK JT TEN | 105 TWO OAK COURT | | COLUMBIA | SC | 29212-1334 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN L MILLIGAN | | 2406 ILLINOIS | | | FLINT | MI | 48506-3728 | |
| BRIAN L MILLIGAN | | 749 ELLSWORTH BAILEY RD | | | WARREN | OH | 44481 | |
| BRIAN L MISNER | | 6 SW SUNRISE CT | | | HERMISTON | OR | 97838-9421 | |
| BRIAN L NOLLEY | | 3424 S IRISH RD | | | DAVISON | MI | 48423-2440 | |
| BRIAN L NYQUIST | | 29614 E RIVER RD | | | PERRYSBURG | OH | 43551-3475 | |
| BRIAN L PUVALOWSKI & MARY | KAY PUVALOWSKI JT TEN | 54368 NICHOLAS | | | MACOMB | MI | 48042-2249 | |
| BRIAN L ROSS | | 4155 S AIRPORT RD | | | ATLANTA | GA | 30336-1508 | |
| BRIAN L RUTHERFORD | | 2675 ELIZAVILLE RD | | | LEBANON | IN | 46052-1282 | |
| BRIAN L SHATTER | | 630 N DENWOOD | | | DEARBORN | MI | 48128-1566 | |
| BRIAN L SMITH | | 6901 HESS RD | | | VASSAR | MI | 48768-9283 | |
| BRIAN L TIMM | | 2697 127TH AVE | | | ALLEGAN | MI | 49010-9248 | |
| BRIAN L TIMM & | KAY B TIMM JT TEN | 2697 127TH AVE | | | ALLEGAN | MI | 49010-9248 | |
| BRIAN L WADE | | 218 W TANSEY CROSSING | | | WESTFIELD | IN | 46074-9744 | |
| BRIAN L WAGNER | | 2883 HARTLAND RD | | | GASPORT | NY | 14067-9421 | |
| BRIAN L WORTMAN | | 8087 TEAKWOOD DR | | | JENISON | MI | 49428-7766 | |
| BRIAN LADDY | | 26 BRIAR LANE | | | JERICHO | NY | 11753-2212 | |
| BRIAN LAURIA & | ALEXANDRIA LAURIA JT TEN | 10954 AVON TER | | | PHILADELPHIA | PA | 19116-3327 | |
| BRIAN LEE CRITTENDEN | 5464 W FLETCHER RD | | | | ROSCOMMON | MI | 48653-9425 | |
| BRIAN LEE STOFFLET & | MICHELLE LYNN STOFFLET JT TEN | UNIT 405 | 100 WILLOW RD | | GUILFORD | CT | 06437 | |
| BRIAN LEIGH DUNNIGAN | | 4531 MAUTE RD | | | GRASS LAKE | MI | 49240 | |
| BRIAN LINDERMAN & SHERRY | LINDERMAN JT TEN | 6534 SHERMAN ST | | | OTTER LAKE | MI | 48464-9771 | |
| BRIAN M BUSSIERE | | 1010 MOUNTVIEW CRT | | | OSHAWA | ON | L1K 2M1 | CANADA |
| BRIAN M CHAMBERLIN & MARY L | CHAMBERLIN & SCOTT | CHAMBERLIN JT TEN | 4156 SYRACUSE | | DEARBORN HEIGHTS | MI | 48125-2119 | |
| BRIAN M DI GIACCO | | 160 CROSBY LN | | | ROCHESTER | NY | 14612-3328 | |
| BRIAN M KRAKOWER | | 11307 RIDGE MIST TER | | | POTOMAC | MD | 20854-7000 | |
| BRIAN M KUHN | | 126 SOUTHFIELD ST | | | KINGSTON | NY | 12401-1928 | |
| BRIAN M LAVIOLETTE | | 12110 HILL ROAD | | | SWARTZ CREEK | MI | 48473-8580 | |
| BRIAN M LIBERMAN | | 30284 EAST END AVENUE | | | LIBERTYVILLE | IL | 60048 | |
| BRIAN M NEY | | 17286 LATHERS | | | LIVONIA | MI | 48152-3726 | |
| BRIAN M ORTLIEB | | 9459 MORRISH RD | | | SWARTZ CREEK | MI | 48473-9126 | |
| BRIAN M RICHMOND | | 8545 S 79TH CT | | | JUSTICE | IL | 60458-2325 | |
| BRIAN M ROHLEN | | 180 DICKENS RD | | | NORTHFIELD | IL | 60093-3229 | |
| BRIAN M ROSS & | MARY M ROSS JT TEN | 3826 ELMWOOD AVE | | | YOUNGSTOWN | OH | 44505-1416 | |
| BRIAN M SEDLOCK | | 1061 SIERK RD | | | ATTICA | NY | 14011-9554 | |
| BRIAN M SILPOCH | | 4186 MOUNTAIN ASH CT | | | SWARTZ CREEK | MI | 48473-1582 | |
| BRIAN M SILPOCH & MICHAEL J | SILPOCH JT TEN | 6438 LAURA LANE | | | FLINT | MI | 48507-4632 | |
| BRIAN M WOOD | | 7777 ROSSMAN HWY | | | EATON RAPIDS | MI | 48827-9364 | |
| BRIAN MAGHRAN | | 28545 SOUTH POINTE DRIVE | | | GROSSE ILE | MI | 48138-2047 | |
| BRIAN MARYANSKY | | 332 E 15TH ST APT 5A | | | NEW YORK | NY | 10003-4021 | |
| BRIAN MCKNIGHT | | 160 TULANE RD | | | KENMORE | NY | 14217 | |
| BRIAN MICHAEL ARTT | | 9967 MERCEDES | | | REDFORD TOWNSHIP | MI | 48239-2341 | |
| BRIAN MINTON | | 3078 ELMWOOD RD | | | HURON | OH | 44839 | |
| BRIAN MITZNER | | 18685 N OAK CT | | | CLINTON TOWNSHIP | MI | 48038 | |
| BRIAN MOORE | | 4627 SOUTHERN AVE | | | ANDERSON | IN | 46013-4746 | |
| BRIAN MORRISON | | 1833 FOLEYET CRES | | | PICKERING | ON | L1V 2X8 | CANADA |
| BRIAN MOSS | | 3784 CRABTREE CRESCENT | | | MISSISSAUGA | ONT | L4T 1S6 | CANADA |
| BRIAN MUGRAGE & | JULIE MUGRAGE JT TEN | 5535 TOWNSHIP ROAD 121 | | | MT GILEAD | OH | 43338 | |
| BRIAN MURPHY | | 2005 18TH ST | | | BAY CITY | MI | 48708-7516 | |
| BRIAN N BARCOT | | 1942 F ST | | | EUREKA | CA | 95501-2943 | |
| BRIAN N DAVIS | | 8301 S HENNEY RD | | | OKLAHOMA CITY | OK | 73150-8430 | |
| BRIAN N DOWNING | | 373 FENNER RD | | | LANSING | NY | 14882 | |
| BRIAN N KUNDINGER CUST | HEATHER M KUNDINGER UNIF | GIFT MIN ACT MI | 1636 TREESIDE DR | | ROCHESTER HILLS | MI | 48307-3474 | |
| BRIAN N KUNDINGER CUST F/B/O | BRIAN N KUNDINGER II UNIF | GIFT MIN ACT MI | 1636 TREESIDE DR | | ROCHESTER HILLS | MI | 48307-3474 | |
| BRIAN N MCCARTHY | | 49 ROUNDTREE CIRCLE | | | BRANDON | MS | 39042 | |
| BRIAN N TEED | | 12276 LAKE RD | | | MONTROSE | MI | 48457-9429 | |
| BRIAN NESTOR | | 6226 FAIRWAY BAY BLVD S | | | GULFPORT | FL | 33707-3974 | |
| BRIAN NEWMAN | | 11-03 MAXWELL PL | | | FAIR LAWN | NJ | 07410-4155 | |
| BRIAN NICKELS | | 410 FAIRVIEW AVE | | | YORKTOWN | NY | 10598-1704 | |
| BRIAN O HARGENS & KRISTIN J | HARGENS JT TEN | BOX 693 | | | HUDSON | IA | 50643-0693 | |
| BRIAN O SMITH | | 3876 S STATE RD | | | OWOSSO | MI | 48867-9710 | |
| BRIAN O'CONNELL | | 1909 SPRUCE ST | | | BOULDER | CO | 80302-4408 | |
| BRIAN P COOPER | | BOX 55681 | | | SHERMAN OAKS | CA | 91413-0681 | |
| BRIAN P COSBY | | 211 WASHINGTON ST | | | BERLIN | MD | 21811-1442 | |
| BRIAN P COUNTER | | 4511 MANISTEE DRIVE | | | FORT WAYNE | IN | 46835-3508 | |
| BRIAN P DOTSON | | 3624 LAKESHORE DR | | | NEWPORT | MI | 48166-9696 | |
| BRIAN P DUNHAM | | 317 BUCKSKIN RD | | | SAGEL | ID | 83860 | |
| BRIAN P DWYER | | 70 COMMONS DR APT 10 | | | SHREWSBURY | MA | 01545-4929 | |
| BRIAN P HALVERSON | | 297 SENATOR STREET | | | PICKERING | ONTARIO | L1V 6J4 | CANADA |
| BRIAN P JENACK | | 28 SHERWOOD DR | | | MASSENA | NY | 13662-1752 | |
| BRIAN P MACDONALD | | 1003-5 OLD SHEPPARD AVE | | | N ONTARIO | | M2J4K3 | CANADA |
| BRIAN P MCKEON | | 32600 COLONYHILL | | | FRANKLIN | MI | 48025-1016 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN P MCKEON & LINDA U | MCKEON TEN COM | 32600 COLONY HILL | | | FRANKLIN | MI | 48025-1016 | |
| BRIAN P MERK | 33 WHITNEY DRIVE | | | | FREEMONT | OH | 43420 | |
| BRIAN P MINION | 100 CLINTON AVE APT 3A | | | | MINEOLA | NY | 11501-2840 | |
| BRIAN P NAGY | 1601 KING AVE | | | | NAPA | CA | 94559-1563 | |
| BRIAN P NOBLE | 1104 NORTH BEND | | | | AUSTIN | TX | 78758  78758 | |
| BRIAN P PICKERING | 5 DAVID DRIVE | | | | BLACKSTONE | MA | 01504-2006 | |
| BRIAN P RILEY | 10201 GROSVENOR PL APT 1520 | | | | ROCKVILLE | MD | 20852-4622 | |
| BRIAN P RILEY | 8642 SUPERIOR | | | | CENTER LINE | MI | 48015-1716 | |
| BRIAN P SOLON | 2800 BALDWIN | | | | LAPEER | MI | 48446-9769 | |
| BRIAN P WOEHLKE & | LAURA A WOEHLKE TR | UA 01/19/98 | 1825 COLLINS CT | | MILFORD | MI | 48381-4152 | |
| BRIAN PATTON | 14697 LARKFIELD | | | | BROOK PARK | OH | 44142-3002 | |
| BRIAN PAUL COOK | 312 E FRANKLIN | | | | FISHER | IL | 61843 | |
| BRIAN PETER WOOLDRIDGE | 15 OSBORNE CLOSE | ST ALBERT ALBERTA | | | CANADA | T8N | 6T1 | |
| BRIAN PLUMMER | 1400 VILLAGE BLVD APT 722 | | | | WEST PALM BEACH | FL | 33409-2846 | |
| BRIAN POHLI | 33 TAI TAM RD | 2F MANHATTAN | | | | | | HONG KONG |
| BRIAN POSTMA | 2816 DARTMOUTH | | | | MIDLAND | MI | 48642-4605 | |
| BRIAN PRUEHS | 38500 SHEFFIELD | | | | MT CLEMENS | MI | 48036-2862 | |
| BRIAN R ANSEL | RD2 BOX 536A | | | | CONNELLSVILLE | PA | 15425-9802 | |
| BRIAN R BARKWELL | 598 LAZINER | 7TH LINE | | | FRASERVILLE | ONT | K0L 1V0 | CANADA |
| BRIAN R BREWER | SQN 304 A 505 | | | | 70736 BRASILIA DF | | | BRAZIL |
| BRIAN R BRITTON | 1182 LITTLETON RANCH RD | | | | CASTALIAN SPRINGS | TN | 37031-4832 | |
| BRIAN R DUGGER | 315 W SIBLEY | | | | HOWELL | MI | 48843-2131 | |
| BRIAN R DURBROW | 1609 TURQUOISE DR | | | | CINCINNATI | OH | 45255-2520 | |
| BRIAN R ELFORD | 364 WELSH RD | | | | EVANS CITY | PA | 16033-4534 | |
| BRIAN R GRIFFIS | 3961 N COUNTY LINE RD | | | | SUNBURY | OH | 43074-9729 | |
| BRIAN R HAMSTRA | 2105 RAYBROOK STREET SE | UNIT 3021 | | | GRAND RAPIDS | MI | 49546-7766 | |
| BRIAN R HAY | 8026 DUNFIELD AVE | | | | LOS ANGELES | CA | 90045-1424 | |
| BRIAN R HELMS | 13703 KATHERINE AVE | | | | BATON ROUGE | LA | 70815-7227 | |
| BRIAN R HENRY | 5646 WALMORE RD | | | | LEWISTON | NY | 14092-9774 | |
| BRIAN R HOCHSTATTER & JOYCE | E HOCHSTATTER JT TEN | 18549 COACHLIGHT LANE | | | STERLING | IL | 61081-9566 | |
| BRIAN R HOLLIS | 5375 STURBRIDGE ROAD | | | | GRAND BLANC | MI | 48439-8782 | |
| BRIAN R KEACH | 341 ELM ST | | | | TRENTON | MI | 48183-2843 | |
| BRIAN R KENNEDY | 1390 RANSOM ROAD | | | | GRAND ISLAND | NY | 14072-1458 | |
| BRIAN R KLAMM | BOX 352 | | | | BELLFLOWER | CA | 90707-0352 | |
| BRIAN R LESLIE | 124 GUNDER DRIVE | | | | ROCHESTER HILLS | MI | 48309-1229 | |
| BRIAN R LINDERMAN | 6534 SHERMAN ST | | | | OTTER LAKE | MI | 48464-9771 | |
| BRIAN R MAC KAY & RODERICK C | MAC KAY JT TEN | 210 DOLPHIN PT APT D | | | CLEARWATER | FL | 33767-2106 | |
| BRIAN R PETTITT | 755 LOUNSBURY | | | | ROCHESTER | MI | 48307-2216 | |
| BRIAN R SOCOLOW | 210 CROTON AVENUE | | | | MT KISCO | NY | 10549-4033 | |
| BRIAN R STEVENS | 5 MAJESTIC LANE | | | | MERRIMACK | NH | 03054-4229 | |
| BRIAN R TEEM | TOD ACCOUNT | 10457 S SUNUP AVE | | | YUMA | AZ | 85367-7336 | |
| BRIAN R WRIGHT | 11172 FIELDCREST MEADOWS CT | | | | WHITE LAKE | MI | 48386-3666 | |
| BRIAN RASKIN CUST FOR | GEOFFREY SCOTT RASKIN UNDER | NY UNIFORM GIFTS TO MINORS | ACT | 150 PARKWAY DR | ROSALYN HEIGHTS | NY | 11577-2736 | |
| BRIAN RESCH | 4345 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55409-1716 | |
| BRIAN REYES | 74 WHYSALL LN | | | | BLOOMFIELD HILLS | MI | 48304-2761 | |
| BRIAN RICHARD HARRIS | 16638 CLYMER ST | | | | GRANADA HILLS | CA | 91344-6613 | |
| BRIAN RICHARD LANGHORST | 4219 COLONIAL COURT | | | | HOWELL | MI | 48843-9490 | |
| BRIAN ROBERT HANSON | 1404 FORREST PARK COURT | | | | SWEENY | TX | 77480 | |
| BRIAN ROBIE | 16 TEMPLE STREET | | | | MEDWAY | MA | 02053-2117 | |
| BRIAN S BRENNAN | 87 SETTLERS FARM | | | | MONROE | CT | 06468-3324 | |
| BRIAN S CAMPBELL | 14 ROSEMOUNT AVENUE | | | | ST CATHARINES | ON | L2M 1Z3 | CANADA |
| BRIAN S CHRISTOE | 31 EDGEMERE DR | | | | MATAWAM | NJ | 07747-3328 | |
| BRIAN S DE PUEY | 3118 GRATIOT | | | | PORT HURON | MI | 48060 | |
| BRIAN S HAMMOCK | 5434 KEITH DR | | | | DAYTON | OH | 45449-2949 | |
| BRIAN S HELSTROM | 117 ST AUGUSTINE DRIVE | | | | ST CATHARINES | ONTARIO | L2P 3V7 | CANADA |
| BRIAN S KELLER | 1062 TOLKIEN LN | | | | JACKSONVILLE | FL | 32225-3461 | |
| BRIAN S KNOTT | 646 RATON PASS | | | | MIAMISBURG | OH | 45342-2227 | |
| BRIAN S NIEMI & SUSANNE M | NIEMI JT TEN | 1745 W DANSVILLE RD | | | MASON | MI | 48854 | |
| BRIAN S PETERSON | 25734 AVENUE 18 1/2 | | | | MADERA | CA | 93638-0185 | |
| BRIAN S SHAPIRO | 2200 SILVER FOX LN NE | | | | WARREN | OH | 44484-1143 | |
| BRIAN S ZUHLKE A MINOR | 1506 W SUTTON RD | | | | METAMORA | MI | 48455-9616 | |
| BRIAN SCHISLER | 226 TURNER CRESENT | | | | AMHERSTBURG | ONTARIO | N9V 3T3 | CANADA |
| BRIAN SEARS | 268 MONROE BLVD | | | | HARSENS ISLAND | MI | 48028-9720 | |
| BRIAN SHOEMAKER | 199 NEEDHAM ST | | | | DEDHAM | MA | 02026-7036 | |
| BRIAN SIEROTY | 638 SARTORI AVENUE | | | | TORRANCE | CA | 90501 | |
| BRIAN SMITH CUST | TARA KATHLEEN SMITH | UNIF TRANS MIN ACT OH | 184 BROOK HILL | | GAHANNA | OH | 43230-1760 | |
| BRIAN SMITH CUST | LILA MARIE SMITH | UNIF TRANS MIN ACT OH | 184 BROOK HILL | | GAHANNA | OH | 43230-1760 | |
| BRIAN SMITH CUST | OLIVIA LEE SMITH | UNIF TRANS MIN ACT OH | 184 BROOKHILL | | GAHANNA | OH | 43230-1760 | |
| BRIAN STRAUSS | 5943 N ELSTON AVE | | | | CHICAGO | IL | 60646-5504 | |
| BRIAN SUHL TR | SUHL FAMILY TRUST | 804 SOUTH 9TH AVE | | | ELDRIDGE | IA | 52748-2023 | |
| BRIAN T ARVIN | 1495 JASMINE WAY | | | | MORGAN HILL | CA | 95037-3335 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN T BEIMLER | | 107 SO PRINCE DRIVE | | | DEPEW | NY | 14043-4735 | |
| BRIAN T COFFMAN | | 2582 S EAGLE CIRCLE | | | AURORA | CO | 80014-2428 | |
| BRIAN T COOPER | | 840 BURROAK DR | | | LAKE ZURICH | IL | 60047-2566 | |
| BRIAN T COX | | 500 CARTERS NECK RD | | | WILLIAMSBURG | VA | 23188 | |
| BRIAN T DALY | | 24078 LEQUINNE CT | | | FARMINGTON | MI | 48336-2330 | |
| BRIAN T DALY & MARY L DALY JT TEN | | 24078 LE QUINNE CT | | | FARMINGTON | MI | 48336-2330 | |
| BRIAN T DUNKER | | 138-10TH ST | | | HICKSVILLE | NY | 11801-5508 | |
| BRIAN T FEHRMAN | | 1635 VANCOUVER DR | | | SAGINAW | MI | 48603 | |
| BRIAN T HADDLESEY | | 8225 WEST GATES | | | ROMEO | MI | 48065-4358 | |
| BRIAN T HADDLESEY & ANGELA A | | HADDLESEY JT TEN | 8225 WEST GATES | | ROMEO | MI | 48065-4358 | |
| BRIAN T HANLEY | | 3909 W FRANKLIN ST | | | RICHMOND | VA | 23221-1103 | |
| BRIAN T HOOVER | | 757 PIKETOWN RD | | | HARRISBURG | PA | 17112 | |
| BRIAN T LOIK | | 88 BRIGHT AUTUMN LN | | | ROCHESTER | NY | 14626-1279 | |
| BRIAN T MC INTYRE | | 61 NESTLING WOOD DRIVE | | | LONG VALLEY | NJ | 07853-3528 | |
| BRIAN T MCALEER | | 7208 MERRYBROOK DR S | | | WEST BLOOMFIELD | MI | 48322-4173 | |
| BRIAN T MILAS | | 160 WHITE STREET | | | BELMONT | MA | 02478-4721 | |
| BRIAN T MULVEY | | 10120 GLORIA AVE | | | NORTH HILLS | CA | 91343 | |
| BRIAN T PLEAS | | 2827 ARLINGTON | APT 2 NORTH | | ST LOUIS | MO | 63120-2000 | |
| BRIAN T PRYLON CUST KYLE | | EDWARD PRYLON UNIF GIFT MIN | ACT MI | 6441 ALDEN DR | WEST BLOOMFIELD | MI | 48324-2003 | |
| BRIAN T SMITH | | 1300 WILMINGTON WAY | | | GRAYSON | GA | 30017-1900 | |
| BRIAN T STEWART | | 91 COLEWOOD LANE | | | RISING SUN | MD | 21911-2723 | |
| BRIAN THISE & LARA THISE JT TEN | | BOX 3 | 301 MC SHIRLEY DR | | SULPHUR SPGS | IN | 47388-0003 | |
| BRIAN THOMAS SUHL | | 804 S 9TH AVE | | | ELDRIDGE | IA | 52748-2023 | |
| BRIAN V HEALY | | BOX 7281 | | | BLOOMFIELD HILLS | MI | 48302-7281 | |
| BRIAN V MORONY | | 5402 OAKRIDGE DR | | | WILLOUGHBY | OH | 44094-3142 | |
| BRIAN V OLGER | | 6615 PENNINSULA WY | | | LAINGSBURG | MI | 48848-9204 | |
| BRIAN W ASHTON | | 77 VAIL MT DRIVE | | | LAWTON | OK | 73507 | |
| BRIAN W BAKER | | 1608 N KEY BLVD | | | ARLINGTON | VA | 22209-1504 | |
| BRIAN W BLAKE | | 3432 ROWLAND | | | TROY | MI | 48083-5677 | |
| BRIAN W CAMPION | | 1317 CHIPPEWA DR | | | RICHARDSON | TX | 75080-3708 | |
| BRIAN W CODD | | 7017 RAPIDS ROAD | | | LOCKPORT | NY | 14094-9522 | |
| BRIAN W DAVIS | | 547 GENEVA ST | | | ST CATHARINES | ONTARIO | L2N 2J1 | CANADA |
| BRIAN W DICKIE | | 17 DES HETRES | | | STE-JULIE | QC | J3E 3B8 | |
| BRIAN W DICKIE | | 17 DES HETRES | | | STE JULIE DE VERCH | QUEBEC | J0L 2C0 | CANADA |
| BRIAN W GEIB | | 586 SHELLBOURNE DR | | | ROCHESTER | MI | 48309-1027 | |
| BRIAN W GEIB & KATHRYN A | | GEIB JT TEN | 586 SHELLBOURNE DR | | ROCHESTER | MI | 48309-1027 | |
| BRIAN W HENRICKSON | | 4025 PIUTE DRIVE | | | GRANDVILLE | MI | 49418-3008 | |
| BRIAN W HENRICKSON & | | JOANNE HENRICKSON JT TEN | 4025 PIUTE DRIVE | | GRANDVILLE | MI | 49418-3008 | |
| BRIAN W HOFFACKER & | | JUDITH A HOFFACKER JT TEN | 1609 ARCADIA AVE | | SOUTH BEND | IN | 46635-1913 | |
| BRIAN W JOHNSON | | 2732 PRESIDENT LANE | | | KOKOMO | IN | 46902-3065 | |
| BRIAN W JOHNSON TR U/A/D | | 12/26/84 JENNIFER LEIGH | JOHNSON TRUST | 4757 CHERRYVALE AVE | SOQUEL | CA | 95073-9553 | |
| BRIAN W JONES | | 1433 GLENORA DRIVE | | | LONDON | ON | N5X 1V1 | CANADA |
| BRIAN W JONES | | 1433 GLENORA DRIVE | | | LONDON | ONT | N5X 1V1 | CANADA |
| BRIAN W JONES | | 409 GEDDES ST | | | WILMINGTON | DE | 19805-3716 | |
| BRIAN W LEIGH | | 6816 BERRY POINTE DRIVE | | | CLARKSTON | MI | 48348-4574 | |
| BRIAN W MASINICK | | 17 QUINCY ST | | | CONCORD | NH | 03301-5340 | |
| BRIAN W MC LEAN | | 104 BRYAN ST | | | PRATTVILLE | AL | 36066-5339 | |
| BRIAN W PEABODY | | 75 GROSSE POINTE BLVD | | | GROSSE PT FARMS | MI | 48236 | |
| BRIAN W PETERSEN | | 708 W 5TH ST | | | PORT ANGELES | WA | 98363-2248 | |
| BRIAN W STEBBINS | | 2841 PEDIGO PL | | | THOMPSONS STATION | TN | 37179-9267 | |
| BRIAN W STEINKE & | | SHARON L STEINKE JT TEN | 23231 BRICK RD | | SOUTH BEND | IN | 46628-9722 | |
| BRIAN W STILES | | BOX 352 | | | OSWEGO | IL | 60543-0352 | |
| BRIAN WAYNE PETERS | | 1570 EARL DRIVE | | | DUBUQUE | IA | 52001-5302 | |
| BRIAN WHITEHOUSE & | | WILHELMINA WHITEHOUSE JT TEN | 5333 SW 20TH PLACE | | CAPE CORAL | FL | 33914-6825 | |
| BRIAN WILLIAM BLAESSER | | 75 WESTLAND RD | | | WESTON | MA | 02493-1327 | |
| BRIAN WILLIAM HAUSER | | 9007 WOODLARK TER | | | BOYNTON BEACH | FL | 33437-1240 | |
| BRIAN WRIGHT | | 2953 REMINGTON OAKS LN | | | WEST BLOOMFIELD | MI | 48324-4787 | |
| BRIAN ZACKEY CUST | | ABIGAIL IRENE ZACKEY | UNIF GIFT MIN ACT NY | 357 GROVER CLEVELAND HIGHWAY | AMHERST | NY | 14226-3239 | |
| BRIAN ZIELINSKI | | 11193 PINEWOOD DR | | | JEROME | MI | 49249-9585 | |
| BRIANA CHARMAINE DAHL | | 841 FAIRVIEW AVE | UNIT G | | ARCADIA | CA | 91007 | |
| BRIANA F BOLMER | | 20 MACINTOSH DR | | | OXFORD | CT | 06478-1336 | |
| BRIANNA COLLEEN SEGERSON | | 895 HUNTER RIDGE | | | FAIRLAWN | OH | 44333-3275 | |
| BRIAR TODD | | ATTN BRIAR TODD YONG | 2961 FOOTHILL ROAD | | SANTA BARBARA | CA | 93105-2905 | |
| BRICE B HENDERSON | | 1201 NORTH POWHATAN ST | | | ARLINGTON | VA | 22205-1733 | |
| BRICE D MCBRIDE | | 1942 HOSLER ST | | | FLINT | MI | 48503-4416 | |
| BRICE E TEDROW & DOROTHY E | | TEDROW JT TEN | RR 1 | | DOUDS | IA | 52551 | |
| BRICE G GAMBLE | | 17731 ELK ESTATES RD | | | ATHENS | AL | 35614-4412 | |
| BRICE J SANDS | | 2319 LAKE RD | | | MEDWAY | OH | 45341-9741 | |
| BRICE W KARSH | | 448 ARGOSY WAY | | | CASTLE ROCK | CO | 80104-9069 | |
| BRICK A MACLAREN | | 6301 CONCORD | | | SEABRING | FL | 33876 | |
| BRICKIE BOWMAN | | 18030 PELKEY | | | DETROIT | MI | 48205-2712 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDE OS FRASER | 65 GARD AVE | | | | BRONXVILLE | NY | 10708-1318 | |
| BRIDGE ANN MARCHIONE | 107 DANUBE DR | | | | PITTSBURGH | PA | 15209 | |
| BRIDGET A DETLOFF TR | RICHARD C NIEMAN TRUST | U/A DTD 04/15/93 | 29 W531 MEADOW AVE | | WARRENVILLE | IL | 60555-2076 | |
| BRIDGET A DURFEY | 1271 NAVAHO TRL | | | | TEMPERANCE | MI | 48182-1540 | |
| BRIDGET A GRAHAM | 867 HAMPTON | | | | GROSSE PTE WD | MI | 48236-1341 | |
| BRIDGET A SCOTT | 1756 GALES ST NE | | | | WASHINGTON | DC | 20002-7206 | |
| BRIDGET A SLADE | BOX 1071 | | | | CLARKSTON | MI | 48347-1071 | |
| BRIDGET ARNE | 1640 MELUGINS GROVE RD | | | | STEWARD | IL | 60553-9713 | |
| BRIDGET BRENNAN-HURLEY & | THOMAS HURLEY JT TEN | 25682 DEBORAH | | | REDFORD | MI | 48239-1745 | |
| BRIDGET BROGGY & NOEL BROGGY JT TEN | DERRY MORE MEELICK CO | | | | CLARE | | | IRELAND |
| BRIDGET CHAMPAGNE | 1 ROBIN AVENUE | | | | CUMBERLAND | RI | 02864-8347 | |
| BRIDGET CULLEN | 4234 BAYARD | | | | SOUTH EUCLID | OH | 44121 | |
| BRIDGET G GALLAGHER | 3921 MC KINLEY | | | | DEARBORN HEIGHTS | MI | 48125-2504 | |
| BRIDGET H CRITTENDON | 861 COURTNEY N W | | | | GRAND RAPIDS | MI | 49504-3151 | |
| BRIDGET H HAWLEY | 13954 E 117TH ST | | | | FISHERS | IN | 46038-9724 | |
| BRIDGET L LUTZ | ATTN TIM A LUTZ | 5616 BERGAMOT CT | | | NAPERVILLE | IL | 60564-4989 | |
| BRIDGET LYNN TRELOAR | 924 DEAN WAY | | | | FORT MYERS | FL | 33919-3208 | |
| BRIDGET M BAYLOCK | 930 COURT HOUSE SQ | | | | CAPE MAY CT HOUSE | NJ | 8210 | |
| BRIDGET M BRINCKERHOFF | 761 HAMPTON PLACE | | | | MARIETTA | GA | 30064-3325 | |
| BRIDGET M HALLIDEN | 405 PEACH ORCHARD AVENUE | | | | DAYTON | OH | 45419 | |
| BRIDGET M REEG & WILLIS | H REEG JT TEN | 311 COACHMAN RD | | | ALLISON PARK | PA | 15101-3822 | |
| BRIDGET M RENO & | GEORGE L RENO JT TEN | 26226 DUNDALK LANE | | | FARMINGTON HILLS | MI | 48334-4810 | |
| BRIDGET MANSELL | BOX 432 | | | | GEYSERVILLE | CA | 95441-0432 | |
| BRIDGET MARY CANAVAN | 179 ROESCH AVENUE | | | | BUFFALO | NY | 14207-1223 | |
| BRIDGET PHILP | 749 E COLUMBIA | | | | PONTIAC | MI | 48340-2048 | |
| BRIDGET RUEHL | 143 FLUSHING AVE | | | | FAIRFIELD | CT | 06432-1416 | |
| BRIDGET SHERWOOD | 7100 WINDING TRAIL | | | | BRIGHTON | MI | 48116-5110 | |
| BRIDGET WURN & ILENE MARY | BLACHA JT TEN | 1571 GOLFSIDE VILLAGE BLVD | | | APOPKA | FL | 32712-2134 | |
| BRIDGETT ANNE BUSH | 7851 GLENEAGLE DR | | | | KALAMAZOO | MI | 49048-8627 | |
| BRIDIE FOLEY | 119-09 26TH AVE-WOODCREST NH | | | | FLUSHING | NY | 11354-1022 | |
| BRIDIE HARLEY | BOX 282 | | | | EAST DURHAM | NY | 12423-0282 | |
| BRIDIE M WOLF & EVA W BRYANT & | ELAINE J FAIR & LINDA D | POWELL JT TEN | C/O BRYANT | 1505 KELVIN COURT | VIRGINIA BEACH | VA | 23454-6946 | |
| BRIE J GALLAGHER | PO BOX 191 | | | | TIVOLI | NY | 12583 | |
| BRIEN MCMAHON | 146 ST AGNES DR APT 1 | | | | MEMPHIS | TN | 38112-4712 | |
| BRIEN OCONNOR DUNN | BOX 99 | | | | BAYSIDE | TX | 78340-0099 | |
| BRIEN T MCNULTY & MAUREEN | A LANAHAN TRUSTEES U/A DTD | 03/20/92 CATHERINE A MCNULTY | TRUST | 27D HOLLANDALE APTS | CLIFTON PARK | NY | 12065 | |
| BRIENNE CLJADAKIS | 28-16 34TH ST | APT 5A | | | ASTORIA | NY | 11103-5016 | |
| BRIGETTE P CARTER | 22160 ULSTER ST | | | | DETROIT | MI | 48219-4816 | |
| BRIGETTE T MACKO | 5105 TUSCARORA ROAD | | | | NIAGARA FALLS | NY | 14304-1165 | |
| BRIGHT M JUDSON | 149 WEST NORTHWESTERN AVENUE | | | | PHILADELPHIA | PA | 19118-4504 | |
| BRIGID A BRENNAN | 640 HILLSIDE DR E | | | | SEATTLE | WA | 98112 | |
| BRIGID DOOLEY DUTILE | 18517 SPRING MIST COURT | | | | SOUTH BEND | IN | 46637-4637 | |
| BRIGID P FLYNN | 6830 MIAMI HILLS DR | | | | CINCINNATI | OH | 45243-2011 | |
| BRIGID R MCGLYNN | 16 TAFT LANE | | | | ARDSLEY | NY | 10502-2411 | |
| BRIGID T JESELSON | 116 NORTH ISLAND AVE | | | | RAMSEY | NJ | 07446-1534 | |
| BRIGIDA MORRIS | 1003 S 26TH ST | | | | SAGINAW | MI | 48601 | |
| BRIGIDO M CAPILI JR | 2171 BOMBER AVE | | | | YPSILANTI | MI | 48198-9232 | |
| BRIGITA N CROOK | 3615 CRANE BLVD | | | | JACKSON | MS | 39216-3604 | |
| BRIGITTE D THOMAS | PO BOX 310765 | | | | FLINT | MI | 48531 | |
| BRIGITTE G IACOPELLI | REUTEN HOF STR 21 | | | | 71570 OPPENWEILER | | | GERMANY |
| BRIGITTE JACKSON | 9210 HAMPTON GLEN COURT | | | | TALLAHASSEE | FL | 32312 | |
| BRIGITTE KROLL-THALLER | SILVANERSTRASSE 23 | | | | D-55129 MAINZ | | | FEDERAL REPUBLIC OF GERMANY |
| BRIGITTE MUTHIG & REIMUND | MUTHIG JT TEN | 2008 SUFFOLK | | | ANN ARBOR | MI | 48103-5022 | |
| BRIGITTE PETERS | 460 CALIFORNIA ST | | | | RIPON | CA | 95366-2112 | |
| BRIGITTE T BRIER | C/O MACKO | 5105 TUSCARORA ROAD | | | NIAGARA FALLS | NY | 14304-1165 | |
| BRIJ M LAL | 1043 FLORIDA LANE | | | | ELK GROVE VIL | IL | 60007-2927 | |
| BRILEY T PATTERSON | 2590 BRIDLEWOOD ST | | | | CIRCLEVILLE | OH | 43113-8926 | |
| BRILLANTE ROMANELLI & | DOROTHY P ROMANELLI JT TEN | 714 THOMPSON ST | | | TURTLE CREEK | PA | 15145-1215 | |
| BRINCA S PETERS | 2 WILLOW WY | | | | LAUREL | DE | 19956-9595 | |
| BRINCETON PHIPPS | 1750 W ROMNEYA DR #112 | | | | ANAHEIM | CA | 92801 | |
| BRINDA S IRVIN | 2740 W AUBURN | | | | SAGINAW | MI | 48601-4506 | |
| BRION DE PIETRO | 261 N COLONIAL DRIVE | | | | CORTLAND | OH | 44410-1144 | |
| BRISBIN PROGRESSORS 4-H | CLUB | 4284 US HWY 89 SO | | | LIVINGSTON | MT | 59047-9164 | |
| BRIT A REED | 13124 ROBINS DR | | | | DENVER | CO | 80239-3720 | |
| BRIT SMITH | 1252 W NEWGROVE | | | | LANCASTER | CA | 93534-2938 | |
| BRITAIN W PIERCE | 5450 GLENRIDGE DR NE 301 | | | | ATLANTA | GA | 30342-4920 | |
| BRITNEY WARE | 18436 PENNINGTON | | | | DETROIT | MI | 48221-2144 | |
| BRITON A ROCKAFELLOW | 1780 KETTNER BLVD | UNIT 304 | | | SAN DIEGO | CA | 92101 | |
| BRITON COOPER BUSCH | BOX 154 | | | | HAMILTON | NY | 13346-0154 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRITT BONNIE BENJAMIN | | 7211 ROE AVE. | | | PRAIRIE VILLAGE | KS. | 66208 | |
| BRITT L HUNLEY | | 2870 STANTON ROAD | | | OXFORD | MI | 48371-5826 | |
| BRITTA ANDERSON | | 1556 W 145 ST | | | GARDENA | CA | 90247-2307 | |
| BRITTA D CAUCHI | | 8086 W OP AVE | | | KALAMAZOO | MI | 49009-9620 | |
| BRITTA SCHESNACK | | 7401 DALLAS DRIVE | | | LA PALMA | CA | 90623-1305 | |
| BRITTANY ALEXANDRA KOVACS | | 718 GLENGROVE STREET | | | OSHAWA | ONTARIO | L1J 5C4 | CANADA |
| BRITTANY E SEKORA | | 3875 CAMBRIDGE ST STE 912 | | | LAS VEGAS | NV | 89119-3404 | |
| BRITTEN JACOBS | | 39 REO DR | | | ROWLAND | NC | 28383-9752 | |
| BRITTIN CEMETERY AN ILLINOIS | CORPORATION | C/O M MITTS | 6760 MITTS ROAD | | SPRINGFIELD | IL. | 62707-4605 | |
| BRITTNEY MICHELE BROWN | | 1142 JACKIE LANE | | | MAYFIELD HTS | OH | 44124-1823 | |
| BRITTON MALONE WHITSON | | 1443 MARION AVE | | | TALLAHASSEE | FL | 32303-5828 | |
| BROADDUS HOSPITAL | | BOX 930 | | | PHILIPPI | WV | 26416-0930 | |
| BROCK A CUMMINGS | | 1105 DURHAM DR | | | CRAWFORDSVILLE | IN | 47933-3506 | |
| BROCK B WALKER | | 11835 7 HILLS DR | | | FLORISSANT | MO | 63033-6712 | |
| BROCK BAKER | | ROUTE 2 | | | PEABODY | KS | 66866-9802 | |
| BROCK FREDERICK MERCK | | 6832 N WILDWOOD | | | CHICAGO | IL | 60646 | |
| BROCK RICHARDSON | | 7 HIGHVIEW TER | | | LEDYARD | CT | 06339-1515 | |
| BROCK STAPLES & BETTY | | STAPLES JT TEN | RT 1 BOX 447 | | GRAHAM | TX | 76450-9725 | |
| BRODERICK W HUNTER | | 19974 MACKAY | | | DETROIT | MI | 48234-1446 | |
| BROMLEY E BILTON & JANE E | | BILTON JT TEN | 1702 LAKEVIEW DR | | MONROE | NC | 28112-5137 | |
| BRON J RUSIN & JOHN V RUSIN | | TR U/A DTD 3/12/92 BRON J | RUSIN TRUST | 1086 ASH ST | WINNETKA | IL. | 60093-2155 | |
| BRON M TAMULIS | | 109 SPRING ST | | | MARLBORO | MA | 01752-4530 | |
| BRONAC W KONOPACKI & JANE J | | KONOPACKI JT TEN | 96 ROY ST | | CHICOPEE | MA | 01013-1733 | |
| BRONE CIUNKA & VICTORIA | | BURNEIKIS JT TEN | 29326 VAN LAAN DR | | WARREN | MI | 48092-4249 | |
| BRONE MIKLIUS & AUKSE J | | VAICAITIS & RUTA A PUZAUSKAS JT TEN | APT 215 | 8199 TERRACE GARDEN DR NORTH | ST PETERSBURG | FL | 33709-1049 | |
| BRONE VIRSILA & VICTORIA | | BURNEIKIS JT TEN | 11797 LANDON RD | | BARODA | MI | 49101-9787 | |
| BRONEK DROZDOWICZ CUST | | RACHEL ANNA DROZDOWICZ UNIF | GIFT MIN ACT OHIO | 119 SPRINGWOOD DR | ALLENTOWN | PA | 18104 | |
| BRONELL HENDRICKSON | | 312 LONGMAN RD | | | EATON | OH | 45320-9357 | |
| BRONETTA M SHEEN | | 51 PINEGROVE ST | | | PONTIAC | MI | 48342-1059 | |
| BRONIK RONCHKA | | 1240 MULMUR COURT | | | PICKERING | ONTARIO | L1V 3L7 | CANADA |
| BRONISLAUS B TOMCZYK JR | | 2942 WALCK DRIVE | | | N TONAWANDA | NY | 14120-1128 | |
| BRONISLAUS W MACHYNSKI | | 130 BROADWAY RD | | | W SENECA | NY | 14224-1729 | |
| BRONISLAW A WITKOWSKI | | 12685 BRYCE RD | | | EMMETT | MI | 48022-2900 | |
| BRONISLAW K BURZYNSKI | | 51400 FORSTER | | | SHELBY TOWNSHIP | MI | 48316-3879 | |
| BRONISLAW KONOPKA | | 52 PLEASANT PLACE | | | KEARNY | NJ | 07032-1833 | |
| BRONISLAW LENKIEWICZ & | | JANICE LENKIEWICZ JT TEN | 8101 MARIAN AVE | | WARREN | MI | 48093 | |
| BRONISTA A HOLZER | | 3173 BRYANT | | | PALO ALTO | CA | 94306-2911 | |
| BRONSON C DAVIS & CATHIE V | | DAVIS JT TEN | 7108 FALLING SPRINGS RD | | FT WORTH | TX | 76116-9309 | |
| BRONSON E ANDREWS | | 18665 LAMONT | | | DETROIT | MI | 48234-2230 | |
| BRONSON TWEEDY | | 6412 GARNETT DRIVE | | | CHEVY CHASE | MD | 20815-6616 | |
| BRONWEN GLADDING | | BOX 481 | | | MACHESTER | VT | 05254-0481 | |
| BRONWYN ANN SAUNDERS | | 33920 SCHULTE | | | FARMINGTON HILLS | MI | 48335-4159 | |
| BRONWYN ANN SAUNDERS & | | ELLEN T SAUNDERS JT TEN | 33920 SCHULTE | | FARMINGTON HILLS | MI | 48335-4159 | |
| BRONWYN G LEAMON | | 701 OAK STREET | | | MERKEL | TX | 79536-6417 | |
| BROOKE D BLAKSLEE | | 1500 OAK AVE | | | EVANSTON | IL. | 60201-4279 | |
| BROOKE E CUNNINGHAM | | 1957 CHIMNEY LN | | | KETTERING | OH | 45440-2954 | |
| BROOKE K MULLERY | | 9099 PATEGO LN | | | MECHANICSVILLE | VA | 23116 | |
| BROOKE M FEISTER | | BOX 1013 | | | RED LODGE | MT | 59068-1013 | |
| BROOKE MCKNIGHT | | 3354 GENEVIEVE ST | | | SAN BERNADINO | CA | 92405-2516 | |
| BROOKE MYERS | | 4141 FLORA PL | | | ST LOUIS | MO | 63110 | |
| BROOKE SUZANNE HARI | | 56724 M-40 | | | MARCELLUS | MI | 49067-9416 | |
| BROOKE SYDNEY SILBERMAN | | 656 DAY AVE | | | RIDGEFIELD | NJ | 07657 | |
| BROOKIE M MILLS | | 878 GLENDOWER AVE | | | COLUMBUS | OH | 43207-3142 | |
| BROOKIE S REGISTER | | BOX 533 | | | FOUR OAKS | NC | 27524-0533 | |
| BROOKINGS LANGE | | 7560 CENTRAL AVE | | | INDIANAPOLIS | IN | 46240-2855 | |
| BROOKLYN MEMORIAL UNITED | | METHODIST CHURCH | 2607 ARCHWOOD AVE | | CLEVELAND | OH | 44109-2515 | |
| BROOKS C GERMAINE | | 7017 NORMANDY CT | | | FLINT | MI | 48506-1757 | |
| BROOKS C GETTY | | 201 BROOKS AVENUE | | | VESTAL | NY | 13850-2667 | |
| BROOKS D CRAFT | | 400 EASTVIEW | | | WADESBORO | NC | 28170-2810 | |
| BROOKS D SIMPSON | | 1404 E WHITTEN PL. | | | CHANDLER | AZ | 85225-2108 | |
| BROOKS E HALE | | 23000 O HARA RD | | | MERRILL | MI | 48637-9748 | |
| BROOKS E LANHAM & SANDRA K | | LANHAM JT TEN | 36740 VALLEY FORGE DRIVE | | SOLON | OH | 44139-2635 | |
| BROOKS H HAIRSTON | | BOX 2132 | | | EAST ST LOUIS | IL. | 62202-2132 | |
| BROOKS ROBINSON | | 212 WATSON ST 1 | | | BUFFALO | NY | 14206-1536 | |
| BROOKS WHITE & | | JOAN WHITE JT TEN | 12420 E SUMMER TRAIL | | TUCSON | AZ | 85749 | |
| BROOKS WILLIAMS LYLE | | BOX ONE | | | ROCKY HILL | CT | 06067 | |
| BROOKSIE J WENZ | | ATTN BROOKSIE JILL POLLACK | 1500 LOCKWOOD | | ORTONVILLE | MI | 48462-9121 | |
| BROOKSIE KING | | 3021 OCEANVIEW BLVD | | | SAN DIEGO | CA | 92113-1430 | |
| BROR W NORBERG | | 19 OTIS ST | | | AUBURN | MA | 01501-3419 | |
| BROSSIE A GIARDINA & ROSINA | | G GIARDINA JT TEN | 314 W PARK AVE | | GREENWOOD | MS | 38930-2902 | |
| BROWN AND BROWN | | ATT HENRY E BROWN | 145 E MAIN ST | | MESA | AZ | 85201-7407 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN D CROSSNOE | | 2380 E REID RD | | | GRAND BLANC | MI | 48439-8535 | |
| BROWN D CROSSNOE & BARBARA | JEAN CROSSNOE JT TEN | 2380 E REID ROAD | | | GRAND BLANC | MI | 48439-8535 | |
| BROWN L DOWNEY & BETTY T | DOWNEY JT TEN | ROUTE 3 | 4247 SHEPHERDSTOWN RD | | MARTINSBURG | WV | 25401-0308 | |
| BROWN M ROE JR | 5804 INDIAN QUARTER RD | | | | CAMBRIDGE | MD | 21613-3227 | |
| BROWN MOTOR SALES COMPANY | 5625 W CENTRAL AVE | | | | TOLEDO | OH | 43615-1505 | |
| BROWNIE M BROWNE | 1600 PARK | | | | CLINTON | OK | 73601-5126 | |
| BROWNLOE L GARRETT | 400 RIVERSIDE DRIVE | | | | MANCHESTER | MI | 48158-8523 | |
| BROWSERS 4-H CLUB | C/O GERARD WORRELL | 3575 FERRY LANDING ROAD | | | DUNKIRK | MD | 20754-9651 | |
| BROXIE KNOX JR | 11252 S PEORIA ST | | | | CHICAGO | IL | 60643-4610 | |
| BROZIE REED | 528 NEVADA | | | | PONTIAC | MI | 48341-2553 | |
| BRUCE A ACRE | 6355 ORIOLE DR | | | | FLINT | MI | 48506-1746 | |
| BRUCE A ADAMEC & KATHLEEN M | ADAMEC JT TEN | BOX 281 | | | HINSDALE | IL | 60522-0281 | |
| BRUCE A ATKINS | 5707 LOOKOUT MTN DR | | | | HOUSTON | TX | 77069-2618 | |
| BRUCE A BAILEY CUST | KRISTOPHER A BAILEY UNDER | TX UNIF GIFTS TO MINORS ACT | 8204 RED WILLOW DR | | AUSTIN | TX | 78736-1779 | |
| BRUCE A BAILEY CUST | STEPHANIE M BAILEY UNDER TX | UNIF GIFTS TO MINORS ACT | 8204 RED WILLOW DR | | AUSTIN | TX | 78736-1779 | |
| BRUCE A BAKER | 3250 WELCH RD | | | | WALLED LAKE | MI | 48390-1568 | |
| BRUCE A BARRETT | 419 EDGEMONT AVE | | | | FLINT | MI | 48503-2313 | |
| BRUCE A BARTH | 8872 THORNAPPLE DR | | | | PICKNEY | MI | 48169-9268 | |
| BRUCE A BARTON | 3829 LAKE HILLS RD | | | | RICHMOND | VA | 23234-3664 | |
| BRUCE A BELL | 1806 SHANNON DR | | | | JANESVILLE | WI | 53546-1498 | |
| BRUCE A BILLER | 858 BURRITT RD | | | | HILTON | NY | 14468-9725 | |
| BRUCE A BIRDWELL | BOX 318 | | | | DEWEYVILLE | TX | 77614-0318 | |
| BRUCE A BRADY & | ROBERTA M BRADY TR | THE BRUCE A BRADY TRUST | UA 06/14/96 | BOX 721148 | NORMAN | OK | 73070-4882 | |
| BRUCE A BRANDENBURG | 943 DAHLIA LANE | | | | ROCHESTER | MI | 48307-3305 | |
| BRUCE A BRANDENBURG & | REBECCA A BRANDENBURG JT TEN | 943 DAHLIA LANE | | | ROCHESTER | MI | 48307-3305 | |
| BRUCE A BROOKS CUST | AMY SUZANNE BROOKS | UNIF TRANS MIN ACT MI | 1298 AURELIUS RD | | HOLT | MI | 48842-9673 | |
| BRUCE A BROWN & | PAULA L BROWN JT TEN | 5930 NORTHRIDGE DR | | | SAVAGE | MN | 55378 | |
| BRUCE A BROWN & SUSAN K | BROWN JT TEN | 8440 MAURICE LN | | | FLUSHING | MI | 48433-2923 | |
| BRUCE A BUCKINGHAM & SUZANNE | L BUCKINGHAM JT TEN | 4651 ABACO DR | | | TAVARES | FL | 32778-4783 | |
| BRUCE A BURGERMASTER | 28 PIERMONT RD | | | | ROCKLEIGH | NJ | 07647-2712 | |
| BRUCE A BUTLER | 11565 GATES RD | | | | MULLIKEN | MI | 48861-9624 | |
| BRUCE A CANTRELL | 100 GREENLAND LN | | | | YORKTOWN | IN | 47396-9254 | |
| BRUCE A CARLSON & PAMELA R | CARLSON JT TEN | 1745 CHRISTOPHER DR | | | DEERFIELD | IL | 60015-3911 | |
| BRUCE A CHAMBERLAIN | 428 NORTH MARKET ST | | | | E PALESTINE | OH | 44413-2156 | |
| BRUCE A CONDER | 72 MARBLEHEAD HARBOR | | | | BRADFORDWOODS | PA | 15015-1307 | |
| BRUCE A DEMAREE & JENNIFER S | DEMAREE JT TEN | 83 PARK ST | | | PLEASANTVILLE | NY | 10570-3724 | |
| BRUCE A DETTLOFF | 12639 SCHLEWEIS | | | | MANCHESTER | MI | 48158-9611 | |
| BRUCE A DIDION | 9040 NORTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239-1444 | |
| BRUCE A EUGENE | 3203 PARKLANE DR | | | | PARMA | OH | 44134-3425 | |
| BRUCE A EVOY | 140 FALLING LEAF DR | | | | LAPEER | MI | 48446-3139 | |
| BRUCE A FEIERTAG | 3201 BROOKHOLLOW RD | | | | OKLAHOMA CITY | OK | 73120-5201 | |
| BRUCE A FORDE & CAMILLE L | FORDE JT TEN | 506 PINE CREST DR | | | DECORAH | IA | 52101-1116 | |
| BRUCE A FREESE & | BEVERLY A FREESE JT WROS | 33 EBBING COURT | | | ESSEX MARYLA | ND | 21221 | |
| BRUCE A GARDNER | 5725 OPALINE DR | | | | WATERFORD | MI | 48327-2642 | |
| BRUCE A GLASSFORD | 11169 JERRYSON | | | | GRAND LEDGE | MI | 48837-9181 | |
| BRUCE A GREENE | 1330 BROOKEDGE DR | | | | HAMLIN | NY | 14464-9360 | |
| BRUCE A GREENWOOD | 4682 WARNER AVE | | | | HUNTINGTON BEACH | CA | 92649-3993 | |
| BRUCE A GWYN CUST | NICHOLAS J GWYN | UNIF TRANS MIN ACT LA | 220 HECTOR AVE | | METAIRIE | LA | 70005-4118 | |
| BRUCE A HABERICHTER | 6421 OTTO STREET | | | | DOWNERS GROVE | IL | 60516-2454 | |
| BRUCE A HAEUSSLER | 9351 WEBER RD | | | | MANCHESTER | MI | 48158-9737 | |
| BRUCE A HAMLIN & SHARON | HAMLIN TEN COM | 10107 HILLSIDE LANE | | | FLINT | TX | 75762-5301 | |
| BRUCE A HARDYNIEC & LOREEN E | HARDYNIEC JT TEN | 5615 WOODLAND WAY | | | BRINGHURST | IN | 46913-9697 | |
| BRUCE A HARRIS | 5972 FARMERSVILLE-W CARR RD | | | | MIAMISBURG | OH | 45342-1224 | |
| BRUCE A HARTLEY | 9100 E 19TH AVE | | | | STILLWATER | OK | 74074-7060 | |
| BRUCE A HARTZELL | 3 WALNUT LN | | | | ORCHARD LAKE | MI | 48324-3072 | |
| BRUCE A HARTZELL | 1047 2ND APT 7 | | | | SANTA MONICA | CA | 90403-3612 | |
| BRUCE A HEINRICH | 5367 PERSHING AVE UNIT 1 | | | | ST LOUIS | MO | 63112-1785 | |
| BRUCE A HERSHLINE & | DOLORES HERSHLINE JT TEN | 2780 BENEDICT LANE | | | SHELBY TWP | MI | 48316-2010 | |
| BRUCE A HEWETSON | 1318 14TH STREET | | | | BEDFORD | IN | 47421-3231 | |
| BRUCE A HILLS & | ROSA E HILLS TR | HILLS JOINT LIVING TRUST | UA 06/15/93 | 1308 WHITE OAK CIRCLE | EGG HARBOR CITY | NJ | 08215-4156 | |
| BRUCE A HOPKINS & | VICKY L HOPKINS JT TEN | 8455 GRACE | | | SHELBY TWP | MI | 48317-1709 | |
| BRUCE A HORN | 5242 N CANAL ROAD | | | | DIMONDALE | MI | 48821-8742 | |
| BRUCE A HUTTON | 3450 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9608 | |
| BRUCE A KAHAN | 1331 DEERBOURNE DR | | | | WESLEY CHAPEL | FL | 33543-6754 | |
| BRUCE A KATZ | 5216 COLD SPRING LANE | | | | WEST BLOOMFIELD | MI | 48322-4208 | |
| BRUCE A KATZ CUST CARLY I | KATZ UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 5216 COLD SPRING LANE | | WEST BLOOMFIELD | MI | 48322-4208 | |
| BRUCE A KATZ CUST EMILY B | KATZ UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 5216 COLD SPRING LANE | | WEST BLOOMFIELD | MI | 48322-4208 | |
| BRUCE A KLEIN | 132 COLFAX ST | | | | CONCIL BLUFFS | IA | 51503-3011 | |
| BRUCE A KLEIN & JACQUELINE | KLEIN JT TEN | 4276 SO 150 AVE | | | OMAHA | NE | 68137-5148 | |
| BRUCE A KOIS | 1015 SAINT CHARLES PL | | | | THOUSAND OAKS | CA | 91360-4061 | |
| BRUCE A LEE TR U/A DTD | 10/05/91 THE BRUCE A LEE | LIVING TRUST | 3083 EGLESTON AVE | | FLINT | MI | 48506-2149 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE A LEWANDOWSKI | 243 WESTMINISTER | | | | AUSTINTOWN | OH | 44515-2823 | |
| BRUCE A MACK | 1188 FALLEN TIMBERS DRIVE | | | | DEFIANCE | OH | 43512 | |
| BRUCE A MC COY | BOX 394 | | | | NORMAN | OK | 73070-0394 | |
| BRUCE A MCGRATH | ATTN LORENE ELDRIDGE | 7444 WILSON RD | | | MONTROSE | MI | 48457-9171 | |
| BRUCE A MCMAHON | C/O VIRGINIA L MCMAHON | 3600 1-2 LINCOLN HWY | | | THORNDALE | PA | 19372 | |
| BRUCE A MESSING & JEANNE | MARIE MESSING JT TEN | 1215 LENTZ LANDING LANE | | | NEBO | NC | 28761-9613 | |
| BRUCE A MICHELS | 309 PRINCETON PLACE | | | | LOMPOC | CA | 93436-7130 | |
| BRUCE A MIDLER | 88 HANSON LANE | | | | NEW ROCHELLE | NY | 10804-1727 | |
| BRUCE A MILLER | 5227 W WARREN AVE 149 | | | | SILVER LAKE | IN | 46982-8933 | |
| BRUCE A MOSSNER | 9961 MARLYN | | | | REESE | MI | 48757-9548 | |
| BRUCE A NEFF & ESTHER M NEFF JT TEN | 180 COLLEGE PARKWAY | | | | ANDERSON | IN | 46012-3181 | |
| BRUCE A NETHING | 8740 SPEARHEAD WAY | | | | RENO | NV | 89506-9742 | |
| BRUCE A NEWTON | RR 1 BOX 47 | | | | LAKE ODESSA | MI | 48849-9801 | |
| BRUCE A PEARSON | 1675 W OAKWOOD | | | | OXFORD | MI | 48371-2119 | |
| BRUCE A PHILLIPS | 9444 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8917 | |
| BRUCE A PONTING | 971 BROOKPOINT DR | | | | MACEDONIA | OH | 44056-1605 | |
| BRUCE A POTTS | 38 SPRING LAKE DR | | | | OXFORD | MI | 48371-5107 | |
| BRUCE A R EVERETT & H | VIRGINIA EVERETT JT TEN | 3416 CLAYTON | | | WATERFORD | MI | 48329-3206 | |
| BRUCE A RAFF | 5167 DEL MORENO DR | | | | WOODLAND HILLS | CA | 91364-2427 | |
| BRUCE A SEIDEL & SUSAN E | SEIDEL JT TEN | 266 TAYLOR AVE | | | EASTON | PA | 18042 | |
| BRUCE A SERVISS | 15 ROSEBRIER ST | | | | MASSENA | NY | 13662-1762 | |
| BRUCE A SMITH | 520 PARTRIDGE LANE | | | | ALBANY | GA | 31707-3040 | |
| BRUCE A SMITH & JANE E SMITH TR | BRUCE A SMITH LIVING TRUST | UA 12/15/97 | 208 BEECH ST | | CHARLOTTE | MI | 48813-1004 | |
| BRUCE A SMITH & LORAIN M | SMITH JT TEN | 10886 MASON DR | | | GRANT | MI | 49327-9500 | |
| BRUCE A STRICKER | BOX 113 | | | | MINSTER | OH | 45865 | |
| BRUCE A SULLIVAN | 5700 EDWARD DR | | | | OAK FOREST | IL | 60452-2800 | |
| BRUCE A TARTAGLIA | 40 VALLEYWOOD RD | | | | COS COB | CT | 06807-2329 | |
| BRUCE A TERRY | 171 SMITH DRIVE | C/O FLORENCE OTEN | | | EAST HARTFORD | CT | 06118-1548 | |
| BRUCE A TICHENOR & | GAIL B MARTIN JT TEN | 33-27 MURRAY LN | | | FLUSHING | NY | 11354-3210 | |
| BRUCE A TIMMONS | 2147 TAMARACK DR | | | | OKEMOS | MI | 48864-3911 | |
| BRUCE A TREADWAY | 7396 SOUTH MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-7624 | |
| BRUCE A WEISSEND | 819 BELLE DR. | | | | SPRING HILL | TN | 37174-2426 | |
| BRUCE A WHITE | BOX 344 | | | | ROSELLE | NJ | 07203-0344 | |
| BRUCE A WILLIS & LUCY K | WILLIS JT TEN | 6165 NABLEY HILL | | | FENTON | MI | 48430 | |
| BRUCE A WILLSEY | 6727 W SHABBONA RD | | | | DECKER | MI | 48426-9714 | |
| BRUCE A WORLEY | 13691 GAVINA AVE 470 | | | | SYLMAR | CA | 91342-2663 | |
| BRUCE ALAN ADELMAN | 254-26-75TH AVE | | | | GLEN OAKS | NY | 11004 | |
| BRUCE ALAN FREDRICK | 15929 BLACKWATER COURT | | | | TINLEY PARK | IL | 60477 | |
| BRUCE ALAN FREDRICK & | SUSAN E FREDRICK JT TEN | 15929 BLACKWATER COURT | | | TINLEY PARK | IL | 60477 | |
| BRUCE ALAN HEIMLICH | APT V-201 | 720 SARATOGA AVE | | | SAN JOSE | CA | 95129-2412 | |
| BRUCE ALAN HUPFER | 2819 SKYLINE DR | | | | CRYSTAL LAKE | IL | 60012-1223 | |
| BRUCE ALCORN | 11061 111TH RD | | | | LIVE OAK | FL | 32060-6984 | |
| BRUCE ALLEN SALAS & | FAYE TAYLOR RANDALL JT TEN | 5125 MCCLINTOCKSBURG ST | | | NEWTON FALLS | OH | 44444-9267 | |
| BRUCE ALLEN WAKELEY | 7105 TINA DR | | | | INDIANAPOLIS | IN | 46214-3235 | |
| BRUCE ANDREW GRAYBEAL | 6000 WEAVER ROAD RT 9 | | | | MEMPHIS | TN | 38109-6921 | |
| BRUCE ANTHONY | 6436 ST RT 305 N E | | | | FOWLER | OH | 44418-9716 | |
| BRUCE ASHBACK & | CARRIE A ASHBACK JT TEN | 1705 NE 249TH STREET | | | RIDGEFIELD | WA | 98642 | |
| BRUCE ATLAS | 157-33-22ND AVE | | | | WHITESTONE | NY | 11357 | |
| BRUCE ATWOOD | 5824 WOODLAND DRIVE | | | | NELSON | BC | V1L 6Y2 | CANADA |
| BRUCE AVERY FRENCH | 5708 MATILIJA AVE | | | | VAN NUYS | CA | 91401-4423 | |
| BRUCE B BRISSETTE | 2350 LAKE ANGELUS LANE | | | | PONTIAC | MI | 48326-1008 | |
| BRUCE B CADIEU | 8904 ALBEMARLE RD | | | | CHARLOTTE | NC | 28227-2618 | |
| BRUCE B EGGERS | 3535 S WISE RD | | | | MOUNT PLEASANT | MI | 48858-8100 | |
| BRUCE B G CLARKE | 4140 SW AYLESBURY RD | | | | TOPEKA | KS | 66610-1587 | |
| BRUCE B GARDNER | 32920 CONCH COURT | | | | LEWES | DE | 19958 | |
| BRUCE B KEMP | 2450 W RIVER ROAD | | | | NEWTON FALLS | OH | 44444-9499 | |
| BRUCE B KEMP & | KAREN L KEMP JT TEN | 2450 W RIVER RD | | | NEWTON FALLS | OH | 44444-9499 | |
| BRUCE B KNIGHT | 161 EMBERGLOW LANE | | | | ROCHESTER | NY | 14612-1425 | |
| BRUCE B PIERCE | 143 8 GREEN TURTLE | | | | CHARLOTTESVILLE | VA | 22901 | |
| BRUCE B ROBERTS | 24 BAYLEY POINT LANE | | | | HILTON HEAD ISLAND | SC | 29926-1309 | |
| BRUCE B ROBERTS | 82 BURBANK LANE | | | | YARMOUTH | ME | 04096-5926 | |
| BRUCE B SHEAVES | 5152 MUNHALL ST | | | | PORT CHARLOTTE | FL | 33981-1675 | |
| BRUCE BARRIE | 5807 WEST 29TH STREET ROAD | | | | GREELEY | CO | 80634 | |
| BRUCE BIGLEY | 1355 VAUXHALL PLACE | | | | COLUMBUS | OH | 43204-2201 | |
| BRUCE BINGHAM MINER | 4090 SW SAINT LUCIE SHORES DR | | | | PALM CITY | FL | 34990-3840 | |
| BRUCE BINGHAM MINER | 4090 SW SAINT LUCIE SHORES DR | | | | PALM CITY | FL | 34990-3840 | |
| BRUCE BLENCE & CYNTHIA | BLENCE JT TEN | 8410 BOULDER PL | | | TAMPA | FL | 33615-4912 | |
| BRUCE BLUMBERG | 3147 WALLER STREET | | | | JACKSONVILLE | FL | 32254-4213 | |
| BRUCE BODINGER | BOX 472 | | | | EAST BRUNSWICK | NJ | 08816-0472 | |
| BRUCE BOLTUCH | 88 WILLOW DR | | | | OLD TAPPAN | NJ | 07675-6831 | |
| BRUCE BOYD | 6344 BEECHTON ST | | | | DETROIT | MI | 48210-1121 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE BRANDELL | | 457 BIRCH CREST | | | SASKATOON | SASK | S7N 2K2 | CANADA |
| BRUCE BRODY CUST | TESA CHARNEL BRODY | UNIF TRANS MIN ACT WV | BOX 1020 | | HEDGESVILLE | WV | 25427-1020 | |
| BRUCE BRUNGARD & DEBORAH | BRUNGARD JT TEN | 2253 INWOOD DR | | | YOUNGSTOWN | OH | 44515-5149 | |
| BRUCE BUTTERWEICH | 134 FRIENDS LANE | | | | WESTBURY | NY | 11590-6506 | |
| BRUCE C AMBLER | 304 E ELLEN | | | | FENTON | MI | 48430-2119 | |
| BRUCE C ANDERSON | 322 LAKE ST 105 | | | | EXCELSIOR | MN | 55331-1831 | |
| BRUCE C BADE | 1642 E-SR 26E | | | | HARTFORD CITY | IN | 47348 | |
| BRUCE C BELMER | 6604 TRILBY COURT | | | | CITRUS HEIGHTS | CA | 95610-4451 | |
| BRUCE C BROCKWAY | 7350 EAST Y AVE | | | | VICKSBURG | MI | 49097-9555 | |
| BRUCE C BURKEY | 37 BERKSHIRE | | | | ROCHESTER | NY | 14626-3814 | |
| BRUCE C CAMPBELL | 1512 CEDAR TER | | | | COLUMBIA | SC | 29209-1620 | |
| BRUCE C CLYMER | 1808 WOODBINE PLACE | | | | OCEANSIDE | CA | 92054 | |
| BRUCE C CRAFTS | 334 EAST SOUTH STREET | | | | DAVISON | MI | 48423-1620 | |
| BRUCE C DARGA TR BRUCE C DARGA | REVOCABLE TRUST U/A DTD 5/20/02 | 985 BRIDGE PARK | | | TROY | MI | 48098 | |
| BRUCE C DAVIDSON | 2568 N 124TH 427 | | | | WAUWATOSA | WI | 53226-1052 | |
| BRUCE C DUDLEY | RFD 1 LAKE ST | | | | NORTH SALEM | NY | 10560-1310 | |
| BRUCE C DUNGAN | 217 DUDLEY RD | | | | UNION HALL | VA | 24176-3801 | |
| BRUCE C DURST | 3160 BAZETTA RD | | | | CORTLAND | OH | 44410-9228 | |
| BRUCE C EDENTON | BOX 3100 | | | | JACKSON | TN | 38303-3100 | |
| BRUCE C GRANT | 121 CLEVELAND CHAPEL RD | | | | SPARTANBURG | SC | 29303-3202 | |
| BRUCE C HATHAWAY | 787 WILLIAMS HILL RD | | | | RICHMOND | VT | 05477-9466 | |
| BRUCE C HOLEMAN | 792 NORTH WEST 1621 | | | | BATES CITY | MO | 64011 | |
| BRUCE C KIRST | 44 GETTYSBURG AVENUE | | | | KENMORE | NY | 14223-1646 | |
| BRUCE C KIRST & JOYCE M | KIRST JT TEN | 44 GETTYSBURG AVE | | | KENMORE | NY | 14223-1646 | |
| BRUCE C LABUDDE | 4316 FAWN LANE S E | | | | SMYRNA | GA | 30082-3951 | |
| BRUCE C MILLER | 6189 DUBLIN ROAD | | | | DUBLIN | OH | 43017-1407 | |
| BRUCE C MOTHORPE | 86 PALM HARBOR DR | | | | NORTH PORT | FL | 34287-6534 | |
| BRUCE C MOTHORPE & EDITH E | MOTHORPE JT TEN | 86 PALM HARBOR DR | | | NORTH PORT | FL | 34287-6534 | |
| BRUCE C NELSON & | CATHERINE L NELSON JT TEN | 469 N 30TH RD | | | LA SALLE | IL | 61301-9758 | |
| BRUCE C PAULUS | 310 SUMMIT BLVD | | | | LAKE ORION | MI | 48362-2875 | |
| BRUCE C PROPER | 1550 RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8544 | |
| BRUCE C ROBERTS | 1451 PEACHWOOD DR | | | | FLINT | MI | 48507-5632 | |
| BRUCE C SISSON | 922 E 25TH AVENUE | | | | EUGENE | OR | 97405-3028 | |
| BRUCE C STILL | 137 TIMBERLOST TRAIL | | | | SUWANEE | GA | 30024-2416 | |
| BRUCE C VEIT | 649 AGUA CALIENTE DR | | | | EL PASO | TX | 79912-2226 | |
| BRUCE C WALKER | 1030 DORIS ROAD | | | | AUBURN HILLS | MI | 48326-2613 | |
| BRUCE C WATSON | 542 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1108 | |
| BRUCE C WELLS | BOX 309 | | | | BRASHER FALLS | NY | 13613-0309 | |
| BRUCE CALABRESE | 792 WINTER COURT | | | | CARMEL | IN | 46032-5273 | |
| BRUCE CAMPBELL CUST KELSEY | ANN YOUNG UNIF GIFT MIN ACT | MI | 1462 PASEO NOGALES RD | | ALAMO | CA | 94507-1137 | |
| BRUCE CARMICHAEL | 7901 W CO RD 950 N | | | | GASTON | IN | 47342-9066 | |
| BRUCE CARSWELL | 16 HIGHLAND WAY | | | | SCARSDALE | NY | 10583-1610 | |
| BRUCE CAYTON | 2634 PROCTOR ST | | | | FLINT | MI | 48504-2859 | |
| BRUCE CHARLES BECKMANN | 611 BEACON BLVD | | | | SEA GIRT | NJ | 08750-1402 | |
| BRUCE CHARLES DANSKIN | 5121 MELBOURNE RD | | | | RALEIGH | NC | 27606-1747 | |
| BRUCE CLARK HEPP | 1586 S WRIGHT CT | | | | LAKEWOOD | CO | 80228-3867 | |
| BRUCE CLAYBAUGH | 5795 N CO RD 650W | | | | WEST BADEN SPRINGS | IN | 47469 | |
| BRUCE COLE | 3130 QUIMBY STREET | | | | SAN DIEGO | CA | 92106-1943 | |
| BRUCE COLLETT | 17 GLENWOOD CT | | | | FAIRFIELD | OH | 45014-4432 | |
| BRUCE CORNISH | 6315 MOCCASIN BEND | | | | SPRING | TX | 77379-4216 | |
| BRUCE D BARBER | 6901 TOWNLINE ROAD | | | | NORTH TONAWANDA | NY | 14120-9572 | |
| BRUCE D BARNES | 245-777 TERRACE DR | | | | OSHAWA | ONTARIO | L1G 2Z3 | CANADA |
| BRUCE D BARNES | 245-777 TERRACE DR | | | | OSHAWA | ON | L1G 2Z3 | CANADA |
| BRUCE D BENTLEY | 318 GILBERT STREET | | | | OWOSSO | MI | 48867-2432 | |
| BRUCE D BISCHOFF | 9007 CORIANDER CIRCLE | | | | MANASSAS | VA | 20110-5966 | |
| BRUCE D FALES & MAY S FALES | TEN ENT | 333 RUSSELL AVE 201 | | | GAITHERSBURG | MD | 20877-2833 | |
| BRUCE D FALES & MAY S FALES JT TEN | 333 RUSSELL AVE 201 | | | | GAITHERSBURG | MD | 20877-2833 | |
| BRUCE D GEISENDORFER | 1518 BELLE MEAD | | | | COPLEY | OH | 44321-1808 | |
| BRUCE D GOODMAN | 4375 E COURT ST | | | | BURTON | MI | 48509-1815 | |
| BRUCE D GOODWILLIE | 4616 MASSACHUSETTS ST | | | | SAN DIEGO | CA | 92116-1035 | |
| BRUCE D HAGESTAD & | JANICE HAGESTAD JT TEN | 814 S LEWIS ST | | | DENVER | CO | 80226-3926 | |
| BRUCE D HERRICK | 1091 S OLIVE AVE | | | | MILLIKEN | CO | 80543-9174 | |
| BRUCE D HOFFMAN | 5030 PIERCE RD NW | | | | WARREN | OH | 44481-9309 | |
| BRUCE D HOWE & WINIFRED E | HOWE JT TEN | 2836 BERKLEY ST | | | FLINT | MI | 48504-7511 | |
| BRUCE D KOLKMAN | 6489 CLOVER LANE | | | | JENISON | MI | 49428-9218 | |
| BRUCE D LARKIN | 4075 E BURT RD | | | | MONTROSE | MI | 48457-9602 | |
| BRUCE D LOCKHART & LINDA M | LOCKHART JT TEN | 1301 N LIVERNOIS | | | ROCHESTER | MI | 48306-4157 | |
| BRUCE D MACFARLANE | 402 HACIENDA CIRCLE | | | | HAUGHTON | LA | 71037-9529 | |
| BRUCE D MUENSTERMANN | 310 CHESTNUT ST | | | | SPRING HILL | TN | 37174-2598 | |
| BRUCE D NACHMAN | ATTN CHARLES P NACHMAN | 1510 FLOYD AVE | | | RICHMOND | VA | 23220-4620 | |
| BRUCE D OGLETREE | 507 STRANGE ROAD | | | | TAYLORS | SC | 29687-3974 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE D PATTERSON | | 3079 HAINES ROAD | | | ATTICA | MI | 48412-9343 | |
| BRUCE D PATTERSON & VIRGINIA | ANN PATTERSON JT TEN | 3079 HAINES RD | | | ATTICA | MI | 48412-9343 | |
| BRUCE D PIERSON | | 2101 STONE THROW DR | | | LAPEER | MI | 48446-9026 | |
| BRUCE D POTTER | | 2460 OVERGLEN CT | | | EAST LANDSING | MI | 48823-9475 | |
| BRUCE D ROHN & GWENDOLYN B | ROHN JT TEN | 6516 EAGLE RIDGE | | | EL PASO | TX | 79912-7435 | |
| BRUCE D SEWELL | | 4015 CUSTER | | | ROYAL OAK | MI | 48073-2432 | |
| BRUCE D SEXTON | | APT 105 | 5365 AUDOBON AVE | | INVER GROVE HEIGHT | MN | 55077-1647 | |
| BRUCE D SMITH | | 1 BELMONT COURT | | | WHITBY ON | ON | L1N 7Z9 | CANADA |
| BRUCE D STEVENSON & RUTH T | STEVENSON TR U/A DTD 6/24/93 | THE BRUCE D STEVENSON & RUTH T | STEVENSON LIV TR | PO BOX 383 | BUCKINGHAM | PA | 18912-0383 | |
| BRUCE D STUBBLEFIELD | | 1168 HIGHWAY 3 N | | | HAMPTON | GA | 30228-2052 | |
| BRUCE D WALLACE | | 9455 SALEM CHURCH RD | | | CANL WINCHSTR | OH | 43110-8982 | |
| BRUCE D WAYLAND | | 584 WENDEMERE DR | | | HUBBARD | OH | 44425-2624 | |
| BRUCE D WIMMER & LUCILE I | WIMMER JT TEN | ROUTE 3 BOX 1258 | | | BALDWIN | MI | 49304-9561 | |
| BRUCE DAVID GLADDEN JR | | 5119 SECRETARIAT LN | | | BAKERSFIELD | CA | 93312-4163 | |
| BRUCE DAVID LARKIN | | 40 RICHMOND AVE | | | NEW HAVEN | CT | 06515 | |
| BRUCE DAVID LEVINE | | 647 CHELTENHILLS DRIVE | | | ELKINS PARK | PA | 19027 | |
| BRUCE DONALD ELLSWORTH III | | 340 PROVINCETOWN RD | | | CHERRY HILL | NJ | 08034-3655 | |
| BRUCE DOVELL | | 7500 COMET RD | | | RICHMOND | VA | 23294-4610 | |
| BRUCE DUBAY | | BOX 279 BURTON ROAD | | | WESTON | VT | 05161-0279 | |
| BRUCE E ACKLEY | | 17035 WINCHESTER CLUB DRIVE | | | MEADOW VISTA | CA | 95722 | |
| BRUCE E ADAMS | | 407 JACKSON | | | KANSAS CITY | MO | 64124-2003 | |
| BRUCE E ARTERBRIDGE | | 28 FORESTAL CIR | | | NEWARK | DE | 19711-2986 | |
| BRUCE E BARRY & CAROL V | BARRY JT TEN | 1284 WACHTLER AVE | | | MENDOTA HEIGHTS | MN | 55118-1723 | |
| BRUCE E BEAUCHAMP | | 550 E SAGE BRUSH ST | | | GILBERT | AZ | 85296-2327 | |
| BRUCE E BISHOP TR | BRUCE E BISHOP LIVING TRUST | UA 09/18/96 | 223 NORTH EDISON | | ROYAL OAK | MI | 48067-2372 | |
| BRUCE E BROWNSTEIN & | ANDREA F BROWNSTEIN TEN ENT | 132 RED RAMBLER DR | | | LAFAYETTE HILL | PA | 19444-2109 | |
| BRUCE E BURZYNSKI | | 1408 SOUTH MONROE | | | BAY CITY | MI | 48708-8074 | |
| BRUCE E COE | | 2859 IRONWOOD DRIVE | | | GRAND PRAIRIE | TX | 75052-4219 | |
| BRUCE E DEAKYNE | | 309 IRONBRIDGE RD | | | CICERO | IN | 46034-9437 | |
| BRUCE E DUGUID | | 451 S COCHRAN AVE | | | CHARLOTTE | MI | 48813-2247 | |
| BRUCE E FLEMING & EDWIN M | FLEMING JT TEN | 4800 BRADLEY RD | | | GREGORY | MI | 48137-9537 | |
| BRUCE E GAUDET | | 116 CARTERFARM CRES | | | CARP | ON | K0A 1L0 | CANADA |
| BRUCE E GOETTMAN | | 114 FOREST DR | | | MARS | PA | 16046-7802 | |
| BRUCE E GREEN & LOIS M | GREEN JT TEN | 121 CROOKED BACK LOOP | SOUTHERN SHORES | | KITTY HAWK | NC | 27949-3701 | |
| BRUCE E HASELEY | | 2495 STOELTING ST | | | NIAGARA FALLS | NY | 14304-2043 | |
| BRUCE E HAYNAM TR | U/A DTD 11/19/00 | BRUCE E HAYNAM TRUST | 10851 GULF SHORE DR | APT 302 | NAPLES | FL | 34108 | |
| BRUCE E HORNING | | 2839 DANBURY LANE | | | TOMS RIVER | NJ | 08755-2574 | |
| BRUCE E JOHNSTON | | 4296 PHILLIPS | | | BERKLEY | MI | 48072-3430 | |
| BRUCE E JONES | | 7159 FOX PLUM DR | | | W CHESTER | OH | 45069-1530 | |
| BRUCE E KEVELIN TR | BRUCE E KEVELIN REVOCABLE | TRUST | UA 09/11/99 | 23816 AUDREY | WARREN | MI | 48091-3152 | |
| BRUCE E LIVINGSTON TR | U/A DTD 01/28/2000 | BRUCE E LIVINGSTON INTER VIVOS TRUST | 5926 MACKINAW RD | | SAGINAW | MI | 48604 | |
| BRUCE E MARSHALL | | 1805 W 145TH ST | | | COMPTON | CA | 90220-1434 | |
| BRUCE E MASTNY | | 56821 FEATHER COURT | | | THREE RIVERS | MI | 49093-9653 | |
| BRUCE E MCLEAN & | PATRICIA M MCLEAN JT TEN | 144 CYPRESS DR | | | MCCORMICK | SC | 29835 | |
| BRUCE E MCMASTER | | 5165 CAMBRIA RD | | | SANBORN | NY | 14132-9412 | |
| BRUCE E MEYER | | 875 ELMORE AVE | | | AKRON | OH | 44302-1238 | |
| BRUCE E MONTGOMERY & FLORENCE M | MONTGOMERY TR U/A DTD 02/11/93 | THE BRUCE E & FLORENCE M | MONTGOMERY LIV TR | BOX 28923 | ATLANTA | GA | 30358-0923 | |
| BRUCE E MORRIS | | 526 BRIAR MEADOWS CT | | | WENTZVILLE | MO | 63385-1045 | |
| BRUCE E NEWVINE | | 4439 S FENMORE | | | MERRILL | MI | 48637-9727 | |
| BRUCE E OWEN | | 9298 PARK COURT | | | SWARTZ CREEK | MI | 48473-8537 | |
| BRUCE E PERSIN | | 1223 EVERETT HULL RD | | | CORTLAND | OH | 44410-9313 | |
| BRUCE E PERSIN & MARIE T | PERSIN JT TEN | 1223 EVERETT HULL RD | | | CORTLAND | OH | 44410-9313 | |
| BRUCE E PETERSON | | GENERAL DELIVERY | | | GRANT | NE | 69140-9999 | |
| BRUCE E PIKE | | 881 STIRLING | | | PONTIAC | MI | 48340-3166 | |
| BRUCE E PINKS TR | BRUCE E PINKS TRUST | U/A DTD 07/21/05 | 2910 RIVER OAK DR | | CHAMPAIGN | IL | 61822 | |
| BRUCE E PITTENGER | | 323 LAKE ST | | | OTISVILLE | MI | 48463 | |
| BRUCE E PRYOR | | 1004 INDIAN RIDGE DR | | | DENTON | TX | 76205-8041 | |
| BRUCE E QUISENBERRY | | 22532 LINDA DRIVE | | | TORRANCE | CA | 90505-3206 | |
| BRUCE E RAVEN | | 411 MAGNOLIA CRES | | | LONDON | ONTARIO | N5Y 4T2 | CANADA |
| BRUCE E RAVEN | | 411 MAGNOLIA CRES | | | LONDON ON | ON | N5Y 4T2 | CANADA |
| BRUCE E SAUNDERS | | 1276 IVA | | | BURTON | MI | 48509-1525 | |
| BRUCE E SCHONDELMEYER | | 30 WINDING STAIR WAY | | | O'FALLON | MO | 63366-8223 | |
| BRUCE E SHADRACH | | 8 CARTWRIGHT PL | | | KETTERING | OH | 45420-2909 | |
| BRUCE E SING & | JANICE K HARRELL JT TEN | 1467 WOODMOND S ROUNDABOUT | | | CARMEL | IN | 46033-8679 | |
| BRUCE E SMITH | | 3513 MILLIGAN RD | | | MANSFIELD | OH | 44906-1020 | |
| BRUCE E SMITH & CLAUDETTE I | SMITH JT TEN | 3513 MILLIGAN ROAD | | | MANSFIELD | OH | 44906-1020 | |
| BRUCE E STEPHENSON | | 18955 VERMONT ST | | | GRAFTON | OH | 44044-9626 | |
| BRUCE E STEWART & WENDY | L STEWART JT TEN | 18415 PARK GROVE LN | | | DALLAS | TX | 75287-5126 | |
| BRUCE E THOMAS | | 1062 N CORNELL | | | FLINT | MI | 48505-1345 | |
| BRUCE E THORLEY | | 8397 CARRIAGE LN | | | PORTLAND | MI | 48875-9778 | |
| BRUCE E TOMASZEWSKI & | SUSAN A TOMASZEWSKI JT TEN | 1933 SPRUCE CREEK LANDING | | | DAYTONA BEACH | FL | 32124 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE E TRAVERS | 13 CRESCENT ROAD | | | | SPRINGFIELD | NJ | 07081-1509 | |
| BRUCE E TRUMBO | 27047 BELFAST LANE | | | | HAYWARD | CA | 94542-2432 | |
| BRUCE E UNDERWOOD | 74 STATE HIGHWAY 180 | | | | HIAWASSEE | GA | 30546 | |
| BRUCE E WARD | 11091 PRAIRIE WIND PLACE | | | | ROSCOE | IL | 61073 | |
| BRUCE E WILLIAMS | 6805 DESPOT | | | | SHREVEPORT | LA | 71108-4641 | |
| BRUCE E WILLIAMS | 1529 GREENWOOD AVE | | | | GIRARD | OH | 44420-1006 | |
| BRUCE E WINKLER & NANCY J | WINKLER JT TEN | 48055 BASSWOOD COURT | | | PLYMOUTH | MI | 48170-3301 | |
| BRUCE E WRIGHT AS CUSTODIAN | FOR DOROTHY K WRIGHT U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 16115 KNOBHILL | LINDEN | MI | 48451-8786 | |
| BRUCE E ZEMKE | 4141 ECHO ROAD | | | | BLOOMFIELD HILLS | MI | 48302-1942 | |
| BRUCE EARL NELSON CUST | MELISSA ELAINE NELSON UNDER | CA UNIF TRANSFERS TO MINORS | ACT | 8905 LA ENTRADA AVE | WHITTIER | CA | 90605-1711 | |
| BRUCE EDWARD DIETZEL | 2199 FLAJOLE RD | | | | RHODES | MI | 48652-9504 | |
| BRUCE EDWARD GROSSMAN | BOX 791567 | | | | SAN ANTONIO | TX | 78279-1567 | |
| BRUCE EDWARD QUANDT | 660 EAST K ST | | | | BENICIA | CA | 94510-3509 | |
| BRUCE EDWARD WATKINS | 1306 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324-5748 | |
| BRUCE EDWARDS | 1407 HARVARD N E | | | | ALBUQUERQUE | NM | 87106-3713 | |
| BRUCE ENGELMAN | 8 BAYBERRY LN | | | | UNCASVILLE | CT | 06382-2004 | |
| BRUCE ERLIN & | JANICE ERLIN JT TEN | 3 DAVID LANE | APT 7Q | | YONKERS | NY | 10701 | |
| BRUCE EVASHEVSKI | 204 ASHETON WAY | | | | SIMPSONVILLE | SC | 29681-4902 | |
| BRUCE EVASHEVSKI CUST KEITH | EVASHEVSKI UNIF GIFT MIN ACT | ARIZ | 204 ASHETON WAY | | SIMPSONVILLE | SC | 29681-4902 | |
| BRUCE EVASHEVSKI CUST KYLE | EVASHEVSKI UNIF GIFT MIN ACT | ARIZ | 1530 MAGNOLIA | | DENVER | CO | 80220-1635 | |
| BRUCE F BECKER | 1450 QUARCY LN | | | | PRESCOTT | AZ | 86305-5212 | |
| BRUCE F BLACK | 7 KAREN PLACE | | | | BUDD LAKE | NJ | 07828-1013 | |
| BRUCE F BOND | 4063 FIRST AVE NE | | | | SEATTLE | WA | 98105 | |
| BRUCE F BREMER & | BARBARA J BREMER TR | BRUCE F BREMER & BARBARA J | BREMER TRUST UA 06/01/90 | 1110 LINDSAY DR | SAGINAW | MI | 48602-2966 | |
| BRUCE F COX | 3986 E 188 ST | | | | CLEVELAND | OH | 44122-6761 | |
| BRUCE F CUBBERLEY | BOX 893 | | | | JULIAN | CA | 92036-0893 | |
| BRUCE F DAVIS & MARJEAN A | DAVIS JT TEN | 5350 COLUMBIA | | | CLARKSTON | MI | 48346-3117 | |
| BRUCE F FREATHY & DONNA L | FREATHY JT TEN | 9140 MC WAIN RD | | | GRAND BLANC | MI | 48439-8005 | |
| BRUCE F LANZL | 428 THIRD ST | | | | ENCINITAS | CA | 92024-3508 | |
| BRUCE F OKUN | 8263 PECAN GROVE CIR | | | | TEMPE | AZ | 85284-2311 | |
| BRUCE F PAVLIK & | MARGARET K PAVLIK JT TEN | 4193 HICKORY LN | | | SWARTZ CREEK | MI | 48473 | |
| BRUCE F PELACCIO | BOX 455 | | | | MOHEGAN LAKE | NY | 10547-0455 | |
| BRUCE F PROVIN | BOX 2456 | | | | BERKELEY | CA | 94702-0456 | |
| BRUCE F SIEFKEN | 1804 EL RANCO TR | | | | KNOXVILLE | TN | 37932-2313 | |
| BRUCE F TITUS | 1521 ARROW LANE | | | | FLINT | MI | 48507-1882 | |
| BRUCE F VOLLMAR & MICHAEL B | VOLLMAR JT TEN | 5276 N WILLIAMSTON ROAD | | | WILLIAMSTON | MI | 48895-9653 | |
| BRUCE F VOLLMAR & STEVEN M | VOLLMAR JT TEN | 5276 N WILLIAMSTON ROAD | | | WILLIAMSTON | MI | 48895-9653 | |
| BRUCE F VOLLMAR & SUSAN K | VOLLMAR JT TEN | 5276 N WILLIAMSTON ROAD | | | WILLIAMSTON | MI | 48895-9653 | |
| BRUCE FAHNESTOCK | 20 NUTMEG LANE | | | | LEVITTOWN | PA | 19054-3412 | |
| BRUCE FAIRCLOTH | 24 FOREST PINE DRIVE | | | | STATESBORO | GA | 30458-9147 | |
| BRUCE FINKELSTEIN | 2011 COUNTY CORK 5 | | | | CHESTERFIELD | MO | 63017-8196 | |
| BRUCE FLETCHER | SHORE RD BOX 1135 | | | | SAG HARBOR | NY | 11963-0035 | |
| BRUCE FLETCHER GAMBLE | 229 WAY AVE | | | | ST LOUIS | MO | 63122 | |
| BRUCE FRAESNER | 5431 N 36TH COURT | | | | HOLLYWOOD | FL | 33021-2327 | |
| BRUCE FRANCIS | 3800 CATON FARM RD | | | | JOLIET | IL | 60431-1200 | |
| BRUCE FREEDMAN | 2959 W FRONT ST | | | | RICHLAND | VA | 24641 | |
| BRUCE FREEDMAN | BOX 1304 | | | | RICHLANDS | VA | 24641-1304 | |
| BRUCE FREEDMAN CUST FOR | MATTHEW CHASE FREEDMAN UNDER | VA UNIF GIFTS TO MINORS ACT | 303 E FINCASTLE ST | | TAZEWELL | VA | 24651-1327 | |
| BRUCE FREEDMAN CUST FOR | JENNIFER CALLIE FREEDMAN | UNDER VA UNIF GIFTS TO | MINORS ACT | 303 E FINCASTLE ST | TAZEWELL | VA | 24651-1327 | |
| BRUCE FRYMAN | 101 OAK ST | | | | BROOKVILLE | OH | 45309 | |
| BRUCE G ANDREWS | 2407 SOWELL MILL PK | | | | COLUMBIA | TN | 38401-8057 | |
| BRUCE G BARTON | 08715 SPINNAKER LN | | | | E JORDAN | MI | 49727 | |
| BRUCE G BRUNGARD | 2253 INNWOOD DRIVE | | | | YOUNGSTOWN | OH | 44515-5149 | |
| BRUCE G BURLEY | 709 MOSE WARE RD | | | | OZARK | AL | 36360 | |
| BRUCE G CAMPANELLA | 620 BETH DR | | | | GREAT FALLS | MT | 59405-3710 | |
| BRUCE G DIFFIN | 13885 LINCOLN RD | | | | MONTROSE | MI | 48457-9342 | |
| BRUCE G DUFF | BOX 190 | | | | SUNFIELD | MI | 48890-0190 | |
| BRUCE G ECKERT | 31107 NARRAGANSETT LANE | | | | BAY VILLAGE | OH | 44140-1063 | |
| BRUCE G ERDMANN & CAROL D | ERDMANN JT TEN | W 163 N 7787 TAMARACK TRAIL | | | MENOMONEE FALLS | WI | 53051-7420 | |
| BRUCE G GILL | 1326 DEWEY MCGLAMRY ROAD | | | | FITZGERALD | GA | 31750-7246 | |
| BRUCE G GRAHAM & LISA A | GRAHAM JT TEN | 8483 ELK RUN | | | CLARKSTON | MI | 48348-2856 | |
| BRUCE G HANSEN | 6475 BENTON RD | | | | CHARLOTTE | MI | 48813-8616 | |
| BRUCE G HERSCHLEB | 3176 JEFFERSON ST | | | | GOBLES | MI | 49055 | |
| BRUCE G HOLDEN | 5514 JEROME LANE | | | | GRAND BLANC | MI | 48439-5114 | |
| BRUCE G HOLDEN & DIANE L | HOLDEN JT TEN | 5514 JEROME LANE | | | GRAND BLANC | MI | 48439-5114 | |
| BRUCE G ISAACSON & MILLICENT | E ISAACSON JT TEN | 1224 BLACKTHORN PL | | | DEERFIELD | IL | 60015-3104 | |
| BRUCE G JOHNSON | 607 WICKSHIRE LANE | | | | DURAND | MI | 48429-1435 | |
| BRUCE G KOPLEN | 5000 N OCEAN BLVD E21 | | | | BRINY BREEZES | FL | 33435-7341 | |
| BRUCE G NURENBERG | 11247 W FOURTH ST | | | | FOWLER | MI | 48835-9792 | |
| BRUCE G NURENBERG | 3338 DIVINE HIGHWAY | | | | PEWAMO | MI | 48873-9763 | |
| BRUCE G PETRIE | 32 KLINE RD | | | | PENNELLVILLE | NY | 13132-3179 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE G PIERCE & | GAIL PIERCE JT TEN | 46 FIRST ST | | | OXFORD | MI | 48371-4604 | |
| BRUCE G POWELL | 124 5TH ST | | | | CRESSKILL | NJ | 07626-2002 | |
| BRUCE G STEINER | 200 CHURCH ST | | | | RICHLAND | PA | 17087 | |
| BRUCE G WALZER | 118 WELLINGTON DR | BOX 2231 | | | MIDDLESBORO | KY | 40965-9421 | |
| BRUCE GERALD WOLDMAN | 2048 WATKINS WAY | | | | MOUNT AIRY | MD | 21771-3744 | |
| BRUCE GEZON | 3309 HERMAR CT | | | | MURRYSVILLE | PA | 15668-1602 | |
| BRUCE GORDON EDSALL JR | 57 DAVIS RD | | | | FRANKLIN | NJ | 07416-1106 | |
| BRUCE GORDON LEWIS JR | 101 HIGH ST | | | | WHITEVILLE | NC | 28472-2230 | |
| BRUCE GRANT LEWIS | 1040 98TH STREET | | | | NIAGARA FALLS | NY | 14304-2837 | |
| BRUCE GRUNDY | 315 CORONADO DR | | | | PEACHTREE CITY | GA | 30269-6941 | |
| BRUCE H BOYD | 1980 W LEONARD | | | | LEONARD | MI | 48367-1636 | |
| BRUCE H BOYLE | 4026 SCHOOL CIRCLE | | | | LA BELLE | FL | 33935-5502 | |
| BRUCE H BROWN & ANITA L | BROWN JT TEN | 1816 EAGLE GLEN DR | | | ROSEVILLE | CA | 95661 | |
| BRUCE H CARMICHAEL & GEORGIA CONNON | TRUS U/A DTD 3/22/92 | BRUCE H CARMICHAEL & GEORGIANNA | CARMICHAEL REVOCABLE TRUST | 34795 CAMINO CAPISTRANO | CAPISTRANO BEACH | CA | 92624-1720 | |
| BRUCE H CEO | 3596 MERCURY DRIVE | | | | NO ROYALTON | OH | 44133-3333 | |
| BRUCE H CUMMINGS | 4012 LORD LYON DR | | | | GIBSONIA | PA | 15044-9722 | |
| BRUCE H DAWSON | 1735 STICKNEY POINT RD | | | | SARASOTA | FL | 34231-8844 | |
| BRUCE H EDLER | 8479 ATWOOD ST | BOX 199 | | | MILLINGTON | MI | 48746 | |
| BRUCE H GOLDSTONE CUST MANDY | GOLDSTONE UNIF GIFT MIN ACT | NY | 29 HUDSON WATCH | | OSSINING | NY | 10562-2441 | |
| BRUCE H GOLDSTONE CUST TERRI | GOLDSTONE UNIF GIFT MIN ACT | NY | 29 HUDSON WATCH | | OSSINING | NY | 10562 | |
| BRUCE H HILTZ | 1891 ALTON CIRCLE | | | | WALLED LAKE | MI | 48390 | |
| BRUCE H KEEL | 2047 AMSTERDAM RD | | | | LUDLOW | KY | 41017-5313 | |
| BRUCE H KLEMESRUD & LYNN H | KLEMESRUD JT TEN | 1936 HYTHE ROAD | | | COLUMBUS | OH | 43220-4815 | |
| BRUCE H MC GINNIS & MISS | MARY K MC GINNIS JT TEN | P 0 BOX 13601 | | | TUCSON | AZ | 85732-3601 | |
| BRUCE H MC GINNIS & MISS | KRISTINE A MC GINNIS JT TEN | BOX 13601 | | | TUCSON | AZ | 85732-3601 | |
| BRUCE H MEDNICK | 198 CANYON WOODS | | | | MATAWAN | NJ | 07747-3570 | |
| BRUCE H METZGER CUST JAMES D | METZGER UNDER IN UNIF | TRANSFERS TO MINORS ACT | 141 SYLVAN GLEN | | SOUTH BEND | IN | 46615-3114 | |
| BRUCE H REED | BOX 34 | | | | OAKWOOD | GA | 30566-0001 | |
| BRUCE H ROBERSON & | MARY A ROBERSON TEN ENT | 10702 CARROLL LAKE DR | | | TAMPA | FL | 33618-4004 | |
| BRUCE H ROBERSON & MARY A | ROBERSON JT TEN | 10702 CARROLL LAKE DRIVE | | | TAMPA | FL | 33618-4004 | |
| BRUCE H SEDBERRY CUST TREVOR | LEAR SEDBERRY UNDER MD UNIF | GIFTS TO MINORS ACT | 114 SUNSET DR | | ANNAPOLIS | MD | 21403-4116 | |
| BRUCE H SUPPELSA | 14859 INGRAM AVENUE | | | | LIVONIA | MI | 48154-3561 | |
| BRUCE H SUPPELSA & BLANDINE | M SUPPELSA JT TEN | 14859 INGRAM | | | LIVONIA | MI | 48154-3561 | |
| BRUCE H VANVLACK & PEGGY A | VANVLACK JT TEN | 9334 S IRISH RD | | | GOODRICH | MI | 48438-9423 | |
| BRUCE H VOLLMER | 40 SOUTH EDGEWOOD | | | | GROSSE POINT SHRS | MI | 48236-1227 | |
| BRUCE H WILLIAMS | 6448 KELLY RD | | | | FLUSHING | MI | 48433-9056 | |
| BRUCE H WILLIAMS & | FRANCES F WILLIAMS JT TEN | 405 KINNAIRD LANE | | | LOUISVILLE | KY | 40243-1222 | |
| BRUCE H YOUNG & JUDY M YOUNG JT TEN | 1880 WOODLAND BLVD | | | | OWOSSO | MI | 48867-8902 | |
| BRUCE HAMLIN & PAT HAMLIN JT TEN | 2909 GREENBRIAR | | | | JONESBORO | AR | 72401-7116 | |
| BRUCE HAROLD ROSSMAN | 1343 N EDMONDSON AVE APT 206A | | | | INDIANAPOLIS | IN | 46219-3557 | |
| BRUCE HART | 309 LAKESIDE DRIVE | | | | AIKEN | SC | 29803-7506 | |
| BRUCE HARTZELL | 3 WALNUT LANE | | | | ORCHARD LAKE | MI | 48324-3072 | |
| BRUCE HENRY MORISSE | 620 NORTHRIDGE | | | | ANGLETON | TX | 77515-3413 | |
| BRUCE HERSCHENSOHN & | VIOLET S LOGAN JT WROS | 7135 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90046 | |
| BRUCE HOGGAN ROGERS | 856 HILLTOP RD | | | | SALT LAKE CITY | UT | 84103-3325 | |
| BRUCE HONSBERGER | 8405 BURDICK ROAD | | | | AKRON | NY | 14001-9731 | |
| BRUCE I SMITH | ATTN DOLORES D SMITH | 73 LEUTY AVE | | | TORONTO | ONTARIO | M4E 2R2 | CANADA |
| BRUCE J ATKINSON | 5730 CLINTON RIVER DRIVE | | | | WATERFORD | MI | 48327-2527 | |
| BRUCE J BARRISH | 130 CHESTER AVE | | | | WEST BERLIN | NJ | 08091-1849 | |
| BRUCE J BIBLER | 596 LONGSTREET | | | | LAGRANGE | OH | 44050-9595 | |
| BRUCE J BIBLER & LINDA | BIBLER JT TEN | 596 LONGSTREET | | | LAGRANGE | OH | 44050-9595 | |
| BRUCE J BRANCH TRUSTEE U/A | DTD 09/24/93 BRUCE J BRANCH | TRUST | 150 FRONTENAC FOREST | | ST LOUIS | MO | 63131-3223 | |
| BRUCE J CARPENTER | 2899 BARCLAY-MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9719 | |
| BRUCE J DAVIDSON | 14710 NATCHER PLACE | | | | SAVAGE | MN | 55378-2965 | |
| BRUCE J DEMPSEY AS CUST FOR | ROSEMARY J DEMPSEY A MINOR UNDER | SECTION 2918 D OF THE | CONNECTICUT GENERAL STATUTES | 11100 LUTTRELL LN | SILVER SPRING | MD | 20902-3555 | |
| BRUCE J DOBBS | 39967 DULUTH | | | | HARRISON TOWNSHIP | MI | 48045-1513 | |
| BRUCE J DONNELLY | 3920 RT 9 | | | | HUDSON | NY | 12534-4273 | |
| BRUCE J DUNLOP | 1274 CRYSTAL POINT CIR | | | | FENTON | MI | 48430-2054 | |
| BRUCE J DUTCHER | 6511 E AIRE LIBRE LANE | | | | SCOTTSDALE | AZ | 85254-1446 | |
| BRUCE J FELTON | 17190 HILTON ST | | | | SOUTHFIELD | MI | 48075 | |
| BRUCE J FRIEDRICH & SUSAN E | FRIEDRICH JT TEN | 505 GARVER DRIVE | | | YOUNGSTOWN | OH | 44512 | |
| BRUCE J GERBER & | ELLEN M GERBER JT TEN | 525 W CREEK RD | | | ST MARYS | PA | 15857-3315 | |
| BRUCE J GIELINSKI | 47150 DENTON RD | | | | BELLEVILLE | MI | 48111-2263 | |
| BRUCE J HOEKSTRA | 359 MEADOW LN | | | | BROOKLYN | MI | 49230-8002 | |
| BRUCE J KEIDEL | 5632 S NINE MILE RD | | | | AUBURN | MI | 48611-9544 | |
| BRUCE J KLEIN | 1219 CENTRAL AVE | | | | SANDUSKY | OH | 44870-3239 | |
| BRUCE J MCSURDY | 120 ANTONAZZO LANE | | | | JOHNSTOWN | PA | 15902 | |
| BRUCE J MOODY | 1524 SOUTH OGDEN DR | | | | LOS ANGELES | CA | 90019-4901 | |
| BRUCE J NEWMAN | 8053 NEW WOODMAN | | | | PANORAMA CITY | CA | 91402 | |
| BRUCE J PATTERSON | 11482 NORA DRIVE | | | | FENTON | MI | 48430-8702 | |
| BRUCE J SCROXTON & | KAREN J SCROXTON JT TEN | 3990 N CLIFFORD AVE | | | BEMUS POINT | NY | 14712-9614 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE J STEEL | 2613 KITTRELL DR | | | | RALEIGH | NC | 27608 | |
| BRUCE J WARGIN | 4903 N 72ND ST | | | | MILWAUKEE | WI | 53218-3843 | |
| BRUCE J WEINBERG & BONNIE | WEINBERG JT TEN | 77 CHADWICK ROAD | | | HILLSDALE | NJ | 07642-1305 | |
| BRUCE J WENDELL | 12 HUNTINGTON PL | | | | DAYTON | OH | 45420-2923 | |
| BRUCE J WILBERDING | 3762 BOULDER | | | | TROY | MI | 48084-1119 | |
| BRUCE JACOBSON CUST SCOTT | MARTIN JACOBSON UNIF GIFT | MIN ACT IND | BOX 40857 | | INDIANAPOLIS | IN | 46240-0857 | |
| BRUCE JAGIELSKI | 354 CASINO DR | | | | FARMINGDALE | NJ | 07727-3573 | |
| BRUCE JAMES RHOTON | 6510 SOUTH COWAN RD 100 W | | | | MUNCIE | IN | 47302-8705 | |
| BRUCE JAY LEVITIN | PO BOX 66 | | | | RANCHO MIRAGE | CA | 92270-0066 | |
| BRUCE JEROME SZCZEPANSKI | 16 ROCKCREEK | | | | PITTSFORD | NY | 14534 | |
| BRUCE JOHN ARMSTRONG | 1061 LAKE RD WEST FORK | | | | HAMLIN | NY | 14464 | |
| BRUCE JOHN SPENCER | 15 MARTIN PLACE | | | | LITTLE FALLS | NJ | 07424-1709 | |
| BRUCE JONES JR | 4732 MALLOW ST | | | | HOUSTON | TX | 77033-4004 | |
| BRUCE K CONOVER III | 5400 DAVISON RD | | | | CLARENCE | NY | 14031-1349 | |
| BRUCE K HOWELL | 109 GRAYLIN CT | | | | ANDERSON | SC | 29621-1986 | |
| BRUCE K HOWELL & | JANET P HOWELL JT TEN | 109 GRAYLIN CT | | | ANDERSON | SC | 29621-1986 | |
| BRUCE K LEIBEE | 2410 CANEY ROAD | | | | WILMINGTON | DE | 19810-3808 | |
| BRUCE K MURDOCK | 6875 SABADO TARDE ROAD | | | | GOLETA | CA | 93117-4306 | |
| BRUCE K PUMMELL | 234 JUDD RD | | | | MILAN | MI | 48160-9585 | |
| BRUCE K SCHROEDER | 7706 LINDEN AVE | | | | DARIEN | IL | 60561-4531 | |
| BRUCE KARASH | 22453 LAKECREST | | | | ST CLAIR SHORES | MI | 48081-2457 | |
| BRUCE KARSCH | 3 TONI PL | | | | PLAINVIEW | NY | 11803-3023 | |
| BRUCE KIBORT | 44 HOLDCRAFT ROAD | | | | PITTSGOVE | NJ | 08318-3410 | |
| BRUCE KLANG | 66 HUNGRY HARBOR ROAD | | | | NORTH WOODMERE | NY | 11581-2513 | |
| BRUCE KRAYNEK | 13461 FOUR SEASONS CT | | | | MT AIRY | MD | 21771-7501 | |
| BRUCE L BELL | 1617 CORA DR | | | | PORTAGE | MI | 49002-7320 | |
| BRUCE L BOOTH CUST ROBERT | KLASS BOOTH UNIF GIFT MIN | ACT DEL | RD 4 WARPATH RD | | WEST CHESTER | PA | 19382-9804 | |
| BRUCE L BREEDLOVE | 127 POND GROVE CIR | | | | ROCKWOOD | TN | 37854-5003 | |
| BRUCE L BURDGE | 18 CRICKET CT | | | | NORTH HAVEN | CT | 06473-2703 | |
| BRUCE L CLIFFORD | 14 N MARVINE AVE | | | | AUBURN | NY | 13021-2916 | |
| BRUCE L COLLINS JR | 241 MONTCLAIR DR | | | | CORPUS CHRISTI | TX | 78412-2702 | |
| BRUCE L CRAIG | 1751 TRAFALGAR SQUARE | | | | ROCHESTER HILLS | MI | 48309 | |
| BRUCE L CRAIG & BARBARA A | CRAIG JT TEN | 1751 TRAFALGAR SQUARE | | | ROCHESTER HILLS | MI | 48309 | |
| BRUCE L DOKE | 4908 W 50 SOUTH | | | | KOKOMO | IN | 46901-9530 | |
| BRUCE L DUGAN | 143 EDGEWATER DR | | | | NOBLESVILLE | IN | 46060-9190 | |
| BRUCE L DUNBAR | 451 PERALTA AVE | | | | LONG BEACH | CA | 90803-2219 | |
| BRUCE L DURRETT & KAREN L | DURRETT JT TEN | 2320 SW 54TH LANE | | | CAPE CORAL | FL | 33914-6666 | |
| BRUCE L EBELT | 7680 WHITE OAK RD | | | | KERRVILLE | TX | 78028 | |
| BRUCE L FAGAN | 11500 FISHLAKE ROAD | | | | HOLLY | MI | 48442-8530 | |
| BRUCE L FAUST | 21 SPRUCE LN | | | | WEST MONROE | NY | 13167-3215 | |
| BRUCE L FISHER | 2339 IMPALA DR | | | | ANDERSON | IN | 46012-4731 | |
| BRUCE L FRAPPIER & JANET | M FRAPPIER JT TEN | 4143 WEASEL TRAIL | | | LINCOLN | MI | 48742-9653 | |
| BRUCE L FRYMAN | 101 OAK STREET | | | | BROOKVILLE | OH | 45309-1722 | |
| BRUCE L GREGORY | 4763 HARVEST DR | | | | MYRTLE BEACH | SC | 29579 | |
| BRUCE L HUDDLESTON | 5781 FAIRVIEW DRIVE | | | | FRANKLIN | OH | 45005-3048 | |
| BRUCE L JENKINS | 2515 ROCK SPRINGS RD | | | | BUFORD | GA | 30519-5144 | |
| BRUCE L JOOSTEN & MARY JANE | JOOSTEN JT TEN | 3002 TUMBLEWEED DRIVE | | | KOKOMO | IN | 46901-7011 | |
| BRUCE L KIDDER | 178 CANYON VIEW DR | | | | LANSING | KS | 66043-6254 | |
| BRUCE L LALONDE & PAULINE | J LALONDE JT TEN | 395 N GLEANER RD | | | SAGINAW | MI | 48609-9669 | |
| BRUCE L LUFT | 8161 VAN VLEET RD | | | | GAINES | MI | 48436-9789 | |
| BRUCE L MC COMB | 3623 LANSING ROAD | | | | ROSCOMMON | MI | 48653-9503 | |
| BRUCE L MC LEOD & | BOBETTE S MC LEOD JT TEN | 6244 KELLY RD | | | FLUSHING | MI | 48433-9029 | |
| BRUCE L ODENBACH & PATRICIA | W ODENBACH JT TEN | 10019 MAPLE RIDGE ROAD | | | GARRISON | MN | 56450-2009 | |
| BRUCE L OLIVER & ROBERTA P | OLIVER JT TEN | 4313 OAKRIDGE DR | | | MIDLAND | MI | 48640-2153 | |
| BRUCE L ORR | 502 W 36TH STREET | | | | WILMINGTON | DE | 19802-2013 | |
| BRUCE L OTIS & | ANNE W OTIS JT TEN | 17139 CANDLEWOOD PKWY | | | EDWN PRAIRIE | MN | 55347-5322 | |
| BRUCE L RANDOLPH JR | 1592 DEVAN WAY | | | | MANAKIN-SABOT | VA | 23103-2817 | |
| BRUCE L RAYMOND | ATTN MARCIA K RAYMOND | 3570 HADDEN | | | ROCHESTER | MI | 48306-1139 | |
| BRUCE L SOULE | 2087 ALBURN | | | | HLOT | MI | 48842-1306 | |
| BRUCE L VAN BUSKIRK | 1901 NORTH E ST | | | | ELWOOD | IN | 46036-1334 | |
| BRUCE L WALKER | 1518 SAGO PALM DR | | | | HARLINGEN | TX | 78552-2063 | |
| BRUCE L WHITCOMB & DEBORAH L | WHITCOMB JT TEN | 21365 IVERSON AVE NORTH | | | FOREST LAKE | MN | 55025-9557 | |
| BRUCE LARSON TR U/A DTD 09/24/2004 | BRUCE & BETTY LARSON LIVING TRUST | 5951 E 24TH ST | | | TUCSON | AZ | 85711 | |
| BRUCE LEE PANASIEWICZ | 5461 CURTICE RD | | | | MASON | MI | 48854-9738 | |
| BRUCE LEE STURM TR | BRUCE LEE STURM TRUST U/A DTD 1/10/05 | 300 JUNIPER PKWY | | | LIBERTYVILLE | IL | 60048 | |
| BRUCE LEIER CUST KATHERINE | LEIER UNIF GIFT MIN ACT PA | 522 REED ST | | | LAKE MILLS | WI | 53551-1338 | |
| BRUCE LEONARD CUST WILLAIM | LEONARD UNDER NJ UNIFORM | TRANSFERS TO MINORS ACT | 250 CLAFLIN AVE | | TRENTON | NJ | 08638-2349 | |
| BRUCE LINHART | 89 BEATRICE AVE | | | | WEST ISLIP | NY | 11795-1504 | |
| BRUCE LIPPART | 1059 HWY M | | | | ADAMS | WI | 53910 | |
| BRUCE LONGTIN | 1209 SUMMERHILL ROAD | | | | NORTH AUGUSTA | SC | 29841-3039 | |
| BRUCE LYONS | 175 WALLINGFORD CRESENT | | | | WINNIPEG | MANITOBA | R3P 1K9 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE M ACKERMAN | | 10383 W DODGE RD | | | MONTROSE | MI | 48457-9121 | |
| BRUCE M ALGER | | 14340 SEYMOUR ROAD | | | LINDEN | MI | 48451-9744 | |
| BRUCE M AMERLING | | 1137 SIMCOE | | | FLINT | MI | 48507-1599 | |
| BRUCE M BARBER | | APT 7-N | 345 E 81ST ST | | NEW YORK | NY | 10028-4012 | |
| BRUCE M BARLOW & GLENDA L | | BARLOW JT TEN | 7071 S LINDEN ROAD | | SWARTZ CREEK | MI | 48473-9432 | |
| BRUCE M BARNES & | | JOSEPHINE R BARNES JT TEN | 17 LATIUM DR | | PITTSFORD | NY | 14534-1649 | |
| BRUCE M BEAR | | 2055 S FLORAL AVE 157 | | | BARTON | FL | 33830-7128 | |
| BRUCE M BUYER CUST CINDY L | | BUYER UNIF GIFT MIN ACT ILL | 68 SOMERSET LA | | BUFFALO GROVE | IL | 60089 | |
| BRUCE M CAMERON | | 11440 BAY OF FIRTH | | | FENTON | MI | 48430-8743 | |
| BRUCE M CARSWELL & | | MARY ALICE CARSWELL TR | BRUCE & MARY ALICE CARSWELL | FAMILY TRUST UA 04/07/97 | 621 MARINA CIR | DAVIS | CA | 95616-2728 | |
| BRUCE M CLOUD | | 179 WARREN OAKS LN | | | WAYNESBORO | VA | 22980-9457 | |
| BRUCE M CORSTANGE | | 3565 76TH STREET S E | | | CALEDONIA | MI | 49316-9113 | |
| BRUCE M CREIGHTON & | | DEBORAH J CREIGHTON JT TEN | 7 COUNTRY DOWNS CIRCLE | | FAIRPORT | NY | 14450-9116 | |
| BRUCE M CZAPLICKI | | 1704 SNYDER ROAD | | | WILLARD | OH | 44890-9030 | |
| BRUCE M FISHER & RINA B FISHER & KAAR | | A FIELD TRS U/A DTD 10/15/03 BRUCE | FISHER & RINA FISHER FAMILY TRUST | 2731 PINERIDGE RD | CASTRO VALLEY | CA | 94546 | |
| BRUCE M FISHER CUST | | MICHAEL STEPHEN FISHER | UNIF TRANS MIN ACT CA | 2731 PINERIDGE RD | CASTRO VALLEY | CA | 94546-2703 | |
| BRUCE M FLETT | | 424 ALBANY | | | SHREVEPORT | LA | 71105-2004 | |
| BRUCE M FRANCK | | 6604 ENGLEHARDT DR | | | RALEIGH | NC | 27617-7676 | |
| BRUCE M HAFFNER | | 15527 LEXINGTON SALEM RD | | | WEST ALEXANDRIA | OH | 45381 | |
| BRUCE M HEFNER | | 9151 ASHDOWN | | | WHITE LAKE | MI | 48386-4204 | |
| BRUCE M LAFORCE | | 10 QUEEN ANNE CRESCENT | | | NEPEAN | ONTARIO | K2C 3H1 | CANADA |
| BRUCE M LAFORCE | | 10 QUEEN ANNE CRESCENT | | | OSHAWA | ONTARIO | K2C 3H1 | CANADA |
| BRUCE M LONGFIELD & SAMUEL | | LONGFIELD JT TEN | 3401 CONSERVANCY LN | | MIDDLETON | WI | 53562-1161 | |
| BRUCE M MADREN | | 2620 W 750 NORTH | | | WEST LAFAYETTE | IN | 47906 | |
| BRUCE M METZGER & ISOBEL M | | METZGER JT TEN | 20 CLEVELAND LANE | | PRINCETON | NJ | 08540-3050 | |
| BRUCE M MURPHY TR | | BRUCE M MURPHY TRUST | UA 02/14/95 | BOX 181 | 238 CHASE ST | N DIGHTON | MA | 02764-0181 | |
| BRUCE M PELVAS | | 15938 ROSE LANE | | | WOLVERINE | MI | 49799-9501 | |
| BRUCE M PORTER & CHRISTY | | DEE PORTER JT TEN | 6094 S KRAMERIA ST | | ENGLEWOOD | CO | 80111-4274 | |
| BRUCE M RASMUSSEN | | | | | BRIDGEWATER | SD | 57319 | |
| BRUCE M SCHAFER | | 3433 E PASADENA AVE | | | PHOENIX | AZ | 85018-1531 | |
| BRUCE M SMITH & | | DESIRE M SMITH JT TEN | 2655 NARCISSA RD | | PLYMOUTH MEETING | PA | 19462-1104 | |
| BRUCE M THOMAS | | 8871 LATHAM CT | | | REYNOLDSBURG | OH | 43068-6704 | |
| BRUCE MAC ARTHUR | | 3121 CHARING CROSS | | | ANN ARBOR | MI | 48108-1905 | |
| BRUCE MACARTHUR & | | MARY SUSAN MACARTHUR JT TEN | 3121 CHARING CROSS | | ANN ARBOR | MI | 48108-1905 | |
| BRUCE MACARTHUR II | | 3121 CHARING CROSS | | | ANN ARBOR | MI | 48108-1905 | |
| BRUCE MARSHALL | | 6114 GEORGETOWN RD APT B | | | INDIANAPOLIS | IN | 46254-1241 | |
| BRUCE MARTIN | | 482 GRANGER DR | | | BEAR | DE | 19701-2177 | |
| BRUCE MARTIN SCOTT | | 83 SUNKEN MEADOW RD | | | FORT SALONGA | NY | 11768-2220 | |
| BRUCE MASON | | BOX 766 | | | NEW SMYRNA BEACH | FL | 32170-0766 | |
| BRUCE MASON COHEN | | 1072 CARRARA PLACE | | | LOS ANGELES | CA | 90049-1300 | |
| BRUCE MC KENZIE | | HC 73 BOX 5 | | | MC CAMEY | TX | 79752-9703 | |
| BRUCE MCCRARY | | 16585 NUCLEAR PLANT RD | | | ATHENS | AL | 35611-5920 | |
| BRUCE MICHAEL ECKARD & | | MARILYN F ECKARD JT TEN | 1136 WALES PLACE | | CARDIFF BY THE SEA | CA | 92007-1512 | |
| BRUCE MILAVEC | | 165 CLOVER HILL RD | | | ONEONTA | NY | 13820-3125 | |
| BRUCE N BROWN | | 311 E MAIN ST | | | THORNTOWN | IN | 46071-1125 | |
| BRUCE N EBERLIN & | | CHARLES F KELLEY JT TEN | 707 SOUTH GULFSTREAM AVENUE | UNIT 804 | SARASOTA | FL | 34236-7702 | |
| BRUCE N HANDELONG | | 2448 ROSEBERRY LN | | | GRAYSON | GA | 30017-1554 | |
| BRUCE N KIRSTEN | | 20850 22 MILE ROAD | | | MT CLEMENS | MI | 48044-1801 | |
| BRUCE N MAC CONNELL | | 1136 CLEO ST | | | LANSING | MI | 48915-1440 | |
| BRUCE N MCCORD | | 2150 HARIAN DRIVE | | | LAWRENCEBURG | TN | 38464-7273 | |
| BRUCE N PFEIFFER | | 15408 WEST 79TH ST | | | LENEXA | KS | 66219-1578 | |
| BRUCE N REED & CHRISTINE F | | REED JT TEN | 614 GLEN RIDGE DR | | BRIDGEWATER | NJ | 08807-1626 | |
| BRUCE NELSON | | 1862 ELMWOOD AVE | | | FALCONER | NY | 14733-9703 | |
| BRUCE NORKUS | | 1181 N 8TH ST | | | ROCHELLE | IL | 61068-2416 | |
| BRUCE NORMAN BARTH | | 1101 8TH ST | | | GLENWOOD SPRINGS | CO | 81601 | |
| BRUCE O BOYD | | 22742 SPRING HAVEN DR | | | CENTREVILLE | MI | 49032-9799 | |
| BRUCE O BUTLER | | BOX 226K | | | CEDAR SPRINGS | MI | 49319-0926 | |
| BRUCE O DELAND | | 10564 SHAYTOWN RD | | | MULLIKEN | MI | 48861-9733 | |
| BRUCE OVIND | | RT 1 BOX 17 | | | EMERADO | ND | 58228 | |
| BRUCE OWEN BRADY | | 1706 HARRISON ST | | | SANTA CLARA | CA | 95050-4656 | |
| BRUCE P BANNERMAN | | BOX 257 | | | CULLODEN | WV | 25510-0257 | |
| BRUCE P BOMERT | | 404 BITTEROOT DR | | | BOISE | ID | 83709-0805 | |
| BRUCE P BRISTOL & ANNE W | | BRISTOL JT TEN | 1605 OAK OPENINGS | | AVON | NY | 14414-9515 | |
| BRUCE P CHEVALIER & ERIKA | | CHEVALIER JT TEN | 92 HIGHGATE RD | | MARLBORO | MA | 01752-1659 | |
| BRUCE P DAVIS & | | DOROTHY E DAVIS TR | BRUCE P DAVIS & DOROTHY E DAVIS | TRUST UA 05/30/95 | 11945 74TH AVE N | SEMINOLE | FL | 33772-5032 | |
| BRUCE P HASLEHURST | | 26 POWERS LN | | | ATTLEBORO | MA | 02703-1071 | |
| BRUCE P HOLZSCHUH & EMILY | | S HOLZSCHUH JT TEN | ROUTE 1 99 HAMILTON DR | | WEST POINT | GA | 31833-6109 | |
| BRUCE P PIROTTE | | 808 BENJAMIN RD | | | BEL AIR | MD | 21014-6800 | |
| BRUCE P SAUTKULIS | | 20 ORCHARD ST | | | PORT WASHINGTON | NY | 11050-2464 | |
| BRUCE P SHERMAN | | BOX 5535 | | | ROCKVILLE | MD | 20855-0535 | |
| BRUCE P WADLIN | | 601-32ND ST W | | | BRADENTON | FL | 34205-3329 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE P WALKER | 18223 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2625 | |
| BRUCE P WILLS & ETTA M WILLS JT TEN | 2608 VISTA DR | | | | HUNTSVILLE | AL | 35803-1330 | |
| BRUCE P WYSE | 1 WHIPPANY RD | | | | MORRISTOWN | NJ | 07960-4634 | |
| BRUCE PASTERNAK | 24588 INDIAN HILL LANE | | | | WEST HILLS | CA | 91307-3841 | |
| BRUCE PAULONE & A BRUCE | PAULONE JT TEN | 404 HENRY ST | | | JEANNETTE | PA | 15644 | |
| BRUCE PENDERGAST | 98 DOWNEY RD | | | | GUELPH | ONTARIO | N1C 1A2 | CANADA |
| BRUCE PIERCE HALSTED | 100 LAKE HART DRIVE DEPT 1700 | | | | ORLANDO | FL | 32832 | |
| BRUCE POTES & | BARBARA L POTES JT TEN | 510 LUCE AVE | | | FLUSHING | MI | 48433-1428 | |
| BRUCE R BEHNCKE CUST JOHN C | BEHNCKE UNIF GIFT MIN ACT | OHIO | 1358 ATLANTIC DR | | WAUKESHA | WI | 53186-2602 | |
| BRUCE R BEHNCKE CUSTODIAN | FOR CHRISTINE M BEHNCKE | UNDER THE OH UNIFORM GIFTS | TO MINORS ACT | 1358 ATLANTIC DR | WAUKESHA | WI | 53186-2602 | |
| BRUCE R BEIER & | FLORENCE A BEIER JT TEN | 921 S WALNUT ST BOX 310 | | | FREEMAN | SD | 57029-2010 | |
| BRUCE R BLUE | 301 GREENACRES BLVD | | | | BOSSIER CITY | LA | 71111-6013 | |
| BRUCE R BOGART | 452 W ALDINE AVE APT 526 | | | | CHICAGO | IL | 60657-3620 | |
| BRUCE R BOYD | 18223 RIVER OAKS DR | | | | JUPITER | FL | 33458-3330 | |
| BRUCE R BURROW | 21913 O'CONNELL ROAD | | | | MARENGO | IL | 60152-2926 | |
| BRUCE R CHANNELL | 21 PARK AVENUE | | | | NATICK | MA | 1760 | |
| BRUCE R DEGINDER | 3528 BARRETTS FERRY DR | | | | WILLIAMSBURG | VA | 23185 | |
| BRUCE R DOUGLAS & | MARLENE F DOUGLAS JT TEN | 1717 MARTHA LN | | | MT PROSPECT | IL | 60056-3540 | |
| BRUCE R DRESSEL | R R NO 1 | | | | JORDAN | ON | L0R 1S0 | CANADA |
| BRUCE R GEMPP | 104 GINGER ST | | | | WARWICK | RI | 02886-8505 | |
| BRUCE R GOFF | 268 DUNCAN STREET | | | | MONTICELLO | KY | 42633-1927 | |
| BRUCE R GRAHAM | 621 CHARVERS AVE | | | | WEST COVINA | CA | 91791-3012 | |
| BRUCE R HARTNEY & | DENISE M HARTNEY JT TEN | 635 N HARVEY AVE | | | OAK PARK | IL | 60302 | |
| BRUCE R HEMINGWAY | 5490 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8700 | |
| BRUCE R HENRY | 988 PRENTICE RD N W | | | | WARREN | OH | 44481-9414 | |
| BRUCE R HOGG JR & CLAIRE F | HOGG JT TEN | 30314 BLOSSOM RD | | | ROSEVILLE | MI | 48066-4042 | |
| BRUCE R KIME | 414 WESTLANE | | | | MARION | MI | 49665 | |
| BRUCE R KNIGHT | 9380 N LEWIS RD | | | | CLIO | MI | 48420-9780 | |
| BRUCE R LEPPIEN | 1200 EARHART RD | | | | ANNARBOR | MI | 48105 | |
| BRUCE R PEACE | 50 BATTLE GREEN DRIVE | | | | ROCHESTER | NY | 14624-4952 | |
| BRUCE R PEASE | 2781 PARKER RD | | | | PALMYRA | NY | 14522-9316 | |
| BRUCE R PFAFF | 4560 LAKE RD | | | | WILLIAMSON | NY | 14589-9744 | |
| BRUCE R POLKINGHORNE | 3704 SCENIC DR | | | | CIBOLO | TX | 78108-2229 | |
| BRUCE R PRICE | 836 HOOK ST | | | | CLERMONT | FL | 34711-3504 | |
| BRUCE R RALEY | 6515 S 250TH E AVE | | | | BROKEN ARROW | OK | 74014-2242 | |
| BRUCE R ROSATO | 238 MARLETTE DR | | | | FARMINGTON | NY | 14425 | |
| BRUCE R SHERMAN & PATRICIA A | SHERMAN JT TEN | 6991 SEVERANCE RD | | | CASS CITY | MI | 48726-9202 | |
| BRUCE R SIEVERS TR | BRUCE R SIEVERS TRUST | 79 CLAIRE WAY | | | TIBURON | CA | 94920-2041 | |
| BRUCE R SIMPSON | 13129 WHITE LAKE RD | | | | FENTON | MI | 48430-8421 | |
| BRUCE R SPURWAY | 24-1845 LYSANDER CRES SE | | | | CALGARY | ALBERTA | T2C 1X9 | CANADA |
| BRUCE R TALLEY | 2501 N WILDER ST | | | | CHATTANOOGA | TN | 37406-1938 | |
| BRUCE R TREWARTHA | 11519 WILLOW RIDGE DR | | | | ZIONSVILLE | IN | 46077 | |
| BRUCE R VAN DYKE | 409 HAYS RD | | | | VENETIA | PA | 15367-1002 | |
| BRUCE R WILSON | 198 OBERGON ROAD | | | | MOUNTAIN CITY | TN | 37683-4629 | |
| BRUCE R WOODRUFF | 7208 RICHARDSON RD | | | | HOWELL | MI | 48843 | |
| BRUCE R YATES | 2862 GENES | | | | AUBURN HILLS | MI | 48326-2106 | |
| BRUCE RILEY | 48 N HILL ST | | | | BROOKVILLE | OH | 45309-1446 | |
| BRUCE ROBERT HUEBNER | 10172 PRESTWICK TRAIL | | | | LITTLETON | CO | 80124-9747 | |
| BRUCE ROBERT LIEBERMAN | BOX 14166 | | | | SCOTTSDALE | AZ | 85267-4166 | |
| BRUCE ROBERTS | 9055 LAKESHORE BLVD | | | | MENTOR | OH | 44060 | |
| BRUCE ROGER SALZER | 9357 BLIND PASS RD #202 | | | | ST PETE BEACH | FL | 33706 | |
| BRUCE RUMAGE | 6201 FREDERICA RD | | | | ST SIMONS IS | GA | 31522-9719 | |
| BRUCE S BATIE | 14631 EVANSTON | | | | DETROIT | MI | 48224-2820 | |
| BRUCE S BENJAMIN | 5531 S POLPAR DRIVE | | | | COLUMBUS | IN | 47201-8947 | |
| BRUCE S BENSEN | 1547 HOLLY STREET | | | | WEST LINN | OR | 97068-3326 | |
| BRUCE S EGGLESTON | 308 S MAIN ST | | | | NEW CARLISLE | OH | 45344-1928 | |
| BRUCE S HOWARD | 13157 TORREY RD | | | | FENTON | MI | 48430-9757 | |
| BRUCE S SOSEBEE JR | 1116 COFFEE RD | | | | WALHALLA | SC | 29691-4846 | |
| BRUCE SAKAE MORI & FRANCES Y | MORI TR U/D/T DTD | 10/05/87 F/B/O THE MORI | FAMILY TRUST | 2386 CALLE BIENVENIDA | CHINO HILLS | CA | 91709-5091 | |
| BRUCE SAMUEL SHAMES | 6 MAGNOLIA RD | | | | SCARSDALE | NY | 10583-7444 | |
| BRUCE SAMUELS & PATRICIA | SAMUELS TEN ENT | 6 RIVERVIEW RD | | | DURHAM | NH | 03824-3313 | |
| BRUCE SCHINE | 2426 EASY ST | | | | SAN LEANDRO | CA | 94578-1107 | |
| BRUCE SCHUSTER | 5120 GLENFIELD DR | | | | SAGINAW | MI | 48603-5567 | |
| BRUCE SEDBERRY | 114 SUNSET DR | | | | ANNAPOLIS | MD | 21403-4116 | |
| BRUCE SHAMBLIN | HC 68 BOX 56A | | | | BIG SPRINGS | WV | 26137 | |
| BRUCE SHEPARD | BOX 346 | | | | CHRISTIANSBURG | OH | 45389-0346 | |
| BRUCE SHINABARGER | 35 N CHATSWORTH AVE APT 2V | | | | LARCHMONT | NY | 10538-1955 | |
| BRUCE SHORTS EX | UW BERYL SHORTS | 900 UNIVERSITY ST | | | SEATTLE | WA | 98101-2789 | |
| BRUCE SIMPSON & JEANNE | SIMPSON JT TEN | 3911 KINGS POINTE | | | TROY | MI | 48083-5381 | |
| BRUCE SKORNIA | 2208 S MONROE | | | | BAY CITY | MI | 48708-8777 | |
| BRUCE SOLE | 42 W 7TH ST | | | | NEWTON FALLS | OH | 44444-1548 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE STEPHENSON | 18955 VERMONT ST | | | | GRAFTON | OH | 44044-9626 | |
| BRUCE STERLING MUCHMORE | 35 DECKER POND RD | | | | SUSSEX | NJ | 07461-4454 | |
| BRUCE SWARTHOUT | 5194 MAPLEWOOD CT W | | | | COLUMBUS | OH | 43229-4633 | |
| BRUCE T ALLAN | 15224 SHIAWASSEE | | | | BRYON | MI | 48418-9025 | |
| BRUCE T CHAPMAN & CONSTANCE | A CHAPMAN JT TEN | 2717 WARWICK | | | BLOOMFIELD HILLS | MI | 48304 | |
| BRUCE T CROIX | 915 PHEASANT DR | | | | BRADLEY | IL | 60915-1328 | |
| BRUCE T DEBRUHL | 44 FORREST DRIVE | | | | MONROE | LA | 71203-6619 | |
| BRUCE T DIXON & | SALLY A DIXON TEN ENT | 3670 WHEELER RD | | | BAY CITY | MI | 48706 | |
| BRUCE T JENSEN CUST FOR | BRANDON REUBEN JENSEN UNDER | THE MI UNIF GIFTS TO MINORS | ACT | 2104 SCHEID ROAD | HURON | OH | 44839-9385 | |
| BRUCE T JOHNSON & | JENNIFER A JOHNSON JT TEN | 1222 WOODHAVEN DR | | | HOWELL | MI | 48843 | |
| BRUCE T LAWSON | 16823 STODOLA RD | | | | MINNETONKA | MN | 55345-5246 | |
| BRUCE T MANTZ | 401 MIDLAND AVE | | | | METUCHEN | NJ | 08840 | |
| BRUCE T SMITH | 592 STATE HWY 131 | | | | MASSENA | NY | 13662-3183 | |
| BRUCE T WIEDER | 6454 NORTH ROCHESTER STREET | | | | FALLS CHURCH | VA | 22043 | |
| BRUCE TAIT | 11283 WAYBURN | | | | DETROIT | MI | 48224-1633 | |
| BRUCE TAYLOR | 183 S COLONIAL DR | | | | CORTLAND | OH | 44410-1266 | |
| BRUCE TEVIS | | | | | HORNICK | IA | 51026 | |
| BRUCE THOMPSON JR & | JEANNE F THOMPSON JT TEN | 122 WOODSTOCK DR | | | CHARLOTTESVILLE | VA | 22901-2639 | |
| BRUCE UMEDA & | KAREN UMEDA JT TEN | 98-695 AUPUNIMOI PL | | | AIEA | HI | 96701-2727 | |
| BRUCE UNICH | 355 WOODBRIAR CIR SW | CALGARY | AB | | CALGARY | AB | T2W 6A3 | CANADA |
| BRUCE V ALLEN | 335 MAGNOLIA AVE | | | | BRIELLE | NJ | 08730-2031 | |
| BRUCE V BRYDE & | VIVIAN E BRYDE TRUST | BRUCE V & VIVIAN E BRYDE TRUST | UA 08/26/97 | 5617 SCHAFER RD | LANSING | MI | 48911-4917 | |
| BRUCE V CHAPPELL CUST COLIN | D CHAPPELL UNDER FL UNIF | TRANSFERS TO MIN ACT | BOX 204 | | HILLSDALE | MI | 49242-0204 | |
| BRUCE V KIEFER & LINDA S | KIEFER JT TEN | 17 TERRIE LN | | | HOLDEN | MA | 01520-1637 | |
| BRUCE V PENWELL JR | 6712 LAURDANE RD | | | | RALEIGH | NC | 27613-5904 | |
| BRUCE VERNON CLARK | 307 LAKEVIEW | | | | ALVARADO | TX | 76009-2607 | |
| BRUCE W ANCA | 6536 TELLEA ST | | | | DAYTON | OH | 45424-3360 | |
| BRUCE W ANDERSON | 1065 CLOPTON BRIDGE | | | | ROCHESTER | MI | 48306-3912 | |
| BRUCE W BARNETT | 1181 W WILLIAMSON | | | | FLINT | MI | 48507-3647 | |
| BRUCE W BASTIEN | 833 LINCOLN AVE | | | | FLINT | MI | 48507-1753 | |
| BRUCE W BEIERSDORF & JEAN | BEIERSDORF JT TEN | 2464 S SHORE RD | | | PELICAN LAKE | WI | 54463-9507 | |
| BRUCE W BENNETT | 150 MIDDLETON COURT | | | | ORTONVILLE | MI | 48462-9474 | |
| BRUCE W BOOTH & CASSIANNE S | BOOTH JT TEN | 228 RICHARD BURBYDGE | | | WILLIAMSBURG | VA | 23185-5140 | |
| BRUCE W BOTT | 45516 COLUMBIANA-WATERFORD | | | | NEW WATERFORD | OH | 44445 | |
| BRUCE W BUTLER | 6569 N US HIGHWAY 31 | | | | SHARPSVILLE | IN | 46068-9323 | |
| BRUCE W BUTLER & M CAROLYN | BUTLER JT TEN | RR 1 BOX 133 | | | SHARPSVILLE | IN | 46068 | |
| BRUCE W CLARK & DOLORES | CLARK TRUSTEES U/A DTD | 01/27/88 THE BRUCE W CLARK | & DOLORES CLARK LIVING TRUST | BOX 1830 | INDIO | CA | 92202-1830 | |
| BRUCE W CREED | 4379 S DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 | |
| BRUCE W CUMMINGS | 2439 39TH STREET | | | | BEDFORD | IN | 47421-5607 | |
| BRUCE W FEATHERS | 139111 NE KLICKITAT CT | | | | PORTLAND | OR | 97230 | |
| BRUCE W FIELDS | 7 MARY STREET | | | | CARTERSVILLE | GA | 30120-2723 | |
| BRUCE W FOUND | BOX 84 | | | | HEBRON | ME | 04238-0084 | |
| BRUCE W GENTZ | 8120 ROUGET | | | | PALMYRA | MI | 49268-9703 | |
| BRUCE W GIBBY | 139 CARROLL AVE | | | | GLENSIDE | PA | 19038-2112 | |
| BRUCE W GILLIES & | SHIRLEY J GILLIES TRS | BRUCE W GILLIES & SHIRLEY J GILLIES | TRUST U/A DTD 11/21/05 | 833 REFLECTIONS LOOP E | WINTER HAVEN | FL | 33884 | |
| BRUCE W HAMILTON | 127 WYNDWARD POINTE DR | | | | SALEM | SC | 29676-4635 | |
| BRUCE W HEFFELBOWER | 5025 DORIAN AVE | | | | ORLANDO | FL | 32812-1116 | |
| BRUCE W HOSTLER & VIOLA S | HOSTLER TEN ENT | 613 PARK ROAD | | | BLANOON | PA | 19510-9747 | |
| BRUCE W MIEDEMA & ANNE M | MIEDEMA JT TEN | 4833 MICHIGAN ST NE | | | ADA | MI | 49301-8630 | |
| BRUCE W NELSON | 916 N PINE AVE | | | | MIDWEST CITY | OK | 73130-2920 | |
| BRUCE W NELSON AS CUSTODIAN | FOR MARGARET A NELSON U/THE | S C UNIFORM GIFTS TO MINORS | ACT | 36 UNIVERSITY CIRCLE | CHARLOTTESVILLE | VA | 22903-1833 | |
| BRUCE W RAB | 666 WESTRIDGE RD | | | | AKRON | OH | 44333-1568 | |
| BRUCE W REDMON | 3205 SOUTH OPECHEE DR | | | | MUNCIE | IN | 47302-5531 | |
| BRUCE W RITCHEY | 318 FIRTH ST | | | | S PLAINFIELD | NJ | 07080-3726 | |
| BRUCE W SHAW | 2576 NORTH 90TH STREET | | | | WAUWATOSA | WI | 53226-1812 | |
| BRUCE W SMITH & BONNIE B | SMITH JT TEN | 26924 GREENBROOKE DRIVE | | | OLMSTED TOWNSHIP | OH | 44138-1105 | |
| BRUCE W SPEIRS | 502 SOMERSET ST | | | | NORTH PLAINFIELD | NJ | 07060-4059 | |
| BRUCE W SWAIN | 61 DRIFTWOOD DRIVE | | | | GRAND ISLAND | NY | 14072-1812 | |
| BRUCE W SWEET & JOYCE A | SWEET JT TEN | BOX 258 | | | COLUMBIAVILLE | MI | 48421-0258 | |
| BRUCE W TOUGAS | 732 BROOKS RD | | | | W HENRIETTA | NY | 14586-9641 | |
| BRUCE W TUTEIN & JOANNE B | TUTEIN JT TEN | 39 MAIN ST | | | NEW DURHAM | NH | 03855-2204 | |
| BRUCE W UNDERLEAK | BOX 1163 | | | | ROCHESTER | MN | 55903-1163 | |
| BRUCE W VANCE | 2301 NW SUMMERFIELD DR | | | | LEES SUMMIT | MO | 64081-1921 | |
| BRUCE W WAHL CUST MICHAEL B | WAHL UNIF GIFT MIN ACT VA | 501 SLATERS LANE 1119 | | | ALEXANDRIA | VA | 22314-1119 | |
| BRUCE W WHITE | 1166 21ST | | | | WYANDOTTE | MI | 48192-3038 | |
| BRUCE W ZIMMERMAN | 1124 STONE ARCH DR | | | | INDEPENDENCE | MO | 64052-1729 | |
| BRUCE WAKEFIELD JR | 9411 ROSE DALE | | | | ALLEN PARK | MI | 48101-1649 | |
| BRUCE WAKELEY | 7105 TINA DR | | | | INDIANAPOLIS | IN | 46214-3235 | |
| BRUCE WALTER EATON | 140 BISHOP HOLLOW ROAD | | | | NEWTOWN SQUARE | PA | 19073-3921 | |
| BRUCE WASHINGTON | 2165 CAMP GROUND RD | | | | ATLANTA | GA | 30331-5043 | |
| BRUCE WAYNE CAVANAUGH | 137 FARRINGDON CIRCLE | | | | SAVANNAH | GA | 31410-3184 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE WAYNE COLE | | 3027 S FARRELL | | | CHICAGO | IL | 60608 | |
| BRUCE WELCH | | 4225 NEUHAUS DRIVE | | | MC ALLEN | TX | 78503-8218 | |
| BRUCE WILHELM | | 414-19TH ST | | | MENDOTA | IL | 61342-1240 | |
| BRUCE WILLIAM KOPP | | 1182 S-ALBRIGHT-MCKAY RD SE | | | HUBBARD | OH | 44425-2848 | |
| BRUCE WILLIAM WOLFF | | 651 FAIRVIEW AVE | | | GETTYSBURG | PA | 17325-2702 | |
| BRUCE WOLTMAN | | 625 WATERBURY BLVD | | | GAHANNA | OH | 43230-3344 | |
| BRUCE ZEIDEL CUST ADAM | | ZEIDEL UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 147 S WORTH COURT | WEST PALM BEACH | FL | 33405-2753 | |
| BRUCE ZEIDEL CUST LEAH | | ZEIDEL UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 147 S WORTH COURT | WEST PALM BEACH | FL | 33405-2753 | |
| BRUHN A FREEMAN | | 7618 OLD BATTLE GROOVE RD | | | BALTIMORE | MD | 21222 | |
| BRUNA A PANELLA | | 5980 AIRPORT RD | | | MT PLEASANT | MI | 48858-7931 | |
| BRUNA L RONGONE | | 5640 SHARON DR | | | YOUNGSTOWN | OH | 44512-3722 | |
| BRUNA WATTS | | 4418-42ND ST N W | | | WASHINGTON | DC | 20016-2104 | |
| BRUNA WATTS AS CUSTODIAN FOR | ROBERT S WATTS A MINOR U/THE | LAWS OF THE DISTRICT OF | COLUMBIA | 4418-42ND ST N W | WASHINGTON | DC | 20016-2104 | |
| BRUNCIE S MCKEE | | BOX 8186 | | | LONGVIEW | TX | 75607-8186 | |
| BRUNCIE S MCKEE TR U/W | | WILBYRN A MCKEE | BOX 8186 | | LONGVIEW | TX | 75607-8186 | |
| BRUNELLE FLOWERS | | 206 ASH STREET | | | BLOOMINGDALE | GA | 31302-9544 | |
| BRUNETTA JARA TR U/A DTD 3/28/00 | BRUNETTA JARA REVOCABLE TRUST | 709 ASHBURY AVE | | | MELBOURNE | FL | 32940 | |
| BRUNHILDE N KOLM | | 1404 DOWNEY ST | | | FLINT | MI | 48503-3550 | |
| BRUNHILDE THOMAS TR | | BRUNHILDE THOMAS REVOCABLE | TR U/A DTD 09/15/78 | 1577 PEPPERMILL RD | LAPEER | MI | 48446-3243 | |
| BRUNILDE EVANGELISTA | | 34 HILLTOP DRIVE | | | PITTSFORD | NY | 14534-2246 | |
| BRUNNER F ORR | | 4002 BURNEWAY DR | | | LANSING | MI | 48911-2754 | |
| BRUNNY A GONSECKI | | 213 LISTON AVE | KIAMENSI GARDENS | | WILMINGTON | DE | 19804-3811 | |
| BRUNNY A GONSECKI & | | STELLA P GONSECKI JT TEN | 213 LISTON AVE KIAMENSI | GARDENS | WILMINGTON | DE | 19804-3811 | |
| BRUNNY A GONSECKI & JEFFERY | | G GONSECKI JT TEN | 213 LISTON AVE | | WILM | DE | 19804-3811 | |
| BRUNNY A GONSECKI CUST | | GERALD GONSECKI UNIF GIFT | MIN ACT DEL | 4 COHANSEY CIRCLE | NEWARK | DE | 19702-2701 | |
| BRUNO & HELEN ZANNESE TR | | ZANNESE FAMILY TRUST | UA 09/30/98 | 18045 COLGATE | DEARBORN HEIGHTS | MI | 48125-3349 | |
| BRUNO A DIMAMBRO | | 32616 JUDY DRIVE | | | WESTLAND | MI | 48185-9200 | |
| BRUNO A LITWINSKI | | 621 CHEROKEE CR | | | AVON PARK | FL | 33825-4239 | |
| BRUNO A NIWA | | 15234 KINGSBURY ST | | | MISSION HILLS | CA | 91345-2028 | |
| BRUNO A PACITTO | | 16306 HOWARD DR | | | MACOMB | MI | 48042-5782 | |
| BRUNO A SCRUFARI III | | BOX 986 | | | LEWISTON | NY | 14092-0986 | |
| BRUNO ANSEVICS & | | MARSHA ANSEVICS JT TEN | 5148 155TH AVE | | INDIANOLA | IA | 50125 | |
| BRUNO ARENTOVWICZ | | 465 DRAKESTOWN ROAD | | | LONG VALLEY | NJ | 07853-3292 | |
| BRUNO AUGUSTINE | | 7730 ABINGTON | | | DETROIT | MI | 48228-3517 | |
| BRUNO BERNAVA & DINO BERNAVA JT TEN | | 23241 WESTBURY | | | ST CLAIR SHORES | MI | 48080-2536 | |
| BRUNO BUTZ & CYNTHIA S BUTZ JT TEN | | 8501 S TRIPP | | | CHICAGO | IL | 60652-3621 | |
| BRUNO C KWASNY | | 1120 CLARK AVE | | | CLEVELAND | OH | 44109-1824 | |
| BRUNO C WALTHER | | 839 OAK ST | | | SAN FRANCISCO | CA | 94117-2406 | |
| BRUNO CHERUBIN | | 55 LAURIE SHEPWAY | | | WILLOWDALE | ONTARIO | M2J 1X7 | CANADA |
| BRUNO DAMIOLI & MADELYN | | G DAMIOLI JT TEN | 7247 ST AUBURN DR | | BLOOMFIELD TWP | MI | 48301-3710 | |
| BRUNO E BANDOLA | | 124 FRANKS ROAD | | | CRYSTAL FALLS | MI | 49920-8409 | |
| BRUNO F WOJCIK & IRENE H | | WOJCIK JT TEN | 6019 W SCHOOL ST | | CHICAGO | IL | 60634-4208 | |
| BRUNO FRATZKE | | 1024 CINDY DR | | | LANSING | MI | 48917-9213 | |
| BRUNO GEMSA | | BARON DE HIRSCH ROAD | BOX 392 | | CROMPOND | NY | 10517-0392 | |
| BRUNO GORA | | 796 PAGE AVE | | | LEWISTON | NY | 14092-1346 | |
| BRUNO H BLONKOWSKI & | | JACQUELINE V BLONKOWSKI JT TEN | 2022 OLD TANEYTOWN RD | | WESTMINSTER | MD | 21158-3511 | |
| BRUNO HEMPEL & | | CARL ALLEN HEMPEL JT TEN | 20933 MADA AVE | | SOUTHFIELD | MI | 48075-3844 | |
| BRUNO J CORBO & BETTY LOU | | CORBO JT TEN | 2 FEDERAL ST | | MINEVILLE | NY | 12956-1064 | |
| BRUNO J DROZDOWICZ & | | MERCEDES J DROZDOWICZ JT TEN | 38496 WESTCHESTER ROAD | | STERLING HEIGHTS | MI | 48310-3478 | |
| BRUNO J GAMBUCCI & IRENE L | | GAMBUCCI TRUSTEES U/A DTD | 08/06/91 GAMBUCCI TRUST | F-B-O BRUNO & IRENE GAMBUCCI | 1099 TERRA NOBLE WAY | SAN JOSE | CA | 95132-3150 | |
| BRUNO J PANOZZO & | | VIOLA A PANOZZO JT TEN | 2560 FOSSIL STONE RD | | DRYER | IN | 46311-1956 | |
| BRUNO J WRUBEL | | 430 GLENALAN AVE | OSHAWA ONTARIO | | | | L1J 3L1 | CANADA |
| BRUNO J WRUBEL | | 430 GLENALAN AVE | | | OSHAWA | ONTARIO | L1J 3L1 | CANADA |
| BRUNO J WRUBEL | | 430 GLENALAN AVE | OSHAWA ONT CAN | | | | L1J 3L1 | CANADA |
| BRUNO JAEGER | | 3101 STOUT RD | | | CINCINNATI | OH | 45251-1042 | |
| BRUNO JOSEPH WRUBEL & | | MARIE DOREEN RITA WRUBEL JT TEN | 430 GLENALAN AVE | | OSHAWA | ON | NT L1J 3L1 | CANADA |
| BRUNO KAMINSKI | | C/O RAYMOND E. WOLEJKO | 311 HIGHLAND STREET | | LUNENBURG | MA | 01462 | |
| BRUNO KIELBASA | | 864 FORBES AVE | | | PERTH AMBOY | NJ | 08861-1614 | |
| BRUNO L SCOCCIA | | 67 QUEENSLAND ST | | | SPENCERPORT | NY | 14559-2065 | |
| BRUNO MAZUR | | 2323 QUEENSBERRY LANE | | | SHELBY TWP | MI | 48316-2042 | |
| BRUNO MORUZZI | | 83 ABBOTT | | | RIVER ROUGE | MI | 48218-1556 | |
| BRUNO PAVLOVSKI | | 116 DUPONT AVENUE | | | GIBBSTOWN | NJ | 08027-1006 | |
| BRUNO PAVLOVSKI & | | JENNY A PAVLOVSKI JT TEN | 116 DUPONT AVE | | GIBBSTOWN | NJ | 08027-1006 | |
| BRUNO S PALAZZO | | 4416 VAN CORTLANDT PK E | | | BRONX | NY | 10470-1868 | |
| BRUNO SUTLEY | | 6 COOLIDGE RD | | | HAMPTON BAYS | NY | 11946-3004 | |
| BRUNO V GURAK | | 1227 S WESLEY AVE | | | BERWYN | IL | 60402-1009 | |
| BRUNO VALENTE | | 520 PEACH TREE LANE | | | MILFORD | MI | 48381-2578 | |
| BRUNO VEGGIAN | | 2155 TUCKER | | | TROY | MI | 48098-4076 | |
| BRUNO W OSTROWSKI | | 615 3RD STREET | | | NIAGARA FALLS | NY | 14301-1001 | |
| BRUNON R KEPCZYNSKI | | 5420 HAVEN | | | DRYDEN | MI | 48428-9224 | |
| BRUNT-WARD CHEVROLET-OLDS | | INC | BOX 271 | | LOUISVILLE | MS | 39339-0271 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUSENIHAN FAMILY PARTNERS | LTD | C/O ROBERT L BRUSENIHAN | 3204 BLUFFIELD | | SAN ANTONIO | TX | 78213-2625 | |
| BRUSH CO | C/O FARMERS STATE BANK OF | BRUSH CO | BOX 324 | | BRUSH | CO | 80723-0324 | |
| BRUZELL S BROOK | ATTN GLORIA J WIGGINS | 28962 DOUG ROAD | | | ANDALUSIA | AL | 36420-9600 | |
| BRYAN A APT | 1017 BURNETT AVE | | | | AMES | IA | 50010-5763 | |
| BRYAN A ATKINSON | 13115 JOBIN | | | | SOUTHGATE | MI | 48195-1157 | |
| BRYAN A HANCOCK | 2605 N SHIELDS DR | | | | AUSTIN | TX | 78727-3123 | |
| BRYAN A ORR | 1692 WHITE ASH DR | | | | CARMEL | IN | 46033-9737 | |
| BRYAN A PIANE | 2132 NORTH MARKET ST. | APT 4 | | | WILMINGTON | DE | 19802 | |
| BRYAN A SCHWARTZ | 18623 TWIGSWORTH LANE | | | | HUMBLE | TX | 77346-2656 | |
| BRYAN BALDWIN | 3520 BRANCH MILL RD | | | | BIRMINGHAM | AL | 35223-1608 | |
| BRYAN BLANKENSHIP | C/O BANK OF WESTERN INDIANA | BOX 208 | | | COVINGTON | IN | 47932-0208 | |
| BRYAN BLOUNT | 409 EAST MAIN ST | BOX 515 | | | ELKTON | KY | 42220-9204 | |
| BRYAN C CRAVEN | 4320 WOODBRIAR DR | | | | MARIANNA | FL | 32446-1605 | |
| BRYAN C JENNINGS | 58 PIEDMONT CRES | | | | ST ALBERT | AB | T8N 5G1 | CANADA |
| BRYAN C WEST III | 22124 JOHNSON LANE | | | | CARROLLTON | VA | 23314-3913 | |
| BRYAN CARL SWILER | 305 N MILL ST | BOX 147 | | | MARION | MI | 49665-9399 | |
| BRYAN CLEMENTS | 303 REDBAY DR | | | | NOBLESVILLE | IN | 46060-8523 | |
| BRYAN CLINGER | 2805 CURACAO LN | | | | THOMPSONS STATION | TN | 37179-5015 | |
| BRYAN COWAN | 330 CALLE DE MADRID | | | | TUCSON | AZ | 85711-4135 | |
| BRYAN D BECKER | 70 PERRY HILL RD | | | | ASHFORD | CT | 06278-1020 | |
| BRYAN D BERTHOT | 4871 MT ALMAGOSA DR | | | | SAN DIEGO | CA | 92111-3829 | |
| BRYAN D CASTLEBERRY | 1551 OLD CHATHAM DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1041 | |
| BRYAN D KENNEDY | 4019 PRIMAVERA RD UNIT B | | | | SANTA BARBARA | CA | 93110-1493 | |
| BRYAN D PALMER & BETTY A | PALMER JT TEN | 827 N 26TH | | | ARKADELPHIA | AR | 71923-3605 | |
| BRYAN D RICH | W9280 ROCKDALE ROAD | | | | EDGERTON | WI | 53534-9121 | |
| BRYAN D RILEY | 3203 TURNBERRY | | | | JANESVILLE | WI | 53545-9233 | |
| BRYAN DIEM | 14030 KINGSTON | | | | OAK PARK | MI | 48237-1140 | |
| BRYAN E BISHOP | 11735 SCHAVEY ROAD | | | | DEWITT | MI | 48820-8721 | |
| BRYAN E EWALD | 35961 PERTH | | | | LIVONIA | MI | 48154-5259 | |
| BRYAN EDWARD JOHNSON | 2205 BROWN ST | | | | FLINT | MI | 48503-3378 | |
| BRYAN F DAVIS | 715 S. WASHINGTON ST. | | | | KOKOMO | IN | 46901-5309 | |
| BRYAN F MANSFIELD & | STEPHANIE M MANSFIELD JT TEN | 51 MILLER TERRACE | | | RAYNHAM | MA | 02767-1326 | |
| BRYAN F OWENS | 5480 HAM RICHMOND RD | | | | HAMILTON | OH | 45013 | |
| BRYAN FULMER | 15292 MURRAY RD | | | | BRYON | MI | 48418-9006 | |
| BRYAN H BAKER JR | 1725 LYNBROOK | | | | FLINT | MI | 48507-2229 | |
| BRYAN H BURKE | 1465 SLEEPY HOLLOW RD | | | | CHRISTIANSBURG | VA | 24073-7609 | |
| BRYAN HARTSELL | 3441 E LOYOLA | | | | KENNER | LA | 70065-4164 | |
| BRYAN J BOLDEN | 19061 HICKORY HILL RD | | | | HILLSBORO | WI | 54634 | |
| BRYAN J JUDGE | 3108 EARL MOORE LANE | | | | ANN ARBOR | MI | 48105-4117 | |
| BRYAN J SMITH | UNIT 203 | 785 WASHINGTON ST | | | NORWOOD | MA | 02062-3476 | |
| BRYAN J THROWER | 5900 WILDWOOD RD | | | | ALGER | MI | 48610-9536 | |
| BRYAN JAY DOUGLASS | 13927 W MAIN ST | | | | DALEVILLE | IN | 47334-9757 | |
| BRYAN K BASTIN | 1598 FRONTAGE RD | | | | PITTSBORO | IN | 46167-9771 | |
| BRYAN K BOYD | 105 AUSTIN ST | | | | BRISTOL | TN | 37620-6201 | |
| BRYAN K BURR & DORIS J | ANDERSON JT TEN | 14192 SW 112TH CR | | | DUNNELLON | FL | 34432-8777 | |
| BRYAN K HARRIS | 8536 MANOR | | | | DETROIT | MI | 48204-3027 | |
| BRYAN K PENICK | 2021 STAYMAN DR | | | | DAYTON | OH | 45440-1632 | |
| BRYAN K POLIHONKI | 5285 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8538 | |
| BRYAN K SPURLIN | 2400 BLUFF CITY RD | | | | SUMMERVILLE | AL | 35670-3108 | |
| BRYAN K WIGGINS | 2 HOMESTEAD VIEW | | | | ROCHESTER | NY | 14624-4361 | |
| BRYAN L AUGUSTINE | 6444 VACHALE DR NE | | | | ROCKFORD | MI | 49341-9570 | |
| BRYAN L BOSTICK | 1237 BRENTWOD DR | | | | DAYTON | OH | 45406-5714 | |
| BRYAN L BRADFORD | 4242 N CORNELIUS AVE | | | | INDIANAPOLIS | IN | 46208-3714 | |
| BRYAN L IZOR | 215 TIMBERWIND LN | | | | VANDALIA | OH | 45377-9765 | |
| BRYAN L MURRAY EX EST | NANCY M MURRAY | 1821 MIDDLEVALE TERRACE | | | SILVER SPRING | MD | 20906 | |
| BRYAN L OSBO | 3923 WILLOW RIDGE DR | | | | HOLT | MI | 48842-9711 | |
| BRYAN L PATTERSON | 17946 HWY 99 | | | | ATHENS | AL | 35611 | |
| BRYAN L SHANKS | 2079 CARRIER DR | | | | MT MORRIS | MI | 48458-1203 | |
| BRYAN M GORNEY | 100 COLUMBIA BLVD | | | | KENMORE | NY | 14217-1730 | |
| BRYAN M GORNEY | 100 COLUMBIA BLVD | | | | KENMORE | NY | 14217-1730 | |
| BRYAN M GORNEY CUST | EMILY R GORNEY | UNIF GIFT MIN ACT NY | 100 COLUMBIA BLVD | | KENMORE | NY | 14217-1730 | |
| BRYAN M HOOVER | BOX 5 | | | | CRESSONA | PA | 17929-0005 | |
| BRYAN M LOCASCIO | 11184 NORTH LINDEN ROAD | | | | LINDEN | MI | 48451-9466 | |
| BRYAN M MCCLOSKEY & | KAREN L MCCLOSKEY JT TEN | 12810 CHARTREUSE | | | DEWITT | MI | 48820 | |
| BRYAN MC GOWAN | 2606 ESSEX | | | | ANN ARBOR | MI | 48104-6554 | |
| BRYAN N HITZ | 519 CHERRY ORCHARD RD | | | | CANTON | MI | 48188 | |
| BRYAN NOBORU YAMAGUCHI | 1528 KALEILANI ST | | | | PEARL CITY | HI | 96782-2040 | |
| BRYAN P VAN ITALLIE & | JENNIFER S VAN ITALLIE JT TEN | 2903 LORTON CT | | | DAVENPORT | IA | 52803-2141 | |
| BRYAN PAUL KELLEY | ATTN BRIAN PAUL KELLY | 442 CENTRE ISLAND RD | | | CENTRE ISLAND | NY | 11771-5013 | |
| BRYAN PETER DAVEY | 2906 BELKNAP BEACH RD | | | | PROSPECT | KY | 40059-8013 | |
| BRYAN R GALLAWAY | 590 STONEHAM RD | | | | SAGINAW | MI | 48603-6225 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN R KELLY | | 141 MONTGOMERY AVE | | | VERSAILLES | KY | 40383 | |
| BRYAN R MCCARTHY & BARBARA | MCCARTHY TRUSTEES U/A DTD | 06/10/93 MCCARTHY FAMILY | TRUST | 100 THORNDALE DR APT 226 | SAN RAFAEL | CA | 94903-4560 | |
| BRYAN R RICHARDSON | | 9 EVERGREEN AVE | | | EGG HARBOR TWP | NJ | 08234-7244 | |
| BRYAN R SWECKER | | 4166 SHERMAN RD | | | KENT | OH | 44240-6800 | |
| BRYAN ROBERT FUNK | | 503 WATERCOURSE ROW | | | ROCKY HILL | CT | 06067-3268 | |
| BRYAN S LAWVER | | 407 EL CAPITAN | | | DANVILLE | CA | 94526-4921 | |
| BRYAN S SLUSHER | | 8949 CHAFFEE-DODGEVILLE RD | | | N BLOOMFIELD | OH | 44450-9752 | |
| BRYAN S WHITE | | 9029 RUSSET LN | | | MECHANICSVILLE | VA | 23116-2410 | |
| BRYAN SAVICKI | | 1534 FAWNVISTA LN | | | CINCINNATI | OH | 45246 | |
| BRYAN SCOTT JUDGE | | 1629 LOOKOUT FARM DR | | | ADA | MI | 49301 | |
| BRYAN T HENRY | | 6087 E HILL ROAD | | | GRAND BLANC | MI | 48439-9103 | |
| BRYAN T REINHARDT | | 2901 46TH AVE SE | | | MANDAN | ND | 58554-4723 | |
| BRYAN THURMOND | | 5311 ALGONQUIN TRL | | | KOKOMO | IN | 46902 | |
| BRYAN TSUI | | 19 ROSEBANK DR UNIT 801 | | | SCARBOROUGH | ONTARIO | M1B 5Z2 | CANADA |
| BRYAN V KLOCKO | | 10235 CALKINS RD | | | SWARTZ CREEK | MI | 48473-9725 | |
| BRYAN W WAGNER | | 5059 OTTER LAKE RD | | | OTTER LAKE | MI | 48464-9702 | |
| BRYANA M NUGENT | | 90 NORTHOAK CRT | | | DANVILLE | CA | 94506-1328 | |
| BRYANT BRUNSON TR | BRYANT BRUNSON LIVING TRUST | U/A DTD 02/05/2001 | 3302 FULLERTON | | DETROIT | MI | 48238 | |
| BRYANT C WILLIAMS | | 3609 TOPANGA DRIVE | | | COLUMBIA | MO | 65202 | |
| BRYANT D MAUK | | 606 MOORSIDE DR | | | SAN ANTONIO | TX | 78239-2538 | |
| BRYANT D SEYMOUR & | WANDA M SEYMOUR TR | SEYMOUR FAMILY TRUST | UA DTD 03/23/92 | 3071 WYNSTONE DR | SEBRING | FL | 33875-4745 | |
| BRYANT E MUNSON | | 107 CARRIAGE DR | | | NORTH HAVEN | CT | 06473-1508 | |
| BRYANT F STEWART III & | JEAN F CHERRY JT TEN | R 2 BOX 641 | | | CAMPBELL | MO | 63933-9678 | |
| BRYANT H DAVIES & ALLEN L | DAVIES SR JT TEN | 1695 PINELLAS BAYWAY S APT B6 | | | SAINT PETERSBURG | FL | 33715-2541 | |
| BRYANT R DUTCH | | 217 WATERVILLE RD | | | BELFAST | ME | 04915 | |
| BRYANT T GRANT JR | | 578 NEBRASKA | | | PONTIAC | MI | 48341-2545 | |
| BRYANT WREZA SR | | 3000 NORTHWEST 43RD PLACE | | | CAPE CORAL | FL | 33993 | |
| BRYCE A ANDERSON | | 2 FARR RD RR 2 | | | LOWBANKS | ON | N0A 1K0 | CANADA |
| BRYCE ARTHUR MILLEVILLE | | 8 PHEASANT DRIVE | | | NEW FAIRFIELD | CT | 06812-2212 | |
| BRYCE C GEELE | | 749 BREMEN RD | | | WALDOBORO | ME | 04572-6105 | |
| BRYCE DALE WALKER | | 1822 COLORADO AVE | | | FLINT | MI | 48506-4636 | |
| BRYCE DOSTER & RHONDA R | DOSTER JT TEN | 6025 MATZDORF STREET | | | ANACORTES | WA | 98221 | |
| BRYCE E KIMBLER | | 7757 NEW PARIS GETTYSBURG RD | | | NEW PARIS | OH | 45347-9026 | |
| BRYCE HAVERKAMP | | 1707 OLD MANOR RD | | | GARDEN CITY | KS | 67846-4535 | |
| BRYCE J SPINDLER | | LOT 21 | 2700 EATON RAPIDS ROAD | | LANSING | MI | 48911-6312 | |
| BRYCE K VOHWINKLE | | 4254 CROSBY RD | | | FLINT | MI | 48506-1463 | |
| BRYCE KASPAR | | 5115 NORTH FRANKLINTOWN RD | | | BALTIMORE | MD | 21207-6510 | |
| BRYCE L BRADFORD | | 400 SHERMAN OAKS #406 | | | LUDINGTON | MI | 49431 | |
| BRYCE M HYATT | | 2122 SANDALWOOD | | | BURTON | MI | 48519-1113 | |
| BRYCE M WHITAKER & MARY M | WHITAKER JT TEN | 117 GREENHILL DRIVE | | | WHITE LAKE | MI | 48386-1945 | |
| BRYCE MARLETT HYATT & | JOYCE DENISE HYATT JT TEN | 2122 SANDLE WOOD | | | BURTON | MI | 48519-1113 | |
| BRYCE N GILLIAM | | 17355 SAN QUENTIN DR | | | SOUTHFIELD | MI | 48076-3593 | |
| BRYCE R LARSON | | 2693 W ST RD 58 | | | SEYMOUR | IN | 47274-8986 | |
| BRYNEE HUDSON | | 2416 MERRYWOOD | | | POMONA | CA | 91767-2522 | |
| BRYON D HOTCHKISS | | 8386 MOWATT RD | | | SILVERWOOD | MI | 48760-9521 | |
| BRYON G ELLSWORTH | | 89 OSCEOLA DR | | | PONTIAC | MI | 48341-1153 | |
| BRYON R SCHAFFNER CUST | NATHAN B SCHAFFNER UNDER THE | PA UNIF GIFT MIN ACT | 115 STEFFIE DR | | MOUNT WOLF | PA | 17347-9796 | |
| BRYON YOUNG | | 117 OAK MANOR CRES | | | PITTSFORD | NY | 14534-1411 | |
| BUBBLE SMITH | | 16845 LESURE | | | DETROIT | MI | 48235-4012 | |
| BUCKNER G WEBB JR | | 1815 MARENGO DR | | | DEMOPOLIS | AL | 36732 | |
| BUD H RILEY | | 22357 RIVER VIEW DR | BOX 5524 | | COTTONWOOD | CA | 96022 | |
| BUD J BARANEK & JOAN A | BARANEK JT TEN | 6233 WEXFORD CT | | | MAUMEE | OH | 43537-3909 | |
| BUDD BURDEN YOUNG | | BOX 303 | | | SOUTHOLD | NY | 11971-0303 | |
| BUDD F DEYO | | 105 E RICHMOND ROAD | | | E SYRACUSE | NY | 13057-9579 | |
| BUDD HALLBERG & | DIANA P HALLBERG JT TEN | 320 SPANGLER SCHOOL RD | | | GETTYSBURG | PA | 17325-8639 | |
| BUDDHADEV ROYCHOUDHURY | | 6658 ASHTON CIRCLE | | | SHAKOPEE | MN | 55379-7009 | |
| BUDDIE F TAYLOR | | 4145 CLINTONVILLE RD | | | WATERFORD | MI | 48329-2378 | |
| BUDDIE F TAYLOR & THELMA | TAYLOR JT TEN | 4145 CLINTONVILLE ROAD | | | WATERFORD | MI | 48329-2378 | |
| BUDDY C MANSELL | | 410 BALLANGER RD | BOX 703 | | ROSCOMMON | MI | 48653 | |
| BUDDY C WEDDINGTON TR | TRUST AGREEMENT OF | BUDDY C WEDDINGTON UA 2/11/94 | 11 10 ALTON ROAD | | GALLOWAY | OH | 43119 | |
| BUDDY E COLEMAN | | 6132 E MAPLE RD | | | GRAND BLANC | MI | 48439-9005 | |
| BUDDY F BURTON | | 2314 BUXTON AVE | | | CINCINNATI | OH | 45212-2204 | |
| BUDDY H VANCE | | 1452 CAVE MILL RD | | | BOWLING GREEN | KY | 42104-4301 | |
| BUDDY L JOHNSON | | 3403 SUPERIOR PARK DR | | | CLEVELAND | OH | 44118-2106 | |
| BUDDY L SHEETS | | 6837 HEATHERIDGE BLVD | | | SAGINAW | MI | 48603 | |
| BUDDY POOLE LLC | | 2200 N CENTRAL RD 8M | | | FORT LEE | NJ | 07024 | |
| BUDDY R SADLER | | 837 BEVERLY DR | | | TERRELL | TX | 75160-1514 | |
| BUDDY S BALDRIDGE | | 304 NORTHWOOD DR | | | AIKEN | SC | 29803-7719 | |
| BUDDY STEVENS | | 108 WILKSHIRE BLVD | | | HOT SPRINGS | AR | 71913-5605 | |
| BUDDY V JAWORSKI | | 17820 FOWLES ROAD | | | MIDDLEBURGH HEIGHT | OH | 44130-6227 | |
| BUDNE C REINKE & DIANE C | REINKE JT TEN | 2503 HENDERSON AVE | | | WHEATON | MD | 20902-2039 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BUEAL C BRYANT | | 1412 DURAND ST | | FLINT | MI | 48503-3518 | |
| BUEFORD A HUEY | | 6642 BISON | | WESTLAND | MI | 48185-2804 | |
| BUEL D BROWN | | 2125 N DEQUINCY | | INDIANAPOLIS | IN | 46218-3944 | |
| BUEL M HELM | | 2427 W 500 S | | MARION | IN | 46953-9322 | |
| BUEL OSBORNE | | 909 KARR RD | | ARCANUM | OH | 45304-9424 | |
| BUEL T COSBY | | 7444 SHARP RD | | SWARTZ CREEK | MI | 48473-9409 | |
| BUEL V BALES | | 4946 HALSEY | | SHAWNEE | KS | 66216-2030 | |
| BUEL WHITT | | 3422 COZY CAMP RD | | DAYTON | OH | 45439-1126 | |
| BUELE N CROSS | | 1719 MAUL RD | | CAMDEN | AR | 71701-2625 | |
| BUELL HOAGLAND & MARY | HOAGLAND JT TEN | 1059 E RAHN RD | | DAYTON | OH | 45429-6107 | |
| BUENA N PLANT | | 19411 ARCHER | | DETROIT | MI | 48219-1710 | |
| BUENA V JESTER | | 224 N BURKE AVE | | INDIANAPOLIS | IN | 46234 | |
| BUFF PALM | | 11522 NIWOT RD | | LONGMONT | CO | 80504-8412 | |
| BUFFORD D STRINGER | | 9740 CLYPETON RD | | WAVERLY | TN | 37185-3510 | |
| BUFFORD MERIDA | | PO BOX 74 | | PINEVILLE | KY | 40977-0074 | |
| BUFORD A GIBSON | | 636 TRADE BRANCH RD | | LYNNVILLE | TN | 38472-5060 | |
| BUFORD A MILLER | | 2055 E GIER RD | | ADRIAN | MI | 49221-9667 | |
| BUFORD ALLEN SHORT JR | | 3312 E 10TH ST | | OWENSBORO | KY | 42303-0659 | |
| BUFORD DAVIS WHITLOCK | | 204 ROSCOE ROAD | | NEWNAN | GA | 30263-1242 | |
| BUFORD E WALTERS & LOLA F | WALTERS JT TEN | 328 BLACKROCK RD | | YULEE | FL | 32097-3611 | |
| BUFORD F KIDD | | 371 HOUSE 37 | | BOONEVILLE | MS | 38829 | |
| BUFORD FULCHER | | 5323 WEXFORD RD | | LANSING | MI | 48911-3315 | |
| BUFORD GOLDSTEIN AS CUST FOR | ROBERT MICHAEL GOLDSTEIN | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 4609 HARRYS LN | DALLAS | TX | 75229-5408 | |
| BUFORD LUNSFORD & | ANNETTE LUNSFORD JT TEN | PO BOX 154 | | BENHAM | KY | 40807 | |
| BUFORD M HAWKS | | 5129 ROLLING AVE | | LORAIN | OH | 44055-3208 | |
| BUFORD O HARRIS | | 4709 ANDOVER | | LORAIN | OH | 44055-3522 | |
| BUFORD T ROSE | | 29719 BIRCHWOOD | | INKSTER | MI | 48141-1087 | |
| BUFORD T SEYMOUR & CARNIE B | SEYMOUR JT TEN | 145 BAINBRIDGE TRAIL | | ROSWELL | GA | 30076-1620 | |
| BUFORD V GAITER JR | | BOX 20214 | | SAGINAW | MI | 48602-0214 | |
| BULA GRIM | | 712 SE 33RD ST | | TOPEKA | KS | 66605-2609 | |
| BULAH LEE GRANT | | 3702 KELLAR | | FLINT | MI | 48504-2150 | |
| BULLS & BEARS INVESTMENT CLUB | | 15 GARFIELD AVE | | EVANSVILLE | WI | 53536-1110 | |
| BUNA JOE WILDER JR | | 10530 NW 15TH PL | | GAINESVILLE | FL | 32606-5400 | |
| BUNIA P HAWTHORNE | | 1841 SRINGFIELD ST | | FLINT | MI | 48503 | |
| BUNNEY LEWIS JR | | 27450 SUTHERLAND | | SOUTHFIELD | MI | 48076-7433 | |
| BUNNIE GRIFFITH | | HC 60 BOX 41B | | SALT FLAT | TX | 79847 | |
| BURCHARD ROARK | | 9404 E ROCKCREST LN | | SPOKANE | WA | 99206-8205 | |
| BURCHELL W NAIK | | 63 CHANCERY CIRCLE | | ST CATHARINES | ONT | L2M 7R3 | CANADA |
| BURDE A DUNCAN JR | | 497 WALLACE STREET | | NORTHUMBERLAND | PA | 17857-1146 | |
| BURDETTE D POMBIER SR | | 127 GRAND ST BOX 211 | | SPRINGPORT | MI | 49284-0211 | |
| BURDETTE L COOPER | | 1645 MEADOWAY | | DEFIANCE | OH | 43512-3628 | |
| BURDETTE M MOSS | | 5303 NASSER | | FLINT | MI | 48505-1064 | |
| BURDETTE W HELENIUS | | 15990 ALGOMA AVE | | CEDAR SPRING | MI | 49319-8867 | |
| BUREN SPAULDING | | 3265 WEST 50 SOUTH | | LEBANON | IN | 46052-8961 | |
| BUREN SPAULDING & JANET I | SPAULDING JT TEN | 3265 WEST 50 SOUTH | | LEBANON | IN | 46052-8961 | |
| BURFORD OIL CO | | BOX 190 | | DONIPHAN | MO | 63935-0190 | |
| BURGESS P RIDDLE & ANN C | RIDDLE TEN COM | 203 MAPLEWOOD | | SAN ANTONIO | TX | 78216-6726 | |
| BURGESS PARR HUDSON & | CAROLYN S HUDSON TR | HUDSON FAM LIVING TRUST | UA 10/25/94 | 5808 WHEATON DR | FRT WORTH | TX | 76133-2731 | |
| BURGESS W LOAR | | 1823 TEBO | | FLINT | MI | 48503-4433 | |
| BURGIN DOSSETT | | 403 HARBOR APPROACH | | JOHNSON CITY | TN | 37601-3149 | |
| BURGOYNE HARRIS | | 7134 MANDRAKE DRIVE | | DAYTON | OH | 45424-3135 | |
| BURHAN A HAMEED | | 17204 ELDAMERE AVE | | CLEVELAND | OH | 44128-1524 | |
| BURIEL D HIGGINS | | 7737 NESTLE AVE | | RESEDA | CA | 91335-2053 | |
| BURK W GREENWALD | | 138 NAVAJO ST | | MESQUITE | NV | 89027-6257 | |
| BURKE TUBBS FUNERAL HOME | | 306 W GALENA AVE | | FREEPORT | IL | 61032-3908 | |
| BURKHARD G J KAMMERER | V KETTELERSTR 40 | V KETTELERSTR 40 | PADERBORN | PADERBORN 33106 | | | GERMANY |
| BURL A HILES & SUE ASHLEY | HILES JT TEN | 203 FLOWER LN DR | | ESTILL SPRINGS | TN | 37330-3103 | |
| BURL A JACKSON & CAROLYN L | JACKSON TEN COM | 420 BOLTIN ST | | DAYTON | OH | 45410-2208 | |
| BURL COLLINS JR | | 14510 FREELAND | | DETROIT | MI | 48227-2802 | |
| BURL E LEMONDS & MANUELINE | LEMONDS TEN ENT | 42 KIMBERLY CT | | WINTER HAVEN | FL | 33880-1192 | |
| BURL G ELLIOTT | | 18119 BONNIE LANE | | STRONGSVILLE | OH | 44136-4213 | |
| BURL HAWES | | PO BOX 423 | | HIGH SHOALS | NC | 28077-0423 | |
| BURL L GULLETT | | 6057 SOUTERN OAKS DR. SE | | WINTER HAVEN | FL | 33884-2749 | |
| BURL L LEAVELL TOD | JANE A LEAVELL | 247 GEORGIA AVE | | ELYRIA | OH | 44035-7129 | |
| BURL L SMITH | | 140 BENNETT VILLAGE TERRACE | | BUFFALO | NY | 14214-2204 | |
| BURL L SMITH & KATHY L SMITH JT TEN | 140 BENNETT VILLAGE TERRACE | | | BUFFALO | NY | 14214-2204 | |
| BURL LUCIUS | | 16555 INDIAN RIDGE DRIVE | | BULLARD | TX | 75757-8809 | |
| BURL LUCIUS & ERMA L LUCIUS JT TEN | 16555 INDIAN RIDGE DR | | | BULLARD | TX | 75757-8809 | |
| BURL OSBORN JR | | 20001 STANSBURY | | DETROIT | MI | 48235-1564 | |
| BURL TRENTHAM | | 4340 OAK STREET BOX 317 | | LUNA PIER | MI | 48157-0317 | |
| BURLDINA E COTHRON & WAYLAND | K COTHRON JT TEN | 4500 POST RD C-35 | | NASHVILLE | TN | 37205-1500 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURLEAN SAMPSON | | 1000 NORTH SWEET HOME RD | | | PEARL | MS | 39208-9625 | |
| BURLEN E THIGPEN | | RT 1 BOX 405A | | | ANDERSON | AL | 35610-9801 | |
| BURLER MOORE | | 1635 AUSEON AVE | | | OAKLAND | CA | 94621-1527 | |
| BURLEY C BYINGTON | | RT 4 BOX 4430 | | | JONESVILLE | VA | 24263-9292 | |
| BURLEY H GILLETTE | | 266 W BARNS LAKE RD | | | COLUMBIAVILLE | MI | 48421-9720 | |
| BURLEY MASSEY JR | | 18436 MANSFIELD | | | DETROIT | MI | 48235-2930 | |
| BURLON L RUSSELL | | 167 CLIFFORD WAY | | | BOWLING GREEN | KY | 42103-9577 | |
| BURNAL C BENNETT | | 713 AVIATION | | | SCHERTZ | TX | 78154-1605 | |
| BURNARD M BARGER | | 11510 CUTLER RD | | | EAGLE | MI | 48822-9749 | |
| BURNARD S BIGGS | | 15292 STARR GROVE WY | | | RENO | NV | 89511-8434 | |
| BURNDINE A BRODERICK | | 234 E OAK ST | | | ANDERSON | IN | 46012-2511 | |
| BURNEDINE HAYES | | 8520 ELMORE AVE | | | SAINT LOUIS | MO | 63132-2812 | |
| BURNELL COOK AS CUST FOR | | PHILLIP I COOK U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | BOX 270168 | HARTFORD | WI | 53027-0168 | |
| BURNELL H DE VOS JR TRUSTEE | | FOR DOUGLAS E DE VOS U/A DTD | 12/30/64 | 373 WEST BELLEVUE DR | | PASADENA | CA | 91105-1833 | |
| BURNELL H DE VOS JR TRUSTEE | | FOR BURNELL H DE VOS 3RD U/A | DTD 12/30/64 | 373 WEST BELLEVUE DR | | PASADENA | CA | 91105-1833 | |
| BURNELL W BORTON | | 11196 N ELMS RD | | | CLIO | MI | 48420-9447 | |
| BURNELLE G REYNOLDS | | 1505 W OAK | | | EL DORADO | AR | 71730-5345 | |
| BURNET M ROURK | | 696 DOBESTER RD | | | CHARLESTON | SC | 29412-9107 | |
| BURNETA J YOUNG | | 103 W SHERRY DRIVE | | | TROTWOOD | OH | 45426-3523 | |
| BURNETT C BAUER CUST MATTHEW | | J BAUER UNIF GIFT MIN ACT | IND | 2510 MAYFLOWER ROAD | | NILES | MI | 49120-8783 | |
| BURNETT CHANDLER MEYER | | 2020 S FILLMORE ST | | | DENVER | CO | 80210-3517 | |
| BURNETT ELKINS | | 2039 MORAN | | | LINCOLN PK | MI | 48146-3733 | |
| BURNETT N HULL | | 215 N SPRINGS CT NW | | | ATLANTA | GA | 30328-2057 | |
| BURNETT NEWSOME | | 9540 PLANK RD | | | MAYBEE | MI | 48159-9790 | |
| BURNETTA DECONDREAUX | | 1244 SCANDIA TERR | | | OVEIDO | FL | 32765-6135 | |
| BURNETTA J LAWTON | | 28 BROOKDALE AVE | | | ROCHESTER | NY | 14619-2208 | |
| BURNETTE E DANIELS | | 201 LYNN ST | | | PEABODY | MA | 01960-6556 | |
| BURNETTE I NOBLE JR AS | | CUSTODIAN FOR JENNIFER LEIGH | NOBLE UNDER THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 3716 COTTONWOOD SPRINGS DR | THE COLONY | TX | 75056-3683 | |
| BURNICE C SLAUGHTER | | 121 E MAIN STREET | | | MIDDLETOWN | DE | 19709-1446 | |
| BURNICE C SLAUGHTER & | | JEAN O SLAUGHTER JT TEN | 121 EAST MAIN STREET | | | MIDDLETOWN | DE | 19709-1446 | |
| BURNICE COMBS | | 709 PARK AVE | | | NEWPORT | KY | 41071-2055 | |
| BURNICE GRIGSBY | | 458 W. MAIN ST. | | | MOUNT ORAB | OH | 45154 | |
| BURNICE M BURMASTER | | 4509 CLUB VALLEY DR | | | ATLANTA | GA | 30319-1063 | |
| BURNIE HUNT | | 25450 AUDREY | | | WARREN | MI | 48091-1543 | |
| BURNS O SEVERSON III | | 26 WHITE OAK DR | | | MARQUETTE | MI | 49855-9450 | |
| BURREL H ELMORE | | 1416 BROADWAY | | | JOLIET | IL | 60435-2600 | |
| BURRELL H MARSH III | | 16041 PARTNERSHIP RD | | | POOLESVILLE | MD | 20837-8622 | |
| BURRIS B VAN WEY | | 108 WEST 12TH STREET | | | LYNDON | KS | 66451-9674 | |
| BURT B BUNDGUS | | 15760 N RIDGE DR | | | NOVELTY | OH | 44072-9655 | |
| BURT BECKMAN | | BOX 757 | | | MIDWAY | UT | 84049-0757 | |
| BURT FREDERICK STONEX | | 25415 NW 37TH COURT | | | RIDGEFIELD | WA | 98642-9365 | |
| BURT N KAUFMAN | | 117 LEXINGTON AVE | | | OCEANSIDE | NY | 11572-5420 | |
| BURT RICHARD COHEN | | 3372 SIERRA OAKS DRIVE | | | SACRAMENTO | CA | 95864-5729 | |
| BURT RIVIERE & | | CAROL RIVIERE TR | RIVIERE FAM TRUST | UA 02/15/94 | WESTCLIFFE RANCH 2220 TIM BER | WESTCLIFFE | CO | 81252 | |
| BURT W MANN | | 10708 E DOVER RD | | | CLARE | MI | 48617-9633 | |
| BURT WOOLSEY THOMPSON JR | | 235 N RIVERSIDE DR | | | NEPTUNE | NJ | 07753-5346 | |
| BURTON & ALICE CHRISTENSEN | | TRUST U/A/D 12/05/85 BURTON | K CHRISTENSEN TTEE | 1749 FOXFIRE CT | | ESCONDIDO | CA | 92026 | |
| BURTON A DEYOUNG JR | | 115 FULTON | | | ST CHARLES | MI | 48655-1640 | |
| BURTON B BROWN & VILMA BROWN JT TEN | | BOX 903 | | | NEVADA CITY | CA | 95959-0903 | |
| BURTON B ROBBINS & LOIS | | ROBBINS JT TEN | 62 JOSEPH ST | | | NEW HYDE PARK | NY | 11040-1703 | |
| BURTON BAIG & JESSIE G BAIG JT TEN | | 66 CALAIS AVE | | | CALAIS | ME | 4619 | |
| BURTON BOLTUCH | | 123 HAGAR AVE | | | PIEDMONT | CA | 94611-3424 | |
| BURTON C COON & ILLEEN J | | COON TRUSTEES U/A DTD | 02/22/93 THE COON JOINT | LIVING TRUST | BOX 354 LANE | LINDEN | MI | 48451-0354 | |
| BURTON C HODGES SR | | 406 BURT RD | | | FRENCH CAMP | MS | 39745-9510 | |
| BURTON C MATHEWS & DWIGHT J | | MATHEWS JT TEN | 2020 JOLIET ST | | | FLINT | MI | 48504-4893 | |
| BURTON CAMPBELL | | 4419 E KITRIDGE RD | | | DAYTON | OH | 45424-1721 | |
| BURTON COHEN & MISS MINDY | | COHEN JT TEN | 166 25 POWELLS COVE BLVD | APT 20D | | BEECHHURST | NY | 11357 | |
| BURTON COHN TR GROSSMAN COHN | | ASSOC BURTON COHN VOLUNTARY | PROFIT SHARING PLAN DTD 11/20/80 | ATTN WEALTH MGMT SVCS | BOX 1318 | STATE COLLEGE | PA | 16804-1318 | |
| BURTON D TYLER | | 3 LIGHTHOUSE POINTE | | | FENTON | MI | 48430-3239 | |
| BURTON E HARRINGTON & LUTE A | | HARRINGTON JT TEN | 568 OLD PERCH RD | | | ROCHESTER | MI | 48309-2142 | |
| BURTON FARBMAN & SUSAN | | FARBMAN JT TEN | 27272 W FOURTEEN MILE RD | | | FRANKLIN | MI | 48025-1773 | |
| BURTON G DEKETT & ALICE | | RUTH DEKETT JT TEN | 9021 CR 622 | | | BUSHNELL | FL | 33513-7823 | |
| BURTON G GREENBLATT | | 163 MERRISON ST | | | TEANECK | NJ | 07666-4648 | |
| BURTON H BILBREY & GERALDINE | | M BILBREY JT TEN | 22111 FIRWOOD | | | EAST DETROIT | MI | 48021-2185 | |
| BURTON H BOESSNECK | | 1920 E DAWN DR | | | TEMPE | AZ | 85284-3428 | |
| BURTON H LENHART | | 5270 IRISH RD | | | LOCKPORT | NY | 14094-9211 | |
| BURTON H POPPENGA | | 5614 STANTON AVE | | | HIGHLAND | CA | 92346-1641 | |
| BURTON H TOBEY & EVA P | | TOBEY JT TEN | 136 CENTRAL ST | | | BERLIN | MA | 01503-1214 | |
| BURTON HAWLEY | | 6731 ALHELI | | | FT PIERCE | FL | 34951-4368 | |
| BURTON HIRSH & | | DAVID HIRSH JT TEN | 701 GERALD COURT | | | BROOKLYN | NY | 11235-5164 | |
| BURTON I MANIS | | 20084 BACK NINE DRIVE | | | BOCA RATON | FL | 33498-4707 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURTON J FIELD | 89 GREEN BRAIR DR | | | | DEERFIELD | IL | 60015-5053 | |
| BURTON J LAVANA | 773 CHARRINGTON WAY | | | | TIPP CITY | OH | 45371-9352 | |
| BURTON J NEWMAN | 193 PRATER'S CREEK RD | | | | PICKENS | SC | 29671-9673 | |
| BURTON J NEWMAN & BARBARA A | NEWMAN JT TEN | 193 PRATER'S CREEK RD | | | PICKENS | SC | 29671-9673 | |
| BURTON J WESTVELD | 4035 PINEVIEW | | | | GRANDVILLE | MI | 49418-1750 | |
| BURTON J ZUNG | 2109 CHISHOLM TRAIL | | | | GRAND PRAIRIE | TX | 75052-1724 | |
| BURTON K HAIMES CUSTODIAN | FOR SPENCER W HAIMES UNDER | THE NEW YORK UNIF GIFTS TO | MINORS ACT | 21 N CHATSWORTH AVE APT 50 | LARCHMONT | NY | 10538-2110 | |
| BURTON K RANDELL | 3450 LANDER ROAD | | | | PEPPER PIKE | OH | 44124-5728 | |
| BURTON K KLETZKE | 4663 NO 71ST STREET | | | | MILWAUKEE | WI | 53218-4852 | |
| BURTON KOZAK TRUSTEE FOR IRA | MICHAEL KOZAK U/DEC OF TRUST | DTD 4/13/59 | 4642 W SCHUBERT AVE | | CHICAGO | IL | 60639 | |
| BURTON KROUNER CUST RICHARD | MICHAEL KROUNER UNIF GIFT | MIN ACT NY | 21923 ARRIBA REAL | | BOCA RATON | FL | 33433-3143 | |
| BURTON L BABETCH | 3 GREENBRIAR E | | | | DEERFIELD | IL | 60015-5053 | |
| BURTON L GEWALT | BOX 331 | | | | YACHATS | OR | 97498-0331 | |
| BURTON L GROVES & RUTH A | GROVES JT TEN | 114 LANCASTER LN | | | LANSING | MI | 48906-1631 | |
| BURTON L HOPKINS | 9466 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 | |
| BURTON L RUGG | 4850 STATE RT 31 | | | | VERNON | NY | 13476-3837 | |
| BURTON L WATSON | 10025 KING RD | | | | DAVISBURG | MI | 48350-1901 | |
| BURTON LUSTINE | PO BOX 675128 | | | | RANCHO SANTA FE | CA | 92067-5128 | |
| BURTON M MILLIGAN & ROSE S | MILLIGAN JT TEN | 3705 PICKERING AVE | | | CHATTANOOGA | TN | 37415-4111 | |
| BURTON MORGAN SICKELSMITH | 2355 WEDGEFIELD RD | | | | SUMTER | SC | 29154-4644 | |
| BURTON O DILLARD JR | 901 SW SALLY CIRCLE | | | | LEES SUMMIT | MO | 64081-2374 | |
| BURTON P BATTY JR & | ALICE F BATTY JT TEN | 50 BERWICK PLACE | | | RUMFORD | RI | 02916-1912 | |
| BURTON REYER & STEPHANIE | REYER JT TEN | 9 DEEP WOODS CT | | | GLEN COVE | NY | 11542-1223 | |
| BURTON ROBERT EVANS | 71 DICKERSON RD | | | | WAVERLY | NY | 14892-9206 | |
| BURTON S AUGUST | 11 WOODBURY PLACE | | | | ROCHESTER | NY | 14618-3436 | |
| BURTON S BOHNETT | 9978 W STOLL | | | | HASLETT | MI | 48840-9323 | |
| BURTON S MIDDLEBROOKS & | JEANETTE A MIDDLEBROOKS JT TEN | 4540 ACREVIEW LANE | | | KETTERING | OH | 45429-5264 | |
| BURTON S PALMER & MARY C | PALMER TR U/A DTD | 10/21/91 BURTON S PALMER & | MARY C PALMER TRUST | BOX 537 | STANDISH | MI | 48658-0537 | |
| BURTON S WARNER & | ANNETTE N WARNER JT TEN | 6646 HAZEL LANE | | | MC LEAN | VA | 22101-5113 | |
| BURTON SHLENSKY CUST WENDY | SHLENSKY UNIF GIFT MIN ACT | WISC | 67 ROLLING WAY | | NEW ROCHELLE | NY | 10804-2405 | |
| BURTON SOLED | 6209 TEWKESBURY WAY | | | | WILLIAMBURG | VA | 23188-1783 | |
| BURTON V MATTHEWS & | BARBARA J MATTHEWS JT TEN | 9555 ISLAND DRIVE | | | GROSSE ILE | MI | 48138-1465 | |
| BURTRON D SCHERTZ & CORA C SCHERTZ | TRS U/A DTD 10/31/01 | BURTRON D SCHERTZ TRUST | 3205 SUSAN CT | | KOKOMO | IN | 46902 | |
| BURTRUST TOBIAS WILSON | 7022 QUAIL FERN | | | | SAN ANTONIO | TX | 78250-6512 | |
| BURWELL K MARSHALL III | 2307 CROSS HILL RD | | | | LOUISVILLE | KY | 40206-2809 | |
| BURWELL K MARSHALL III TR | U/A DTD 1/20/71 | 2307 CROSS HILL RD | | | LOUISVILLE | KY | 40206-2809 | |
| BURWELL S KEYES & VIRGINIA R | KEYES JT TEN | 3231 PARK VISTA DR | | | LA CRESCENTA | CA | 91214-3756 | |
| BURWELL S PALMER & JOAN | S PALMER JT TEN | 2702 CANARY DR | | | COSTA MESA | CA | 92626-4748 | |
| BURWIN L BRANSCOMB | 649 N LAFONTAINE ST | | | | HUNTINGTON | IN | 46750-2008 | |
| BURWYN A EDWARDS | 785 WOODDUCK DR | | | | WOODBURY | MN | 55125 | |
| BURYL L BURGESS | 1208 RIVERSIDE DR | | | | OWOSSO | MI | 48867-4942 | |
| BUSINESS AND PROFESSIONAL | WOMENS CLUB | ATTN EMMA WOMBLE | BOX 7916 | | PADUCAH | KY | 42002-7916 | |
| BUSTER ADAMS | 67 CRESTVIEW DR | | | | LOUISA | KY | 41230 | |
| BUSTER HALE | 3926 TOMA HAWK DR | | | | MIDWAY | MI | 48651-9735 | |
| BUSTER L HERRINGTON | 77 E YALE AVE | | | | PONTIAC | MI | 48340-1976 | |
| BUSTER RAY DAVIS | 612 FIFE ST | | | | CHESAPEAKE | VA | 23321-2314 | |
| BUTLER B DI GILIO | 8781 BIRCH PARK LANE | | | | GERMANTOWN | TN | 38139 | |
| BUTLER COLEMAN JR | 21024 LOCKWOOD | | | | TAYLOR | MI | 48180-2909 | |
| BUTLER HALL JR | 4390 E Y AVENUE | | | | VICKSBURG | MI | 49097-8702 | |
| BUTLER W RAY | 3011 183RD ST # 188 | | | | HOMEWOOD | IL | 60430-2804 | |
| BWW ASSOCIATES | ATTN BERT WASSERMAN | PO BOX 1019 | | | MANHASSET | NY | 11030-3028 | |
| BYERS M HOWELL | 3193 E COOK RD | | | | GRAND BLANC | MI | 48439-8375 | |
| BYERS M HOWELL & PATRICIA A | HOWELL JT TEN | 3193 E COOK RD | | | GRAND BLANC | MI | 48439-8375 | |
| BYFORD K BORGMAN | 2698W-600N | | | | GREENFIELD | IN | 46140 | |
| BYFORD MCDANIEL & LOIS B | MCDANIEL JT TEN | 43611 WESTMINSTER WAY | | | CANTON | MI | 48187-3158 | |
| BYFORD MCDANIEL & LOIS M | MCDANIEL JT TEN | BOX 119 | | | SOUTH LYON | MI | 48178-0119 | |
| BYNA CAMDEN | 2575 WOODSTOCK DR | | | | DETROIT | MI | 48203-1062 | |
| BYOUNG EUN KOH | 1855 CONSTITUTION AVE | APT 409 | | | WOODLYN | PA | 19094-1430 | |
| BYRD F LAIRD & WANDA JENKINS JT TEN | 403 CIRCLEWOOD DR | | | | VENICE | FL | 34293-7066 | |
| BYRD L MOUNT | 1601 HOLLY COURT N W | | | | LENOIR | NC | 28645-4831 | |
| BYRDEAN PRIDE | 22406 EASTER FERRY RD | | | | ELKMONT | AL | 35620-6504 | |
| BYRL D NELSON | 460 STATION RD | | | | VALLEY CITY | OH | 44280-9578 | |
| BYRL G BURRIS & PEGGY E | BURRIS JT TEN | BOX 475 | | | DAVISON | MI | 48423-0475 | |
| BYRLE M RANKIN | 261 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 | |
| BYRNECE L MORAN & | MICHELE MORAN SPRINGER JT TEN | BOX 102 | | | BIG BAY | MI | 49808-0102 | |
| BYRNICE ORLISS & MARK ORLISS & | ELANA COHEN JT TEN | 156-11 AGUILAR AVE | | | FLUSHING | NY | 11367-2731 | |
| BYRON A PETERS | 1203 BROWN COURT | | | | TAYLORVILLE | IL | 62568-1201 | |
| BYRON A TURNQUIST & JUDITH M | TURNQUIST JT TEN | 1579 E HARBOUR TOWNW CIR | | | MUSKEGAON | MI | 49441-6408 | |
| BYRON A WHITE TTEE THE | BYRON A WHITE REVOCABLE LIVING | TRUST U/A DTD 04/16/03 | 11401 FAIRFIELD | | LIVONIA | MI | 48150 | |
| BYRON ASA HUFF | RR 1 BOX 194 | 4054 WEST COUNTY RD 950N | | | DALEVILLE | IN | 47334 | |
| BYRON B LUCE | 612 6TH AVE | PATTERSON HEIGHTS | | | BEAVER FALLS | PA | 15010-3230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYRON B WEBB III | | 5162 EDGEWORTH RD | | | SAN DIEGO | CA | 92109-1429 | |
| BYRON B WEBB INC | | DRAWER B | | | LA JOLLA | CA | 92038-3484 | |
| BYRON B WEBB JR | | DRAWER B | | | LA JOLLA | CA | 92038-3484 | |
| BYRON BICE | | 3362 ANNABELLE DR | | | KETTERING | OH | 45420 | |
| BYRON C ENGLISH & | GERALDINE ENGLISH JT TEN | 3620 ENGLISH RD | | | FARMINGTON | MO | 63640-7388 | |
| BYRON C FARMER | | 429 EDGEBROOK AVE | | | BROOKVILLE | OH | 45309-1334 | |
| BYRON C GIBBS | | 5748 TIPPERARY CIRCLE | | | ANN ARBOR | MI | 48105-9540 | |
| BYRON C GWINN 2ND & JEAN | ELLEN GWINN JT TEN | 5117 LOS ALTOS COURT | | | SAN DIEGO | CA | 92109-1318 | |
| BYRON C MILLER | | 4374 ARDEN PL | | | ROYAL OAK | MI | 48073-6216 | |
| BYRON C RUTLEDGE | | 655 CIRCLE RD | | | DAYTON | OH | 45417-1208 | |
| BYRON C VEDDER | | THREE STANFORD PL | | | CHAMPAIGN | IL | 61820-7620 | |
| BYRON C WATKINS & | MARTHA S WATKINS JT TEN | 400 SYCAMORE LANE | | | MADISONVILLE | KY | 42431-8752 | |
| BYRON CHOPAS & SANDRA CHOPAS JT TEN | 14 CRYSTAL HILL ROAD | | | | ATKINSON | NH | 03811-2215 | |
| BYRON CHRISTOPHER SHUTZ JR | 3306 181ST PLACE NE | | | | REDMOND | WA | 98052-9933 | |
| BYRON D CANINE & BARBARA J | CANINE CO-TRUSTEES UA CANINE | FAMILY TRUST DTD 06/27/90 | 940 AND-FRANKTON RD | | ANDERSON | IN | 46011 | |
| BYRON D JESSUP & BEVERLY M | JESSUP JT TEN | 1125 VICTORY LANE | | | CONCORD | CA | 94520-4330 | |
| BYRON D MUSSER | | 2 SE ALFALFA DR | | | SAINT JOSEPH | MO | 64507-8485 | |
| BYRON DALE LOUDERMILK | | 23716 OLD FOLEY RD | | | EL BERTA | AL | 36530-2516 | |
| BYRON DAVIS | | 8230 ELMHURST | | | CANTON | MI | 48187-1972 | |
| BYRON DONALD MC CARTER | | 1310 S SHORE DR | | | MARTINSVILLE | IN | 46151-8875 | |
| BYRON E BLACKLOCK | | 7854 N HALL RD | | | MONROVIA | IN | 46157-9251 | |
| BYRON E BYARS & MARY A BYARS JT TEN | 4289 SWEET | | | | HOWELL | MI | 48843-8817 | |
| BYRON E CLARK | | 5133 WINTER CREEK DR | | | GROVE CITY | OH | 43123-8330 | |
| BYRON E KABOT | | 109 EVERGREEN RD | | | NEW CANAAN | CT | 06840-2930 | |
| BYRON E LIVINGSTON | | 109 HUGHES SHORE RD | | | BALTIMORE | MD | 21220-2814 | |
| BYRON EDWARD ALEXANDER | | 2696 W 1300N | | | ALEXANDRIA | IN | 46001 | |
| BYRON F ARNDT | | 10329 CHAMPIONS CIRCLE | | | GRAND BLANC | MI | 48439-9442 | |
| BYRON F ARNDT & | JOSEPHINE M ARNDT JT TEN | 110 ABERCROMBIE AVE | | | ENGLEWOOD | FL | 34223-3377 | |
| BYRON F CARTER | | BOX 13153 | | | FLINT | MI | 48501-3153 | |
| BYRON G GRAY & | THELMA P GRAY JT TEN | 6397 E HUNLEY RD | | | OAKTOWN | IN | 47561-8050 | |
| BYRON H BARCLAY | | 56 OGLE RD | | | OLD TAPPAN | NJ | 07675-7022 | |
| BYRON H LENGSFIELD III CUST | MARGARET JEAN LENGSFIELD | UNDER THE CA UNIF TRAN MIN ACT | 15895 EL PAJARO COURT | | MORGAN HILL | CA | 95037-5665 | |
| BYRON H LENGSFIELD III CUST | BENJAMIN BYRON LENGSFIELD | UNDER THE CA UNIF TRAN MIN ACT | 15895 EL PAJARO COURT | | MORGAN HILL | CA | 95037-5665 | |
| BYRON H LENGSFIELD III CUST | JENNIFER DIANE LENGSFIELD | UNDER THE CA UNIF TRAN MIN ACT | 15895 EL PAJARO COURT | | MORGAN HILL | CA | 95037-5665 | |
| BYRON H MITCHELL | | 2615 SKIPPERS RD | | | EMPORIA | VA | 23847-6143 | |
| BYRON HAROLD ATKINSON | | 1435 HAULOVER AVE | | | SPRING HILL | FL | 34608-5743 | |
| BYRON J COTTON | | 6114 FOUNTAIN PONTE | | | GRAND BLANC | MI | 48439-7751 | |
| BYRON J GALL | | 111 S MAUMEE | | | TECUMSEH | MI | 49286-2003 | |
| BYRON J MYERS & ROSILEA E | MYERS JT TEN | BOX 65 | | | WARRINSBURG | MO | 64093-0065 | |
| BYRON J SLADE & RUTH L SLADE JT TEN | 2215 FRIENDSHIP CIR | | | | COLORADO SPRINGS | CO | 80904-2204 | |
| BYRON JAMES DAVENPORT | | 1315 BETTON RD | | | TALLAHASSEE | FL | 32312-3305 | |
| BYRON JAMES HINDERLONG | | 34 ORCHARD PL | | | WAYNE | NJ | 07470-4020 | |
| BYRON KELLEY AS CUSTODIAN | FOR ROBYN MELINDA KELLEY | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 3 CRAB APPLE COURT | PRINCETON | NJ | 08540-9419 | |
| BYRON L ARNOLD | | 1659 HOPPE ROAD | | | UNIONVILLE | MI | 48767 | |
| BYRON L BEAVER | | 155 BROODSIDE AVE | | | HERSEHEY | PA | 17033-1802 | |
| BYRON L BRADFORD | | 5345 CLINTON RIVER DR | | | WATERFORD | MI | 48327-2516 | |
| BYRON L DALKERT SR | | 22310 AUDREY | | | WARREN | MI | 48091-2502 | |
| BYRON L GETTLE | | 6532 LOCKWOOD LANE | | | INDIANAPOLIS | IN | 46217-4012 | |
| BYRON L HUNSINGER & ALEENE | HUNSINGER JT TEN | 27 NORTHGREN PARKWAY | BOX 375 | | BROWNSBURG | IN | 46112-1148 | |
| BYRON L MAYS | | 7000 TRENTON-FRANKLIN | | | MIDDLETOWN | OH | 45042-1338 | |
| BYRON L MEAD | | 1300 STROZIER LN 595 | | | BARLING | AR | 72923-2002 | |
| BYRON L NEWELL | | 19314 CHIWAWA LOOP | | | LEAVENWORTH | WA | 98826-9550 | |
| BYRON L WARNER TR | BYRON L WARNER REVOCABLE TRUST | UA 10/15/87 | 745 OVERHILL | | BLOOMFIELD VLG | MI | 48301-2571 | |
| BYRON L WILLIAMS JR | | 10004 DESOTO COURT | | | GAITHERSBURG | MD | 20886-1346 | |
| BYRON LENGSFIELD III | | 15895 EL PAJARO COURT | | | MORGAN HILLS | CA | 95037 | |
| BYRON M CHONG | | 22 LOS LAURELES | | | SALINAS | CA | 93901-4128 | |
| BYRON M ELLSWORTH & MARY S | ELLSWORTH JT TEN | 430 BLUHM RD | | | FAIRPORT | NY | 14450-9512 | |
| BYRON M GREEN | | 3062 BEECH LAKE DR EAST | | | MILFORD | MI | 48380-2863 | |
| BYRON M HARRISON & SUSAN T | HARRISON JT TEN | 1627 E 8TH ST | | | ANDERSON | IN | 46012-4135 | |
| BYRON MACMILLAN | | PO BOX 46050 | | | LAS VEGAS | NV | 89114 | |
| BYRON MCCORD JR | | 5307 W 100 S | | | ANDERSON | IN | 46011-8742 | |
| BYRON N LIVINGOOD | | BOX 205 | | | RIDGE FARM | IL | 61870-0205 | |
| BYRON N LORD & RONNA K LORD JT TEN | 1713 GLASTONBERRY RD | | | | POTOMAC | MD | 20854-2642 | |
| BYRON OLAV HESTEVOLD & | MARGUERITE JANE HESTEVOLD JT TEN | 2895 BAYLIS DR | | | ANN ARBOR | MI | 48108-1705 | |
| BYRON P GALLAGHER & ETHEL J | GALLAGHER JT TEN | 902 WATSON ROAD | | | MOUNT PLEASANT | MI | 48858-3347 | |
| BYRON P HARRISON & RICHARD C | HARRISON JT TEN | 435-4TH ST | | | DONORA | PA | 15033-1823 | |
| BYRON PARKER COLGROVE II | | 3923 DEMERY DRIVE EAST | | | JACKSONVILLE | FL | 32250-1927 | |
| BYRON R EGELAND | | 237 WOODLAWN AVE | | | SAINT PAUL | MN | 55105-1143 | |
| BYRON R KANTROW JR & MICHAEL J | KANTROW & LEE C KANTROW TR | SARA M KANTROW TRUST | UA 12/19/94 | BOX 2997 | BATON ROUGE | LA | 70821-2997 | |
| BYRON R KANTROW JR & MICHAEL J | KANTROW & LEE C KANTROW TR | MIRIAM K KANTROW TRUST | UA 12/19/94 | BOX 2997 | BATON ROUGE | LA | 70821-2997 | |
| BYRON R KANTROW JR & MICHAEL J | KANTROW & LEE C KANTROW TR | MICHAEL J KANTROW TRUST | UA 12/19/94 | BOX 2997 | BATON ROUGE | LA | 70821-2997 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYRON R KANTROW JR & MICHAEL J | KANTROW & LEE C KANTROW TR | JACOB M KANTROW TRUST | UA 12/19/94 | BOX 2997 | BATON ROUGE | LA | 70821-2997 | |
| BYRON R KANTROW JR & MICHAEL J | KANTROW & LEE C KANTROW TR | DAVID R KANTROW TRUST | UA 12/19/94 | BOX 2997 | BATON ROUGE | LA | 70821-2997 | |
| BYRON R KANTROW JR & MICHAEL J | KANTROW & LEE C KANTROW TR | LUCIE R KANTROW TRUST | UA 12/19/94 | BOX 2997 | BATON ROUGE | LA | 70821-2997 | |
| BYRON R KANTROW JR & MICHAEL J | KANTROW & LEE C KANTROW TR | JILL MARX KANTROW TRUST | UA 12/19/94 | BOX 2997 | BATON ROUGE | LA | 70821-2997 | |
| BYRON R KANTROW JR & MICHAEL J | KANTROW & LEE C KANTROW TR | LEE C KANTROW JR TRUST | UA 12/19/94 | BOX 2997 | BATON ROUGE | LA | 70821-2997 | |
| BYRON R KANTROW JR & MICHAEL J | KANTROW & LEE C KANTROW TR | JOSH M KANTROW TRUST | UA 12/19/94 | BOX 2997 | BATON ROUGE | LA | 70821-2997 | |
| BYRON R LEMAY | 17762 REMINGTON DR | | | | ATHENS | AL | 35611 | |
| BYRON R NELLIS | 28110 E 24 HWY | | | | BUCKNER | MO | 64016 | |
| BYRON R WALTER | 308 EAST 3RD STREET | | | | HARTFORD CITY | IN | 47348-2813 | |
| BYRON REED | 56 CABOT AVE | | | | ELMSFORD | NY | 10523-2108 | |
| BYRON ROBERTS & SARAH T | ROBERTS JT TEN | 454 S ROXBURY DR | | | BEVERLY HILLS | CA | 90212-4114 | |
| BYRON T FOX | PO BOX 39412 | | | | INDIANAPOLIS | IN | 46239-0412 | |
| BYRON TIMOTHY BALZ & SANDRA | LOU BALZ JT TEN | 9675 KELLER RD | | | CLARENCE CENTER | NY | 14032-9742 | |
| BYRON W CATRETT | 6271 SPRING LAKE DR | | | | FLOWERY BRANCH | GA | 30542-6601 | |
| BYRON W COPP | 4416 NATIONAL RD | | | | CLAYTON | OH | 45315-9739 | |
| BYRON W COTTON | 6114 FOUNTAIN POINTE | | | | GRAND BLANC | MI | 48439-7751 | |
| BYRON W KNOX | 1310 DANIELS ST | | | | MANTECA | CA | 95337-6739 | |
| BYRON W STEELE | ATTN BANC ONE | 1602 I ST | | | BEDFORD | IN | 47421-3838 | |
| BYRON W TAULTON | 116 S MCKENZIE ST | | | | ADRIAN | MI | 49221-2523 | |
| BYRON W WRIGHT & CATHERINE J | WRIGHT JT TEN | 6061 HAMILTON DR | | | HARRISON | MI | 48625-9678 | |
| BYSOR SHELENHAMER TRUSTEE | U/A DTD 03/03/94 BYSOR | SHELENHAMER FAMILY TRUST | 3324 HIGHWAY 123 | | HUMANSVILLE | MO | 65674-8544 | |
| BYUNG M CHO | 29731 CANTERBURY CT | | | | FARMINGTON HILLS | MI | 48331-1899 | |
| C A ABRANTES | 9 CHESTNUT STREET | | | | N TARRYTOWN | NY | 10591-2612 | |
| C A ANDERSON | 300 S RATH AVE | UNIT 5 | | | LUDINGTON | MI | 49431-2077 | |
| C A BALLANCE | BOX 11 | | | | DECATUR | IL | 62525-0011 | |
| C A BANTIN | 338 TAYLORS MILL ROAD | | | | ENGLISHTOWN | NJ | 07726-2844 | |
| C A FELICIANO | 2140 BOCA RATON ST | | | | HAYWARD | CA | 94545-3534 | |
| C A GLADYS BLUMELING | PO BOX 5123 | | | | BERGENFIELD | NJ | 7621 | |
| C A LATIMER & | MARGIREE C LATIMER JT TEN | 1413 CHERRY ST EX | | | PENDLETON | SC | 29670-9347 | |
| C A MOSES | 1601 N TRUTT RD | | | | MUNCIE | IN | 47303-9223 | |
| C A PERCH | 207 OAK MANOR PARKWAY | | | | SOUTH PLAINFI | NJ | 07080-4924 | |
| C A ROBINSON | 7413 MAPLEMILL CT | | | | WEST BLOOMFIELD | MI | 48322 | |
| C A TEESDALE | 14379 ROSEMONT | | | | DETROIT | MI | 48223-3555 | |
| C ADELAIDE PATERNO | 214 TUTTLE AVE | | | | SPRING LAKE | NJ | 07762-1538 | |
| C AGNES MITCHELL | 330 DIAMOND HILL RD | | | | WARWICK | RI | 02886-6810 | |
| C ALAN CARL | 120 ENSWORTH AVE | | | | NASHVILLE | TN | 37205-2002 | |
| C ALBERT GRIFFITH | 9 OAK HILL ROAD | | | | HUNTINGTON | NY | 11743-1062 | |
| C ALLEN FAVROT | 115 FAIRWAY DR | | | | NEW ORLEANS | LA | 70124 | |
| C ALLEN TOMLINSON CUST MOLLY | SUSANNA TOMLINSON UNDER AL | UNIF GIFTS TO MINORS ACT | BOX 399 | | FLORENCE | AL | 35631-0399 | |
| C ALLEN WALLACE | BOX 10744 | | | | GOLDSBORO | NC | 27532-0744 | |
| C ALLEN WALLACE & LOUISE W | WALLACE JT TEN | BOX 10744 | | | GOLDSBORO | NC | 27532-0744 | |
| C ALLISON GLOYD JR AS CUST | FOR CHARLES A GLOYD 3RD | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 11389 URIEVILLE LN | WORTON | MD | 21678-1716 | |
| C ANDREW NOFTSGER & NANCY L | NOFTSGER JT TEN | BOX 516 | 190 CENTER STREET | | BUNKER HILL | IN | 46914-0516 | |
| C ANN BIECHELE | 4159 DAWSON | | | | WARREN | MI | 48092-4318 | |
| C ARTHUR JACKSON TRUSTEE U/A | DTD 03/29/94 C ARTHUR | JACKSON TRUST | 2943 EAST B AVENUE | | PLAINWELL | MI | 49080-9602 | |
| C ARTHUR SULLIVAN & | CARMEL S SULLIVAN TR | C AND A SULLIVAN FAM TRUST | UA 02/10/00 | 41 BRADLEY ROAD | UTICA | NY | 13501-6618 | |
| C ASHBY | 775 CONCOURSE VILL EAST | | | | BRONX | NY | 10451-3902 | |
| C B MURRAY JR | 3112 14TH AVE E | | | | HIBBING | MN | 55746-3513 | |
| C B NOEL | BOX 51252 | | | | CHICAGO | IL | 60651-0252 | |
| C B W MADDOCK | 27877 RAINBOW CIR | | | | LATHRUP VILLAGE | MI | 48076-3270 | |
| C BARRY BARNHORN | 351 CIRCLEWOOD LANE | | | | CINCINNATI | OH | 45215-4108 | |
| C BARTON THOMPSON JR CUST | ELIZABETH A THOMPSON | UNIF GIFT MIN ACT TX | 1803-B W PARK ROW DR | | ARLINGTON | TX | 76013-3505 | |
| C BENNETT AINSWORTH III CUST | C BENNETT AINSWORTH IV UNIF | GIFT MIN ACT MI | 17966 MOHAWK | | SPRING LAKE | MI | 49456-9121 | |
| C BLAIR IVES JR | 836 MILMAR ROAD | | | | NEWTOWN SQUARE | PA | 19073-3510 | |
| C BLAIR MILLER | R D 4 BOX 85 | | | | HUNTINGDON | PA | 16652-9638 | |
| C BLAIR MILLER & PATRICIA G | MILLER HIS WIFE AS TEN ENT | WITH RIGHT OF SURVSHP | 95 E OAK ST. | | INDIANA | PA | 15701 | |
| C BONNIE PITTMAN | 10 HELMAN DR | | | | LAVALE | MD | 21502-7417 | |
| C BRADLEY HUFF JR & | STEPHANIE G HUFF JT TEN | 213 ANN DRIVE | | | LIZELLA | GA | 31052-3315 | |
| C BRONSON DOYLE | 1820 JENNA STREET | | | | NEW ORLEANS | LA | 70115-5536 | |
| C BRUCE ALLISON | 322 HUFFER RD | | | | HILTON | NY | 14468-9574 | |
| C BRUCE PARKER | 16 FOUNTAIN ST | | | | CLINTON | NY | 13323-1704 | |
| C BURKES | 2216 S 23RD ST | | | | SAGINAW | MI | 48601-4152 | |
| C C COY | 616 KYLE LN | | | | FAIRBORN | OH | 45324-6405 | |
| C C FOUNTAIN & MARTHA D | FOUNTAIN JT TEN | 803 WATTS DR SE | | | HUNTSVILLE | AL | 35801-2057 | |
| C C MORRIS TR | C C MORRIS REVOCABLE LIVING | TRUSTUA 06/08/98 | 548 N MAIN ST APT 116 | | ASHLAND | OR | 97520-1783 | |
| C C TYLER | 4208 OTIS ST | | | | LANSING | MI | 48917-3530 | |
| C C YOUNG | 18509 HEYDEN | | | | DETROIT | MI | 48219-3487 | |
| C CARR GRUBB & MAXINE F | GRUBB JT TEN | 3617 KANAWHA AVE SE | | | CHARLESTON | WV | 25304-1433 | |
| C CHRISTOPHER LUECK | 6009 SHEPPARD CT | | | | CHARLOTTE | NC | 28211-4356 | |
| C CLIFFORD GREEN | 9701 E CO RD 1200 N | | | | DUNKIRK | IN | 47336 | |
| C CLINTON RILA & WILLANNA | S RILA JT TEN | 506 VINE | | | MT PLEASANT | IA | 52641-2845 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C CONNOR COWPLAND TR | C CONNOR COWPLAND LIVING TRUST | U/A 09/14/94 | | | PAPIKOU | HI | 96781-0152 | |
| C CRAIG OLIVER & BERNICE K | OLIVER JT TEN | 210 WEST 7TH | C CONNOR COWPLAND TR | BOX 152 | FULTON | MO | 65251-2606 | |
| C D DIXON JR | 22 BURGARD PL | | | | BUFFALO | NY | 14211-2424 | |
| C D HOFFMAN | 9914 LEWIS & CLARK BLVD | | | | ST LOUIS | MO | 63136-5323 | |
| C D MCKENZIE | BOX 352 | | | | FRANKLIN | GA | 30217-0352 | |
| C D PRUITT | 310 CARRIAGE DR | | | | RIVERDALE | GA | 30296-1003 | |
| C DALE MURPHY & EMMA C | MURPHY JT TEN | 1193 DEAN MURPHY | | | BOURBON | MO | 65441-7126 | |
| C DANIEL AMENT CUST | CHRISTOPHER DANIEL AMENT | UNIF GIFT MIN ACT PA | 208 TOMAHAWK DRIVE | | CONESTOGA | PA | 17516-9715 | |
| C DAVID GRAFMULLER | 8 EUSTALE DR | | | | COMMACK | NY | 11725 | |
| C DAVID REPP | 510 S MITCHELL | | | | BLOOMINGTON | IN | 47401-5172 | |
| C DAVID THOMPSON | 570 GROVE STREET | | | | NORWELL | MA | 02061-1102 | |
| C DEAL MOORE | BOX 52878 | | | | HOUSTON | TX | 77052-2878 | |
| C DEAN MCCORMICK & | ELAINE MCCORMICK JT TEN | 306 BURNS STREET | | | IDA GROVE | IA | 51445-1316 | |
| C DEAN ROBERTS | 1036 TIERRA LN UNIT B | | | | FORT COLLINS | CO | 80521-4072 | |
| C DEAN WILMOTH & HARRIETT O | WILMOTH TRUSTEES U/A DTD | 01/30/92 C DEAN WILMOTH & | HARRIETT O WILMOTH TRUST | 8217 BROWNSVILLE LANE | BETHANY | OK | 73008-3038 | |
| C DENISE BAER | 3109 E 48 STREET | | | | TULSA | OK | 74105-5312 | |
| C DIANE BARTH | 6083 FAWNWOOD DR | | | | GREENWOOD | IN | 46143-9143 | |
| C DIANE BARTH & PHILIP W | BARTH JT TEN | 6083 FAWNWOOD DR | | | GREENWOOD | IN | 46143-9143 | |
| C DIANE RAY | 8124 E HILLSDALE DR | | | | ORANGE | CA | 92869-2441 | |
| C DONALD BROHAWN & SARA LEE | BROHAWN JT TEN | BOX 42 | | | TYASKIN | MD | 21865-0042 | |
| C DOUGLAS OLSON | 3204 CAMBRIDGE | | | | ARLINGTON | TX | 76013-1107 | |
| C DOUGLAS ACORD & ROSE MARIE | ACORD JT TEN | 28888 PALM BEACH DRIVE | | | WARREN | MI | 48093-6439 | |
| C DOUGLAS ACORD AS CUSTODIAN | FOR ANGELO CHARLES ACORD | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 48746 LORENZO DR | MACOMB | MI | 48044-5603 | |
| C DOUGLAS CROUCH | BOX 13855 | | | | DENVER | CO | 80201-3855 | |
| C DOUGLAS DUNLAP | 3848 N ALBERTA LN | | | | STONE LAKE | WI | 54876-8006 | |
| C DOUGLAS EAVENSON & SHIRLEY | C EAVENSON JT TEN | 700 ALLISON PARK | | | MACON | GA | 31210 | |
| C DOYLE STEELE & DIANNE | STEELE JT TEN | 303 SOUTH SECOND ST | | | APOLLO | PA | 15613-1110 | |
| C DUANE ROUSE | 1693 SUNNYRIDGE RD | | | | BALLWIN | MO | 63011-1932 | |
| C E FULLER JR TR U/W CHESTER | EARL FULLER | 1785 OAK AVE | | | MENLO PARK | CA | 94025-5865 | |
| C E GILMORE | 10331 VARNUM DR | | | | ST LOUIS | MO | 63136-2340 | |
| C E MC NEILL | 1016 EAST BLANCKE STREET | | | | LINDEN | NJ | 07036-2254 | |
| C E MILLS | BOX 575 SCRABBLE RD | | | | MARTINSBURG | WV | 25401-8972 | |
| C E STEFANOU FAMILY LLC | 401 S FREDERICK AVENUE | | | | GAITHERSBURG | MD | 20877-2326 | |
| C E TRICK | 101 SAGE HILL DRIVE | | | | SELAH | WA | 98942-9663 | |
| C EARL COLOMB III | 3802 RUIDOSA | | | | DALLAS | TX | 75228-1724 | |
| C EARL FULLER JR | 1785 OAK AVE | | | | MENLO PARK | CA | 94025-5865 | |
| C EDMUNDS RHOAD & RUTH M | RHOAD JT TEN | 285 67TH ST | | | AVALON | NJ | 08202-1110 | |
| C EDWARD WATTS | 4916 FORGE RD | | | | PERRY HALL | MD | 21128-9577 | |
| C EDWARD WATTS & JACQUELINE | L WATTS JT TEN | 4916 FORGE ROAD | | | PERRY HALL | MD | 21128-9577 | |
| C EDWARD WEBSTER 2ND | 1226 11TH | | | | CODY | WY | 82414-3523 | |
| C EDWIN POWL | 131 WATERCRESS LANE | | | | ELIZABETHTOWN | PA | 17022 | |
| C EDWIN YATES | 240 BETHEL RD | | | | N HUNTINGDON | PA | 15642-1835 | |
| C ELIZABETH YOUNG & DONALD C | YOUNG JT TEN | 6358 LEE DR BOX 361 | | | CASEVILLE | MI | 48725-9549 | |
| C ELIZABETH YOUNG & JILL S | HAMMOND JT TEN | 6358 LEE DR | | | CASEVILLE | MI | 48725-9549 | |
| C EMILY BURTON | 64 SUSSEX DR | | | | LEWES | DE | 19958-1507 | |
| C ERIC MASTERS | 14 RED FEATHER RD | | | | BRECKENRIDGE | CO | 80424 | |
| C ERNEST CRAIG | 26 DUGGAN ROAD | | | | WEST ACTON | MA | 01720-2037 | |
| C EUGENE DE GROFF TRUSTEE | U/A DTD 05/27/92 C EUGENE DE | GROFF REVOCABLE INTERVIVOS | TRUST | 538 WALDOBORO RD | WASHINGTON | ME | 04574-3006 | |
| C EUGENE RIFFLE & NANCY | J RIFFLE JT TEN | 1878 YORK ROAD | | | GETTYSBURG | PA | 17325-8287 | |
| C EUGENE SUTTON | 6097 STOKESTOWN-ST JOHNS RD | | | | AYDEN | NC | 28513-8541 | |
| C EWING MC DOWELL & DEBORAH | J MC DOWELL JT TEN | 186 MC GRADY RD | | | RISING SUN | MD | 21911-2538 | |
| C F QUALIA TRUSTEE UA QUALIA | LIVING TRUST DTD 12/17/90 | BOX 7221 | | | MIDLAND | TX | 79708-7221 | |
| C F STERLING | BOX 90258 | | | | BURTON | MI | 48509-0258 | |
| C FELIX HARVEY | BOX 189 | | | | KINSTON | NC | 28502-0189 | |
| C FELIX HARVEY CUST MARGARET | LEIGHTON MCNAIRY UNDER THE | NC UNIF TRAN MIN ACT | ATTN RUTH HEATH | BOX 189 | KINSTON | NC | 28502-0189 | |
| C FONTAINE CARTER | 600 S CHERRY ST | | | | KERNERSVILLE | NC | 27284-2718 | |
| C FRANK BURGESS | 700 LATIMER DR | | | | KERNERSVILLE | NC | 27284-8340 | |
| C FRANK KERN & DARLENE L | KERN JT TEN | 1114 DILLON CIR | | | LANSING | MI | 48917-4059 | |
| C FRANK OOMEN | 6041 SAND RD | | | | CASEVILLE | MI | 48725-9579 | |
| C FRANK ROYER & | MARILYN R ROYER JT TEN | 309 ALVISO WAY | | | DANVILLE | CA | 94526-5426 | |
| C FREDERICK BERGE | 6829 FM 2263 | | | | GILMER | TX | 75644-5935 | |
| C FREDERICK HINSON | 4060 CHARRWOOD TRACE | | | | MARIETTA | GA | 30062-6046 | |
| C FREDERICK KRAYBILL | 30 TICEHURST LANE | | | | MARBLEHEAD | MA | 01945-2837 | |
| C FREDERICK SCHULITZ & JANE | G SCHULITZ JT TEN | 18 LAWNSBURY DR | | | ROCHESTER | NY | 14624-5213 | |
| C G CARTER & | DOROTHY CARTER | THE CARTER LOVING TRUST | UA 09/06/96 | 7640 RIDGEWOOD DR | GLADSTONE | OR | 97027-1440 | |
| C G KRISTENSON | 387 BAY VIEW TERRACE | | | | COSTA MESA | CA | 92627-1482 | |
| C GARY BLOUGH & SUSAN L | BLOUGH JT TEN | 6201 HAGAR SHORE RD | | | COLOMA | MI | 49038-9302 | |
| C GENELLE JENNINGS | 3202 S WILLIS ST 110 | | | | ABILENE | TX | 79605-6650 | |
| C GILBERT JAMES | 8520 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9421 | |
| C GODFREY GARVEY TR FOR MARY | ANN GARVEY U/A DTD 12/23/68 | 3011 WOODBERRY LN | | | ELLICOTT CITY | MD | 21042-2577 | |
| C GOODE JR | 327 FREEMAN FOREST DR | | | | NEWNAN | GA | 30265 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C GORDON HAMMANN JR | 13713 HARCUM RD | | | | PHOENIX | MD | 21131-1607 | |
| C GREG MC CARTNEY | 838 STRATFORD DR | | | | LAKELAND | FL | 33813-4701 | |
| C GUS FANTINE & | ELIZABETH FANTINE JT TEN | 136 CAMBON AVE | | | ST JAMES | NY | 11780-3042 | |
| C GUS GLASSCOCK JR | PO BOX 519 | | | | COLUMBUS | TX | 78934 | |
| C H BUSH JR & S R BUSH JT TEN | P O BOX 137 | | | | GRAIN VALLEY | MO | 64029-9717 | |
| C H HUGHLEY | 6995 BEAVER TRAIL | | | | RIVERDALE | GA | 30296-1929 | |
| C HARLAN HURLOCK III | 9 DUBLIN DR | | | | LUTHERVILLE | MD | 21093-5405 | |
| C HARNESS | 521 WEST HOLBROOK ST | | | | FLINT | MI | 48505-5908 | |
| C HASSEL OSBORNE | 1101 DORSET ROAD | | | | POWHATAN | VA | 23139-7810 | |
| C HELME STRATER JR | 481 PROSPECT CIR | | | | SOUTH PASADENA | CA | 91030-1749 | |
| C HENRY JONES JR | 24 FALKIRK AVENUE | BOX 453 | | | CENTRAL VALLEY | NY | 10917-3628 | |
| C HENRY JONES TRUSTEE FBO C | HENRY JONES REVOCABLE LIVING | TRUST U/A DTD 12/10/91 | 7320 COLONY POINT RD | | NORFOLK | VA | 23505-3300 | |
| C HENRY VEIT TR U/A DTD 4/27/00 | J & J TRUST | 911 HILLCROFT CIR | | | OAKLAND | CA | 94610-2402 | |
| C HIRAM UPSON | 141 SHEARER RD | | | | WASHINGTON | CT | 6793 | |
| C HUNT THOMAS TRUSTEE U/A | DTD 04/17/92 C HUNT THOMAS | REVOCABLE TRUST | 431 E COURT AVE | | JEFFERSONVILLE | IN | 47130-3413 | |
| C I THOMAS | 4433 MAPLE CREEK DRIVE | | | | GRAND BLANC | MI | 48439 | |
| C I WALTER JR & BARBARA ANN | WALTER JT TEN | 8287 REUNION DRIVE | | | MECHANICSVILLE | VA | 23111-4539 | |
| C J BAXTER | 6024 F M 3136 | | | | ALVARADO | TX | 76009-5444 | |
| C J HANSROTE JR | 209 GREENWELL COURT | | | | LYNCHBURG | VA | 24502-3742 | |
| C J HARRIS | 0610 E SECOND ST | | | | FLINT | MI | 48503-1933 | |
| C J JACOB | 1240 RAHWAY AVENUE | | | | WESTFIELD | NJ | 07090-3634 | |
| C J MURPHY III CUST | ERIN ELIZABETH MURPHY | UNIF TRANS MIN ACT LA | 517 WYCLIFFE WY | | ALEXANDRIA | LA | 71303-2943 | |
| C J MURPHY III CUST | COLLEEN JON MURPHY | UNIF TRANS MIN ACT LA | 517 WYCLIFFE WY | | ALEXANDRIA | LA | 71303-2943 | |
| C J MURPHY III CUST COLLEEM | JOHN MURPHY UNDER LA UNIF | TRANSFERS TO MINORS ACT | 517 WYCLIFFE WAY | | ALEX | LA | 71303-2943 | |
| C J MURPHY III CUST ERIN | ELIZABETH MURPHY UNDER LA | UNIF TRANSFERS TO MINORS | ACT | 517 WYCLIFF WAY | ALEX | LA | 71303-2943 | |
| C J MURPHY III CUST FOR | COLLEEN J MURPHY A MINOR | UNDER THE LOUISIANA GIFTS TO | MINORS ACT | 517 WYCLIFF WAY | ALEX | LA | 71303-2943 | |
| C J PELLECCHIA | 505 NEW JERSEY AVENUE | | | | BRICK | NJ | 08724-1413 | |
| C J SOLIK | 3607 GLOSGOW | | | | LANSING | MI | 48911-1325 | |
| C J VANDERWILT | 1208 UPPER RIDGEWAY ROAD | | | | CHARLESTON | WV | 25314-1428 | |
| C JACK SAVAGE | 1766 NATIONAL ROAD | | | | WHEELING | WV | 26003-5519 | |
| C JAMES DEVLIN & RUTH C | DEVLIN JT TEN | 10605 GRUBBS RD | | | WEXFORD | PA | 15090-9427 | |
| C JAMES JONES & | MARIANNE C JONES JT TEN | 23237 CORA ST | | | FARMINGTON HILLS | MI | 48336-3305 | |
| C JEROME MANGAS & PATRICIA | MANGAS JT TEN | 5044 PINE VIEW DRIVE | | | MOHNTON | PA | 19540 | |
| C JOANNE HOFFMAN & | SCOTT R HOFFMAN JT TEN | 10774 TALBOT | | | HUNTINGTON WOODS | MI | 48070-1139 | |
| C JOHN BRANNON | 6572 SENECA RD | | | | SHARPSVILLE | PA | 16150-8414 | |
| C JOHN BRANNON & GLADYS | E BRANNON JT TEN | 6572 SENECA RD | | | SHARPSVILLE | PA | 16150-8414 | |
| C JOHN MURPHY III & NECHA O | MURPHY TEN COM | 517 WYCLIFF WAY | | | ALEX | LA | 71303-2943 | |
| C JOHN MURPHY III CUST | NICOLE MARIE SCROGGS | UNIF TRANS MIN ACT LA | 517 WYCLIFFE WY | | ALEXANDRIA | LA | 71303-2943 | |
| C JOHN RUMBALL | STE 7 | 821 COXWELL AVE | | | TORONTO | ONTARIO | M4C 3E5 | CANADA |
| C JONES | 117 PINES ST | | | | PEEKSKILL | NY | 10566-3523 | |
| C JOSEPH YUNCKER & CATHERINE A | YUNCKER TR U/A DTD 09/23/90 C | JOSEPH YUNCKER & CATHERINE | YUNCKER FAM TR | 5543 PEMBROKE | SANTA BARBARA | CA | 93111-1441 | |
| C JOSEPHINE MANN | 812 BOULDER RD | | | | INDIANAPOLIS | IN | 46217-3912 | |
| C K LAM | 3505 SPRINGBROOK DR | | | | EDISON | NJ | 08820-4224 | |
| C K VENKATESWARAN | 6419 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 | |
| C K VENKATESWARAN & LAKSHMI | VENKATESWARAN JT TEN | 6419 HICKORY HOLLOW CT | | | FLINT | MI | 48532-2055 | |
| C K WALTER | 132 BROADMOOR CIRCLE | | | | AMES | IA | 50010-4851 | |
| C KEATING BOWIE JR | 6898 EDGE CREEK RD | | | | EASTON | MD | 21601-8002 | |
| C KEITH SHADIX | 5270 KILROY LANE | | | | DOUGLASVILLE | GA | 30135 | |
| C KELSEY BROWN | 719 INVERNESS DRIVE | | | | HORSHAM | PA | 19044-1813 | |
| C KEM BAWDEN JR | 314 FAIRVIEW ROAD PENN VALLEY | | | | NARBERTH | PA | 19072-1335 | |
| C KENNETH & JEANNE I HOWELL TTEE | C KENNETH & JEANNE I HOWELL TR DTD | 11/12/92 | 38 FAIRWAY DR | | ALEXANDRIA | IN | 46001-2812 | |
| C KENT CARTER & | JEAN R CARTER JT TEN | 3705 FENWAY PL | | | BLOOMINGTON | IN | 47401-8825 | |
| C KEVIN JACKSON TR U/A DTD 12/23/94 | FRANCIS J & LOUISE M | PSHIDE REVOCABLE TRUST | 410 W JAMESTOWN | | ANDOVER | KS | 67002 | |
| C KIELB | 99 SHONNARD PL | | | | YONKERS | NY | 10703-2228 | |
| C KING | 22335 HEATHERBRAE WAY S | | | | NOVI | MI | 48375-4931 | |
| C L DEADWYLER JR | 1911 ALDERBROOK RD NE | | | | ATLANTA | GA | 30345-4113 | |
| C L DUNN | BOX 852 | | | | CHATSWORTH | GA | 30705 | |
| C L GAUNT | 11301 LYTCH DR | | | | LAURINBURG | NC | 28352-5275 | |
| C L NEUNER | 4243 TERRA GRANDA 3B | | | | WALNUT CREEK | CA | 94595-4024 | |
| C L ODE JR | 133 LOCK DRIVE | | | | BALLWIN | MO | 63011 | |
| C L S TRUST | BOX 5 | | | | YORK | ME | 03909-0005 | |
| C L SMITH | 1407 STAGE RD | | | | HARTSELLE | AL | 35640-3508 | |
| C L WALTERS | 345 E VIRGINIA | | | | PHOENIX | AZ | 85004 | |
| C L WESTBROOK | 10660 DE HAVEN | | | | PACOIMA | CA | 91331-2055 | |
| C LACEY HANSEN | 6316 HIGHWOOD | | | | DUNCAN | BC | V9L 5R3 | CANADA |
| C LANCE MARSHALL JR | PIEDMONT DRIVE | | | | WEST WINDSOR | NJ | 08550 | |
| C LANIER ROBISON JR | 440 WEST CHULAHOMA | | | | HOLLY SPRINGS | MS | 38635-2703 | |
| C LAVERNE LANDT | 609 S MAIN | | | | MONONA | IA | 52159-8151 | |
| C LAWRENCE ORTMAN | 3031 SPRINGHAVEN DR | | | | WINSTON-SALEM | NC | 27103-6229 | |
| C LAWSON WILLARD III | 229 N MAIN ST | | | | STONINGTON | CT | 06378-1039 | |
| C LEE CRANDELL & INGRID E | CRANDALL TRUSTEES UA | CRANDELL FAMILY LIVING TRUST | DTD 06/11/91 | 1019 OAK POINTE DR | WATERFORD | MI | 48327-1626 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C LEO ROBERTSON | 37-04 PARSONS BLVD | | | | FLUSHING | NY | 11354-5836 | |
| C LEON MORROW | 701 WICKFIELD | | | | LOUISVILLE | KY | 40245-5716 | |
| C LEWIS | 129 CABOT ST | | | | ELMSFORD | NY | 10523-2130 | |
| C LEWIS | 52 WHITE PLAINS AVE | | | | ELMSFORD | NY | 10523-2723 | |
| C LUTHER RABUN | 3290 NORMANDY CIR | | | | MARIETTA | GA | 30062-5325 | |
| C LYNCH CHRISTIAN JR | 206 OAKWOOD PLACE | | | | LYNCHBURG | VA | 24503-2038 | |
| C LYNN HARRIS & WILMETH | T HARRIS JT TEN | 1509 SHOVER ROAD | | | HOPE | AR | 71801-7825 | |
| C LYNN STEINHAUS | 5946 GOLDEN EAGLE CIRCLE | | | | PALM BEACH GARDENS | FL | 33418-1530 | |
| C LYNNE DAILEY | 13914 FRENCH PARK | | | | HELOTES | TX | 78023 | |
| C M BLANCH | 105 OAK DRIVE | | | | CATONSVILLE | MD | 21228-5137 | |
| C M CLARKE | 218 CHUMA MONKA AVE | | | | TRINIDAD | WI | | |
| C M LARUSSO | 2109 W RALEIGH CT | | | | MEQUON | WI | 53092-5416 | |
| C M SPANGLER CO INC | BOX 61 | | | | SHELBY | NC | 28151-0061 | |
| C M SWANSON AND | ELAINE K SWANSON JT TEN | 81 MORTIS CT UNIT 9134 | | | ELLIJAY | GA | 30540 | |
| C MARGARET SMITH & STANLEY A | SMITH JT TEN | 1848 MIRABEAU | | | OKEMIS | MI | 48864-2944 | |
| C MARIE WINBURN | 1373 MULBERRY PIKE | | | | EMINENCE | KY | 40019-1457 | |
| C MARK STOPPELS & | MARTHA S STOPPELS JT TEN | 2019 BRETON, SE | | | GRAND RAPIDS | MI | 49546-5555 | |
| C MARLIN HESS & GERTRUDE G | HESS TRUSTEES UA HESS FAMILY | TRUST DTD 08/08/89 | 736 WOODFIELD DRIVE | | LITITZ | PA | 17543 | |
| C MARY RYDER & MARY FRANCES | ZILONIS JT TEN | 23 PICKENS ST | | | LAKEVILLE | MA | 02347-1903 | |
| C MAVIS SWEDBERG | 200 NATHAN LN NORTH | APT 150 | | | PLYMOUTH | MN | 55441 | |
| C MAYNARD NEAL | 816 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2213 | |
| C MAZZOCHETTI | 960 TILTON RD | | | | VALLEY COTTAG | NY | 10989-2117 | |
| C MCGHEE SR | 684 27TH ST | | | | OAKLAND | CA | 94612-1108 | |
| C MICHAEL BUTTS & | LYNN M BUTTS JT TEN | 1200 HOUNDSCHASE LANE | | | BLACKSBURG | VA | 24060 | |
| C MICHAEL KIMBER & DONNA C | KIMBER JT TEN | 34216 JEFFERSON AVE | | | ST CLAIR SHORES | MI | 48082-1164 | |
| C MICHAEL PHILO & | PENNY L PHILO JT TEN | 4272 CREEK VIEW DR | | | HUDSONVILLE | MI | 49426-1924 | |
| C MILTON JACKSON | 1281 SUNSET DR | | | | STARKVILLE | MS | 39759-9580 | |
| C MILTON JACKSON & EVELYN H | JACKSON JT TEN | 1281 SUNSET DR | | | STARKVILLE | MS | 39759-9580 | |
| C MORRIS DAVIS | 3607 PINNACLE RD I | | | | AUSTIN | TX | 78746 | |
| C N MACFADDEN | 1401 SHADY LANE DR | | | | OWOSSO | MI | 48867-1431 | |
| C NELSON | 1460 VIENNA RD | | | | NILES | OH | 44446-3531 | |
| C OLEN GUNNIN | 185 CREEK VIEW TRL | | | | FAYETTEVILLE | GA | 30214-7229 | |
| C OLIVER BURT | 3300 DARBY RD APT 8249 | | | | HAVERFORD | PA | 19041-1086 | |
| C ORVAL & ALICE I SELDERS T | TRUSTEES U/A DTD 09/02/81 | C ORVAL & ALICE I SELDERS | TRUST | 261 MICHELLE RD | PALM SPRINGS | CA | 92262-6814 | |
| C PAUL DAELEMANS | 5332 FRANKLIN RIDGE CIR | | | | WEST BLOOMFIELD | MI | 48322-4123 | |
| C PAUL LITTLEFIELD | EAST SHORE DRIVE | BOX 4 | | | SILVER LAKE | NH | 03875-00004 | |
| C PAUL P MCLAUGHLIN | 705 SIMCOE ST N | | | | OSHAWA | ONTARIO | L1G 4V | CANADA |
| C PAUL P MCLAUGHLIN | 705 SIMCOE ST N | | | | OSHAWA | ON | L1G 4V6 | CANADA |
| C PAYNE LUCAS JR | 299 LAKE ROYALE | | | | LOUISBURG | NC | 27549-9517 | |
| C PERCIVAL MERRICK | 205 S 5TH AVE | | | | DENTON | MD | 21629-1306 | |
| C PETER KAUZMANN | 139 FAIRVIEW RD | | | | SKILLMAN | NJ | 08558-1514 | |
| C PRATT STEELE & | MARY HOYT STEELE TR | C PRATT STEELE & MARY HOYT | STEELE REV TRUST UA 03/11/97 | 101 101ST AVE SE UNIT 104B | BELLEVUE | WA | 98004-5314 | |
| C QUINN WRIGHT | 134 RANCH TRAIL | | | | WILLIAMSVILLE | NY | 14221-2439 | |
| C R BROWN & ANN M BROWN TR | LIVING TRUST | UA 12/30/98 | 5206 PINE TREE DRIVE | | FORT PIERCE | FL | 34982-7450 | |
| C R BURGESS JR | 3831 UPPER SAYTOWN ROAD | | | | MILLSTADT | IL | 62260-2617 | |
| C R CRIMES | 20300 WESTMORELAND RD | | | | DETROIT | MI | 48219-1475 | |
| C R H HORNSBY | 1491 W LOUIS AVE | | | | FLINT | MI | 48505-1080 | |
| C R MC DONALD JR | PO DRAWER 3750 | | | | FT PIERCE | FL | 34948-3750 | |
| C R MOORE FARMING CORP | | | | | BRECKENRIDGE | MO | 64625 | |
| C R SPITZER | #7 THE WOODS | | | | MARION | OH | 43302 | |
| C R WILSON | BOX 51472 | | | | LIVONIA | MI | 48151-5472 | |
| C RALPH SCHWAB & LINDA M | SCHWAB JT TEN | 4301 S RIDGEVIEW RD | | | ANDERSON | IN | 46013-9703 | |
| C RANDALL BAIN TR U/W D | ALVIN BERG | C/O BROWN & BAIN PA | BOX 400 | | PHOENIX | AZ | 85001-0400 | |
| C RAYMOND MARSHALL | 650 S 2ND ST | | | | ORANGE CITY | FL | 32763-6414 | |
| C RICHARD BOBEAR | 1 ROLLING BROOK CT | | | | CLIFTON PARK | NY | 12065-2201 | |
| C RICHARD FRIEDRICH TR | C RICHARD FRIEDRICH TRUST | UA 07/27/87 | 65 WOODBRIDGE TERRACE | | S HADLEY | MA | 01075-1135 | |
| C RICHARD MORSE JR | 12541 ARGYLESHIRE RD | | | | LAURINBURG | NC | 28352-2507 | |
| C RICHARD SILVERMAN & LEE | SILVERMAN JT TEN | 14095 ROYAL VISTA DR APT 110 | | | DELRAY BEACH | FL | 33484-1829 | |
| C ROBERT ATWOOD | 496 KENOZA ST | | | | HAVERHILL | MA | 01830-4324 | |
| C ROBERT CHERVANIK JOHN D ROSKOS | CHARLES WILLIAMS & LLOYD | WILLIAMS TR U/A DTD 10/01/62 | FBO BARBARA CHERVANIK | BOX 519 | SHAMOKIN | PA | 17872-0519 | |
| C ROBERT CHERVANIK JOHN D ROSKOS | CHARLES WILLIAMS & LLOYD | WILLIAMS TR U/A DTD 10/01/62 | FBO CHARLES R WILLIAMS | BOX 519 | SHAMOKIN | PA | 17872-0519 | |
| C ROBERT CHRISTIAN & | GERTRUDE CHRISTIAN JT TEN | 1041 SEVEN SPRINGS CIRCLE | | | MARIETTA | GA | 30068-2660 | |
| C ROBERT FRANCIS | PO BOX 449 | | | | PLYMOUTH | NH | 03264 | |
| C ROBERT PEACOCK & | L JANE PEACOCK JT TEN | 2280 E 800 S | | | FAIRMOUNT | IN | 46928 | |
| C ROBERT REXROAT & | BETTY L REXROAT JT TEN | 6629 E ORION ST | | | MESA | AZ | 85215-3525 | |
| C ROBERT SHINGLETON & PEARL | M SHINGLETON JT TEN | 23 ALLMAN AVE | | | BUCKHANNON | WV | 26201-2003 | |
| C ROBERT YELLIN | BOX 158 | | | | CHICAGO | IL | 60690-0158 | |
| C ROBERTS MULLOY III | 200 N BAYVIEW AVE | | | | SEASIDE PARK | NJ | 08752-1633 | |
| C ROLAND GREENLEE | 1105 N HIGHLAND AVE | | | | GLENDALE | CA | 91202-2024 | |
| C ROMAYNE YOUNG | 315 LOUISA ST | | | | WILLIAMSPORT | PA | 17701-3220 | |
| C ROSE SMITH | 1311 DORAN CI | | | | BOONE | IA | 50036-5233 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C ROSS COOK JR | | 32 PILGRIM DR | | | WINCHESTER | MA | 01890-3371 | |
| C ROSS KELL & REBA L KELL JT TEN | | 10 KENGREY DR | | | CARLISLE | PA | 17013-7442 | |
| C RUSSELL MILLER | | 116 AMBERWOOD LANE | | | BUTLER | PA | 16002-8860 | |
| C S DAVIDSON INC | | 38 N DUKE ST | | | YORK | PA | 17401-1210 | |
| C S MARTINDILL & JO ANN | MARTINDILL TRUSTEES U/A DTD | 11/06/91 THE MARTINDILL | TRUST | 8140 TOWNSHIP LINE RD APT 2303 | INDIANAPOLIS | IN | 46240 | |
| C SCOTT LANGLEY | 44933 MIDDLEBURY CT | | | | CANTON | MI | 48188 | |
| C SCOTT SIPHERD | 1721 BEDLOE COURT | | | | LINCOLN | NE | 68505-1591 | |
| C SPECK MOTORS INC | 61 E ALLEN RD | | | | SUNNYSIDE | WA | 98944 | |
| C STEVE CHO & JANET Y CHO JT TEN | 1205 LLANDWOOD AVE | | | | RICHLAND | WA | 99352-7651 | |
| C STEVEN CROSBY & TINA P | CROSBY JT TEN | 2 WHEELER GATE | | | WESTPORT | CT | 06880-5072 | |
| C STUART BUMGARDNER & | KATHRYN K BUMGARDNER | 23 VERMONT AVE | | | BINGHAMTON | NY | 13905-4351 | |
| C SUE RAINEY | 308 STATE ROAD 58 EAST | | | | BEDFORD | IN | 47421 | |
| C SUE VANBLARICUM | 904 FORREST CIRCLE | | | | LAFAYETTE | TN | 37083-2108 | |
| C SUE VANBLARICUM & | RICHARD A VANBLARICUM JT TEN | 412 COLLEGE ST | | | LAFAYETTE | TN | 37083-1705 | |
| C T SULLIVAN | BOX 7743 | | | | LOUISVILLE | KY | 40257-0743 | |
| C T THOMAS & ELIZABETH | THOMAS JT TEN | 8976 RUTH AVE | | | ALLEN PARK | MI | 48101-1551 | |
| C TAYLOR NICHOLS | 853 N OGDEN DR | | | | LOS ANGELES | CA | 90046-7307 | |
| C TERESITA FOREBAUGH | 160 WARWICK RD | | | | HADDONFIELD | NJ | 08033-3707 | |
| C THEO SHEAFFER | 421 E MAIN ST | | | | NEW HOLLAND | PA | 17557-1403 | |
| C THOMAS MILLS | ATTN JAMES E MILLS SR | 5103 BOULDER DR | | | OXON HILL | MD | 20745-3714 | |
| C THOMAS PHILIPPART & | DOLORES E PHILIPPART JT TEN | 9400 MARY TUCKER COVE | | | BARTLETT | TN | 38133-0942 | |
| C THOMAS TERRY | PO BOX 301 | | | | BOYNE CITY | MI | 49712 | |
| C THOMAS TERRY & PATRICIA A | TERRY JT TEN | PO BOX 301 | | | BOYNE CITY | MI | 49712 | |
| C THOMPSON & | STELLA THOMPSON JT TEN | C/O CKE | 1175 JACKLING DR | | HILLSBOROUGH | CA | 94010 | |
| C THRESA BOWIE | 20188 LITTLEFIELD | | | | DETROIT | MI | 48235-1163 | |
| C TIMOTHY MUFFLY CUST | ROBERT EVAN MUFFLY UNDER PA | UNIF GIFTS TO MINORS ACT | 1790 TRAGONE DRIVE | | PITTSBURGH | PA | 15241-2600 | |
| C TIMOTHY MUFFLY CUST ACF | MATTHEW T MUFFLY UNDER PA | UNIF GIFTS TO MINORS ACT | 1790 TRAGONE DRIVE | | PITTSBURGH | PA | 15241-2600 | |
| C TREVOR WHETSEL TR | C TREVOR WHETSEL TRUST | UA 12/09/92 | 442 EAST STATE ST | | PENDLETON | IN | 46064 | |
| C V HARDIMAN & CO | BOX 832062 | | | | DELRAY BEACH | FL | 33483 | |
| C VERLE KNIEL & JOSEPHINE | KNIEL JT TEN | 111 LILAR AVE APT 5 | | | WEST UNION | IA | 52175-1012 | |
| C VICTOR ARMSTRONG | 3718 BROWNSTONE LN | | | | WINSTON SALEM | NC | 27106-3571 | |
| C VICTOR MCFARLAND & JOAN E | MCFARLAND TEN ENT | 2109 DEVERE LANE | | | BALTIMORE | MD | 21228-4807 | |
| C W BIDDY | 2356 BERNARD RD N W | | | | ATLANTA | GA | 30318-1169 | |
| C W CLEATON | 411 CHAPTICO RD | | | | SOUTH HILL | VA | 23970-1609 | |
| C W HODGE | BOX 452 | | | | PERRY | MI | 48872-0452 | |
| C W MARTIN | 122 AVERY PLACE | | | | CHEEKTOWAGA | NY | 14225-3965 | |
| C W PRICE & DIANE | LAI-SIN CHUNG PRICE JT TEN | 35 PERRY ST | | | LAMBERTVILLE | NJ | 08530-1641 | |
| C W SHELTON | 2228 WAKITA DRIVE | | | | MARIETTA | GA | 30060-5522 | |
| C W SUMPTER | 5505 LAURENE | | | | FLINT | MI | 48505-2558 | |
| C W TAYLOR | 226 BLYMYER AVENUE | | | | MANSFIELD | OH | 44903-2306 | |
| C WALTER LINGERFELT & | DORIS G LINGERFELT TEN COM | SATIRO DE OLIVEIRA 6/1201 | CHAME-CHAME | 40 140-510 SALVADOR BA | | | | BRAZIL |
| C WARD SKINNER & | JAMES E SKINNER JT TEN | 4847 IRWINDALE DR | | | WATERFORD | MI | 48328-2009 | |
| C WAYNE CLARK | 4509 CUTSHAW AVE | | | | RICHMOND | VA | 23230-3732 | |
| C WAYNE FRY | BOX 17 | | | | STANLEY | ID | 83278-0017 | |
| C WAYNE LAPP | R D 2 | | | | MILTON | PA | 17847-9802 | |
| C WESLEY LOGAN JR | 435 BARLEY DR | | | | NEWARK | DE | 19702-3725 | |
| C WESTON SANDIFER JR | 2836 WOOD DUCK DRIVE | | | | VIRGINIA BEACH | VA | 23456-4454 | |
| C WILLARD MYERS & GLADYS L | MYERS JT TEN | BOX 7240 | | | MT JEWETT | PA | 16740 | |
| C WILLIAM CARLSON | BOX 117 | | | | BASIN | MT | 59631-0117 | |
| C WILLIAM COUNTESS | 360 COHAWKIN RD | | | | SEWELL | NJ | 08080-4328 | |
| C WILLIAM CUBBERLEY | 1951 CAMPBELL ROAD | | | | WALL | NJ | 07719-9530 | |
| C WILLIAM GEISSEL & JEAN | CAROL GEISSEL JT TEN | 1646 ROCKCRESS DR | | | JAMISON | PA | 18929-1645 | |
| C WILLIAM KOCHER | 337 WESTERDALE DR | | | | GAHANNA | OH | 43230-3634 | |
| C WILLIAM PATTERSON 2ND & | JANET M PATTERSON TEN ENT | 2407 BURLWOOD RD | | | TIMONIUM | MD | 21093-2558 | |
| C WILLIAM PHILLIPS AS | CUSTODIAN FOR DAVID W | PHILLIPS UNDER THE FLORIDA | GIFTS TO MINORS ACT | 6 MONTEREY CIR | ORMOND BEACH | FL | 32176-2318 | |
| C WILLIAM SCHLUCKEBIER | 13010 N 3RD AVE | | | | DONNELLSON | IL | 62019-2130 | |
| C WILLIAM WITHEROW | 1323 N LIBERTY ST | | | | WINSTON SALEM | NC | 27105-6625 | |
| CACIANO PIRES | 27 UNION ST | | | | MILFORD | MA | 01757-2309 | |
| CACILDO MARTELL | 400 GOLDEN ISLE DRIVE #36 | | | | HALLANDALE | FL | 33009 | |
| CADAR B HELMS | 14400 STATLER BLVD APT 3204 | | | | FT WORTH | TX | 76155-2864 | |
| CADGE LTD | 2904 PURDUE | | | | DALLAS | TX | 75225-7813 | |
| CADITZ GRANT & KARLSEN A | PROF CORP | 8383 WILSHIRE BLVD | SUITE 214 | | BEVERLY HILLS | CA | 90211 | |
| CADLE BURRELL JR | 207 SCOTT | | | | GRAYLING | MI | 49738-7157 | |
| CAETANO RODRIGUES | BOX 1413 | | | | NORTH WESTPORT | MA | 02790-0693 | |
| CAHIR E ODOHERTY & DOROTHY R | ODOHERTY JT TEN | 12 OLD TREE LANE | | | GREAT NECK | NY | 11024-1407 | |
| CAILEN JEAN SCHMIEDER & JEAN | MARIE SCHMIEDER JT TEN | 3313 S STATE RD | | | DAVISON | MI | 48423-8751 | |
| CAILN F KENNEDY | 11366 E WILSON RD | | | | OTISVILLE | MI | 48463-9733 | |
| CAITLIN M ODONNELL | 5 ANCIENT RUBBILY WAY | | | | BEVERLY | MA | 01915-1566 | |
| CAITLIN MILLER & | EDWARD J MILLER JT WROS | 5441 NEW CASTLE LANE | | | CALABASAS | CA | 91302 | |
| CAITLIN WADLER | 100 BELLE MARSH RD | | | | BERWICK | ME | 03908-2171 | |
| CAJSA H HOWLAND | 4949 PEPPERMILL LN | | | | LIVERPOOL | NY | 13088-4727 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALAWAY J DIMSDALE | | 1950 HOUSEL CRAFT RD | | | BRISTOLVILLE | OH | 44402-9650 | |
| CALBERT E WELLIVER & BETTE | JANE WELLIVER JT TEN | 293 HAMILTON AVE | | | PENNSVILLE | NJ | 08070-1303 | |
| CALDONIA PORTER | 1601 N 51 ST | | | | WASHINGTON PK | IL | 62204-2001 | |
| CALE E GILBERT | 1175 WINDSOR CROSSING LANE | | | | TIPP CITY | OH | 45371-1576 | |
| CALE ENGLE JR | 60 COACH DR | | | | TIPP CITY | OH | 45371-2210 | |
| CALEB ADLER | 635 WASHINGTON LANE | | | | RYDAL | PA | 19046-2333 | |
| CALEB ANSEL LEWIS & | EVANGELINE L LEWIS JT TEN | 4365 MONACO | | | SAN DIEGO | CA | 92107-4237 | |
| CALEB J MELAMED | 3324 ASHLEY LN | | | | SPRINGFIELD | IL | 62711-8257 | |
| CALEB R QUINOY | 44 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2704 | |
| CALEB STOKES | 5812 LAKEVIEW DRIVE | | | | HANAHAN | SC | 29406-2428 | |
| CALEB Y WINSHIP | 384 STATE ST | | | | BROOKLYN | NY | 11217-1707 | |
| CALHOUN & COMPANY | C/O COMERICA BANK | TRUST DEPT | BOX 55-519 | | DETROIT | MI | 48231 | |
| CALHOUN COUNTY | BOX 118 | | | | PITTSBORO | MS | 38951-0118 | |
| CALIFORNIA ANIMAL DEFENSE & | ANTI VIVISECTION LEAGUE INC | BOX 3047 | | | GARDENA | CA | 90247-1247 | |
| CALIFORNIA JESUIT | MISSIONARIES | 284 STANYAN ST | | | SAN FRANCISCO | CA | 94118-4230 | |
| CALISTA JANE COOK | 2241 W JEFFERSON STREET APT 142D | | | | KOKOMO | IN | 46901-4148 | |
| CALLEY M LAWSON | 20410 GARDENDALE | | | | DETROIT | MI | 48221-1306 | |
| CALLEY R DOBECK | 5731 E OWENS AVE | | | | LAS VEGAS | NV | 89110-1716 | |
| CALLIE B BOYD | 1109 MELDRUM | | | | DETROIT | MI | 48207-3418 | |
| CALLIE B LANGFORD | 11419 TUSCORA AVE | | | | CLEVELAND | OH | 44108-3151 | |
| CALLIE C MILLER | 1090 DYEMEADOWS LN | | | | FLINT | MI | 48532-2314 | |
| CALLIE K GANTT | 216 JOHNSON CIRCLE | | | | DEFIANCE | OH | 43512-1766 | |
| CALLIE M ALBEA | 1139 LINCOLN AVE | | | | PASADENA | CA | 91103-2844 | |
| CALLIE M BOND | 1011 BEAL RD | | | | MANSFIELD | OH | 44905-1609 | |
| CALLIE M BROWN | 420 WYNDHAM CT | | | | WILLIAMSPORT | PA | 17701-3932 | |
| CALLIE M DUGGER | 1847 ELM | | | | DETROIT | MI | 48216-1246 | |
| CALLIE M DUGGER TOD | GARY W DUGGER | 1847 ELM | | | DETROIT | MI | 48216-1246 | |
| CALLIE M POPLAR | 1917 MARLOWE DR | | | | FLINT | MI | 48504-7000 | |
| CALLIE M POPLAR & | TWANJA RENEE POPLAR JT TEN | 1917 MARLOWE DR | | | FLINT | MI | 48504-7000 | |
| CALLIE M POPLAR & BRENDA J | POPLAR JT TEN | 1917 MARLOWE DRIVE | | | FLINT | MI | 48504-7000 | |
| CALLIOPE HADJOGLOU | 97-31 63RD DR | | | | FOREST HILLS | NY | 11374-2229 | |
| CALLIOPE KUTRUBIS | 1920 N NEWCASTLE | | | | CHICAGO | IL | 60707-3330 | |
| CALLOWAY LIVESAY | 2502 WARRENDALE AVE | | | | DAYTON | OH | 45404-2661 | |
| CALLY HENDRICK & JUDY | HENDRICK JT TEN | 129 WEST CLOVERBROOK DR | | | OWOSSO | MI | 48867-1078 | |
| CALOGERA CARLISI | 68 UNION AVENUE | | | | LYNBROOK | NY | 11563-3315 | |
| CALOGERO RUSSO | 52 EMERALD POINT | | | | ROCHESTER | NY | 14624 | |
| CALTRICK SIMONE | 5717 NEVADA AVE NW | | | | WASHINGTON | DC | 20015-2545 | |
| CALVART GOSPEL CHURCH OF CMA | BOX 272 | | | | EAST BRUNSWICK | NJ | 08816-0272 | |
| CALVARY EPISCOPAL CHURCH OF | WILKES BARRE PA | 371-373 N MAIN ST | | | WILKES-BARRE | PA | 18702-4409 | |
| CALVERT BOWIE THOMAS | 12 OLD MILL COURT | | | | SIMSBURY | CT | 06070-1947 | |
| CALVERT D BATES | 9675 CRECENT BEACH RD | | | | PIGEON | MI | 48755-9763 | |
| CALVERT D BATES & MARIE J | BATES JT TEN | 9675 CRECENT BEACH RD | | | PIGEON | MI | 48755-9763 | |
| CALVERT F RUTH | 3890 FALLING WATER DR | | | | RENO | NV | 89509-2100 | |
| CALVERT M JANG CUST COURTNEY | ELAINE JANG UNIF GIFT MIN | ACT CA | 40 LOMITA AVENUE | | SAN FRANCISCO | CA | 94122-3546 | |
| CALVERT T HASLER | 20192 LINDEN RD NW | | | | SOAP LAKE | WA | 98851-9600 | |
| CALVERT W SMITH | 13332 N NORFORK | | | | DETROIT | MI | 48235-1039 | |
| CALVERY METHODIST CHURCH | ATTN REV JARQUELIN R SMOTHERS | 1471 RALPH DAVID ABERNATHY | BLVD S W | | ATLANTA | GA | 30310-1645 | |
| CALVIN & ROBERTA HUNT LLC | 9585 WADES MILL RD | | | | MOUNT STERLING | KY | 40353 | |
| CALVIN A ARNOLD | BOX 326 | | | | LEXINGTON | TN | 38351-0326 | |
| CALVIN A CORVIN | 3811 WOODROW AVE | | | | PARMA | OH | 44134-3829 | |
| CALVIN A GERGELY | 14368 SPERRY RD | | | | NEWBURY | OH | 44065-9714 | |
| CALVIN A HILL JR | BOX 769 | | | | RYE | NH | 03870-0769 | |
| CALVIN A MAAS | 11622 LANCER DR | | | | STERLING HEIGHTS | MI | 48313-5145 | |
| CALVIN A SEAL | 4650 SHAW ROAD | | | | GLADWIN | MI | 48624-8910 | |
| CALVIN A STARKS | 7111 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5340 | |
| CALVIN AKERS | 2113 DR ROBINSON RD | | | | SPRING HILL | TN | 37174 | |
| CALVIN ANDERSON | BOX 450 | | | | DECORAH | IA | 52101-0450 | |
| CALVIN B ORR JR CUST | CAROLINE ELISE ORR | UNIF GIFT MIN ACT SC | 1911 BRIGADOONE LN | | FLORENCE | SC | 29505 | |
| CALVIN B ORR JR CUST FOR | BRADLEY JAMES ORR UNDER SC | UNIF GIFTS TO MINORS ACT | 1911 BRIGADOONE LN | | FLORENCE | SC | 29505 | |
| CALVIN BAKER | 6311 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4925 | |
| CALVIN BIRDIETT | 1460 STOCKPORT DR | | | | ROCHESTER HILLS | MI | 48309-2252 | |
| CALVIN BRADFORD | 488 W CO RD 300 N | | | | NEW CASTLE | IN | 47362-9266 | |
| CALVIN BROWN | 1912 W GRAND BLVD | | | | DETROIT | MI | 48208-1008 | |
| CALVIN BROWN | 10743 HELLMAN ST | | | | OAKLAND | CA | 94605-5313 | |
| CALVIN C ADKINS | 205 W 15TH | | | | GEORGETOWN | IL | 61846-1030 | |
| CALVIN C BANKS | BOX 85 | | | | SETH | WV | 25181-0085 | |
| CALVIN C BANKS & SERREDA M | BANKS JT TEN | BOX 85 | | | SETH | WV | 25181-0085 | |
| CALVIN C CANBY JR & MOGENE | B CANBY JT TEN | ROUTE 1 BOX 142 | | | MARTINSBURG | WV | 25401-9717 | |
| CALVIN C COLLIVER & | BETTY J COLLIVER JT TEN | 748 PAYNE AV | | | N TONAWANDA | NY | 14120-4060 | |
| CALVIN C CONTE | 731 ROEBLING AVENUE | | | | TRENTON | NJ | 08611-1021 | |
| CALVIN C FUJITA & ARLEEN A | FUJITA JT TEN | 196 LULO RD | | | KAPAA | HI | 96746-1243 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALVIN C GARNER | | 1435 LEACH DR | | | LAWRENCEVILLE | GA | 30045-3402 | |
| CALVIN C GESCHKE & ELAINE A | GESCHKE TR REV TR DTD 08/12/92 | U-A CALVIN C GESCHKE & ELAINE A | GESCHKE | 11848 CHATFIELD CROSSING | HUNTLEY | IL | 60142-6220 | |
| CALVIN C HAUSMAN & ROXANA R | HAUSMAN JT TEN | 807 EAST 2200 RD | | | EUDORA | KS | 66025-8107 | |
| CALVIN C NORMAN | | 1055 BELLE MEADE ISLAND DR | | | MIAMI | FL | 33138-5251 | |
| CALVIN C NORMAN & PEGGY M | NORMAN JT TEN | 1055 BELLE MEADE ISLAND DR | | | MIAMI | FL | 33138-5251 | |
| CALVIN C POPE | | 4434 HARDWOOD ST | | | FREMONT | CA | 94538-4013 | |
| CALVIN C WILCOX | | 108 COFFEE ST | | | FITZGERALD | GA | 31750-7162 | |
| CALVIN C WOEHLKE & | SUSAN C ENGLISH JT TEN | 4775 DEXTER PINKNEY ROAD | | | DEXTER | MI | 48130-8536 | |
| CALVIN C WOEHLKE & | SANDRA A NUBER JT TEN | 4775 DEXTER PINCKNEY RD | | | DEXTER | MI | 48130-8536 | |
| CALVIN CARROLL | | 3327 S MADISON ST | | | MUNCIE | IN | 47302-5749 | |
| CALVIN CHILDERS | | 3883 CASTANO DRIVE | | | DAYTON | OH | 45416-1109 | |
| CALVIN CHITTY | | 611 S 9TH AVE | | | MAYWOOD | IL | 60153-1530 | |
| CALVIN D BADGLEY | | 7730 BILLWOOD HWY | | | CHARLOTTE | MI | 48813-8303 | |
| CALVIN D BIGELOW | | 3878 S 7 MILE RD | | | WHEELER | MI | 48662-9612 | |
| CALVIN D BRADBERRY | | BOX 3532 | | | ARLINGTON | TX | 76007-3532 | |
| CALVIN D BROWN | | 15383 GREENLAWN | | | DETROIT | MI | 48238-1833 | |
| CALVIN D DALRYMPLE | | 1 GASPER CRT | | | DURHAM | NC | 27713-8665 | |
| CALVIN D EARL | | 2527 NEBRASKA | | | KANSAS CITY | KS | 66102-2511 | |
| CALVIN D HEARD | | 5360 NORTHFORD RD | | | TROTWOOD | OH | 45426-1104 | |
| CALVIN D MC ALISTER | | 804 S 2 | | | ODESSA | MO | 64076-1368 | |
| CALVIN D SEAL | | 4010 REYNOLDS | | | FLINT | MI | 48532-5063 | |
| CALVIN D STINE & CAROLYN N | STINE JT TEN | 5403 WHISPERING WOODS DRIVE | | | GODFREY | IL | 62035 | |
| CALVIN D STODDARD | | 4 BERKLEY DR | | | LOCKPORT | NY | 14094-5515 | |
| CALVIN E CRIM | | BOX 72 | | | SPRINGFIELD | SC | 29146-0072 | |
| CALVIN E DOMENGET & ELIZABETH J | DOMENGET TRS U/A DTD 04/28/05 | CALVIN E DOMENGET & ELIZABETH J | DOMENGET REVOCABLE LIVING TRUST | 2305 E CAPRI DRIVE | PEARLAND HARRIS COUNTY | TX | 77581 | |
| CALVIN E DOMENGET & ELIZABETH J | DOMENGET TRS U/A DTD 04/28/05 | CALVIN E DOMENGET & ELIZABETH J | DOMENGET REVOCABLE LIVING TRUST | 2305 E CAPRI DRIVE | PEARLAND | TX | 77581 | |
| CALVIN E DUNCAN TR | CALVIN E DUNCAN REVOCABLE | LIVING TRUST | UA 05/08/00 | 1090 TEE CEE DR | WATERFORD | MI | 48328-2045 | |
| CALVIN E EVANS | | 6504 MELINDA DR | | | FOREST HILL | TX | 76119-7669 | |
| CALVIN E FOLAND | | 16116 GARDNER AV | | | RIVERSIDE | CA | 92504-5904 | |
| CALVIN E GILLISPIE | | 14435 LEMONT ROAD | | | LOCKPORT | IL | 60441-7562 | |
| CALVIN E MITCHELL | | 1137 BLAIRFIELD DR | | | ANTIOCH | TN | 37013-3919 | |
| CALVIN E PINNIX | | C/O I A KHATEEB | 1429 ZEB ROAD | | GIBSONVILLE | NC | 27249-9336 | |
| CALVIN E PORCHER | | 4844 OVERTON AVE | | | FORT WORTH | TX | 76133-1326 | |
| CALVIN E ROLLYSON | | 4101 PAXTON ROAD RD | | | CINCINNATI | OH | 45209 | |
| CALVIN E SCOTT | | RR 1 BOX 41 | | | MELBORNE | KY | 41059-9706 | |
| CALVIN E STURDIVANT | | 1919 TAMARISK DR | | | EAST LANSING | MI | 48823-1453 | |
| CALVIN EDWARD COATES | | 975 E HILLSDALE RD | | | EVANSVILLE | IN | 47725-1214 | |
| CALVIN ERNEST NELSON | | 195 LOUIS ST | | | HACKENSACK | NJ | 07601-3056 | |
| CALVIN EUGENE RICH | | 222 N BERGLEY DR | | | COLUMBIA | TN | 38401 | |
| CALVIN EVANS | | 749 E AUSTIN ST | | | FLINT | MI | 48505-2213 | |
| CALVIN F CURRIER | | 8055 BRAY ROAD | | | VASSAR | MI | 48768-9640 | |
| CALVIN F ELAM | | 654 BAGLEY | | | PONTIAC | MI | 48341-2611 | |
| CALVIN F PERMUT & | RENEE A PERMUT JT TEN | 17188 89TH PLACE N | | | MAPLE GROVE | MN | 55311-1259 | |
| CALVIN F STAFFORD | | 1070 SW 20TH TER APT 124 | | | DELRAY BEACH | FL | 33445-6033 | |
| CALVIN G BARR | | 1373 BEACH DR | | | LAKE ORION | MI | 48360-1207 | |
| CALVIN G SMITH | | 723 BYRD PARK CT | | | RICHMOND | VA | 23220-6305 | |
| CALVIN G SMITH | | 2252 S CAPAC RD | BERLIN TWP | | ALLENTON | MI | 48002-1810 | |
| CALVIN G TRACY | | 7753 W SKYLINE DR | | | HARRISBURG | PA | 17112-3846 | |
| CALVIN H GLOVER | | 725 LUCERNE DR | | | SPARTANBURG | SC | 29302-4006 | |
| CALVIN H GREENHILL | | 120 CROTON AVE | | | OSSINING | NY | 10562-4204 | |
| CALVIN H JACKSON | | 210 PINEHURST DR | | | COLUMBIA | TN | 38401-6126 | |
| CALVIN H LAYLAND CUST COBI | CHRISTOPHER LAYLAND UNDER | CA UNIFORM TRANSFERS TO | MINORS ACT | 1880 HOOKER OAK AVENUE | CHICO | CA | 95926-1715 | |
| CALVIN H MARTIN | ROUT 2 BOX 241 | | | | GLADSTONE | VA | 24553 | |
| CALVIN H SCHULTZ | | BOX 77 | | | SILVERWOOD | MI | 48760-0077 | |
| CALVIN H SPENCE | | 270 NO BWAY 3C | | | YONKERS | NY | 10701-2672 | |
| CALVIN H WILLIAMS JR | | 1401 BROUGHAM CT | | | SOUTH LYON | MI | 48178-8711 | |
| CALVIN H YAMADA | | BOX 543 | | | LODI | CA | 95241-0543 | |
| CALVIN HAYES | | 3633 CARPENTER RD | | | MT ORAB | OH | 45154-9491 | |
| CALVIN HEARD | | 4602 THISTLE DR | | | DAYTON | OH | 45427-2838 | |
| CALVIN HEINSOHN | | 1560 FM 109 | | | NEW ULM | TX | 78950 | |
| CALVIN HILL | | 5426 NEWFIELD ST | | | CINCINNATI | OH | 45237-5319 | |
| CALVIN J BOWERS | | 302 SOUTH CONKLING ST | | | BALTIMORE | MD | 21224-2401 | |
| CALVIN J HALLER | | 235 WESTFALL DR | | | TONAWANDA | NY | 14150-7136 | |
| CALVIN J HAWKINS | | 2900 TWIN LAKE RD | | | LUPTON | MI | 48635-9755 | |
| CALVIN J HOFFMAN & MARY P | HOFFMAN JT TEN | 8949 FREDERICK DRIVE | | | LIVONIA | MI | 48150-3940 | |
| CALVIN J HOLMES | | 19416 TILLMAN ST | | | CARSON | CA | 90746-2432 | |
| CALVIN J JARRETT | | 6561 RIVER STREET | | | CASEVILLE | MI | 48725-9538 | |
| CALVIN J KEEN JR | | 8114 MADISON | | | KANSAS CITY | MO | 64114-2232 | |
| CALVIN J PETERSON | | 12949 GRATIOT | | | SAGINAW | MI | 48609-9657 | |
| CALVIN J PETERSON & | CARLETTA F PETERSON JT TEN | 808 DULLOS DRIVE | | | LAFAYETTE | LA | 70506-3908 | |
| CALVIN J SHRUM | | 3494 LACON ROAD | | | HILLIARD | OH | 43026-1842 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALVIN J WOODS | BOX 1131 | | | | RUSSELLVILLE | AL | 35653-1131 | |
| CALVIN JACKSON | 6347 N W 49TH STREET | | | | PARKVILLE | MO | 64151-3128 | |
| CALVIN JONES | 822 E MARENGO ST | | | | FLINT | MI | 48505-3545 | |
| CALVIN JORDAN JR | 540 N MAIN | | | | MORRISON | TN | 37357-4004 | |
| CALVIN K CUSHMAN | 1951 FLORA LN | | | | VERO BEACH | FL | 32966-1033 | |
| CALVIN K ROBINSON | 14415 186TH PL NE | | | | WOODINVILLE | WA | 98072-6304 | |
| CALVIN K ROBINSON & JUDITH A | ROBINSON JT TEN | 14415 186TH PL NE | | | WOODINVILLE | WA | 98072-6304 | |
| CALVIN L BARTELS | 4676 BEECH | | | | HOLLAND | MI | 49423-8924 | |
| CALVIN L BARTLEY & OLGA Z | BARTLEY JT TEN | 4851 ESPLANADE | | | BONITA SPRINGS | FL | 34134-3920 | |
| CALVIN L BELL | 1945 SANDRINGHAM DR SW | | | | ATLANTA | GA | 30311-4409 | |
| CALVIN L BENJAMIN | 2264 WOLF CREEK | | | | ADRIAN | MI | 49221-9284 | |
| CALVIN L CHEWNING | 130 W VELMA | | | | LEMAY | MO | 63125-2052 | |
| CALVIN L DODGE | 6096 N ESSEX CENTER RD | | | | ST JOHNS | MI | 48879-9735 | |
| CALVIN L GLEASON | 332 LINDEN ST | | | | SANTA CRUZ | CA | 95062-1022 | |
| CALVIN L GRANT | 3840 KING JAMES DR | | | | ATLANTA | GA | 30331-4926 | |
| CALVIN L GRESS & | JOAN M GRESS TR | CALVIN L & JOAN M GRESS | LIVING TRUST UA 04/25/96 | 12144 SW EGRET CIRCLE 1104 | LAKE SUZY | FL | 34269-8795 | |
| CALVIN L JOHNSON | 1717 DOVER CT | | | | YPSILANTI | MI | 48198-3214 | |
| CALVIN L JOHNSON & JUDITH K | JOHNSON JT TEN | 7650 HAMILTON-MASON ROAD | | | WESTCHESTER | OH | 45069-2526 | |
| CALVIN L OETJEN | 247 S SANDUSKY | | | | RUSHSYLVANIA | OH | 43347-9759 | |
| CALVIN L PEPPER | 1917 FREEMONT DR | | | | TROY | MI | 48098-2520 | |
| CALVIN L SMITH | 1449 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2729 | |
| CALVIN L SMITH & | INEZ I SMITH TR | SMITH FAMILY REVOCABLE LIVING | TRUST UA 10/22/96 | 40 SUN VALLEY DRIVE | FREEMONT | OH | 43420 | |
| CALVIN L TAPERT | 633 W LINCOLN AVENUE | | | | MADISON HTS | MI | 48071-3911 | |
| CALVIN L THOMAS | 129 MAIN ST | | | | PEARISBURG | VA | 24134 | |
| CALVIN L THOMPSON | 9200 WHITCOMB | | | | DETROIT | MI | 48228-2274 | |
| CALVIN L WADSWORTH | BOX 94 | | | | NEW HAVEN | OH | 44850-0094 | |
| CALVIN L WALTON | 1305 NE 53RD ST | | | | OKLAHOMA CITY | OK | 73111-6609 | |
| CALVIN M CONWAY | 1040 S KRAMERIA ST | | | | DENVER | CO | 80224-1432 | |
| CALVIN M JOHNSON | 211 SLADE ST | | | | BELMONT | MA | 02478-2321 | |
| CALVIN M MATSON & ANNA L | MATSON JT TEN | 27726 BARKLEY | | | LIVONIA | MI | 48154-3968 | |
| CALVIN MABERRY SR & EUNICE | MABERRY JT TEN | 1322 BELL CREEK DR | | | FLINT | MI | 48505-2543 | |
| CALVIN MC QUEEN | BOX 13091 | | | | FLINT | MI | 48501-3091 | |
| CALVIN MORGAN | 1023 FORTH AVE | | | | YORK | AL | 36925 | |
| CALVIN NORMAN | BOX 3706 | | | | WINTER HAVEN | FL | 33885-3706 | |
| CALVIN O CRAIG | 9711 HADLEY RD | | | | CLARKSTON | MI | 48348-1909 | |
| CALVIN P DIENES | 6783 MINOCK | | | | DETROIT | MI | 48228-3922 | |
| CALVIN POON & | MAGGIE POON JT TEN | 415 E 80TH ST | APT 1R | | NEW YORK | NY | 10021-0624 | |
| CALVIN R DAY | 6720 HIGBACK LAKE RD | | | | DAVISBURG | MI | 48350-3109 | |
| CALVIN R DEITZ | BOX 5387 | | | | PRINCETON | WV | 24740-5387 | |
| CALVIN R GRIM | 8313 W GREENVIEW DR | | | | MUNCIE | IN | 47304-9393 | |
| CALVIN R HOOPER | 54 SAND CREEK RD | | | | TIFTON | GA | 31794-6935 | |
| CALVIN R MC NUTT | 6681 N CALLE LOMITA | | | | TUCSON | AZ | 85704-6927 | |
| CALVIN R MULLEN | 192 LUTHER ST | | | | PONTIAC | MI | 48341-2773 | |
| CALVIN R WILHOIT | 577 PEACEFUL CT | | | | ANDERSON | IN | 46013-1175 | |
| CALVIN RICHARD SIMMS | 77 LINWELL RD 64 | | | | ST CATHERINES | ONTARIO | L2N 6R1 | CANADA |
| CALVIN RICHARDSON | 18095 SHIELDS | | | | DETROIT | MI | 48234-2027 | |
| CALVIN S FALK & HOPE L FALK JT TEN | 5521 EAGLEVIEW COURT | | | | CLARKSTON | MI | 48348-5173 | |
| CALVIN S MARTIN & MARY K | MARTIN JT TEN | 16640 EMORY LANE | | | ROCKVILLE | MD | 20853-1230 | |
| CALVIN S MCLAUGHLIN III & | CHIN HELEN MCLAUGHLIN JT TEN | 544 SEAWARD ROAD | | | CORONA DEL MAR | CA | 92625-2620 | |
| CALVIN S MISONO & SHIZUKO | MISONO TRUSTEES UA F/B/O | MISONO FAMILY TRUST DTD | 10/10/89 | 1129 CASA BONITA WAY | VISTA | CA | 92083-6434 | |
| CALVIN S TYLER CUST | JOSEPH S BONURA | UNIF GIFT MIN ACT NY | 3904 PARK CIRCLE | | CAMP HILL | PA | 17011-4241 | |
| CALVIN SANGSTER JR | BOX 376 | | | | FLORISSANT | MO | 63032-0376 | |
| CALVIN SCHOLTEN | 8530 PEACH RIDGE AVE | | | | SPARTA | MI | 49345 | |
| CALVIN SHRADER | 1084 HILLCREST RD | | | | CINCINNATI | OH | 45224-3228 | |
| CALVIN T FOSTER | 605 S E SHERMAN DR | | | | ANKENY | IA | 50021-3436 | |
| CALVIN T GARDNER | 400 WHITTEMORE LOOP | | | | JASPER | AL | 35503-5333 | |
| CALVIN T VALENTINE | 104 HOLT AVE | | | | BARBOURVILLE | KY | 40906-1826 | |
| CALVIN TILLEY | 3155 ST RT 133 | | | | BETHEL | OH | 45106-9309 | |
| CALVIN V FLAUGHER | 3436 GREER DR | | | | DAYTON | OH | 45430-1416 | |
| CALVIN W ADAMS & RITA E | ADAMS JT TEN | 7640 LAKEFIELD | | | LOUISVILLE | OH | 44641-9721 | |
| CALVIN W COOK | 1212 WILSON ROAD | | | | YONCALLA | OR | 97499-9759 | |
| CALVIN W EMERSON & DIANA M | EMERSON JT TEN | 200 MAC ARTHUR RD | | | ROCHESTER | NY | 14615-2020 | |
| CALVIN W LANE | 2119 N WOODBRIDGE ST APT 2 | | | | SAGINAW | MI | 48602-5200 | |
| CALVIN W LARKIN | 23 PARK BOULEVARD | | | | WANAMASSA | NJ | 07712-4273 | |
| CALVIN W LARKIN JR | 23 PARK BLVD | | | | WANAMASSA | NJ | 07712-4273 | |
| CALVIN W ROGLER & DONNA | ROGLER JT TEN | 237 DEAN ROAD | | | TEMPERANCE | MI | 48182 | |
| CALVIN W SHERWOOD | 8239 WARREN BLVD | | | | CENTER LINE | MI | 48015-1464 | |
| CALVIN W WOHLFORD SR | 2604 WILDWOOD LN | | | | NEW RICHMOND | OH | 45157-9649 | |
| CALVIN WEST | 7050 DELANEY | | | | ROMULUS | MI | 48174-1625 | |
| CALVIN WILLIAMSON & | DENISE WILLIAMSON JT TEN | BOX 29704 | | | CHICAGO | IL | 60629-0704 | |
| CAMBRIDGE F GLENN II | 4032 NOTTAWAY ROAD | | | | DURHAM | NC | 27707-5425 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMDEN E HUMBLE | | 720 NORTON DR | | | TALLMADGE | OH | 44278-2936 | |
| CAMELIA D BUFFUM | | 1137 ISLINGTON 4 | | | PORTSMOUTH | NH | 03801-4260 | |
| CAMERAN OBRIEN HAIRE | | 4138 LETHRAM COURT | | | PLEASANTON | CA | 94588-2607 | |
| CAMERON A WILLIAMS | | 1654 WINTON ROAD | SARNIA ONTARIO | | CANADA | N7V | 4B9 | |
| CAMERON B PALMER & MARGARET | | W PALMER JT TEN | 1423 AUDMAR DRIVE | | MC LEAN | VA | 22101-5624 | |
| CAMERON C COLLINS | | 106 LEIGH LN | | | MARSHALL | TX | 75672-3164 | |
| CAMERON C SEWARD | | 326 EAST MADISON ST | | | YAZOO CITY | MS | 39194-4205 | |
| CAMERON C STILES | | 315 CALLEY ST | | | ASHLAND | VA | 23005-2435 | |
| CAMERON C TRENOR JR | | 537 DUMAINE ST 5 | | | NEW ORLEANS | LA | 70116-3393 | |
| CAMERON COLLIER BROWN | | 400 MIDDLEBRIDGE RD | | | SO KINGSTOWN | RI | 02879-7142 | |
| CAMERON M DEAN | | 2612 W LIBBIE DR | | | LANSING | MI | 48917-4419 | |
| CAMERON M LUDWIG | | BOX 943 | | | MCKINNEY | TX | 75070-0943 | |
| CAMERON T BYRNES | | 7303 NORTH DOUGLAS HIGHWAY | | | JUNEAU | AK | 99801-7602 | |
| CAMERON W WOBUS | | 37 BOYNTON ST 1 | | | JAMAICA PLAIN | MA | 02130-3208 | |
| CAMIELLE L CWIKLINSKI | | 5186 CORTLAND | | | FLINT | MI | 48507-4507 | |
| CAMILA B GILSENAN CUST | | DANIEL CONNOR GILSENAN | UNDER THE SC UNIF GIFT MIN ACT | BOX 707 | MT PLEASANT | SC | 29465-0707 | |
| CAMILA B GILSENAN CUST | | DANIEL CONNOR GILSENAN | UNIF GIFT MIN ACT SC | 1135 BLACK RUSH CIR | MOUNT PLEASANT | SC | 29466-8083 | |
| CAMILLA B HEROD | | 1025 S DAYTON | | | DAVISON | MI | 48423-1741 | |
| CAMILLA COPPINGER | | 16035 N W ELIZABETH COURT | | | BEAVERTON | OR | 97006-6332 | |
| CAMILLA DANIEL SIMRALL | | GUSTAVSON | 7206 CAMELBACK DR | | SHREVEPORT | LA | 71105-5006 | |
| CAMILLA F YAREMKO & | | KAREN F YAREMKO & | CAROL F KARPINSKY JT TEN | 177 RAVENHURST AVE | STATEN ISLAND | NY | 10310-2652 | |
| CAMILLA MACLEOD | | 1163 CHENANGO ST | | | BINGHAMTON | NY | 13901 | |
| CAMILLA PARHAM | | 840 CATALPA DR | | | DAYTON | OH | 45407-1903 | |
| CAMILLA R PONCE DE LEON | | BOX 545 | | | LOCKPORT | IL | 60441-0545 | |
| CAMILLA T MADDING | | 1100 JONESVILLE RD | | | SIMPSONVILLE | SC | 29681-4507 | |
| CAMILLE A KOSTNER | | 3737 HIGHLAND AVE | APT 610 | | DOWNER'S GROVE | IL | 60515-1546 | |
| CAMILLE A PIEBIAK | | 21121 HOFFMAN | | | ST CLAIR SHORES | MI | 48082-1516 | |
| CAMILLE AGRO | | APT 9-D | 100 BEEKMAN ST | | N Y | NY | 10038-1813 | |
| CAMILLE ANN LEVY | | 24520 BORDER HILL | | | NOVI | MI | 48375-2940 | |
| CAMILLE BAILEY | | 1210 COUNTRY CLUB DR | | | UNION POINT | GA | 30669-1421 | |
| CAMILLE BASHA TRUSTEE FOR | | ZELMA BASHA SALMERI U/DEC OF | TRUST DTD 7/9/65 | 1015 SAN MARINO AVE | SAN MARINO | CA | 91108-1224 | |
| CAMILLE CARDWELL | | 23851 SENECA | | | OAK PARK | MI | 48237-2262 | |
| CAMILLE DELMAS & LOUIS | | DELMAS JT TEN | 4 HAMPTON COURT | | MOUT LAUREL | NJ | 08054-3364 | |
| CAMILLE DI NICOLA | | 28 SUNBURY ST | | | MINERSVILLE | PA | 17954-1448 | |
| CAMILLE E THOMPSON | | 46 HARDING ROAD | | | RED BANK | NJ | 07701 | |
| CAMILLE FERDINANDO | | 21-50 33RD RD APT 11D | | | ASTORIA | NY | 11106-4251 | |
| CAMILLE GAGNON | | 628 DIAMOND HILL RD | | | WOONSOCKET | RI | 02895-1456 | |
| CAMILLE GUDINO | | 2058 PAKEBERRY CT | | | VALPARAISO | IN | 46385-6127 | |
| CAMILLE J LALIBERTE | | 8062 CATALPA DR | | | NINEVEH | IN | 46164-9558 | |
| CAMILLE LELONG | | BOX 1366 | | | COUSHATTA | LA | 71019-1366 | |
| CAMILLE LITTLE CUST TODD | | LITTLE UNDER THE IN UNIF | TRAN MIN ACT | 820 FORREST DR | ANDERSON | IN | 46011-1234 | |
| CAMILLE M CASTLEBERRY | | HC 1 BOX 6099X1 | | | PALMER | AK | 99645-9694 | |
| CAMILLE M CIARFALIA | | 47 S CHELSEA | | | BLOOMINGDALE | IL | 60108-1281 | |
| CAMILLE M SWASEY | | 3686 BURNS | | | INKSTER | MI | 48141-2076 | |
| CAMILLE M TOMCZAK | | 385 S CROWN CT | | | PALATINE | IL | 60067-1530 | |
| CAMILLE MELONI | | 1874 PELHAM PARKWAY SOUTH | APT 3P | | BRONX | NY | 10461-3749 | |
| CAMILLE MEYERS | | 1334 LEDERS LANE | | | CINCINNATI | OH | 45238-3848 | |
| CAMILLE PAT KEARNS CUST | | PATRICK KEITH KEARNS | UNIF TRANS MIN ACT CA | 13550 BEAUMONT AVE | SARATOGA | CA | 95070-4916 | |
| CAMILLE R ROY | | 550 COLLEGE ST APT 223 | | | LEWISTON | ME | 04240 | |
| CAMILLE REGISTER | | BOX 3053 | | | SOUTHFIELD | MI | 48037-3053 | |
| CAMILLE RIGNEY CUST MARY ANN | | RIGNEY UNDER THE MI UNIF | GIFT MIN ACT | 4353 N RIVER RD | PORT HERON | MI | 48059-4057 | |
| CAMILLE RIGNEY CUST MIKE | | RIGNEY UNDER THE MI UNIF | GIFT MIN ACT | 4353 N RIVER RD | PORT HERON | MI | 48059-4057 | |
| CAMILLE WASIK | | 32402 LANCASTER DR | | | WARREN | MI | 48093-1371 | |
| CAMILLO J NARDELLI | | 110 EAST END AVE APT 6K | | | NEW YORK | NY | 10028-7414 | |
| CAMMIE EDWARD CHILDRESS | | 1003 E 7TH ST | | | MUNCIE | IN | 47302-3516 | |
| CAMMIE M FRANCK | | 3334 SHINGLE OAK TER | | | SARASOTA | FL | 34237-7422 | |
| CAMMILA COSTICH BARNES | | 23 SOUTHWOOD DR | | | BALLSTON LAKE | NY | 12019-1303 | |
| CAMP COLUMBUS INC | | BOX 268 | | | CHATTANOOGA | TN | 37401-0268 | |
| CAMP FIRE CLUB OF AMERICA | | LEGATEE U/SECOND CODICIL OF | THE L-W-T OF EUGENE DU PONT | PROBATED 12/23/54 | 230 CAMP FIRE RD | CHAPPAQUA | NY | 10514-2419 | |
| CAMPBELL CARY | | P O BOX 85 | | | MT DESERT | ME | 04660 | |
| CAMPBELL CEMETERY | | ASSOCIATION | ATTN JOHN ROGERS | 10339 DEVEREAUX RD | PARMA | MI | 49269-9647 | |
| CAMPBELL GODFREY TRUSTEE U/A | | DTD 09/23/93 CAMPBELL | GODFREY LIVING TRUST | 111 CHERRY ST | GARDNER | MA | 01440-2360 | |
| CAMPBELL HOUSTON GILLESPIE | | III | 412 LONGHORN TRAIL | | SHERMAN | TX | 75092-4500 | |
| CAMPBELL MURDIE CUST KATHRYN | | AILEEN MURDIE UNIF GIFT MIN | ACT COLO | 594 SANDY BEACH | CLARK LAKE | MI | 49234-9753 | |
| CAMPELL L HUNTER | | BOX 24 | | | QUITMAN | MS | 39355-0024 | |
| CAMPS BERGAY | | CAMPS BERGAY LIVING TRUST | UA 11/25/98 | 9054 E AUTUMN SAGE ST | TUCSON | AZ | 85747-5335 | |
| CAMPSA J DOTSON | | 643 KILLARNEY DR | | | MORGANTOWN | WV | 26505-2427 | |
| CANBY ALLEN RIGSBY JR | | RR 1 BOX 175 | | | FRANKTON | IN | 46044-9801 | |
| CANDACE A ELLIOTT & | | T ERIC ELLIOTT JT TEN | 1259 LEE RD 312 | | SMITHS | AL | 36877 | |
| CANDACE A KUBCZAK | | 5436 W MIDLAND DRIVE | | | MILWAUKEE | WI | 53220-1421 | |
| CANDACE A LILLIE | | 309 CHURCH ST | | | LAKEHURST | NJ | 08733-2909 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANDACE A TAYLOR | | 187 TEMI ROAD | | | BELLINGHAM | MA | 02019-1393 | |
| CANDACE ANN NOVAK AS CUST | FOR PAUL S NOVAK UNDER | WISCONSIN UNIF GIFTS TO | MINORS ACT | N 52 W 21834 VIRGINIA LANE | MENOMONEE FALLS | WI | 53051-6225 | |
| CANDACE ANN P FARRELL | 5217 NE 56TH AVE | | | | VANCOUVER | WA | 98661-2121 | |
| CANDACE BLUE CUST MACKENZIE | BLUE HERNANDEZ UNDER CA UNIF | TRANSFERS TO MINORS ACT | 1863 ABERDEEN CT | | MANTECA | CA | 95337-8310 | |
| CANDACE C HAZAMA | 1 | 1727 DOLE ST | | | HONOLULU | HI | 96822-4907 | |
| CANDACE C KROMER | 218 MADELINE DR | | | | PASADENA | CA | 91105-3312 | |
| CANDACE CARROTHERS | 8528 LAKECLEARWATER LN #1038 | | | | INDIANAPOLIS | IN | 46240 | |
| CANDACE CRONAN MCGOVERN | 782 OCEAN AVE | | | | WEST HAVEN | CT | 06516-6842 | |
| CANDACE D ANDERSON | ATTN CANDACE A TILFORD | 1811 ROY DR | | | KNOXVILLE | TN | 37923-1329 | |
| CANDACE DAISY FERGUSON | 17628 LOS ALAMOS UNIT C | | | | GRANADA HILLS | CA | 91344-4618 | |
| CANDACE E GOETZ | 261 SEAMAN AVE F5 | | | | NEW YORK | NY | 10034-6130 | |
| CANDACE E STRACHAN | 12 HIDDEN BROOK ROAD | | | | HAMDEN | CT | 06518-1765 | |
| CANDACE E WAGNER & | JAMES L WAGNER SR JT TEN | 4745 HARRIS HILL ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| CANDACE FAIRBANKS | ATTN CANDACE MC VITTIE | 2031 ISLAND HIGHWAY | | | CHARLOTTE | MI | 48813-9304 | |
| CANDACE G MOORE | 1934 TAWNEY LANE | | | | AVON | IN | 46123 | |
| CANDACE H LEONARD & | MARK G LEONARD TR | LEONARD FAM LIVING TRUST | UA 04/20/93 | 663 BERRY AVE | LOS ALTOS | CA | 94024-4939 | |
| CANDACE H YASHIRO | PO BOX 330877 | | | | KAHULUI | HI | 96733 | |
| CANDACE HEUER | 6531 W LAKEFIELD DR | | | | MILWAUKEE | WI | 53219-4132 | |
| CANDACE J BROCKMAN TR | U/A DTD 04/11/02 | JOHN E FOLEY LIVING TRUST | 3842 BROOKVIEW LN | | BURLINGTON | KY | 41005 | |
| CANDACE J LOOPER TR | DOLORES M LOOPER 1998 TRUST | U/D/T DTD 09/14/98 | 10432 WULFF DR | | VILLA PARK | CA | 92861 | |
| CANDACE KAYE ROBINETT | 2100 DEER TRAIL | | | | JEFFERSON CITY | MO | 65101-5504 | |
| CANDACE KIRK | 5909 PRINCETON PL | | | | KOKOMO | IN | 46902-5285 | |
| CANDACE L FETTES | 4774 WALTON ROAD | | | | KINGSLEY | MI | 49649-9302 | |
| CANDACE L HANLEY | 7734 W 173RD PL | | | | TINLEY PARK | IL | 60477-3210 | |
| CANDACE L HENDRICHS | 2814 SOUTHEAST DRIVE | | | | SOUTH BEND | IN | 46614-1533 | |
| CANDACE LUDWIG | 8401 MEDICINE LAKE RD | | | | GOLDEN VALLEY | MN | 55427-3308 | |
| CANDACE M ROBBINS | 246 LAKEVIEW ST | | | | LAKE ORION | MI | 48362 | |
| CANDACE MCCUNE | 2362 S KENTON ST | | | | AURORA | CO | 80014 | |
| CANDACE MITCHELL CUST MARTIN | THOMAS MITCHELL UNDER AL | UNIFORM TRANSFERS TO MINORS | ACT | 1980 CANOE CREEK RD | SPRINGVILLE | AL | 35146-6701 | |
| CANDACE N HARRINGTON | 506 N 160 E | | | | MENDON | UT | 84325 | |
| CANDACE PRIMDAHL PARTLOW | PO BOX 11 | | | | PALMER LAKE | CO | 80133 | |
| CANDACE R SURIANO | 295 CHERRYLAND | | | | AUBURN HILLS | MI | 48326-3350 | |
| CANDACE RIEMER HUBER | 460 E STARK RD | | | | MILTON | WI | 53563-8300 | |
| CANDACE S REYNOLDS | 8108 AINSWORTH RD | | | | KNOXVILLE | TN | 37909-2201 | |
| CANDACE TWINGSTROM | 6210 STARK RD | | | | HARRIS | MN | 55032-3340 | |
| CANDACE W BALLARD | 1100 CHERRY KNOLL RD | | | | LOUISA | KY | 41230 | |
| CANDELARIAC DIAZ | 102 MANGROVE AVE | | | | KEY LARGO | FL | 33037-2032 | |
| CANDELARIAC DIAZ & ORLANDO | DIAZ JT TEN | 102 MANGROVE AVE | | | KEY LARGO | FL | 33037-2032 | |
| CANDELARIO G RAMON | 9311 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 | |
| CANDELARIO L ESTRADA | 1580 WEST 23RD | | | | LONG BEACH | CA | 90810-3501 | |
| CANDELORO DONATO & FRANCES | DONATO JT TEN | 8407 12TH AVE | | | BROOKLYN | NY | 11228-3314 | |
| CANDICE A CARABELLI | 1245 FRASER PINE BLVD | | | | SARASOTA | FL | 34240 | |
| CANDICE A COOPER | ATTN CANDICE A COOPER-GREINKE | 10166 64TH AVE | | | ALLENDALE | MI | 49401-8357 | |
| CANDICE A THOMAS | 29241 BARKLEY | | | | LIVONIA | MI | 48154-4020 | |
| CANDICE M WALTER | 890 E SCRIBNER RD | | | | ROSE CITY | MI | 48654 | |
| CANDICE S ROBINSON | 103 NICKERSON PARKWAY | | | | LAFAYETTE | LA | 70501-6509 | |
| CANDICE SPERKO | 18992 PROSPECT | | | | STRONGSVILLE | OH | 44149-6738 | |
| CANDICE VESPER GOODALE | 4720 ASHWELL LA | | | | SUWANEE | GA | 30024 | |
| CANDIDA A MATZ | 16040 E STATE FAIR | | | | DETROIT | MI | 48205 | |
| CANDIDA ANDRIOLE COSTA | 2832 FILLMORE ST | | | | HOLLYWOOD | FL | 33020-4288 | |
| CANDIDO VAZQUEZ JR | 654 NORTH EAST 56TH ST | | | | MIAMI | FL | 33137-2318 | |
| CANDIS L MCGOUGH | 12449 JOEL DR | | | | CLIO | MI | 48420-1839 | |
| CANDIS L SMART | 639 7TH AVENUE SE | | | | HICKORY | NC | 28602 | |
| CANDIS TRIVETTE | ROUTE 1 BOX 188 | | | | EAST LYNN | WV | 25512-9710 | |
| CANDY AGLIOTTA CUST | CHRISTOPHER AGLIOTTA UNIF | GIFT MIN ACT CONN | 41 BALDWIN TERR | | FAIRFIELD | CT | 06430-6901 | |
| CANDY C WALL | 7020 PINCH HWY RT 3 | | | | CHARLOTTE | MI | 48813-9344 | |
| CANDY KOKINAKIS | 8140 E CUTLER RD | | | | BATH | MI | 48808-9437 | |
| CANDY SCHNEIDER | 3377 KATMAI DR | | | | LAS VEGAS | NV | 89122-4033 | |
| CANDY V WAITES | 3419 DUNCAN ST | | | | COLUMBIA | SC | 29205-2705 | |
| CANDYCE F ANTLEY & THEODORE R FIELD | PER REP EST BARBARA L FIELD | 226 TWINFLOWER LN | | | IRMO | SC | 29063 | |
| CANEZA FAMILY LIMITED | PARTNERSHIP | ATTN KEVIN SMITH | 8101 PRESIDENTS DR | | ORLANDO | FL | 32809-7624 | |
| CANNIE S LEACH | 1646 WESTBROOK DR | | | | BEAVERCREEK | OH | 45434-6642 | |
| CAPITAL BANK & TRUST FBO | CHERYL L CRUSE | 117 HIGHLAND PKWY | | | KENMORE | NY | 14223 | |
| CARA BRAUN | 5800 ARMOR DUELLS RD | | | | ORCHARD PARK | NY | 14127 | |
| CARA G OLDANI & | MICHAEL OLDANI JT TEN | 28569 WALES DRIVE | | | CHESTERFIELD | MI | 48047-1786 | |
| CARA GREEN | 4558 ALVEO RD | | | | LA CANADA | CA | 91011-3703 | |
| CARA J KOPEC | ATTN CARA PROCTOR | 3461 GREENS MILL RD | | | SPRINGHILL | TN | 37174-2125 | |
| CARA JAMIE MARGARET PERKINS | 311 BROXTON RD | | | | BALTIMORE | MD | 21212-3532 | |
| CARA L JEFFRIES | 2600 FLINTWOOD DR | | | | COLUMBUS | IN | 47203-3252 | |
| CARA L WARD | 9967 BRADY ST | | | | REDFORD | MI | 48239-2030 | |
| CARA M FLAHERTY | 39 RIVERVIEW AVE | | | | AGWAM | MA | 01001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARA M MOORE | | 14322 WESTMAN DRIVE | | | FENTON | MI | 48430-1482 | |
| CARA PAT PHILLIPS | | 333 SOUTH MAIN | | | LEAD | SD | 57754-1838 | |
| CARA RUST CUST JONATHAN | PETER RUST UNIF GIFT MIN ACT | NY | 515 WEAVER ST | | LARCHMONT | NY | 10538-1013 | |
| CARA S WILSON | | 7264 GREEN FARM ROAD | | | WEST BLOOMFIELD | MI | 48322-2827 | |
| CARABEE INVESTMENTS INC | | 11 HOLTHAM RD | | | MONTREAL | QUEBEC | H3X 3N2 | CANADA |
| CARADO A BAILEY | | 26132 BUSTER DR | | | WARREN | MI | 48091-1041 | |
| CARALIE OLSEN | | 41 S 13TH ST | | | SAN JOSE | CA | 95112-2022 | |
| CARCENE WRIGHT | | 44109 WILLOW RD | | | BELLEVILLE | MI | 48111-9143 | |
| CARDELL BOUIE | | 30 BEDFORD ST | | | ROCHESTER | NY | 14609-4124 | |
| CARDELL E BUNCH | | 525 SOUTH BELTLINE BLVD | | | COLUMBIA | SC | 29205-4207 | |
| CARDELL ROBINSON | | 3017 VALENTINE ST | | | DALLAS | TX | 75215-5335 | |
| CARDIOLOGY ASSOCIATES OF | JOHNSTOWN PENSION PLAN B | C/O M S MITAL | 909 PARKVIEW DR | | JOHNSTOWN | PA | 15905-1741 | |
| CAREL S SHIVELEY | | 55 BROOKWOOD DR | | | BELLBROOK | OH | 45305-1924 | |
| CAREL SCOTT SHIVELEY | | 55 BROOKWOOD DR | | | BELLBROOK | OH | 45305-1924 | |
| CAREN E NEDERLANDER AS | CUST FOR ROBERT NEDERLANDER | JR U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 870 5TH AVE APT 15E | NEW YORK | NY | 10021-4953 | |
| CAREN E NEDERLANDER AS CUST | ERIC A NEDERLANDER U/THE MICH | U-G-M-A | ATTN THE NEDERLANDER COMPANY | 1450 BROADWAY 20TH FLOOR | NEW YORK | NY | 10018-2201 | |
| CAREN J WALKUP | | 1127 COLUMBUS ST | | | HARRISBURG | OH | 43126 | |
| CAREN L FICKBOHM | ATTN CAREN F BRISCOE | 65 COUNTY RD 327 | | | OXFORD | MS | 38655-5919 | |
| CAREN N RASMUSSEN | | 18632 CLOVERCREST CIRCLE | | | OLNEY | MD | 20832-3057 | |
| CAREN SANDER CUST JOSEPH W | SANDLER UNDER THE MA UNIF | TRANSFERS TO MINORS ACT | 44 RIDGEWOOD TERRACE | | NORTHAMPTON | MA | 01060-1632 | |
| CAREN STRULOWITZ EISENSTAER | | 5-14 LORI LANE | | | FAIRLAWN | NJ | 07410-1624 | |
| CAREN SUE ZWEIFLER | | 2665 HOMECREST AVE | | | BROOKLYN | NY | 11235-4560 | |
| CARETHA E JACKSON | | 270 CHEROKEE | | | PONTIAC | MI | 48341-2004 | |
| CARETTA L COMBS | | BOX 73 | | | UTICA | OH | 43080-0073 | |
| CAREY A BARRESE & | FRANK BARRESE JT TEN | 30170 CORTE COELHO | | | TEMECULA | CA | 92591 | |
| CAREY A FOWLER JR & ELLEN | RUTH FOWLER JT TEN | LOT 329 | 1001 STARKEY RD | | LARGO | FL | 33771-3184 | |
| CAREY C GUPTON & PAULA H | GUPTON JT TEN | 229 COUNTRY CLUB DR | | | STATE ROAD | NC | 28676-8908 | |
| CAREY CALLAHAN | | 121 BANJO LN | | | CENTREVILLE | MD | 21617 | |
| CAREY E MOORE | | 2643 GRANADA LN | | | SAGINAW | MI | 48603-2709 | |
| CAREY FELT | | 11373 S VAN KAL AVE | | | LAWTON | MI | 49065 | |
| CAREY H BANKSTON JR | | 2967 BEAUMONT COVE | | | PEARL | MS | 39208 | |
| CAREY J MOORE | | 185SO 9TH ST | | | NEWARK | NJ | 07107-1403 | |
| CAREY J SCHWEINFURTH & | SARA J SCHWEINFURTH JT TEN | 3205 MERRIWEATHER RD | | | SANDUSKY | OH | 44870-5672 | |
| CAREY JONES | | 23 GREENFIELD DR | | | MONROE | LA | 71202-5914 | |
| CAREY L SOMMERDYKE | | 1011 GRANDVILLE AVE S W | | | GRAND RAPIDS | MI | 49503-5025 | |
| CAREY L VANOUS | | W4610 COUNTY E | | | CHILTON | WI | 53014-9799 | |
| CAREY M KOKOT | | 2220 AVALON AVE | | | KETTERING | OH | 45409-1925 | |
| CAREY M KOKOT | | 2220 AVALON AVE | | | KETTERING | OH | 45409-1925 | |
| CAREY M NEE | | BOX 3942 | | | WILMINGTON | DE | 19807-0942 | |
| CAREY M SWANN III | | 3217 BARLOW COURT | | | WILMINGTON | NC | 28409 | |
| CAREY N LANE | | 882 BRANDLWOOD WAY NW | | | LILBURN | GA | 30047-7151 | |
| CAREY O'KELLEY HAMMETT | | 35 PELHAM DRIVE | | | METAIRIE | LA | 70005-4453 | |
| CAREY R MILLER 3RD | | 901 S WILLOW AVE | | | TAMPA | FL | 33606-2944 | |
| CAREY R TOKIRIO & | KAZUE VICKI TOKIRIO JT TEN | 11711 LAGRANGE AVE | | | LOS ANGELES | CA | 90025-1807 | |
| CAREY S KRUG | C/O JOHN D MC LEAN | 15720 FARMINGTON ROAD | | | LIVONIA | MI | 48154 | |
| CAREY TUNE | | 2204 BEVERLY HEIGHTS | | | ALTAVISTA | VA | 24517-2004 | |
| CARGYLE G KISER | | RT 1 | | | MINERAL WELLS | WV | 26150 | |
| CARI A WARDER & TERESA C | WARDER JT TEN | 4416 LIBBIT AVE | | | ENCINO | CA | 91436-3254 | |
| CARIBBEAN CORP | | 1227 N COLLIER BLVD | | | MARCO ISLAND | FL | 34145-2509 | |
| CARIDAD E RODRIGUEZ CUST FOR | TRAVIS PAUL RODRIGUEZ UNDER | THE CA UNIF TRANSFERS TO | MINORS ACT | 2733 CARLMONT PL | SIMI VALLEY | CA | 93065-1421 | |
| CARILL GILL | | 4969 THOLOZAN | | | ST LOUIS | MO | 63109-1736 | |
| CARIN SHAUGHNESSY | | 9002 CHARNWOOD CT | | | AUSTIN | TX | 78729-4615 | |
| CARISSA A ZENORINI | | 51 FOREST RD | | | DEMAREST | NJ | 07627-1206 | |
| CARISSA ARAGONA | | 513 N TWENTYNINTH ST | | | RICHMOND | VA | 23223 | |
| CARISSA RUFF | | 804 DESOTA | | | YPSILANTI | MI | 48198-6118 | |
| CARL A ANDERSON | | 300 S RATH AVE | UNIT 5 | | LUDINGTON | MI | 49431-2077 | |
| CARL A BOLAN | | 906 VENETIAN WAY | | | KOKOMO | IN | 46901-3780 | |
| CARL A BOWEN & TRENA K BOWEN JT TEN | | 1008 E 600 N | | | ALEXANDRIA | IN | 46001-8791 | |
| CARL A BRANDENBURG & | CONSTANCE F BRANDENBURG JT TEN | 41 HERMAN THAU RD | | | ANNANDALE | NJ | 08801-3004 | |
| CARL A BROWN | | 7721 W CR 500 NORTH | | | MUNCIE | IN | 47304-9195 | |
| CARL A CASSIOL | | 413 NORTH-CREEK DR | | | DEPEW | NY | 14043-1950 | |
| CARL A CECILIA | | 45 HARPER RD | | | SNYDER | NY | 14226-4047 | |
| CARL A CLAXTON | | 19520 SHREWSBURY | | | DETROIT | MI | 48221-1844 | |
| CARL A CLAXTON & LEONA C | CLAXTON JT TEN | 19520 SHREWSBURY | | | DETROIT | MI | 48221-1844 | |
| CARL A CROWSON | | 5577 TALLANT RD | | | OOLTEWAH | TN | 37363 | |
| CARL A D AMBROSIA | | 872 DEBORAH DR | | | WILLOWICK | OH | 44095-4317 | |
| CARL A GAROFALO JR | | 134 SIMPSON ROAD | | | BROWNSVILLE | PA | 15417-9625 | |
| CARL A GILMORE | | 3700 W LAWN AVE | | | AMARILLO | TX | 79102-2020 | |
| CARL A GRADEL | | 3298 HILARY DR | | | SAN JOSE | CA | 95124-2215 | |
| CARL A GUSIE & BARBARA J | GUSIE JT TEN | 5207 BIMINI DR | | | BRADENTON | FL | 34210-2022 | |
| CARL A HAMMACK TR | THE CARL ARTHUR HAMMACK | TRUST UA 06/01/95 | 11182 CHARLES DR | | WARREN | MI | 48093-1663 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL A HANSEN JR | | 2318 TURNER LANE | | | BEL AIR | MD | 21015-6113 | |
| CARL A HARTUNG JR | | 2547 CRESTWOOD DR | | | CHATTANOOGA | TN | 37415-6319 | |
| CARL A HIGHTOWER | | 706 MORNIGSIDE CIRCLE | | | CONYERS | GA | 30094-4480 | |
| CARL A HILL & | MARY D HILL JT TEN | 895 FREY RD R 2 | | | VERMONTVILLE | MI | 49096-9525 | |
| CARL A HOMSHER | | 6233 W RIDGE DR | | | FREMONT | MI | 49412-9035 | |
| CARL A HORTON | | 10073 E COLE RD | | | DURAND | MI | 48429-9417 | |
| CARL A JAGGER & | ALBERT E JAGGER & | DOROTHY M JAGGER JT TEN | 4691 W MONTGOMERY RD | | CAMDEN | MI | 49232-9606 | |
| CARL A JOHNSON & | MARGARET A JOHNSON JT TEN | BOX 53 | | | CHESTERFIELD | NH | 03443-0053 | |
| CARL A LAUKKA TR | CARL A LAUKKA REV TRUST | U/A 2/28/00 | 204 CO RD 480 | | NEGAUNEE | MI | 49866-9555 | |
| CARL A MC COMB & ALICE L | MC COMB JT TEN | 2444 CARPENTER RD | | | LAPEER | MI | 48446-9106 | |
| CARL A MEHTA | | 16 MADACH CT | | | DEER PARK | IL | 60010-3708 | |
| CARL A MERRIWETHER | | 2030 MCAVOY | | | FLINT | MI | 48503-4248 | |
| CARL A MIELCAREK & GLORIA A | MIELCAREK JT TEN | 333 WESTWIND DR | | | AVON LAKE | OH | 44012-2423 | |
| CARL A MILLER | | BOX 53 | | | NEW JOHNSONVILLE | TN | 37134-0053 | |
| CARL A O SHENSKY | | 30 PORTER HILL RD | | | ITHICA | NY | 14850 | |
| CARL A PENA & MARGARET R | PENA JT TEN | 79 EASTON POINT WAY | | | GREENWOOD | IN | 46142-1887 | |
| CARL A PETRELLO | | PO BOX 15046 | | | LAS VEGAS | NV | 89114-5046 | |
| CARL A PISTERZI & ROBERTA | BOYD PISTERZI TRUSTEES U/A | DTD 08/21/92 CARL & ROBERTA | PISTERZI TRUST | 410 N FEDERAL HWY APT 518 | DEERFIELD BEACH | FL | 33441-2217 | |
| CARL A PROUTY | | BOX 31 | | | WEST BLOOMFIELD | NY | 14585-0031 | |
| CARL A QUATTROCCHI & | ANTOINETTE QUATTROCCHI JT TEN | 156 BUFFALO ST | | | STATEN ISLAND | NY | 10306-3854 | |
| CARL A RICHARDSON | | 4235 S FIVE POINTS RD | | | INDIANAPOLIS | IN | 46239-9611 | |
| CARL A ROEDELL | | 39 SMOKE STREET | | | NOTTINGHAM | NH | 03290-5637 | |
| CARL A RYAN | | 332 EVERGREEN DRIVE | | | TONAWANDA | NY | 14150-6436 | |
| CARL A SPINNLER JR | | 261 S E 5 AVENUE | | | POMPANO BEACH | FL | 33060-8023 | |
| CARL A STAUB CUST CHRISTINE | D STAUB UNIF GIFT MIN ACT | PA | 516 FOXWOOD LANE | | PAOLI | PA | 19301-2009 | |
| CARL A SWENSON JR | | 1152 MAPLE HILL RD | | | SCOTCH PLAINS | NJ | 07076-4663 | |
| CARL A SZWARC | | 9981 OYSTER PEARL ST | | | LAS VEGAS | NV | 89123-6263 | |
| CARL A THOMAS | | 4610 BAILEY DR | | | WILMINGTON | DE | 19808-4129 | |
| CARL A TUCHALSKI & GLADYS E | TUCHALSKI & DENNIS C TUCHALSKI JT TEN | 2205 MORNING STAR DR | | | ALTON | IL | 62002 | |
| CARL A USHER | | 42 ABBE RD | | | ENFIELD | CT | 06082-5205 | |
| CARL A WEAVER | | 2223 CANFIELD | | | DETROIT | MI | 48207-1158 | |
| CARL A WEBB | | 4280 TEMPLETON RD N W | | | WARREN | OH | 44481-9180 | |
| CARL A WEINMAN & DOLORES C | WEINMAN JT TEN | 1590 CHAMPLIN | | | DELLWOOD | MO | 63136-2111 | |
| CARL A WELLENKOTTER & ARVA L | WELLENKOTTER JT TEN | 184 SHAGBARK DR | | | ROCHESTER HILLS | MI | 48309-1815 | |
| CARL A WEST 2ND | | 711 SAINT CHRISTOPHERS ROAD | | | RICHMOND | VA | 23226-2708 | |
| CARL A WILLIAMS | | 4131 STANDISH DR | | | INDIANAPOLIS | IN | 46221-2438 | |
| CARL A WRIGHT | | 6254 BENNETT LAKE RD | | | FENTON | MI | 48430-9079 | |
| CARL ALGOZZINI | | 218 WISCASSET ROAD | | | HIGHLAND LAKES | NJ | 7422 | |
| CARL ANTHONY YOUNG | | 212 WALKER BUNGALOW RD | | | PORTSMOUTH | NH | 03801-5564 | |
| CARL APFEL | | 274 WILLIAM ST | | | TONAWANDA | NY | 14150-3504 | |
| CARL ARMSTRONG JR | | 1941 MAPLERIDGE RD | | | ROCHESTER | MI | 48309-2749 | |
| CARL ARTHUR BENDIX | | STE 779 23852N PACIFIC COAST HWY | | | MALIBU | CA | 90265-4879 | |
| CARL B ANDREN | | 235 ELEVEN OCLOCK RD | | | FAIRFIELD | CT | 06430-1728 | |
| CARL B BEAN & IDA J BEAN JT TEN | | 160 MARWOOD RD APT 3104 | | | CABOT | PA | 16023 | |
| CARL B CAMRAS | | 10401 N 108 ST | | | OMAHA | NE | 68142-4246 | |
| CARL B CAMRAS CUST LUCINDA J | CAMRAS UNIF GIFT TO MIN ACT | CONN | 10401 N 108TH ST | | OMAHA | NE | 68142-4246 | |
| CARL B CORNETT | | 331 COLUMBIA 73 | | | MCNEIL | AR | 71752-6280 | |
| CARL B ECKSTROM | | 5413-38TH AVE | | | KENOSHA | WI | 53144-2719 | |
| CARL B GAGNE | | 7195 JOHNSON RD | | | FLUSHING | MI | 48433-9048 | |
| CARL B HORTON | | 217 WOFFORD WAY | | | SAGINAW | TX | 76179-1562 | |
| CARL B KRASKA | | 2796 TUPPER DR | | | BAY CITY | MI | 48706-1534 | |
| CARL B KRISTOFF | | 40504 BOYER COURT | | | STERLING HEIGHTS | MI | 48310-6996 | |
| CARL B MILLS | | 145 LATHROP AVENUE | | | BATTLE CREEK | MI | 49014-5048 | |
| CARL B NORBERG | | 889 HIGHLAND RD | | | ITHACA | NY | 14850-1475 | |
| CARL B PARTYKA | | 135 KENTON PLACE | | | HAMBURG | NY | 14075-4307 | |
| CARL B RAMSAY | | RR 1 BOX 217A | | | RIDGELEY | WV | 26753-9724 | |
| CARL B RUDD | | 1205 CASSELL RUDD RD | | | BLUE CREEK | OH | 45616-9759 | |
| CARL B SHIVELEY | | 5701 MALLARD DR | | | HUBER HEIGHTS | OH | 45424-4147 | |
| CARL B SMITH | | 2647 W GRAND | | | DETROIT | MI | 48238-2709 | |
| CARL B SPARKLER & DOROTHY | SPARKLER JT TEN | 313 CRESTVIEW CIRCLE | | | MEDIA | PA | 19063-1736 | |
| CARL B VAN WINTER | | 1465 BELVOIR LN NE | | | BYRON | MN | 55920 | |
| CARL B WEBSTER | | RD 2 BOX 80 | | | PETERSBURG | NY | 12138 | |
| CARL B WELLS | | 6014 DELFAIR LANE | | | MILFORD | OH | 45150 | |
| CARL B WILSON | | 8322 S BUTTER ST | | | GERMANTOWN | OH | 45327-8716 | |
| CARL BAER & ANNE BAER JT TEN | | 361 BLAUVELT ROAD | | | BLAUVELT | NY | 10913-1530 | |
| CARL BAHOR CUST FOR CHARLES | BAHOR UNDER IN UNIF | TRANSFERS TO MINORS ACT | 7514 MAISONS CT | | INDIANAPOLIS | IN | 46278-1582 | |
| CARL BALALOSKI | | 5865 TIMBER DR | | | COLUMBUS | OH | 43213-2131 | |
| CARL BALZER JR | | 8996 BAUMHART ROAD | RD 1 | | AMHERST | OH | 44001-9750 | |
| CARL BANERIAN | | 25110 W CHICAGO | | | REDFORD | MI | 48239-2041 | |
| CARL BANNER & | DOROTHY BANNER JT TEN | 34 JOPHPRUS RD | | | KEARNEYSVILLE | WV | 25430 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL BARNETT CUST FOR CARL | BARNETT JR UNDER MI UNIF | GIFT MIN ACT | | | HOUSTON | TX | 77059-3701 | |
| CARL BARONE | 176 REILLY ROAD | | | | LAGRANGEVILLE | NY | 12540-6113 | |
| CARL BAUER JR & | TROY S HILL & | CRYSTAL L HILL JT TEN | 70750 WELDING RD | | RICHMOND | MI | 48062-5219 | |
| CARL BELMONDO | 502 SANDRA DRIVE | | | | TRAFFORD | PA | 15085-1312 | |
| CARL BENNICE | 15 STEPHENS AVE | | | | MIDDLETOWN | NY | 10941-1137 | |
| CARL BERND TIMMER | GUBISRATHER STRASSE 1 | | | | 41516 GREVENBOICH-NEUKIRCHEN | | | REPL OF GERMANY |
| CARL BEUCHAT & HAZEL BEUCHAT JT TEN | 28575 WESTLAKE VILLAGE DR #A219 | | | | WESTLAKE | OH | 44145 | |
| CARL BILDNER | 30 THORNWOOD RD | | | | STAMFORD | CT | 06903-2613 | |
| CARL BILDNER & LINDA | BILDNER JT TEN | 30 THORNWOOD RD | | | STAMFORD | CT | 06903-2613 | |
| CARL BLANDING | PO BOX 1783 | | | | SUN CITY | AZ | 85372 | |
| CARL BOAL | 3871 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 | |
| CARL BOOS | 70 BISCAY DR | | | | FLANDERS | NJ | 07836-9523 | |
| CARL BREWER | 1123 ROSS AVE | | | | HAMILTON | OH | 45013-2542 | |
| CARL BRITTAIN CAWOOD | 12075 SW 70 COURT | | | | MIAMI | FL | 33156-5437 | |
| CARL BRUCE EBERLE | 245 ELIZABETH AVE | | | | EVANS CITY | PA | 16033-1087 | |
| CARL C ACKERMAN JR | 326 BOGART ROAD | | | | HURON | OH | 44839-2306 | |
| CARL C BRIM & PHYLLIS BRIM JT TEN | 17 MERRIWEATHER DR 11 | | | | ELWOOD | NE | 68937-2230 | |
| CARL C BROWN | 3589 CRANBERRY DR | | | | HUNTINGDON VALLEY | PA | 19006 | |
| CARL C BULAK | 1826 CASTLETON STREET | | | | TROY | MI | 48083 | |
| CARL C DUBE & | GERTRUDE Y DUBE JT TEN | 93 BROAD ST | | | NASHUA | NH | 03064-2019 | |
| CARL C GIESLER JR & LINDA L | GIESLER JT TEN | 3140 VIRGINIA STREET | | | JASPER | IN | 47546-1343 | |
| CARL C HENKE | 7068 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 | |
| CARL C ISENBERG | 39463 BAROQUE | | | | MT CLEMENS | MI | 48038-2611 | |
| CARL C JOHNSTON JR | 910 CEDAR DR | | | | PURCELL | OK | 73080-2101 | |
| CARL C LANCE | 504 WOODLAND CIRCLE | | | | DAWSONVILLE | GA | 30534-7242 | |
| CARL C MINOR | BOX 66 | | | | JOLIET | IL | 60434-0066 | |
| CARL C MUNIR | 40101 KOPPERNICK RD | | | | CANTON | MI | 48187-4278 | |
| CARL C PATRICK | 4501 WASHINGTON AVE S E | | | | CHARLESTON | WV | 25304-1827 | |
| CARL C PETTY CUST | GREG M COLEMAN | UNIF GIFT MIN ACT MO | 2354 CHARTERWOOD CRT | | MARYLAND HGTS | MO | 63043-1405 | |
| CARL C POGGIOLO & | VIRGINIA M POGGIOLO TR | CARL C POGGIOLO & VIRGINIA M | POGGIOLO TRUST UA 03/12/91 | 4417 WHITTON WAY | NEW PORT RICHEY | FL | 34653-6358 | |
| CARL C RUBINO & LUISA N | RUBINO JT TEN | 3596 TIMBERBROOKE TRL | | | POLAND | OH | 44514-5321 | |
| CARL C SCHINDLER & DIANA | A SCHINDLER JT TEN | 35 W MAIN AVE | | | MORGAN HILL | CA | 95037-4525 | |
| CARL C SCHREINER | 5145 WHEELOCK ROAD | | | | TROY | OH | 45373-9545 | |
| CARL C SMITH | BOX 371 | | | | GUTHRIE | OK | 73044-0371 | |
| CARL C TINSTMAN JR | 3205 SOUTHDALE DR #2 | | | | KETTERING | OH | 45409-1128 | |
| CARL C TRITTIPO | 616 CHAPEL HILL ROAD | | | | INDIANAPOLIS | IN | 46214-3736 | |
| CARL C UPTEGRAFT | 8386 W NATIONAL ROAD | | | | NEW CARLISLE | OH | 45344-9285 | |
| CARL C WAHL & | PHYLLIS A WAHL TR | WAHL TRUST | UA 10/02/96 | BOX 92 | GATE | OK | 73844-0092 | |
| CARL C WAHL & | PHYLLIS A WAHL TR | WAHL TRUST | UA 10/02/96 | BOX 92 | GATE | OK | 73844-0092 | |
| CARL C WIEGAND JR | 3623 PARDEE | | | | DEARBORN | MI | 48124-3568 | |
| CARL C WIEGAND JR & MICHELLE | K WIEGAND JT TEN | 3623 PARDEE | | | DEARBORN | MI | 48124-3568 | |
| CARL CHARBONNET | 4323 KENNESAW DR | | | | BIRMINGHAM | AL | 35213-3311 | |
| CARL CHESTER | BOX 252 | | | | VERGENNES | VT | 05491-0252 | |
| CARL COLEMAN | 1647 NEOME DRIVE | | | | FLINT | MI | 48503-1126 | |
| CARL COLIP & | FRANCES BUNNY K COLIP JT TEN | 2860 W BUCKEYE DR | | | GREENFIELD | IN | 46140 | |
| CARL CREIGH SCHINDLER CUST | LISA ANN SCHINDLER UNIF GIFT | MIN ACT CAL | 35 W MAIN AVE | | MORGAN HILL | CA | 95037-4525 | |
| CARL CREIGH SCHINDLER CUST | GRETA AGNES SCHINDLER UNIF | GIFT MIN ACT CAL | 181 WARWICK DR | | CAMBELL | CA | 95008-1751 | |
| CARL CULOTTA | 116 STATE ST | | | | MEDINA | NY | 14103-1336 | |
| CARL CUNNINGHAM | 7981 WHEATON HILL RD | | | | SPRINGWATER | NY | 14560-9711 | |
| CARL D ALEXANDER | 243 ARROWHEAD TRAIL | | | | KINGSTON | TN | 37763 | |
| CARL D ASMUS | 1806 WEBSTER 23 | | | | FLINT | MI | 48505-5733 | |
| CARL D BALCH | 104 OAK LEAF CIRCLE | | | | MOULTON | AL | 35650-1704 | |
| CARL D BOGGS | 5248 N ARMSTRONG | | | | WICHITA | KS | 67204-2735 | |
| CARL D BREWER & ARLENE D | BREWER JT TEN | 105 HILLSIDE RD | | | OAK RIDGE | TN | 37830-6318 | |
| CARL D BROWNLEE JR | 745 POPLAR ST NE | | | | MONROE | GA | 30655-6167 | |
| CARL D CLARK | ROUTE 9 | BOX 231 | | | PARKERSBURG | WV | 26101-9104 | |
| CARL D COX & MABEL M COX JT TEN | 118 WEST 7TH | | | | WEWOKA | OK | 74884-3106 | |
| CARL D DELONG | 5875 SPEEDWAY DR | | | | SPEEDWAY | IN | 46224-5358 | |
| CARL D FANNING | 703 SE 100TH LN | | | | GOLDEN CITY | MO | 64748-8121 | |
| CARL D FIFIELD | 27100 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081-3418 | |
| CARL D FRANKLIN | 35474 ORANGELAWN | | | | LIVONIA | MI | 48150-2539 | |
| CARL D GLADDEN | 11501 SILVERLEAF LN | | | | FREDERICKSBURG | VA | 22407-7427 | |
| CARL D GLADDEN & DEBORAH | A GLADDEN JT TEN | 11501 SILVERLEAF LN | | | FREDERICKSBURG | VA | 22407-7427 | |
| CARL D HALL | RR 11 BOX 944 | | | | BEDFORD | IN | 47421-9710 | |
| CARL D HERMAN & DIANNE H | HERMAN JT TEN | 3116 LUPINE DR | | | ARNOLD | MO | 63010-5802 | |
| CARL D HINKSON TR | U/A DTD 03/14/03 | CARL D HINKSON TRUST | 350 NORTH DARBY ROAD | | HERMITAGE | PA | 16148 | |
| CARL D HOKE | 511 N 600 E | | | | MARION | IN | 46952-9142 | |
| CARL D HULSE | R R 1 | | | | PALESTINE | IL | 62451-9801 | |
| CARL D JERMEAY | 11495 W CARLETON RD | | | | CLAYTON | MI | 49235-9739 | |
| CARL D KAMPE | 607 S 3RD ST | | | | CLINTON | MO | 64735-2811 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL D KING | 10318 W COUNTY LINE RD | | | | BARRYTON | MI | 49305-9627 | |
| CARL D KIRTS & | ARLENE C KIRTS TR | CARL D & ARLENE C KIRTS FAM | TRUST UA 01/14/98 | 130 GOLANVYI TRL | VONORE | TN | 37885-2688 | |
| CARL D KUTSKO | 11105 PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9725 | |
| CARL D LYONS & CAROLYN A | LYONS JT TEN | 2620 CEDAR LAKE RD | | | GREENBUSH | MI | 48738-9661 | |
| CARL D MATNEY | 1014 STEVENSON RD | | | | XENIA | OH | 45385-7022 | |
| CARL D PURNELL & JEANNETTE W | PURNELL JT TEN | 901 W 37TH | | | PINE BLUFF | AR | 71603-6439 | |
| CARL D ROLL | 124 E BRITTON RD | | | | MORRICE | MI | 48857-9708 | |
| CARL D SANDBERG | 1785 IRISH BLVD. | | | | SANFORD | NC | 27330 | |
| CARL D SLATER | 3920 SANDLEWOOD DR | | | | OKEMOS | MI | 48864-3628 | |
| CARL D SLATER & GLENDA R | SLATER JT TEN | 3920 SANDLEWOOD DR | | | OKEMOS | MI | 48864-3628 | |
| CARL D SNYDER | 8544 NATHAN HALE | | | | CENTER LINE | MI | 48015-1791 | |
| CARL D SPARKMAN | 3289 UPPER CANE CREEK | | | | STANTON | KY | 40380-9714 | |
| CARL D STONE TR | LE ROY C STONE TRUST | UA 10/07/94 | 16 NO NAME RD | | STOW | MA | 01775-1618 | |
| CARL D THOMAS | 20100 SH 37 R5 | | | | UPPER SANDUSKY | OH | 43351 | |
| CARL D VARNEY & GENEVIEVE | VARNEY JT TEN | 33462 STONEWOOD | | | STERLINGHEIGHTS | MI | 48312-6562 | |
| CARL DAN JUBAR | 1189 MORRIS HILLS PKY | | | | MT MORRIS | MI | 48458-2581 | |
| CARL D'ANCONA & PHILIP | D'ANCONA JT TEN | APT 4A | 32 VANDERBURG AVE | | LARCHMONT | NY | 10538-2840 | |
| CARL DAVID EIGENAUER | 3940 HARBOR POINT DR | | | | MUSKEGON | MI | 49441-4682 | |
| CARL DAVID ENGLE & | HERMINE PADEN TEN COM | 835 MILFORD MILL RD | | | BALT | MD | 21208-4634 | |
| CARL DAVID HOBSON & CARL R L | HOBSON JT TEN | 2465 CEDAR KEY DRIVE | | | LAKE ORION | MI | 48360-1823 | |
| CARL DAVID WERFT & KATIE R | WERFT JT TEN | 22526 OXFORD LN | | | SAUGUS | CA | 91350-3019 | |
| CARL DEAN KRETZLER & | ESTHER M KRETZLER JT TEN | 5455 KIRN AVE | | | FALLON | NV | 89406 | |
| CARL DEAN KRETZLER & ESTHER | M KRETZLER JT TEN | 6472 MAHOGANY PEAK AVE | | | LAS VEGAS | NV | 89110-2854 | |
| CARL DERRY | 63 BRUCE PK DR | | | | TRENTON | NJ | 08618-5109 | |
| CARL DI LALLO & FLORENCE DI | LALLO JT TEN | 3916 DEER TRAIL AVE | | | MINERAL RIDGE | OH | 44440-9046 | |
| CARL DICKS & LOUISE | DICKS JT TEN | 729 MULBERRY ST | | | CLINTON | IN | 47842-1809 | |
| CARL DOHN JR | 5111 OLD PLUM GROVE RD | | | | PALATINE | IL | 60067-7319 | |
| CARL DONATO JR | 5730 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2939 | |
| CARL DORRANCE | 10 STONE HEDGE LN | | | | ATTLEBORO | MA | 02703-4343 | |
| CARL E ALFSEN & EVELYN G | ALFSEN JT TEN | 928 WEXFORD WAY | | | ROCHESTER HILLS | MI | 48307-2972 | |
| CARL E BAKER & | BARBARA A BAKER TEN COM | 174 DUNLEITH DR | | | DESTREHAN | LA | 70047-2118 | |
| CARL E BAKER & BARBARA A | BAKER JT TEN | 174 DUNLEITH DRIVE | | | DESTREHAN | LA | 70047-2118 | |
| CARL E BEAUVAIS & HILDA M | BEAUVAIS JT TEN | 6715 CHURCH RD | | | IRA | MI | 48023-1905 | |
| CARL E BIGELOW & JUDY | RETTKOWSKI JT TEN | 2203 S ARCH ST | | | JANESVILLE | WI | 53546-5955 | |
| CARL E BROWN | 230 TYLER | | | | HIGHLAND PARK | MI | 48203-3263 | |
| CARL E BROWN | 70 HIGH MEADOW LN APT 5 | | | | WILLIAMSBURG | OH | 45176-1421 | |
| CARL E CAMPBELL & | JANIS CAMPBELL BRINKOETTER JT TEN | 6653 GREYRIDGE BLVD | | | INDIANAPOLIS | IN | 46237 | |
| CARL E COBB | 3982 TROUGHSPRINGS ROAD | | | | ADAMS | TN | 37010-9064 | |
| CARL E CRIPPEN | 11869 GABLE ST | | | | DETROIT | MI | 48212-2525 | |
| CARL E CURRENT | 7445 DAYTON RD | | | | ENON | OH | 45323-1464 | |
| CARL E DUNLAP | 11900 WEST 143 TERR | | | | OLATHE | KS | 66062-9413 | |
| CARL E ENGLEHARDT | 1063 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-9694 | |
| CARL E EVANS | 18456 STATE HWY CC | | | | WARRENTON | MO | 63383 | |
| CARL E GIBSON JR | 25 HAGOOD CT | | | | SPARTANBURG | SC | 29307-2626 | |
| CARL E GIERMAN | 5661 IMLAY CITY RD | | | | ATTICA | MI | 48412-9790 | |
| CARL E GLOSSOP & FLORENCE I | GLOSSOP JT TEN | 34287 LILY BLVD | | | PINELLAS PARK | FL | 33781-2617 | |
| CARL E GRANFORS & | VERA L GRANFORS TEN COM | 6901 WILDWOOD LANE NE | | | ALBUQUERQUE | NM | 87111-1081 | |
| CARL E GROSE | 5757 ELLSWORTH COURT | | | | MERRILLVILLE | IN | 46410-2162 | |
| CARL E GROSE & MARY K GROSE JT TEN | 5757 ELLSWORTH CT | | | | MERRILLVILLE | IN | 46410-2162 | |
| CARL E HART | 27723 PARK CT | | | | MADISON HTS | MI | 48071 | |
| CARL E HENNING & | SHEILA G ADKINS-HENNING JT TEN | 11910 COUNTRY VALLEY CV | | | ARLINGTON | TN | 38002-4390 | |
| CARL E HICKS | 12256 KNAPP HWY | | | | BROOKLYN | MI | 49230-9251 | |
| CARL E HILL | 101 BAYVIEW DR | | | | TEN MILE | TN | 37880-2514 | |
| CARL E HILTUNEN & WILMA | HILTUNEN JT TEN | 625 W LAKE JASMINE CIR APT 106 | | | VERO BEACH | FL | 32962-8568 | |
| CARL E HOLIDAY | 2102 WALNUT | | | | SAGINAW | MI | 48601-2033 | |
| CARL E JAYNE & ELIZABETH W | JAYNE JT TEN | 16 RUSS SIM HEIGHTS | | | GROTON | CT | 06340-3327 | |
| CARL E JOHNSON | 1200 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60173-4045 | |
| CARL E JOHNSON | 6510 COVINGTON RD | APT 106 | | | FT WAYNE | IN | 46804-7350 | |
| CARL E JONES | 9450 ROYAL LANE 2034 | | | | DALLAS | TX | 75243-7681 | |
| CARL E JUERGENS | 1504 N LIMESTONE ST | | | | SPRINGFIELD | OH | 45503-3332 | |
| CARL E JURRUS JR | 8375 EAGLE ROAD | | | | KIRTLAND | OH | 44094-9354 | |
| CARL E KIMBLE JR & | FRANKIE BARBARA KIMBLE JT TEN | 4587 ALPINE DR | | | LILBURN | GA | 30047-4601 | |
| CARL E KNIGHT | 1235 PLATEAU | | | | DUNCANVILLE | TX | 75116-4207 | |
| CARL E KOEPPEN | 430 BROAD | | | | OMER | MI | 48749 | |
| CARL E LAYNE | 111 HILLSIDE DR | | | | ELKINS | WV | 26241 | |
| CARL E LEE | 2218 HILLSDALE DRIVE | | | | AIKEN | SC | 29803-5234 | |
| CARL E LIBBY | 5702 ROSSMORE DRIVE | | | | BETHESDA | MD | 20814-2228 | |
| CARL E LINDENMAYER JR | 1189 SCOTLAND LANDING ROAD | | | | WEST POINT | VA | 23181-3921 | |
| CARL E LINDSEY | 405 S HIGH ST | | | | MT ORAB | OH | 45154-9042 | |
| CARL E LINK & | HELEN L LINK JT TEN | 185 BUCKLAND AVE | | | ROCHESTER | NY | 14618-2137 | |
| CARL E LITTLE | 210 HOLLYHOCK DR | | | | FRANKLIN | OH | 45005-2119 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL E LYKINS | BOX 7 | | | | SELMA | IN | 47383-0007 | |
| CARL E MAYFIELD | BOX 596 | | | | ARIZONA CITY | AZ | 85223-0596 | |
| CARL E MCKONE | 7747 E 6 MILE CREEK RD | | | | NEW LOTHROP | MI | 48460-9731 | |
| CARL E MITCHELL | 6970 CHADWICK RD | | | | LAINSBURG | MI | 48848-9406 | |
| CARL E MOBLEY | 1029 AUTUMN LEAF DR | | | | WINTER GARDEN | FL | 34787 | |
| CARL E MORRISON JR | 1113 MAIN ST | | | | EARLE | AR | 72331-1618 | |
| CARL E MORTON | 515 REBECCA STREET | | | | LAWRENCEVILLE | GA | 30045-4765 | |
| CARL E MOSBACHER | APT 19-B | 605 WATER ST | | | NEW YORK | NY | 10002-8030 | |
| CARL E MYERS | 374 DEVON PL | | | | HEATHROW | FL | 32746-5038 | |
| CARL E NICKEL & JEAN H | NICKEL JT TEN | 110 HIGHLANDER HEIGHTS DR | | | GLENSHAW | PA | 15116-2534 | |
| CARL E ORF | 308 ANGLE RD | | | | WEST SENECA | NY | 14224-4363 | |
| CARL E OSLUND JR & | CYNTHIA A OSLUND JT TEN | 405 W BROAD ST | | | GREENSBORO | GA | 30642-1049 | |
| CARL E OVERTON & RUTHANNA V | OVERTON JT TEN | 3920 TODD RD | | | INDIANAPOLIS | IN | 46237-9371 | |
| CARL E PANNELL | 102 GRAY FOX LN | | | | ROCKY HILL | CT | 06067-3258 | |
| CARL E PARMENTER & | BARBARA J PARMENTER JT TEN | 4805 N 118 ST | | | OMAHA | NE | 68164-2017 | |
| CARL E PARTAIN | 3801 CRAIG DR | | | | FLINT | MI | 48506-2681 | |
| CARL E PILGRIM | 57 ALLSTON STREET | | | | CAMBRIDGE | MA | 02139 | |
| CARL E PROVINS & ELLA LOUISE | PROVINS JT TEN | 198 KONA CRL | | | PITTBURG | CA | 94565 | |
| CARL E RAGUSE & JANICE | RAGUSE JT TEN | 114 NORTH BEN | | | PLANO | IL | 60545-1415 | |
| CARL E RIAL | 130 RUTHERFORD HWY | | | | BRADFORD | TN | 38316-7629 | |
| CARL E RICHMOND | 10123 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9626 | |
| CARL E RIDDLE | 5114 4TH STREET | | | | BALTIMORE | MD | 21225-3102 | |
| CARL E ROBINSON | 3714 COMANCHE ST | | | | FLINT | MI | 48507-4305 | |
| CARL E RUSH | RR 2 POST OFFICE BOX 383 | | | | ORLEANS | IN | 47452-9802 | |
| CARL E RYNKOWSKI | 3692 PROUTY ROAD | | | | TRAVERSE CITY | MI | 49686-9110 | |
| CARL E RYNKOWSKI & MARY J | RYNKOWSKI JT TEN | 3692 PROUTY ROAD | | | TRAVERSE CITY | MI | 49686-9110 | |
| CARL E SABO JR | BOX 92 | | | | BYRON | MI | 48418-0092 | |
| CARL E SCHROEDER | 716 E LINDEN AVE | | | | MIAMISBURG | OH | 45342 | |
| CARL E SCHULZ TR | CARL E SCHULZ TRUST | UA 12/22/97 | 4419 WEST 71ST TERR | | PRAIRIE VILLAGE | KS | 66208-2809 | |
| CARL E SCHUNKE | 8836 EAST COUNTY RD 100 N | | | | INDIANAPOLIS | IN | 46123-9185 | |
| CARL E SCHUNKE & VIRGINIA A | SCHUNKE JT TEN | 8836 EAST COUNTY RD 100 N | | | INDIANAPOLIS | IN | 46123-9185 | |
| CARL E SEITZ & LUCILLE J | SEITZ JT TEN | BOX 268 | | | HIGGINS LAKE | MI | 48627-0268 | |
| CARL E SHEPARD & JOAN B | SHEPARD JT TEN | 105 PERRY ST | | | MOUNT CARMEL | IL | 62863-2579 | |
| CARL E SHERWOOD | 9902 N E 249TH ST | | | | BATTLE GROUND | WA | 98604-5403 | |
| CARL E SIMMS JR & | JANICE M SIMMS JT TEN | 6767 PINE | | | TAYLOR | MI | 48180-1730 | |
| CARL E SLONE | 924 EAGLE NEST DRIVE | | | | KODIAK | TX | 37764-2423 | |
| CARL E SMITH | RR 2 BOX 1501-3 | | | | SILEX | MO | 63377-9802 | |
| CARL E SPRADLIN | 2524 WARWICK ST | | | | SAGINAW | MI | 48602-3349 | |
| CARL E STEFFON | 6164 BEVERLY HILLS RD | | | | COOPERSBURG | PA | 18036-1865 | |
| CARL E STUMP | 314 HICKORY LANE | | | | SEAFORD | DE | 19973-2020 | |
| CARL E SYKES JR | 720 SHIRLEY AVE | | | | NORFOLK | VA | 23517-2006 | |
| CARL E TALASKI | 555 TRACY LANE | | | | MILFORD | MI | 48381-1575 | |
| CARL E THELEN & MARY J | THELEN JT TEN | 4719 RUSTIC HILLS RD | | | LAKE | MI | 48632-9630 | |
| CARL E THOMAS | 14867 HUBBELL | | | | DETROIT | MI | 48227-2927 | |
| CARL E TOUCHSTONE | BOX 962 | | | | SALEM | NJ | 08079-0962 | |
| CARL E VAN LAAN | 7150 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-8337 | |
| CARL E VANALSTINE | 7636 DELMONT | | | | ST LOUIS | MO | 63123-3824 | |
| CARL E VANNATTA | 5819 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8635 | |
| CARL E WARNER | 805 BELLOWS DR | | | | NEW CARLISLE | OH | 45344-2404 | |
| CARL E WEST JR | 519 E CHURCH-BOX 204 | | | | SPARTA | IL | 62286 | |
| CARL E WILFONG | RR2 BOX 230 | | | | PATTON | MO | 63662-9753 | |
| CARL E WILLIS | 6966 EDGEWATER CIRCLE | | | | FORT MYERS | FL | 33919-6771 | |
| CARL E WILLIS & VIRGINIA | WILLIS JT TEN | 6966 EDGEWATER CIRCLE | | | FORT MYERS | FL | 33919-6771 | |
| CARL E WINSKY | 3777 TRYELL RD | | | | OWOSSO | MI | 48867-9281 | |
| CARL E WOLLENHAUPT & NELLIE | M WOLLENHAUPT JT TEN | 2914 PARKWOOD CT | | | FULLERTON | CA | 92835-2335 | |
| CARL E YOUNG | 635 S KENSINGTON AVE | | | | LA GRANGE | IL | 60525-2706 | |
| CARL EDMOND SHORT | 48070 ASHWOOD DRIVE | | | | PLYMOUTH | MI | 48170-5246 | |
| CARL EDWARD BUMEN | 1142 HOLTON RD | | | | GROVE CITY | OH | 43123-8987 | |
| CARL EDWARD KIZER JR | 1423 SOUTH ERRIGHT ST | | | | MUNCIE | IN | 47302-3545 | |
| CARL ELLABARGER | 703 MENDOTA COURT | | | | KOKOMO | IN | 46902-5529 | |
| CARL ELWOOD LAINE & VIRGINIA E | LAINE TR U/A DTD 02/26/90 CARL | ELWOOD LAINE & VIRGINIA E LAINE | REV LIV TR | 600 GLORIA ROAD | ARCADIA | CA | 91006-2123 | |
| CARL EUGENE TAYLOR | 6294 E STATE RD 16 | | | | MONTICELLO | IN | 47960-7101 | |
| CARL F ANDERSON | 1000 S 61ST ST | | | | WEST ALLIS | WI | 53214-3203 | |
| CARL F BAUERSFELD | 7101 WISCONSIN AVE | | | | BETHESDA | MD | 20814-4871 | |
| CARL F BEST & | CAROLYN R BEST JT TEN | 35883 AVIGNON CT | | | WINCHESTER | CA | 92596-9167 | |
| CARL F BROWN & BETTY J BROWN JT TEN | 1128 PROSPECT ST | | | | WESTFIELD | NJ | 07090-4242 | |
| CARL F CHRISTIANSON | 846 VIRGINIA WOODS LN | | | | ORLANDO | FL | 32824-7550 | |
| CARL F CRONEBERGER | 42 HAMILTON TERRACE | | | | BERKELEY HEIGHTS | NJ | 07922-2055 | |
| CARL F DENNER | 8028 LANSDALE RD | | | | BALTIMORE | MD | 21224-2130 | |
| CARL F DOMBROSKI | 19 LASALLE STREET APT 4 | | | | KENMORE | NY | 14217-2627 | |
| CARL F DORSETT | 512 N HOWARD | | | | NEWMAN | IL | 61942-9742 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL F ELIASON | | 11842 COASTAL LANE W | | | JACKSONVILLE | FL | 32258-5336 | |
| CARL F FUNKE | | BOX 6883 | | | EVANSVILLE | IN | 47719-0883 | |
| CARL F GEERTZ & AURILEE A | GEERTZ JT TEN | 1118 N WALNUT ST | | | WEST LIBERTY | IA | 52776-9602 | |
| CARL F GIESE & SUSAN J GIESE JT TEN | 6221 BALDWIN AVENUE | | | | LORAIN | OH | 44053-3878 | |
| CARL F GORAN | 24147 CHICAGO ST | | | | DEARBORN | MI | 48124-3263 | |
| CARL F GRAFTON | 128 EDWARDS N W | | | | WARREN | OH | 44483-1118 | |
| CARL F HAHN TR OF | CARL F HAHN & JEANETTE R HAHN TR | DTD 1/28/80 | 204 LTN. ANNE CT. | | ANN ARBOR | MI | 48103 | |
| CARL F HENDRY & | SHIRLIE A HENDRY JT TEN | 613 SILK OAK DR | | | VENICE | FL | 34293-7268 | |
| CARL F HENSLEY | BOX 103 | | | | SNELLVILLE | GA | 30078-0103 | |
| CARL F HOLZINGER | 422 VALLEYCREST DR | | | | DAYTON | OH | 45404-2223 | |
| CARL F HUFF | 129 BELLEPLAINE DR | | | | GOOSE CREEK | SC | 29445-7237 | |
| CARL F HYSOM | 313 CLEARVIEW DRIVE | | | | PLEASANT HILL | MO | 64080-1801 | |
| CARL F JARBOE & ELIZABETH B | JARBOE JT TEN | 1134 BUCKINGHAM | | | GROSSE PTE CITY | MI | 48230-1463 | |
| CARL F JELICHEK & MARK J | JELICHEK JT TEN | 2119 32ND ST NW | | | CANTON | OH | 44709-2711 | |
| CARL F KEHR | 1568 PARRISH RD | | | | LINWOOD | MI | 48634-9721 | |
| CARL F KOZLOWSKI | 24906 S SYLBERT | | | | REDFORD | MI | 48239-1642 | |
| CARL F MARTIN | 3501 S STATE RT 4 | | | | ATTICA | OH | 44807-9597 | |
| CARL F MEDLEY | 10 WILSON AVE | | | | SHELBY | OH | 44875-1315 | |
| CARL F NELSON | 181 LAKE STREET | | | | PULASKI | NY | 13142-2213 | |
| CARL F OLSON & HELEN K OLSON JT TEN | 1746 WILLIAM HARRISON DRIVE | | | | BILOXI | MS | 39531-3306 | |
| CARL F RAISS | 2280 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7364 | |
| CARL F ROGHAN | 112 1/2 W BROADWAY | | | | SCOTTVILLE | MI | 49454-1017 | |
| CARL F SCHAENING & ALICE M | QUICK JT TEN | 24484 MEADOW BRIDGE DR | | | CLINTON TWP | MI | 48035-3013 | |
| CARL F SCHAENING & NANCY JO | RYSZTAK JT TEN | 24484 MEADOW BRIDGE DR | | | CLINTON TWP | MI | 48035-3013 | |
| CARL F SCHNEIDER | 11800 BLACK PIKE | | | | NEW CARLISLE | OH | 45344-9122 | |
| CARL F SCHOCK JR | 614 BANBURY ROAD | | | | ARLINGTON HEIGHTS | IL | 60005-2005 | |
| CARL F SCHRADER | 3427 SUPREME DR | | | | HOLIDAY | FL | 34691-4706 | |
| CARL F SCHUNKE | 3462 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3486 | |
| CARL F SEAVER | 2038 MEADOW RIDGE DRIVE | | | | WALLED LAKE | MI | 48390-2657 | |
| CARL F SEPMEYER JR | BOX 523 | | | | MOREHEAD CITY | NC | 28557-0523 | |
| CARL F SIMPSON | 500 SCHOOL LANE | | | | NEW CASTLE | DE | 19720-4210 | |
| CARL F SKORA | 35 BAYSHORE DR | | | | TOMS RIVER | NJ | 08753 | |
| CARL F STIEFEL ELIZABETH C | STIEFEL & CARL FREDERICK | STIEFEL II JT TEN | 807-3RD ST | PO BOX 148 | VICTOR | IA | 52347 | |
| CARL F TIMEUS & CLARE ANNE | TIMEUS JT TEN | 321 BROOKBURN ST | | | SIDNEY | OH | 45365-1429 | |
| CARL F WAGHORN & | KATHLEEN A WAGHORN JT TEN | 1416 TIMBER RIDGE TRL | | | BOYNE CITY | MI | 49712-9400 | |
| CARL F WILLIAMS | 1330 WILLIAMSON RD | LOT 432 | | | GOODLETTSVILLE | TN | 37072-8946 | |
| CARL F WIRTH | BOX 430 | | | | GLENVIEW | IL | 60025-0430 | |
| CARL F WOEHLCKE & | JEAN L WOEHLCKE JT TEN | 492 W PERRY ST | | | CAPE MAY | NJ | 08204-1266 | |
| CARL F WOLK | 64 HILL TERRACE DR | | | | POTTSVILLE | PA | 17901-9039 | |
| CARL FLEMER & KAY FLEMER JT TEN | 15 HINES RD | | | | ROCKINGHAM | VT | 05101-3004 | |
| CARL FORTH & JOSEPHINE FORTH | TRUSTEES U/A DTD 565/01/1705 | THE CARL FORTH & JOSEPHINE | FORTH FAMILY TRUST | 855 HIGHLAND DRIVE | LOS OSOS | CA | 93402-3901 | |
| CARL FREEMAN JR | 308 HARRISON AVE | | | | LANCASTER | OH | 43130-2903 | |
| CARL FREIVOGEL & HELEN H | FREIVOGEL JT TEN | 231 LONGVIEW BLVD | | | KIRKWOOD | MO | 63122-4453 | |
| CARL G A OLSEN & FLORENCE I | OLSEN JT TEN | 3354 S 114TH ST | | | OMAHA | NE | 68144-4654 | |
| CARL G ALBRIGHT | 1611 CRESCENT DR | | | | FLINT | MI | 48503-4722 | |
| CARL G ALLORE | BOX 261 | | | | HAMBURG | MI | 48139-0261 | |
| CARL G BAILEY | 2144 FERRIS RD | | | | COLUMBUS | OH | 43224-2348 | |
| CARL G BARKER | 801 S SQUIRREL | | | | AUBURN HEIGHTS | MI | 48057 | |
| CARL G BARNETT | 5701 EAST 46TH ST | | | | INDIANAPOLIS | IN | 46226-3313 | |
| CARL G BUBOLZ | 3706 LIDO DR | | | | HIGHLAND | MI | 48356-1743 | |
| CARL G CHESTER & | JEAN J CHESTER JT TEN | 936 US RTE 7 | | | WALTHAM | VT | 05491-9547 | |
| CARL G COMBS & SELENA J | COMBS JT TEN | 7635 MILHOUSE RD | | | INDIANAPOLIS | IN | 46241-9550 | |
| CARL G DAHLGREN | 4160 N NATCHEZ AVE APT 507 | | | | CHICAGO | IL | 60634-6235 | |
| CARL G FAHLSTROM CUST ERIC A | NASH UNDER MA UNIF TRANSFERS | TO MINORS ACT | 503 MAIN STREET | | NORWELL | MA | 02061-2108 | |
| CARL G GUILE | 6555 N GREEN BAY AVE APT 105 | | | | MILWAUKEE | WI | 53209-3469 | |
| CARL G HOLSTEIN & SHARON L | HOLSTEIN JT TEN | 518 CLAIR HILL | | | ROCHESTER HILLS | MI | 48309-2115 | |
| CARL G JOHNSON | BOX 392 | | | | FOOTVILLE | WI | 53537-0392 | |
| CARL G JOHNSON JR TR | CARL G JOHNSON JR TRUST | U/A DTD 06/10/02 | 4 LOMOND LN | | BELLE VISTA | US | 72715 | |
| CARL G KLAYO | 3590 MEADOW LN | | | | DRYDEN | MI | 48428-9794 | |
| CARL G KOPCZYK | 37397 BRETT DR | | | | NEW BALTIMORE | MI | 48047-5518 | |
| CARL G MCVICKER III & GAYLE | T MCVICKER JT TEN | 9004 BLUFFWOOD CT | | | BURKE | VA | 22015 | |
| CARL G MOORE | 1913 OAK LANE RD | | | | WILMINGTON | DE | 19803-5237 | |
| CARL G NEAL | 3551 15TH STREET | | | | DETROIT | MI | 48208-2643 | |
| CARL G PFEIFER & | MARGARET R PFEIFER JT TEN | 36 HAWTHORNE PL | | | MONTCLAIR | NJ | 07042-3229 | |
| CARL G RASMUSSEN & BEATRICE | L RASMUSSEN JT TEN | 8089 STANLEY | | | WARREN | MI | 48093-2733 | |
| CARL G SANDERS TR | CARL G SANDERS REVOCABLE LIVING | TRUST UA 09/22/94 | 9820 AUBURNDALE | | LIVONIA | MI | 48150-2880 | |
| CARL G SANDERS TR | CARL G SANDERS TRUST | UA 09/22/94 | 9820 AUBUIONDALE | | LIVONIA | MI | 48150-2880 | |
| CARL G SILVERNAIL & PHYLLIS M | SILVERNAIL TRS CARL G SILVERNAIL & | PHYLLIS M SILVERNAIL TRUST U/A | DTD 12/14/2000 | 6910 E SANILAC RD | KINGSTON | MI | 48741 | |
| CARL G SPEAKS JR | 43340 ALVA | | | | BELLEVILLE | MI | 48111-2802 | |
| CARL G STARCHER | 6872 LOVE WARNER RD | | | | CORTLAND | OH | 44410-9661 | |
| CARL G STEIBER | 19109 CENTER AVE | | | | HOMEWOOD | IL | 60430-4417 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL G STRAND | | 1565 DOUGLAS DR | | | TAWAS CITY | MI | 48763-9440 | |
| CARL G STRONG | | 3100 EWALD CIRCLE | | | DETROIT | MI | 48238-3119 | |
| CARL G TELBAN CUST CARL | TELBAN JR UNIF GIFT MIN ACT | NY | 46 CHRISTIE ST | | TROY | NY | 12180-4323 | |
| CARL G YATES | 33 MOSS | | | | HIGHLAND PARK | MI | 48203-3750 | |
| CARL GAMBURD TR | CARL GAMBURD LIVING TRUST | UA 09/04/95 | 9825 FAIRFIELD | | LIVONIA | MI | 48150-2774 | |
| CARL GEORGE PATZKE | 5 BEACHVIEW DR | | | | SILVER CREEK | NY | 14136-1003 | |
| CARL GERROS AS CUSTODIAN FOR | TERRY C GERROS U/THE UNIFORM | GIFTS TO MINORS ACT | 820 CORDON NE RD | | SALEM | OR | 97301-3225 | |
| CARL GERROS AS CUSTODIAN FOR | CARLA C GERROS U/THE UNIFORM | GIFTS TO MINORS ACT | PO BOX 74 | | HOUSATONIC | MA | 01236 | |
| CARL GINOTTI & MICHILENA | GINOTTI JT TEN | 37855 HOWELL | | | LIVONIA | MI | 48154-4830 | |
| CARL GISONNI JR | 640 SHERMAN AVE | | | | THORNWOOD | NY | 10594-1431 | |
| CARL GIURLANDA & LORAINE F | GIURLANDA JT TEN | 13444 WHITTIER DR | | | STERLING HTS | MI | 48312-6918 | |
| CARL GLYN MATHEWS | 1801 LOEHR ROAD | | | | LA GRANGE | TX | 78945-6043 | |
| CARL GOERS | 334 WOODHAVEN DR | | | | OWEGO | NY | 13827-4648 | |
| CARL GRAF | 139 SMALLEY AVE | | | | MIDDLESEX | NJ | 08846-2230 | |
| CARL GRAF & HILDA GRAF JT TEN | 10917 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406-1127 | |
| CARL GUSSIE | 5738 LOGAN ARMS | | | | GIRARD | OH | 44420 | |
| CARL H AUERSCH | 6410 S LA CROSS | | | | CHICAGO | IL | 60638-5820 | |
| CARL H BALSBAUGH | 3 FIELDCREST CIR | | | | MYERSTOWN | PA | 17067-1708 | |
| CARL H BRICKNER | 1276 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9424 | |
| CARL H BROWN | 7894 SUTTON PL DR | | | | WARREN | MI | 48484-1457 | |
| CARL H BURNS | 1404 CHERRY STREET | | | | JACKSON | MI | 49202-2524 | |
| CARL H CHORMAN & JOYCE A | CHORMAN JT TEN | 5266 CORDUROY RD | | | MENTOR | OH | 44060-1636 | |
| CARL H CHRISTOPHER | 2945 WEBB BRIDGE RD | | | | ALPHARETTA | GA | 30004-1733 | |
| CARL H COULTER | 6681 TRANSPARENT DR | | | | CLARKSTON | MI | 48346-2169 | |
| CARL H DE WITT & RUTH | CAROLYN DE WITT JT TEN | 139 OLDBURY DR | | | WILMINGTON | DE | 19808-1432 | |
| CARL H DEISTER | 3117 KISTER | | | | ST CHARLES | MO | 63301-0018 | |
| CARL H DIETERLE | 7205 N BARNETT LANE | | | | MILWAUKEE | WI | 53217-3610 | |
| CARL H FISHER | 413 GILL HALL RD | | | | JEFFERSON HILLS | PA | 15025 | |
| CARL H GAERTNER | 1919 IRVING ST | | | | SAGINAW | MI | 48602-4944 | |
| CARL H GAERTNER & RITA M | GAERTNER JT TEN | 1919 IRVING ST | | | SAGINAW | MI | 48602-4944 | |
| CARL H GREEN & JEAN K GREEN JT TEN | 543 ROSSFORD AVE | | | | FT THOMAS | KY | 41075-1240 | |
| CARL H GRIEVE & SARA J | GRIEVE TRUSTEES U/A DTD | 05/30/90 THE GRIEVE TRUST | 689 GILBERT PL | | CHULA VISTA | CA | 91910-6411 | |
| CARL H HALEN & LAURA J HALEN JT TEN | 1321 GOOS RD | | | | HAMILTON | OH | 45013-9626 | |
| CARL H HANSELMAN | 4931 SKYLARK AVE | | | | WEST MIFFLYN | PA | 15122-1357 | |
| CARL H HARTLIEB | R D 2 BOX 178 | | | | VALLEY GROVE | WV | 26060-8932 | |
| CARL H HENDERSON | 11031 S JENNINGS RD | | | | FENTON | MI | 48430-9784 | |
| CARL H KEVWITCH | 6770 FORREST RD | | | | KINGSLEY | MI | 49649-9358 | |
| CARL H KOLB & | JACQUELINE S KOLB TRS | U/A DTD 06/20/05 | RICHARD E KOLB TRUST | 530 WING PT | COLDWATER | MI | 49036-8020 | |
| CARL H KUJAWA | 10056 MCCARTNEY LANE | | | | ST LOUIS | MO | 63137-3428 | |
| CARL H LUNG | 4047 GREENBRAIR RD | | | | BATAVIA | OH | 45103-8408 | |
| CARL H MAY JR | 7119 W SAGINAW | | | | GRAND LEDGE | MI | 48837 | |
| CARL H MOORE | 6024 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9441 | |
| CARL H NEIDEN | 3434 W PLEASANT VALLEY ROAD | | | | PARMA | OH | 44134-5910 | |
| CARL H NIESEN | 8887 S LEWIS AVE APT 802 | | | | TULSA | OK | 74137-1224 | |
| CARL H PECK & | JUDITH A PECK TR | PECK FAM LIVING TRUST | UA 05/24/94 | 11283 W CARPENTER RD | FLUSHING | MI | 48433-9772 | |
| CARL H PEDERSEN | 42701 TURNBERRY CT | | | | BELLEVILLE | MI | 48111-4373 | |
| CARL H REUTER | 14608 KILDARE LN | | | | CEMENT CITY | MI | 49223 | |
| CARL H SCHANK | 2204 E OCEAN VIEW AVE 10 | | | | NORFOLK | VA | 23518-6111 | |
| CARL H SELLARS | 1765 CRANBERRY LN NE 228 | | | | WARREN | OH | 44483-3644 | |
| CARL H SHAW | 707 W DODDS | | | | BLOOMINGTON | IN | 47403-4772 | |
| CARL H SHERWOOD | 765 SWAMP ROAD | | | | BROCKPORT | NY | 14420-9768 | |
| CARL H SHERWOOD & BARBARA J | SHERWOOD JT TEN | 765 SWAMP RD | | | BROCKPORT | NY | 14420-9768 | |
| CARL H SPECHT | 3 PATRICK HENRY DR | | | | MARLTON | NJ | 08053-4602 | |
| CARL H STEFFEN | 3075 BIRCH ROW DR | | | | E LANSING | MI | 48823-2249 | |
| CARL H STEILING JR | 68 MOORE ST | | | | CHELMSFORD | MA | 01824-3247 | |
| CARL H TURBIN & L MABEL TURBIN | TR REV TR DTD 01/19/90 U/A | CARL H & L MABEL TURBIN | SPACE 342 | 201 SOUTH GREENFIELD RD | MESA | AZ | 85206-1242 | |
| CARL H WALTER | 4411 HARRISON RD | | | | KENOSHA | WI | 53142-3861 | |
| CARL H WITTEN & SHEILA M | WITTEN JT TEN | 250 DECLARATION LN | | | FLINT | MI | 48507-5918 | |
| CARL H ZAHN & SUSAN ZAHN JT TEN | 45803 TURTLEHEAD DR | | | | PLYMOUTH | MI | 48170-3655 | |
| CARL H ZIRKLE | C/O ETHELEEN V ZIRKLE | 61058 US HIGHWAY 231 | | | ONEONTA | AL | 35121-4353 | |
| CARL HALE | 5206 PACKARD DR | | | | DAYTON | OH | 45424-6039 | |
| CARL HAMMARSTROM | 201 SUE LN | | | | AUBURN | GA | 30011-3000 | |
| CARL HARRIS | 207 SOUTH 8TH | | | | MITCHELL | IN | 47446-1718 | |
| CARL HAYS | 1819 EBBTIDE LANE | | | | DALLAS | TX | 75224-4113 | |
| CARL HEBREW CEPHAS | C/O GEORGE CEPHAS EXEC | 1608 W 4TH ST | | | WILMINGTON | DE | 19805-3546 | |
| CARL HEIMANN & KENNETH | HEIMANN JT TEN | 10875 E ROYAL | | | STANWOOD | MI | 49346-9913 | |
| CARL HENDREN | 934 E COURT AVE | | | | JEFFERSONVILLE | IN | 47130-4108 | |
| CARL HENDRICKSON JR | 412-26TH ST SE | | | | CEDAR RAPIDS | IA | 52403-2911 | |
| CARL HENRY CARTIER | 2239 E PRESTON ST | | | | BALTIMORE | MD | 21213-3417 | |
| CARL HENRY KUEHN | 4708 E PAWLING ST NW | | | | ROANOKE | VA | 24012-2219 | |
| CARL HORAK TRUSTEE | IRREVOCABLE FAMILY TRUST DTD | 06/05/92 U/A ALFRED HORAK | 5326 RESERVE WAY | | SHEFFIELD LAKE | OH | 44054-2964 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL HUDSON & | JESSIE J HUDSON JT TEN | 8407 SOUTH MUSKEGON | | | CHICAGO | IL | 60617 | |
| CARL HUGH COOK JR | 1110 OLIVER ST | | | | PASCAGOULA | MS | 39567-1454 | |
| CARL I BERRY & LOIS M BERRY JT TEN | 12425 N SAGINAW | | | | CLIO | MI | 48420-2200 | |
| CARL I CURTISS | 300 E MICHIGAN AVE | | | | SALINE | MI | 48176-1546 | |
| CARL I MUROAKA | 361 OOMANO PL | | | | HONOLULU | HI | 96825-1842 | |
| CARL IBURG | 4440 WEST 231ST AVE | | | | LOWELL | IN | 46356-9728 | |
| CARL J AARNS | BX 7 | | | | BECKEMEYER | IL | 62219-0007 | |
| CARL J ALESSANDRO TRUST U/A | DTD 01/21/91 CARL J | ALESSANDRO TRUST | 15852 INGLEWOOD COURT | | STRONGSVILLE | OH | 44136-2567 | |
| CARL J ARNOLD | 3116 BROOKSIDE PARKWAY N DRIVE | | | | INDIANAPOLIS | IN | 46218-4452 | |
| CARL J BELLAVIA | 55 LUDDINGTON LANE | | | | ROCHESTER | NY | 14612-3329 | |
| CARL J BENNETT | 8722 LITZINGER | | | | BRENTWOOD | MO | 63144-2306 | |
| CARL J BICKNELL | 8495 PIPER PL. | | | | RENO | NV | 89506-2167 | |
| CARL J BLUMENSTEIN & N & WILMA | BLUMENSTEIN JT TEN | 468 N 19TH | | | CANON CITY | CO | 81212-2427 | |
| CARL J COOK | 9 WESTCHESTER DR | | | | BRISTOL | CT | 06010-4574 | |
| CARL J DALLIGAN | 624 COOK ROAD | | | | GROSSE POINTE WOOD | MI | 48236-2710 | |
| CARL J DALLIGAN & ALICE | DALLIGAN JT TEN | 624 COOK ROAD | | | GROSSE POINTE WOOD | MI | 48236-2710 | |
| CARL J EIGENAUER & BETTY J | EIGENAUER JT TEN | 435 N PUTNAM ST | | | WILLIAMSON | MI | 48895-1136 | |
| CARL J ELLIS | 5 LAKE MERAMAC DRIVE | | | | ST PETERS | MO | 63376-3244 | |
| CARL J FARNO | 863 CAMDEN RD | | | | EATON | OH | 45320-9587 | |
| CARL J FOX JR & | THERESA S FOX TR | FOX FAM LIVING TRUST | UA 10/14/94 | 8459-E SW 92ND ST | OCALA | FL | 34481-7453 | |
| CARL J FRYE | 21679 COHOON RD | | | | HILLMAN | MI | 49746-9168 | |
| CARL J GIACALONE | 4068 W DODGE | | | | CLIO | MI | 48420-8525 | |
| CARL J GIACCI | 12182 BATH COURT | | | | CINCINNATI | OH | 45241-1614 | |
| CARL J GLESNER | BOX 2026 | | | | NATICK | MA | 01760-0015 | |
| CARL J GOHM & | ROSEMARY GOHM TR | CARL J GOHM JR | UA 12/07/94 | 4112 MACKINAW ST | SAGINAW | MI | 48602-3320 | |
| CARL J GOLDMAN | 13070 BEARDSLEE ROAD | | | | PERRY | MI | 48872 | |
| CARL J GORDULIC | 1111 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502-2811 | |
| CARL J GRAY | 3180 RACE AVE | | | | COLUMBUS | OH | 43204-1820 | |
| CARL J HAND | 5500 E HACKER CREEK RD | | | | MARTINSVILLE | IN | 46151 | |
| CARL J HAND | 5500 E HACKER CREEK RD | | | | MARTINSVILLE | IN | 46151-9358 | |
| CARL J HANES | 19 JACKSON ST | | | | HOLLEY | NY | 14470-1105 | |
| CARL J HARTZ | THE WOODS | 9 CARPENTERS CIRCLE | | | LEWES | DE | 19958-9225 | |
| CARL J HOLMIK | 320 WESTGATE RD | | | | KENMORE | NY | 14217-2212 | |
| CARL J HULTQUIST | 602 S FRANKLIN AVE | | | | FLINT | MI | 48503-5385 | |
| CARL J JANES | 907 CHARLESTON PIKE | | | | CHILLICOTHE | OH | 45601-9312 | |
| CARL J JARRETT | 818 MITWEEDE ST | | | | HARTSELLE | AL | 35640-3504 | |
| CARL J JORDAN JR | 6235 WILLOWDALE COURT | | | | BURTON | MI | 48509-2602 | |
| CARL J KRAMER & | KURT S KRAMER JT TEN | 56751 BATES | | | CHESTERFIELD | MI | 48051-1141 | |
| CARL J KRUGER & | LAURA A PEZEK | 654 NW 39TH AVE | | | DEERFIELD BEACH | FL | 33442 | |
| CARL J KUBIS | 26 W 13TH STREET | | | | BAYONNE | NJ | 07002-1436 | |
| CARL J KUNZ & | VIVIAN J KUNZ JT TEN | 324 HAND DR | | | GODFREY | IL | 62035 | |
| CARL J LAU | 215 BERMUDA DR | | | | O'FALLON | MO | 63366-1616 | |
| CARL J LAVIE | 6211 BELLAIRE DRIVE | | | | NEW ORLEANS | LA | 70124-1304 | |
| CARL J LAYER | 71 SAXTON STREET | | | | LOCKPORT | NY | 14094-4345 | |
| CARL J LOCK & | SALLY A LOCK JT TEN | 7076 VERDE VISTA DRIVE NE | | | ROCKFORD | MI | 49341-9622 | |
| CARL J MALETICH & SOPHIE A | MALETICH TRUSTEES UA | MALETICH 1990 REVOCABLE | TRUST DTD 07/30/90 | 2507 E FLOWER ST | PHOENIX | AZ | 85016-7458 | |
| CARL J MAY | 443 GRAPE | | | | PORTLAND | MI | 48875-1022 | |
| CARL J MCKALIP | BOX 3454 | FOUNTION CITY RD | | | DESOTO | MO | 63020 | |
| CARL J MCNEILL | 16680 EASTBORN | | | | DETROIT | MI | 48205-1531 | |
| CARL J MEHRER | 40803 WOODSIDE DR | | | | CLINTON TOWNSHIP | MI | 48038-4190 | |
| CARL J MESSENHEIMER & | LILLIAN A MESSENHEIMER JT TEN | 681 BUNKERS HILL CT | | | WESTERVILLE | OH | 43081-2709 | |
| CARL J MONACO & ROSETTA M MONACO | TR U/A DTD 04/17/91 CARL J | MONACO & ROSSETTA M MONACO REV | TR | 14 ROYAL PALM WAY APT 605 | BOCA RATON | FL | 33432 | |
| CARL J NIEDENTHAL | 1230 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4267 | |
| CARL J OLSON | 40914 GROVELAND | | | | CLINTON TOWNSHIP | MI | 48038-2914 | |
| CARL J PALLAS | 692 BRIDGESTONE DRIVE | | | | ROCHESTER HILLS | MI | 48309-1614 | |
| CARL J PALLAS & BERNADINE C | PALLAS JT TEN | 692 BRIDGESTONEDR | | | ROCHESTER HILLS | MI | 48309-1614 | |
| CARL J PANZARELLA | 22429 KIDD CEMETERY RD | | | | NEW CANEY | TX | 77357-4119 | |
| CARL J PAYNE | 569 20 MINE RD | | | | MC CAYSVILLE | GA | 30555 | |
| CARL J PERROUD | 8720 LANGE ROAD BOX 21 | | | | FOWLERVILLE | MI | 48836-9259 | |
| CARL J PETITT | 5770 FALKENBURG ROAD | | | | NORTH BRANCH | MI | 48461-9734 | |
| CARL J PINKLEY | 3929 W 5TH STREET 132 | | | | SANTA ANA | CA | 92703-3263 | |
| CARL J PRONLEY | 4585 NORTH 145TH ST | | | | BROOKFIELD | WI | 53005-1605 | |
| CARL J RAUEN | 4334 FLORAL AVE | | | | NORWOOD | OH | 45212-3254 | |
| CARL J ROBERT JR | 6312 GROVENBERG RD | | | | LANSING | MI | 48911-5410 | |
| CARL J ROED & KATHARINE M | ROED JT TEN | 20987 CANAL CROSSING COURT | | | STERLING | VA | 20165-7406 | |
| CARL J SCARINGELLI & | JANE P SCARINGELLI JT TEN | 2304 WINDSONG CT | | | FORT WAYNE | IN | 46804-7754 | |
| CARL J SCHNAUTZ | R R 1 | 135 HICKORY AVE | | | LEMONT | IL | 60439-9801 | |
| CARL J SCHNICK | 1110 SIX MILE CREEK ROAD | | | | OWOSSO | MI | 48867-9653 | |
| CARL J SINKULE | 2618 GREEN | | | | CHICAGO | IL | 60608-5903 | |
| CARL J SPORVEN & VICTOR | SCHIRO JT TEN | 2118 BETSY AVENUE | | | PAPILLON | NE | 68133-2331 | |
| CARL J STIELER | 1885 ROSEDALE ST | | | | WEST BLOOMFIELD | MI | 48324 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL J STUDER | | 8 TANYARD LANE | | | HUNTINGTON | NY | 11743-2553 | |
| CARL J SWEDINE | | 630 CURWOOD ROAD | | | OWOSSO | MI | 48867-2172 | |
| CARL J TACKETT | | BOX 56 | | | SCHOOLCRAFT | MI | 49087-0056 | |
| CARL J TALLMADGE | | 8575 EAGLE RIDGE DRIVE | | | WEST CHESTER | OH | 45069-4506 | |
| CARL J TESAVIS | | 4932 CREEKSIDE TRAIL | | | SARASOTA | FL | 34243 | |
| CARL J THAME | | 1191 GALE DRIVE | | | NORCROSS | GA | 30093-1609 | |
| CARL J THOMAS | | 4400 N EBERHART | | | HARRISON | MI | 48625-8946 | |
| CARL J WEIS JR | | 8105-103 BARDMOOR PLACE | | | LARGO | FL | 33777-1345 | |
| CARL J WEISENBURG JR | | 17 SKY HI DR | | | WEST SENECA | NY | 14224-3113 | |
| CARL J ZAJICEK | | 1320 CRAIG ST | | | MC KEESPORT | PA | 15132-5407 | |
| CARL J ZKIAB | | 6508 RIDGEWOOD LAKES DRIVE | | | PARMA | OH | 44129-5011 | |
| CARL JOE KING | | 175 SCRANTON CT | | | ZIONSVILLE | IN | 46077-1059 | |
| CARL JOHN BENNING | | 4523 EAST ROAD 200S | | | AVON | IN | 46123 | |
| CARL JOHN BENNING & | | EVELYN M BENNING JT TEN | 4523 EAST ROAD 200S | | AVON | IN | 46123 | |
| CARL JOHN SHURTLEFF CUST | | BAILEY ELIZABETH SHURTLEFF | UNIF TRANS MIN ACT NY | 28 MILBOURNE LANE | ROBBINSVILLE | NJ | 08691-1206 | |
| CARL JOHN SHURTLEFF CUST | | GRANT PARKER SHURTLEFF | UTMA/NJ | 28 MILBURNE LANE | ROBBINSVILLE | NJ | 08691-1206 | |
| CARL JOHNSON | | 1480 PICARD ROAD | | | COLUMBUS | OH | 43227-3236 | |
| CARL JOSEPH LOWENDICK | | 5805 LAKESHORE DR | | | TALLASSEE | TN | 37878-2416 | |
| CARL JOSEPH RUSSELL | | 3508 E CARMEL DR | | | CARMEL | IN | 46033-4331 | |
| CARL JUNCTION CEMETERY ASSN | | | | | CARL JUNCTION | MO | 64834 | |
| CARL K ABRAHAM | | E6060 TRI COUNTY RD | | | WEYAUWEGA | WI | 54983-9526 | |
| CARL K DUNYER | | 1719 WHITEHALL DR | | | FT LAUDERDALE | FL | 33324 | |
| CARL K GANO | | 1073 LAKE PARK CIRCLE | | | GRAND BLANC | MI | 48439-8039 | |
| CARL K GREENE | | 6080 FORDHAM DRIVE | | | SHELBY | MI | 48316-2529 | |
| CARL K SZEWSKI & BARBARA A | | SZEWSKI JT TEN | 14320 HILLCREST | | LIVONIA | MI | 48154-4320 | |
| CARL K WHITE & JUDY A | | HETHERINGTON JT TEN | 3303 W FARRAND ROAD | | CLIO | MI | 48420-8827 | |
| CARL KANTOR | | 2852 GRETCHEN DRIVE N E | | | WARREN | OH | 44483-2926 | |
| CARL KLEIN | | ATTN LARSON | 15 VIA MARIA DRIVE | | SCOTIA | NY | 12302-5717 | |
| CARL KUERBITZ JR | | 751 MELROSE ST | | | PONTIAC | MI | 48340-3122 | |
| CARL L AMMERMAN | | 7182 BURNING BUSH LN | | | FLUSHING | MI | 48433-2292 | |
| CARL L BAILEY | | 2129 SEDALIA CT | | | MARIETTA | GA | 30067-7349 | |
| CARL L BRANDON | | 3413 HAMMERBERG RD | | | FLINT | MI | 48507-3216 | |
| CARL L BREITINGER & ELFREDA | | E BREITINGER TRUSTEES U/A | DTD 12/04/85 BREITINGER | FAMILY TRUST | 3250 CALLE OSUNA | OCEANSIDE | CA | 92056-3938 | |
| CARL L CRENNO | | 10338 LOVERS LANE | | | GRAND RAPIDS | MI | 49544-9600 | |
| CARL L DANNER | | 11521 PENINSULA PARK DR | | | BAKERSFIELD | CA | 93311-9201 | |
| CARL L DARBY | | 4160 HONEYBROOK AVENUE | | | DAYTON | OH | 45415-1441 | |
| CARL L DAVIS & WILMA E DAVIS TRS | | DAVIS JOINT TRUST U/A DTD 2/20/01 | 10307 SW LETTUCE LAKE AVE LOT 240 | | ARCADIA | FL | 34269-9593 | |
| CARL L DURHAM | | 129 WILLOW DRIVE | | | LA SALLE | ONTARIO | N9J 1W7 | CANADA |
| CARL L FALLOW | | 7932 RUSSELLHURST | | | KIRKLAND | OH | 44094-8505 | |
| CARL L FLIPPO | | 7879 BEACH RD | | | WADSWORTH | OH | 44281-9291 | |
| CARL L FREDERICKS | | 5430 MC DONALD AVE | | | EL CERRITO | CA | 94530 | |
| CARL L FREDRICKSEN JR | | 11313 N 79TH AVE | | | PEORIA | AZ | 85345 | |
| CARL L FRIEBEL & KAY R FRIEBEL | | TR U/A DTD 06/27/91 CARL L | FRIEBEL & KAY R FRIEBEL REV TR | 3419 ESSEX | TROY | MI | 48084-2745 | |
| CARL L GARIETY | | 115 VERSAILLES RD | | | RUSSIA | OH | 45363-9616 | |
| CARL L GEHLHAUSEN JR | | 74 FOREST HOLLOW DRIVE | | | CICERO | IN | 46034-9665 | |
| CARL L GERHARDT | | BOX 303 | | | DAYTON | OH | 45449-0303 | |
| CARL L GETTMANN & SIMONE S | | GETTMANN JT TEN | 15 HONEY FLOWER LN | | WEST WINDSOR | NJ | 08550-2418 | |
| CARL L GOBER | | 1117 WISCONSIN BLVD | | | DAYTON | OH | 45408-1944 | |
| CARL L HARCHICK | | 5709 SUBURBAN CT | | | FLINT | MI | 48505-2645 | |
| CARL L HARRIS | | 150 RICE AVE | | | BELLWOOD | IL | 60104-1239 | |
| CARL L HAUSMANN CUST | | VANESSA F HAUSMANN | UNIF TRANS MINS ACT IN | 30 DEER CREEK WOODS | LADUE | MO | 63124 | |
| CARL L HAUSMANN CUST | | CAROLINE F HAUSMANN | UNIF TRANS MINS ACT IN | 30 DEER CREEK WOODS | LADUE | MO | 63124 | |
| CARL L HAZLETT | | 402 W ROLLING HILLS | | | CONROE | TX | 77304-1209 | |
| CARL L HILLYER | | 12 SOUTH HILLS DR | | | NEW HARTFORD | NY | 13413-3102 | |
| CARL L HUDSON | | 8157 BEECHER ROAD | | | CLAYTON | MI | 49235-9650 | |
| CARL L HUNTINGTON | | 9715 RIDGE ROAD | | | MIDDLEPORT | NY | 14105-9709 | |
| CARL L KING | | 3403 E 600 N | | | ANDERSON | IN | 46012-9529 | |
| CARL L LAWSON & NATHAN K | | LAWSON JT TEN | 3500 PLAINS ROAD | | MASON | MI | 48854-9254 | |
| CARL L LIVINGSTON | | 425 NORTH 500 EAST LOT 82 | | | ANDERSON | IN | 46017-9105 | |
| CARL L LUCISANO | | 17 BOBBIE DR | | | ROCHESTER | NY | 14606-3647 | |
| CARL L MABRY | | 559 ARNOLD ST | | | MANSFIELD | OH | 44903-2155 | |
| CARL L NEWCOMER JR | | 9104 REID ROAD | | | SWARTZ CREEK | MI | 48473-7618 | |
| CARL L ROSEN | | 21145 CANCUN | | | MISSION VIEJO | CA | 92692-4917 | |
| CARL L SCHILDTKNECHT | | 950 ROMINE RD | | | ANDERSON | IN | 46011-8781 | |
| CARL L SHUGARTS | | 519 WILLIAMS ST | APT 7 | | CLEARFIELD | PA | 16830-1400 | |
| CARL L SILVEY & | | BETTY J SILVEY JT TEN | BOX 27 | | SUMMITVILLE | IN | 46070-0027 | |
| CARL L SMITH | | 5724 CLINTON RIVER DRIVE | | | WATERFORD | MI | 48327-2527 | |
| CARL L SMITH | | 2812 MOSSBEGE COURT | | | ST CHARLES | MO | 63303-1114 | |
| CARL L STANGEL & MARY JANE | | STANGEL JT TEN | BOX 234 | | CONCORDIA | KS | 66901-0234 | |
| CARL L STRNAD | | R 1 WILSON ROAD | | | BANNISTER | MI | 48807-9801 | |
| CARL L SZCZYGIEL | | 9678 ROLLING GREENS DR | | | PINCKNEY | MI | 48169-8132 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL L TOBIAS | 260 FULLER ST RT 1 | | | | NASHVILLE | MI | 49073-9769 | |
| CARL L VAN SICKLE | 2117 W LAKEVIEW | | | | STANDISH | MI | 48658-9616 | |
| CARL L WATSON | 915 HIGHFALL DR | | | | DALLAS | TX | 75232-3513 | |
| CARL L WHITE | BOX 278 | | | | HOGANSBURG | NY | 13655-0278 | |
| CARL L WINNINGHAM | 601 CHERYL DR | | | | MUNCIE | IN | 47304-3423 | |
| CARL L WOODARD & JUDITH G | WOODARD JT TEN | 125 HILLFIELD | | | AUBURN HILLS | MI | 48326-2936 | |
| CARL L WRIGHT | 212 N. JOHNSON | | | | PONTIAC | MI | 48341-1022 | |
| CARL LEE WOODARD & JUDITH G | WOODARD TEN COM | 125 HILLFIELD | | | AUBURN HILLS | MI | 48326-2936 | |
| CARL LEMUEL LOWE | 5359 TEFT | | | | ST CHARLES | MI | 48655-8542 | |
| CARL LEROY KLEIN | 344 GROVE STREET | | | | TONAWANDA | NY | 14150-3952 | |
| CARL LIPOMI | 6 WILL CURL HWY | | | | EAST HAMPTON | NY | 11937-4501 | |
| CARL LISWITH & MARION | LISWITH JT TEN | 2900 GULF BLVD #311 | | | BELLEAIR BEACH | FL | 33786-3546 | |
| CARL M ALEXANDER & | JUNE E ALEXANDER JT TEN | 17036 PARKER RD | | | ATHENS | AL | 35611-8504 | |
| CARL M ANDERSEN & | MARJORIE E ANDERSEN TR CARL M & | MARJORIE E ANDERSEN REVOCABLE | LIVING TRUST UA 07/21/97 | 116 CARAN ROAD | WILLIAMSBURG | VA | 23185-2950 | |
| CARL M BEASON & ELIZABETH | BEASON JT TEN | 1077 BRINDLESTONE DRIVE | | | VANDALIA | OH | 45377-3103 | |
| CARL M BERGQUIST & THELMA C | BERGQUIST JT TEN | 63 NETTLECREEK RD | | | FAIRPORT | NY | 14450-3043 | |
| CARL M BURDE | 443 MEADOWBROOK LANE | | | | WATERLOO | IA | 50701-3856 | |
| CARL M BURGESS | 8005 MANNING ROAD | | | | GERMANTOWN | OH | 45327-9338 | |
| CARL M BURTON | 9 NORTH PARK | | | | BATAVIA | NY | 14020-1605 | |
| CARL M CHODYNIECKI | BOX 1066 | | | | BRIGHTON | MI | 48116-2666 | |
| CARL M ERMAN CUSTODIAN FOR | NEAL ERMAN UNDER THE NEW | JERSEY UNIF GIFTS TO MINORS | ACT | 114 SPRING ST APT 3 | NEW YORK | NY | 10012-3852 | |
| CARL M ERWIN CUST | KEVIN MAC ERWIN | UNIF TRANS MIN ACT CA | 1671 CASTLE HILL RD | | WALNUT CREEK | CA | 94595-2338 | |
| CARL M ERWIN CUST | LINDSEY KAY ERWIN | UNIF TRANS MIN ACT CA | 1671 CASTLE HILL RD | | WALNUT CREEK | CA | 94595-2338 | |
| CARL M ERWIN CUST | MEGAN CYNTHIA ERWIN | UNIF TRANS MIN ACT CA | 1671 CASTLE HILL RD | | WALNUT CREEK | CA | 94595-2338 | |
| CARL M ERWIN CUST | LINDSEY KAY ERWIN | UNIF TRANS MIN ACT CA | 1671 CASTLE HILL ROAD | | WALNUT CREEK | CA | 94595-2338 | |
| CARL M ERWIN CUST | NICOLE CORIN ERWIN | UNIF TRANS MIN ACT CA | 1671 CASTLE HILL RD | | WALNUT CREEK | CA | 94595-2338 | |
| CARL M FOWLER | 8423 S SHERMAN | | | | INDIANAPOLIS | IN | 46237-9551 | |
| CARL M HARRIS | 8566 OSMO SOUTH | | | | KALEVA | MI | 49645-9760 | |
| CARL M HOOD | RR 5 BOX 311 | | | | MC LEANSBORO | IL | 62859-9354 | |
| CARL M KOREEN | 273 CUMMINGS AVE | | | | ELBERON | NJ | 07740-4854 | |
| CARL M LEE | 8379 SOUTH STREET | | | | BOCA RATON | FL | 33433-1572 | |
| CARL M LEWIS | 642 WINTER ST | | | | ONALASKA | WI | 54650-8538 | |
| CARL M LUNDIN | 1501 AVENUE A | | | | DODGE CITY | KS | 67801-4612 | |
| CARL M MARTEL | 221 N GOLDEN BEACH DR | | | | KEWADIN | MI | 49648-9217 | |
| CARL M MATORIN & HELENE R | MATORIN JT TEN | 87 STAVOLA RD | | | MIDDLETOWN | NJ | 07748-3758 | |
| CARL M MC CLEARN JR | 80 CHAPEL ST | | | | KINGSTON | NY | 12401-6746 | |
| CARL M NAGATA | BOX 1784 | | | | UNION CITY | CA | 94587-6784 | |
| CARL M NORTON | 2044 OATES CIRCLE | | | | DALLAS | TX | 75228-3825 | |
| CARL M PEREZ | 14436 E WILLIS RD | | | | GILBERT | AZ | 85296-7204 | |
| CARL M PHILPOTT | 21105 BROOKLAWN DR | | | | DEARBORN HTS | MI | 48127-2637 | |
| CARL M REED | 2003 ROMENCE RD | | | | PORTAGE | MI | 49024-4175 | |
| CARL M RIVOTTO | 22 JEWETT ROAD | | | | CAPE ELIZABETH | ME | 04107-2430 | |
| CARL M RODAK & ELISA RODAK JT TEN | 6 MOORE AVE | | | | SARATOGA SPRING | NY | 12866-9235 | |
| CARL M ROSS | 13628 MATILDA | | | | WARREN | MI | 48093-3729 | |
| CARL M ROSS TR | ROSS FAMILY LIVING CREDIT | SHELTER TRUST B UA 01/30/90 | 204 HUNT CIRCLE | | THOUSAND OAKS | CA | 91360-3163 | |
| CARL M RYLANDER JR | 35 PAYSON HEIGHTS | | | | QUINCY | IL | 62301-6461 | |
| CARL M SAURBER | 1958 BELTWAY SO | | | | ABILENE | TX | 79606-5830 | |
| CARL M SCHROEDER & | MARGIE B SCHROEDER JT TEN | 938 KNOLLWOOD VILLAGE | | | SOUTHERN PINES | NC | 28387-3000 | |
| CARL M STREET | 912 S W 15TH | | | | MOORE | OK | 73160-2653 | |
| CARL M TRIPLETT | 6918 HENDRICKS ST | | | | ANDERSON | IN | 46013-3608 | |
| CARL M VIGLIANCO | 4211 BRIARCLIFFE RD | | | | WINSTON-SALEM | NC | 27106-2908 | |
| CARL M WIGET III | 4225 ELMDORF | | | | FLINT | MI | 48504-1330 | |
| CARL M WILEY | 334 OLD CARROLLTON RD | | | | ROOPVILLE | GA | 30170-2131 | |
| CARL M WRIGHT | 882 BRIDGE AVE | | | | FOREST PARK | GA | 30297-2369 | |
| CARL M YERRINGTON | 1781 GOODRICH AVE | | | | WINTER PARK | FL | 32789-4005 | |
| CARL M ZEMLA | 2146 W WILKINSON | | | | OWOSSO | MI | 48867-9408 | |
| CARL MAGNANO AS CUST FOR | JAMES MAGNANO U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | RD 2 2333 FARM TO MARKET RD | | JOHNSON CITY | NY | 13790-4511 | |
| CARL MANELA & SELMA MANELA JT TEN | 2104 DESERT WOOD | | | | HENDERSON | NV | 89012 | |
| CARL MARKS | 1018 WEATHERBOARD ST | | | | HENDERSON | NV | 89015-3121 | |
| CARL MATICHAK 111 | 129 HILLYMEDE CIRCLE | | | | HARRISBURG | PA | 17111-4911 | |
| CARL MATTHEW LAWRENCE | 1 DARTMOUTH CT | | | | EAST NORTHPORT | NY | 11731-1403 | |
| CARL MC CRAY | 246 JEFFERSON TERR | | | | ROCHESTER | NY | 14611-3338 | |
| CARL MC MAHAN TR | CARL MC MAHAN & | FLORENCE IRENE MC MAHAN TRUST | UA 10/18/95 | 3095 PESE K RD | E JORDAN | MI | 49727-8819 | |
| CARL MELLOR | 102 SPYGLASS HILL RD | | | | SAN JOSE | CA | 95127-1715 | |
| CARL MICHAEL HOWARD | 1021 OAK HILLS DR | | | | COLORADO SPRINGS | CO | 80919-1433 | |
| CARL MIENTKIEWICZ | 1385 EUCLID | | | | LINCOLN PARK | MI | 48146-1728 | |
| CARL MILLER | 2965 WOODLAWN | | | | WALLED LAKE | MI | 48390-1489 | |
| CARL MINNICK & LORAINE A | MINNICK JT TEN | VILLAGE OF PARKRIDGE | 1471 LONG POND RD APT. 346 | | ROCHESTER | NY | 14626 | |
| CARL MONROE BARTON | 335 YOUNGS CHAPEL ROAD | | | | CORBIN | KY | 40701-7817 | |
| CARL MOORE | 6201 LEO DRIVE | | | | BELLEVILLE | IL | 62223-4518 | |
| CARL MOORE | 4803 EARL | | | | WICHITA FALLS | TX | 76302-3901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL MOSHER | | 9221 VINTON AVE | | | SPARTA | MI | 49345 | |
| CARL MOYER JR & ELEANOR D | MOYER JT TEN | 6861 ORIZABA AVE | | | EL PASO | TX | 79912-2325 | |
| CARL MUSICK | 3012 E KENDALL LN | | | | MUNCIE | IN | 47303-9292 | |
| CARL N CHAFFEE | 14696 ROBSON RD | | | | BATH | MI | 48808-9711 | |
| CARL N FULTZ | 348 SOUTH 15ST | | | | SEBRING | OH | 44672-2006 | |
| CARL N HENSON | 1414 HAYES AVENUE | | | | SANDUSKY | OH | 44870-3304 | |
| CARL N JOHNSON | 274 MAC DONALD DR | | | | WAYNE | NJ | 07470-3851 | |
| CARL N JOHNSON JR | 17 BOLTON RD | | | | WAYNE | NJ | 07470-5942 | |
| CARL NAPIER | 25 EAVES RD | | | | LAKE PLACID | FL | 33852-5462 | |
| CARL NEWTON HARBIN | 1339 BRADY ST | | | | BURTON | MI | 48529-2007 | |
| CARL NICHOLS | 1004 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434-5906 | |
| CARL NOSANCHUK CUST DANIEL S | NOSANCHUK UNIF GIFT MIN ACT | MI | 29196 FAIRFAX | | SOUTHFIELD | MI | 48076-5819 | |
| CARL O BERGSTROM JR | 2791 BEAL N W | | | | WARREN | MI | 44485-1207 | |
| CARL O BERGSTROM JR & | N8260 DEADWOOD POINT BEACH RD | | | | FOND DU LAC | WI | 54935-9598 | |
| CARL O BERGSTROM JR & | PETRANELLA C BERGSTROM JT TEN | N8260 DEADWOOD POINT BEACH RD | | | FON DU LAC | WI | 54935-9598 | |
| CARL O BRUDIN JR | 6571 MINK HOLLOW ROAD | | | | HIGHLAND | MD | 20777-9761 | |
| CARL O HERZIG | 8016 MANN RD | | | | INDIANAPOLIS | IN | 46221-9640 | |
| CARL O LARSEN | 608 CANDYWOOD LANE | | | | VIENNA | OH | 44473-9505 | |
| CARL O LEPPANEN | 1384 E M-28 | | | | MARQUETTE | MI | 49855 | |
| CARL O WASSMANN & ELIZABETH | A WASSMANN JT TEN | 36533 ACTON DR | | | CLINTON TWP | MI | 48035-1410 | |
| CARL OBERDIEK | 23905 OBERDIEK LANE | | | | PLATTE CITY | MO | 64079-8236 | |
| CARL OWENS | 1 LANDING DR | | | | AMHERST | NY | 14228-1480 | |
| CARL P BRODHUN 2ND | 911 W PALMETTO ST | | | | FLORENCE | SC | 29501-4352 | |
| CARL P CACACE JR & | TAMI CACACE JT TEN | 2 RIDGEWOOD TER | | | POUGHKEEPSIE | NY | 12603-5832 | |
| CARL P CRONK | 92 HUNTER DR | | | | WEST HARTFORD | CT | 6107 | |
| CARL P ECKSTINE | 6292 LITTLE COVE RD | | | | MERCERSBURG | PA | 17236-9435 | |
| CARL P EGNATOWSKI | 329 SHAMROCK BLVD | | | | VENICE | FL | 34293-1718 | |
| CARL P ELSON | 334 MACKEY RD | | | | VIENNA | OH | 44473-9641 | |
| CARL P FOOS | 109 HIDDEN VALLEY ROAD | | | | ROCHESTER | NY | 14624-2361 | |
| CARL P NEUVIRTH | 122 BERNARD AVE | | | | EDISON | NJ | 08837-3063 | |
| CARL P OBERLEE | 69 PLUM CREEK RD | | | | LAPEER | MI | 48446-7740 | |
| CARL P PALMA | 861 LONE CREEK RD | | | | DEPERE | WI | 54115 | |
| CARL P SATTLER | 1974 NEWMAN DRIVE | | | | TRENTON | MI | 48183-1733 | |
| CARL P SATTLER & NORMA LEE | SATTLER JT TEN | 1974 NEWMAN DR | | | TRENTON | MI | 48183-1733 | |
| CARL P TISON | 3040 STARRAT RD | | | | JACKSONVILLE | FL | 32226-1313 | |
| CARL P WELCHNER | 10311 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2915 | |
| CARL PARDI | 165 LOS ROBLES ST | | | | WILLIAMSVILLE | NY | 14221-6720 | |
| CARL PAUL PRINCE | 664 CRAWFORD RD | | | | SCHENECTADY | NY | 12306-7304 | |
| CARL PELIKAN | 1438 S MORRISH RD | | | | FLINT | MI | 48532-3038 | |
| CARL PENSIERO | 2103 LAKEFIELD DR | | | | HURON | OH | 44839-2071 | |
| CARL PETERSEN & OLGA E | PETERSEN JT TEN | 20535 CEDAR ST | | | ST CLAIR SHORES | MI | 48081-1793 | |
| CARL PINSON | 1863 WAZEE ST APT 4D | | | | DENVER | CO | 80202-1251 | |
| CARL POPP | 1213 VISTA DR | | | | SOCORRO | NM | 87801-4445 | |
| CARL POTTER | 677 BEN NAYLOR RD | | | | LANCASTER | KY | 40444-9077 | |
| CARL PURNELL | 901 W 37TH | | | | PINE BLUFF | AR | 71603-6439 | |
| CARL PURNELL AS CUST FOR | GARY PURNELL U/THE ARKANSAS | UNIFORM GIFTS TO MINORS ACT | 3219 IMPERIAL VALLEY | | LITTLE ROCK | AR | 72212-3111 | |
| CARL Q MILLARD | BOX 5881 GSW STA | | | | ARLINGTON | TX | 76005-5881 | |
| CARL R BENGSTON | 266 MEADOW ROAD | | | | SANTA CRUZ | CA | 95060-2064 | |
| CARL R BISIGNANO & NORA T | BISIGNANO JT TEN | STAR RIDGE RD | | | NORTH SALEM | NY | 10560 | |
| CARL R BOURNE | 1025 N 7TH ST | | | | BERTHOUDE | CO | 80513-1147 | |
| CARL R BURT | 249 IVASON DR NW | | | | STANTON | MI | 48888-9216 | |
| CARL R CLEMENT | 8550 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-4507 | |
| CARL R CORP JR & | MARILYN G CORP JT TEN | 2570 UPPER MOUNTAIN | | | SANBORN | NY | 14132-9318 | |
| CARL R CURRY | 5189 N 500 W | | | | FAIRLAND | IN | 46126-9711 | |
| CARL R DAVIS | 114 WEST THRID STREET | | | | BAYONNE | NJ | 7002 | |
| CARL R DENLINGER & NANCY E | DENLINGER TEN ENT | 3675 NOLT RD | | | MOUNT JOY | PA | 17552-8815 | |
| CARL R DILLON | 2937 U S 35 EAST | | | | W ALEXANDRIA | OH | 45381 | |
| CARL R DYSINGER | ATT LORRAINE DYSINGER | 7368 E CREER RD | | | LOCKPORT | NY | 14094 | |
| CARL R ELDER SR | 1705 CAMELLIA DRIVE | | | | ARLINGTON | TX | 76013-3569 | |
| CARL R ELDER SR & VERA A | ELDER JT TEN | 1705 CAMELLIA DR | | | ARLINGTON | TX | 76013-3569 | |
| CARL R ELEY | BOX 404 | | | | SELMA | IN | 47383-0404 | |
| CARL R ESSL | 120 S PARK LN | | | | IRVING | TX | 75060-6843 | |
| CARL R FAULMAN | 632 HOWARD | | | | ALGONAC | MI | 48001-1512 | |
| CARL R GOLOMBESKI | 255 SO SAGINAW STREET | | | | MONTROSE | MI | 48457-9145 | |
| CARL R GRAF | 10917 VALLEY FORGE CR | | | | KING OF PRUSSIA | PA | 19406-1127 | |
| CARL R GRAMLICH | 282 HIDDEN VALLEY RD | | | | ROCHESTER | NY | 14624-2356 | |
| CARL R HARRINGTON | 17912 3RD CALLYON | | | | BARRYTON | MI | 49305 | |
| CARL R HAYES | 16630 SW 80TH AVE | | | | MIAMI | FL | 33157-3755 | |
| CARL R HOGAN | 1058 STONEHENGE RD | | | | FLINT | MI | 48532 | |
| CARL R HOGAN & DOROTHY A | HOGAN JT TEN | 1058 STONEHENGE RD | | | FLINT | MI | 48532 | |
| CARL R HOLBROOK | 180 ROSE WOOD DR | | | | COCOA | FL | 32926-3151 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL R HOOPS | 1846 SPRING GROVE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| CARL R HUBER & NANCY J HUBER | CO-TRUSTEES U/A DTD 04/11/91 | CARL R HUBER & NANCY J HUBER | TRUST | 614 WICKSHIRE | DURAND | MI | 48429-1431 | |
| CARL R HUGHES | 3954 YOUNGSTOWN-KINGSVILLE | | | | CORTLAND | OH | 44410-8711 | |
| CARL R HURLEY & | F VIRGINIA HURLEY JT TEN | 201 WORDSWORTH DR | | | WILMINGTON | DE | 19808-2342 | |
| CARL R JACOBSON & JEAN E | JACOBSON JT TEN | 522 NORTH M-37 HIGHWAY | | | HASTINGS | MI | 49058-9744 | |
| CARL R JACOBSON TR | CARL R JACOBSON REVOCABLE LIVING | TRUST U/A DTD 02/20/95 | 522 NORTH M37 HIGHWAY | | HASTINGS | MI | 49058 | |
| CARL R KEENAN | 407 WALNUT GROVE DR | | | | PEARL | MS | 39208-8938 | |
| CARL R KELLEY | 14466 STATE RD | | | | NORTH ROYALTON | OH | 44133-5116 | |
| CARL R KELLGREN | 7669 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-5309 | |
| CARL R KUCHTA | 2349 WEST RIVER RD | | | | NEWTON FALLS | OH | 44444-9413 | |
| CARL R LAUGHRIGE | 20 WHITNEY ROAD | | | | FALMOUTH | ME | 04105-1940 | |
| CARL R LEACH | BOX 748 | 8511 ADAMS ST | | | PORT AUSTIN | MI | 48467-0748 | |
| CARL R LIVINGSTON | RT 2 BOX 321 | | | | DECATUR | AL | 35603-9802 | |
| CARL R MARCH | 1408 PINECREST DRIVE | | | | DAYTON | OH | 45414-5316 | |
| CARL R MCMILLIN | 6099 WARBLERS ROOST | | | | BRECKSVILLE | OH | 44141-1751 | |
| CARL R MOORE | 6501 RED HOOK PLZ APT 2 | | | | ST THOMAS | VI | 00802-1305 | |
| CARL R NEFF | 2612 JACKSON | | | | ANDERSON | IN | 46016-5234 | |
| CARL R NELSON & | PHILENDA A NELSON JT TEN | 168 CORYELL DR | | | OXFORD | MI | 48371-4255 | |
| CARL R NILES JR | G5251 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| CARL R OLSON | 30 POPLAR CIRCLE | | | | PEEKSKILL | NY | 10566-4124 | |
| CARL R PAGELLA | BOX 1280 | | | | JUPITER | FL | 33468-1280 | |
| CARL R PARRISH | 301 FARRELL | | | | MADISON | MO | 65263-1030 | |
| CARL R PAYTON | 5306 N 108TH | | | | KANSAS CITY | KS | 66109-4755 | |
| CARL R PINKSTON | 2739 EDGEFIELD | | | | WATERFORD | MI | 48328-3205 | |
| CARL R PINKSTON CUST SCOTT D | PINKSTON UNIF GIFT MIN ACT | MICH | 2739 EDGEFIELD | | WATERFORD | MI | 48328-3205 | |
| CARL R PORTER | 5860 RED LION 5 PTS RD | | | | SPRINGBORO | OH | 45066-7418 | |
| CARL R PULVER JR | 2877 OLD CLIFTON RD | | | | SPRINGFIELD | OH | 45502-9455 | |
| CARL R REID | 2744 NW 32ND AVE | | | | CAMAS | WA | 98607 | |
| CARL R ROBINSON | 19804 SHAKERWOOD RD | | | | WARRENSVILLE | OH | 44122-6618 | |
| CARL R ROHR | PO BOX 71 | | | | EMIGSVILLE | PA | 17318-0071 | |
| CARL R SAYLOR | 1581 MOCKINGBIRD LANE W | | | | ANDERSON | IN | 46013-9704 | |
| CARL R SCHECKELHOFF & | KAREN S SCHECKELHOFF JT TEN | D-555 RD 16C | | | NEW BAVARIA | OH | 43548 | |
| CARL R SCHIED & PHYLLIS I | SCHIED JT TEN | 6 CAPRI DR | | | ROCHESTER | NY | 14624-1314 | |
| CARL R SCHULTZ & SHARON A | SCHULTZ JT TEN | 406 TIMBERWOOD COURT | | | ST CHARLES | MO | 63303-6517 | |
| CARL R SHEMWELL | 7282 CLINTON/MACON RD | | | | CLINTON | MI | 49236-9526 | |
| CARL R STEMPLE JR | 1422 IUA ST | | | | BURTON | MI | 48509-1529 | |
| CARL R STRICKLAND | 900 NIPP AVE | | | | LANSING | MI | 48915-1024 | |
| CARL R VANBUREN | 3252 BURLINGAME SW | | | | WYOMING PARK | MI | 49509-3323 | |
| CARL R WARFIELD | 101 E SEMINARY ST | | | | DANVILLE | IL | 61832-4722 | |
| CARL R WEBER | 5528 CAMBRIDGE LANE 5 | | | | RACINE | WI | 53406-2885 | |
| CARL R WEIRAUCH | 8864 BIRKHILL DR | | | | STERLING HEIGHTS | MI | 48314-2501 | |
| CARL R WEIRAUCH & TINCY L | WEIRAUCH JT TEN | 8864 BIRKHILL DR | | | STERLING HEIGHTS | MI | 48314-2501 | |
| CARL R WHALEN AS CUST FOR | CARL R WHALEN JR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 153 LYNCH ROAD | | ST MARYS | PA | 15857-3536 | |
| CARL R WHEELER | 1055 MARGO ST | | | | TAWAS CITY | MI | 48763-8303 | |
| CARL R WILDEY | 2162 LAUREL PT ISABEL | | | | MOSCOW | OH | 45153-9601 | |
| CARL R YORKS JR | 4189 SWALLOW DR | | | | FLINT | MI | 48506-1604 | |
| CARL RALPH MOORE | 24508 HARMON | | | | ST CLAIR SHORES | MI | 48080-3130 | |
| CARL RANDOLPH | 1755 PARKER | | | | DETROIT | MI | 48214-2601 | |
| CARL RICHARD COLEMAN | 9678 OLENTANGY RIVER RD | | | | POWELL | OH | 43065-9737 | |
| CARL RICHARD MOE | 320 OKMULGEE CR | | | | LOUDON | TN | 37774 | |
| CARL RICHARD RITTER TR | CARL RICHARD RITTER TRUST | UA 05/29/97 | 1603 EATON DR | | TOLEDO | OH | 43614-3429 | |
| CARL ROBERT HAAS | 10966 W TEXAS AVE | | | | LAKEWOOD | CO | 80232-4950 | |
| CARL ROBERT YOUNG | 5211 E TRINDLE RD APT 2 | | | | MECHANICSBURG | PA | 17050-3523 | |
| CARL ROBERTSON | 314 W POPLAR ST BOX 201 | | | | WEST TERRE HAUTE | IN | 47885-1827 | |
| CARL ROLOFF & DEBBY ROLOFF TRS | U/A DTD 6/25/2003 JT TEN | ROLOFF FAMILY TRUST | 1438 GRACE AVE | | LAKEWOOD | OH | 44107 | |
| CARL ROTARIUS | 1592 HURON RD | | | | KAWKAWLIN | MI | 48631-9408 | |
| CARL S BRAYN & VERA L BRAYN JT TEN | 11841 CURWOOD DRIVE | | | | GRAND BLANC | MI | 48439-1104 | |
| CARL S BROCK & LINDA L BROCK JT TEN | ATTN LINDA L BROCK | 6230 N HELTON RD | | | VILLA RICA | GA | 30180-3901 | |
| CARL S CARLSON | 509 ROUTE 530 349 | | | | WHITING | NJ | 08759-3151 | |
| CARL S COEN & JEAN LEE JT TEN | 610 MADISON AVE | | | | GLENDALE | WV | 26038-1329 | |
| CARL S GOOD & | VITA M GOOD JT TEN | 47643 MANORWOOD DR | | | NORTHVILLE | MI | 48167-8471 | |
| CARL S GOTTLIEB & SHIRLEY | GOTTLIEB JT TEN | 1797 CYNTHIA LANE | | | MERRICK | NY | 11566-5107 | |
| CARL S HICKS JR | 6118 MARVIN ST | | | | NORTH LAS VEGAS | NV | 89031-0645 | |
| CARL S HUTMAN | 3265 NW 62ND LN | | | | BOCA RATON | FL | 33496-3395 | |
| CARL S HUTTO & CAROL HUTTO JT TEN | 2005 SABER LN | | | | WEATHERFORD | OK | 73096-2747 | |
| CARL S KRUKOWSKI JR | 2960 W LANTANA DRIVE | | | | BEVERLY HILLS | FL | 34465 | |
| CARL S KRUKOWSKI JR & ANN M | KRUKOWSKI JT TEN | 2960 W LANTANA DRIVE | | | BEVERLY HILLS | FL | 34465 | |
| CARL S MABSON | 352 BROOX LEA CV | | | | LAWRENCEVILLE | GA | 30044-3451 | |
| CARL S MEHALICK | 54 COLUMBUS AVE | | | | EDISON | NJ | 08817-5208 | |
| CARL S SAPHOS JR | 212 CAMDEN DR | | | | FREDERICKSBURG | VA | 22405-2433 | |
| CARL S SCHANZENBACH | 8036 BROWNING | | | | VILLE LASALLE | QUEBEC | H8N 2G1 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL S TREADWAY | | 236 KINTYRE DRIVE | | | OXFORD | MI | 48371-6024 | |
| CARL S WEISER | | 9065 NORTHWOOD CIRCLE | | | NEW HOPE | MN | 55427-1615 | |
| CARL S WIZE & CARLAS PAUL | WIZE JT TEN | 24550 PRATT RD | | | ARMADA | MI | 48005-1525 | |
| CARL S ZERINGUE | | 3021 TEXAS AVE | | | KENNER | LA | 70065-4646 | |
| CARL SCARNIAC | | 4606 FENN RD | | | MEDINA | OH | 44256 | |
| CARL SCHROTH | | 738 CAMP ST | | | ROME | NY | 13440-3950 | |
| CARL SCHULTZ | | 1424 N LAUREL AVE | | | UPLAND | CA | 91786 | |
| CARL SCOTT BURDEN | | 2320 DURHAM COURT | | | MOUNT LAUREL | NJ | 08054-4227 | |
| CARL SEIFFER & ELIZABETH SEIFFER TRS | U/A DTD 02/08/2005 | SEIFFER LIVING TRUST | 65003 BRASSIE DR | | TUCSON | AZ | 85739 | |
| CARL SENCZYSZYN | 36229 JAMISON | | | | LIVONIA | MI | 48154-5114 | |
| CARL SENCZYSZYN & | MARCELLA T SENCZYSZYN JT TEN | 36229 JAMISON | | | LIVONIA | MI | 48154-5114 | |
| CARL SIMANCIK | 24122 BLACKMAR DRIVE | | | | WARREN | MI | 48091-1762 | |
| CARL SMITH | 3872 CHARFIELD LN | | | | HAMILTON | OH | 45011-6522 | |
| CARL SPARKS JR | BOX 132 | | | | RUSSELLVILLE | OH | 45168-0132 | |
| CARL SPRINGEL & | MARIANNE SPRINGEL JT TEN | 53C RAYLINSKY LANE | | | MECHANICVILLE | NY | 12118 | |
| CARL SROUFE | 1375 GLENBROOK DR | | | | HAMILTON | OH | 45013-2330 | |
| CARL STAPLES | 2240 N 400 WEST | | | | ANDERSON | IN | 46011-8721 | |
| CARL STIER AS CUSTODIAN FOR | BARBARA L STIER U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 35 N WESTGATE RD | LIVINGSTON | NJ | 07039-3530 | |
| CARL STROTH | 2073 GOOSECREEK RD | | | | WHEELERSBURG | OH | 45694-8596 | |
| CARL STRUVE | 237 IRVING PL | | | | WOODMERE | NY | 11598-1653 | |
| CARL STRYESKI & | NANCY STRYESKI JT TEN | 505 Dori Place | | | Stewartsville | NJ | 08886 | |
| CARL T ASH & | IRENE M ASH JT TEN | 810 LA LANE | | | CHATTANOOGA | TN | 37412-4124 | |
| CARL T BISHOP | 2241 CLENEAY AVE | | | | NORWOOD | OH | 45212-3856 | |
| CARL T BROWN | 9866 GOLF LINKS RD | | | | OAKLAND | CA | 94605-4927 | |
| CARL T COOK & BETSY H COOK JT TEN | 111 SOUTHPOINT CT | | | | MOORE | SC | 29369 | |
| CARL T EGGER | 1304 HOUSER | | | | MUSCATINE | IA | 52761-2233 | |
| CARL T FRASHER & JUANITA | J FRASHER JT TEN | 10295 S STATE RD | | | GOODRICH | MI | 48438-8882 | |
| CARL T JACKSON | 3611 AUGER AVE | | | | WHITE BEAR LAKE | MN | 55110-4685 | |
| CARL T KELLY | 10101 JENNINGS RD | | | | CLIO | MI | 48420-1985 | |
| CARL T KIRK | 4100 CHERRY RIDGE WALK | | | | SUWANEE | GA | 30024-2378 | |
| CARL T LINDER | 1977 STRONG ROAD | | | | VICTOR | NY | 14564-9111 | |
| CARL T PITCOCK | 122 MILEY AVE | | | | INDIANAPOLIS | IN | 46222-4431 | |
| CARL T RUSSELL & LORRAINE J | RUSSELL JT TEN | 3635 SHADDICK | | | WATERFORD | MI | 48328-2352 | |
| CARL T SIMPSON | BOX 166 | | | | BURKBURNETT | TX | 76354-0166 | |
| CARL T YORK | 3201 PEBBLEBROOK DR | | | | ELWOOD | IN | 46036-8649 | |
| CARL THOMAS & | NORMA J WOLF JT TEN | 954 MILL ST | | | LINCOLN PARK | MI | 48146-2740 | |
| CARL THOMAS BREININGER & | LORRAINE CHARLOTTE | BREININGER JT TEN | 715 RIVERSIDE DR | | TOMS RIVER | NJ | 08753-7234 | |
| CARL THOMPSON JR | 32 SUMMIT AVE | | | | SEWAREN | NJ | 07077-1209 | |
| CARL THORSTEN SALLANDER & | ANNE PERRY SALLANDER | TRUSTEES UA SALLANDER | FAMILY TRUST DTD 07/13/89 | 19303 NEW TRADITION ROAD APT 250 | SUN CITY WEST | AZ | 85375-3853 | |
| CARL TIPTON JR | 4418 SKYLARK DRIVE | | | | ENGLEWOOD | OH | 45322-3740 | |
| CARL TROFAST & ROBERT C | TROFAST JT TEN | 2006 CHAMPAIGN | | | LINCOLN PARK | MI | 48146-2579 | |
| CARL V ANDERSON & KATHLEEN A | ANDERSON JT TEN | 876 CHERRY LANE | | | WATERVILLE | OH | 43566-1112 | |
| CARL V CARGILL | 1167 EMERALD | | | | SAN DIEGO | CA | 92109-2921 | |
| CARL V FITTANTE | 7246 SOUTHFORK DRIVE | | | | SWARTZ CREEK | MI | 48473-9759 | |
| CARL V FRANDSEN | BOX 186 | | | | DRIFTWOOD | TX | 78619-0186 | |
| CARL V GERVASON | 49945 VALLEY DR | | | | UTICA | MI | 48317-1582 | |
| CARL V KELK | 8800 DU BOIS RD | | | | CHARLOTTE HALL | MD | 20622-3655 | |
| CARL V KLING & MAE L | KLING JT TEN | 3905 N SPRING BANK RD | | | MOBILE | AL | 36608-1810 | |
| CARL V WILLIAMS | 6401 PERRYTON | | | | WICHITA | KS | 67226-1426 | |
| CARL VINCIGUERRA & | MARY VINCIGUERRA JT TEN | 87-80 98TH ST | | | WOODHAVEN | NY | 11421-2206 | |
| CARL W ANDERSON | 10992 MAIDENS RD | | | | BEAR LAKE | MI | 49614-9734 | |
| CARL W ANDERSON & MARY | THORN ANDERSON & ROBERT C | ANDERSON JT TEN | 603-37TH ST | | VIENNA | WV | 26105-2523 | |
| CARL W ANDERSON & MARY THORN | ANDERSON & A KATHLEEN | ANDERSON JT TEN | 603-37TH STREET | | VIENNA | WV | 26105-2523 | |
| CARL W BARKER JR | RT 2 BOX 57 | | | | WALLENINGFORD | KY | 41093-9512 | |
| CARL W BARNETT | 20439 PINEY CHAPEL RD | | | | ATHENS | AL | 35614-6119 | |
| CARL W BAUMAN | 225 W CHEROKEE CIR | | | | FOX POINT | WI | 53217-2719 | |
| CARL W BLANKSTROM | 7013 CRESTWOOD DR | | | | DEARBORN HTS | MI | 48127-4600 | |
| CARL W BORCZ | 9055 LEDGEMONT DR | | | | BROADVIEW HEIGHTS | OH | 44147-4023 | |
| CARL W BROSCH | 1043 SHAVERTOWN RD | | | | BOOTHWYN | PA | 19061-1109 | |
| CARL W BROWN & | JACQUELINE M BROWN JT TEN | 1130 MONROE RD | | | BLANCHARD | MI | 49310 | |
| CARL W BUSBY AS CUSTODIAN | FOR LEIGH ANN BUSBY U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 2802 PERRYSVILLE RD | DANVILLE | IL | 61834-8076 | |
| CARL W CARTER | PO OBX 306 | | | | SPRING CITY | TN | 37381-0306 | |
| CARL W CRAIB | 15238 N SR 13 | | | | ELWOOD | IN | 46036-8772 | |
| CARL W DETTMER JR | 1925 ASH AVE | | | | LAS CRUCES | NM | 88001-2063 | |
| CARL W DIMOCK | 15767 DEF PLDG CO LINE | | | | DEFIANCE JUNCTION | OH | 43512-8883 | |
| CARL W DOLL & JACQUELYN | DOLL JT TEN | 2540 S LAW ST | | | ALLENTOWN | PA | 18103-6813 | |
| CARL W ERICKSON CUST DANA C | ERICKSON UNIF GIFT MIN ACT | CONN | 370 MARSH RD | | BRISTOL | CT | 06010-2214 | |
| CARL W FASTZKIE JR | 442 COUNTRY MEADOWS DRIVE | | | | OAK HARBOR | OH | 43449 | |
| CARL W FELTS | 686 COUNTY RD 355 | | | | HARVIELL | MA | 63945 | |
| CARL W FERRIS | 22738 COLONEL LEANORD RD | | | | ROCK HALL | MD | 21661-2029 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL W FOX | | 1300 TWIN LAKES ROAD | | | ATHEN | GA | 30606-6221 | |
| CARL W FRENCH | | 28809 LUND AVE | | | WARREN | MI | 48093-7118 | |
| CARL W GAMBLE | | 2765 GENES | | | PONTIAC | MI | 48326-1905 | |
| CARL W GIEROW | | 2824 HARDIN ST | | | SAGINAW | MI | 48602-3711 | |
| CARL W HAFER | | 5889 SQUIRRELS NEST LANE | | | CINCINNATI | OH | 45252-1049 | |
| CARL W HAGMANN | | 3610 OLD COBBLE RD | | | SAN DIEGO | CA | 92111-4048 | |
| CARL W HAMILTON | | 7379 NORHT MITCHELL COURT | | | VILLA RICA | GA | 30180 | |
| CARL W HEYN | | 764 ST RT 534 NW | | | NEWTON FALLS | OH | 44444-9596 | |
| CARL W HIER | | 223 MARIAN DR | | | SYRACUSE | NY | 13219-2449 | |
| CARL W HOLSTEIN | | 504 OXFORD DR | | | HARRISON | AR | 72601-4625 | |
| CARL W HOPKINS | | 547 CAT TRACK | | | WEATHERFORD | TX | 76085-8117 | |
| CARL W HOPPER | | 5505 S 850 W | | | LEXINGTON | IN | 47138-7515 | |
| CARL W HURLEY | | 3285 SOMERVILLE RD | | | SOMERVILLE | OH | 45064-9706 | |
| CARL W JACKSON | | P O BOX 715 | | | VALDOSTA | GA | 31603 | |
| CARL W JENKINS | | 227 TRAMMEL LANE | | | FALLING WATERS | WV | 25419-6916 | |
| CARL W JOHNSON | | RR 1 BOX 200 | | | REELSVILLE | IN | 46171 | |
| CARL W JOHNSON & MARY | | JOHNSON JT TEN | 1617 WILLIAMSPORT ST | | HENDERSON | NV | 89052-6828 | |
| CARL W JONES | | 5274 FREESTONE CIR | | | DALLAS | TX | 75227-1807 | |
| CARL W KOORS | | 9987 BAUGHMAN ROAD | | | HARRISON | OH | 45030-1792 | |
| CARL W LEWIN | | BOX 339 | | | RANGELEY | ME | 04970-0339 | |
| CARL W MEDNA | | 20613 MISSION BLVD | | | HAYWARD | CA | 94541-1816 | |
| CARL W NICHOL | | 4044 SAGINAW TRAIL | | | WATERFORD | MI | 48329-4249 | |
| CARL W NORRIS & | | CHARLOTTE L NORRIS JT TEN | 325 MICHIGAN AVE | | ELYRIA | OH | 44035-7137 | |
| CARL W NORTON | | 2003 CLAYTON AVE S W | | | DECATUR | AL | 35603-1008 | |
| CARL W ORECKLIN | | 3835 GREENBRIER BLVD 290A | | | ANN ARBOR | MI | 48105-2631 | |
| CARL W ORECKLIN & JAMES R | | ORECKLIN JT TEN | 3835 GREENBRIER BLVD APT 290A | | ANN ARBOR | MI | 48105-2631 | |
| CARL W PACKARD | | 708 NORTH CENTRAL AVENUE | | | CRANDON | WI | 54520-1134 | |
| CARL W PARRISH & | | 3275 WORDEN RD | | | MUSKEGON | MI | 49445-8302 | |
| CARL W PENTICOFF JR | | 43708 RATLIFF RD | | | CALLAHAN | FL | 32011 | |
| CARL W RAFF | | 5125 SHUNPIKE RD | | | LOCKPORT | NY | 14094-9715 | |
| CARL W ROBBINS JR | | 3711 DELENA FARM RD | | | DOUGLASVILLE | GA | 30135-2841 | |
| CARL W ROWLAND | | 5706 HAVERHILL DRIVE | | | PARMA | OH | 44129-4222 | |
| CARL W ROWLAND & MARYANN | | ROWLAND JT TEN | 5706 HAVERHILL DRIVE | | PARMA | OH | 44129-4222 | |
| CARL W SCHELL | | 717 ASTOR AVE | | | MORGANTOWN | WV | 26501-6844 | |
| CARL W SCHULTE & MARY L | | SCHULTE JT TEN | 1019 HOLLYWOOD | | GROSSE PT WDS | MI | 48236-1370 | |
| CARL W SELIGER & ALICE | | SELIGER JT TEN | 10800 S AUSTIN AVE | | CHICAGO RIDGE | IL | 60415-2226 | |
| CARL W SHIELDS & ELFRIEDA M | | SHIELDS JT TEN | 177 MATTHEWS ST | | BRISTOL | CT | 06010-2954 | |
| CARL W SIGLER | | 2260 RT 57 | | | WASHINGTON | NJ | 07882-3600 | |
| CARL W SIMCOX & MARTHA J SIMCOX | | TR U/A DTD 03/17/94 CARL W | SIMCOX & MARTHA J SIMCOX REV TR | 35965 SOMERSET DRIVE | WESTLAND | MI | 48186-4114 | |
| CARL W SNARSKY | | 620 WAVERLY CIRCLE | | | COPLEY | OH | 44321-1272 | |
| CARL W SOINE | | 4937 OLD HANOVER RD | | | WESTMINSTER | MD | 21158-1338 | |
| CARL W SPRINGER | | 5909 ROBERT ROAD | | | MUNCIE | IN | 47303-4444 | |
| CARL W STAMPER & ALENE | | STAMPER JT TEN | 775 SUNSET | | PLYMOUTH | MI | 48170-1076 | |
| CARL W STUDE JR & LORNA M | | STUDE TRUSTEES U/A DTD | 12/12/92 THE CARL W STUDE JR | & LORNA M STUDE TRUST | 823 MAIN | BURBANK | CA | 91506-3305 | |
| CARL W VANDEBOGART | | 5385 WILLIS RD | | | YPSILANTI | MI | 48197-8922 | |
| CARL W VANDIVER | | 7610 VAN ROTH CROSSING | | | BLOOMSDALE | MO | 63627-9046 | |
| CARL W VINSON | | 904 CLEARVIEW ST S W | | | DECATUR | AL | 35601-6210 | |
| CARL W WEBER & CLAIRE E | | WEBER JT TEN | 1770 N CENTER RD | | SAGINAW | MI | 48603-5579 | |
| CARL W WERNER JR | | BOX 1174 | | | LA GRANGE PARK | IL | 60526-9274 | |
| CARL W WILLIAMSON | | 1009 CRAWFORD DR | | | ROCKVILLE | MD | 20851 | |
| CARL W YEARY | | 22367 CLARK RD | | | BELLEVILLE | MI | 48111-9646 | |
| CARL W YOUNG & | | ALTHEA YOUNG JT TEN | 8031 SEPULVEDA 27 | | VAN NUYS | CA | 91402-4431 | |
| CARL W ZEH | | 615 STANTON DRIVE | | | NORTH AUGUSTA | SC | 29841-3262 | |
| CARL W ZOBEL JR | | 12470 BELL ROAD | | | BURT | MI | 48417-9794 | |
| CARL WALTERS CUST ANDREW | | WHITFIELD WALTERS UNDER THE | MI UNIF GIFTS TO MINROS ACT | 1423 MAYFIELD | ROYAL OAK | MI | 48067-1150 | |
| CARL WATERS CUST LISA A | | WATERS UNIF GIFT MIN ACT | MASS | 5853 SUNSWEPT LN | BOYNTON BEACH | FL | 33437-3446 | |
| CARL WATERS CUST VICKI L | | WATERS UNIF GIFT MIN ACT | MASS | 5853 SUNSWEPT LN | BOYNTON BEACH | FL | 33437-3446 | |
| CARL WELLINGTON KOINER & | | HELEN ELIZABETH KOINER TR CARL | WELLINGTON & HELEN ELIZABETH | KOINER LIVING TRUST UA 03/11/88 | 1320 VINEYARD DR | TEMPLETON | CA | 93465-9403 | |
| CARL WELMERS & GLENDA | | WELMERS JT TEN | 1835 HUTCHINSON AVE S E | | GRAND RAPIDS | MI | 49506-4612 | |
| CARL WEST | | 1724 MONTGOMERY ST | | | FAIRBORN | OH | 45324-3118 | |
| CARL WHITE | | BOX 791 | | | CORSICANA | TX | 75151-0791 | |
| CARL WILLS | | BOX 345 | | | WALLED LK | MI | 48390-0345 | |
| CARL WINTER & SOPHIA E | | WINTER JT TEN | 3391 SAXTON STREET | | SAGINAW | MI | 48603-3276 | |
| CARL ZIRBEL & DONNA J | | ZIRBEL JT TEN | 140 S MARTHA | | DEARBORN | MI | 48124-1403 | |
| CARL ZOCCOLA | | BOX 66 | | | ROUND TOP | NY | 12473-0066 | |
| CARLA A CAMPOLIETO CUST | | JOSEPH M CAMPOLIETO | UNIF TRANS MIN ACT PA | 3 DOMIANO DRIVE | EYNON | PA | 18403-1002 | |
| CARLA A CAMPOLIETO CUST | | ALEXA M CAMPOLIETO | UNIF TRANS MIN ACT PA | 3 DOMIANO DR | EYNON | PA | 18403-1002 | |
| CARLA A SMIHT | | 50 FOXBRIDGE VILLAGE ROAD | | | BRANFORD | CT | 06405 | |
| CARLA ANN BROWN | | 538 THERESA LANE | | | MOODY | TX | 76557-4013 | |
| CARLA ANN MARTINUCCI | | 5440 NORTH PARIS | | | CHICAGO | IL | 60656-1548 | |
| CARLA CALARCO | | BOX 2166 | | | BRENHAM | TX | 77834-2166 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLA CRELLIN | | 70 SUNBEAM DRIVE | | | BLUFFTON | SC | 29909 | |
| CARLA D GREENFIELD | | 9 BURNCOAT WAY | | | PITTSFORD | NY | 14534-2215 | |
| CARLA D MCGUIRE | | 4545 W CONTINENTAL DR | | | GLENDALE | AZ | 85308-3443 | |
| CARLA D MYERS | | 11200 BOX RD | | | LEXINGTON | OK | 73051-6721 | |
| CARLA DEAN GALLIPOLI TR | CARLA DEAN GALLIPOLI TRUST | UA 6/24/97 | 10901 CORONA AVE NE | | ALBUQUERQUE | NM | 87122 | |
| CARLA E INTZA | | 1624 SPRINGWATER COURT | | | VIRGINIA BEACH | VA | 23456 | |
| CARLA FRANCES FALKENBERG | | 2641 GREENCREST DRIVE | | | WINSTON-SALEM | NC | 27106-3807 | |
| CARLA H LUZIO | | 4475 MILLWATER DR | | | POWELL | OH | 43065-7624 | |
| CARLA H MORRISON | | 6 BASKIN RD | | | LEXINGTON | MA | 02421-6902 | |
| CARLA IACOBONI CUST | DANIELA IACOBONI UNDER MI | UNIFORM GIFTS TO MINORS ACT | 8403 WESLEY DR | | FLUSHING | MI | 48433-1164 | |
| CARLA IACOBONI CUST MICHAEL | ANTHONY IACOBONI UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 8403 WESLEY DR | FLUSHING | MI | 48433-1164 | |
| CARLA J ANDERSON & LEROY D | ANDERSON JT TEN | BOX 253 | | | CENTURIA | WI | 54824-0253 | |
| CARLA J BROWNING | | 1400 SUNNYSIDE DRIVE | | | COLUMBIA | TN | 38401-5231 | |
| CARLA J DOMBROSKI | | 4436 BLACKBERRY LN | | | LANSING | MI | 48917-1633 | |
| CARLA J HEFLIN | | 2649 W 61ST PL APT 42 | | | MERRILLVILLE | IN | 46410-2270 | |
| CARLA J RICE | | 1135 EAGLE CREEK DRIVE | | | FLORESVILLE | TX | 78114-9214 | |
| CARLA J RUSSELL | C/O CARLA J FREDERICK | ROUTE 1 | | | GREENTOP | MO | 63546-9801 | |
| CARLA J STEWART | | 314 GREENWOOD DRIVE | | | PETERSBURG | VA | 23805-2048 | |
| CARLA J SWARTZ | | 2473 CEREW CIRCLE | | | DAYTON | OH | 45439 | |
| CARLA J ZODY | | 351 ABBEYFEALE ROAD | | | MANSFIELD | OH | 44907-1012 | |
| CARLA JANE SPEAR | | 316 PLEASANT DR | | | WARREN | PA | 16365-3352 | |
| CARLA JEAN STEWART | | 10382 SHADYBROOK DRIVE | | | BOISE | ID | 83704-3942 | |
| CARLA JEANELLE WILKINSON | | 641 W 29TH ST | | | LAUREL | MS | 39440-2061 | |
| CARLA JO EIGENAUER | | PO BOX 732 | | | ELLENSBURG | WA | 98926 | |
| CARLA L AUSTIN | STE C | 5809 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118-1230 | |
| CARLA L FINE | 5809 NW GRAND BLVD SUITE C | | | | OKLAHOMA CITY | OK | 73118-1230 | |
| CARLA L GRABITS | | 1013 THIRD ST | | | BRILLIANT | OH | 43913 | |
| CARLA L POWELL | | 18804 34TH AVENUE SE | | | BOTHELL | WA | 98012-8836 | |
| CARLA L RAMSBY | | 5910 S PARKWAY S E | | | KENTWOOD | MI | 49508-6298 | |
| CARLA M CHAPMAN | | 1653 WINCHESTER ST | | | LINCOLN PARK | MI | 48146-3844 | |
| CARLA M CRANE-BUDDE | | 5490 STONE ROAD | | | LOCKPORT | NY | 14094 | |
| CARLA M GRIMM | | 1103 W AUTUMN CT | | | COLLEGEVILLE | PA | 19426 | |
| CARLA M HOPKINS | C/O CARLA M MCINTOSH | 2241 TALL OAKS LANE | | | YORK | PA | 17402-8905 | |
| CARLA M LOCHNER | | 14546 MULLEN | | | OLATHE | KS | 66062-6563 | |
| CARLA M MCINTOSH CUST | QUINN M MCINTOSH UTMA PA | 2241 TALL OAKS LN | | | YORK | PA | 17402-8905 | |
| CARLA M MCINTOSH CUST | THOMAS H MCINTOSH UTMA PA | 2241 TALL OAKS LN | | | YORK | PA | 17402-8905 | |
| CARLA M NELSON | | 2604 REAGAN AVE APT 201 | | | VIRGINIA BEACH | VA | 23454 | |
| CARLA M PALANDRANI TOD | RICHARD PALANDRANI | SUBJECT TO STA TOD RULES | 52 CARMINE ST #4 | | NEW YORK | NY | 10014 | |
| CARLA M WRIGHT | | 551 E CENTER ST | | | FREEPORT | IL | 61032-5701 | |
| CARLA MARCHIONI | | 1637 HILLSIDE LN | | | ROCHESTER | MI | 48307-3438 | |
| CARLA POLK-PITA | | 1022 TARFORD PL | | | KNIGHTDALE | NC | 27545-9249 | |
| CARLA R ALLEN | | 4010 N GUILFORD AVE | | | INDIANAPOLIS | IN | 46205-2723 | |
| CARLA R BOST | | 1530 QUEENS RD #502 | | | CHARLOTTE | NC | 28207 | |
| CARLA R HAMILTON | | 3925 KIOWA COURT | | | GRANDVILLE | MI | 49418-1841 | |
| CARLA RIGGS | | 251 CREST AVE | | | WASHINGTON | PA | 15301-2803 | |
| CARLA S CONRADT | | 18191 536TH AVE | | | AUSTIN | MN | 55912-5889 | |
| CARLA S LEWALLEN | | 624 CERRO ST | | | ENCINITAS | CA | 92024 | |
| CARLA S SANDERS | | 37 LAWRENCE PL | | | ASHEVILLE | NC | 28801-1428 | |
| CARLA S SCHEIN | | 141 E 88TH ST | | | NEW YORK | NY | 10128-2248 | |
| CARLA SCHWARZE CUST | ELIZABETH SCHWARZE UNIF GIFT | MIN ACT MICH | ATTN ELIZABETH STOREY | 6682 TRICKLEWOOD CT SE | GRAND RAPIDS | MI | 49546-7252 | |
| CARLA STANISLAW | | 3977 FOX HAVEN DR | | | CANFIELD | OH | 44406-9341 | |
| CARLA SUE ERKE | | 516 NE 94TH COURT | | | KANSAS CITY | MO | 64155-3394 | |
| CARLA T ADAMS | | 13613 CHEVY CHASE LANE | | | CHANILLY | VA | 20151-3374 | |
| CARLA T RICHARDSON | | 451 W 500S | | | ANDERSON | IN | 46013-5409 | |
| CARLA TIMMONS | | 304 S OAKWOOD AVE | | | WILLOW SPRINGS | IL | 60480 | |
| CARLA V JOSEY | | 533 PHILMONT DRIVE | | | GATHERSBURG | MD | 20878 | |
| CARLAN D RIKER & WILLIAM L JOHNSON & | THOMAS A JOHNSON JT TEN | P O BOX 461 | | | UNION LAKE | MI | 48387 | |
| CARLAN J RAY | | 1122 PINEHURST ST | | | FLINT | MI | 48507-2338 | |
| CARLAUS D ADDO | | 506 ALPINE ST | | | NORMAN | OK | 73072-5116 | |
| CARL-AXEL BLOM | | LUNDAGATAN 18 C 33 | | | 06100 BORGA 10 | | | | FINLAND |
| CARLE C CONWAY III | | 10113 NE KITSAP ST | | | BAINBRIDGE IS | WA | 98110-2391 | |
| CARLEE FISHBURN | | 101 HOPI ST | | | HOT SPRINGS | AR | 71913-9533 | |
| CARLEEN A CHRISTNER | | 130 HUNTINGTON TRAIL | | | CORTLAND | OH | 44410-1600 | |
| CARLEEN A CHRISTNER & | DAVID W CHRISTNER JT TEN | 130 HUNTINGTON TRAIL | | | CORTLAND | OH | 44410-1600 | |
| CARLEEN M KEMMERLING CUST | CHRISTIAN M KEMMERLING UNDER | THE IL UNIF TRAN MIN ACT | 33310 TULE OAK DR | | SPRINGVILLE | CA | 93265-9687 | |
| CARLEEN M VACHOWSKI | RD 3 BOX 1012 | | | | BRIDGTON | ME | 04009-9409 | |
| CARLEEN RICHARDS | | 307 N PEARL | | | PAOLA | KS | 66071-1239 | |
| CARLEEN SHAAR | | 3135 NE 61ST | | | PORTLAND | OR | 97213 | |
| CARLEEN Y JOHNSON & WALTER W | JOHNSON TRUSTEES U/A DTD | 01/07/94 OF THE CARLEEN Y | JOHNSON LIVING TRUST | 12368 PARKIN LN | FENTON | MI | 48430-8726 | |
| CARLEN P HARLOW | | 1286 SANIBEL LANE | | | GULF BREEZE | FL | 32561-2575 | |
| CARLENE C BOLLINGER | | 2290 FISHER TRAIL | | | ATLANTA | GA | 30345-3433 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLENE CARLBERT GALLIGAN | 2 ALLAN WAY | | | | BETHEL | CT | 06801-1611 | |
| CARLENE E HESS | 36 N FOURTH STREET | | | | HUGHESVILLE | PA | 17737-1906 | |
| CARLENE HALL | 5501 RHONE DR | | | | WICHITA FALLS | TX | 76306-1005 | |
| CARLENE HATCHER | 2905 LA QUINTA DRIVE | | | | PLANO | TX | 75023-5419 | |
| CARLENE HATCHER & RICHARD | HATCHER JT TEN | 2905 LA QUINTA DRIVE | | | PLANO | TX | 75023-5419 | |
| CARLENE M MUNRO | 3700 TOWSLEY CT | | | | GLADWIN | MI | 48624-9791 | |
| CARLENE MARJORIE IRELAND | TRUSTEE U/A DTD 12/16/92 | IRELAND TRUST | 2221 SW 1ST AVE APT 1422 | | PORTLAND | OR | 97201 | |
| CARLES DRIVER | 37128 VAN BORN RD | | | | WAYNE | MI | 48184-1554 | |
| CARLETON A SPERATI | 23 MUSTANG ACRES | | | | PARKERSBURG | WV | 26101-8040 | |
| CARLETON BLOCK & BARBARA | BLOCK TRUSTEES OF THE BLOCK | FAMILY TRUST DTD 12/13/82 | 19401 HIAWATHA ST | | NORTHRIDGE | CA | 91326-2932 | |
| CARLETON E MARTIN | BOX 96 | | | | CHARLESTON | ME | 04422-0096 | |
| CARLETON E TANNER & CARLA J | MASON JT TEN | 3112 N LAKESHORE DR | | | HARRISVILLE | MI | 48740-9769 | |
| CARLETON M RINEHART JR | 360 ROSELAKE DRIVE | | | | CENTERVILLE | OH | 45458-4013 | |
| CARLETT F JONES | 23813 E LAVER | | | | BROKEN ARROW | OK | 74014-2524 | |
| CARLETTA A WOODWARD | BOX 2874 | | | | KOKOMO | IN | 46904-2874 | |
| CARLETTA L RIGHTLER & DAVID | E RIGHTLER JT TEN | 17 CHELTANHAM LANE | | | FAIRFIELD GLADE | TN | 38558 | |
| CARLETTA M NORTH | 7820 CALVIN LEE RD | | | | GROVELAND | FL | 34736-9496 | |
| CARLETTA R GARLINGTON | BOX 171794 | | | | KANSAS CITY | KS | 66117-0794 | |
| CARLETTE B PICKARD | 632 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511-1526 | |
| CARL-FREDRIK SCHULERUD | 362/1-10 SOI TAPIA | SOI WAD DAN SAMRONG NUA | SAMRONG NUA A MUANG | | SAMUTPRAKAN 10270 | | | THAILAND |
| CARLIAKENIEL BRIGGS & | DARNELL BRIGGS JT TEN | 2928 HILLSIDE LANE | | | DARIEN | IL | 60561-1681 | |
| CARLIE BURNETT | 4751 DRAYTON GREEN | | | | BALTIMORE | MD | 21227-1306 | |
| CARLIE CHRISTENSEN | 2870 OAKHURST DR | | | | SALT LAKE CITY | UT | 84108-2030 | |
| CARLIE E WILLETT | 5424 HOLOPAW ST | | | | ST CLOUD | FL | 34773-9460 | |
| CARLIE R ROGERS & VERNELL V | ROGERS JT TEN | 552 COUNTY RD 4925 | | | QUITMAN | TX | 75783 | |
| CARLIN AMERICAN INC | ATTN WILLIAM A BRADFORD | 31777 INDUSTRIAL RD | | | LIVONIA | MI | 48150-1821 | |
| CARLIN FRANCES TOOLE | 760 DUBOCE AVE | | | | SAN FRANCISCO | CA | 94117-3266 | |
| CARLIN J PATTON | 11310 MENDEN | | | | DETROIT | MI | 48205-4719 | |
| CARLINVILLE NATIONAL BANK TR | HOWARD A FOLLOWELL REV | LIVING TRUST UA 07/29/94 | BOX 373 | | CARLINVILLE | IL | 62626-0373 | |
| CARLIS D HERRINGTON | 25072 PAMELA ST | | | | TAYLOR | MI | 48180-4522 | |
| CARLIS E WILLIAMS | 4465 WOOD DUCK CT | | | | LINDEN | MI | 48451-8410 | |
| CARLIS F BROWN | 18076 KEYSTONE | | | | DETROIT | MI | 48234-2327 | |
| CARLIS N RAGLAND | 1 SUSAN CT APT D4 | | | | W ORANGE | NJ | 07052-6244 | |
| CARLIS R COMER | 3430 COSEYBURN | | | | WATERFORD | MI | 48329-4302 | |
| CARLISLE MOORE | 270 ROCKLICK RD | | | | BEATTYVILLE | KY | 41311-9409 | |
| CARLISLE S BEAN EX EST | WILLIAM SMITH BEAN | 5051 MINDA COURT | | | ALEXANDRIA | VA | 22304-7772 | |
| CARLITA M HOSCH | 405 LINCOLN ST | | | | PARKERSBURG | IA | 50665 | |
| CARLITA WATTS | 9100 BRYDEN | | | | DETROIT | MI | 48204 | |
| CARLITO DIAZ & | YING K DIAZ JT TEN | 24421 ST JAMES DR | | | MORENO VALLEY | CA | 92553-3571 | |
| CARLITO M KONG | 7208 MEEKER CREEK DR | | | | DAYTON | OH | 45414 | |
| CARLITO M KONG & | MARIA L KONG JT TEN | 277 SHADYWOOD DR | | | DAYTON | OH | 45415-1237 | |
| CARLO A ROSSI | 8529 MAIN AVE | | | | PASADENA | MD | 21122-3149 | |
| CARLO BERNARDINI & LILIANA | BERNARDINI JT TEN | 2 CRESCENT CT | | | DEARBORN | MI | 48124-1206 | |
| CARLO CASINGHINO & ROSE | CASINGHINO JT TEN | 44 SPIER AVE | | | ENFIELD | CT | 06082-4346 | |
| CARLO D ALESIO | 282 PENN-WASH CR RD | | | | TITUSVILLE | NJ | 8560 | |
| CARLO DANGELO | 102 SO FOREST RD | | | | BUFFALO | NY | 14221-6435 | |
| CARLO DIFABRIZIO | 1936 AXTON AVE | | | | UNION | NJ | 07083-6149 | |
| CARLO FINAZZO | 703 N SHORE DR | | | | MILFORD | DE | 19963 | |
| CARLO G TRIPI & GIOVANNINA | TRIPI JT TEN | 123 LISA ANN DR | | | ROCHESTER | NY | 14606-5619 | |
| CARLO GILBERT | 85 SHORT LANE | | | | CORBIN | KY | 40701-5068 | |
| CARLO GOFFI & DEBBIE GOFFI JT TEN | 78 ST. GEORGES BLVD | | | | TORONTO | ON | M9R 1X4 | CANADA |
| CARLO HAMMONS | 4199 FENTON RD | | | | HAMILTON | OH | 45013-9223 | |
| CARLO INGLESE | 25 GRANADA CIR | | | | ROCHESTER | NY | 14609-1957 | |
| CARLO J DA CAMPO | 3905 DARLEIGH RD | UNIT 3B | | | BALTIMORE | MD | 21236-5809 | |
| CARLO L ADAMO & ANTOINETTE J | ADAMO JT TEN | 5127 ELPINE WAY | | | PALM BEACH GARDENS | FL | 33418-7850 | |
| CARLO LOPICCOLO | 38452 AMMERST DR | | | | CLINTON TOWNSHIP | MI | 48038-3201 | |
| CARLO M CIMINO & DOROTHY A | CIMINO JT TEN | 10 FAIRWIND LANE EXT | | | CUMBERLAND FORESID | ME | 04110-1130 | |
| CARLO MARCHIOLI & | FILOMENA MARCHIOLI JT TEN | 11 FRANK ST | | | FAIRPORT | NY | 14450-1411 | |
| CARLO MICOZZI | 530 NEW SALEM ROAD | | | | UNIONTOWN | PA | 15401-9014 | |
| CARLO NAPIER | 2390 LASS AVENUE | | | | KINGMAN | AZ | 86401-1350 | |
| CARLO P POLIDORI JR & JOANN | L POLIDORI JT TEN | 2032 CARLTON COURT | | | WHITE LAKE TWNSHP | MI | 48383-3362 | |
| CARLO PERRY & HELEN E PERRY JT TEN | 19 COOKE ST | | | | BRISTOL | RI | 02809-2114 | |
| CARLO PICCININO | 2643 RUTH AVE | | | | BRENTWOOD | MO | 63144-2416 | |
| CARLO PICCO | 36 BLANDORMAN RD | | | | TORONTO ON | ON | M6L 2L8 | CANADA |
| CARLON A STAPPER CUST | LINDA LEE STAPPER | UNIF GIFTS MIN ACT TX | PO BOX 1647 | | OZONA | TX | 76943 | |
| CARLON A STAPPER CUST | LAURA ANN STAPPER | UNIF GIFTS MIN ACT TX | P O BOX 1647 | | OZONA | TX | 76943 | |
| CARLOS A BURGOS | 4902 INDIAN WELLS CT | | | | ARLINGTON | TX | 76017-2431 | |
| CARLOS A GARCIA | 517 N FAIRHAVEN ST | | | | ANAHEIM | CA | 92801-4502 | |
| CARLOS A MARTINS | 127 WALDON RD APT K | | | | ABINGDON | MD | 21009-2224 | |
| CARLOS A RAMIREZ | 2506 QUINCY | | | | KANSAS CITY | MO | 64127-4755 | |
| CARLOS A RICHTER AS CUST FOR | CARLOS A RICHTER U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 222 SIDNEY BAKER S | SUITE 350 G | KERRVILLE | TX | 78028 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS A ROSSI PAZ | C/O G M ARGENTINA SA | ARENALES 1391 9TH FLOOR | | | BUENOS AIRES | | | ARGENTINA |
| CARLOS A SALAZAR | 3006 CALIFORNIA ST | | | | HUNTINGTON PARK | CA | 90255-5912 | |
| CARLOS A SHANNON | 1456 BEAR CREEK RD | | | | CULLEOKA | TN | 38451-8001 | |
| CARLOS ARNOLD & ALBERTA C | ARNOLD JT TEN | 145 MICHAEL LN | | | JACKSBORO | TN | 37757-2332 | |
| CARLOS AYALA | 3909 TAMARISK DR | | | | OKLAHOMA CITY | OK | 73120-8820 | |
| CARLOS B GUERRERO | 1511 HIGATE DR | | | | SAN JOSE | CA | 95122-1155 | |
| CARLOS B HART | 504 HIGH ST | | | | SALEM | VA | 24153-2832 | |
| CARLOS B HART CUST DANIEL L | HART UNIF GIFT MIN ACT VA | 645 BOON ST | | | SALEM | VA | 24153-3436 | |
| CARLOS BERGER & SUSIE BERGER JT TEN | 9 QUEENSBROOK | | | | ST LOUIS | MO | 63132-3014 | |
| CARLOS C ESTRADA | 2221 WEST 19TH STREET | | | | YUMA | AZ | 85364-5106 | |
| CARLOS C LEVITT | 9591 CHERRY LANE | | | | DELTON | MI | 49046-9524 | |
| CARLOS C SAY & LORETTA Y | SAY JT TEN | 1405 SAN GABRIEL WAY | | | MERCED | CA | 95340-2562 | |
| CARLOS C SAY CUST BRIAN | PATRICK SAY UNIF GIFT MIN | ACT ILL | 1405 SAN GABRIEL WAY | | MERCED | CA | 95340-2562 | |
| CARLOS C SMITH | 8703 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2025 | |
| CARLOS D DESOUSA | 724 JACKSON AVENUE | | | | ELIZABETH | NJ | 07201-1619 | |
| CARLOS D DOEBLER | 228 SPRUCE ST | | | | SUNBURY | PA | 17801-3142 | |
| CARLOS D LAMBERT | 5095 W FRANCES RD | | | | CLIO | MI | 48420-8578 | |
| CARLOS D MEANS | 216 SELMA ST | | | | NEW HAVEN | MO | 63068-1022 | |
| CARLOS D WARD | 10280 EATON PIKE R 1 | | | | NEW LEBANON | OH | 45345-9630 | |
| CARLOS E ALMEIDA JR | 45 W 67 ST | APT 22E | | | NEW YORK | NY | 10023-6265 | |
| CARLOS E CORDOVA | 2808 WILLING | | | | FORT WORTH | TX | 76110-3036 | |
| CARLOS E RODRIGUEZ CUST | LYDIA M RODRIGUEZ UNDER | TX UNIF GIFTS TO MINORS ACT | 43-10 48TH AVE | APT 2P | WOODSIDE | NY | 11377 | |
| CARLOS E RODRIGUEZ CUST | TIMOTHY C RODRIGUEZ UNDER | TX UNIF GIFTS TO MINORS ACT | 32-45 90TH ST APT 507 | | JACKSON HTS | NY | 11369 | |
| CARLOS E RODRIGUEZ CUST | BENJAMIN W RODRIGUEZ UNDER | TX UNIF GIFTS TO MINORS ACT | 43-10  48TH AVE | APT 2P | WOODSIDE | NY | 11377 | |
| CARLOS E SANTOS | 531 BURNHAM ROAD | | | | ELIZABETH | NJ | 07202-1701 | |
| CARLOS E SMITH | 2680 WEST STATE ROAD 124 | | | | WABASH | IN | 46992-7772 | |
| CARLOS ENCINA | THE CHASE MANHATTAN BANK | A/C 038-455465 | BOX 31598 | | ROCHESTER | NY | 14603-1598 | |
| CARLOS F BROWNING | 7221 LAFAYETTE RD | | | | MEDINA | OH | 44256-8518 | |
| CARLOS F NOA | 543 S HARVEY AVE | | | | OAK PARK | IL | 60304-1514 | |
| CARLOS F RAMIREZ | 82 MILL RIVER RD | | | | SOUTH SALEM | NY | 10590-2002 | |
| CARLOS F RIDDLE | 6959 U S 35 SOUTH | | | | LOS ANTVILLE | IN | 47354 | |
| CARLOS G ANDERSON | 6691 BUNKER HILL CIR | | | | CHARLOTTE | NC | 28210-4200 | |
| CARLOS G BADILLO | HC-58 | BOX 9651 | | | AGUADA | | 602 | PR |
| CARLOS G PEREDO | 5166 WARBLER WAY RD | | | | CARMEL | IN | 46033-9647 | |
| CARLOS G QUINTEROS | 18234 CHATSWORTH ST | | | | NORTHRIDGE | CA | 91326-3208 | |
| CARLOS G RODON | 6270 WINDCHIME PL | | | | BOYNTON BEACH | FL | 33437-5115 | |
| CARLOS GALINDO-ELVIRA | POST OFFICE BOX 94 | | | | HAYDEN | AZ | 85235-0094 | |
| CARLOS GARCIA | 24 NEW BROADWAY 1 | | | | SLEEPY HOLLOW | NY | 10591-1725 | |
| CARLOS GUAJARDO | 4831 GILBO | | | | WATERFORD | MI | 48328-2848 | |
| CARLOS H PYLE | 309 S CLINTON | | | | SUMMITVILLE | IN | 46070-9701 | |
| CARLOS H RUD | 911 VERSAILLES BLVD APT V19 | | | | ALEXANDRIA | LA | 71303-2356 | |
| CARLOS HOSKINS | 115 F HUBBARD RD | | | | LONDON | KY | 40741-7681 | |
| CARLOS I GAITAN | 3001 N TROY ST | | | | CHICAGO | IL | 60618-6908 | |
| CARLOS I MARISCAL | BOX 145 | | | | PROVIDENCE | RI | 02901-0145 | |
| CARLOS J ALONSO | 2718 LINWOOD AVENUE | | | | PARKVILLE | MD | 21234-5629 | |
| CARLOS J DOMINGUEZ | 2811 EXTERIOR ST 9F | | | | BRONX | NY | 10463-7125 | |
| CARLOS J LE BLANC & RUTH | R LE BLANC JT TEN | BOX 336 | | | HUBBELL | MI | 49934-0336 | |
| CARLOS J NATIONS | C/O MAGNOLIA HILLS | 504 HISTORIC 441 N | | | DEMOREST | GA | 30535 | |
| CARLOS J NEWMAN | 15116 W DAYBREAK DR | | | | SURPRISE | AZ | 85374-2046 | |
| CARLOS JORGE | 214 ROBERTS AVE | | | | YONKERS | NY | 10703-1511 | |
| CARLOS K BARTON | 555 SELLENSCHUTTER RD | | | | MARTHASVILLE | MO | 63357-3121 | |
| CARLOS K BARTON & MARIETTA L | BARTON JT TEN | 555 SELLENSCHUTTER RD | | | MARTHASVILLE | MO | 63357-3121 | |
| CARLOS KAPLAN | 408 E PIASANO DR | | | | EL PASO | TX | 79901-2820 | |
| CARLOS L ANTON | 4615 S BRYE RD | | | | LUDINGTON | MI | 49431-9724 | |
| CARLOS L CASTILLO | 2706 DOUBLE TREE WAY | | | | SPRING HILL | TN | 37174-8219 | |
| CARLOS L GONZALEZ | 3032 BOUCK AVENUE | | | | NEW YORK | NY | 10469-5101 | |
| CARLOS L PAUTZ & MAURICE E | PAUTZ JT TEN | 3068 S PITKIN WAY | | | AURORA | CO | 80013-2249 | |
| CARLOS LUCIANO | 2140 LAKESHORE AVE | APT 5 | | | OAKLAND | CA | 94606-1130 | |
| CARLOS M DASILVA | 985 OLD LOGANVILLE RD | | | | LOGANVILLE | GA | 30052-2902 | |
| CARLOS M FLORES | 22 TRENTO ST | | | | ROCHESTER | NY | 14606-2024 | |
| CARLOS M PENABAD | 84 AVE B | | | | LODI | NJ | 07644-1814 | |
| CARLOS M VIDAL | 256 CASTLE DRIVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-1631 | |
| CARLOS MACKLIN | 8200 KENSINGTON BLVD APT 721 | | | | DAVISON | MI | 48423-3151 | |
| CARLOS MARTINEZ | 539 W THIRD | | | | BURKBURNETT | TX | 76354-1807 | |
| CARLOS MARTINS | 40 WATSON AVENUE | | | | OSSINING | NY | 10562-5114 | |
| CARLOS MEDRANO | LAFAYETTE 13-403 | ANZURES C P 11590 | | | MEXICO CITY | | | MEXICO |
| CARLOS MIRANDA | 210 BRAKEFIELD DRIVE | | | | JAMESVILLE | WI | 53546-2241 | |
| CARLOS N EDGERTON | 17700 S SHERINE 159 | | | | GARDENA | CA | 90248-3259 | |
| CARLOS O BONDS | 3144 BARKSIDE CT NE | | | | ATLANTA | GA | 30341-4202 | |
| CARLOS O BONDS & DORIS P | BONDS JT TEN | 3144 BARKSIDE CT NE | | | ATLANTA | GA | 30341-4202 | |
| CARLOS O BONDS & DORIS P | BONDS TEN COM | 3144 BARKSIDE CT NE | | | ATLANTA | GA | 30341-4202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS OLIVEIRA | | 71 APPLE D'OR RD | | | FRAMINGHAM | MA | 01701-3154 | |
| CARLOS ORTIZ | | 9466 WOODALE AVE | | | ARLETA | CA | 91331-5545 | |
| CARLOS P GALLEGOS | | BOX 2278 | | | EDGEWOOD | NM | 87015-2278 | |
| CARLOS PEREZ | | 4311 HILLSBORO | | | WICHITA FALLS | TX | 76306-4619 | |
| CARLOS PULIDO | | 3061 OLIVE ST | | | HUNTINGTON PA | CA | 90255-6411 | |
| CARLOS Q EMERSON | | 3372 COUNTY RD 426 | | | POPLAR BLUFFS | MO | 63901 | |
| CARLOS R GOBER | | 6015 OLD BURNT HICKORY R | | | POWDER SPRING | GA | 30073 | |
| CARLOS R GOMEZ | | 1802 S MAPLE AVE | | | BERWYN | IL | 60402-1548 | |
| CARLOS R HAYES | | BOX 1092 | | | WAXAHACHIE | TX | 75168-1092 | |
| CARLOS R RASH | | 3590 KIVETT LN | | | MARTINSVILLE | IN | 46151-8937 | |
| CARLOS R ROBERTS | | ALELI K-10 | JARDINES II | | CAYEY | | | |
| CARLOS RAMOS MANUEL | | 86-757 PUUHULU ROAD | | | WAIANAE | HI | 96792-2727 | |
| CARLOS ROSA | | BOX 1044 | | | LUQUILLO | PR | 00773-1044 | |
| CARLOS S MARTINEZ | | 431 CLAY ST | | | FILLMORE | CA | 93015-1517 | |
| CARLOS S RIOS | | 1607 ANNIE LN | | | COLUMBIA | TN | 38401-5423 | |
| CARLOS S SANCHEZ & | MARILYN J SANCHEZ JT TEN | 3305 SHERWOOD DR | | | LAFAYETTE | IN | 47909-3741 | |
| CARLOS SAAVEDRA | | 808 PALM STREET | | | SAN JOSE | CA | 95110-3030 | |
| CARLOS SANTIAGO | | 14367 SANDY BEACH RD | | | MANITOU BEACH | MI | 49253-9778 | |
| CARLOS T TEJEDA | | 13646 PAXTON ST | | | PACOIMA | CA | 91331-2858 | |
| CARLOS TAPIA | | 15680 SPRIG ST | | | CHINO HILLS | CA | 91709-2854 | |
| CARLOS V HUFFINE | | 215 MOCORO ST | | | PUNTA GORDA | FL | 33983-5254 | |
| CARLOS WISNER | | 4413 PITT ST | | | ANDERSON | IN | 46013-2445 | |
| CARLOTTA CALTON | | 3349 S FISHMARKET RD | | | MCLOUD | OK | 74851-8093 | |
| CARLOTTA PIRANEO | | 2301 STEINWAY ST | | | LONG ISLAND CITY | NY | 11105-1911 | |
| CARLOTTA R GARCIA | | 11157 MAIDSTONE AVE | | | NORWALK | CA | 90650-1633 | |
| CARLOTTA S CROSBY | | 139 WALLACE MANOR ROAD | | | EDGEWATER | MD | 21037-1205 | |
| CARLTON A RASMUSSEN AS | CUSTODIAN FOR SARA KIRSTEN | RASMUSSEN U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 3272 VALLEY DR | ALEXANDRIA | VA | 22302-2108 | |
| CARLTON B CHEW | | BOX 5 | | | WENONAH | NJ | 08090-0005 | |
| CARLTON B FERGUSON | | 745 BENDING BROOK DRIVE | | | FLUSHING | MI | 48433-3018 | |
| CARLTON C KAMMERER & | PATRICIA M KAMMERER JT TEN | 6941 BROOKS ROAD | | | HIGHLAND | MD | 20777-0066 | |
| CARLTON CRENSHAW JR | | 106 GLENN DRIVE | | | WARNER ROBINS | GA | 31088 | |
| CARLTON D MC CORD & MARY | J MC CORD JT TEN | BOX 151 | | | MARENGO | IA | 52301-0151 | |
| CARLTON E BABB & I LOUISE | BABB JT TEN | 3600 E FULTON ST APT B 111 | | | GRAND RAPIDS | MI | 49546-1318 | |
| CARLTON E BENJAMIN & | EVELYN M BENJAMIN TR | BENJAMIN LIVING TRUST | UA 08/25/97 | 26 LOUISA CT | NORTHPORT | NY | 11768-3017 | |
| CARLTON E MILLER | | 230 COLGATE AVE | | | DAYTON | OH | 45427-2847 | |
| CARLTON EDEN JR | | 20857 GREENVIEW | | | SOUTHFIELD | MI | 48075-7115 | |
| CARLTON F MANTE | | P.O. BOX 147 | | | BERGEN | NY | 14416-0147 | |
| CARLTON G HAMILTON | | 923 WOOLSEY CT | | | SEQUIM | WA | 98382-5058 | |
| CARLTON G JOHNSON | | 1309 LAKE WHEELER RD | | | RALEIGH | NC | 27603-2231 | |
| CARLTON H COOPER | | 38 SUN VALLEY CRT | | | NO TONAWANDA | NY | 14120-1928 | |
| CARLTON H WELLS | | 5429 ROSEWALL CIR | | | LEESBURG | FL | 34748-8020 | |
| CARLTON H WOOD & LUCILLE | M WOOD JT TEN | 3570 S W 151 ST | | | OCALA | FL | 34473-2835 | |
| CARLTON J BALLJETT III | | P O BOX 654 | | | ROCKPORT | TX | 78381-0654 | |
| CARLTON J CHADWICK | | 4363 CALEDON RD | | | KING GEORGE | VA | 22485 | |
| CARLTON J COOK | | 3338 GLENBROOK DR | | | BAY CITY | MI | 48706-2425 | |
| CARLTON J KUCZKOWSKI | | 372 CRESCENT AVE | | | BUFFALO | NY | 14214-1909 | |
| CARLTON J REDDER | | 1108 PRIEBE AVE | | | PETOSKEY | MI | 49770-2831 | |
| CARLTON J TOBIAS & JOAN | TOBIAS JT TEN | 303 WOODS RD | | | ORLEANS | MI | 48865-9614 | |
| CARLTON J WITKOWSKI | | 47358 JUNIPER | | | MACOMB | MI | 48044-2433 | |
| CARLTON J WITKOWSKI & JOYCE | A WITKOWSKI JT TEN | 47358 JUNIPER | | | MACOMB | MI | 48044-2433 | |
| CARLTON K DETTMAN & GLORIA M | DETTMAN JT TEN | BOX 38 | | | MONTROSE | MI | 48457-0038 | |
| CARLTON KELLEY | | 30417 64TH AVE | | | LAWTON | MI | 49065-7426 | |
| CARLTON L BURFORD | | 1042 HUNTSMAN CIRCLE | | | FRANKLIN | TN | 37064-5720 | |
| CARLTON L OESTERLE & | MARJORIE K BLANCHETT JT TEN | 5104 W REID RD | | | SWARTZ CREED | MI | 48473-9418 | |
| CARLTON M SYDNOR | | 1218 ETTING STREET | | | BALTIMORE | MD | 21217-3035 | |
| CARLTON NORRIS MC KENNEY JR | | 2436 SPRING LAKE DRIVE | | | MARIETTA | GA | 30062-2536 | |
| CARLTON P DETTLOFF | | 35225 BEACONHILL DR | | | MT CLEMENS | MI | 48043 | |
| CARLTON P OSTDIEK | | 5120 DORSET FIELD CT | | | CLARKSTON | MI | 48348-5038 | |
| CARLTON R KLEIN | | 82-17-211TH ST | | | QUEENS VILLAGE | NY | 11427-1313 | |
| CARLTON R RESNICK AS | CUSTODIAN FOR MICHAEL L | RESNICK U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 6739 N ST LOUIS | LINCOLNWOOD | IL | 60712-3727 | |
| CARLTON R TAFT | | 2381 MOUNTAIN RUN RD | | | BERKELEY SPRINGS | WV | 25411 | |
| CARLTON R WINEBRENNER | | 68 OAKMONT DRIVE | | | FAIRVIEW | NC | 28730 | |
| CARLTON S ASHBY CUST CAROLYN | S ASHBY UNIF GIFT MIN ACT | NC | 2657 ACORN DR | | MORGANTON | NC | 28655 | |
| CARLTON S FROST | | 4611 DORIS DR | | | NEW SMYRNA BEACH | FL | 32169-4301 | |
| CARLTON STEPHEN ASHBY JR | | 1605 PINEDALE DR | | | RALEIGH | NC | 27603-4533 | |
| CARLTON T GORDER | | 4011 TRIPLE CROWN CIR | | | TUSCALOOSA | AL | 35406-0034 | |
| CARLTON T RINK | | 5250 S 29TH STREET | | | KALAMAZOO | MI | 49048-9737 | |
| CARLTON W MC CRINDLE & MARY | LYNN MC CRINDLE JT TEN | 729 WILCOX | | | ROCHESTER | MI | 48307-1445 | |
| CARLTON W SAGE | | 5375 FLORIA DR | | | SWARTZ CREEK | MI | 48473-8826 | |
| CARLTON W SPENCER TR U/A | WITH DOROTHY LAHTI SPAULDING | DTD 9/23/68 | 50 BEACON ST | | BOSTON | MA | 02108-3524 | |
| CARLTON W WASHINGTON | | 321 KERBY RD | | | GROSSE POINTE | MI | 48236-3145 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLUS W RUTLEDGE | | 273 HOLLY DR | | | WINDER | GA | 30680-1750 | |
| CARLY J PAZZ | | 655 MAPLE ST | | | MT MORRIS | MI | 48458-1926 | |
| CARLY MAKIE | | 1038 PHEASANT COURT | | | SAN MARCOS | CA | 92069-4934 | |
| CARLYLE BUTLER | | 403 MCCCOY RDCCLEAN | | | REIDSVILLE | NC | 27320 | |
| CARLYLE CAMPBELL | | 801 E MOREHEAD ST SUITE 129 | | | CHARLOTTE | NC | 28202-2775 | |
| CARLYLE D HAMMOND | | 111 HEARTWOOD DRIVE | | | WIXOM | MI | 48393-3901 | |
| CARLYLE E BRAGEN | | 3062 AUBURN ROAD | | | AUBURN HILLS | MI | 48326-3215 | |
| CARLYLE E BRAGEN & ELAINE M | | BRAGEN JT TEN | 3062 AUBURN ROAD | | AUBURN HILLS | MI | 48326-3215 | |
| CARLYLE K NELSON | | 16036 HALDANE ST | | | WHITTIER | CA | 90603-2813 | |
| CARLYLE N COFFMAN & MARTHA M | | COFFMAN JT TEN | ONE JOHN ANDERSON DR | UNIT 615 | ORMOND BEACH | FL | 32176-5790 | |
| CARLYLE N MONTANYE JR | | PO BOX 14 | | | GLYNDON | MD | 21071-0014 | |
| CARLYLE R WIMBISH JR | | BOX 4 | | | SOUTH BOSTON | VA | 24592-0004 | |
| CARLYLE T BURNS | | 510 BELLEVUE | | | MILFORD | MI | 48381-2203 | |
| CARLYLE T BURNS & BETTY J | | BURNS JT TEN | 510 BELLEVUE | | MILFORD | MI | 48381-2203 | |
| CARLYN D REEVE | | 3062 LENOX NEW LYME RD | | | JEFFERSON | OH | 44047-8593 | |
| CARLYN KINNISON DJIE | | 3115 WARWOOD RD | | | LAKEWOOD | CA | 90712-3745 | |
| CARLYN LOVGREN | | WHITEHAND | 1410 SHERIDAN ROAD | APT 3C | WILMETTE | IL | 60091-1840 | |
| CARLYN MAKINSON | | 1589 N ENDICOTT PT | | | CRYSTAL RIVER | FL | 34429-2676 | |
| CARLYN SHERIDAN | | 3471 HIGHLAND DRIVE | | | BAY CITY | MI | 48706-2414 | |
| CARLYN WILLIAM RICE | | 1070 FELTIS RD | | | TEMPERANCE | MI | 48182-9209 | |
| CARLYNE ANN RONAI AS | | CUST FOR JAMES G RONAI U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | ORANGE | CT | 06477-2408 | |
| CARLYNE ANN RONAI AS | | CUSTODIAN FOR PETER J RONAI | UNDER THE CONNECTICUT | UNIFORM GIFTS TO MINORS ACT | 630 RIDGE RD | | 06515-2246 | |
| | | | | | NEW HAVEN | CT | | |
| CARMA J MOODY | | 101 MEADOW LANE | | | BRYAN | OH | 43506-9221 | |
| CARMA NETA MORRIS & | | LESLIE GENE MORRIS JT TEN | 910 S WILSON AVE | | EL RENO | OK | 73036-5261 | |
| CARMA P EDWARDS | | 315 S MAPLE STREET | | | HOHENWALD | TN | 38462-1817 | |
| CARMAN BUSCEMI | | 1327 LARBOARD CT | | | UNIONDALE | NY | 11553-1317 | |
| CARMAN C DICKINSON & MARGARET L | | DICKINSON TR U/A 6/22/99 | CARMAN & MARGARET DICKINSON | REVOCABLE FAMILY TRUST | 11437 GERALD DR | WARREN | MI | 48093-2602 | |
| CARMAN E MOTT | | 109 FRANCIS ST | | | INGERSOLL | ONT | N5C 2H2 | CANADA |
| CARMAN G HOWELL | | 4700 BALDWIN HILLS DRIVE | | | ENGLEWOOD | OH | 45322-3504 | |
| CARMAN R CARTER | | 2609 STONY SPRINGS TRAIL NE | | | BUFORD | GA | 30519-6474 | |
| CARMEL C KIBLER | | 6042 HEMINGWAY RD | | | HUBER HEIGHTS | OH | 45424 | |
| CARMEL COUCH | | 836 CLOVER DR | | | NORTH WALES | PA | 19454-2748 | |
| CARMEL F CASILIO | | 47 ROSECROFT | | | ROCHESTER | NY | 14616-4803 | |
| CARMEL J VAN AUSDAL | | 2727 VINELAND TRAIL | | | DAYTON | OH | 45430-1852 | |
| CARMEL M NAPLES | | 4408 ELVENA AVE | | | PENNSAUKEN | NJ | 08109-1607 | |
| CARMEL M NAPLES & MARY M | | NAPLES JT TEN | 4408 ELVENA AVE | | PENNSAUKEN | NJ | 08109-1607 | |
| CARMEL N BROWN | | 5800 CHATHAM DR | | | NEW ORLEANS | LA | 70122-2738 | |
| CARMEL PLAIA | | 645 DRAWHORN | | | PORT NECHES | TX | 77651-4405 | |
| CARMEL ROCCO | | 217 FOUNTAIN AVE | | | ELLWOOD CITY | PA | 16117-2123 | |
| CARMELA A GUILIANO | | 21 CUMMINGS AVENUE | | | TRENTON | NJ | 08611-1329 | |
| CARMELA AUGUSTIN | | 11 CHOONZIE STREET | | | PORT JERVIS | NY | 12771-1204 | |
| CARMELA B SCHELL | | 2017 BROOKLINE AVE | | | DAYTON | OH | 45420-2442 | |
| CARMELA BERNARDI TR | | PETER BERNARDI TRUST NO 1 | UA 02/08/96 | 36733 MARLER ST | LIVONIA | MI | 48154-1926 | |
| CARMELA C IOPPOLO | | APT 1 | 5844 AUBURN BLVD | | UTICA | MI | 48317-4202 | |
| CARMELA C IOPPOLO & ANN P | | CROWE JT TEN | 5844 AUBURN RD | | UTICA | MI | 48317-4202 | |
| CARMELA C LAWRENCE | | RD 1 | 72 NOBLE ROAD | | SHILOH | OH | 44878 | |
| CARMELA C MARTIN | | 1194 SHANGRILA DRIVE | | | CINCINNATI | OH | 45230-4107 | |
| CARMELA C NICKELS | | 13 DOREEN RD | | | TRENTON | NJ | 08690-2007 | |
| CARMELA C ZOLTOSKI | | 3898 SALISBURY RD | | | SOUTH EUCLID | OH | 44121-1951 | |
| CARMELA CECERE AS CUST | | FOR ANTHONY MARK CECERE | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 12162 W 84TH PL | ARVADA | CO | 80005-5167 | |
| CARMELA CIANFRANI | | 1014 BEECH AVE | | | WALLINGFORD | PA | 19086-7228 | |
| CARMELA DI MINO TR | | CARMELA DI MINO REVOCABLE | TRUST U/A DTD 04/27/2000 | 26 MILFORD DR | CENTRAL ISLIP | NY | 11722 | |
| CARMELA J COYNE | | 634 RIDGEWAY AVENUE | | | ROCHESTER | NY | 14615-3912 | |
| CARMELA LA MANTIA & ANGELO | | LA MANTIA JT TEN | 165 FOXWOOD ROAD | | WEST NYACK | NY | 10994-2516 | |
| CARMELA LIVOLSI & PATRICIA | | LIVOLSI & MICHELE JAEGER JT TEN | 1144 LANGDON ST | | FRANKLIN SQUARE | NY | 11010-1424 | |
| CARMELA LOMBARDO & FRANK C LOMBARDO & | | JOHN LOMBARDO | 7734 ERIE ROAD | | DERBY | NY | 14047 | |
| CARMELA M COLANTUONO & | | NANCY DEKONSKI & | ROSEMARIE DEKONSKI JT TEN | 13 JEFFERSON ST | METUCHEN | NJ | 08840-2805 | |
| CARMELA M GABRIEL | | 16 VALLEYWOOD DRIVE | | | HUNTINGTON | NY | 11746-1327 | |
| CARMELA PARRINELLO | | 270 LATTA RD APT 4 | | | ROCHESTER | NY | 14612-4872 | |
| CARMELA RIZZO | | 449 B MEDINA ST | | | STATEN ISLAND | NY | 10306-4400 | |
| CARMELA ROTS & GEORGE ROTS JT TEN | | 40310 LEXINGTON PARK DR | | | STERLING HEIGHTS | MI | 48313-3837 | |
| CARMELA RUSSO | | 5 BRIGHTON CT | | | BROOKLYN | NY | 11223-6241 | |
| CARMELA SALEMI | | 23 MALTBY ST | | | ROCHESTER | NY | 14606-1441 | |
| CARMELA SPANO | | 656 HAZELWOOD RD | | | ARDMORE | PA | 19003-1828 | |
| CARMELA T FINK & JOSEPH | | FINK JT TEN | 3900 CHARLES | | DEARBORN | MI | 48126-3425 | |
| CARMELA VIVIANN HAWKINS | | 22552 PONTCHARTRAIN | | | SOUTHFIELD | MI | 48034-6203 | |
| CARMELETA V DEISINGER | | ATTN CARMELETA V VON EHR | 1060 E 550 N | | ROCHESTER | IN | 46975-7398 | |
| CARMELIA GROS | | B-3518 OLD HWY 14 | | | VIROQUA | WI | 54665 | |
| CARMELINA T SLEVA | | 2516 NOLEN DR | | | FLINT | MI | 48504-7720 | |
| CARMELITA A MCBRIDE | | 8682 CLIFFWOOD WAY | | | SACRAMENTO | CA | 95826-3641 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMELITA A YERO | 25982 MATILDA AVE | | | | FLAT ROCK | MI | 48134-1070 | |
| CARMELITA BUCHANAN | 683 WETHERBY LANE | | | | DEVON | PA | 19333-1856 | |
| CARMELITA BULRISS | 1720 ALA MOANA BLVD | PH 1 B | | | HONOLULU | HI | 96815 | |
| CARMELITA E PENIX | 15480 HARTWELL | | | | DETROIT | MI | 48227-3329 | |
| CARMELITA M BRUCE | 2394 VIENNA PKWY | | | | DAYTON | OH | 45459-1372 | |
| CARMELITA M MURPHY | 247 LAKESIDE DR NE | | | | GRAND RAPIDS | MI | 49503-3813 | |
| CARMELLA A PRICE | 2626 PRICHARD OHLTOWN ROAD | | | | WARREN | OH | 44481-9689 | |
| CARMELLA A SCHNEIDER | 1829 STONEY HILL DR | | | | HUDSON | OH | 44236-3843 | |
| CARMELLA A VANCE | 22976 MAPLERIDGE | | | | N OLM | OH | 44070-1473 | |
| CARMELLA A VELLELA | 90 BEECHCROFT STREET | | | | BRIGHTON | MA | 02135-2519 | |
| CARMELLA C PANKOWSKI | 119 FLORENCE AVE | | | | WILM | DE | 19803-2337 | |
| CARMELLA CERIANI TOD | LEONARD W MEYER | 9514 SO KILBOURN AVE UNIT 3C | | | OAKLAWN | IL | 60453-7207 | |
| CARMELLA D SICKLER | 16 STATE ST | | | | PENNS GROVE | NJ | 08069-1620 | |
| CARMELLA DANDREAS | 271 W MIDWOOD RD | | | | PARAMUS | NJ | 07652-1647 | |
| CARMELLA FARINA | #19 THE LAURELS | | | | ENFIELD | CT | 06082 | |
| CARMELLA HARRISON | ATTN CARMELLA HARRISON ANTHONY | PO BOX 110 | | | DAYTON | OH | 45405-0110 | |
| CARMELLA J MERCURIO | 156 EAST CEDAR STREET | APT 3306 | | | LIVINGSTON | NJ | 07039-4154 | |
| CARMELLA L SCIRROTTA | 13053 STEVENS RD | | | | PHILADELPHIA | PA | 19116-1334 | |
| CARMELLA M AGNELLO | BOX 4454 | | | | PANORAMA | CA | 91412-4454 | |
| CARMELLA M BARONE & BARBARA | J AHRENS JT TEN | 315 NORTH MAIN ST | | | ANGOLA | NY | 14006-1033 | |
| CARMELLA M GESCHWENDER & | RAYMOND L GESCHWENDER & | RICHARD W GESCHWENDER JT TEN | 17 BRADWOOD RD | | WEST SENECA | NY | 14224-4221 | |
| CARMELLA M GIANNELLI & FRANK | R GIANNELLI JT TEN | 69 BUCKINGHAM DRIVE N | | | MANCHESTER | NJ | 08759 | |
| CARMELLA M INFANDE | 1166 RIDGE RD E | | | | ROCHESTER | NY | 14621-1939 | |
| CARMELLA M WYCCKLENDT TR | CARMELLA M WYCCKLENDT REVOCABLE LIVING | TRUST U/A DTD 11/09/04 | 18918 TWIN BAY LANE | | KIEL | WI | 53042 | |
| CARMELLA MATTHEWS | 2549 SKIF DR | | | | ORLANDO | FL | 32812-7813 | |
| CARMELLA MC CORMACK | 510 MARYLEA ST | | | | PITTSBURGH | PA | 15227-1220 | |
| CARMELLA MINNELLA | 179 MARIETTA AVE | | | | HAWTHORNE | NY | 10532-2342 | |
| CARMELLA P HILL | 5230 PARKMAN RD NW | | | | WARREN | OH | 44481-9174 | |
| CARMELLA R GRESKO | 5187 KARNE ISLE DR | | | | WILLOUGHBY | OH | 44094-4349 | |
| CARMELLA T BOWDEN | BOX 1194 | | | | WILMINGTON | DE | 19899-1194 | |
| CARMELLA UTTARO | 3021 SO UNION ST | | | | ROCHESTER | NY | 14624-1925 | |
| CARMELO CARONE JR CARMELO A | CARONE & MARY CATHERINE | NICHOLSON JT TEN | 1160 HARBOR VIEW DR | | MARTINEZ | CA | 94553-2718 | |
| CARMELO D SAMPIERI | 149 ROUND HILL RD | | | | MIDDLETOWN | CT | 06457-6135 | |
| CARMELO DE JESUS MEDINA | 1430 E GUNHILL RD | | | | BRONX | NY | 10469-3028 | |
| CARMELO J MINESSALE & | ROBERTA A MINESSALE JT TEN | 21105 HIGHLAND PASS | | | BROOKFIELD | WI | 53045-4547 | |
| CARMELO MARABELLA | 55 PRESTON ROAD | | | | COLONIA | NJ | 07067-2420 | |
| CARMELO MIRANDA | 2631 CENTRAL | | | | DETROIT | MI | 48209-3510 | |
| CARMELO NICITA | 25 PLUM RIDGE DR | | | | NEW EGYPT | NJ | 08533 | |
| CARMELO TERRANOVA & | MARIE E TERRANOVA JT TEN | 306 HIGH VISTA DRIVE | | | DAVENPORT | FL | 33837-5585 | |
| CARMELO TOSCANO & | AGOSTINA E TOSCANO JT TEN | 2891 ATLANTIC AVE | | | PENFIELD | NY | 14526-1001 | |
| CARMELO XUEREB USUFRUCTUARY | U-W LORETO XUEREB | 25 CONCEPTION STREET | | | QALA | GOZO | | MALTA |
| CARMEN A APRA | 99 MOUNTAIN VIEW DRIVE | | | | MEDFORD | OR | 97504-9451 | |
| CARMEN A APRA | 99 MOUNTAIN VIEW DRIVE | | | | MEDFORD | OR | 97504-9451 | |
| CARMEN A ELIA | 29 STARHAVEN AVE | | | | MIDDLETOWN | NY | 10940-4627 | |
| CARMEN A FRATTO MD | 407 WESTSIDE BLVD | | | | BALTIMORE | MD | 21228-4062 | |
| CARMEN A OSBORNE | 606 LA FONDA DR | | | | ROSWELL | NM | 88201-6656 | |
| CARMEN A STRACHAN | 7309 ARVERNE MEWS UNIT 34B | BOX 7 | | | ARVERNE | NY | 11692 | |
| CARMEN APONTE | 2060 ISLAND DRIVE | | | | MIRAMAR | FL | 33023-2406 | |
| CARMEN B LIPSCHUTZ | 2440 BOULEVARD NAPOLEON | | | | LOUISVILLE | KY | 40205-2011 | |
| CARMEN B PERONI & | FRANK SINACOLA JT TEN | 33215 WARREN RD APT 511 | | | WESTLAND | MI | 48185-2929 | |
| CARMEN B PERONI & BEATRICE | FUSI JT TEN | 33215 WARREN RD APT 511 | | | WESTLAND | MI | 48185-2929 | |
| CARMEN B PERONI & CHARLES | ROSSIO JT TEN | 33215 WARREN RD APT 511 | WESTLAND MI 48185 | | WESTLAND | MI | 48185-2929 | |
| CARMEN B PERONI & DANIEL | PERONI JT TEN | 33215 WARREN RD APT 511 | | | WESTLAND | MI | 48185-2929 | |
| CARMEN B PERONI & JAMES | ROSSIO JT TEN | 33215 WARREN RD APT 511 | | | WESTLAND | MI | 48185-2929 | |
| CARMEN B PERONI & KEVIN | HARDICK JT TEN | 33215 WARREN RD APT 511 | | | WESTLAND | MI | 48185-2929 | |
| CARMEN B PERONI & RICHARD | SINACOLA JT TEN | 33215 WARREN RD APT 511 | | | WESTLAND | MI | 48185-2929 | |
| CARMEN B PERONI & RICHARD | ROSSIO JT TEN | 33215 WARREN RD APT 511 | | | WESTLAND | MI | 48185-2929 | |
| CARMEN B PERONI & RONALD | SINACOLA JT TEN | 33215 WARREN RD APT 511 | | | WESTLAND | MI | 48185-2929 | |
| CARMEN B PERONI & SCOTT | HARDICK JT TEN | 33215 WARREN RD APT 511 | | | WESTLAND | MI | 48185-2929 | |
| CARMEN B PERONI & TODD | HARDICK JT TEN | APT 511 | 33215 WARREN ROAD | | WESTLAND | MI | 48185-2929 | |
| CARMEN BABARRO | ATTN ANTHONY ALMEIDA | 30 FERNWOOD TERRACE | | | ELIZABETH | NJ | 07208-1157 | |
| CARMEN BARTHET | 25 TUDOR CITY PL | | | | NEW YORK | NY | 10017 | |
| CARMEN C CHIU | 4628 N OSAGE | | | | NORRIDGE | IL | 60706-4431 | |
| CARMEN C ESPOSITO | 332 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3936 | |
| CARMEN C LOPEZ | 614 ALICE ST | | | | SAGINAW | MI | 48602-2708 | |
| CARMEN C ORSER & | DOROTHY J ORSER JT TEN | 139 DANBURY DRIVE | | | BUFFALO | NY | 14225 | |
| CARMEN CARUCCI | 11-A LAURA LANE | | | | BASTROP | TX | 78602-9785 | |
| CARMEN CIRRINCIONE | 208 HAYWOOD KNOLLS DRIVE | | | | HENDERSONVILLE | NC | 28791-8717 | |
| CARMEN CLAES | 2111 LANCASTER | | | | GROSSE POINTE WDS | MI | 48236-1652 | |
| CARMEN COMAS | HC 2 BOX 21070 | | | | MAYAGUEZ | PR | 00680-9005 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN D ALGUIRE | | 11420 W SILVERLAKE RD | | | BYRON | MI | 48418 | |
| CARMEN D CHIOCCHIO & JAMES C | CHIOCCHIO JT TEN | 13740-87TH AVE N | | | SEMINOLE | FL | 33776-2219 | |
| CARMEN D HILL | | 3021 LINGER LN | | | SAGINAW | MI | 48601-5617 | |
| CARMEN D MARRANCO | | 48 DAWES AVE | | | TRENTON | NJ | 08638-4633 | |
| CARMEN D SIMON | | 2390 MIRA FLORES DR | | | TURLOCK | CA | 95380-3643 | |
| CARMEN DAPICE | | 248 HAZELHURST AVENUE | | | SYRACUSE | NY | 13206-2814 | |
| CARMEN DIEZ OLDACH | | APARTADO 1365 | | | PANAMA CITY 1 | | | REPUBLIC OF PANAMA |
| CARMEN E ROGAN & JUDITH ANNE | DODSON JT TEN | 253 HAYES RD | | | SCHAGHTICOKE | NY | 12154-2619 | |
| CARMEN E SIBILSKY | | 2028 E HAMMOND LAKE RD | | | BLOOMFIELD HILLS | MI | 48302-0127 | |
| CARMEN E SOTO | | 208 ROMEO DR | | | NEW CASTLE | DE | 19720-7630 | |
| CARMEN ESTUDILLO | | AVENIDA ENSENADA 933 | COL CACHO | | TIJUANA BAHA | CALIFORNIA | | MEXICO |
| CARMEN F GRASSO AS CUST | FOR MICHAEL A GRASSO U/THE | NEB UNIFORM GIFTS TO MINORS | ACT | 104 OAKLAND HILLS DR | NAPLES | FL | 34113-7437 | |
| CARMEN F MORETTI | | 1619 BOULEVARD | | | PEEKSKILL | NY | 10566-4816 | |
| CARMEN F ZEOLLA | | 5077 STAGECOACH RD | | | CAMILLUS | NY | 13031-9794 | |
| CARMEN FALARDEAU LAROSE | | 935 RUE ST-JEAN | | | LONGUEUIL PROVINCE OF | QUEBEC | J4H 2Y9 | CANADA |
| CARMEN FALCONERO | | 187 W BOLIVAR AVE | | | MILWAUKEE | WI | 53207-4939 | |
| CARMEN FISCHETTE | | 32F RIVERVIEW GARDENS | | | NORTH ARLINGTON | NJ | 07031-6223 | |
| CARMEN G HUGHES | | 6250 E ZUMWALT RD | | | HARTSBURG | MO | 65039-9221 | |
| CARMEN GALDINI & ANNA BELLE | GALDINI JT TEN | 687 COLES STREET | | | MAYWOOD | NJ | 07607-2001 | |
| CARMEN GRUMBACH | | 3504 JEFFERSON ST | | | RIVERSIDE | CA | 92504-3520 | |
| CARMEN H GUERRA | | 7 MC KINLEY AVENUE | | | CARTERET | NJ | 07008-2468 | |
| CARMEN H KAESMEYER | | 211 E PRAIRIE AVE | | | LOMBARD | IL | 60148 | |
| CARMEN H SNYDER TR | U/A DTD 10/11/04 | CARMEN H SNYDER TRUST 2004 | 181 PARNASSUS CIRCLE | | OCEANSIDE | CA | 92054 | |
| CARMEN I BUTTACCIO | | 5611 UPPER MT RD | | | LOCKPORT | NY | 14094 | |
| CARMEN IGNUDO & AGNES J | IGNUDO JT TEN | 117 STANTON RD | | | WILM | DE | 19804-3625 | |
| CARMEN ISOLA & MABEL W ISOLA JT TEN | BOX 124 | | | | PETERSTOWN | WV | 24963-0124 | |
| CARMEN J DANESE | | 41 HAWTHORNE RD | | | ASHLAND | MA | 01721-1760 | |
| CARMEN J FINOCCHI JR | | 1362 KENMORE AVE | | | BUFFALO | NY | 14216-1222 | |
| CARMEN J GALLO & MARION D | GALLO JT TEN | 816 WOODBRIAR LANE | | | ST CHARLES | MO | 63303-5446 | |
| CARMEN J LAPRESTA & HELEN A | LAPRESTA & JOSEPH M LAPRESTA | & STEVEN W LAPRESTA JT TEN | 411 EIGHTH ST | | CRYSTAL CITY | MO | 63019-1502 | |
| CARMEN J LICITRA CUSTODIAN | FOR CURT LICITRA UNDER THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 9 FALMOUTH LANE | GLENHEAD | NY | 11545-1116 | |
| CARMEN J LICITRA CUSTODIAN | FOR FRANK LICITRA UNDER THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 9 FALMOUTH LANE | GLENHEAD | NY | 11545-1116 | |
| CARMEN J MANDATO | | 2645 EAST 112 STREET | | | CLEVELAND | OH | 44104-2665 | |
| CARMEN J MARQUIS | | 5925 GILMAN | | | GARDEN CITY | MI | 48135-2512 | |
| CARMEN J MONTONE | | 29689 ASPEN DR | | | FLAT ROCK | MI | 48134-1330 | |
| CARMEN J SEVERINO | | 42 LONGWOOD DR | | | GROVEVILLE | NJ | 08620-2415 | |
| CARMEN JOY REA | | 731 E HARMONY LANE | | | FULLERTON | CA | 92831-1865 | |
| CARMEN K TRUJILLO | | 32271 ITHACA PL | | | HAYWARD | CA | 94544-8147 | |
| CARMEN L DETTORE | | 8500 S JENNINGS RD | | | SWARTZ CREEK | MI | 48473-9140 | |
| CARMEN L ESCOBAR & HERNAN | ESCOBAR JT TEN | 9924 S SCRIBNER | | | WHITTIER | CA | 90605-3222 | |
| CARMEN L RUIZ | BOX 1239 | | | | HATILLO | PR | 00659-1239 | |
| CARMEN L WALTROUS & LEONE L | WALTROUS & CLARENCE L WALTROUS | JR & DOLORES L WALTROUS & EVEYLN | FLEURETTA WALTROUS JT TEN | 3046 BRIGHTON 3 RD ST | BROOKLYN | NY | 11235-7409 | |
| CARMEN LOZADA | | 1124 VILLAVIEW DRIVE | | | CLEVELAND | OH | 44119-2942 | |
| CARMEN M ADKINS | | 15600 CURTIS | | | DETROIT | MI | 48235-3132 | |
| CARMEN M BENAVIDES | | 60 MARQUETTE ST | | | PONTIAC | MI | 48342-1525 | |
| CARMEN M BENAVIDES & | MARIA JOVITA BENAVIDES JT TEN | 60 MARQUETTE ST | | | PONTIAC | MI | 48342-1525 | |
| CARMEN M BRESLIN & | CLAUDETTE M ZARRA & | JEANNINE M RYAN JT TEN | 501 SCHUYLKILL AVE | | TAMAQUA | PA | 18252-1523 | |
| CARMEN M BROWN | | 1221 CADMUS DR | | | TROY | MI | 48085-1216 | |
| CARMEN M BUEHLER | | 19110 E 30TH ST | | | INDEPENDENCE | MO | 64057-1692 | |
| CARMEN M DOWLING | | 14448 VIA ROCA | | | VICTORVILLE | CA | 92392-7616 | |
| CARMEN M LASAR & WALTER G GRADY | TRS U/A DTD 4/21/00 | DANIEL H LASAR & CARMEN M LASAR | LIVING TRUST | 612 WATERVIEW ISLE | ALAMEDA | CA | 94501 | |
| CARMEN M MARTINEZ | | 345 PLANET ST | | | ROCHESTER | NY | 14606-3044 | |
| CARMEN M MARTINEZ | | 10515 BLUCHER AVENUE | | | GRANADAHILLS | CA | 91344-7210 | |
| CARMEN M URRABAZO | | 6399 BISHOP RD | | | LANSING | MI | 48911-6212 | |
| CARMEN M VALDES | | BOX 202 | | | WESTON | VT | 05161-0202 | |
| CARMEN MASSIMO | | 14 WINGATE PL | | | YONKERS | NY | 10705-1533 | |
| CARMEN N CONEY | | 2027 LANGDON ROAD | | | RANSOMVILLE | NY | 14131-9704 | |
| CARMEN N MILLER | | 4818 SO 70TH EAST AVE | | | TULSA | OK | 74145-5927 | |
| CARMEN OLVERA | | 9242 BRUST ROAD | | | FAIRGROVE | MI | 48733-9789 | |
| CARMEN P CASTRO | | 3952 JAMES AVE | | | FREMONT | CA | 94538-3414 | |
| CARMEN P GUTIERREZ TOD | ALVARO R TORRES SALAZAR | SUBJECT TO STA TOD RULES | SECTION 9197 | PO BOX 02-5289 | MIAMI | FL | 33102-5289 | |
| CARMEN P LIBERATORE | | 309 N SEWARD AVE | | | AUBURN | NY | 13021-2805 | |
| CARMEN PRICE | | 7991 SABROOK DR | | | HASLETT | MI | 48840 | |
| CARMEN PROBANSKI | | 52 NANCY CT | | | STATEN ISLAND | NY | 10306-6126 | |
| CARMEN R MARTINO & PATRICIA | A MARTINO JT TEN | 4044 SANDVIEW DR | | | MEDINA | OH | 44256-7229 | |
| CARMEN R SABLAN & | A P SABLAN JR JT TEN | 12887 PINE MEADOW COURT | | | SAN DIEGO | CA | 92130-2438 | |
| CARMEN R SIMON | | 7548 WILLOW POINT CT SE | | | CALEDONIA | MI | 49316-8074 | |
| CARMEN RAY MYATT & SUE A | MYATT JT TEN | 447 RIVER RD | | | ELIOT | ME | 03903 | |
| CARMEN S CORDARO | | 96 OLD ENGLISH DRIVE | | | ROCHESTER | NY | 14616-1950 | |
| CARMEN S LEONE SR & URSULA M | LEONE JT TEN | 11 BARCHAN DUNE RISE | | | VICTOR | NY | 14564 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN S NUCCIO | | 1227 ENFIELD ST | | | ENFIELD | CT | 06082-4300 | |
| CARMEN S ROSS TOD KATHRYN F | DOBYNS SUBJECT TO STA TOD RULES | 19365 CYPRUS RIDGE TERR APT 7-705 | | | LANDSDOWNE | VA | 20176 | |
| CARMEN SIEIRA | 17351 ROUGEWAY DRIVE | | | | LIVONIA | MI | 48152-3830 | |
| CARMEN V CURTIS | 6505 CRESTA BONITA | | | | EL PASO | TX | 79912-2411 | |
| CARMEN V QUASUNELLA | 24973 CURIE STREET | | | | WARREN | MI | 48091-4435 | |
| CARMEN V TIJERINA | 1621 GODFREY AVE SW | | | | WYOMING | MI | 49509 | |
| CARMEN VELLANOWETH TR | VELLANOWETH FAM TRUST | UA 07/20/98 | 11229 E LIGGETT STREET | | NORWALK | CA | 90650-4767 | |
| CARMEN VENIERO JR | 3611 CREAMERY ROAD | | | | BENSALEM | PA | 19020-4705 | |
| CARMEN ZEMBRELLO | 15 RIVERVIEW TERRACE | | | | RENSSELAER | NY | 12144-3526 | |
| CARMENA J PIZZARELLO | 85 HILDRETH STREET | | | | SOUTHAMPTON | NY | 11968-3440 | |
| CARMENCITA P DULANEY | 424 SYCAMORE CT | | | | CALVESTON | | 46932 | |
| CARMIN J MOUTINHO AS CUST | FOR CARMIN J MOUTINHO JR | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 432 EAST ST | LUDLOW | MA | 01056-3011 | |
| CARMINE A CAMPANELLI | 10202 W RIDGE ROAD | | | | HALES CORNERS | WI | 53130-1438 | |
| CARMINE A VACCARO | 19 CAMBRIDGE WAY | | | | OCEAN | NJ | 07712-3231 | |
| CARMINE CRINCOLI | 15 CARDINAL DRIVE | | | | TOMS RIVER | NJ | 08755-8030 | |
| CARMINE DIMATTEO & | ELIZABETH DIMATTEO JT TEN | 17 HANOVER ST | | | PEMBERTON | NJ | 08068-1105 | |
| CARMINE FAVETTA | 128 RANDOLPH LANE | | | | WEST ORANGE | NJ | 07052-4853 | |
| CARMINE IANNACE | 15 STANDISH RD | | | | WAYLAND | MA | 01778-2135 | |
| CARMINE J BEVILACQUA & | AUDREY J BEVILACQUA JT TEN | 23 CHELSEA COURT | | | GLEN MILLS | PA | 19342-1786 | |
| CARMINE J CIANFROCCA TR | U/A DTD 5/24/90 THE | CIANFROCCA FAMILY TRUST | C/O JANET JACKSON OR JOHN JACKSON POA | 3225 MILLER STREET | WHEAT RIDGE | CO | 80033 | |
| CARMINE J VITO | 24112 LAPWING LANE | | | | LAGUNA NIGUEL | CA | 92677-1381 | |
| CARMINE J VITO AS CUSTODIAN | FOR CHRISTINE ANNE VITO | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 25611 QUAIL RUN 58 | DAN POINT | CA | 92629-2119 | |
| CARMINE J VITO AS CUSTODIAN | FOR GREGORY JOHN VITO U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 24112 LAPWING LANE | LAGUNA NIGUEL | CA | 92677-1381 | |
| CARMINE J VITO CUST BRYAN | VITO RAMIREZ UNDER THE CA | UNIFORM TRANSFERS TO MINORS | ACT | 24112 LAPWING LANE | LAGUNA NIGUEL | CA | 92677-1381 | |
| CARMINE LOTANO | 298 MICHIGAN AVE | | | | SCHENECTADY | NY | 12303-1015 | |
| CARMINE MINDAUGAS IANNACE | 15 STANDISH RD | | | | WAYLAND | MA | 01778-2135 | |
| CARMINE P GALLO | 140 DANIEL ST | | | | SOUTH PLAINFI | NJ | 07080-4615 | |
| CARMINE PACELLA | 40219 VINCENZIA | | | | MT CLEMENS | MI | 48038-4085 | |
| CARMINE PICCIANO | 1 MAGNOLIA DR N | | | | ORMOND BEACH | FL | 32174-9249 | |
| CARMINE RANDAZZO | 182 MEADOW RD | | | | RUTHERFORD | NJ | 07070 | |
| CARMINE ROBERTO & | ANTOINETTE ROBERTO JT TEN | 2886 E 194TH ST | | | BRONX | NY | 10461-3911 | |
| CARMINE T SANTORO | 6801 RHINEVIEW COURT | | | | DAYTON | OH | 45459-1228 | |
| CARMINE VICCICA & HELEN | VICCICA JT TEN | 12 GLENMERE CT | | | MONSEY | NY | 10952-3401 | |
| CARMON E TUTTLE | 3259 HILLCROFT AVE SW | | | | GRAND RAPIDS | MI | 49548-2145 | |
| CARMON J OXENRIDER & NETA | OXENRIDER JT TEN | 12636 WARD DR | | | CHESTERLAND | OH | 44026-2529 | |
| CARMON W FLATT | 7642 MINOCK | | | | DETROIT | MI | 48228-3326 | |
| CARNEGIE G GRIFFITH | 4059 FRANKFORT HIGHWAY | BOX 642 | | | FRANKFORT | MI | 49635-9776 | |
| CARNELL H ROSS | 1511 MACINTOSH CIR | | | | TROTWOOD | OH | 45426 | |
| CARNELL J KIKKERT | 820 MAYHEW WOOD DRIVE S E | | | | GRAND RAPIDS | MI | 49507-3608 | |
| CARNELL SMITH | 1254 RIVER FOREST | | | | FLINT | MI | 48532 | |
| CARNELLA RUSS | RR 1 BOX 6B | | | | FAIRVIEW | WV | 26570-9702 | |
| CARNETHA J LOCKETT | 2600 SUMMER BROOK ST | | | | MELBOURNE | FL | 32940-7148 | |
| CARNETTA M PETERSON | 3101 W 4TH ST | | | | WILMINGTON | DE | 19805-1709 | |
| CAROL A ABBEY | 7240 WILSON ROAD | | | | MONTROSE | MI | 48457-9196 | |
| CAROL A ADAMS | 2330 ZINER CIRCLE NORTH | | | | GROVE CITY | OH | 43123 | |
| CAROL A ALBERS | APT 111 | 215 VALENCIA BLVD | | | BELLEAIR BLUFFS | FL | 33770-2751 | |
| CAROL A ALPIN | 11739 SW PINE AVE | | | | ARCADIA | FL | 34269-7099 | |
| CAROL A ANDRESKI | 12 PENN DR | | | | DIX HILLS | NY | 11746-8529 | |
| CAROL A ANDRESKI & WARREN P | ANDRESKI JT TEN | 12 PENN DR | | | DIX HILLS | NY | 11746-8529 | |
| CAROL A ANGELL & TIFFANY E | ANGELL JT TEN | BOX 103 | | | CONWAY | MA | 01341-0103 | |
| CAROL A APPLEGATE | 11 MIDDLE RD | | | | LEVITTOWN | PA | 19056-3612 | |
| CAROL A ARSCOTT | 4234 BLUE BARROW RIDE | | | | ELLICOTT CITY | MD | 21042-5951 | |
| CAROL A ATTILIO | ATTN CAROL A LAWRENCE | 22048 HAMPTON CT | | | WOODHAVEN | MI | 48183-3736 | |
| CAROL A ATWOOD & COLEMAN | ATWOOD JT TEN | 3415 DELTA RIVER DRIVE | | | LANSING | MI | 48906-3459 | |
| CAROL A AUDEVART | 451 HARWINTON AVE | APT 2-B 1 | | | TORRINGTON | CT | 06790-6508 | |
| CAROL A BARON | 62 RICHARD PL | | | | MASSAPEQUA PARK | NY | 11762-3527 | |
| CAROL A BARONE | 154 RAMUNNO CIR | | | | HOCKESSIN | DE | 19707-2065 | |
| CAROL A BARRETT | 1150 NOBLE RD | | | | LEONARD | MI | 48367-1645 | |
| CAROL A BASHISTA | 307 DAVIS DRIVE | | | | COLUMBIA | TN | 38401-9351 | |
| CAROL A BATCHELDER | 4360 BELMAR TERRACE | | | | VIENNA | OH | 44473 | |
| CAROL A BAUGHMAN | 18 JUNIPER ST | | | | BROOKLINE | MA | 02445-7150 | |
| CAROL A BEBER | 1261 STANTON STREET | | | | SHARON | PA | 16146-3637 | |
| CAROL A BECK | 265 GREY RD | | | | AUBURN HILLS | MI | 48326-3229 | |
| CAROL A BERLIN | 9313 MAYPARK DR | | | | OKLAHOMA CITY | OK | 73159-6545 | |
| CAROL A BERMAN | 180 NEW JERSEY AVE | | | | BERGENFIELD | NJ | 07621-1457 | |
| CAROL A BEST | 9312 NW FINZER CT | | | | PORTLAND | OR | 97229-8035 | |
| CAROL A BICKING | 1204 BATTERY CREEK RD | | | | BEAUFORT | SC | 29902-6326 | |
| CAROL A BLUM | 312 HAZLETT AVE | | | | WHEELING | WV | 26003-6923 | |
| CAROL A BOGDANSKI | 14718 PECK | | | | WARREN | MI | 48093-1529 | |
| CAROL A BONDURANT & | BRANDI L BONDURANT JT TEN | 12200 WEST CAMEO MARY LANE | | | TUCSON | AZ | 85743-7731 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL A BOULANGER | 2495 CORAL | | | | TROY | MI | 48098-3905 | |
| CAROL A BOWIE | 18515 PINEHURST | | | | DETROIT | MI | 48221-1956 | |
| CAROL A BOWLING & | GARY E BOWLING JT TEN | 117 DOGWOOD LANE | | | LITTLE MOUNTAIN | SC | 29075-9637 | |
| CAROL A BRADSHER | 7050 BLUE LK RD NE | | | | KALKASKA | MI | 49646-8548 | |
| CAROL A BRANDT | 91 1015 KAILOA ST | | | | EWA BEACH | HI | 96706-5015 | |
| CAROL A BRANNEN | 4200 EDMORE | | | | BOVINA CENTER | NY | 13740 | |
| CAROL A BRANTLEY | 4200 EDMORE | | | | WATERFORD | MI | 48329-3816 | |
| CAROL A BROCKETT | P O BOX 195 | | | | CURTICE | OH | 43412 | |
| CAROL A BROOKS | 513 COCHRAN ST | | | | DUQUESNE | PA | 15110-1300 | |
| CAROL A BROWN | 750 PARKER RD | | | | AURORA | OH | 44202-9738 | |
| CAROL A BUERKERT | 13750 ONEIDA DR B 109-A1 | | | | DELRAY BEACH | FL | 33446-3306 | |
| CAROL A BUERKERT & | ROSE T BUERKERT JT TEN | 13750 ONEIDA DR B109 A1 | | | DELRAY BEACH | FL | 33446-3306 | |
| CAROL A BURGER TRUSTEE U/A | DTD 03/30/93 CAROL A BURGER | LIVING TRUST | 11496 APPLEWOOD | | WARREN | MI | 48093-2663 | |
| CAROL A BURNS | 118 CAROL VILLA DR | | | | MONTGOMERY | AL | 36109 | |
| CAROL A CANCRO | 219 HILLSIDE AVE | | | | WHITE PLAINS | NY | 10603-2803 | |
| CAROL A CARLIN | 244 CHAPEL ST | | | | LINCOLNAND | RI | 02865-2152 | |
| CAROL A CARPENTER | 1300 COLEMAN BOYLAN DR | | | | LEAGUE CITY | TX | 77573-5228 | |
| CAROL A CARR | BOX 5493 | | | | SCOTTSDALE | AZ | 85261-5493 | |
| CAROL A CASSIE | PO BOX 1236 | | | | FOWLERVILLE | MI | 48836 | |
| CAROL A CHATHAM | 22674 BANNER SCHOOL ROAD | | | | DEFIANCE | OH | 43512-9784 | |
| CAROL A CHOLMAKJIAN | 85 8TH AVENUE 6V | | | | NEW YORK | NY | 10011 | |
| CAROL A CLEMENT | 4118 POPLAR CT | | | | CLARKSTON | MI | 48348-1448 | |
| CAROL A COCHRAN | ROUTE 2 5875 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9644 | |
| CAROL A CODDINGTON & ERNEST | A CODDINGTON JT TEN | 1604 ELLIOTT | | | MADISON HEIGHTS | MI | 48071-4816 | |
| CAROL A COFFEY | 11325 LAKE CIRCLE DR N | | | | SAGINAW | MI | 48609-9426 | |
| CAROL A COLEMAN | 320 WINRY DR | | | | ROCHESTER | MI | 48307 | |
| CAROL A CORBETT | C/O CAROL A HAWLEY | 936 CAPRI ISLE BLVD | APT 106 | | VENICE | FL | 34292-4413 | |
| CAROL A CORCORAN | 406 CAROL COURT | | | | PONTIAC | IL | 61764 | |
| CAROL A CORNELL & R JAMES | CORNELL JT TEN | 7424 ELK CREEK DRIVE | | | LINCOLN | NE | 68516-7014 | |
| CAROL A COYLE & DAVID T | COYLE JT TEN | 351 NORTHSHORE DRIVE | | | COLDWATER | MI | 49036-1267 | |
| CAROL A DAGGETT | 310 KENILWORTH LANE | | | | GALVESTON | IN | 46932-9489 | |
| CAROL A DEAL | 4 KNIGHTS CRESCENT | | | | RANDOLPH | MA | 02368-3116 | |
| CAROL A DEAMBRA-SMALL | 403 MATISSE COURT | | | | DOYLESTOWN | PA | 18901 | |
| CAROL A DELLATTE & | DAVID A DELLATTE JT TEN | 106 HAMPTON PLACE | | | STATEN ISLAND | NY | 10309-1643 | |
| CAROL A DERSCHUG | 4170 THORNWOOD LANE | | | | WILLIAMSVILLE | NY | 14221-7362 | |
| CAROL A DEVLIN | BOX 944 | | | | BILLERICA | MA | 01821-0944 | |
| CAROL A DEVRIES & THOMAS B | DEVRIES JT TEN | 616 GOLF AVE | | | ROYAL OAK | MI | 48073-3620 | |
| CAROL A DI MARCO | 2164 DEER HOLLOW CR | | | | LONGWOOD | FL | 32779-7004 | |
| CAROL A DIDZBALIS | 56 WOOD AVE | | | | ISELIN | NJ | 08830-1526 | |
| CAROL A DINGWALL | 5946 GARLOW RD | | | | NIAGARA FALLS | NY | 14304 | |
| CAROL A DION | 4 MONTCLAIR DR | | | | AUBURN | MA | 01501-3219 | |
| CAROL A DOERR | 14936 KNOLLVIEW DR | | | | DALLAS | TX | 75248-5540 | |
| CAROL A DONALDSON | 308 BALDWIN RD | | | | HEMPSTEAD | NY | 11550-7425 | |
| CAROL A DRAKE | 1016 NELSON ST | | | | FLINT | MI | 48503 | |
| CAROL A DUFFY & JEAN C DUFFY | TRUSTEES U/A DTD 10/02/89 | CAROL A DUFFY & JEAN C DUFFY | TRUST | 4870 90TH PLACE S E | MERCER ISLAND | WA | 98040-4702 | |
| CAROL A DUNN & HAROLD F GRIES JT TEN | 14 SWEET GUM CT | | | | MEDFORD | NJ | 08055 | |
| CAROL A EASTER | 10644 S WENTWORTH | | | | CHICAGO | IL | 60628-2545 | |
| CAROL A EDWARDS & MILDRED A | HERRON JT TEN | 10644 S WENTWORTH | | | CHICAGO | IL | 60628-2545 | |
| CAROL A FARMER | 1625 BRAEBURN RD | | | | ALTADENA | CA | 91001-2705 | |
| CAROL A FERRELL | 11 OAK DRIVE | | | | GREENVILLE | SC | 29611-5725 | |
| CAROL A FIELDS & | EUGENE W FIELDS JT TEN | 5564 ECHO RD | | | GAHANNA | OH | 43230-1105 | |
| CAROL A FINCH | 4303 CHRIS GREENE LAKE RD | | | | CHARLOTTESVILLE | VA | 22911-5813 | |
| CAROL A FISHER | 324 GATHERING HOUSE DR | | | | BENTON | AR | 72015 | |
| CAROL A FISHER | 107 GORDON RD | | | | ESSEX FELLS | NJ | 07021-1619 | |
| CAROL A FOSTER | 4835 FISHBURG | | | | HUBER HEIGHTS | OH | 45424-5304 | |
| CAROL A FREED | 23463 SYLVAN ST | | | | WOODLAND HILLS | CA | 91367-1355 | |
| CAROL A FURMAN & KELLY LYNN | FURMAN JT TEN | 9543 SUSAN LANE | | | CLARKSTON | MI | 48348-2447 | |
| CAROL A FURMAN & KENNETH LEE | FURMAN JT TEN | 9543 SUSAN LANE | | | CLARKSTON | MI | 48348-2447 | |
| CAROL A GAGLIARDI & ELEANOR | C GAGLIARDI JT TEN | 505 SADDLE LA | | | GROSSE POINTE WOOD | MI | 48236-2727 | |
| CAROL A GAMBINO CUSTODIAN | BRIAN J GAMBINO UNDER THE | MICHIGAN UNIF GIFTS TO | MINORS ACT | 4836 FOREST LANE | TRENTON | MI | 48183-4510 | |
| CAROL A GAMMICCHIA | 11380 GREENWOOD | | | | SHELBY TWP | MI | 48316-3754 | |
| CAROL A GAMMICCHIA & GASPER | J GAMMICCHIA JT TEN | 11380 GREENWOOD | | | SHELBY TOWNSHIP | MI | 48316-3754 | |
| CAROL A GIEHLER | 8 GARDEN AVE | | | | MILLER PLACE | NY | 11764-1507 | |
| CAROL A GLAZA | 234 W SPRUCE ST | | | | E ROCHESTER | NY | 14445-1821 | |
| CAROL A GOECKEL | 1839 SHERWOOD DRIVE | | | | DEFIANCE | OH | 43512-3429 | |
| CAROL A GOODMAN | 206 TUNBRIDGE RD | | | | BALTIMORE | MD | 21212-3422 | |
| CAROL A GORNEAULT | 3 RESERVOIR RD | | | | BURLINGTON | CT | 06013-2605 | |
| CAROL A GRAU | 377 WEST MOUNTAIN ROAD | | | | RIDGEFIELD | CT | 06877-2920 | |
| CAROL A GRIFFIN & | FRANCIS A GRIFFIN JT TEN | 1576 NE 104TH ST | | | MIAMI SHORES | FL | 33138-2666 | |
| CAROL A GRIGSBY | 2101 COURTLAND AVE | | | | DAYTON | OH | 45420-2150 | |
| CAROL A GRIMES & | GORDON E GRIMES JT TEN | 1694 RIVERGATE TRAIL | | | JACKSONVILLE | FL | 32223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL A GRIPPO | | BOX 295 | | | HAINES FALLS | NY | 12436-0295 | |
| CAROL A GROSHEK | | 25 SNOW CT | | | DEARBORN | MI | 48124-4138 | |
| CAROL A GUBAVICK TR | MICHAEL GUBANICK JR & | CAROL A GUBANICK REVOCABLE | TRUST UA 05/12/95 | 424 MAPLE AVENUE | SCHEFFIELD LAKE | OH | 44054 | |
| CAROL A HALL | | 3375 BLACK OAK LANE | | | AUSTINTOWN | OH | 44511-2641 | |
| CAROL A HANDY | C/O KEANE | ONE TOWER BRIDGE | 100 FRONT ST- STE 300 | | WEST CONSHOHOCKEN | PA | 19428-2886 | |
| CAROL A HANNON & LANE W HANNON JT TEN | 600 N YOUNG ST | | | | WICHITA | KS | 67212-2263 | |
| CAROL A HANRAHAN TR | CAROL A HANRAHAN LIVING TRUST | UA 10/22/97 | 6768 DESMOND | | WATERFORD | MI | 48329-2804 | |
| CAROL A HARPER CUST FOR | MICHAEL LEE HARPER UNDER THE | IN UNIF GIFTS TO MINORS ACT | 109 REBA DRIVE | | WEST LAFAYETTE | IN | 47906-1615 | |
| CAROL A HARPER CUST FOR | CHRISTOPHER SEAN HARPER | UNDER THE IN UNIF GIFTS TO | MINORS ACT | 109 REBA DRIVE | WEST LAFAYETTE | IN | 47906-1615 | |
| CAROL A HAVEMANN LYNCH & | JOSEPH G LYNCH JT TEN | 14102 LAKE SCENE TRAIL | | | HOUSTON | TX | 77059-4409 | |
| CAROL A HAWLEY | | 936 CAPRI ISLE BLVD #106 | | | VENICE | FL | 34292 | |
| CAROL A HAYES | | 791 OAK STREET APT 5 | | | PESHTIGO | WI | 54157 | |
| CAROL A HECKER | | 10057 CASANES | | | DEWNEY | CA | 90240 | |
| CAROL A HENSLEY | | 1520 SAINT ANTHONY STREET | | | FLORISSANT | MO | 63033-6232 | |
| CAROL A HERRMANN | | 5992 ROYAL CT | | | LOCKPORT | NY | 14094-9530 | |
| CAROL A HIMES | | 505 WOODHAVEN DRIVE | | | LANSING | MI | 48917-3546 | |
| CAROL A HOLDEN | | 4104 WESTMOUNT DR | | | GREENSBORO | NC | 27410-2173 | |
| CAROL A HOLM | | 107 BROOKTREE DR | | | HARWOOD | ND | 58042-4301 | |
| CAROL A HOLM & LOWELL V HOLM JT TEN | 107 BROOKTREE DR | | | | HARWOOD | ND | 58042-4301 | |
| CAROL A HOOVER & | SCOTT W HOOVER JT TEN | 627 DEANS PL | | | RENSSEFLAER | IN | 47978-3010 | |
| CAROL A HULSEMANN | | 609 HAMPTON RIDGE | | | AKRON | OH | 44313-5044 | |
| CAROL A HUNTER | ATTN CAROL ANN BARR | 844 STATE ROUTE 58 RD 3 | | | ASHLAND | OH | 44805-9539 | |
| CAROL A HURD | | 2673 PASADENA | | | BAY CITY | MI | 48706-2631 | |
| CAROL A IDEMA | | 5460 CHRISTIE SE | | | KENTWOOD | MI | 49508-6165 | |
| CAROL A IVES | | 1786 E OAK STREET | | | FLORA | IN | 46929-1447 | |
| CAROL A IVES & | ROBERT T IVES JT TEN | 1786 E OAK STREET | | | FLORA | IN | 46929-1447 | |
| CAROL A JONES | | 2036 BERKSHIRE RD | | | COLUMBUS | OH | 43221 | |
| CAROL A JOYCE | | 6715 DARTBROOK DRIVE | | | DALLAS | TX | 75240-7921 | |
| CAROL A KEHRER | | 2535 YELLOWSTONE | | | SAGINAW | MI | 48603-3354 | |
| CAROL A KELLY | | 2 FERN ROAD | | | TURNERSVILLE | NJ | 08012-1811 | |
| CAROL A KING | | 1440 WILLIAMSBURG RD | | | ROCKFORD | IL | 61107-2440 | |
| CAROL A KINSEY & RONALD G | KINSEY JT TEN | 8815 IRMA CT | | | BOONSBORO | MD | 21713-1723 | |
| CAROL A KISSEL | | 41 CHRISTINE DR | | | GROSSE POINT FARMS | MI | 48236-3722 | |
| CAROL A KMETZ | | 811 WYNFIELD TRACE | | | NORCROSS | GA | 30092-4557 | |
| CAROL A KOSHY | | 44211 VILLAGE CT | | | CANTON | MI | 48187-2130 | |
| CAROL A KRASICKY | | 3879 DOROTHY LN | | | WATERFORD | MI | 48329-1112 | |
| CAROL A KROSKA | | 5135 N SEYMOUR ROAD | BOX 207 | | FLUSHING | MI | 48433-1064 | |
| CAROL A KULINA | | 24919 BOVINGTON DR. | | | SPRING | TX | 77389-3327 | |
| CAROL A KUSKY | | 5272 WYNDEMERE SQ | | | SWARTZ CREEK | MI | 48473-8895 | |
| CAROL A LAWSON | ATTN CAROL A TOMASELLI | 186 BERKELY ST | | | METHUEN | MA | 01844-4944 | |
| CAROL A LEMIERE TR | CAROL A LEMIERE TRUST U/A DTD 6/3/04 | 19531 DARTMOUTH | | | NORTHVILLE | MI | 48167 | |
| CAROL A LEROUE TR | CAROL A LEROUE LIVING TRUST | U/A DTD 04/26/05 | 9254 BALL | | PLYMOUTH | MI | 48170-4006 | |
| CAROL A LEVI | | 220 N 22ND PLACE | UNIT 1098 | | MESA | AZ | 85213-8375 | |
| CAROL A LEWIS | | 4501 ROUTE  176  2ND FL | | | CRYSTAL LAKE | IL | 60014 | |
| CAROL A LEWIS | | 17659 IDA EAST | | | CLINTON TOWNSHIP | MI | 48038-1745 | |
| CAROL A LISTER & JAMES R | LISTER JT TEN | 6237 BURNING TREE LANE | | | SPRING HILL | FL | 34606-3661 | |
| CAROL A LITTLE | | 13022 S MORROW CIR | | | DEARBORN | MI | 48126-1543 | |
| CAROL A LLOYD | | 6 PARKVIEW CT | | | FRANKENMUTH | MI | 48734-1222 | |
| CAROL A MAGGIPINTO | | 3050 WISTERIA WAY | | | APTOS | CA | 95003 | |
| CAROL A MC EVILLY | | 210 MORTIMER AVE | | | RUTHERFORD | NJ | 07070-1918 | |
| CAROL A MC NEIL | | 86 W GENESEE ST | | | SKANEATELES | NY | 13152-1023 | |
| CAROL A MCDONELL & | MICHAEL S MCDONELL JT TEN | 47276 MALBURG WAY DR | | | MACOMB | MI | 48044-3028 | |
| CAROL A MCNALLY | ATTN CAROL MCNALLY QUICK | 802 SOUTH WASHINGTON STREET | | | HINSDALE | IL | 60521-4531 | |
| CAROL A MCPHEETERS | | 2137 W COLLEGE AVE TRLR 720 | | | OAK CREEK | WI | 53154-7607 | |
| CAROL A MEANS | | 344 E 5TH AVENUE | | | WARREN | PA | 16365-4375 | |
| CAROL A MIKOLIN | | 559 ROYCROFT BLVD | | | CHEEKTOWAGA | NY | 14225-1051 | |
| CAROL A MILLER | | 119 BERWYCK DRIVE | | | AKRON | OH | 44312-1146 | |
| CAROL A MILLER | | 54590 LAKELAND DR | | | SENECAVILLE | OH | 43780-9418 | |
| CAROL A MILLS | | 117 BROADWAY CIRCLE | | | OKLAHOMA CITY | OK | 73170-7219 | |
| CAROL A MINCH | | RD #2 BOX 179 | | | VALLEY GROVE | WV | 26060 | |
| CAROL A MISIASZEK | | 245 OXFORD RD APT D | | | NEW HARTFORD | NY | 13413-4300 | |
| CAROL A MOORE & | DUANE A MOORE JT TEN | 4358 NE TORCH LAKE DR | | | CENTRAL LAKE | MI | 49622 | |
| CAROL A MOORE & | CHARLES L MOORE JT TEN | 10210 ANTHONY DR | | | JACKSON | MI | 49201-8574 | |
| CAROL A MORISON & | CHARLES T MORISON JR JT TEN | 3534 MADONNA LN | | | BOWIE | MD | 20715-2907 | |
| CAROL A MOROCCO | | 3231 WILDWOOD DR | | | MCDONALD | OH | 44437-1356 | |
| CAROL A MULIER | ATTN CAROL A MULIER SAVAGE | 2399 LANSBURG DR | | | WATERFORD | MI | 48329-2321 | |
| CAROL A MUSZYNSKI | | 6639 BRYNWOOD WAY | | | SAN DIEGO | CA | 92120-3809 | |
| CAROL A MUTSCHLER | | 11 TIMBER RUN COURT | | | REISTERSTOWN | MD | 21136-1842 | |
| CAROL A NASH | | 40 ALDER BUSH LN | | | HAMLIN | NY | 14464-9326 | |
| CAROL A NEHLS | | 501 S BRENTWOOD | | | GIBSONBURG | OH | 43431 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL A NEWHOUSE | 6363 LAKE ARBOR DRIVE | | | | INDEPENDENCE | KY | 41051-8301 | |
| CAROL A NULTON | 1625 GATHE DRIVE | | | | SAN LUIS OBISPO | CA | 93405-6243 | |
| CAROL A OLEARY | 37 WACHUSETT RD | | | | N WEYMOUTH | MA | 02191-1121 | |
| CAROL A ORIANS JR | BOX 133 | | | | LAURA | OH | 45337-0133 | |
| CAROL A ORT | 50 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3828 | |
| CAROL A OTT | 70 SUNRISE DR | | | | LAFAYETTE | IN | 47904-2737 | |
| CAROL A PAGNOTTO & LOUIS A | PAGNOTTO JT TEN | 11 SPARKS PL | | | PENNSVILLE | NJ | 08070-1214 | |
| CAROL A PAUKSTIS | 6035 LANCASTER DR | | | | FLINT | MI | 48532-3214 | |
| CAROL A PEARSON | 5715 PRIORY LN | | | | BLOOMFIELD HILLS | MI | 48301-1101 | |
| CAROL A PENCE CUST | ERIC J PENCE | 302 WEST APRK | | | GREENVILLE | OH | 45331-2304 | |
| CAROL A PENCE CUST | MITCHELL L PENCE | 302 WEST PARK | | | GREENVILLE | OH | 45331-2275 | |
| CAROL A PHILLIPS | 147 SMITH AVE | | | | PEMBROKE | NH | 03275-1301 | |
| CAROL A PIERCE & | RUSSELL W PIERCE JT TEN | 2135 GANNON RD | | | HOWELL | MI | 48855 | |
| CAROL A PUCILOWSKI | C/O CAROL A KUSKY | 5272 WYNDEMERE SQ | | | SWARTZ CREEK | MI | 48473-8895 | |
| CAROL A RACEY | 40 ALEXANDER PARKWAY | | | | NORTH TONAWANDA | NY | 14120-9588 | |
| CAROL A RASCHKE | 1130-D VAGABOND LANE N | | | | PLYMOUTH | MN | 55447-2560 | |
| CAROL A REBA | 6383 ROBERT E LEE DR | | | | FAIRFIELD | OH | 45014-4629 | |
| CAROL A REYNOLDS | 1170 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459-2316 | |
| CAROL A RIGGS | 1407 S WINDING WAY | | | | ANDERSON | IN | 46011-3062 | |
| CAROL A RINES | 1840 S WINN RD | | | | MT PLEASANT | MI | 48858-8237 | |
| CAROL A RIVAS | 101 DALE CT | | | | COLUMBIA | TN | 38401-5568 | |
| CAROL A RONOLER | 9419 TRENKLE RD | | | | CUBA | NY | 14727-9213 | |
| CAROL A RZEMPALA | 22637 E ELEVEN MILE RD | | | | ST CLAIR SHORES | MI | 48081-2536 | |
| CAROL A SCHNEIDER | 16707 SAINT PIERRE RD | | | | ARCADIA | MI | 49613-9726 | |
| CAROL A SHANNON | 7517 HIGHLAND DRIVE | | | | BALDWINSVILLE | NY | 13027-9426 | |
| CAROL A SHAW | 318 SHEFFIELD CT APT C | | | | TIPTON | IN | 46072-1778 | |
| CAROL A SHORTELL | 3 RANDOLPH CT | | | | WEST WINDSOR | NJ | 08550-2927 | |
| CAROL A SIBETO | 510 E MOODY AVE | | | | NEW CASTLE | PA | 16105 | |
| CAROL A SIERZAN & | HARRY F SIERZAN JT TEN | 40432 COLONY | | | STERLING HGTS | MI | 48313-3806 | |
| CAROL A SMILEY | 12 5TH STREET | | | | PHILIPPI | WV | 26416-1014 | |
| CAROL A STEIB | 11577 LINFRED DR | | | | ST LOUIS | MO | 63146-4941 | |
| CAROL A STEMPKY | 4328 GREENTREE DR | | | | FLINT | MI | 48507-5606 | |
| CAROL A STRUNK | 1641 5TH COURT | | | | VERO BEACH | FL | 32960-5612 | |
| CAROL A SUITS | 236 SKYCREST DR | | | | LANDENBERG | PA | 19350-9662 | |
| CAROL A SWAIN | 34328 BARTON | | | | WESTLAND | MI | 48185-3573 | |
| CAROL A TECKMEYER | PO BOX 50851 | | | | IDAHO FALLS | ID | 83405-0851 | |
| CAROL A TIBBETS | 6103 CLUBSIDE DR | | | | SARASOTA | FL | 34243-3151 | |
| CAROL A TILTON | BOX 68 | | | | RYE | NH | 03870-0068 | |
| CAROL A TONNOS | 1590 HILLSIDE DR | | | | OKEMOS | MI | 48864-2346 | |
| CAROL A TRACY | 660 CRESENT AVE | | | | BUFFALO | NY | 14216-3403 | |
| CAROL A TRAYTE | 6208 NELWOOD RD | | | | PARMA HEIGHTS | OH | 44130-2333 | |
| CAROL A TROY | 177 GREENMEADOW DR | | | | ROCHESTER | NY | 14617-5132 | |
| CAROL A TURNER | 10862 W WIKIEUP LN | | | | SUN CITY | AZ | 85373-3369 | |
| CAROL A URBANAWIZ | 20 HUNDLEY DR | | | | DAVENPORT | FL | 33837 | |
| CAROL A URNESS | 455 GRANDVIEW CIRCLE | | | | ADELL | WI | 53001-1164 | |
| CAROL A VAN SICKLE | 270 HAWTHORNE RANCH RD | | | | PRUDENVILLE | MI | 48651 | |
| CAROL A VARNAU | 32822 HOMESTEAD DR | | | | WICKENBURG | AZ | 85390 | |
| CAROL A VENARDOS | 1831 CELESTE CIRCLE | | | | AUSTINTOWN | OH | 44511-1007 | |
| CAROL A VYVERBERG | 117 CENTERWOOD DRIVE | | | | ROCHESTER | NY | 14616-2499 | |
| CAROL A WEBER | 1943 KISKER | | | | ST CHARLES | MO | 63301-6331 | |
| CAROL A WERTHER | BOX 474 | | | | REMSENBERG | NY | 11960-0474 | |
| CAROL A WEST | 7940 E 300 SOUTH | | | | DUNKIRK | IN | 47336 | |
| CAROL A WESTFALL | 549 HIGH ST | | | | WOODBURY | NJ | 08096-5703 | |
| CAROL A WIGHTMAN | 119 DUNLOP DRIVE | | | | ROSCOMMON | MI | 48653-8156 | |
| CAROL A WIGNER | 6819 WILLIAMS LK RD | | | | WATERFORD | MI | 48329 | |
| CAROL A WILKINS | 27 WINDSOR DR | | | | ELMHURST | IL | 60126-3971 | |
| CAROL A WINSLOW | 3780 HOPSWEE DR | | | | MYRTLE BEACH | SC | 29577-5930 | |
| CAROL A YIP | 43 MONTICELLO AVE | | | | PIEDMONT | CA | 94611-3923 | |
| CAROL A ZELTNER | 8311 HERON COURT | | | | INDIANAPOLIS | IN | 46256-1707 | |
| CAROL A ZERZYCKI CUST | MICHAEL ZERZYCKI UTMA WI | 3324 COUNTY RD O | | | SAUKVILLE | WI | 53080 | |
| CAROL A ZERZYCKI CUST | MICHAEL ZERZYCKI UTMA WI | 3324 COUNTY RD O | | | SAUKVILLE | WI | 53080 | |
| CAROL ANN ALCOCK | 812 RAMONA WAY | | | | GILROY | CA | 95020-4013 | |
| CAROL ANN ALDEN TR U/A DTD 09/16/99 | JOHN L & | CAROL ANN ALDEN TRUST | 4101 SHERIDAN RD LOT 66 | | LENNON | MI | 48449 | |
| CAROL ANN BAEHREN | 1134 SE 7TH ST | | | | STUART | FL | 34996-3637 | |
| CAROL ANN BARDEN | | | | | OTISVILLE | MI | 48463 | |
| CAROL ANN BENNETT | 1720 REYNOLDS ST | | | | CROFTON | MD | 21114-2635 | |
| CAROL ANN BERLIN | ATTN CAROL ANN HENK | 2128 RUSSET | | | TROY | MI | 48098-5219 | |
| CAROL ANN BLAINE | RR2 4 HEATHER LN | | | | HACKETTSTOWN | NJ | 07840-4801 | |
| CAROL ANN BLEEZARDE | C/O CAROL DZIURA | 187 PROSPECT ST | | | NUTLEY | NJ | 07110-2625 | |
| CAROL ANN BOROTA | 1609 GETTYSBURG PLACE | | | | ATLANTA | GA | 30350 | |
| CAROL ANN BOYLAN | 1431 NEPPERHAN AVE | | | | YONKERS | NY | 10703-1014 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL ANN BRAINARD & KENNETH | M BRAINARD JT TEN | 11520 KINBALL WAY | | | KNOXVILLE | TN | 37922-6032 | |
| CAROL ANN BRIGGS RICHARDI | 916 BROADWAY | | | | HANOVER | MA | 02339-2749 | |
| CAROL ANN BUCKINGHAM | 529 DAVENTRY LANE | | | | GAHANNA | OH | 43230-2367 | |
| CAROL ANN BURNS TR | CAROL ANN BURNS TRUST | U/A DTD 10/12/01 | 30 DAKOTA RD | | CARBONDALE | IL | 62902 | |
| CAROL ANN C SMELA | 2231 TIMBERWOOD CT | | | | DAVISON | MI | 48423-9532 | |
| CAROL ANN CHASE | 25005 LEWIS & CLARK RD | | | | HIDDEN HILLS | CA | 91302 | |
| CAROL ANN CORNELIUS | 905 N MONTANA ST | | | | ARLINGTON | VA | 22205-1621 | |
| CAROL ANN CORRIERE | 1550 E RADERS LN | | | | BETHLEHEM | PA | 18015-5533 | |
| CAROL ANN CORY | 7217 EVANSTON PL | | | | GOLETA | CA | 93117-2917 | |
| CAROL ANN CSAPO | 9363 ISABELLA LN | | | | DAVISON | MI | 48423-2850 | |
| CAROL ANN D PETERS | 1130 COUNTRY CLUB DR | | | | FINDLAY | OH | 45840-6342 | |
| CAROL ANN DANEFF & ROSE | MARIE DANEFF JT TEN | 3435 S 14TH ST | | | OMAHA | NE | 68108-2002 | |
| CAROL ANN DASS | 41 PARK AVE | | | | MAYWOOD | NJ | 07607-2015 | |
| CAROL ANN DELBRIDGE | 5179 MOCERI LANE | | | | GRAND BLANC | MI | 48439-4329 | |
| CAROL ANN DEW | 21 ARTHUR AVE | | | | PATCHOGUE | NY | 11772-1834 | |
| CAROL ANN DOSSEY & RICHARD E | DOSSEY TR REVOCABLE TRUST | U/A/D 02/19/82 CAROL ANN | DOSSEY | 3739 BRIDGER DR N | CARMEL | IN | 46033-4169 | |
| CAROL ANN DUNCAN & ALAN | JOSEPH DUNCAN JT TEN | RTE 1 BOX 269 | | | PARSONS | TN | 38363-9801 | |
| CAROL ANN FISHER | 408 GREENBRIAR DR | | | | AVON LAKE | OH | 44012-2185 | |
| CAROL ANN FONS | 4650 EDINBURGH | | | | HOWELL | MI | 48843-8635 | |
| CAROL ANN GALBERT TR | CAROL ANN GALBERT LIVING | TRUST UA 11/10/95 | 13820 TAMARACK LN | | ORLAND PARK | IL | 60462-1657 | |
| CAROL ANN GARGARO TR THE | MARENDA TRUST | U/A DTD 07/30/1986 | 33625 YORKRIDGE DRIVE | | FARMINGTON HILLS | MI | 48331 | |
| CAROL ANN GIVENS KELLAM | 2016 BAYISLAND QUAY | | | | VIRGINIA BEACH | VA | 23451-1600 | |
| CAROL ANN GOODING & | LINDA ANN HACKNEY & | LORI ANN DAVENPORT JT TEN | 4814 S COUNTY LINE RD | | DURAND | MI | 48429-9408 | |
| CAROL ANN GOODING & TERRI | LYNN SLEEPER & LINDA ANN | HACKNEY & LORI ANN DAVENPORT | JT TEN | 4814 S COUNTY LINE RD | DURAND | MI | 48429-9408 | |
| CAROL ANN GOODWIN | 1 JANET LANE | | | | ALBANY | NY | 12203-4207 | |
| CAROL ANN HANNER | 246 ARCHER RD | | | | MAHOPAC | NY | 10541-2018 | |
| CAROL ANN HARDY & SANDY ANN | HARDY JT TEN | 5811 N SWEDE ROAD | | | MIDLAND | MI | 48642-8439 | |
| CAROL ANN HEANEY | 105 NEW ENGLAND AVE APT L 2 | | | | SUMMIT | NJ | 07901 | |
| CAROL ANN HECKMAN KELLEY | 915 MILLER ST | | | | ALLENTOWN | PA | 18103-4627 | |
| CAROL ANN HENK & LEONARD A | HENK JT TEN | 2128 RUSSET | | | TROY | MI | 48098-5219 | |
| CAROL ANN HERB | 306 WEST MAIN RD | | | | CONNEAUT | OH | 44030-2043 | |
| CAROL ANN HUGHES | 227 PERIWINKLE LN | | | | NEW MARKET | VA | 22844-9621 | |
| CAROL ANN HUNDLEY | 19200 BETTY STOUGH RD | | | | CORNELIUS | NC | 28031-7514 | |
| CAROL ANN JACOBS | 614 NW 8TH AVE | | | | DELRAY BEACH | FL | 33444-1704 | |
| CAROL ANN JACOBS PERSONAL | REP E-O FRIEDA J MCALLISTER | 614 NW 8TH AVE | | | DELRAY BEACH | FL | 33444-1704 | |
| CAROL ANN JENKS | 12977 RT 31 | | | | ALBION | NY | 14411 | |
| CAROL ANN JOHNSON | 6644 NEWLAND ST | | | | ARVADA | CO | 80003-4032 | |
| CAROL ANN KELLEY | 1716 S EDMONDS 63 | | | | LEWISVILLE | TX | 75067-5860 | |
| CAROL ANN KELLY | 4581 SPENCER DRIVE | | | | PLANO | TX | 75024 | |
| CAROL ANN KENNEDY | 103 00 SHORE FRONT PKWY | | | | ROCKAWAY BEACH | NY | 11693 | |
| CAROL ANN KESSLER | BOX 321 | | | | SHELBYVILLE | IL | 62565-0321 | |
| CAROL ANN KILBY | 3061 E ANDERSON DR | | | | LITHIA SPRINGS | GA | 30122-2502 | |
| CAROL ANN LAMPMAN | 2625 KNOLLWOOD DR | | | | INDIANAPOLIS | IN | 46228-2164 | |
| CAROL ANN LEWIS & DEAN S | LEWIS JT TEN | BOX 1395 | | | JACKSON | WY | 83001-1395 | |
| CAROL ANN LOZITO | 2162 WHITEHALL DRIVE NE | | | | MARIETTA | GA | 30066-7200 | |
| CAROL ANN MAYASICH | 801 MCKINLEY AVE APT 108 | | | | EVELETH | MM | 55734 | |
| CAROL ANN MAZALEWSKI | BOX 1225 | | | | MANOMET | MA | 02345-1225 | |
| CAROL ANN MC BURNEY | 65 BETHEL RD | | | | CENTERVILLE | OH | 45458-2464 | |
| CAROL ANN METZGER | 1425 BON AYR ROAD | | | | PARK CITY | KY | 42160-7536 | |
| CAROL ANN MIDILI | 53219 SKYLARK COURT | | | | SOUTH BEND | IN | 46635-1375 | |
| CAROL ANN MILLER | 4587 LARWIN AVE | | | | CYPRESS | CA | 90630-3508 | |
| CAROL ANN MOORE | 20 BUGBEE RD | | | | ONEONTA | NY | 13820-4629 | |
| CAROL ANN MUDRA | 5505 N MELVINA AVE | | | | CHICAGO | IL | 60630-1007 | |
| CAROL ANN NOLAN | 500 HARRISON DR | | | | CENTERPORT | NY | 11721-1217 | |
| CAROL ANN NORBERG | 5912 CLOUSE | | | | GLENNIE | MI | 48737 | |
| CAROL ANN PALMER | 273 AVENUE P | | | | BROOKLYN | NY | 11204-4152 | |
| CAROL ANN PAULUS & | LOIS L PAULUS JT TEN | BOX 159 RR2 BOX 159 | | | FLORA | IL | 62839-9438 | |
| CAROL ANN RATERMANN CUST | MICHAEL R RATERMANN | UNDER THE OH UNIF TRAN MIN ACT | 6495 BETHELVILLE RD | | NEW CARLISLE | OH | 45344 | |
| CAROL ANN ROBINSON | 5428 LEE AVE | | | | LAS CRUCES | NM | 88011-6917 | |
| CAROL ANN SLENZAK | 28649 LOS OLAS | | | | WARREN | MI | 48093-2704 | |
| CAROL ANN SLOCOMB | 4001 PYLES FORD RD | | | | WILMINGTON | DE | 19807 | |
| CAROL ANN SMITH | 5715 WORTHAM LANE | | | | DALLAS | TX | 75252 | |
| CAROL ANN STIGLER | 4211 REDTAIL PASS | | | | MIDDLETON | WI | 53562-5203 | |
| CAROL ANN STONE | 217 HOOD AVE | | | | WINCHESTER | KY | 40391-2347 | |
| CAROL ANN T NAGEL TR | CAROL ANN T NAGEL LIVING TRUST | UA 04/03/97 | 49700 NORTH AVE | | MACOMB | MI | 48042-4607 | |
| CAROL ANN TAGGART | 6230 JOYCE WAY | | | | DALLAS | TX | 75225-2113 | |
| CAROL ANN TINSLEY | 960 MONTE ROSA DRIVE | | | | MENLO PARK | CA | 94025-6751 | |
| CAROL ANN TYLER | 23641 FILMORE | | | | TAYLOR | MI | 48180-2360 | |
| CAROL ANN VAN SCOIK | 1720 WOODLAND DR | | | | VIENNA | WV | 26105-3334 | |
| CAROL ANN VAYNE | ATTN KEYES | 36 STONE MANOR CT | | | TOWSON | MD | 21204-4348 | |
| CAROL ANN VOYDANOFF | 4070 OAKRIDGE DR | | | | HARRISON | MI | 48625-9017 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL ANN WAHLSTROM | | 325 3RD AVE SO 303 | | | EDMONDS | WA | 98020 | |
| CAROL ANN WATSON | | 255 EASON | | | HIGHLAND PARK | MI | 48203-2706 | |
| CAROL ANN WEBER & PAUL R | | WEBER JT TEN | 5660 W LAKESHORE DR | | WEIDMAN | MI | 48893-9283 | |
| CAROL ANN WESTFORT | | 543 ALLEN AVE | | | MERIDEN | CT | 06451-3607 | |
| CAROL ANN WESTFORT AS CUST | | FOR SUSAN LYNN WESTFORT | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | MERIDEN | CT | 06451-3607 | |
| CAROL ANN WILKS | | 40 SOUTH SEA AVE | BURNABY B C | | V5B | 3W6 | | CANADA |
| CAROL ANN ZIMA | | 22784 GORDON SWITCH ST | | | ST CLAIR SHORES | MI | 48081-1308 | |
| CAROL ANN ZUCKERMAN | | 2311 MORNING BREEZE DR | | | FINKSBURG | MD | 21048-3001 | |
| CAROL ANNA KROGER | | 14 EDGEMERE ST | | | PELHAM MANOR | NY | 10803-3402 | |
| CAROL ANNE ANDREW | | 2300 NW 23RD ST | | | GAINESVILLE | FL | 32605-2805 | |
| CAROL ANNE BICHER | | 7509 PALOMAS PARK NE | | | ALBUQUERQUE | NM | 87109 | |
| CAROL ANNE CUSTER & DONALD M | | CUSTER JR JT TEN | 1552 SANTA MONICA DR | | DUNEDIN | FL | 34698-4437 | |
| CAROL ANNE K SIMOPOULOS & | | PETER W SIMOPOULOS JT TEN | 4036 SHERBROOK RD | | RICHMOND | VA | 23235-1643 | |
| CAROL ANNE LAND | | 17210 MILLCREEK RD | | | NOBLESVILLE | IN | 46060 | |
| CAROL ANNE RYAN | | 648-79TH ST | | | BROOKLYN | NY | 11209-3717 | |
| CAROL ASENATH BROKAMP | | 7803 SWAILS STREET | | | INDIANAPOLIS | IN | 46259-1541 | |
| CAROL ASHLEY SMIT | | 775 LOMA VALLEY RD | | | SAN DIEGO | CA | 92106-2926 | |
| CAROL AUDREY HIGHT | | 3263 E PEBBLE CREEK DR | | | AVON PARK | FL | 33825-6039 | |
| CAROL AUSTELL & JOANNE KROSKE & | | KATHY L JOHNSON JT TEN | 1739 EAGLE WATCH DR | | ORANGE PARK | FL | 32003-8642 | |
| CAROL AXEL | | 205 E 10TH ST | | | NEW YORK | NY | 10003-7634 | |
| CAROL AXEL CUST JEFFREY L | | AXEL UNIF GIFT MIN ACT NY | 55 DAVIS LANE | | ROSLYN | NY | 11576-2158 | |
| CAROL AYRES SUMMERS | | 26 MC CURDY RD | | | NEW BOSTON | NH | 03070-4303 | |
| CAROL B ADELMAN CUST RICKI A | | ANDREW UNDER FL UNIF | TRANSFERS TO MINORS ACT | 16 SNOWBELL CT | E BRUNSWICK | NJ | 08816-2781 | |
| CAROL B ALEXANDER | | 3152 PARKWAY 13-202 | | | PIGEON FORGE | TN | 37863-3340 | |
| CAROL B ALLEMANG TR | | CAROL B ALLEMANG TRUST | UA 06/03/91 | 6445 WOODCREST RIDGE | CLARKSTON | MI | 48346-3050 | |
| CAROL B BEHM TR U/A DTD | | 03/03/92 CAROL B BEHM | TRUST | 2601 ARBOR GLEN DRIVE | APT 305 | TWINSBURG | OH | 44087 |
| CAROL B BRECKENFELD | | 1333 TOMIKE | | | LAKE GENEVA | WI | 53147-1142 | |
| CAROL B BUSICK & MARK A | | BUSICK JT TEN | 647 E PINE RIVER RD | | MIDLAND | MI | 48640-8389 | |
| CAROL B COLEN | | 53 SHADY BROOKE LANE | | | SWEDESBORO | NJ | 08085-1582 | |
| CAROL B DAUGHERTY | | 874 MAPLEWOOD AVE | | | NEWBURY PARK | CA | 91320-5563 | |
| CAROL B HAUGEN | | 9600 PORTLAND AVENUE 116 | | | BLOOMINGTON | MN | 55420-4555 | |
| CAROL B HUMRICKHOUSE | | 4396 BALDWIN AVE #123 | | | LITTLE RIVER | SC | 29566-8279 | |
| CAROL B JOSEPH | | 1300 BRIANNA COURT | | | CEDAR PARK | TX | 78613-3224 | |
| CAROL B KEHLER | | 1532 PERKIOMEN AVE | | | READING | PA | 19602-2221 | |
| CAROL B KLEIN | | 2306 HAYWARD DRIVE | | | LOUISVILLE | KY | 40242-6426 | |
| CAROL B KNERR | | 5230 MEADOWBROOK RD | | | EAU CLAIRE | MI | 49111-9751 | |
| CAROL B LUDWIN | | 149 HAMPDEN RD | | | STAFFORD | CT | 06076-3106 | |
| CAROL B MC CORD | | 1010 W WIND CT | | | TOWSON | MD | 21204-6738 | |
| CAROL B MCNINCH | | 2857 TOD AVE NW | | | WARREN | OH | 44485-1503 | |
| CAROL B NORRIS | | 5748 SEVEN GABLES AVE | | | DAYTON | OH | 45426-2114 | |
| CAROL B REEVES | | 2144 BRAMPTON CT | | | WALNUT CREEK | CA | 94598-2316 | |
| CAROL B STROUGH | | 3621 E LYNN | | | ANDERSON | IN | 46013-5377 | |
| CAROL B WALKER | | 1141 DEADWOOD ST | | | STURGIS | SD | 57785-2309 | |
| CAROL BALL & | | JAMES BALL JT TEN | 4655 BLOOMFIELD | | STERLING HGTS | MI | 48310-3317 | |
| CAROL BARBOUR SUMRALL | | 3855 LLEWELYN DRIVE | | | MOBILE | AL | 36608-1766 | |
| CAROL BARKANN | | 442 SAYRE DRIVE | | | PRINCETON | NJ | 08540-5845 | |
| CAROL BAUER | | 1528 THACKERAY DR | | | LOUISVILLE | KY | 40205-2410 | |
| CAROL BEDDOW BEENICK | | 848 DEERWOOD COURT | | | ANNAPOLIS | MD | 21401 | |
| CAROL BEECHER CUST CARLYLE | | ROGER BEECHER UNIF GIFTS TO | MINORS ACT WI | 2391 DARRELL DR | | MADISON | WI | 53711-5513 |
| CAROL BEECHER CUST JENNIE | | MARIE BEECHER UNIF GIFTS TO | MINORS ACT WI | 2798 RICHARDSON ST | | MADISON | WI | 53711-5292 |
| CAROL BELFORD | | 6213 DARLENE AVE | | | BURTON | MI | 48519 | |
| CAROL BENNETT | | 3803 MAHONIA WAY APT 1924 | | | ARLINGTON | TX | 76014-4261 | |
| CAROL BETH BLAGG CROSSLEY | | 303 STOREYWOOD | | | SAN ANTONIO | TX | 78213-2917 | |
| CAROL BINETTI | | BOX 585 | | | MAHOPAC | NY | 10541-0585 | |
| CAROL BLACK | | 161 TIGER LILLY DR | | | PARRISH | FL | 34219-9071 | |
| CAROL BOGARD MC MORROW | | 2 POWDER HORN HILL RD | | | WILTON | CT | 06897-3119 | |
| CAROL BRANDT WILSON | | 284 WEST G ST | | | BRAWLEY | CA | 92227-2226 | |
| CAROL BROCK | | 41221 TIFFANY LANE | | | HEMET | CA | 92544-6330 | |
| CAROL BRODSKY & CHARLEE MAE | | BRODSKY JT TEN | 150 E 61ST ST 11K | | NEW YORK | NY | 10021-8527 | |
| CAROL BRODSKY & MISS | | MERYL BRODSKY JT TEN | 150 E 61ST ST 11K | | NEW YORK | NY | 10021-8527 | |
| CAROL BROWNING | | 445 S TIAGO DR | | | GILBERT | AZ | 85233-6737 | |
| CAROL BURGESS | | 54 ALBERTA ST | | | ROCHESTER | NY | 14619-1002 | |
| CAROL BUTTERWORTH | | BOX 192 | | | NEWTONVILLE | MA | 02460-0002 | |
| CAROL C BIGIONI & BRADFORD R | | BIGIONI & DONALD A BIGIONI JT TEN | 218 THORNWOOD DRIVE | | MOUNT LAUREL | NJ | 08054-1812 | |
| CAROL C BOVE | | 20792 rainsboro drive | | | ashburn | VA | 20147-2832 | |
| CAROL C CAMPBELL | | 10067 ROMAINE | | | ROMULUS | MI | 48174-3965 | |
| CAROL C CHARLES-MORRISON | | 1097 LESLIE LN | | | GIRARD | OH | 44420 | |
| CAROL C CLEARY | | 8500 ROYAL PALM BLVD APT 518 | | | CORAL SPRINGS | FL | 33065 | |
| CAROL C DAVIS TRUSTEE | | REVOCABLE TRUST DTD 07/12/91 | U/A CAROL C DAVIS | 4879 ST AUGUSTINE | ELK GROVE | CA | 95758-9524 | |
| CAROL C GORDON | | 6659 N PARK EXT | | | CORTLAND | OH | 44410-9509 | |
| CAROL C GRIGGS | | 50 SWANS RD | | | RAYMOND | ME | 04071-6139 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL C HOOD | 1-B TRENTWOOD DRIVE N W | | | | ROME | GA | 30165-1735 | |
| CAROL C HYDE | 123 ST LAWRENCE STREET | | | | REHOBOTH BEACH | DE | 19971-2267 | |
| CAROL C LORD | 3458 MOSS BROOK LANE | | | | BIRMINGHAM | AL | 35243-4950 | |
| CAROL C METCALFE | 26 UPPER LADUE ROAD | | | | SAINT LOUIS | MO | 63124-1675 | |
| CAROL C MYERS | 5384 DRAYTON RD | | | | CLARKSTON | MI | 48346-3710 | |
| CAROL C PEDEN | 3256 HUNTINGDON PLACE | | | | HOUSTON | TX | 77019-5926 | |
| CAROL C ROMANOWSKI | 1700 LITTLESTONE | | | | GROSSE POINTE WOOD | MI | 48236-1955 | |
| CAROL C ROYER | 8206 AINSWORTH DR | | | | KNOXVILLE | TN | 37909-2203 | |
| CAROL C SEMENUK | 10411 W BUNZEL DR | | | | HALES CORNERS | WI | 53130 | |
| CAROL C TAYLOR | 1302 WRIGHT AVE | | | | LAPORTE | IN | 46350 | |
| CAROL C WEINBERG & YVONNE S | ALLISON JT TEN | 5009 MT OLIVE SHORES DRIVE | | | POLK CITY | FL | 33868-9310 | |
| CAROL C WHITCOMB | 1780 LAKE BERRY DR | | | | WINTER PARK | FL | 32789-5909 | |
| CAROL CAMBRIDGE WEST | 1183 SWALLOW ST SW | | | | WARREN | OH | 44485-3658 | |
| CAROL CAMPODONICA | 506 W DONNA DR | | | | MERCEV | CA | 95348-2816 | |
| CAROL CAPUTO | 24 THOMPSON PL | | | | STATEN ISLAND | NY | 10305-2913 | |
| CAROL CARUSO & | KENNETH MC HOWELL JT TEN | 16 BRADFORD RD | | | WOBURN | MA | 01801-5248 | |
| CAROL CENTANNI & JOHN | CENTANNI JT TEN | 19 GOLF CLUB DRIVE | | | LANG HORNE | PA | 19047-2162 | |
| CAROL CHAMBERLAIN CUST FOR | JOHN LESLIE CHAMBERLAIN | UNDER THE PA UNIF GIFTS TO | MINORS ACT | 316 MYRTLE AVE | CHELTENHAM | PA | 19012-2036 | |
| CAROL CLARK | 4400 IRVING CT | | | | RALEIGH | NC | 27609-6029 | |
| CAROL COLLINS TOFEL | APT 8E | 130 E 67TH ST | | | NEW YORK | NY | 10021-6136 | |
| CAROL CONTI & GEORGE CONTI JT TEN | 2293 S CHANTICLEER CT | | | | TOMS RIVER | NJ | 08755-1820 | |
| CAROL CONTI & GEORGE CONTI JT TEN | 2293 SOUTH CHANTICLEER COURT | | | | TOMS RIVER | NJ | 08755-1820 | |
| CAROL CONWAY | 991 MILLWOOD DR | | | | DINUBA | CA | 93618-3113 | |
| CAROL COOPER | ATTN CAROL COOPER AIGNER | 540 GORDON DR | | | CRETE | IL | 60417 | |
| CAROL COOPER MORGAN | WINCHESTER ROAD | BOX 495 | | | WINSTED | CT | 06098-0495 | |
| CAROL COWAN CULP | RD 3 BOX 69 | | | | KITTANNING | PA | 16201-8815 | |
| CAROL CRAIG FALK | 13 MOULTON RD | | | | WEST PEABODY | MA | 01960-3752 | |
| CAROL CRAIG WILEMON AS | CUST FOR WILLIAM CLAYTON | WILEMON U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 1146 JUNCO COVE | COLLIERVILLE | TN | 38017 | |
| CAROL CRAMER SMITH | 3501 SODOM-HUTCHINS RD | | | | CORTLAND | OH | 44410-8708 | |
| CAROL CRATIN ZIDEK | 27 625 BEECHER ST | | | | WINFIELD | IL | 60190 | |
| CAROL CRAWFORD | 101 MIDWAY | | | | RIVERTON | NJ | 08077-1012 | |
| CAROL CRAYTON EDWARDS | 1290 GRANGER RD | | | | ORTONVILLE | MI | 48462-9223 | |
| CAROL CUFF CUST MICHELLE L | CUFF UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 81 SOUTHFIELD ST | | KINGSTON | NY | 12401-1913 | |
| CAROL CURRY WARTENBERG | 35 CONRAD HILLS RD | | | | HAVANA | FL | 32333 | |
| CAROL D BARNES | 742 BISHOPVILLE HWY | | | | CAMDEN | SC | 29020-8820 | |
| CAROL D BECK | 1810 GRAND CIRCLE | | | | ROCK HILL | SC | 29730-9660 | |
| CAROL D BIRCH | ATTN CAROL D GYORGY | 34 CRAMAR CRESCENT | | | CHATHAM | ONTARIO | N7M 6G3 | CANADA |
| CAROL D BURWELL | ATTN CAROL D BELLAVER | 3341 WYMMS MILL | | | METAMORA | MI | 48455 | |
| CAROL D DEC | 4475 SASHABAW RD | | | | WATERFORD | MI | 48329-1961 | |
| CAROL D DUFF CUST CHRISTOFER | HAMILTON DUFF A MINOR UNDER | THE LAWS OF GEORGIA | 3031 NORTON COURT S E | | SMYRNA | GA | 30082-2127 | |
| CAROL D DUFF CUST JENNIFER | LAUREN DUFF A MINOR UNDER | THE LAWS OF GEORGIA | 3031 NORTON COURT S E | | SMYRNA | GA | 30082-2127 | |
| CAROL D ELDER | 4848 PIN OAK PARK DRIVE #704P | | | | HOUSTON | TX | 77081 | |
| CAROL D GOLDENHERSH | 10540 HAWK'S TERRACE | | | | WEST PALM BEACH | FL | 33412 | |
| CAROL D HAMILTON | 20634 91 AVE | | | | LANGLEY | BRITISH COLUMBIA | V1M 2X1 | CANADA |
| CAROL D HEAGNEY | 3916 MASON RD | | | | MONROEVILLE | OH | 44847-9302 | |
| CAROL D JOHNS | BOX 107 | | | | LA QUINTA | CA | 92253-0107 | |
| CAROL D JONES | 6083 PLEASANT VALLEY DR | | | | ANDERSON | IN | 46011-9142 | |
| CAROL D KNOTT | 1001 BOYCE AVENUE | | | | BALTIMORE | MD | 21204-3602 | |
| CAROL D LENTZ CUST JESSE B | LENTZ UNDER PA UNIF | TRANSFERS TO MINORS ACT | 198 DAYLESFORD BLVD | | BERWYN | PA | 19312-2527 | |
| CAROL D LOMONACO | ATTN CAROL D MASON | 2 ARBOR COURT | | | HAMTPON BAYS | NY | 11946-1862 | |
| CAROL D MINES TR | CAROL D MINES TRUST | UA 07/29/97 | 5304 HANCOCK ST | | MONTAGUE | MI | 49437-2502 | |
| CAROL D MOSS | 37 NOTRE DAME ST | | | | HUDSON FALLS | NY | 12839-1507 | |
| CAROL D ROOT | 1521 GLEN EAGLES DR | | | | KOKOMO | IN | 46902-3192 | |
| CAROL D SHATTUCK & | FRANK E SHATTUCK JT TEN | 9288 SAUER ROAD | | | EDEN | NY | 14057-9513 | |
| CAROL D SIMONEAU | BOX 1291 | | | | STOWE | VT | 05672-1291 | |
| CAROL D TANKSLEY | 732 BLUE FATHOM DR | | | | RUNAWAY BAY | TX | 76426-4532 | |
| CAROL D TIFFANY | ATTN CAROL D WILSON | 1171 WAGON WHEEL CIR | | | RENO | NV | 89503-3159 | |
| CAROL D WAPLE | 16 CALDER COURT | | | | MARLBORO | NJ | 07746-2232 | |
| CAROL D WHITE & | ROBERT A WHITE TRS | ROBERT A & CAROL D WHITE | REVOCABLE TRUST UA 07/22/99 | 509 ELM CREST PL | HENDERSON | NV | 89012-4583 | |
| CAROL DAMPIER | 1016 QUAIL LANE | | | | JANESVILLE | WI | 53546-2904 | |
| CAROL DANGELO | 821 RIDGE ST | | | | PEEKSKILL | NY | 10566-5524 | |
| CAROL DAVIS PARKER | 4 CUSTER DR | | | | OFFUTT AFB | NE | 68113  68113 | |
| CAROL DEMAREST | 22 ELM STREET | | | | BALDWINVILLE | MA | 01436-1007 | |
| CAROL DEMOND DOWNS | BOX 1497 | | | | YARMOUTH | ME | 04096-2497 | |
| CAROL DICERTO | 406 MONETT AVE | | | | NICEVILLE | FL | 32578-1020 | |
| CAROL DIPPEL-ZUBRITSKY | 725 SPRUCE ST | | | | BERKELEY | CA | 94707 | |
| CAROL DOREE GOLDBERG | 605 S 94TH AVE | | | | OMAHA | NE | 68114-5025 | |
| CAROL DUDEK | 1163 CORDOBA WAY | | | | VISTA | CA | 92081 | |
| CAROL E ARELLANO & | LUZ R ARELLANO JT TEN | 243 LAKESIDE DR | | | LIBERTY | MO | 64068-3445 | |
| CAROL E BABB TR CAROL E BABB | REVOCABLE TRUST U/A DTD 4/26/05 | 18412 UTICA RD | | | UTICA | OH | 43080 | |
| CAROL E BOBB & ROGER T BOBB JT TEN | 7440 ROGER THOMAS DR | | | | GENESEE | MI | 48437 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL E BROHN | | 42766 ELIZABETH CIR | | | CLINTON TOWNSHIP | MI | 48038-1724 | |
| CAROL E BUERGER | | 28 O'BRIEN DR | | | LOCKPORT | NY | 14094-5113 | |
| CAROL E CALSO & JOHN R CALSO TR | CAROL ELLEN CALSO TRUST NO 1 | U/A 5/25/00 | 53352 CHESIRE | | SHELBY TWP | MI | 48316-2713 | |
| CAROL E CHAMBERLAIN & | BOBBIE S CHAMBERLAIN JT TEN | 5191 SANDALWOOD CIRCLE | | | GRAND BLANC | MI | 48439 | |
| CAROL E CHRISTENSEN | ERGENBRIGHT | 2715 RAMBLING ROAD | | | MARYVILLE | TN | 37801-9512 | |
| CAROL E COMSTOCK | | 12720 GLENKIRK | | | RICHMOND | VA | 23233-2251 | |
| CAROL E CONKLIN | | 265 WEST END AVE | | | RIDGEWOOD | NJ | 07450-4939 | |
| CAROL E FAGGELLO | | 380 WOODS RD | | | TEANECK | NJ | 07666-2631 | |
| CAROL E FORKER CUST | DAVID HENRY FORKER | UNIF TRANS MIN ACT AZ | 4810 E WHITTON AVE | | PHOENIX | AZ | 85018 | |
| CAROL E FORKER CUST | AMY E FORKER | UNIF TRANS MIN ACT AZ | 4436 E CAMPBELL ST | | PHOENIX | AZ | 85018-4343 | |
| CAROL E GIFFORD | | 516 W ALDINE AVE UNIT 3 | | | CHICAGO | IL | 60657-3754 | |
| CAROL E GOLD | | 7 SHADY HILL SQ | | | CAMBRIDGE | MA | 02138-2035 | |
| CAROL E GROSCH WHITEHEAD | | 59 POINTE NORTH DR | | | CARTERSVILLE | GA | 30120-7914 | |
| CAROL E HAMMER TR | CAROL E HAMMER LIVING TRUST | UA 03/25/98 | 11421 W OREGON TRAIL ROAD | | POLO | IL | 61064-9202 | |
| CAROL E HAWKINS | | BOX 163 | | | GALVESTON | IN | 46932-0163 | |
| CAROL E HAYES | | PO BOX 13674 | | | COLUMBUS | OH | 43213 | |
| CAROL E HEBERLING | | 3201 CHARLOTTE CT | | | ALTON | IL | 62002 | |
| CAROL E JANUSZEWSKI | | 92 HERON BAY DR | | | FENTON | MI | 48430-8753 | |
| CAROL E KOHUT TR | CAROL E KOHUT LIV TRUST | UA 10/24/96 | 6940 CHILSON RD | | HOWELL | MI | 48843-7423 | |
| CAROL E LEE | | 20 RED CEDAR LN | | | CADIZ | KY | 42211-9435 | |
| CAROL E LOCKER | | 16757 CENTRALIA AVE | | | REDFORD | MI | 48240-2421 | |
| CAROL E LONGAN | | 4 GARFIELD ST | APT B | | FRANKLIN | MA | 02038 | |
| CAROL E LORD | | 1406 MARGARETTE AVE | | | TOWSON | MD | 21286-1549 | |
| CAROL E LUDWIG | | 2127 REVERE AVE | | | DAYTON | OH | 45420-1817 | |
| CAROL E MATTEY & JAMES E | MATTEY JT TEN | 5904 DEVONSHIRE DRIVE | | | BETHESDA | MD | 20816-3416 | |
| CAROL E MC MAHAN | | 383 STEWART ST N W | | | WARREN | OH | 44483-2135 | |
| CAROL E MEAGHER | | 1615 SCHEFFER | | | ST PAUL | MN | 55116-1427 | |
| CAROL E NICHOLSON | | 15000 HIGHLAND ROAD | | | BATON ROUGE | LA | 70810-5523 | |
| CAROL E OLSON | | 2104 S 36TH ST | | | MILWAUKEE | WI | 53215-2309 | |
| CAROL E OWENS | | 5404 KEEPORT DRIVE APT 5 | | | PITTSBURGH | PA | 15236-3041 | |
| CAROL E PIPER | | 34 WEST MAIN ST | | | MARCELLUS | NY | 13108-1132 | |
| CAROL E RAIRIE | | 3856 ROOT ROAD | | | GASPORT | NY | 14067-9402 | |
| CAROL E ROMANO | | 5670 BURGER | | | DEARBORN HEIGHTS | MI | 48127-2410 | |
| CAROL E SCIANNA | | 3212 N HAWTHORNE STREET | | | FRANKLIN OARK | IL | 60131-1917 | |
| CAROL E STOKER | | 977 WEST 1000 SOUTH | | | WOODS CROSS | UT | 84087-2007 | |
| CAROL E THOMPSON | | 2701 BLACK LOCUST CT | | | NORMAN | OK | 73071-1740 | |
| CAROL E WALLEN & | DEWEY WALLEN JT TEN | 5563 GREENSBORO WAY | | | GLADWIN | MI | 48624 | |
| CAROL E WEBSTER | | ATTN CAROL CADWELL | 6056 SOUTH BROOK AVE | | LANSING | MI | 48911-4844 | |
| CAROL E WINFIELD & SUSAN W | PRICE JT TEN | 309 FAIRFIELD | | | STARKVILLE | MS | 39759-4320 | |
| CAROL E ZIPAY | | 2280 YO-CONNEAUT RD | | | FOWLER | OH | 44418 | |
| CAROL EHLERS STANDISH | | 1306 W BYRON | | | CHICAGO | IL | 60613-2819 | |
| CAROL ELAINE KRUG | | BOX 324 | | | LYONS FALLS | NY | 13368-0324 | |
| CAROL ELIZABETH BOAGEY | | 409 SALT WIND CT W | | | PONTE VEDRA BEACH | FL | 32082-4556 | |
| CAROL ELIZABETH HELPER | | 16 BADAMI DR | | | MIDDLETOWN | NY | 10941-1204 | |
| CAROL ELIZABETH SMITH | | ATTN CAROL ELIZABETH S BEASLEY | 1830 SAGAMORE DR | | EUCLID | OH | 44117-2366 | |
| CAROL ELLIS | | 13656 AVE 224 | | | TULARE | CA | 93274-9304 | |
| CAROL ELSBREE | | MEADOWLARK DR BOX 335 | | | SAYRE | PA | 18840-0335 | |
| CAROL ENDICOTT & | THEODORE ENDICOTT JT TEN | 26725 GROVELAND | | | ROSEVILLE | MI | 48066 | |
| CAROL ESKINA | | RT 4 BOX 797 | | | BLANCHARD | OK | 73010-9437 | |
| CAROL F BELL | | 149 BRIDGEWATER CIRCLE | | | MIDLAND | TX | 79707-6109 | |
| CAROL F BURRIS & | JOHN D BURRIS JT TEN | 105 COROT DR | | | NOKOMIS | FL | 34275-4226 | |
| CAROL F BURSCH | | BOX 347 | | | OQUOSSOC | ME | 04964-0347 | |
| CAROL F CLARK | | 2026 FLORAL DR | | | WILMINGTON | DE | 19810-3878 | |
| CAROL F DUNN | | 987 WEST SHORE RD | | | BRISTOL | NH | 03222-3661 | |
| CAROL F EIB | | 10922 EAST MICHIGAN AVE | | | SUN LAKES | AZ | 85248 | |
| CAROL F GAULT | | RR 1 BOX 212D | | | LAMONI | IA | 50140-9531 | |
| CAROL F GOLDY | | C/O CAROL G JONES | 6071 PILGRIMS REST ROAD | | BROAD RUN | VA | 20137-2317 | |
| CAROL F HOUCHEN | | 719 S ROBBINS AVE | | | FALMOUTH | KY | 41040-1517 | |
| CAROL F LENTZ | | 9413 HAROLD DRIVE | | | ST LOUIS | MO | 63134-4009 | |
| CAROL F LEWIS | | ATTN CAROL LEWIS TAYLOR | 24593 HOLT RD | | ELKMONT | AL | 35620-3851 | |
| CAROL F PORTO | | 322 RIDGEWOOD DR | | | SNYDER | NY | 14226-4942 | |
| CAROL F VAN DYKE | | 18 OLD FORGE CROSSING | | | DEVON | PA | 19333-1119 | |
| CAROL F WHITE | | 1670 SHANNON DRIVE | | | LEWISVILLE | TX | 75077-2430 | |
| CAROL FABRIZIO KNOLL | | 5120-39TH ST NW | | | WASHINGTON | DC | 20016-4208 | |
| CAROL FAIRLEY & MARY FAIRLEY JT TEN | | 1309 W 3RD ST | | | NORTH PLATTE | NE | 69101-3662 | |
| CAROL FAUST & | MARK B FAUST JT TEN | 2715 MERIWETHER DR | | | CHARLOTTESVILLE | VA | 22901-9506 | |
| CAROL FAUST & | KELLY P FAUST JT TEN | 2715 MERIWETHER DR | | | CHARLOTTESVILLE | VA | 22901-9506 | |
| CAROL FEDER | | 17 CARY ROAD | | | GREAT NECK | NY | 11021-1517 | |
| CAROL FELDMAN AS | CUSTODIAN FOR EDWARD FELDMAN | UNDER THE NEW YORK | GIFTS TO MINORS ACT | 1500 BAY BLVD | ATLANTIC BEACH | NY | 11509-1606 | |
| CAROL FELDMAN AS CUSTODIAN | FOR MARCY ANN FELDMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1500 BAY BLVD | ATLANTIC BEACH | NY | 11509-1606 | |
| CAROL FERKO | | 81 WILLOW WAY | | | CANFIELD | OH | 44406-9226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL FISHER VINTON | 93 NORTH MAIN STREET | | | | CANTON | NC | 28716 | |
| CAROL FLEMING | 4 GREEN ROAD | | | | GREEN ROAD | NB | E7N 2H3 | |
| CAROL FLYNN | 710 OLD TIPTON SCHOOL ROAD | | | | SHERMAN | IL | 62684 | |
| CAROL FRANTZ | 24466 NOTTINGHAM D | | | | NOVI | MI | 48374-2750 | |
| CAROL FREITAG | 2618 WILLIAMSBURG CIRCLE | | | | AUBURN HILLS | MI | 48326-3545 | |
| CAROL FRONTIER & JOHN | FRONTIER JT TEN | 305 S WELLESLEY LANE | | | SCHAUMBURG | IL | 60193-1146 | |
| CAROL FROWNFELTER JENSEN | 340 LONG RD | | | | PITTSBURGH | PA | 15235-3147 | |
| CAROL FUGERE FRENCH | USUFRUCTUARY CHRISTIAN | DMYTRO FRENCH & STEPHEN | DMYTRO FRENCH NAKED OWNERS | 1670 SHANNON DR | LEWISVILLE | TX | 75077-2430 | |
| CAROL FUNK | 126 MOREHEAD DRIVE | | | | MARTINEZ | GA | 30907-1393 | |
| CAROL G BLOCK & | ROBIN C BLOCK SHULTZ JT TEN | 2431 ROUNDUP RD | | | NORCO | CA | 92860-2483 | |
| CAROL G ELKINS TRUSTEE U/A | DTD 09/08/92 CAROL G ELKINS | REVOCABLE TRUST | 6721 N GARFIELD | | GLADSTONE | MO | 64118-3749 | |
| CAROL G FINNEY | 8160 ENGLEWOOD N E | | | | WARREN | OH | 44484-1967 | |
| CAROL G HENRY | 137 BOURNE AVE | | | | RUMFORD | RI | 02916-3318 | |
| CAROL G HOLLEY | 406 BRIDLE LANE SOUTH | | | | WEST CARROLLTON | OH | 45449-2173 | |
| CAROL G HOLLEY & THOMAS W | HOLLEY JT TEN | 406 BRIDLE LANE SOUTH | | | WEST CARROLLTON | OH | 45449-2173 | |
| CAROL G HOPKINS | 505 FOXFIRE DR | | | | COLUMBIA | SC | 29212-3349 | |
| CAROL G LAMB | 157 BRIDGE ST | | | | MANCHESTER | MA | 01944-1417 | |
| CAROL G LUTTON | 3825 SUNSET BLVD | | | | ERIE | PA | 16504-2057 | |
| CAROL G MOORE | BOX 96 | | | | FARMDALE | OH | 44417-0096 | |
| CAROL G PAWLAK | 11 ROSEWOOD TRAIL | | | | LONG VALLEY | NJ | 07853-3591 | |
| CAROL G SACKETT & CHARLES E | SACKETT JT TEN | 1481 MAGELLAN CIR | | | ORLANDO | FL | 32818-6738 | |
| CAROL GABRIELAN | 82 STONES THROW | | | | EAST STROUDSBURG | PA | 18301-9600 | |
| CAROL GALLO CUST DEBRA ANNE | GALLO UNIF GIFT MIN ACT | MASS | 34 WILDER LANE | | LEOMINSTER | MA | 01453-6640 | |
| CAROL GALLO CUST LAURA ANNE | GALLO UNIF GIFT MIN ACT | MASS | 34 WILDER LANE | | LEOMINSTER | MA | 01453-6640 | |
| CAROL GALLO CUST LAURA GALLO | UNIF GIFT MIN ACT NY | 34 WILDER LANE | | | LEOMINSTER | MA | 01453-6640 | |
| CAROL GALLO CUST LISA GALLO | UNIF GIFT MIN ACT MASS | 34 WILDER LANE | | | LEOMINSTER | MA | 01453-6640 | |
| CAROL GALLO CUST LISA GALLO | UNIF GIFT MIN ACT NY | 34 WILDER LANE | | | LEOMINSTER | MA | 01453-6640 | |
| CAROL GALSKOY | 1507 CHIGWELL LANE | | | | WEBSTER | NY | 14580-8558 | |
| CAROL GARCZYNSKI | P O BOX 288 | | | | SEASIDE PARK | NJ | 08752-0288 | |
| CAROL GAY OLSON | 1037 LOS ARABIS LANE | | | | LAFAYETTE | CA | 94549-2817 | |
| CAROL GENE LOHRMANN | 765 OAK DR | | | | DOVER | DE | 19904-4341 | |
| CAROL GENSE | 1644 WEXFORD CT | | | | WOODBURY | MN | 55125-3347 | |
| CAROL GERALYN MCMILLAN | 225 N HELEN | | | | ROCHESTER | MI | 48307 | |
| CAROL GIBBONS | 13221 MEADOW LARK | | | | ORLAND PARK | IL | 60462-1850 | |
| CAROL GILBERT | 345 EAST 80TH ST APT 7C | | | | NEW YORK | NY | 10021-0663 | |
| CAROL GILLEN CUST STEPHANIE | GILLEN UNDER PA UNIFORM | GIFTS TO MINORS ACT | 27 JOHN DYER WAY | | DOYLESTOWN | PA | 18901-9615 | |
| CAROL GLASSER | 48794 KINGS DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-4038 | |
| CAROL GOLIGHTLY | 4123 WILLOWHEAD WAY | | | | NAPLES | FL | 34103-3545 | |
| CAROL GOODMAN AS CUST | FOR MISS BARBARA LYNN | GOODMAN U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 1191 TEAKWOOD CIRCLE | HASLETT | MI | 48840-9734 | |
| CAROL GOODMAN CUST DAVID | MICHAEL GOODMAN UNIF GIFT | MIN ACT CAL | 4821 E SWALLOW | | ORANGE | CA | 92869-1935 | |
| CAROL GOWER | 111 RIDGE AVE | | | | DAYTON | OH | 45405-3846 | |
| CAROL GRABOW | 2985 LAMPLIGHTER COURT | | | | KOKOMO | IN | 46902 | |
| CAROL GRIBBLE | 1754 REDWOOD DR | | | | VINELAND | NJ | 08361-6749 | |
| CAROL GRUPPI | 146 WEST 3RD AVE APT 11 | | | | SAN MATTEO | CA | 94402 | |
| CAROL GUZZI RIZZO | 10 PATTERSON COURT | | | | HOLMDEL | NJ | 07733-1054 | |
| CAROL H BEAM | 267 IVY DRIVE | | | | BRISTOL | CT | 06010-3308 | |
| CAROL H BEAM & DONALD W BEAM JT TEN | 267 IVY DRIVE | | | | BRISTOL | CT | 06010-3308 | |
| CAROL H BEHRMAN TR | CAROL H BEHRMAN REVOCABLE TRUST | UA 01/24/97 | 3915 WILSHIRE DR | | SARASOTA | FL | 34238-2566 | |
| CAROL H BILLINGSLEY | 8135 GREYSTONE CIRCLE E | | | | RICHMOND | VA | 23229-7273 | |
| CAROL H CATANZARO & ANDREW | C CATANZARO JT TEN | 157 GOLDEN SHADOW CIR | | | THE WOODLANDS | TX | 77381-4161 | |
| CAROL H FICK | 11001 CLAYTON RD | | | | FRONTENAC | MO | 63131-2546 | |
| CAROL H HANSON | 123 WEST BRIDGE ROAD | | | | GLENOLDEN | PA | 19036-1524 | |
| CAROL H HERRMANN | 205 WASHBURN DR | | | | EAST SYRACUSE | NY | 13057-1633 | |
| CAROL H HORN | ATTN JEROLD I HORN | STE 515 | 124 SW ADAMS | | PEORIA | IL | 61602-1371 | |
| CAROL H LESNEK-COOPER | 12922 SUTHERLAND | | | | BRIGHTON | MI | 48116-8515 | |
| CAROL H LYNCH | 1277 FRUIT COVE DR | | | | JACKSONVILLE | FL | 32259 | |
| CAROL H MADDOX | 1821 ALBANS RD | | | | HOUSTON | TX | 77005-1705 | |
| CAROL H MALEYKO | 1405 COUNTY ROAD 27 RR2 | | | | BELLE RIVER | ONTARIO | N0R 1A0 | CANADA |
| CAROL H MC FADDEN | 228 RIDGEDALE RD | | | | ITHACA | NY | 14850-6114 | |
| CAROL H NICHOLAS | ATTN C H LANGMAN | 8D | 501 N BETHLEHEM PIKE | | AMBLER | PA | 19002-2522 | |
| CAROL H ORLUCK | 2 SOUTH POINT CROSS | | | | SAVANNAH | GA | 31411-2736 | |
| CAROL H PAZANDAK TR | CAROL H PAZANDAK TRUST | UA 12/11/96 | 4505 HARRY'S LANE | | DALLAS | TX | 75229-5405 | |
| CAROL H ROGERS TR FOR | COTTRELL J ROGERS U/W | FRANCES R ROBINSON | 75 W TUSKEENA ST | | HAYNEVILLE | AL | 36040-2022 | |
| CAROL H RUSSELL | 6835 NEW RD | | | | YOUNGSTOWN | OH | 44515-5512 | |
| CAROL H SELLA | 156 EVERETT RD | BOX 190 | | | HARRISVILLE | MI | 48740-9703 | |
| CAROL H SELMEYER | BOX 21 | | | | MARKLEVILLE | IN | 46056-0021 | |
| CAROL HAHN | 1108 E CARTER DR | | | | TEMPE | AZ | 85282-7108 | |
| CAROL HALL DEMPSEY | 12374 S W 51 CT | | | | COOPER CITY | FL | 33330-4424 | |
| CAROL HANNA BARNARD & JOHN Q | BARNARD JR JT TEN | 3515 HARROWGATE CT | | | UPPER ARLINGTON | OH | 43220-5055 | |
| CAROL HANNASCH PERS REP EST | BRUCE C FRYKHOLM | 2163 15TH AVE E | | | NORTH ST PAUL | MN | 55109 | |
| CAROL HARELICK | CAROL HARELICK-FITZSIMONS | 360 CENTRAL PARK WEST APT 17J | | | NEW YORK | NY | 10025-6590 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL HARGAN UNDERHILL | | 3101 ENGLISH TURN COURT | | | FREDERICKSBURG | VA | 22408 | |
| CAROL HARRIS KANN | | 64 BISHOPSGATE RD | | | NEWTON | MA | 02459-2031 | |
| CAROL HARROD | | 4820 HEGEL RD | | | GOODRICH | MI | 48438-8917 | |
| CAROL HARTLEY | | 2662 ROSEWOOD | | | MEDFORD | OR | 97504-5046 | |
| CAROL HARUE YAMAMURA | | 1556 PIIKOI ST 1002 | | | HONOLULU | HI | 96822-4011 | |
| CAROL HELEN PASTOR | | 3613 HAWAII CT | | | PLEASANTON | CA | 94588-4915 | |
| CAROL HELEN PERTA | | 1195 HALLINAN ST | | | LAKE OSWEGO | OR | 97034-4933 | |
| CAROL HILBERT ELLIS | | 1103 LORE AVE | | | WILM | DE | 19809-2718 | |
| CAROL HINE | | 52 EMORY COURT | | | BOSSIER CITY | LA | 71111 | |
| CAROL HODNETT & STEPHANIE | L KIMBALL & ROBERT H | KIMBALL TEN COM | 8024 ARCHER AVE | | FAIR OAKS | CA | 95628-5907 | |
| CAROL HOLZMAN CUST ERIC | HOLZMAN UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 5 TULANE COURT | | FORT SALONGA | NY | 11768 | |
| CAROL HOOPER MC KELVIE | | 1744 SEVERN FOREST DRIVE | | | ANNAPOLIS | MD | 21401-2946 | |
| CAROL HULETT | | 41160 CONGER BAY DR | | | HARRISON TWP | MI | 48045 | |
| CAROL HUTNER | | C/O CAROL WINOGRAD | 746 ESPLANADA WAY | | STANFORD | CA | 94305-1073 | |
| CAROL I BAKER | | 19 FRANKLIN COURT EAST | | | GARDEN CITY | NY | 11530-6110 | |
| CAROL I ELLIOTT | | 1 LORRAINE COURT | | | BOWMANVILLE | ONT | L1C 3L5 | CANADA |
| CAROL I HAWKINS | | 5110 EXETER | | | SHREWSBURY | MO | 63119-4340 | |
| CAROL I MC LAUGHLIN | | 7160 THREE WOOD DR | | | MATTHEWS | NC | 28104 | |
| CAROL I POLLOCK | | 580 E MOUNT HOPE AVE | | | LANSING | MI | 48910-9146 | |
| CAROL I WILLIAMS | | 3892 GRASSY CREEK | | | LEXINGTON | KY | 40514-1059 | |
| CAROL J ADAMS | | 49 KEATING DR | | | ROCHESTER | NY | 14622-1521 | |
| CAROL J ALDRIDGE & JAMES C | NEWMAN TEN ENT | 312 WINDSOR AVE | | | WAYNE | PA | 19087-3309 | |
| CAROL J ALLEN | | 4186 BELLEVUE | | | ONONDAGA | MI | 49264-9715 | |
| CAROL J ALLEN CUST SHERI | LYNNE ALLEN UNIF GIFT MIN | ACT MD | 6078 W 18TH ST | | LOS ANGELES | CA | 90035-4636 | |
| CAROL J ALTORFER | | 157 BROOKSIDE AVE | | | RIVER VALE | NJ | 07675-6209 | |
| CAROL J ANDERSON | | ATTN CAROL ANDERSON LESCH | 238 MERION RD | | MERION STATION | PA | 19066-1751 | |
| CAROL J ANDREWS | | 405 DAWNVIEW AVE | | | DAYTON | OH | 45431-1806 | |
| CAROL J BALL & SUSAN E BALL JT TEN | | 14 ROSEHILL AVE | | | SMETHPORT | PA | 16749-1512 | |
| CAROL J BENNETT | | 12286 GIRDLED RD | | | PAINESVILLE | OH | 44077-8809 | |
| CAROL J BENTLEY | | 5747 GARNET CIRCLE | | | CLARKSTON | MI | 48348-3061 | |
| CAROL J BLACK CUSTODIAN FOR | KERI JEAN BLACK UNDER MI | UNIFORM GIFTS TO MINORS ACT | 6301 LONSDALE | | KALAMAZOO | MI | 49009-6335 | |
| CAROL J BOND | | 1570 ST ANTHONY DR | | | FT WRIGHT | KY | 41011-3753 | |
| CAROL J BOTMA | | 3253 EASTERN AVE NE | | | GRAND RAPIDS | MI | 49525-2526 | |
| CAROL J BOWMAN | | APT 1024 | 4545 CONNECTICUT AVE N W | | WASHINGTON | DC | 20008 | |
| CAROL J BOWMAN & SUSAN L B | HICKS JT TEN | 4334 WOODROW | | | BURTON | MI | 48509-1126 | |
| CAROL J BRIENIK | | 4305 WOODLEIGH LANE | | | YOUNGSTOWN | OH | 44511-1813 | |
| CAROL J BRUCE | | 2712 HALLMARK LANE | | | CENTERVILLE | OH | 45440-2213 | |
| CAROL J BURNS | | 510 CHURCH ST | | | ST JOHNS | MI | 48879-2114 | |
| CAROL J CASE | | 15 KIMBROOK CIRCLE | | | ROCHESTER | NY | 14612-3303 | |
| CAROL J COLWELL | | 1666 SANDPOINT RD | | | MUNISING | MI | 49862-1411 | |
| CAROL J CONWAY | | 3825 NE 140TH TERRACE CIRCLE | | | EDMOND | OK | 73013-7219 | |
| CAROL J COUNCELLER | | 101 NORTH 8TH AVE | | | BEACH GROVE | IN | 46107-1207 | |
| CAROL J CRISMON | | 1209 NE 8TH ST | | | MOORE | OK | 73160-6855 | |
| CAROL J DAVEY & GREGORY G | DAVEY & KATHLEEN J FARDEN | & REBECCA L MILLIKAN & | DOUGLAS K DAVEY JT TEN | 13115 W 55TH STREET | SHAWNEE | KS | 66216-1419 | |
| CAROL J DICE | | 3330 E CO RD 100 SO | | | KOKOMO | IN | 46902 | |
| CAROL J DOUTEL | | 8 WATER MARK WAY | | | THE WOODLANDS | TX | 77381-6618 | |
| CAROL J EBERT | | 5007 FLOWER CT | | | PRESCOTT | AZ | 86301-5857 | |
| CAROL J FEGERT | | 3909 S PIN OAK AVE | | | NEW ORLEANS | LA | 70131-8447 | |
| CAROL J FLOEN | | 803 SYCAMORE LANE | | | BLUFFTON | IN | 46714-2742 | |
| CAROL J FOBES & | PAUL G FOBES JT TEN | 81 FRANKFORT AVE | | | PITTSBURGH | PA | 15229-2015 | |
| CAROL J FRIAR | | 661 DURHAM ROAD | | | WRIGHTSTOWN | PA | 18940-9679 | |
| CAROL J GARNONS | | 394 E 308TH ST | | | WILLOWICK | OH | 44095-3718 | |
| CAROL J GAST & | BRADLEY S GAST & LANCE R GAST JT TEN | 5302 ISAIAH ST | | | WESTON | WI | 54476 | |
| CAROL J GATES | | 1626 MASON ST | | | FLINT | MI | 48503-1111 | |
| CAROL J GEIER | | 6679 MAPLE TREE RD | | | RHINELANDER | WI | 54501-8137 | |
| CAROL J GOGA | | 3380 CARDINAL DR | | | SHARPSVILLE | PA | 16150-9235 | |
| CAROL J GRAF | | 410 HYMAN AVE | | | W ISLIP | NY | 11795-4107 | |
| CAROL J GREEN | | 1513 MONROE ST | | | DEARBORN | MI | 48124 | |
| CAROL J GRIFFIN | | 4244 NE DAVIDSON RD | | | KANSAS CITY | MO | 64116-2300 | |
| CAROL J HAIG | | C/O CAROL J SWANSON | 1908 PIPE ST | | SANDUSKY | OH | 44870-5043 | |
| CAROL J HARNACH TR | CAROL J HARNACH TRUST | UA 03/10/90 | 130 HARBOR DR | | LUDINGTON | MI | 49431-9346 | |
| CAROL J HEPTING | | 1770 HEPTING TRAIL | | | BARTON CITY | MI | 48705-9797 | |
| CAROL J HOFFMEYER | | ATTN CAROL J HOFFMEYER POWERS | 1060 HOMEWOOD BLVD J202 | | DELRAY BEACH | FL | 33445-5508 | |
| CAROL J HUGHES | | 16 FARM RIDGE COURT | | | BALDWIN | MD | 21013-9781 | |
| CAROL J HUNTLEY | | 11420 W CENTRAL AVE | | | SWANTON | OH | 43558 | |
| CAROL J JENKINS | | 6721 E HIGH STREET | | | LOCKPORT | NY | 14094-5306 | |
| CAROL J JOBERT | | 1570 ST ANTHONY DR | | | FORT WRIGHT | KY | 41011-3753 | |
| CAROL J KANTANY | | ATTN CAROL K CASARTELLO | 118 DUXBURY LANE | | LONGMEADOW | MA | 01106-2008 | |
| CAROL J KEITH & DAVID P | KEITH JT TEN | 9080 PICKEREL LAKE ROAD | | | PETOSKEY | MI | 49770-9643 | |
| CAROL J KEITH & KRISTIN J | KEITH JT TEN | 9080 PICKEREL LAKE ROAD | | | PETOSICEY | MI | 49770-9643 | |
| CAROL J KLENOW & WADE L KLENOW & | MICHELLE J WILLIAMS JT TEN | 10500 COOLIDGE RD | | | GOODRICH | MI | 48438 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL J KOZLOWSKI | 19001 STATE RD | | | | N ROVALTON | OH | 44133-6434 | |
| CAROL J KRAFT | 1 TOMS POINT LANE | APT 15C | BLDG 7 | | PORT WASHINGTON | NY | 11050-2124 | |
| CAROL J KRAFT | 100 SERENCE CT | | | | CAREY | NC | 27511 | |
| CAROL J KRZCIOK CUST | AUSTIN L KRZCIOK | UNDER THE MI UNIF GIFT MIN ACT | 120 KRATZ PL | | HEMLOCK | MI | 48626 | |
| CAROL J KRZCIOK CUST | JEREMY L MCCOY | UNDER THE MI UNIF GIFT MIN ACT | 120 KRATZ PL | | HEMLOCK | MI | 48626 | |
| CAROL J KRZCIOK CUST | ROBERT D MCCOY | UNDER THE MI UNIF GIFT MIN ACT | 120 KRATZ PL | | HEMLOCK | MI | 48626 | |
| CAROL J LAMBERT & | KENNETH E LAMBERT JT TEN | 593 SEA SHELL LANE | | | LAS VEGAS | NV | 89110-3040 | |
| CAROL J LEONARD & | HARLAN H LEONARD JT TEN | 2358 MAYFAIR DR | | | SALINA | KS | 67401-6927 | |
| CAROL J LEWIS | 4245 W REDDIE LOOP | | | | GLENDALE | AZ | 85310 | |
| CAROL J LIGUORI | 24 PEACHTREE LANE | | | | HUNTINGTON STATION | NY | 11746-7426 | |
| CAROL J LUCAS | 55 HARBOR HILL DRIVE | | | | ROCHESTER | NY | 14617-1467 | |
| CAROL J MACEY | 12329 MAIR DRIVE | | | | STERLING HEIGHTS | MI | 48313-2573 | |
| CAROL J MARTALOCK | 7016 E RYAN ROAD | | | | MILTON | WI | 53563-9705 | |
| CAROL J MARTIN | 38770 CHESHIRE DRIVE | | | | NORTHVILLE | MI | 48167-9057 | |
| CAROL J MC KEON | 13491 WINDY HOLW | | | | MILFORD | MI | 48380-3077 | |
| CAROL J MCNUTT | 124 GARLAND ST | | | | DAVISON | MI | 48423-1357 | |
| CAROL J MILLER | 5416 CRESTED BUTTE CIR | | | | ARLINGTON | TX | 76017-1955 | |
| CAROL J MORGAN | 2450 HENDERSON ROAD | | | | TUCKER | GA | 30084-3432 | |
| CAROL J MOSES | 1472 CANAL | | | | KALAMAZOO | MI | 49002-7504 | |
| CAROL J MULACK | 15443 RISE ST | | | | ATHENS | AL | 35613-7159 | |
| CAROL J NANCE | 2217 S F ST | | | | ELWOOD | IN | 46036-2545 | |
| CAROL J NEWTON | 196 LAURA LANE | | | | LINDEN | MI | 48451 | |
| CAROL J OBRIEN | 411 E MONTERAY AVE | | | | DAYTON | OH | 45419-2654 | |
| CAROL J OLIVER | 5421 PINERIDGE DR | | | | LA CRESCENTA | CA | 91214 | |
| CAROL J ORTO | 29 BERRY LA | | | | N CHILI | NY | 14514-1101 | |
| CAROL J PAGE | 1901 W 16TH ST | | | | SAULT STE MARIE | MI | 49783-1396 | |
| CAROL J PARKER | 17 EAGLE RIDGE LN | | | | LENOIR | NC | 28645-7600 | |
| CAROL J PATT | 2141 VALPARAISO BLVD | | | | NO FORT MEYERS | FL | 33917-6789 | |
| CAROL J ROBERTS | 58 BIRCH ST | | | | PARK FOREST | IL | 60466-1810 | |
| CAROL J RUNKLE CUST MEGHAN | ASHLEY RUNKLE UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1165 IVYGLEN CIRCLE | | BLOOMFIELD HILLS | MI | 48304 | |
| CAROL J RUSSELL | 9311 BRYANT AVE S | | | | BLOOMINGTON | MN | 55420-3403 | |
| CAROL J SAMANEN | 95 CARRIAGEWAY DR APT 310 | | | | LEOMINSTER | MA | 01453-1217 | |
| CAROL J SCHAFFER | 1236 PINECREST CIRCLE | | | | SILVER SPRING | MD | 20910-1626 | |
| CAROL J SCHANK | 4408 CROSBY ROAD | | | | FLINT | MI | 48506-1418 | |
| CAROL J SHUTTLEWORTH | APT 1722 | 6405 CONSULATE COURT | | | SPEEDWAY | IN | 46224-2975 | |
| CAROL J SIMMONS | 613 FRANK ST | | | | ADRIAN | MI | 49221-3016 | |
| CAROL J SKAROSI | PO BOX 214 | | | | MIMS | FL | 32754 | |
| CAROL J SLOANE | 9067 BROADLEDGE | | | | MACEDONIA | OH | 44056-1303 | |
| CAROL J SMITH | 3241 FIESTA WAY | | | | POMPANO BEACH | FL | 33062-6804 | |
| CAROL J SNIDER | 5460 STREEFKERK DR | | | | WARREN | MI | 48092-3120 | |
| CAROL J SPARKS | 41603 RAMBLER AVE | | | | ELYRIA | OH | 44035-2431 | |
| CAROL J STANDING | 5878 JAMIAH DR | | | | SALT LAKE CITY | UT | 84123-5101 | |
| CAROL J SULLIVAN | ATTN CAROL J FEIS | 250 MCGUIRE RD | | | ROCHESTER | NY | 14616-2139 | |
| CAROL J SWENSON | 2115 ROCKPORT RD | | | | JANESVILLE | WI | 53548 | |
| CAROL J THOMAS | APT 23-P | 151 TREMONT ST | | | BOSTON | MA | 02111-1121 | |
| CAROL J TRACEY | 8409 VILLA MANOR DR | | | | GREENTOWN | IN | 46936-1448 | |
| CAROL J VERACOECHEA & JOHN F | VERACOECHEA JT TEN | 82-31-61ST DR | | | MIDDLE VILLAGE | NY | 11379 | |
| CAROL J WENERD | 8425 CHIPPEWA RD | | | | PHILADELPHIA | PA | 19128-1207 | |
| CAROL J WHITAKER | 2949 MARLINGTON | | | | WATERFORD | MI | 48329-3649 | |
| CAROL J WILCOX | 20 FAIRMONT ST | | | | WETHERSFIELD | CT | 06109-2211 | |
| CAROL J WILLIAMS | 2440 SW 47TH ST | | | | OKLAHOMA CITY | OK | 73119-4815 | |
| CAROL J WISNIEWSKI | ATTN CAROL JEAN JOHNSON | 950 N LAKE DR | | | WATERTOWN | SD | 57201-5522 | |
| CAROL J YOUNTS | 2006 VINEWOOD | | | | BRYAN | TX | 77802-1845 | |
| CAROL J ZARZECK | 898 SUSCON ROAD | | | | PITTSTON | PA | 18640-9539 | |
| CAROL J ZEEK | 13077 GOLFSIDE CT | | | | CLIO | MI | 48420 | |
| CAROL J ZIMMERMANN & JOSEPH | W ZIMMERNAMM & BETTY L | ZIMMERMANN JT TEN | 589 ABERDEEN RD | | FRANKFORT | IL | 60423-8754 | |
| CAROL J ZINK | 8685 EDGEWOOD | | | | COMMERCE TWP | MI | 48382 | |
| CAROL J ZWYGHUIZEN & | DAVID P ZWYGHUIZEN JT TEN | 1014 STATE HWY 131 | | | MASSENA | NY | 13662-3190 | |
| CAROL JAEGER CUST ERIN | MICHELLE JAEGER UNIF GIFT | MIN ACT MI | 3143 CRANSTON DRIVE | | DUBLIN | OH | 43017-1717 | |
| CAROL JAEGER CUST ZACHARY | JAEGER UNIF GIFT MIN ACT MI | 3143 CRANSTON DRIVE | | | DUBLIN | OH | 43017-1717 | |
| CAROL JANE ANTOFF & | RICHARD C ANTOFF JT TEN | 84 SCOTT RUN CR | | | BEAR | DE | 19701-1005 | |
| CAROL JANE BATMAN | 5318 OCHS AVE | | | | INDIANAPOLIS | IN | 46254-3568 | |
| CAROL JANE HACKER | 17739 INDIANOLA DR | | | | LAKEWOOD | OH | 44107-5339 | |
| CAROL JEAN BEVERLY | 504 SOUTH 6TH AVE | | | | WEST BEND | WI | 53095-3912 | |
| CAROL JEAN CLARK & | GARY DONALD CLARK JT TEN | 6748 CROSS CREEK DR | | | WASHINGTON TWP | MI | 48094-2813 | |
| CAROL JEAN COOK | ATTN CAROL JEAN KISSANE | 70 QUEEN ANNE DRIVE | | | BASKING RIDGE | NJ | 07920-2331 | |
| CAROL JEAN CRESS | 214 BUDD FAIRMONT | | | | FAIRMONT | MN | 56031-2903 | |
| CAROL JEAN MOORE | 3912 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237 | |
| CAROL JEAN NIX | 6079 EAGLE POINT CIRCLE | | | | BIRMINGHAM | AL | 35242 | |
| CAROL JEAN NOVELLI AS | CUST FOR MICHAEL THOMAS | NOVELLI U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 2498 TRENTON DR | SAN BRUNO | CA | 94066-2843 | |
| CAROL JEAN NOVELLI AS | CUST FOR RONALD ANTHONY | NOVELLI U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 2357 LA MADRE CT | REDDING | CA | 96002-4159 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL JEAN NOVELLI AS | CUST FOR RICHARD JOSEPH | NOVELLI U/THE CALIF UNIFORM | TRANSFERS TO MINORS ACT | 2647 N 18TH PL | PHOENIX | AZ | 85022-5737 | |
| CAROL JEAN SQUICCIARINI & | JOHN B SQUICCIARINI JT TEN | 2038 AVONCREST DR | | | ROCHESTER HILLS | MI | 48309-2119 | |
| CAROL JEAN W THOMPSON | 5037 N BELSAY RD | | | | FLINT | MI | 48506-1669 | |
| CAROL JEAN WERBACHOWSKI & | EDWARD MARTIN WERBACHOWSKI SR JT TEN | 3224-83RD AVE N | | | BROOKLYN PARK | MN | 55443-2731 | |
| CAROL JEAN ZIMMERMANN & | BETTY L ZIMMERMANN JT TEN | 589 ABERDEEN RD | | | FRANKFORT | IL | 60423-8754 | |
| CAROL JEANNE TESTA | 35 SKY RIDGE DR | | | | ROCHESTER | NY | 14625 | |
| CAROL JEFFAY CUST KEITH | JEFFAY UNIF GIFT MIN ACT | ILL | 2569 PUNDERSON DR | | HILLIARD | OH | 43026 | |
| CAROL JOAN ALEXANDER | 203 TIMBERWILDE | | | | HOUSTON | TX | 77024-6923 | |
| CAROL JOAN FREEDMAN | 804 SOUTH 2ND AVENUE | | | | HIGHLAND PARK | NJ | 08904-2237 | |
| CAROL JOAN HAMBLETON | 2885 CRICKET LANE | | | | WICKLIFFE | OH | 44092-1411 | |
| CAROL JOHNSON BRODERSON | 3919 RIVERSIDE DR | | | | INDEPENDENCE | VA | 24348-4808 | |
| CAROL JONES COLLINS | 92 GREENWOOD DR | | | | MILLBURN | NJ | 07041-1428 | |
| CAROL JUDITH NOYE | 12234 MACINTOSH DRIVE | | | | FENTON | MI | 48430 | |
| CAROL K BROCKMAN | 2805 STATE RD TT | | | | NEW BLOOMFIELD | MO | 65063-1643 | |
| CAROL K DEHAMER | PO BOX 175 | | | | BELMONT | MI | 49306 | |
| CAROL K EDMONDSON TRUSTEE | UNDER DECLARATION OF TRUST | DTD 08/11/90 | 8414 WEST 85TH ST | | OVERLANDS PARK | KS | 66212-2709 | |
| CAROL K GREENHALGH & SHARON | L GREENHALGH JT TEN | 3233 CIRCLE DRIVE | | | PGH | PA | 15227-4201 | |
| CAROL K HECK | 711 COVINGTON CT | | | | SYKESVILLE | MD | 21784-8903 | |
| CAROL K KNIGHT | ATTN CAROL K HALLIDAY | 1618 N 164TH ST | | | OMAHA | NE | 68118-2454 | |
| CAROL K NOGA | 4740 PARKMAN RD N W | | | | WARREN | OH | 44481-9138 | |
| CAROL K SABOL | 1983 OLD FORGE ROAD | | | | KENT | OH | 44240-6780 | |
| CAROL K SOVERN CUST WILLIAM | SCHANGBORN GAUS UNIF GIFT | MIN ACT IOWA | 2409 HAWTHORNE LN | | FLOSSMOOR | IL | 60422-1505 | |
| CAROL K SZALACH | BOX 324 | | | | LYONS FALLS | NY | 13368-0324 | |
| CAROL K VOGELMAN & BERNARD | VOGELMAN JT TEN | 894 IRIS DR | | | NORTH BELLMORE | NY | 11710-1031 | |
| CAROL K WALDEN & | MARGARET M KINZEY JT TEN | 1300 OVERWOOD RD | | | BIRMINGHAM | AL | 35222-4408 | |
| CAROL KAREW | 2678 ROYAL | | | | BERKLEY | MI | 48072-1328 | |
| CAROL KASUDA | 427 EVERETT DRIVE | | | | LANSING | MI | 48915-1105 | |
| CAROL KASUDA & | TERESA KASUDA JT TEN | 427 EVERETT DRIVE | | | LANSING | MI | 48915-1105 | |
| CAROL KELESKE | 6221 LINCOLNSHIRE DRIVE | | | | RANCINE | WI | 53403 | |
| CAROL KELLEY | 120 S AVENA | | | | LODI | CA | 95240-3307 | |
| CAROL KELLEY CUST ROBERT | KELLEY UNIF GIFT MIN ACT | MASS | 125 WESTFIELD DR | | HOLLISTON | MA | 01746-1256 | |
| CAROL KELLEY CUST STEPHEN | KELLEY UNIF GIFT MIN ACT | MASS | 125 WESTFIELD DR | | HOLLISTON | MA | 01746-1256 | |
| CAROL KELLEY CUST SUSAN | KELLEY UNIF GIFT MIN ACT | MASS | 125 WESTFIELD DR | | HOLLISTON | MA | 01746-1256 | |
| CAROL KELLOGG HOERTIG | SUCCESSOR TRUSTEE U/W OF | RAYMOND P KELLOGG | 700 OAK CREST DRIVE | | SIERRA MADRE | CA | 91024-1133 | |
| CAROL KELLY | 4730 EMERSON LOOP ROAD | | | | THE DALLES | OR | 97058-9633 | |
| CAROL KITCHUCK & LAWRENCE | KITCHUCK JT TEN | 812 PLACENZA ST | | | LIVERMORE | CA | 94550-2558 | |
| CAROL KLINGHOFFER | 103 DORAY DRIVE | | | | PLEASANT HILL | CA | 94523 | |
| CAROL KOHLMANN | 7647 LANDAU LANE | | | | INDIANAPOLIS | IN | 46227-2516 | |
| CAROL KOWALCZYK | C/O MARGRET M KOWALCZYK | 8601 WEST 89TH ST | | | HICKORY HILLS | IL | 60457 | |
| CAROL KRAMER | 9 JAY ST | | | | OLD TAPPAN | NJ | 07675-6910 | |
| CAROL KRAMER | 506 WICKHAM WAY | | | | GAHANNA | OH | 43230 | |
| CAROL L ARNALL CUST TAYLOR G | ARNALL A MINOR UNDER THE | LAWS OF GEORGIA | 4085 WHITEWATERRD | | ATLANTA | GA | 30327 | |
| CAROL L BACKE | 133 CIRCLE AVE | | | | FOREST PARK | IL | 60130 | |
| CAROL L BARNES | 13580 DONNYBROOK DR | | | | HAGERSTOWN | MD | 21742-2503 | |
| CAROL L BAUM | 430 SALT SPRINGS RD | | | | SYRACUSE | NY | 13224-1527 | |
| CAROL L BECK | 5209 HARPER RD | | | | HOLT | MI | 48842-8621 | |
| CAROL L BOHL CUST | RICHARD BOHL | UNIF GIFT MIN ACT MI | 26561 W RIVER RD | | GROSSE ILE | MI | 48138-1681 | |
| CAROL L BOHL CUST | AMANDA BOHL | UNIF GIFT MIN ACT MI | 29725 BAY VIEW DR. | | GROSSE ILE | MI | 48138-1681 | |
| CAROL L BOOTH | 6N 111 KEENEY ROAD | | | | KEENEVILLE | MI | 60172-3202 | |
| CAROL L BRADY TR | U/A DTD 11/04/03 | CAROL L BRADY LIVING TRUST | 2326 GROSSPOINT LANE | | BALLWIN | MO | 63011-1809 | |
| CAROL L BRAY | 3335 WEIGL RD | | | | SAGINAW | MI | 48609-9792 | |
| CAROL L BROWN | 8050 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439-1879 | |
| CAROL L BROWN | 10195 HOLD HWY | | | | DIMONDALE | MI | 48821-9667 | |
| CAROL L BURKE | 3320 MADELON CT | | | | FLINT | MI | 48506-2125 | |
| CAROL L BURKE & DAVID A | BURKE JT TEN | 18691 GLENMORE | | | REDFORD | MI | 48240-1740 | |
| CAROL L BURKE & RICHARD E | BURKE JT TEN | 3320 MADELON CT | | | FLINT | MI | 48506-2125 | |
| CAROL L CABLE | 16 CONEWANGO AVENUE | | | | WARREN | PA | 16365-2529 | |
| CAROL L CALKINS & | JAMES R CALKINS JT TEN | 9514 W 121 TER | | | OVERLAND PARK | KS | 66213-4237 | |
| CAROL L CASEY | 1056 PERKINSWOOD S E | | | | WARREN | OH | 44484-4405 | |
| CAROL L CASTOR | 4938 PASADENA WAY | | | | BROOMFIELD | CO | 80020-4030 | |
| CAROL L CHATTERS | G-3299 VAN CAMPEN | | | | FLINT | MI | 48507 | |
| CAROL L COON | 11354 ALLENDALE DR | | | | ARVADA | CO | 80004-4464 | |
| CAROL L CORNWELL | 54 EAST ROAD | | | | CHESTERTON | IN | 46304-1035 | |
| CAROL L CORNWELL CUST | MICHAEL ANDREW CORNWELL | UNDER THE IN UNIFORM | TRANSFERS TO MINORS ACT | 54 EAST RD | CHESTERTON | IN | 46304-1035 | |
| CAROL L CROSSNOE | 5381 GENESEE RD | | | | FLINT | MI | 48506-4528 | |
| CAROL L DAVIDSON | 470 WINFIELD SCOTT DRIVE | | | | WINFIELD | IL | 60190 | |
| CAROL L DEL CARLO | 874 OPHIR PEAK | | | | INCLINE VILLAGE | NV | 89451-9520 | |
| CAROL L DREHER | 2548 | LAKERIDGE DR | | | COLUMBIA | TN | 38401-7426 | |
| CAROL L EBOCH | 10293 MOTTOWN RD | | | | DEERFIELD | OH | 44411 | |
| CAROL L FETTEROLF | 816 TENTH ST | | | | SELINSGROVE | PA | 17870-1716 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL L FOSTER | 2559 PETERBORO ROAD | | | | WEST BLOOMFIELD | MI | 48323-3119 | |
| CAROL L GIBBONS | HC1 BOX 116K | | | | HAWLEY | PA | 18428-9512 | |
| CAROL L GIBSON | 4141 E 200 S | | | | KOKOMO | IN | 46902-4276 | |
| CAROL L GORICKI | 529 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44502-2524 | |
| CAROL L GREENE | 48 STANTON CIRCLE | | | | NEW ROCHELLE | NY | 10804 | |
| CAROL L GUEST | 10015 GROH ROAD | APT-3 | | | GROSSE IL SE | MI | 48138 | |
| CAROL L HALL TR | CAROLL HALL LIVING | TRUST UA 10/30/95 | 15956 EAST VIEW DR | | MACOMB | MI | 48044 | |
| CAROL L HAMILL | 302 ASPEN GLEN DR | | | | HAMDEN | CT | 06518-3787 | |
| CAROL L HAYWOOD | 5705 WHITECLIFF DR | | | | RANCHO PALOS VERDE | CA | 90275-4942 | |
| CAROL L HOBERTY | 1804 FRIENDSHIP DR | | | | INDIANAPOLIS | IN | 46217-4434 | |
| CAROL L HOPKINS | RT 98 | 1995 CREEK RD | | | ATTICA | NY | 14011-9617 | |
| CAROL L HOWARD | RURAL ROUTE 1 BOX 144 | | | | LAMAR | IN | 47550-9766 | |
| CAROL L JANCE | 13300 VILLAGE PARK DRIVE | APT 1092 | | | SOUTHGATE | MI | 48195-2739 | |
| CAROL L KILLIAN | 239 ROBBINS AVE | | | | PITTSFIELD | MA | 01201-4070 | |
| CAROL L KOROGI-REEVES | 7273 GORDON DR | | | | EDEN PRAIRIE | MN | 55346 | |
| CAROL L KRAFT | 120 B FOREST AVE | | | | SOUTH CHARLESTON | WV | 25303-1810 | |
| CAROL L LANOUX | 2312 EMILY'S WAY | | | | GREEN COVE SPRINGS | FL | 32043-5004 | |
| CAROL L LE GANT | C/O CAROL LE GANT ERVIN | 3829 GRAND AVE | | | WESTERN SPRINGS | IL | 60558-1132 | |
| CAROL L LOCKARD | 217 HIGH ST | | | | EAST HARTFORD | CT | 06118-3610 | |
| CAROL L LOMONACO | 2231 BANNER DR | | | | WYOMING | MI | 49509-1925 | |
| CAROL L MACLEOD | 949 GREENLEAF CIRCLE | | | | OSHAWA | ON | L1K 2W8 | CANADA |
| CAROL L MACLEOD | 884 SORRENTO AVE | | | | OSHAWA | ON | L1J 6V8 | CANADA |
| CAROL L MARTOF | 2013 YOUNSTOWN-CONNEAUT RD | | | | FOWLER | OH | 44418-9718 | |
| CAROL L MATUSZAK | 6 NORTH 111 KEENEY ROAD | | | | KEENEYVILLE | IL | 60159 | |
| CAROL L MAZZAGLIA | 78 BELMONT AVE | | | | HAVERHILL | MA | 01830-6602 | |
| CAROL L MC GEE | 62 BEACHWOOD TERRACE | | | | WELLS | ME | 04090-4003 | |
| CAROL L MC KAY | 6204 S CRESTLINE | | | | SPOKANE | WA | 99223-6827 | |
| CAROL L MC MAHAN CUST | MICHAEL D MC MAHAN UNIF GIFT | MIN ACT CAL | 100 PEMBURY WAY | | FOLSOM | CA | 95630-8675 | |
| CAROL L MELLON | 855 WHISPER HOLLOW DR | | | | CHESAPEAKE | VA | 23322-9517 | |
| CAROL L MENGELT | 639 CHARTIER ST | | | | JANESVILLE | WI | 53546-2445 | |
| CAROL L MEREDITH | 3591 SPENCER RD | | | | ROCKY RIVER | OH | 44116-3857 | |
| CAROL L MOHLER | 3605 WINTER LAUREL TERRACE | | | | OLNEY | MD | 20832-2243 | |
| CAROL L NELSON BURNS | PO BOX 936 | | | | KELLYS ISLAND | OH | 43438 | |
| CAROL L NORTH | 172 MITCHELL ST | | | | ROCHESTER | NY | 14621-3956 | |
| CAROL L NUNN & | LISA A NUNN JT TEN | 530 4TH ST | BOX 345 | | OSCEOLA | MO | 64776 | |
| CAROL L OUTTEN TR CAROL L OUTTEN | REVOCABLE LIVING TRUST U/D/T | DTD 2/22/05 | 17935 SE 89TH NATCHEZ AVE | | THE VILLAGES | FL | 32162 | |
| CAROL L PENNINGTON | 7137 MOHAWK TRL RD | | | | DAYTON | OH | 45459-1376 | |
| CAROL L PERKINS | 1580 MELROSE AVE | | | | COLUMBUS | OH | 43224-4335 | |
| CAROL L POHL | 65 DUNCAN | | | | TROY | MI | 48098-4612 | |
| CAROL L RAY | 8 QUARRY DR | | | | WAPPINGERS FALLS | NY | 12590-3016 | |
| CAROL L RAYLEAN | 4902 KNAPP | | | | DIMONDALE | MI | 48821-9740 | |
| CAROL L REDMAN | 2723 M 99 S | | | | HOMER | MI | 49245-9711 | |
| CAROL L REIMLER TR | CAROL L REIMLER TRUST | UA 06/29/83 | 6557 DELOR | | ST LOUIS | MO | 63109-2627 | |
| CAROL L REIMLER TR U-D | OF TR OF CAROL L REIMLER DTD | 06/29/83 | 6557 DELOR ST | | SAINT LOUIS | MO | 63109-2627 | |
| CAROL L REIMLER TRUSTEE U/A | DTD 06/29/83 CAROL L REIMLER | TRUST | 6557 DELOR | | ST LOUIS | MO | 63109-2627 | |
| CAROL L RICHARD | 14409 22ND AVE SW | | | | SEATTLE | WA | 98166-1005 | |
| CAROL L ROMINE | 5760 LUM RD | | | | ATTICA | MI | 48412-9384 | |
| CAROL L SCHMIDT | 5911 TROWBRIDGE DR | | | | CINCINNATI | OH | 45241-1715 | |
| CAROL L SHERMAN | 607 COVERED BRIDGE LN | | | | DOYLESTOWN | PA | 18901-2050 | |
| CAROL L SHOOLTZ | 5637 SLEIGHT RD | | | | BATH | MI | 48808-9457 | |
| CAROL L SMITH | 45 | 4012 VENICE RD | | | SANDUSKY | OH | 44870-1647 | |
| CAROL L SPODNEY & | STEVENSON J SPODNEY JR & | MATTHEW T SPODNEY JT TEN | 4288 MT VERNON PASS | | SWARTZ CREEK | MI | 48473-8240 | |
| CAROL L SPODNEY & STEVENSON | J SPODNEY & GREGORY W | SPODNEY JT TEN | 4288 MT VERNON PASS | | SWARTZ CREEK | MI | 48473-8240 | |
| CAROL L SPRINGER | BOX 265 | | | | OTISVILLE | MI | 48463-0265 | |
| CAROL L SWENSON | 1928 ALSUP | | | | COMMERCE TWP | MI | 48382-3710 | |
| CAROL L THIEDA | 43151 W KIRKWOOD | | | | CLINTON TWP | MI | 48038 | |
| CAROL L VAN DYK | ROUTE 1 | MCLAREN LAKE | | | HESPERIA | MI | 49421-9801 | |
| CAROL L VANDERSLUIJS | 1916 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2513 | |
| CAROL L WALDMAN | 928 COLUMBIA DRIVE | | | | JANESVILLE | WI | 53546-1720 | |
| CAROL L WALTERS | 1420 HIGH POINT RD | | | | HARTSVILLE | SC | 29550-6601 | |
| CAROL L WESLEY | 11030 CLARA BARTON DR | | | | FAIRFAX STA | VA | 22039-1410 | |
| CAROL L WESTBAY | 1440 MILLERS LANDING | | | | CORTLAND | OH | 44410-9220 | |
| CAROL L WILKINS | 24 OLD NORTH ROAD | | | | HUDSON | MA | 01749-2860 | |
| CAROL L WILLIAMS | 124 1859 WOODWAY PL. | BURNABY BRITISH COLUMBIA | | | V5B | 4T6 | CANADA | |
| CAROL LAMBIE-PARISE | 62 BRICKYARD RD | | | | CLINTON | CT | 06413-1435 | |
| CAROL LANE | 15410 W BURT ROAD | | | | CHESANING | MI | 48616 | |
| CAROL LEARSY CUST THOMAS | CHARLTON UNIF GIFT MIN ACT | CONN | P O BOX 548 | 7322 PINECASTLE ROAD | FALLS | CHUNELE | 22043 | |
| CAROL LEBRECHT | 5850 207 ST ST | | | | BAYSIDE | NY | 11364-1731 | |
| CAROL LEE CALKINS | 9514 W 121ST TERR | | | | OVERLAND PARK | KS | 66213-4237 | |
| CAROL LEE CHAPMAN | 15582 YOKEKO DR | | | | ANACORTES | WA | 98221-8754 | |
| CAROL LEE COSS | ATTN C L BOUDROT | 31220 LA BAYA DRIVE | SUITE 110 | | WESTLAKE VILLAGE | CA | 91362-6366 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL LEE DAMILANO | 521 E STATE RD 32 | | | | PERRYSVILLE | IN | 47974-8049 | |
| CAROL LEE FRASCA | ATTN C L BOUDROT | 31220 LA BAYA DRIVE | SUITE 110 | | WESTLAKE VILLAGE | CA | 91362-6366 | |
| CAROL LEE POHLIDAL | C/O UNGERLEIDER | 3186 66TH TERR S | APT-B | | ST PETERSBURG | FL | 33712-5446 | |
| CAROL LEE R TILGHMAN | 957 COULSON LANE | | | | BLUEMONT | VA | 20135 | |
| CAROL LEE SEVERS AS CUST | FOR JOHN B SEVERS U/THE | UNIFORM GIFTS TO MINORS ACT | 1303 GUNNISON AVE | | GRAND JUNCTION | CO | 81501-4449 | |
| CAROL LEE STEFFEY | 206 N 18TH AVE | | | | BEECH GROVE | IN | 46107-1002 | |
| CAROL LEE STEIN | 10427 TIFFANY VILLAGE CT | | | | SAINT LOUIS | MO | 63123-8000 | |
| CAROL LEE UNGERLEIDER | 3186 66TH TER S APT B | | | | ST PETERSBURG | FL | 33712-5446 | |
| CAROL LENHART | 5270 IRISH RD | | | | LOCKPORT | NY | 14094-9211 | |
| CAROL LESNEK-COOPER & | RAYMOND H COOPER JR JT TEN | 12922 SUTHERLAND | | | BRIGHTON | MI | 48116-8515 | |
| CAROL LESSER MOSS CUST | ISAAC MOSS | UNDER UNIF TRANS MIN ACT MA | 52 SUMMIT AVE | | BROOKLINE | MA | 02446-2311 | |
| CAROL LESSER MOSS CUST | MAX MOSS | UNIF TRANS MIN ACT MA | 52 SUMMIT AVE | | BROOKLINE | MA | 02446-2311 | |
| CAROL LESSER MOSS CUST | SAMUEL MOSS | UNIF TRANS MIN ACT MA | 52 SUMMIT AVE | | BROOKLINE | MA | 02446-2311 | |
| CAROL LETTIE JENKS | 9255 CLARK CIRCLE | | | | TWINSBURG | OH | 44087 | |
| CAROL LEVINE | 4 EQUESTRIAN CT | | | | UPPER BROOKVILLE | NY | 11545-2638 | |
| CAROL LEVINE CUST ALAN | MARK LEVINE UNIF GIFT MIN | ACT NY | 4 EQUESTRIAN COURT | | UPPER BROOKVILLE | NY | 11545-2638 | |
| CAROL LEVINE CUST ALAN | MARK LEVINE UNIF GIFT MIN | ACT MASS | 4 QUESTRIAN COURT | | UPPER BROOKVILLE | NY | 11545 | |
| CAROL LIGUORI CUST FOR COLE | F LIGUORI UNDER THE NJ | UNIFORM TRANSFERS TO MINORS | ACT | 22 CAPTAINS DR | TOMS RIVER | NJ | 08753-4715 | |
| CAROL LINDEN & | ADOLF LINDEN JT TEN | 17 NORTHFIELD LANE | | | BAY SHORE | NY | 11706-7613 | |
| CAROL LINDSAY KRONEN | CUST WILLIAM L KRONEN JR | UNIF GIFT MIN ACT PA | 188 IRON BRIDGE RD | | FREEPORT | PA | 16229-1716 | |
| CAROL LINSLEY | 607 VINEYARD PT RD | | | | GUILFORD | CT | 06437-3250 | |
| CAROL LORENE MOSHIER | 1121 ROSELAND AVE | | | | KALAMAZOO | MI | 49001 | |
| CAROL LORRAINE SOMMER | ATTN CAROL L LEIDER | 800 MAYBERRY CT | | | LAKE IN THE HILLS | IL | 60156-4604 | |
| CAROL LOUISE MORGAN | BOX 495 | | | | WINSTED | CT | 06098-0495 | |
| CAROL LOUISE SCOTT | 6825 STEMEN RD | | | | PICKERINGTON | OH | 43147-9424 | |
| CAROL LOUISE THOMAS AS CUST | FOR CHARLES JOSEPH THOMAS | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | BOX 1615 | NAPLES | FL | 34106-1615 | |
| CAROL LOW AS CUST FOR JAMES | RICHARD LOW U/THE CALIFORNIA | UNIFORM GIFTS TO MINORS ACT | 19543 PARSONS AVE | | CASTRO VALLEY | CA | 94546-3418 | |
| CAROL LYN STADLBERGER | ATTN CAROL LYN KNEESHAW | 6319 MC KINLEY RD | | | FLUSHING | MI | 48433-2900 | |
| CAROL LYNE DOLAN | PO BOX 1578 | HWY 281 | | | GEORGE WEST | TX | 78022 | |
| CAROL LYNN ADAMS | 10874 W 550 NORTH | | | | FLORA | IN | 46929 | |
| CAROL LYNN BARRANCE | 74 BURNETT ROAD | | | | SAUGERTIES | NY | 12477-3604 | |
| CAROL LYNN BOHON | 7285 SCHILLING COVE EAST | | | | MEMPHIS | TN | 38125-6560 | |
| CAROL LYNN CROWLEY | 2811 CATHEDRAL AVENUE N W | | | | WASHINGTON | DC | 20008-4121 | |
| CAROL LYNN DAKIN HASTINGS | 818 WESTERN RUN ROAD | | | | COCKEYSVILLE | MD | 21030-1314 | |
| CAROL LYNN DEW | 12380 COOLIDGE RD | | | | GOODRICH | MI | 48438-9709 | |
| CAROL LYNN LOKER | 6460 WILDER | | | | BEAUMONT | TX | 77706-4206 | |
| CAROL LYNN SEXTON | 3635 CLEARY DR | | | | PADUCAH | KY | 42001 | |
| CAROL LYNN SIEMERS | 205 WHITE COURT | | | | NASHVILLE | TN | 37211 | |
| CAROL LYNN SMITHA | 1512 14TH ST | | | | BEDFORD | IN | 47421-3631 | |
| CAROL LYNN WIDMAN | 1179 LONE PINE LANE | | | | SAN JOSE | CA | 95120-5521 | |
| CAROL LYNNE HARRISON | 196 OLD ROSSER RD | | | | STONE MOUNTAIN | GA | 30087-2524 | |
| CAROL LYNNE HULL | 5518 SPEARMINT DRIVE | | | | CHARLOTTE | NC | 28227 | |
| CAROL LYNNE JOHNSON | 151 BURLINGTON BEACH RD | | | | VALPARAISO | IN | 46383-1316 | |
| CAROL M AUBREY & NORBERT E | AUBREY JR JT TEN | 56 | 588 N WICKHAM RD | | MELBOURNE | FL | 32935-8408 | |
| CAROL M AUER | 110 TEXAS | | | | ROCHESTER HLS | MI | 48309-1574 | |
| CAROL M BAIN & | JAMES P BAIN JT TEN | 573 RENFREW | | | LAKE ORION | MI | 48362 | |
| CAROL M BATES | 1915 BEDFORD RD | | | | LOWELLVILLE | OH | 44436-9753 | |
| CAROL M BURKE CUST ANN | MARGARET BURKE UNIF GIFT MIN | ACT MICH | 7555 DORWICK DR | | NORTHFIELD | OH | 44067-2632 | |
| CAROL M CISLAK DESMUL | 25 CRESCENT PL | | | | WILMETTE | IL | 60091-3337 | |
| CAROL M COLAMONICO & | ANTHONY F COLAMONICO JT TEN | 7210 W SEMINOLE | | | CHICAGO | IL | 60631-3024 | |
| CAROL M COOK | 5700 ROCHELLE DR | | | | GREENDALE | WI | 53129-2822 | |
| CAROL M DONALDSON | 730 CHESTNUT ST | | | | BETHLEHEM | PA | 18017-5167 | |
| CAROL M DRISCOLL | 910 MAPLE DRIVE | | | | WEBSTER | NY | 14580-1724 | |
| CAROL M DRISCOLL | 5703 CATHERINE | | | | COUNTRYSIDE | IL | 60525-3517 | |
| CAROL M ELLIS & | BRUCE C ELLIS JT TEN | 406 ANDOVER RD | | | HOYT LAKES | MN | 55750-1325 | |
| CAROL M EMMONS | 1801 STONEY POINT DRIVE | | | | LANSING | MI | 48917-1413 | |
| CAROL M EULER | 131 SAXON DR | | | | MAMARONECK | NY | 10543-1212 | |
| CAROL M FABRIZIO & JAMES A | DAVIS JT TEN | 5256 JAIME LANE | | | FLUSHING | MI | 48433-2907 | |
| CAROL M FOSTER | 547 WILD FLOWER COURT | | | | ANDERSON | IN | 46013-1167 | |
| CAROL M GALLMANN | 37 SOUTH ST | BOX 263 | | | ANGELICA | NY | 14709-8755 | |
| CAROL M GARNER | BOX 4087 | | | | WARREN | OH | 44482-4087 | |
| CAROL M GRUSZCYNSKI | 305 HEMLOCK COURT | | | | SOUTH MILWAUKEE | WI | 53172-1009 | |
| CAROL M HAYES & | OSCAR E PETERSON JT TEN | BOX 241 | | | SOUTH LYON | MI | 48178-0241 | |
| CAROL M HAYES & OSCAR E | PETERSON JT TEN | BOX 241 | | | SOUTH LYON | MI | 48178-0241 | |
| CAROL M HEMMETER & | JENNIFER L STADLER & | RUTH E HEMMETER JT TEN | 231 BLOSSOM COURT | | BUFFALO GROVE | IL | 60089-2404 | |
| CAROL M HENDERSON | 4-12943 16TH AVE | | | | SURREY | BC | V4A 1N8 | CANADA |
| CAROL M HOFF | 2104 N HUGHSON ST | | | | OKLAHOMA CITY | OK | 73141-1046 | |
| CAROL M HOLUB | 34505 W SHARONDALE DR | | | | SOLON | OH | 44139-3046 | |
| CAROL M HUFF | 151 BRICKMILL RD | | | | ATGLEN | PA | 19310-9307 | |
| CAROL M JOHN | 4207 PRESERVE PLACE | | | | PALM HARBOR | FL | 34685-4033 | |
| CAROL M JOHNSON & DWAIN O | JOHNSON JT TEN | 1016 COURT MERRILL | | | MITCHELL | SD | 57301-4323 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL M KEGANS | 1909 HOLLYGLEN DRIVE | | | | TYLER | TX | 75703 | |
| CAROL M KING TR U/A DTD | 10/25/91 CAROL M KING TRUST | 241 MACHELL AVENUE | | | DALLAS | PA | 18612-1641 | |
| CAROL M KNAPP | 7 RIVERWOODS DR UNIT F205 | | | | EXETER | NH | 03833-5304 | |
| CAROL M KOWALENKO CUST | THOMAS A KOWALENKO UNIF GIFT | MIN ACT NJ | 20 ACKEN DR | | CLARK | NJ | 07066 | |
| CAROL M KRAULAND | 15 PATRICIA AVE | | | | TERRYVILLE | CT | 06786-5023 | |
| CAROL M KRIEG | 3118 N 12TH ST | | | | WAUSAU | WI | 54403-2312 | |
| CAROL M LANNING | 1402 RUTLAND CLUB COURT | | | | LOUISVILLE | KY | 40245 | |
| CAROL M LOGAN | 9530 W DEBBIE LN | | | | MILWAUKEE | WI | 53224-4616 | |
| CAROL M LOKKEN | 409 WEALD-BRIDGE RD | | | | COTTAGE GROVE | WI | 53527-9690 | |
| CAROL M MURRAY CUST | MERCEDES AGATHA MURRAY UNIF | GIFT MIN ACT NY | 9 BUCKINGHAM ST APT 6 | | ROCHESTER | NY | 14607-2237 | |
| CAROL M NEUMANN | 1930 N 74TH ST | | | | MILWAUKEE | WI | 53213-1845 | |
| CAROL M NORFLEET & | RONALD J C NORFLEET TRS | CAROL MARIE NORFLEET | REVOCABLE TRUST UA 05/17/99 | 3145 MOOSEWOOD SPRINGS WAY | HARTFORD | TN | 37753-2443 | |
| CAROL M PRESTON | 5415 BEAVER LODGE | | | | KINGWOOD | TX | 77345-1741 | |
| CAROL M RHODES | HCR 61 BOX 87 | | | | STONY BOTTOM | WV | 24927-9612 | |
| CAROL M RILEY | 2849 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481-9426 | |
| CAROL M RIZZUTO & | CANDANCE L RIZZUTO JT TEN | 6080 SCHOFIELD DR | | | PENSACOLA | FL | 32506-5292 | |
| CAROL M ROSSIGNOL | 497N E JEFFERSON AVE A | | | | CHEHALIS | WA | 98532-2718 | |
| CAROL M SCHLIEPP | W4819 COUNTY ROAD W | | | | REDGRANITE | WI | 54970-7095 | |
| CAROL M SWANICK & EDWARD J | SWANICK JT TEN | 8900 14TH ST N | | | SAINT PETERSBURG | FL | 33702-2942 | |
| CAROL M THOMPSON | ATTN CAROL M THOMPSON MCCLAIN | BOX 591 | | | MOUNT KISCO | NY | 10549-0591 | |
| CAROL M THOMPSON | 6243 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 | |
| CAROL M TIRRELL | 6 WICKLOW CT | | | | CHERRY HILL | NJ | 08003-2116 | |
| CAROL M TITCOMB CUST | JOSHUA H TITCOMB | UNIF GIFT MIN ACT FL | 3045 PINE TREE LN | | BOYTON BEACH | FL | 33435-8130 | |
| CAROL M VAN VLECK | 2760 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8708 | |
| CAROL M VANGURA | 3748 DAWES AVE | | | | CLINTON | NY | 13323-4021 | |
| CAROL M VAUGHAN | 23397 ADAMS RD | | | | COPEMISH | MI | 49625 | |
| CAROL M WADE | 4400 LORRAINE | | | | SAGINAW | MI | 48604-1642 | |
| CAROL M WEAGEL & PHILIP D WEAGEL TRS | CAROL M WEAGEL & PHILIP D WEAGEL | TRUST U/A DTD 07/26/01 | 22025 BENJAMIN | | ST CLAIR SHORES | MI | 48081 | |
| CAROL M WEATHERSPOON | 15275 COLLIER BLVD - 201 | PMB #144 | | | NAPLES | FL | 34119 | |
| CAROL M WETTER & | JOHN A WETTER & | SUSAN WETTER JT TEN | 5710 W ALLERTON AVE | | GREENFIELD | WI | 53220-3561 | |
| CAROL M WINKLER | 406-A S CROSKEY ST | | | | PHILADELPHIA | PA | 19146-1104 | |
| CAROL M WINPENNY | BOX 234 | | | | PINE FORGE | PA | 19548-0234 | |
| CAROL M ZOBITZ | 50 EVANS ST | | | | NILES | OH | 44446-2632 | |
| CAROL MACGAMWELL YANNUZZI | 2625 GLENCHESTER ROAD | | | | WESFORD | PA | 15090 | |
| CAROL MACPHERSON BERGER | 1025 CALLE PECOS | | | | THOUSAND OAKS | CA | 91360-2344 | |
| CAROL MAE GERHARD | BOX 335 | | | | PIQUA | OH | 45356-0335 | |
| CAROL MAHONEY | 234 DEER DR | | | | RUCKERSVILLE | VA | 22968-3161 | |
| CAROL MANGER | 635 BARRON AVE | | | | WOODBRIDGE | NJ | 07095-3104 | |
| CAROL MANN | 113 TUCKAHOE TRACE | | | | YORKTOWN | VA | 23693-2604 | |
| CAROL MARHOFFER | 803 WATER RIDGE DR | | | | DE BARY | FL | 32713-1929 | |
| CAROL MARIAN FINGER | 312 | 25912 HAYWARD BLVD | | | HAYWARD | CA | 94542-1649 | |
| CAROL MARIE BOESPFLUG | 25720-136TH AVE SE | | | | KENT | WA | 98042-3522 | |
| CAROL MARIE GLYNN | 23117 KINGSBROOKE LN | | | | WESTLAKE | OH | 44145-3653 | |
| CAROL MARLOW PERS REP EST | CHARLES E KING | 2108 CHAPEL RD | | | BRIMINGHAM | AL | 35226 | |
| CAROL MARRERO | 1749 ETHAN LN | | | | BRENTWOOD | TN | 37027 | |
| CAROL MAST BEACH | 7207 DENTON ROAD | | | | BETHESDA | MD | 20814-2335 | |
| CAROL MAY DOWNEY- | 5948 LANDIS AVE APT 12 | | | | CARMICHAEL | CA | 95608-3850 | |
| CAROL MC ABEE AS CUST | FOR JACQUELINE MC ABEE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 2015 ARNETT DR | CAMDEN | SC | 29020-3201 | |
| CAROL MC COY | 2303 GEORGETOWN RD | | | | BRADENTON | FL | 34207-5138 | |
| CAROL MC NICHOLAS | 10631 S BELL | | | | CHICAGO | IL | 60643-3123 | |
| CAROL MC TAMNEY | 330 OXFORD ROAD | | | | PLYMOUTH MEETING | PA | 19462-7169 | |
| CAROL MCCARTHY | 1702 NO 2ND ST | | | | IRONTON | OH | 45638 | |
| CAROL MCCREA O'BRIEN | 387 SW RIVERWAY BLVD | | | | PALM CITY | FL | 34990-4254 | |
| CAROL MCELWEE TR | GENTRY FAMILY EXEMPTION TRUST | U/A DTD 12/17/02 | 27001 CALLE MARIA | | CAPISTRANO BEACH | CA | 92624 | |
| CAROL MCLOUGHLIN | 1445 ROUTE 100 NORTH | | | | ROCHESTER | VT | 05767 | |
| CAROL MCMAHAN CUST | MATTHEW D MCMAHAN | UNIF TRANS MIN ACT IN | 1679 PENNS CHAPEL RD | | BOWLING GREEN | KY | 42101-8619 | |
| CAROL MERLIN | 16 WESSELS PLACE | | | | GREENWICH | CT | 06830-6923 | |
| CAROL MERZ SIM CUST HEATHER | NICOLE SIM UNDER MI UNIFORM | GIFTS TO MINORS ACT | 1202 NORTH STREAMWOOD LANE | | VERNON HILLS | IL | 60061-1223 | |
| CAROL MERZ SIM-CAMPBELL | 1202 N STREAMWOOD LN | | | | VERNON HILLS | IL | 60061-1223 | |
| CAROL MONICA NOSHISCH | 3108 NE 40 CT | | | | FORT LAUDERDALE | FL | 33308-6414 | |
| CAROL MOORE SKINNER | 2608 182ND PL | | | | REDONDO BCH | CA | 90278-4504 | |
| CAROL MULLANE | 14926 NW 128TH ST | | | | MADRID | IA | 50156-7442 | |
| CAROL MURFF OATES | 4111 GWYNNE | | | | MEMPHIS | TN | 38117-3003 | |
| CAROL N BERNSTEIN | 18057 KAREN DR | | | | ENCINO | CA | 91316-4230 | |
| CAROL N BOUCHER | 41 COUNTRY SIDE DR | | | | ESSEX JCT | VT | 05452-4352 | |
| CAROL N LEAHY | 230 E GREEN ST | | | | ENGLEWOOD | FL | 34223-3451 | |
| CAROL N MAC LEAN | 2838 SHENANDOAH ST | | | | RIVERSIDE | CA | 92506-3327 | |
| CAROL N SOPER TRUSTEE | REVOCABLE LIVING TRUST DTD | 05/19/92 U/A CAROL N SOPER | 5001 E MAIN ST 1666 | | MESA | AZ | 85205-8051 | |
| CAROL N ZIMMERMAN | 7209 WOODHAVEN DRIVE | | | | LOCKPORT | NY | 14094-6242 | |
| CAROL NEEF | 605 LAKESHORE ROAD | | | | GROSSE POINTE SHOR | MI | 48236-2632 | |
| CAROL NICHOFF | 7750 ADMIRALTY DR | | | | CANTON | MI | 48187-1514 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL NICKERSON | | 1223 BROOKLINE DRIVE | | | CANTON | MI | 48187-3235 | |
| CAROL NISSIM AS | CUSTODIAN FOR RHONDA SHERYL | NISSIM UNDER THE CALIFORNIA | UNIFORM GIFTS TO MINORS ACT | 1633 OAKWOOD DR | SAN MATEO | CA | 94403-3918 | |
| CAROL NISSIM AS | CUSTODIAN FOR MICHELE NISSIM | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 1633 OAKWOOD DR | SAN MATEO | CA | 94403-3918 | |
| CAROL NORDQUEST | C/O CAROL HUMMEL | 11304 STATE | ROUTE 44 | | MANTUA | OH | 44255 | |
| CAROL NYSTROM | | 3812 DUTCH CREEK LANE | | | JOHNSBURG | IL | 60050 | |
| CAROL O JENNINGS CUST CONLEY D | SHAVER A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS ACT | ATTN CAROL O MCELROY | 103 BURROW COURT | LEXINGTON | NC | 27295-9087 | |
| CAROL O SITES JR & JOAN K | SITES JT TEN | 101 SHERWOOD DR | | | HILLSBORO | OH | 45133 | |
| CAROL ODENHEIMER CAPLAN | | 2319 CALHOUN ST | | | NEW ORLEANS | LA | 70118-6351 | |
| CAROL OGDEN | | 6 ARNOLD AVENUE | | | READING | MA | 01867-2208 | |
| CAROL OLORI & DIANA QUERY JT TEN | | 299 STRAWTOWN RD | | | NEW CITY | NY | 10956 | |
| CAROL ORIANS | | BOX 13315 | LAURA CIRCLE | | LAURA | OH | 45337 | |
| CAROL P BUCHERT | | 2984 SLOAT ROAD | | | PEBBLE BEACH | CA | 93953-2531 | |
| CAROL P BURDON | | 7880 BROOKWOOD NE | | | WARREN | OH | 44484-1543 | |
| CAROL P CORBIN | | 809 SEABROOKE PT | | | CHESAPEAKE | VA | 23322-7040 | |
| CAROL P CORBIN & STEPHEN P | PETERSON JT TEN | 809 SEABROOKE PT | | | CHESAPEAKE | VA | 23322-7040 | |
| CAROL P DOWDEN | | 2737 APACHE DR | | | ANDERSON | IN | 46012-1401 | |
| CAROL P FUENTES | | 12112 GREYFAWN PATH | | | AUSTIN | TX | 78750-1431 | |
| CAROL P GUMTO | | 1036 MERIDIAN RD | | | RENFREW | PA | 16053-9712 | |
| CAROL P HARVEY | | 422 SPANISH MOSS LN | | | ARROYO GRANDE | CA | 93420-6606 | |
| CAROL P LIOYD | | 1306 PAMPAS DR | | | MONTGOMERY | AL | 36117-2308 | |
| CAROL P MAKARA | | 89 MATHEWSON MILL RD | | | LEDYARD | CT | 06339-1114 | |
| CAROL P RICHMAN | APT 5 E | 317 WEST 89TH STREET | | | NEW YORK | NY | 10024-2143 | |
| CAROL P SOBOL CUST MICHAEL | SOBOL UNDER NY UNIFORM | GIFTS TO MINORS ACT | 29 OAD LANE | | SCARSDALE | NY | 10583-1624 | |
| CAROL P TAYLOR | | 3638 HIGHTREE SE | | | WARREN | OH | 44484-3730 | |
| CAROL P THATCHER | | 4710 ECHO VALLEY NW | | | NORTH CANTON | OH | 44720-7504 | |
| CAROL PAGE CUST | MOLLY PAGE | UNIF GIFT MIN ACT MI | 3700 BROOKFIELD | | WHITE LAKE | MI | 48383-1410 | |
| CAROL PAGE CUST | MARIJANE PAGE | UNIF GIFT MIN ACT MI | 3700 BROOKFIELD | | WHITE LAKE | MI | 48383-1410 | |
| CAROL PARINA | | 32134 DICKERSON | | | WILLOWICK | OH | 44095-3832 | |
| CAROL PARKER | | 460 CEDAR STREET | | | WEST BARNSTABLE | MA | 02668-1328 | |
| CAROL PARKS CLANCY & PATRICK | R CLANCY JT TEN | 17 HERIATGE LANE | | | SCOTCH PLAINS | NJ | 07076-2413 | |
| CAROL PATRICIA FELDMAN | APT 1208 | 6 HORIZON RD | | | FT LEE | NJ | 07024-6612 | |
| CAROL PER LEE PLUMB | | 6836 AMBOY RD | | | STATEN ISLAND | NY | 10309-3127 | |
| CAROL PETERS | | 502 CHERRY HILL RD | | | NAZARETH | PA | 18064 | |
| CAROL PICKERING BEEKER | | 17425 BUNKERHILL DR | | | MACOMB | MI | 48044-2611 | |
| CAROL PRIETO | | 727 SOUTH BLVD | | | EVANSTON | IL | 60202 | |
| CAROL PRINCE | | BOX 211040 | | | DETROIT | MI | 48221-5040 | |
| CAROL R BEARDEN | | 6820 HAGGERTY ROAD | | | BELLEVILLE | MI | 48111-5102 | |
| CAROL R GAMBA TR | U/A DTD 02/24/93 | THE GAMBA FAMILY REVOCABLE TRUST | 244 VERANO DRIVE | | DALY CITY | CA | 94015-2168 | |
| CAROL R HOCHRADEL | BOX 128 | | | | MAYBEE | MI | 48159-0128 | |
| CAROL R HOCHRADEL TR U/A | DTD 12/06/93 CAROL R | HOCHRADEL TRUST | BOX 128 | | MAYBEE | MI | 48159-0128 | |
| CAROL R HOELTER | 333 EAST UNION | | | | WHEATON | IL | 60187-4229 | |
| CAROL R HUDSON | | 5232 E GLENEAGLES DR | | | TUCSON | AZ | 85718-1802 | |
| CAROL R LEVINE AS CUST FOR DEBRA | K LEVINE A MINOR U/ARTICLE 8-A | OF THE PERS PROPERTY LAW OF NEW | YORK | 4 EQUESTRIAN COURT | UPPER BROOKVILLE | NY | 11545-2638 | |
| CAROL R MARRA CUST PETER S | MARRA UNDER NY UNIFORM | GIFTS TO MINORS ACT | 243 INSPIRATION POINT RD | | WEBSTER | NY | 14580-1658 | |
| CAROL R MC CORMACK | | 1872 JEANINE WAY | | | HELLERTOWN | PA | 18055-3405 | |
| CAROL R MURRAY | | 8 JOSEPH COURT | | | NEW EGYPT | NJ | 08533-1816 | |
| CAROL R ORTH | | 4114 MEMORIAL DR | | | SEBRING | FL | 33870-1293 | |
| CAROL R PETIT | | 51 SPERRY LN | | | MERIDEN | CT | 06451-2750 | |
| CAROL R POWERS | | 3545 N GALVESTON AVE | | | INDIANAPOLIS | IN | 46235 | |
| CAROL R REINKE | | 2555 ANDEN PLACE | | | SAGINAW | MI | 48604-9740 | |
| CAROL R REINKE & NORMAN R | REINKE JT TEN | 2555 ANDEN PLACE | | | SAGINAW | MI | 48604-9740 | |
| CAROL R SEIDLER | BOX 200 | | | | DANNER | WV | 82832-0200 | |
| CAROL R SIMON | SUNRISE OF ABINGTON | 1801 SUSQUEHANNA RD | APT 116H | | ABINGTON | PA | 19001-4614 | |
| CAROL R TEANEY TR | LELIA RUTH TEANEY TRUST | UA 08/26/86 | 905 HAMPTON CRT | | GODFREY | IL | 62035-1800 | |
| CAROL R THOMPKINS | | 3320 ST CHARLES ROAD | | | BELLWOOD | IL | 60104-1470 | |
| CAROL R YELLIN | | BOX 158 | | | CHICAGO | IL | 60690-0158 | |
| CAROL RAFFA BARONE & JENNIE L | RAFFA TR REV TR DTD 12/21/88 | U/A CAROL RAFFA BARONE | APT 115B | 700 LAYNE | HALLANDALE | FL | 33009-6543 | |
| CAROL RAIFSNIDER | | 931 GRANDVIEW AVE | | | MARTINEZ | CA | 94553-1313 | |
| CAROL RATH | | 596 DALEVIEW DRIVE | | | AURORA | OH | 44202-7304 | |
| CAROL RERICK | | BOX 807ENA AVE | | | LITCHFIELD | AZ | 85340-4110 | |
| CAROL REYNOLDS | | 67 SCOTT ST | | | WHITBY | ONTARIO | L1N 3L2 | CANADA |
| CAROL RIEGER CUST FOR | JENNIFER CAMILLE RIEGER | UNDER NY UNIF GIFTS TO MIN | ACT | 35 SMITH ST | GLEN HEAD | NY | 11545-1201 | |
| CAROL RIFFLE | | 2303 BODETTE STREET | | | TOLEDO | OH | 43613-2144 | |
| CAROL ROBINSON CUST | ANDREW ROBINSON | UNIF GIFT MIN ACT IL | 1908 BEVERLY LANE | | BUFFALO GROVE | IL | 60089-8002 | |
| CAROL ROBINSON CUST JORDAN | DANIEL ROBINSON UNDER IL | UNIF TRANSFERS TO MINORS ACT | 1908 BEVERLY LANE | | BUFF GROVE | IL | 60089-8002 | |
| CAROL ROGERS HILLIARD | 16788 EATON CT | | | | CLEVELAND | OH | 44130-8363 | |
| CAROL ROSENBERRY | | 222 HARBEL DRIVE | | | ST CLAIRSVILLE | OH | 43950-1008 | |
| CAROL ROSENFELT | | 40 BALD HILL RD | | | HOLLISTON | MA | 01746-1101 | |
| CAROL ROTH BEDIGIE & | JEAN-CLAUDE BEDIGIE & | MICHELLE J CHIRPICH & | DANIELLE N BEDIGIE JT TEN | 2212 BUSHNELL DR | COLUMBIA | MO | 65201-6112 | |
| CAROL RUNKLE CUST ELIZABETH | RUNKLE UNIF GIFT MIN ACT | MICH | | 1165 IVYGLEN CIRCLE | BLOOMFIELD HILLS | MI | 48304 | |
| CAROL RUTH GRAY | BOX 175 | | | | HUTSONVILLE | IL | 62433-0175 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL S BARHOOVER | 2107 TIMBER CREEK DR NE | | | | CORTLAND | OH | 44410-1766 | |
| CAROL S BOWERS | 2066 DUTTON MILL RD | | | | NEWTOWN SQUARE | PA | 19073-1003 | |
| CAROL S BROWN | 6337 BROOKVIEW LN | | | | WEST BLOOMFIELD | MI | 48322-1053 | |
| CAROL S BROZEK & | JOHN S BROZEK JT TEN | 1262 ERIC LANE | | | LAKE ZURICH | IL | 60047-2780 | |
| CAROL S BUCHANAN | 2021 58TH LANE N | | | | CLEARWATER | FL | 33760 | |
| CAROL S BUTTS | 1835 W WARDLOW | | | | HIGHLAND | MI | 48357-4324 | |
| CAROL S CHARLESTON | 90 ST MARK'S PL | | | | NEW YORK | NY | 10009 | |
| CAROL S CHILDRESS | BOX 84 | | | | NEW CANTON | VA | 23123-0084 | |
| CAROL S CHILDRESS & | LESTER K CHILDRESS JT TEN | BOX 84 | | | NEW CANTON | VA | 23123-0084 | |
| CAROL S CPREK | 5081 PRENTIS | | | | TROY | MI | 48098-3455 | |
| CAROL S CRISLER | 3712 LEMON ST | | | | METAIRIE | LA | 70006 | |
| CAROL S DAVIDSON | ATTN CAROL S GRECO | 171 LINCOLN ROAD | | | WESTFIELD | NJ | 07090-3930 | |
| CAROL S FIALKOSKY | 47 RANDLETT PARK | | | | WEST NEWTON | MA | 02465-1718 | |
| CAROL S FIER CUST LINDA BETH | SHEIN FIER UNIF GIFT MIN ACT | NY | 330 LINDEN LN | | MERION | PA | 19066 | |
| CAROL S FLEMING | 8150 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32217-3518 | |
| CAROL S FOLEY | 5599 HIDDEN OAK CT | | | | NORTH PORT | FL | 34287 | |
| CAROL S FRANKLIN | ATTN CAROL F JOULLIAN | 1713 PENNINGTON WAY | | | OKLAHOMA CITY | OK | 73116-5117 | |
| CAROL S FUQUA | 39 LONGVIEW | | | | MADISON | NJ | 07940-1749 | |
| CAROL S GIBSON | 7023 LOUD DR | | | | OSCODA | MI | 48750-9673 | |
| CAROL S GILES & FREDERICK C | GILES JT TEN | 4398 TRAPANI LANE | | | SWARTZ CREEK | MI | 48473-8862 | |
| CAROL S HAMELINE | BOX 243 | | | | BARNEVELD | NY | 13304-0243 | |
| CAROL S HARTLEY & | ELIZABETH B HARTLEY JT TEN | 236 ALEDO AVE | | | CORAL GABLES | FL | 33134-7203 | |
| CAROL S HERIAN | 234 BEACHWOOD DRIVE | | | | YOUNGSTOWN | OH | 44505 | |
| CAROL S HOMMELL | 835 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-2058 | |
| CAROL S HOWARD | BOX 550 | | | | LAKE HARMONY | PA | 18624-0550 | |
| CAROL S KENNEDY | 165 SMITH ST | | | | SCIOTOVILLE | OH | 45662-8767 | |
| CAROL S MCLAUGHLIN | 12553 MARGARET DRIVE | | | | FENTON | MI | 48430 | |
| CAROL S MISSETT | 30828 MISTY PINES DR | | | | FARMINGTON HILLS | MI | 48336-1254 | |
| CAROL S MYRON | 139 PARKHURST RD | | | | DAYTON | OH | 45440-3516 | |
| CAROL S NOBLE | 119 DRAPER | | | | WATERFORD | MI | 48328-3803 | |
| CAROL S PARKER | 17 CONNEMARA DRIVE | | | | PITTSFORD | NY | 14534 | |
| CAROL S POLLOCK | 19568 E LONG LN | | | | AURORA | CO | 80016-1912 | |
| CAROL S REID | 8410 OLD HARBOR | | | | GRAND BLANC | MI | 48439-8061 | |
| CAROL S ROACH | 2458 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 | |
| CAROL S ROSENFELT & | DAVID M ROSENFELT JT TEN | 40 BALD HILL RD | | | HOLLISTON | MA | 01746-1101 | |
| CAROL S SCHUMACHER | 2220 LYTHAM RD | | | | COLUMBUS | OH | 43220-4636 | |
| CAROL S SHORT | 3144 HARROW ROAD | | | | SPRING HILL | FL | 34606-3025 | |
| CAROL S SMITH | 1251 GULFSTREAM WAY | | | | SINGER ISLAND | FL | 33404-2736 | |
| CAROL S STEDMAN & | DOUGLAS H JOHNSTON JT TEN | 8238 JONES RD | | | HOWARD CITY | MI | 49329 | |
| CAROL S SWICKHAMER & | LESTER M SWICKHAMER TR | CAROL SUE SWICKHAMER TRUST | UA 06/20/00 | 401 N E SAPPHIRE LANE | LEE'S SUMMIT | MO | 64064-1174 | |
| CAROL S TAYLOR | 4038 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9310 | |
| CAROL S TAYLOR | 28150 GRIX RD | | | | NEW BOSTON | MI | 48164-9719 | |
| CAROL S TUTUNDGY | 7 EGAN PL | | | | ENGLEWOOD CLIFFS | NJ | 07632-2012 | |
| CAROL S WALTON TR | FAY B COX TRUST | U/A DTD 09/28/92 | 6090 EAST DARTMOUTH AVE | | DENVER | CO | 80222 | |
| CAROL S WEAVER | 4918 PARK RD | | | | ANDERSON | IN | 46011-9428 | |
| CAROL S WISNER | 8250 E HERBISON RD | | | | BATH | MI | 48808-8474 | |
| CAROL S YAMNITZ | 1216 EDGEMOUNT BLVD | | | | PERRYVILLE | MO | 63775 | |
| CAROL SACCO MANHEIMER CUST | JEFFREY DAVID MANHEIMER UNIF | GIFT MIN ACT NY | 95 FAR MILL DRIVE | | STRATFORD | CT | 06614-1420 | |
| CAROL SALOMON CUST PATTI | SALOMON UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 265 12 POINT BUCK TRL | | DURANGO | CO | 81301-8943 | |
| CAROL SALOMON CUST SID | SALOMON UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 265 12 POINT BUCK TRL | | DURANGO | CO | 81301-8943 | |
| CAROL SANER MIHALY | 20 W 86TH ST | | | | NEW YORK | NY | 10024-3604 | |
| CAROL SARACENI | 593 WOOLF RD | | | | MILFORD | NJ | 08848-2150 | |
| CAROL SCHAENGOLD | 1 EVERGREEN CIRCLE | | | | WYOMING | OH | 45215-1368 | |
| CAROL SCHULER | 70 EAST 10TH ST 4K | | | | NEW YORK | NY | 10003-5107 | |
| CAROL SCHULMAN AS CUSTODIAN | FOR MARJORIE SCHULMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 18 PINE TREE DRIVE | KINGS POINT | NY | 11024-1108 | |
| CAROL SCHULTZ | 11850 SOUTH CRYSTAL ROAD | | | | HUBBARDSTON | MI | 48845-9318 | |
| CAROL SCHWARZER | BOX 307 | | | | HARVARD | MA | 01451-0307 | |
| CAROL SHEEHAN | 111 WINNEBAGO TRAIL | | | | EDENTON | NC | 27932-9025 | |
| CAROL SHER | 875 MARLBORO DRIVE | | | | TOWN OF MT ROYAL | QUEBEC | H4P IB7 | CANADA |
| CAROL SHINKLE | 405 UNION ST | | | | FELICITY | OH | 45120 | |
| CAROL SIMONETTI | 277 ABBEY RD | | | | MANHASSET | NY | 11030-2701 | |
| CAROL SINGER | 315 E 72ND ST APT 11K | | | | NEW YORK | NY | 10021-4672 | |
| CAROL SIREFMAN | 7 WALNUT ST | | | | GLEN HEAD | NY | 11545-1625 | |
| CAROL SKAGGS | 211 ELGIN | | | | FOREST PARK | IL | 60130-1382 | |
| CAROL SMITH | 162 DOVE HILL DR | | | | MANHASSET | NY | 11030-4029 | |
| CAROL SMITH | 2706 N HARRISON STREET | | | | WILMINGTON | DE | 19802-2925 | |
| CAROL SNIDER & | JODI C MILLER JT TEN | 3006 GREEN DR | | | CARSON CITY | NV | 89701-1363 | |
| CAROL SNYDER CUST DAVID | W SNYDER UNIF GIFT MIN ACT | MD | 10118 DARLINGTON RD | | COLUMBIA | MD | 21044-1413 | |
| CAROL SNYDER CUST MISS | AMY B SNYDER UNIF GIFT MIN | ACT MASS | 10118 DARLINGTON RD | | COLUMBIA | MD | 21044-1413 | |
| CAROL SNYDER CUST MISS | AMY BETH SNYDER UNIF GIFT | MIN ACT MD | 10118 DARLINGTON RD | | COLUMBIA | MD | 21044-1413 | |
| CAROL SOKOLOV & HYMAN B | SOKOLOV TR U/A DTD | 07/12/93 THE CAROL SOKOLOV | REVOCABLE TRUST | 16 WOODMERE ROAD | FRAMINGHAM | MA | 01701-2857 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL SOKOLOV TRUSTEE FOR | MARCY SOKOLOV U/DEC OF TR | DTD 11/16/59 | | | FRAMINGHAM | MA | 01701-2857 | |
| CAROL SPENCE | 5864 EFFINGHAM RD | | | | COLUMBUS | OH | 43213-3347 | |
| CAROL SPURBECK | 2834 N 2ND ST | | | | FARGO | ND | 58102-1606 | |
| CAROL STAAR | 12706 BOXWOOD CT | | | | POWAY | CA | 92064-2643 | |
| CAROL STABILE | 80 WILLOWBROOK CT | | | | PARAMUS | NJ | 07652-1833 | |
| CAROL STARNES MC CANLESS | BOX 459 | | | | OXFORD | GA | 30054-0459 | |
| CAROL STARR CUST ADAM | MICHAEL STARR UNIF GIFT MIN ACT PA | 19 WOODMAN PLACE | | | ABERDEEN | NJ | 07747-1825 | |
| CAROL STASZAK | ATTN CAROL S HLADYCZ | 597 THOMAS RD | | | EIGHTY FOUR | PA | 15330-2581 | |
| CAROL STEJANKO | 37860 HAZEL ST | | | | HARRISON TOWNSHIP | MI | 48045-3555 | |
| CAROL STICKLES BELLINGER | BOX 21 | | | | LIVINGSTON | NY | 12541-0021 | |
| CAROL SUCHMAN ROSENBLUM | 9813 GLENOLDIN DR | | | | POTOMAC | MD | 20854-5002 | |
| CAROL SUE BOWERS | 40706 NOBLETON DR | | | | STERLING HEIGHTS | MI | 48310-6926 | |
| CAROL SUE BURKHARD | 1928 GAYHART ST | | | | XENIA | OH | 45385 | |
| CAROL SUE DAVIS TR | CAROL SUE DAVIS TRUST | UA 01/28/98 | 987 AZALEA | | COSTA MESA | CA | 92626-1796 | |
| CAROL SUE EGAN | ATTN CAROL S EGAN-THORN | 6621 MERRINGER AVE | | | REYNOLDSBURG | OH | 43068-1028 | |
| CAROL SUE HICKS TOD | MELYNDA HICKS | UNDER STA GUIDELINES | 612 FULLER DR APT D | | BOWLING GREEN | OH | 43402-4458 | |
| CAROL SUE JOHNSON | PO BOX 1155 | | | | MEADOW VISTA | CA | 95722-1155 | |
| CAROL SUE PIGGUSH & DONALD A | PIGGUSH JT TEN | 13853 CONNER KNOLL PKWY | | | FISHERS | IN | 46038-3492 | |
| CAROL SUE THELEN | REGENCY SQUARE | 7222 BELLERIVE APT 1616 | | | HOUSTON | TX | 77036-3131 | |
| CAROL SUSAN KING | 124 CRAZY HORSE CANYON ROAD | | | | SALINAS | CA | 93907-8404 | |
| CAROL SWENSEN | 157 EAT 7660 SOUTH | | | | MIDVALE | UT | 84047 | |
| CAROL SWITKOWSKI & | THOMAS SWITKOWSKI JT TEN | 13828 HALLECK DR | | | STERLING HTS | MI | 48313-4236 | |
| CAROL T & MICHAEL A COLOTTI TR | CAROL T & MICHAEL A COLOTTI | REVOCABLE TRUST UA 09/22/98 | 20 CARRIAGE HOUSE LN | | BOXFORD | MA | 01921-1608 | |
| CAROL T FRY | 213 VANTAGE WAY | | | | FRANKLIN | TN | 37067-4009 | |
| CAROL T LANE | 7869 S CO RD 325 E | | | | HARDINSBURG | IN | 47125-6915 | |
| CAROL T LANIER | 8890 WILD DUNES DR | | | | SARASOTA | FL | 34241 | |
| CAROL T PERRY | 54882 PENZIN DR | | | | MACOMB | MI | 48042-2368 | |
| CAROL T WALSH | 69 OAK HILL DRIVE | | | | ARLINGTON | MA | 02474-2944 | |
| CAROL T WEBB | 7988 S ALGONQUIAN CT | | | | AURORA | CO | 80016 | |
| CAROL T YUREK | 54882 PENZIEN DR | | | | MACOMB | MI | 48042-2368 | |
| CAROL TARANTINO NOVELLI AS | CUST FOR JEANINE LUCILLE NOVELLI | U/THE CALIFORNIA U-G-M-A | 2350 CASTLEWOOD DR | | REDDING | CA | 96002-5120 | |
| CAROL TERVEN CROWELL | 128 PINE ST | | | | SALINAS | CA | 93901-3223 | |
| CAROL THOMPSON KINSLEY | 10599 WILKINSON DRIVE | | | | SEAFORD | DE | 19973 | |
| CAROL TOBOLA | 48620 CRESTWOOD DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| CAROL TRESSER & JACK TRESSER JT TEN | 10804 BOCA WOODS LN | | | | BOCA RATON | FL | 33428-2848 | |
| CAROL U YARWICK | 1459 SPRINGWOOD TRACE | | | | WARREN | OH | 44484-3145 | |
| CAROL V BUNNING | 31 SEABROOK LANE | | | | STONY BROOK | NY | 11790-3326 | |
| CAROL V COOK | RD 2 BOX 422 | | | | ROME | PA | 18837-9565 | |
| CAROL V DECAMP & | GERALD L DECAMP JT TEN | 7376 HERBERT RD | | | CANFIELD | OH | 44406-9781 | |
| CAROL V NEWTON TR | FRANK G VARGO FAMILY TRUST | U/A DTD 12/22/94 | 10109 DEER SPRING LN | | CHARLOTTE | NC | 28210 | |
| CAROL V NEWTON TR | KATHRYN F VARGO REVOCABLE LIVING | TRUST U/A DTD 12/22/94 | 10109 DEER SPRING LN | | CHARLOTTE | NC | 28210 | |
| CAROL V PHILBIN | 27905 WHITE RD | | | | PERRYSBURG | OH | 43551 | |
| CAROL V STROWBRIDGE | 530 SANDY LANE | | | | FRANKLIN | OH | 45005-2066 | |
| CAROL VAN CLEVE | 828 DIXON DRIVE | | | | STEVENSVILLE | MD | 21666-2310 | |
| CAROL VIGNONE | 7709 E FAY AVENUE | | | | MESA | AZ | 85208-5649 | |
| CAROL VITULLO | 4290 LAKE RD | | | | YOUNGSTOWN | OH | 44511-1842 | |
| CAROL W ARMANNO | 3 CAMPBELL CT | | | | ABERDEEN | NJ | 07747-2260 | |
| CAROL W BARTELL TR U/DECL OF | TR DTD 1/27/78 | 11475 S 46TH AVE #280 | | | YUMA | AZ | 85364 | |
| CAROL W BLECHMAN | 5777 GEMSTONE COURT | #102 | | | BOYNTON BEACH | FL | 33437 | |
| CAROL W CAINE | 3304 SUNRISE HILLS DRIVE | | | | CHEYENNE | WY | 82009-4528 | |
| CAROL W DRAKE | 75 PAUL DRAKE DR | | | | DANIELSVILLE | GA | 30633-2775 | |
| CAROL W OLIVER | 259 DIVISION ROAD | | | | WESTPORT | MA | 02790-1348 | |
| CAROL W RANDLES | 1125 MILLINGTON RD | | | | SCHENECTADY | NY | 12309 | |
| CAROL W SHEAHEN TRUSTEE U/A | DTD 06/24/92 CAROL W SHEAHEN | TRUST | 21500 HIDDEN VALLEY DR | | KILDEER | IL | 60047-9304 | |
| CAROL W WAINWRIGHT | BOX 87 | | | | STANTONSBURG | NC | 27883-0087 | |
| CAROL WAGNER HALL TRUSTEE | U/A DTD 07/28/88 CAROL | WAGNER HALL TRUST | 214 BONNIE WAY | | GLEN ELLEN | CA | 95442-9609 | |
| CAROL WALTER | 304 EUCLID AVE | | | | SOMERS POINT | NJ | 8244 | |
| CAROL WALTZ | 34 HOBBS RD | | | | MERCERVILLE | NJ | 08619-3638 | |
| CAROL WARDACH | 504 RIDGEVIEW CIR | | | | CLARKS SUMMIT | PA | 18411-9375 | |
| CAROL WASSERMAN | 2166 BROADWAY APT 11F | | | | NEW YORK | NY | 10024-6671 | |
| CAROL WEINMAN | 80 NORTH MOORE ST APT 23G | | | | NEW YORK | NY | 10013-2733 | |
| CAROL WELLINGTON | 1912 IGLESIA ST | | | | LADY LAKE | FL | 32159-9435 | |
| CAROL WILLIAMS TENER | 619 TREMONT AVE | | | | WESTFIELD | NJ | 07090-1357 | |
| CAROL WILLIS | 13 C GOLDEN CT | | | | WHITING | NJ | 08759-3133 | |
| CAROL WINANT | BOX 351242 | | | | PALM COAST | FL | 32135-1242 | |
| CAROL WINTHERS BARBOUR CUST FOR | JAMES WINTHERS BARBOUR UNDER THE | VA U-G-M-A | 709 CLAIRMONT CT NE | | LEESBURG | VA | 20176-4927 | |
| CAROL Y LIVELLARA | 125 COUNTY RTE 6 | | | | GERMANTOWN | NY | 12526-0027 | |
| CAROL Y STRYKER | 106 ROCKAWAY RD | | | | LEBANON | NJ | 08833-4408 | |
| CAROL YODER | 104 SIERRA VISTA | | | | SAN MARCOS | TX | 78666-2559 | |
| CAROL Z BEAUBIEN & MARY L | BEAUBIEN JT TEN | 1901 TUSCOLA ST | | | FLINT | MI | 48503-2125 | |
| CAROLA HAMANN | 119 SHAWNEEAVE | | | | SAN FRANCISCO | CA | 94112-3306 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLAN E MAGNOLI | | 880 RIVER VAL RD | | | RIVER VAL | NJ | 07675-6123 | |
| CAROLAN VAN ZANT | | 445 FORT WORTH CLUB BLDG | 306 W SEVENTH ST | | FORT WORTH | TX | 76102-4900 | |
| CAROLANN CAMPBELL | | 20823 VALERA | | | SAINT CLAIR SHORES | MI | 48080-1126 | |
| CAROLANN D WALTON CUST | KEVIN WALTON | UNIF TRANS MIN ACT IL | 1829 S GLENWOOD | | SPRINGFIELD | IL | 62704-4007 | |
| CAROLANN D WALTON CUST | KATHLEEN WALTON | UNIF TRANS MIN ACT IL | 1829 S GLENWOOD | | SPRINGFIELD | IL | 62704-4007 | |
| CAROLANN D WALTON CUST | NOREEN WALTON | UNIF TRANS MIN ACT IL | 1829 S GLENWOOD | | SPRINGFIELD | IL | 62704-4007 | |
| CAROLANN LEFFLER AS CUST FOR | LISA R LEFFLER U/THE NEW YORK | U-G-M-A | ATTN LISA LEFFLER GABOR | 18 EAST 12 STREET | NEW YORK | NY | 10003-4458 | |
| CAROLANN M WEISHAAR | | 53225 TUNDRA DRIVE | | | SHELBY TOWNSHIP | MI | 48316-2162 | |
| CAROLANN PALUMBO | | 15 LEXINGTON HILLS | UNIT 11 | | HARRIMAN | NY | 10926-3443 | |
| CAROLANN S BEUK & JACK F | BEUK JT TEN | 6 S MADISON ST | | | HINSDALE | IL | 60521-3236 | |
| CAROLD A DEAN | | 2302 16TH AVE N | | | CLEAR LAKE | IA | 50428-2003 | |
| CAROLE A BENDER & | JAMES E BENDER JT TEN | 46721 LARCHMONT DR | | | CANTON | MI | 48187-4726 | |
| CAROLE A CAMPBELL & | MICHAEL J CAMPBELL JT TEN | 4117 SHERWOOD RD | | | ORTONVILLE | MI | 48462-8431 | |
| CAROLE A CHANDLER | | 2179 WRENS WAY | | | CLEARWATER | FL | 33764-6432 | |
| CAROLE A COURTICE | | 26232 FEATHERSOUND DR | | | PUNTA GORDA | FL | 33955 | |
| CAROLE A CRIM CUST | BRIAN ALEXANDER UTMA FL | 7408 VAN DYKE | | | ODESSA | FL | 33556-4611 | |
| CAROLE A CROCKETT | | 67 PARKSIDE DRIVE | | | SUFFERN | NY | 10901-7827 | |
| CAROLE A DECARLO | | 1146 LYNETTE DR | | | LAKE FOREST | IL | 60045-4601 | |
| CAROLE A FALOTICO | | FOUR SEASONS AT MIRAGE | 18 FIVE BRIDGES COURT | | BARNEGAT | NJ | 08005-5579 | |
| CAROLE A FLINT | | 16 CRESCENT LANE | | | COLORADO SPRINGS | CO | 80904-1809 | |
| CAROLE A FUSILLI | | 28 FOXSHIRE LANE | | | ROCHESTER | NY | 14606-5351 | |
| CAROLE A GEORGE | | 94 CONVENT CT | | | SAN RAFAEL | CA | 94901-1334 | |
| CAROLE A GLOWACKI | | 11210 OLD CARRIAGE RD | | | GLEN ARM | MD | 21057 | |
| CAROLE A KANE | | 14819 RIVERCREST | | | STERLING HEIGHTS | MI | 48312-4456 | |
| CAROLE A KIRCHER TR | CAROLE A KIRCHER TRUST U/A DTD 1/6/03 | 110 HAWTHORNE AVE | | | NEPTUNE CITY | NJ | 07753 | |
| CAROLE A MANIMBO CUST DANIEL | THOMAS MANIMBO UNDER THE | CT UNIFORM GIFTS TO MINORS | ACT | 719 PONUS RIDGE | NEW CANAAN | CT | 06840-3411 | |
| CAROLE A MARCROFT | | 6030 IRONSIDE DR | | | DAYTON | OH | 45459-2223 | |
| CAROLE A MARCROFT & KENNETH | M MARCROFT JT TEN | 6030 IRONSIDE DR | | | DAYTON | OH | 45459-2223 | |
| CAROLE A MARSHALEK TR | CAROLE A MARSHALEK TRUST | U/A DTD 03/12/1999 | 10377 CHAMPIONS CIRCLE | | GRAND BLANCH | MI | 48439 | |
| CAROLE A MC CARDELL | 11 N CONOCOCHEAGUE ST | | | | WILLIAMSPORT | MD | 21795-1003 | |
| CAROLE A MCCONVILLE | C/O CAROLE A SPATARO | 400 SIMON PL | | | BRICK TOWN | NJ | 08724-1592 | |
| CAROLE A MUNGER | | 52271 QUAKER HILL LN | | | CHESTERFIELD | MI | 48051-3627 | |
| CAROLE A PERRY | | 3201 WISCONSIN AVE NW 304 | | | WASHINGTON | DC | 20016-3801 | |
| CAROLE A PIFER | | 313 SILVERTHORN DR | | | MARIETTA | GA | 30064-1061 | |
| CAROLE A RISTOFF | C/O C A R HOLTJE | 229 PARK AVE | | | HAUPPAUGE | NY | 11788-2963 | |
| CAROLE A SALUS | | 1477 MANNING TRAIL NORTH | | | LAKE ELMO | MN | 55042-9606 | |
| CAROLE A SERGOTT | | 4698 WOLFF DRIVE | | | BRUNSWICK | OH | 44212-2549 | |
| CAROLE A SHINE | | 69 BONHAM ROAD | | | DEDHAM | MA | 02026-5323 | |
| CAROLE A SHINE & GERTRUDE E | COTTER JT TEN | 69 BONHAM ROAD | | | DEDHAM | MA | 02026-5323 | |
| CAROLE A VIZZO | | 167A THAYER ST | | | MILLVILLE | MA | 01529-1623 | |
| CAROLE A WALDINGER | | 9782 RIDGE RD W | | | BROCKPORT | NY | 14420-9471 | |
| CAROLE A WRUBEL | | 1199 KIRTS BLVD | UNIT E | | TROY | MI | 48084 | |
| CAROLE ANN COLEMAN | | 17840 CALLE LOS ARBOLES | | | ROWLAND HEIGHTS | CA | 91748-2539 | |
| CAROLE ANN GUTTERIDGE & | PHILLIP J GUTTERIDGE JT TEN | 11039 HALSEY ROAD | | | GRAND BLANC | MI | 48439-8201 | |
| CAROLE ANN H BARTH | | 10602 LOCKRIDGE DR | | | SILVER SPRING | MD | 20901-1605 | |
| CAROLE ANN LATHEM | | 247 GLENKAREN DR | | | DILLARD | GA | 30537-1712 | |
| CAROLE ANN ROSS & | ARTHUR E ROSS JT TEN | 2405 LOFTON CT | | | LAWRENCEVILLE | GA | 30044-5050 | |
| CAROLE ANN SHACKELFORD | | 4115 BURKE STATION ROAD | | | FAIRFAX | VA | 22032-1006 | |
| CAROLE ANN STODDARD & KAREN | LYNNE STODDARD JT TEN | 4 ROY CREEK LN | | | SELBYVILLE | DE | 19975-9779 | |
| CAROLE ANN VALDEZ | | 949 E ALAMEDA ST | | | MANTECA | CA | 95336 | |
| CAROLE ANN WILDER | | 39100 PINETREE STREET | | | LIVONIA | MI | 48150-2483 | |
| CAROLE ARMENANTE | | 35 ELIZABETH AVE | | | HAMILTON | NJ | 08610-6519 | |
| CAROLE B FISHMAN | | 481 BUCK ISLAND RD U15E | | | W YARMOUTH | MA | 02673-3359 | |
| CAROLE B WILLIAMS | | 3166 HIGHLANDS BLVD | | | PALM HARBOR | FL | 34684 | |
| CAROLE BURROWS | | 1120 OXFORD | | | DOWNERS GROVE | IL | 60516-2807 | |
| CAROLE C ANSTEAD & JOHN | ANSTEAD JT TEN | 1925 HOLDEN'S ARBOR CIRCLE | | | WESTLAKE | OH | 44145-2076 | |
| CAROLE CARTER ANDERSON & | JOSEPH CARL ANDERSON JT TEN | 1025 WILLIAM BROWN LANE | | | KERNERSVILLE | NC | 27284-2387 | |
| CAROLE CARTER ANDERSON CUST | TARA KRISTINE ANDERSON UNDER | VA UNIF TRANSFERS TO MINORS | ACT | 1025 WILLIAM BROWN LANE | KERNERSVILLE | NC | 27284-2387 | |
| CAROLE CARTER ANDERSON CUST | SETH WILLIAM ANDERSON UNDER | VA UNIF TRANSFERS TO MINORS | ACT | 1025 WILLIAM BROWN LANE | KERNERSVILLE | NC | 27284-2387 | |
| CAROLE CHIESA | | 12473 WILKES ROAD | | | YALE | MI | 48097-3716 | |
| CAROLE CHRISTOPHERSON | | 6038 PATRICK HENRY | | | SAN ANTONIO | TX | 78233-5221 | |
| CAROLE CROSBY | | 1162 ETON CROSS | | | BLOOMFIELD HILLS | MI | 48304-2924 | |
| CAROLE D KELLER TRUSTEE | REVOCABLE TRUST DTD 08/19/92 | U-A CAROLE D KELLER | 1824 CRAGIN DRIVE | | BLOOMFIELD HILLS | MI | 48302-2229 | |
| CAROLE D MOSCHELLA CUST | WILLIAM J MOSCHELLA UNIF | GIFT MIN ACT CONN | 33 PEACH ORCHARD RD | | PROSPECT | CT | 06712-1052 | |
| CAROLE D PUGH & | ROY C PUGH JT TEN | 17130 PUGH LN | | | CONROE | TX | 77306-7568 | |
| CAROLE D STIELER | | 6715 RIVER ROAD | | | MARINE CITY | MI | 48039-2256 | |
| CAROLE D STOVER | | 9097 76TH AVE N | | | SEMINOLE | FL | 33777-4151 | |
| CAROLE D VINCENT & R THOMAS | VINCENT SR JT TEN | RD 2 BOX 207 | | | LAUREL | DE | 19956-9340 | |
| CAROLE DRZEWIECKI | | 5339 S 51 | | | GREENDALE | WI | 53129-1405 | |
| CAROLE DYE DE CANTO | C/O JOHN T DYE | 509 N BROAD STREET | | | LANCASTER | OH | 43130-3032 | |
| CAROLE E BLAIR | | 600 W 116TH ST | | | N Y | NY | 10027-7010 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLE E GRIFFITHS & | SHARON K ECKART JT TEN | 3906 W 141ST DR | | | LEAWOOD | KS | 66224-9713 | |
| CAROLE E HANCOCK | 16 ADELPHI DR | | | | GREENLAWN | NY | 11740-1802 | |
| CAROLE E PRETNAR | 5890 ALABAMA AVE | | | | WILLOWBROOK | IL | 60514-1722 | |
| CAROLE E STROBEL | 627 FRANKLIN AVE | | | | UNION | OH | 45322-3214 | |
| CAROLE EKLUND TR U/A DTD 01/01/03 | CAROLE EKLUND SEPARATE PROPERTY TRUST | 4582 CRESTA VERDE LANE | | | BONITA | CA | 91902 | |
| CAROLE F MOORE | 56-47 196TH ST | | | | FLUSHING | NY | 11365-2330 | |
| CAROLE F ZOOK | 85 PLEASANT HILL DRIVE | | | | ELKTON | MD | 21921-2427 | |
| CAROLE FALVO | 252 WALNUT STREET NW | | | | WASHINGTON | DC | 20012-2157 | |
| CAROLE G BURR | 4584 ROUNDHILL ROAD | | | | ELLICOTT CITY | MD | 21043-6751 | |
| CAROLE GEORGE | 1218 BRADBURY | | | | TROY | MI | 48098-6311 | |
| CAROLE GUERTIN | 48620 GOLDEN OAKS LN | | | | SHELBY TWP | MI | 48317-2614 | |
| CAROLE GUERTIN | 48620 GOLDEN OAKS LN | | | | SHELBY TWP | MI | 48317-2614 | |
| CAROLE H BRUNHUBER | 140 GREYSTONE LANE 1 | | | | ROCHESTER | NY | 14618-4946 | |
| CAROLE HALE MCCLURE TR | CAROLE HALE MCCLURE TRUST | UA 10/31/94 | 7421 S W 11TH ST | | PLANTATION | FL | 33317-4119 | |
| CAROLE HARMEL | 4728 NORTH VIRGINIA AVE | | | | CHICAGO | IL | 60625-3708 | |
| CAROLE HARRIS | 667 WEST BETHUNE | | | | DETROIT | MI | 48202-2708 | |
| CAROLE HOGG TR | HOGG FAMILY TRUST U/A DTD 2/18/04 | 2319 SAN JUAN DR | | | LAKE HAVASU CITY | AZ | 86403 | |
| CAROLE I WILDE | 230 MCKINLEY | | | | KENMORE | NY | 14217-2438 | |
| CAROLE J ADAMS | 2012 RIVER BASIN TER | | | | PUNTA GORDA | FL | 33982-1105 | |
| CAROLE J BAUDINO | 2500 SYCAMORE DR | | | | MORRIS | IL | 60450-3306 | |
| CAROLE J BRYAN | 2 N W 59TH ST | | | | LAWTON | OK | 73505-5814 | |
| CAROLE J COURSON & MYRON A | KOMARYNSKY JT TEN | 790 GABRIEL CT | | | KIRKWOOD | MO | 63122-3613 | |
| CAROLE J DE CLARK | 321 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1514 | |
| CAROLE J DELONG | 1668 LILLIAN COURT | | | | COLUMBIA | TN | 38401-5419 | |
| CAROLE J FORTENBACH | BOX 624 | | | | HIGHLAND LAKES | NJ | 07422-0624 | |
| CAROLE J GATCHELL | 3000 E CUNNINGTON LN | | | | KETTERING | OH | 45420-3837 | |
| CAROLE J HENNING | 210 S DORCHESTER | | | | WHEATON | IL | 60187-4712 | |
| CAROLE J MCPHEARSON | 10600 N 600 W | | | | ELWOOD | IN | 46036-8924 | |
| CAROLE J MENELLE | 1806 ARTHUR N W | | | | WARREN | OH | 44485-1807 | |
| CAROLE J MENELLE | 1806 ARTHUR N W | | | | WARREN | OH | 44485-1807 | |
| CAROLE J MILLER | 3014 MIDLAND AVENUE | | | | SYRACUSE | NY | 13205-1943 | |
| CAROLE J PHILLIPS | BOX 127 76 FOCH CIRCLE | | | | NEMACOLIN | PA | 15351-0127 | |
| CAROLE J PLANTAMURO | 40 TWINING ST | | | | BRISTOL | CT | 06010-6763 | |
| CAROLE J SCHOETTLE | 8610 MILLMAN PL | | | | PHILADELPHIA | PA | 19118-3717 | |
| CAROLE J SCHWABE | 440 MERWINS LANE | | | | FAIRFIELD | CT | 06430-1974 | |
| CAROLE J SHUTT | 4580 SOUTH COUNTY RD 200 WEST | | | | KOKOMO | IN | 46902 | |
| CAROLE J SIMON | 114 SOUTH BERLIN RD | | | | LINDENWOLD | NJ | 08021-1704 | |
| CAROLE J VOGUE | 825 RIDGEVIEW DRIVE | | | | PITTSBURGH | PA | 15228-1707 | |
| CAROLE J WEATHERFORD | 26309 HOLLY HILL | | | | FARMINGTON HILLS | MI | 48334-4518 | |
| CAROLE JEAN BRYAN | 2 N W 59TH ST | | | | LAWTON | OK | 73505-5814 | |
| CAROLE JEAN HALSEY | 9761 SPRINGPORT RD | | | | SPRINGPORT | MI | 49284-9323 | |
| CAROLE JEAN SHANBERG | APT 315 | 3600 LAKE SHORE DRIVE | | | CHICAGO | IL | 60613-4655 | |
| CAROLE JOAN HOFFMAN | 25 MCCANN DRIVE | | | | OTTSVILLE | PA | 18942 | |
| CAROLE JONES CUST STEVEN M | JONES UNIF GIFT MIN ACT MI | 3317 LONE PINE RD | | | W BLOOMFIELD | MI | 48323-3325 | |
| CAROLE K LUNG | 15792 TULLOW LANE | | | | HUNGTINTON BEACH | CA | 92647-3145 | |
| CAROLE KELLER & EILEEN | FLAHERTY JT TEN | 515 BEACH 124TH STREET | | | ROCKAWAY PARK | NY | 11694-1845 | |
| CAROLE L BECKER | 3143 PRAIRIE | | | | ROYAL OAK | MI | 48073-6575 | |
| CAROLE L BRINKERT | 1412 TAMARACK NW | | | | GRAND RAPIDS | MI | 49504-3039 | |
| CAROLE L COHN & LAWRENCE | A COHN & DANIEL A COHN & | JUDITH L STEVENS JT TEN | 37137 RAN DRIVE | | PALMDALE | CA | 93550-7506 | |
| CAROLE L DEMARCO | 6667 WINDMILL LN | | | | WEST BLOOMFIELD | MI | 48324-3754 | |
| CAROLE L DENNIS | 408 COLUMBIA ST. | | | | ITHACA | NY | 14850-3719 | |
| CAROLE L FONTAINE | 705 MEADOW STREAM DR | | | | SOUTH BEND | IN | 46614-6838 | |
| CAROLE L GARAVAGLIA | 1800 GREENWAY | | | | PLANO | TX | 75075-6651 | |
| CAROLE L HYSELL | 8725 ELDORADO | | | | WHITE LAKE | MI | 48386-3407 | |
| CAROLE L KIMBALL | BOX 226 | | | | OAKHAM | MA | 01068-0226 | |
| CAROLE L LAPHAM | 786 WARDLOW RD | | | | HIGHLAND | MI | 48356-2541 | |
| CAROLE L PARIDEE | 8024 ROUNDUP RIDGE | | | | LAS VEGAS | NV | 89131 | |
| CAROLE L SCHROEDER | 12465 BURTLEY | | | | STERLING HEIGHTS | MI | 48313-1809 | |
| CAROLE L SLACK | 236 BAUCOM PARK DR | | | | GREER | SC | 29650-2972 | |
| CAROLE L SLAYTON & | JAMES L SLAYTON TR | CAROLE L SLAYTON LIVING | TRUST UA 06/13/96 | 10724 CARDINAL CIRCLE | INDIANAPOLIS | IN | 46231-1004 | |
| CAROLE L STANLEY | 215 LEE ST | | | | PARK FOREST | IL | 60466-1028 | |
| CAROLE L VINCENT | 2317 DEL PERO ST | | | | MARYSVILLE | CA | 95901-3409 | |
| CAROLE L WOOLSEY | 3793 N ADAMS | | | | BLOOMFIELD HILLS | MI | 48304-3710 | |
| CAROLE LEE WALCHER | 311 YONDER HILL LN | | | | WEXFORD | PA | 15090-9440 | |
| CAROLE LEON HALVORSEN TR | HENRY IVAR HALVORSEN & | CAROLE LEON HALVORSEN TRUST | UA 01/16/96 | 5432 YALE AVE | WESTMINSTER | CA | 92683-3418 | |
| CAROLE LEVINE CUST | DEBORAH KAY LEVINE UNIF GIFT | MIN ACT NY | 4 EQUESTRIAN COURT | | UPPER BROOKVILLE | NY | 11545-2638 | |
| CAROLE LUTZ | 53 ALEXANDER AVE | | | | HICKSVILLE | NY | 11801-6357 | |
| CAROLE M CARTER | 4934  CORNELL AVE D | | | | CHICAGO | IL | 60615-3014 | |
| CAROLE M CHARLES | 3948 TIMBERCREST CIRCLE | | | | HOLT | MI | 48842-9761 | |
| CAROLE M CONWAY | 11585 BAYSHORE DR W | | | | CRYSTAL RIVER | FL | 34429-5247 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLE M CORSTANGE | | 166 CENTER ST | | | ASHBURNHAM | MA | 01430-1613 | |
| CAROLE M DE SANTIS | | 35 ELIZABETH AVE | | | HAMILTON | NJ | 08610-6519 | |
| CAROLE M GARVIN | | 1732 ENRIQUE DR | | | THE VILLAGE | FL | 32159 | |
| CAROLE M GEMUENDEN | | 5311 SITKA ST | | | BURTON | MI | 48519-1521 | |
| CAROLE M KOCH | | 2524 KEENEY DR | | | YORK | PA | 17403-5210 | |
| CAROLE M MEEHAN | | 2638 FALLENLEAF | | | STOCKTON | CA | 95209-1107 | |
| CAROLE M ROSE | | 141B EAST LAKE ROAD | | | PENN YAN | NY | 14527-9589 | |
| CAROLE M SCHNEIDER | | 7 AVE. DE LA MER UNIT 606 | | | PALM COAST | FL | 32137 | |
| CAROLE M SUNDQUIST | | 1023 HAMPSTEAD | | | ESSEXVILLE | MI | 48732-1907 | |
| CAROLE M VETOVITZ | | 6461 AYLESWORTH DRIVE | | | PARMA HTS | OH | 44130 | |
| CAROLE MARCHETTI | | 36 EDGWATER DR | | | OLD GREENWICH | CT | 06870 | |
| CAROLE MARLA CAPLAN | | 51 TOPAZ WAY | | | SAN FRANCISCO | CA | 94131-2533 | |
| CAROLE MC CARTHY CUST BRIAN | MC CARTHY UNIF GIFT MIN ACT | MASS | 151 FLINTLOCK DR | | DUXBURY | MA | 02332-4821 | |
| CAROLE MC KINNEY | | 426 OVERLOOK DR | | | WATERVILLE | OH | 43566-1519 | |
| CAROLE MILLER AS CUST | FOR MISS VICTORIA MILLER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 360 EAST 65TH ST | NEW YORK | NY | 10021-6712 | |
| CAROLE N PATTERSON | | BOX 100515 | | | CAPE CORAL | FL | 33910-0515 | |
| CAROLE N SCHAAB | | 7476 CASE AVE | | | MENTOR | OH | 44060-5721 | |
| CAROLE P BAZINET | | 3912 N W 38TH PLACE | | | GAINESVILLE | FL | 32606-6164 | |
| CAROLE P DIETZ | | 36 OLIVE ST | | | CLOSTER | NJ | 07624-1029 | |
| CAROLE PARRY | | 1624 GRAHAM DRIVE | | | CHESTERTON | IN | 46304-1623 | |
| CAROLE PLOCH MOLLINEAUX | | 34 VILLAGE DRIVE | | | LIVINGSTON | NJ | 07039-4331 | |
| CAROLE PREBLICK | | 44 WOODLAWN PL | | | IRVINGTON | NJ | 07111-2528 | |
| CAROLE R CARROLL | | 3226 10TH AVE WEST | | | SEATTLE | WA | 98119-1822 | |
| CAROLE R HICKMAN | | BOX 221 | | | ROSE CITY | MI | 48654-0221 | |
| CAROLE R LINN CUST | SARAH E SHELDON | UNDER THE MI UNIF TRAN MIN ACT | 600 ALAYNE CT | | BRIGHTON | MI | 48114 | |
| CAROLE R LINN CUST | JENNIFER S SHELDON | UNDER THE MI UNIF TRAN MIN ACT | 600 ALAYNE CT | | BRIGHTON | MI | 48114 | |
| CAROLE R MOORE | | 280 PROSPECT AVE | APT 2B | | HACKENSACK | NJ | 07601-2537 | |
| CAROLE R ROSEN | | 75 HENRY ST | | | BROOKLYN | NY | 11201-1752 | |
| CAROLE RADER CUST MICHAEL | RADER UNDER PA UNIF GIFTS | TO MINORS ACT | 702 BEVERLY HILLS CT | | RED LION | PA | 17356-9186 | |
| CAROLE RENEE LERMAN | ATTN CAROLE RENEE PROFFITT | 2105 S BRINK AVE | | | SARASOTA | FL | 34239-4204 | |
| CAROLE ROSE STORY | | 23347 GILMORE STREET | | | WEST HILLS | CA | 91307-3312 | |
| CAROLE ROTHMAN | | 66-36 YELLOWSTOEN BLVD 29B | | | FOREST HILLS | NY | 11375 | |
| CAROLE RUDY | | BOX 88213 | | | CLORADO SPRINGS | CO | 80908-8213 | |
| CAROLE S FANCHER TR | U/A DTD 11/15/02 | FBO CAROLE S FANCHER TRUST | P O BOX 643 | | DELEON SPRINGS | FL | 32130 | |
| CAROLE S JENNINGS | | 525 WINNEPOGE DR | | | FAIRFIELD | CT | 06432-2562 | |
| CAROLE S JENSEN | | 4113 GALLANT FOX DR | | | COLUMBIA | MO | 65202-4531 | |
| CAROLE S MARINO | | 2525 BROKEN HILL CT | | | WAUKESHA | WI | 53188-1559 | |
| CAROLE S MARINO & | JOHN A MARINO JT TEN | 2525 BROKEN HILL CT | | | WAUKESHA | WI | 53188-1559 | |
| CAROLE S MENCIN | | 4466 MICHAEL AVE | | | NORTH OLMSTED | OH | 44070-2915 | |
| CAROLE S VANSACH | | 405 COLLAR PRICE RD | | | BROOKFIELD | OH | 44403-9708 | |
| CAROLE S VARBLE | | 4502 HARTWICK VILLAGE PL | | | LOUISVILLE | KY | 40241-3030 | |
| CAROLE S WACHOWSKI | | 6745 S EUCLID | | | BAY CITY | MI | 48706-9373 | |
| CAROLE SCHER | | APT 622 | 7 BALINT DR | | YONKERS | NY | 10710-3936 | |
| CAROLE SHAULL TR | CAROLE SHAULL TRUST | UA 01/09/98 | 5117 STEVENSON ST | | RICHMOND HEIGHTS | OH | 44143-2761 | |
| CAROLE SPRINGER | | 8610 MILLMAN PL | | | PHILADELPHIA | PA | 19118-3717 | |
| CAROLE T ELMORE | | 2422 DOVER ST | | | ANDERSON | IN | 46013-3128 | |
| CAROLE TAKIFF | | BOX 1 | | | GLENCOE | IL | 60022-0001 | |
| CAROLE URYASE | | 157 CONVERSE AVE | | | MERIDEN | CT | 06450-3451 | |
| CAROLE W CALLIHAN | | 577 CENTER ST WEST | | | WARREN | OH | 44481-9384 | |
| CAROLE W KILLALEA | | 17 DEERCREST SQUARE | | | INDIAN HEAD PARK | IL | 60525-4433 | |
| CAROLE W WALKER | | 809 BERGQUIST DR | | | BALLWIN | MO | 63011 | |
| CAROLE WAGNER | | 208 SOUTH DIVISION ST | | | LELIENAPLE | PA | 16063-1209 | |
| CAROLE WARREN EX EST | CAROL FENDRYCH | LINDA ROGERS & ASSOC | 25401 CABOT RD STE 122 | | LAGUNA HILLS | CA | 92653 | |
| CAROLE Z GROVER TRUSTEE FOR | CAROLE Z GROVER U/A DTD | 07/08/93 M-B CAROLE Z GROVER | 12345 CARBERRY PLACE | | ST LOUIS | MO | 63131-3009 | |
| CAROLE ZEUSCHEL GROVER | | 12345 CARBERRY PLACE | | | ST LOUIS | MO | 63131-3009 | |
| CAROLEAN ROBERSON | | 3635 SEAWAY DR | | | LANSING | MI | 48911-1912 | |
| CAROLEE A PRESLEY | | 2820 PLAYERS DRIVE | | | JONESBORO | GA | 30236 | |
| CAROLEE CHRISMAN AS CUST FOR | VICKI LYNN CHRISMAN U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 3428 ADAMS SHORE DR | WATERFORD | MI | 48329-4202 | |
| CAROLEE CHRISMAN AS CUST FOR | DARYL ROBERT CHRISMAN U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 3428 ADAMS SHORE DR | WATERFORD | MI | 48329-4202 | |
| CAROLEE CHRISMAN AS CUST FOR | SHARON RENEE CHRISMAN U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 3428 ADAMS SHORE DR | WATERFORD | MI | 48329-4202 | |
| CAROLEE CHRISMAN CUST | MISS LINDA D CHRISMAN UNIF | GIFT MIN ACT MICH | 3428 ADAMS SHORE DR | | WATERFORD | MI | 48329-4202 | |
| CAROLEE E LOWE & | GORDON C LOWE JR JT TEN | 301 FARMVIEW RD | | | NAZARETH | PA | 18064 | |
| CAROLEE FRANCES DYER | | 566 FLETCHER RD | | | COLLIERVILLE | TN | 38017-1614 | |
| CAROLEE FRANCES DYER | | 175 HOUGSRDY LN | | | COLLIERVILLE | TN | 38017 | |
| CAROLEE SMITH | | 6704 ASHBROOK DR | | | FT WORTH | TX | 76132-1140 | |
| CAROLEE WARREN | | CMR 477 BOX 2221 | | | APO | AE | 9165 | |
| CAROLETTE F MALONE | | 5829 ROWLEY | | | DETROIT | MI | 48212-2408 | |
| CAROLIE P WILDRICK | | 260 FAIRMOUNT AVE | | | CHATHAM | NJ | 07928-1825 | |
| CAROLINA ALVAREZ ROBLES | | 27860 MOUNT HOOD WAY | | | YORBA LINDA | CA | 92887-4243 | |
| CAROLINA D BOGUE | | 231 WOOD RUN | | | ROCHESTER | NY | 14612-2264 | |
| CAROLINA HOSIERY MILLS INC | | BOX 850 | | | BURLINGTON | NC | 27216-0850 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLINA K WHITFIELD-SMITH | 2349 WILD VALLEY DRIVE | | | | JACKSON | MS | 39211 | |
| CAROLINE A BEACH | 6632 ALBION RD | | | | OAKFIELD | NY | 14125-9764 | |
| CAROLINE A BROULLON | 212 WOOD ST | | | | DOYLESTOWN | PA | 18901-3527 | |
| CAROLINE A BUCK | 721 MOUNT PLEASANT ROAD | | | | BRYN MAWR | PA | 19010-1933 | |
| CAROLINE A DUDLEY | 1402 W MOORE | | | | FLINT | MI | 48504-3548 | |
| CAROLINE A EDMONDS | 387 WALNUT ST | | | | MT MORRIS | MI | 48458-1948 | |
| CAROLINE A ELLIS | BOX 368 | | | | SIASCONSET | MA | 02564-0368 | |
| CAROLINE A FINCH | 411 SHADYWOOD | | | | HOUSTON | TX | 77057-1419 | |
| CAROLINE A JANIK | 404 KENNETH COURT | | | | GLENWOOD | IL | 60425 | |
| CAROLINE A LATONA TR | CAROLINE A LATONA TRUST | U/A DTD 09/04/2002 | 1400 sonata drive | | milwaukee | WI | 53221 | |
| CAROLINE A PHILLIPS | 5194 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 | |
| CAROLINE ALLRUTZ | 1612 GINGERCREEK CT | | | | SYCAMORE | IL | 60178-2722 | |
| CAROLINE B GROTZ | 2 YEGER ROAD | | | | PRINCETON JUNCTION | NJ | 08550-2809 | |
| CAROLINE B NANNIZZI | 2375 RANGE AVENUE | | | | SANTA ROSA | CA | 95403-9474 | |
| CAROLINE B PATRICK | P O BOX 341 | | | | GEORGETOWN | TX | 78627-0341 | |
| CAROLINE B SCHAFFER | 2419 BROTHERS DRIVE | | | | TUSKEGEE | AL | 36083-2945 | |
| CAROLINE B SORY TR | CAROLINE B SORY INTER VIVOS | TRUST UA 10/7/82 | 74 CAYMAN PL | | PALM BEACH GARDENS | FL | 33418-8096 | |
| CAROLINE BAIRD MASON | 66 WHEELER RD | | | | GLENMONT | NY | 12077-4225 | |
| CAROLINE BARRETT TRUSTEE OF | THE CAROLINE BARRETT DECL OF | TRUST DTD 11/18/91 | 3939 N NORDICA AVE | | CHICAGO | IL | 60634-2381 | |
| CAROLINE BEAN | 6100 W 3725 S | | | | SALT LAKE CITY | UT | 84128-2549 | |
| CAROLINE BEHMLANDER | 6750 SEVEN MILE | | | | FREELAND | MI | 48623 | |
| CAROLINE BERGER | 40 east oak , apt 404 | | | | chicago | IL | 60611 | |
| CAROLINE BORGERS | 31 THIRD ST | | | | NORTH ARLINGTON | NJ | 07031-4817 | |
| CAROLINE BRINKMAN ISBEY | 7113 NOLENSVILLE RD | | | | NOLENSVILLE | TN | 37135 | |
| CAROLINE BURNETT COOK | 313 FASHION CIR | | | | NEWARK | DE | 19711-2426 | |
| CAROLINE BUZZARD | 1461 PEN ARGYL ROAD | | | | PEN ARGYL | PA | 18072-9692 | |
| CAROLINE C BROOKS | 7100 PRIOR RD | | | | DURAND | MI | 48429 | |
| CAROLINE C GOULD | 10794 PALESTINE DR | | | | UNION | KY | 41091-9604 | |
| CAROLINE C GREEN | 373 S CRANBROOK RD | | | | BIRMINGHAM | MI | 48009-1590 | |
| CAROLINE C HIGHT | BOX 379 | | | | ELDORADO | TX | 76936-0379 | |
| CAROLINE C NIEDOWICZ & | KENNETH M NIEDOWICZ JT TEN | 235 NORTH BYWOOD | | | CLAWSON | MI | 48017-1412 | |
| CAROLINE C POTTER | 5947 ETON CT | | | | SAN DIEGO | CA | 92122-3203 | |
| CAROLINE C RONCHINI | VIA GREGORIO VII 221 | | | | 00165 ROME | | | ITALY |
| CAROLINE C WADE | 1701 ELKCHESTER PK | | | | LEXINGTON | KY | 40510-9611 | |
| CAROLINE CAMPBELL | 4500 NEWBYS BRIDGE | | | | CHESTERFIELD | VA | 23832-7731 | |
| CAROLINE CARDILICCHIA | 7 GATEWAY CIRCLE | | | | ROCHESTER | NY | 14624-4414 | |
| CAROLINE CASEY FELDTMOSE | WEST 102 GLEN AVE | | | | PARAMUS | NJ | 07652-2313 | |
| CAROLINE CERATO TR | ANGELO & CAROLINE CERATO | DECEDENTS TRUST U/A 05/14/96 | 4533 EAST CORTEZ ST | | PHOENIX | AZ | 85028 | |
| CAROLINE COTTON & DENNIS | POWERS JT TEN | 104 WINIFRED AVE | | | WORCESTER | MA | 01602-1553 | |
| CAROLINE D ADAMEK CUST | JOLINE EAKER UNDER NY UNIF | GIFT MIN ACT | BOX 161 | | FORT PLAIN | NY | 13339-0161 | |
| CAROLINE D ASHFORD | 1015 DEVONSHIRE DR | | | | NEW BERN | NC | 28562-7217 | |
| CAROLINE D CASCINI | 325 MARYLAND NE | | | | GRAND RAPIDS | MI | 49503-3939 | |
| CAROLINE D STIGLIANO | 1078 BONAIR DR | | | | SHARON | PA | 16146-3514 | |
| CAROLINE E BABBITT & | KATLEEN LIVINGSTON JT TEN | BOX 282 | | | SCHOHAIRE | NY | 12157-0282 | |
| CAROLINE E CAMBRIDGE | 8113 FOXTAIL CT | | | | LAWRENCEVILLE | NJ | 08648-2880 | |
| CAROLINE E CARVER | 12 SHERMAN AVE | | | | MORRIS PLANS | NJ | 07950-1723 | |
| CAROLINE E DONOVAN | 8294 W 100 N | | | | KOKOMO | IN | 46901-8747 | |
| CAROLINE E HAUSLER TR | CAROLINE E HAUSLER TRUST | UA 04/25/89 AMENDED 01/03/96 | 526 WARWICK DRIVE | | VENUS | FL | 34293 | |
| CAROLINE E HENRY | 8294 W 100 N | | | | KOKOMO | IN | 46901-8747 | |
| CAROLINE E HENRY & | LAUREN C DONOVAN JT TEN | 8294W 100N | | | KOKOMO | IN | 46901-8747 | |
| CAROLINE E JOBB & | BELA JOBB JT TEN | 1820 DELAWARE AVE | | | FLINT | MI | 48506-3394 | |
| CAROLINE E LUCKEY & ROBERT P | LUCKEY JT TEN | 214 E LIBERTY | | | MILFORD | MI | 48381-1950 | |
| CAROLINE EDWARDS | 6415 SNI A BAR ROAD | | | | KANSAS CITY | MO | 64129-1957 | |
| CAROLINE ELIZABETH DONALDSON | 176 CATALPA DR | | | | HORSEHEADS | NY | 14845-2828 | |
| CAROLINE EVANS | 216 SOUTH 10TH ST | | | | GAS CITY | IN | 46933-2120 | |
| CAROLINE F KENNELLEY | 10 PANTON RD | | | | VERGENNES | VT | 05491-1033 | |
| CAROLINE FLACHSMANN | 16284 WYSONG | | | | CLINTON TWP | MI | 48035-2288 | |
| CAROLINE FLAHERTY GOLDSMITH | 709 HIGH STREET | | | | HACKETTSTOWN | NJ | 07840-1528 | |
| CAROLINE FORCELLI | P O BOX 442 | | | | PUTNAM VALLEY | NY | 10579-0442 | |
| CAROLINE G CAPELLI | 1400 OVERBROOK DR | | | | ORMOND BEACH | FL | 32174-3937 | |
| CAROLINE G THOMPSON | 1184 MEACHAM RD | | | | RAY | OH | 45672-9610 | |
| CAROLINE GIALAS | 736 BROAD AVE | | | | BELLE VERNON | PA | 15012-1513 | |
| CAROLINE GIERS | 156 HALL DR | | | | ORINDA | CA | 94563-3654 | |
| CAROLINE GOLD RAGO | 45 BUTTONWOOD LANE | | | | CINNAMINSON | NJ | 08077-2401 | |
| CAROLINE H BERG TRUSTEE U/A | DTD 08/14/91 CAROLINE H BERG | TRUST | 406 LISA ANN DR | | HURON | OH | 44839 | |
| CAROLINE H CHENEY | 496 CENTER RD | BOX 149 | | | WOODSTOCK | CT | 06281-1712 | |
| CAROLINE HARDIN & | JAMES C HARDIN JT TEN | 373 TEN LAKES DR | | | DEFUNIAK SPRINGS | FL | 32433 | |
| CAROLINE HASCHIN | 2322 AGINCOURT ROAD | | | | TOMS RIVER | NJ | 08755-1817 | |
| CAROLINE HORNE MC KAY | 2041 ARCHDALE DR | | | | CHARLOTTE | NC | 28210-4519 | |
| CAROLINE I HART | 7023 STEINMEIER DR W | | | | INDIANAPOLIS | IN | 46220-3965 | |
| CAROLINE J BOLTON | 1356 COLLEGE RD | | | | MASON | MI | 48854 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLINE J HARDING | | 8707 EAST SELLS DRIVE | | | SCOTTSDALE | AZ | 85251 | |
| CAROLINE J LEAR | | 3101 WINSTON DR | | | SAGINAW | MI | 48603-1645 | |
| CAROLINE J LUKINGBEAL | | 2420 CRAIG COVE | | | KNOXVILLE | TN | 37919-9313 | |
| CAROLINE J RICH | | 1295 TYNCASTLE WAY NE | | | ATLANTA | GA | 30350-3517 | |
| CAROLINE J WALLACE | | 2566 FOREST SPRINGS DR SE | | | WARREN | OH | 44484 | |
| CAROLINE JANE STRAND | | 14305 E MARINA DR | | | AURORA | CO | 80014 | |
| CAROLINE JONES GROVES | | 718-13TH AVE | | | HUNTINGTON | WV | 25701-3230 | |
| CAROLINE K MANNY | | 16904 S E 14TH ST RD | | | SILVER SPRINGS | FL | 34488-5800 | |
| CAROLINE K MIKKELSEN TR | CAROLINE K MIKKELSEN LIVING | TRUST UA 06/12/00 | 24688 VERDANT DR | | FARMINGTON HILLS | MI | 48335-2127 | |
| CAROLINE K WHITE | | 1148 BISHOP AVE | | | HAYWARD | CA | 94544-2620 | |
| CAROLINE L KOLUPSKI | | 112 NORWICH DRIVE | | | ROCHESTER | NY | 14624-1206 | |
| CAROLINE L O'CONNER EX U/W | LOUIS F CHAMPOUX | 14 TALBOT AVE | | | N BILLERICA | MA | 01862-1415 | |
| CAROLINE L RICHARD | | 515-8TH ST | | | ELIZABETH | PA | 15037-1329 | |
| CAROLINE L SCHMITT | | 345 LUHMANN DR | | | NEW MILFORD | NJ | 07646-1513 | |
| CAROLINE L STEIN TR U/DECL | OF T/W WITH CAROLINE L STEIN | DTD 12/11/73 | BOX 6065 | | NORTH PLYMOUTH | MA | 02362-6065 | |
| CAROLINE L TOMKIEWICZ | 6910 WHITEFIELD | | | | DEARBORN HTS | MI | 48127-4712 | |
| CAROLINE L WILSON | | 3821 SE 22ND PL | | | OCALA | FL | 34471-5623 | |
| CAROLINE LETO | | 1500 SOUTH SURF ROAD | | | HOLLYWOOD | FL | 33019-2377 | |
| CAROLINE LOUISE MORGAN | APT B | 7617 GREIGHTON COURT | | | INDIANAPOLIS | IN | 46227-5574 | |
| CAROLINE M BALL | | 2940 SEEBALDT | | | WATERFORD | MI | 48329-4143 | |
| CAROLINE M BONISZEWSKI CUST | JUSTIN M BONISZEWSKI UNDER | NY UNIF GIFTS TO MINORS ACT | 17 PHEASANT RUN LANE | | LANCASTER | NY | 14086-1145 | |
| CAROLINE M CONSIDINE | | 2909 LEECH AVE | | | SIOX CITY | IA | 51106-1134 | |
| CAROLINE M DICKEY | | 4345 YORK RD | | | COLLEGE PARK | GA | 30337-4837 | |
| CAROLINE M DUNCAN | | 9952 SOUTH 99 EAST AVE | | | TULSA | OK | 74133-5158 | |
| CAROLINE M ELWELL & | BONNIE J CHIRCOP JT TEN | 275 CHERRYLAND | | | AUBURN HEIGHTS | MI | 48057 | |
| CAROLINE M GRANT | | 113 E BENSON ST | | | DECATUR | GA | 30030-4307 | |
| CAROLINE M HANGEY | | 629 GLENMEADOW ROAD | | | MIDLOTHIAN | VA | 23113-3074 | |
| CAROLINE M HART | | 24 PALISADE RD | | | LINDEN | NJ | 07036-3829 | |
| CAROLINE M HEIMBERGER TR | UA 04/08/96 | FBO CAROLINE M HEIMBERGER | 401 DEAN DR | | KENNETT SQUARE | PA | 19348-1626 | |
| CAROLINE M LAFFERTY | TWO HATCH STREET | | | | PETERBOROUGH | NH | 03458-1429 | |
| CAROLINE M SHORT | | 112 MARSH ROAD | | | REHOBOTH BEACH | DE | 19971-9770 | |
| CAROLINE M STRAYHORN | | 1904 TILEY CIRCLE | | | COMMERCE TWP | MI | 48382 | |
| CAROLINE M WURTS | | 400 S WAYNE AVE | | | WAYNE | PA | 19087-4017 | |
| CAROLINE MANN | | 4105 SPRUELL DR | | | KENSINGTON | MD | 20895-1348 | |
| CAROLINE MARIA KLEMPERER | GREEN | 944 WOODS RD | | | RICHMOND | IN | 47374-9409 | |
| CAROLINE MARY BONISZEWSKI | 10 BEATRIX CIR | | | | LANCASTER | NY | 14086 | |
| CAROLINE MARY BONISZEWSKI & | MICHAEL BONISZEWSKI JT TEN | 10 BEATRIX CIR | | | LANCASTER | NY | 14086 | |
| CAROLINE MCMURTHY | 67 CRESTHAVE DR | | | | BRIGHTS GROVE | ONTARIO | M2H 1M2 | CANADA |
| CAROLINE MEAGHER | C/O HEDWIG C MEAGHER | 1056 MARIGOLD CT | | | SUNNYVALE | CA | 94086-8701 | |
| CAROLINE MILDRED THOMPSON | 3645 NORTHCOTE DRIVE | | | | BIRMINGHAM | AL | 35223-2843 | |
| CAROLINE O HEBERLE | 53 MILDORF STREET | | | | ROCHESTER | NY | 14609-7229 | |
| CAROLINE OCHENSKI | 4538 LINVILLE | | | | WARREN | MI | 48092-5120 | |
| CAROLINE OLIVE RUEDI | 5415 SOUTH MERRILL AVE | | | | CUDAHY | WI | 53110-2113 | |
| CAROLINE P NORQUIST | PO BOX 415 | | | | CARBONDALE | CO | 81623-0415 | |
| CAROLINE P PETERSON & DAVID | R PETERSON JT TEN | BOX 11389 | | | SPRING | TX | 77391-1389 | |
| CAROLINE P STOLFA TR | CAROLINE P STOLFA TRUST | UA 09/19/96 | 1530 S GREENWOOD | | PARK RIDGE | IL | 60068-5178 | |
| CAROLINE P WILLIS BRUBAKER | 3 LORETO CLOSE | | | | BOONDALL | QUEENSLAND | 4034 | AUSTRALIA |
| CAROLINE PEDOWITZ | APARTMENT 210 | 691 S HOLLYWOOD DRIVE | | | PEMBROKE PINES | FL | 33025 | |
| CAROLINE PENTSAK | 10 MEADOW WAY | | | | MERIDEN | CT | 06450-4753 | |
| CAROLINE PLIZGA | 26070 SHELL COURT | | | | WARREN | MI | 48091 | |
| CAROLINE R DOUTHIT | 2105 S RANDOLPH ST | | | | ARLINGTON | VA | 22204-5127 | |
| CAROLINE R SCHLESINGER | 178 MEADOW RD | | | | PASADENA | MD | 21122-2867 | |
| CAROLINE R WATSON | 20200 ALDERTON ST | | | | DETROIT | MI | 48219-1270 | |
| CAROLINE RAYMOND | 347 RADISSON STREET | | | | AXLMER | QUEBEC | J9J 2H4 | CANADA |
| CAROLINE RICHE WOLMAN | 6863 S PRESCOTT ST | | | | LITTLETON | CO | 80120-3622 | |
| CAROLINE ROSE SMITH | APT 112 | 4719 COLE | | | DALLAS | TX | 75205-3551 | |
| CAROLINE S DAVIS | 5822 N OXFORD ST | | | | INDIANAPOLIS | IN | 46220-2920 | |
| CAROLINE S DE WILDE | 14 GLEN DR | | | | GOSHEN | NY | 10924-1006 | |
| CAROLINE S FISTER | 18 BEACH RD | | | | GLOUCESTER | MA | 01930-3260 | |
| CAROLINE S HUMPHREY TR | CAROLINE S HUMPHREY TRUST | UA 08/06/98 | AGAPE DM6 13426 | 7990 15TH ST E | SARASOTA | FL | 34243 | |
| CAROLINE S INSCOE | BOX 65 | 700 DA VEGA DRIVE | | | LEXINGTON | SC | 29071-0065 | |
| CAROLINE SEMLER KORNBERG | 4803 SW FAIRHAVEN DR | | | | PORTLAND | OR | 97221-2615 | |
| CAROLINE SILVERMAN AS | CUSTODIAN FOR NORMAN | SILVERMAN U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 1642 CAVELL | HIGHLAND PARK | IL | 60035-2211 | |
| CAROLINE SMITH HEAD | 730 GLENPARK LN | | | | MIDLOTHIAN | VA | 23113-4475 | |
| CAROLINE STACEY | 8055 EVERGREEN | | | | DETROIT | MI | 48228-2939 | |
| CAROLINE SUTTKUS & | JOHN SUTTKUS JT TEN | 53204 STARLITE DR | | | SHELBY TWP | MI | 48316-2341 | |
| CAROLINE T CATTALANI | 406 GRANT STREET | | | | EAST ROCHESTER | NY | 14445-2212 | |
| CAROLINE T DAU | 1575 CARPENTER DR | | | | BOSQUE FARMS | NM | 87068 | |
| CAROLINE T DONOHUE | 9 BRIAN DR | | | | BRIDGEWATER | NJ | 08807-2016 | |
| CAROLINE T MUDD | 1515 THE FAIRWAY | APT 623H | | | RYDAL | PA | 19046-1447 | |
| CAROLINE T RANDOLPH | BOX 17124 | | | | RICHMOND | VA | 23226-7124 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLINE T SCHOFIELD | | 262 ELM ST | | | MARLBOROUGH | MA | 01752-1108 | |
| CAROLINE THOMAS | | 3352 AQUARIUS CIR | | | OAKLAND | MI | 48365 | |
| CAROLINE TROISE | | 634 LOVE LANE | | | WARWICK | RI | 02818-4004 | |
| CAROLINE V BENNETT | | 570 SW 831 | | | HOLDEN | MO | 64040-8249 | |
| CAROLINE V SCHWEITER | | 300 MOORELAND AVE | | | CARLISLE | PA | 17013-3724 | |
| CAROLINE V SLATER | | BOX 5608 | | | RIVER FOREST | IL | 60305-5608 | |
| CAROLINE W B CUTHBERT | CUST ALEXANDER J CUTHBERT | UNIF GIFT MIN ACT PA | 251 HATHAWAY LANE | | WYNNEWOOD | PA | 19096-1902 | |
| CAROLINE W ROGERSON | BOX 2097 | 33 SURPLUS ST | | | DUXBURY | MA | 02331-2097 | |
| CAROLINE W YEN | | 55 ROBERTS RD | | | ENGLEWOOD CLIFFS | NJ | 07632-2234 | |
| CAROLINE WALKER ZORN | | 2915 GLEN ALBYN DR | | | SANTA BARBARA | CA | 93105-2219 | |
| CAROLINE WARNER WESSELS | | 1401 CORNELL RD | | | ATLANTA | GA | 30306-2403 | |
| CAROLINE WELLS WHEELER | | 104 CUTTER PLACE | | | BURLINGTON | IA | 52601-2321 | |
| CAROLINE WILLIAMS LAMB | | 1793 HUNTINGTON DR | | | CHARLESTON | SC | 29407-3118 | |
| CAROLINE WINN | | 28324 HUGHES | | | ST CLAIR SHORES | MI | 48081-3606 | |
| CAROLINE ZUREK | | 1321 PEPPERTREE RD | | | DERBY | NY | 14047-9564 | |
| CAROL-JOAN O SCHWARZ | | 13 SANDY LN | | | RANDOLPH | NJ | 07869-4732 | |
| CAROLL C VAGTS | | 9206 BIG LAKE RD | | | CLARKSTON | MI | 48346-1050 | |
| CAROLL DAVIS | | PO BOX 502 | | | DANVILLE | IN | 46122-0502 | |
| CAROLL J BECK | | 221 S JACQUES | | | WORTHINGTON | OH | 43085 | |
| CAROLL RAY BARGER | | 1956 FRANKLIN LAUREL RD | | | NEW RICHMOND | OH | 45157-9516 | |
| CAROLL STANKS ELFLAND | | 21992 OAK GROVE CT | | | MISSION VIEJO | CA | 92692-4360 | |
| CAROLYN A BARNES | ATTN CAROLYN HALL | 11105 S GILLIAM | | | OKLAHOMA CITY | OK | 73170-2439 | |
| CAROLYN A BECKMAN | | 2513 FOULKWOODS RD | | | WILMINGTON | DE | 19810-3636 | |
| CAROLYN A BJORNSON | | 2636 MC ALPINE DRIVE | | | WARREN | MI | 48092-1842 | |
| CAROLYN A BJORNSON & | ROY F BJORNSON JT TEN | 2636 MC ALPINE DR | | | WARREN | MI | 48092-1842 | |
| CAROLYN A BROWN | | 10545 N SUNSHINE DR | | | LITTLETON | CO | 80125-9425 | |
| CAROLYN A BRYCE | | E 9701 STATE RD 85 | | | EAU CLAIRE | WI | 54701-1801 | |
| CAROLYN A CLARK | | 22675 COVENTRY WOODS | | | SOUTHFIELD | MI | 48034-2106 | |
| CAROLYN A COOPER | CAROLYN COOPER EARWOOD | BOX 1604 | | | SONORA | TX | 76950-1604 | |
| CAROLYN A DIXON | | 17144 SHARPSBURG AVE | | | BATON ROUGE | LA | 70817-2543 | |
| CAROLYN A ELLIOTT | | 4333 RUNNING DEER TRAIL | | | PIGSON | MI | 48755 | |
| CAROLYN A ENGELHARD | | 5008 SOUTHGATE | | | LANSING | MI | 48910-5482 | |
| CAROLYN A ERNEST | | 202 48TH ST | | | SANDUSKY | OH | 44870-4860 | |
| CAROLYN A FLICKER | | 535 TOTAVI | | | LOS ALAMOS | NM | 87544-2641 | |
| CAROLYN A FRIES | | 6524 SOUTHEAST AUTUMN CIRCLE | | | BARTLESVILLE | OK | 74006 | |
| CAROLYN A HARTGROVE & | SUE A BALL JT TEN | 273 RIDGEMONT | | | GROSEE POINTE | MI | 48236-3131 | |
| CAROLYN A HAYNALI | | 14646 ELLSWORTH RD | | | BERLIN CENTER | OH | 44401 | |
| CAROLYN A HENRY | | 2709 WILD RIVER DR | | | ROSEBURG | OR | 97470-7996 | |
| CAROLYN A HERBERT | | 854 ACALANES ROAD | | | LAFAYETTE | CA | 94549 | |
| CAROLYN A JACKSON | | 2326 BROWN BARK DR | | | BEAVERCREEK | OH | 45431-2617 | |
| CAROLYN A KOVAC & | JAMES M KOVAC JT TEN | 9282 S W 91ST CIRCLE | | | OCALA | FL | 34481 | |
| CAROLYN A LENZ | | 7228 SHARP ROAD | | | SWARTZ CREEK | MI | 48473-9429 | |
| CAROLYN A LLOYD | | 2450 SUN VIEW TER | | | CONCORD | CA | 94520-1341 | |
| CAROLYN A LYNCH | | 25 QUAIL LN | | | BISHOP | CA | 93514-7078 | |
| CAROLYN A MAR | | 4815 S ALASKA ST | | | SEATTLE | WA | 98118-1850 | |
| CAROLYN A MATZICK | | 64 COLLINWOOD COURT | | | CROSSVILLE | TN | 38558 | |
| CAROLYN A MC COMMIS | | 105 E HARWOOD RAOD APT 407 | | | EULISS | TX | 76039-3484 | |
| CAROLYN A MCADORY | | 16557 BRAILE | | | DETROIT | MI | 48219-3912 | |
| CAROLYN A MCCAHAN | | 3671 DURHAM ROAD | | | NORTON | OH | 44203-6338 | |
| CAROLYN A MCCORMICK | ATTN CAROLYN A HELTON | 8680 HEILMAN DRIVE | | | NEW CARLISLE | OH | 45344-7610 | |
| CAROLYN A MIDDLETON & ROBERT | C MIDDLETON | 728 SOUTH ST | | | GENEVA | IL | 60134-2512 | |
| CAROLYN A OATES | | 5532 DVORAK | | | CLARKSTON | MI | 48346-3210 | |
| CAROLYN A PARKS & JAMES J | PARKS JT TEN | 1319 N MUSKEGON BANKS RD | | | MARION | MI | 49665-9505 | |
| CAROLYN A POPE | | 3071 MCCORD BLVD | | | TALLAHASSEE | FL | 32303-1709 | |
| CAROLYN A ROBINSON | | 5662 YOUNG RD | | | COCK PORT | NY | 14094 | |
| CAROLYN A ROYAL | | 2408 89TH AVE | | | OAKLAND | CA | 94605-3930 | |
| CAROLYN A SADLER | | 3504 S WEBSTER | | | KOKOMO | IN | 46902-3663 | |
| CAROLYN A SCHRAM | | 5174 BLOSSOM AVE | | | FLUSHING | MI | 48433-9024 | |
| CAROLYN A SEAGRAVES | | 3864 NORTH CHERRY LANE | | | KANSAS CITY | MO | 64116-2728 | |
| CAROLYN A SEGBERS | | W MAIN ST | | | SHORTSVILLE | NY | 14548 | |
| CAROLYN A SHREFFLER TTEE | U/A DTD 09/25/96 | CAROLYN A SHREFFLER TRUST | 515 SOUTH BRENTWOOD | | GIDSONBURG | OH | 43431 | |
| CAROLYN A SIEFERT | | 1077 HUBERT RD | | | OAKLAND | CA | 94610-2520 | |
| CAROLYN A SILAS | | 110 HAWLEY STREET | | | ROCHESTER | NY | 14608-2628 | |
| CAROLYN A SIMONDS & BEVERLY | J SIMONDS JT TEN | 7940 WINDSORE COURT | | | DARIEN | IL | 60561-1504 | |
| CAROLYN A SMITH | | W 1971 BELLE MAPPS CT | | | GREEN LAKE | WI | 54941 | |
| CAROLYN A SMITH & | KEVIN O LAPP JT TEN | 8310 SW PINE ST | | | PORTLAND | OR | 97223-8779 | |
| CAROLYN A SMITH TRUSTEE U/A | DTD 04/30/91 CAROLYN A SMITH | LIVING TRUST | 13 WEDGEWOOD DRIVE | | WILLARD | OH | 44890 | |
| CAROLYN A TEATS | | 673 VISTA DRIVE | | | OSWEGO | IL | 60543 | |
| CAROLYN A THOMPSON | | 3136 ARIS DRIVE | | | WARREN | OH | 44485-1603 | |
| CAROLYN A TUCKERMAN | | 4114 WEST MONROE ROAD | | | TIPTON | MI | 49287-9519 | |
| CAROLYN A TYLENDA | | 1868 BERKELEY MEWS NE | | | ATLANTA | GA | 30329-3361 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN A VOIGHT | C/O CAROLYN A ADAMS | 3733 HUGHS LANE | | | BURLESON | TX | 76028-3159 | |
| CAROLYN A WANDERSKI | 138 SHADOW WOOD | | | | SUGAR LAND | TX | 77478-2665 | |
| CAROLYN A WESTFALL | 1306 BRIGHTON DRIVE | | | | URBANA | IL | 61801-6417 | |
| CAROLYN A WOODBURY | 20 PINEFIELD LANE | | | | SOUTH DENNIS | MA | 02660-3509 | |
| CAROLYN A WOODSON | 1522 VERONICA | | | | ST LOUIS | MO | 63147-1422 | |
| CAROLYN ADESSA | 29-50 167TH ST | | | | FLUSHING | NY | 11358 | |
| CAROLYN ALLEY | 31849 BLANCO RD | | | | BULVERDE | TX | 78163-3847 | |
| CAROLYN ALZORA MILLER | 1029 ACACIA CIRCLE | | | | LITCHFIELD PARK | AZ | 85340-4529 | |
| CAROLYN ANDERSON | BOX 34734 | | | | DETROIT | MI | 48234-0734 | |
| CAROLYN ANDREWS | 2658 75TH AVENUE | | | | OAKLAND | CA | 94605-2804 | |
| CAROLYN ANN BANKS | 4128 THALIA ST | | | | NEW ORLEANS | LA | 70125 | |
| CAROLYN ANN CREASY | 1235 MULBERRY RD | | | | MARTINSVILLE | VA | 24112-5509 | |
| CAROLYN ANN CRIER | 5415 STONELEIGH AVE | | | | DALLAS | TX | 75235-7541 | |
| CAROLYN ANN HENRY | 305 HALCOTT DR | UNIT 122 | | | LAFAYETTE | LA | 70503-4667 | |
| CAROLYN ANN HILLIARD | 4015 MIRA COSTA ST | | | | OCEANSIDE | CA | 92056-4611 | |
| CAROLYN ANN KERR | 39 CORNING PARK | | | | WEBSTER | NY | 14580-3503 | |
| CAROLYN ANN MAGEE RAMSEY | BOX 1065 | | | | HENDERSON | TX | 75653-1065 | |
| CAROLYN ANN PFLEGHAAR | 1800 LIME RD | | | | GENOA | OH | 43430-9303 | |
| CAROLYN ANN POWELL | 495 EAST VALLEY VIEW DR | | | | MT WASHINGTON | KY | 40047 | |
| CAROLYN ANN REES & EVAN | DAVID REES JR JT TEN | 3932 PALISADES DRIVE | | | WEIRTON | WV | 26062-4327 | |
| CAROLYN ANN TRODDEN | 2214 BROOKDALE AVE | | | | PARMA | OH | 44134-1506 | |
| CAROLYN ANNE CLEASBY | 12115 SE 19TH AVE LLE | | | | PORTLAND | OR | 97222-7881 | |
| CAROLYN ANNE SCHNELL | 3014 HICKORY ST | | | | FARGO | ND | 58102 | |
| CAROLYN ARDERY SKARDA | BOX 578 | | | | CLOVIS | NM | 88102-0578 | |
| CAROLYN ARNFIELD | 304 W WASHINGTON | | | | LISBON | OH | 44432-1246 | |
| CAROLYN B BECKERMAN | 210 S MUSTIN DR | | | | ANDERSON | IN | 46012-3158 | |
| CAROLYN B CALKINS | C/O C B SMITH | 17 HICKORY DR | | | DOYLESTOWN | PA | 18901-4746 | |
| CAROLYN B CAMPBELL | 313 SUGARBERRY CIRCLE | | | | HOUSTON | TX | 77024 | |
| CAROLYN B CONTE | BOX 478 | | | | EAST DORSET | VT | 05253-0478 | |
| CAROLYN B DAVIS | 35 WOODLAND RIDGE CIRCLE | | | | COVINGTON | GA | 30016 | |
| CAROLYN B DEGROFF | 4197 MAKYES RD | | | | SYRACUSE | NY | 13215-8685 | |
| CAROLYN B FLAPAN | 135 TULLAMORE ROAD | | | | GARDEN CITY | NY | 11530-1138 | |
| CAROLYN B FULKERSON | 6806 CASTLE MANOR DRIVE | | | | INDIANAPOLIS | IN | 46214-3723 | |
| CAROLYN B GREIF & MAURICE P | GREIF JT TEN | BOX 188 | | | ROCKWOOD | TN | 37854-0188 | |
| CAROLYN B HALL | RIVER HOUSE FARM | OLD NATCHEZ TRACE RD | | | FRANKLIN | TN | 37064 | |
| CAROLYN B KELLEHER | 91 CEDAR ELM DRIVE | | | | SAFETY HARBOR | FL | 34695-4622 | |
| CAROLYN B LUSIGNAN & HENRY T | LUSIGNAN JT TEN | 78 GAMWELL AVE | | | PITTSFIELD | MA | 01201-8112 | |
| CAROLYN B MAGUIRE | 54 LONDON LANE | | | | STAMFORD | CT | 06902-1618 | |
| CAROLYN B MILLER | 638 FRANKLIN BLVD | | | | ABSECON | NJ | 08201-2717 | |
| CAROLYN B MUCHA & | THOMAS F MUCHA JT TEN | 90 SHENFIELD ST | | | NEW BRITAIN | CT | 06053-3833 | |
| CAROLYN B PECK | 35630 GRAND RIVER APT 110A | | | | FARMINGTON HILLS | MI | 48335 | |
| CAROLYN B REDMOND | 93 CHASE POINT RD | | | | MIRROR LAKE | NH | 03853-6152 | |
| CAROLYN B REGNER | 8301 OLD SAUK RD APT 350 | | | | MADISON | WI | 53562-4390 | |
| CAROLYN B RYSEFF | 109 GREENBRIAR | | | | BELLEVILLE | IL | 62221-4318 | |
| CAROLYN B SANDERS | 3025 NERI RD | | | | GRANBURY | TX | 76048-6822 | |
| CAROLYN B SERVIDIO & JAMES R | BRIDGES JT TEN | 8 LEDGEWOOD COURT | | | NORWALK | CT | 06850-1811 | |
| CAROLYN B WILLS | 12 S ROSE RD | | | | MEMPHIS | TN | 38117-2902 | |
| CAROLYN BARR | APT 3 H | 340 W 57TH ST | | | NEW YORK | NY | 10019-3732 | |
| CAROLYN BEACH BOGGS | 3181 RILMAN RD | | | | ATLANTA | GA | 30327-1503 | |
| CAROLYN BECK & JOHN BECK JT TEN | 8614 N US 27 | | | | ST JOHNS | MI | 48879-9425 | |
| CAROLYN BENKOWITZ | P O BOX 681206 | | | | MARIETTA | GA | 30068-0021 | |
| CAROLYN BENNETT | H C 73 BOX 1844 | | | | BRYANTS STORE | KY | 40921-9702 | |
| CAROLYN BLESSING | 89 GOODWILL AVE | | | | MERIDEN | CT | 06451-3014 | |
| CAROLYN BLUME | 25 MAPLE GROVE RD | | | | HAMPDEN | MA | 1036 | |
| CAROLYN BONSER | 3588 MICHIGAN CT | | | | BETHLEHEM | PA | 18020-2021 | |
| CAROLYN BOYCE BILBARY & CLAY | DONALD BILBARY TEN ENT | BOX 34 | | | MACKS CREEK | MO | 65786-0034 | |
| CAROLYN BROWN LEIBY | 15 HAYNES RD | | | | FALMOUTH | MA | 02540-2312 | |
| CAROLYN C ADAMS | 190 N SPRING LAKE DRIVE | | | | ALTAMONTE SPRINGS | FL | 32714-3408 | |
| CAROLYN C ANDERSON | 894 FAIRWAY DR | | | | BOONE | NC | 28607-8941 | |
| CAROLYN C BOYKIN | 1919 RUXTON RD | | | | BALTIMORE | MD | 21204-3510 | |
| CAROLYN C BURRELL | 102 TIMBERLANE DR | | | | HARTWELL | GA | 30643-7082 | |
| CAROLYN C BUSH | 9535 RIVERTON | | | | DALLAS | TX | 75218-2755 | |
| CAROLYN C CAMPBELL | 236 WESTWOOD DRIVE | | | | MARIETTA | GA | 30064-1770 | |
| CAROLYN C DOUGHERTY | 2658 COUNTY RD 22 | | | | ANDOVER | NY | 14806-9644 | |
| CAROLYN C EARWOOD | BOX 1604 | | | | SONORA | TX | 76950-1604 | |
| CAROLYN C GLASS | 186 PALMER DR | | | | CEDARVILLE | OH | 45314-9582 | |
| CAROLYN C HADDOCK TRUSTEE | U/A DTD 04/21/94 THE CAROLYN | C HADDOCK REVOCABLE TRUST | 12626 GABLE HILL DR | | SUN CITY WEST | AZ | 85375-2542 | |
| CAROLYN C HOCH | 113 BROOKSIDE LN | | | | MOON TOWNSHIP | PA | 15108-9785 | |
| CAROLYN C HOLMES | 1054 69TH AVE | | | | OAKLAND | CA | 94621-3208 | |
| CAROLYN C KELLIHAN | 2801 BISHOP ESTATES RD | | | | MANDARIN | FL | 32259-3005 | |
| CAROLYN C LANE TR | CAROLYN C LANE 1991 TRUST | UA 12/16/91 | 132 S BAY RD | | OSTERVILLE | MA | 02655-2322 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN C MARLOWE | 732 EARLINE ST | | | | BIRMINGHAM | AL | 35215-6716 | |
| CAROLYN C OLDHAM | P>O> BOX 9378 | | | | CHAPEL HILL | NC | 27515 | |
| CAROLYN C REISNER | 39311 FERRIS | | | | CLINTON TWSP | MI | 48036-2046 | |
| CAROLYN C TAKACH | 25 BROOKEDGE DR | | | | WILLIAMSVILLE | NY | 14221-4411 | |
| CAROLYN C VIGIL | 12385 W TEXAS DR | | | | LAKEWOOD | CO | 80228-3621 | |
| CAROLYN C WOFFORD | BOX 157 | | | | EDINA | MO | 63537-0157 | |
| CAROLYN CARLILE | 3773 MATTINGLY DRIVE | | | | HICKORY | NC | 28602-9771 | |
| CAROLYN CARLSON | 1093 W 150 SOUTH | | | | LAYTON | UT | 84041 | |
| CAROLYN CARRIERE | 8403 OAK ST | | | | NEW ORLEANS | LA | 70118-2045 | |
| CAROLYN CARSON | 3150 DUDLEY RIMES ROAD | | | | MAGNOLIA | MS | 39652 | |
| CAROLYN CECIL HALL & | REID C KIRCHEM EXS EST | MARY CAROLYN SMITH | 2730 UNIVERSITY BLVD | | HOUSTON | TX | 77005 | |
| CAROLYN CHEHY | 133 GRAND VIEW DRIVE | | | | WARWICK | RI | 02886-8800 | |
| CAROLYN CHRISTIE | 5940 S WEED ROAD | | | | PLYMOUTH TWP | MI | 48170-5054 | |
| CAROLYN CLAVERIE | 10506 INDIAN WALK RD | | | | JACKSONVILLE | FL | 32257-6449 | |
| CAROLYN CONWAY | 512 STRATFORD RD | | | | S HEMPSTEAD | NY | 11550-8043 | |
| CAROLYN COOK | 2549 PROVOST RD E | | | | JACKSONVILLE | FL | 32216 | |
| CAROLYN COOK | 1134 BEACHWAY RD | | | | WHITE LAKE | MI | 48383-3015 | |
| CAROLYN CORNWELL | 7301 PARK LANE | | | | ALGONAC | MI | 48001-4225 | |
| CAROLYN CRAMER CUST | CHRISTOPHER CLIFTON CRAMER | UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 112 BUNKERS COVE RD | PANAMA CITY | FL | 32401-3908 | |
| CAROLYN CRAMER CUST EMILY | SCOTT CRAMER UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 112 BUNKERS COVE RD | PANAMA CITY | FL | 32401-3908 | |
| CAROLYN CRAMER CUST WILLIAM | CATO CRAMER III UNDER THE | FL UNIF TRANSFERS TO MINORS | ACT | 112 BUNKERS COVE ROAD | PANAMA CITY | FL | 32401-3908 | |
| CAROLYN CRAMER CUST WILLIAM | CATO CRAMER UNDER THE FL | UNIFORM TRANSFERS TO | MINORS ACT | 112 BUNKERS COVE RD | PANAMA CITY | FL | 32401-3908 | |
| CAROLYN CRMER CUST | CHRISTOPHER CLIFTON CRAMER | UNDER FL UNIF TRANSFERS TO | MINORS ACT | 112 BUNKERS COVE RD | PANAMA CITY | FL | 32401-3908 | |
| CAROLYN CROSBY SHEA | 25 RESERVOIR RD C8 | | | | PEMBROKE | MA | 02359-2848 | |
| CAROLYN CROSS | 1706 BOLTON | | | | WALLED LAKE | MI | 48390-2619 | |
| CAROLYN CUMMINGS TR | CAROLYN CUMMINGS TRUST | UA 12/11/98 | 600 E PALM | | LITCHFEILD PARK | AZ | 85340-4805 | |
| CAROLYN D BROWN | 178 DICKINSON RD | | | | WEBSTER | NY | 14580-1349 | |
| CAROLYN D CARNELL | 209 OAK TRL | | | | HARTSELLE | AL | 35640-4336 | |
| CAROLYN D GIFFORD | 2805 GARRISON AVE | | | | EVANSTON | IL | 60201-1775 | |
| CAROLYN D HAFNER | 467 WEIDEL RD | | | | WEBSTER | NY | 14580-1219 | |
| CAROLYN D JENNE | 2422 CAMILLA DR 117 | | | | HOPKINSVILLE | KY | 42240-1688 | |
| CAROLYN D MC ENTYRE | 110 PINETREE DRIVE | | | | FORT MILL | SC | 29715-9767 | |
| CAROLYN D MENARD TR | CAROLYN D MENARD REVOCABLE | TRUST UA 04/28/00 | 295 POTTERS AVE | | WARWICK | RI | 02886-2033 | |
| CAROLYN D PIERSON | 22 WYNNWOOD DR | | | | CRANBURY | NJ | 08512-2806 | |
| CAROLYN D RAVESI | 940 RIVER RD | | | | WEARE | NH | 03281-5216 | |
| CAROLYN D SANDERS | 8313 OLD STATE RD | | | | WHITTEMORE | MI | 48770-9724 | |
| CAROLYN D TAYLOR | 4836 CLAYBURY AVE | | | | BALTIMORE | MD | 21206-7024 | |
| CAROLYN D TOPCIK | 2401 COLONY CT | | | | NORTHBROOK | IL | 60062 | |
| CAROLYN D WEST | 776 TETON CT | | | | NAPLES | FL | 34104-4798 | |
| CAROLYN D WILLIAMS | 17556 STANSBURY | | | | DETROIT | MI | 48235-2615 | |
| CAROLYN DACEY BERGEN & JOHN | G BERGEN JT TEN | 106 HAWKTREE DR | | | WESTWOOD | MA | 02090-2029 | |
| CAROLYN DALESSIO MOYER | 12 ROSEMOUNT AVE | | | | TORONTO | ONT | M6H 2M1 | CANADA |
| CAROLYN DAUM | 2362 WOODBROOK CIR N | UNIT D | | | COLUMBUS | OH | 43223 | |
| CAROLYN DAVIS | 10612 LINNELL DR | | | | ST LOUIS | MO | 63136-5710 | |
| CAROLYN DAVIS | 2909 RAGUET ST | | | | NACOGDOCHES | TX | 75961-2855 | |
| CAROLYN DEBORAH FITERMAN | 2100 SPRUCE TRL | | | | GOLDEN VALLEY | MN | 55422-4140 | |
| CAROLYN DELANEY CORDOVA | 3060 N RIDGECREST #111 | | | | MESA | AZ | 85207 | |
| CAROLYN DEVENDORF | 814 ORANGE ST | | | | HUDSON | WI | 54016-1761 | |
| CAROLYN DIANA WELCH | 333 HIGH ST | | | | HARRISVILLE | WV | 26362-1018 | |
| CAROLYN DIMAMBRO | 46 SCOTLAND RD | | | | READING | MA | 01867-3321 | |
| CAROLYN DODDS FIELDS | 75 FORREST LANE | | | | GREENVILLE | SC | 29605-1916 | |
| CAROLYN DONEHOWER | BALDWIN | 6616 N 25TH ST | | | ARLINGTON | VA | 22213-1101 | |
| CAROLYN DUKE | 4046 HWY 81 WEST | | | | HAMPTON | GA | 30228-1957 | |
| CAROLYN DUVAL LOW | 1691 LIPSCOMB ROAD SE | | | | SOCIAL CIRCLE | GA | 30025-3609 | |
| CAROLYN E ALTLAND | 455 CABIN HOLLOW ROAD | | | | DILLSBURG | PA | 17019-9607 | |
| CAROLYN E BLANTON | 5626 WOODLAND DRIVE | | | | DOUGLASVILLE | GA | 30135-2457 | |
| CAROLYN E BLANTON & DOUGLAS | H BLANTON JT TEN | 5626 WOODLAND DRIVE | | | DOUGLASVILLE | GA | 30135-2457 | |
| CAROLYN E BOGAR | 359 NESBIT TER | | | | IRVINGTON | NJ | 07111-1720 | |
| CAROLYN E BRADY | C/O C FERANEC | 526 WARREN STREET | | | HACKETTSTOWN | NJ | 07840-2224 | |
| CAROLYN E BROWN | 5961 SUNRIDGE DR | | | | CINCINNATI | OH | 45224-2737 | |
| CAROLYN E CLENDENIN & W BEN | CLENDENIN JT TEN | 273 SOUTH ST | | | MEDFIELD | MA | 02052-3108 | |
| CAROLYN E COFELL | 1085 TASMAN DR 43 | | | | SUNNYVALE | CA | 94089-5142 | |
| CAROLYN E COOMBS | 211 PLEASANT ST | APT 1 | | | LACONIA | NH | 03246-3032 | |
| CAROLYN E COYNER | 11 COLLYER DR | | | | OSSINING | NY | 10562-2607 | |
| CAROLYN E CRONK & SHIRLEY | SMITH JT TEN | 4811 BEARD RD | | | BYRON | MI | 48418-8920 | |
| CAROLYN E DAY ALLEN | 358 BOULEVARD | | | | POMPTON PLAINS | NJ | 07444-1312 | |
| CAROLYN E FINNEY | 397 DELANEY ST | | | | PORT CHARLOTTE | FL | 33954-3413 | |
| CAROLYN E GRIEVE | 78 NORTH MAIN STREET | | | | PERRY | NY | 14530-1249 | |
| CAROLYN E HILL | 3820 KIRKWOOD ROAD | | | | COLUMBUS | OH | 43227-3321 | |
| CAROLYN E LALLY | 465 FRONT ST | | | | BOYNE CITY | MI | 49712-1615 | |
| CAROLYN E LEWIS | 3929 KIMBLE ROAD | | | | BALTIMORE | MD | 21218-2033 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN E LIPPINCOTT | 4721 SO IRVINGTON PL | | | | TULSA | OK | 74135-6853 | |
| CAROLYN E MAJOR | 312 MAPLE LANE | | | | SMITHVILLE | MO | 64089-8732 | |
| CAROLYN E MC KINNEY | 224 STEVENS ST | | | | BUFFALO | NY | 14215-3737 | |
| CAROLYN E MELIN | 3072 PATCH DR | | | | BLOOMFIELD HILLS | MI | 48304-2039 | |
| CAROLYN E NAU CUST SARA | ELIZABETH NAU UNIF GIFT MIN | ACT NJ | 5 WELDON RD | | MATAWAN | NJ | 07747-3025 | |
| CAROLYN E NICOL | 1659 LIHOLIHO ST 6 | | | | HONOLULU | HI | 96822-2955 | |
| CAROLYN E PARSONS | 6068 DELMAR RD | | | | DELMAR | DE | 19940 | |
| CAROLYN E RIPLEY | 1406 VALLEYMEDE ROAD | | | | GREENSBORO | NC | 27410-3938 | |
| CAROLYN E SANGSTER | 4752 STRATHMOOR | | | | SAGINAW | MI | 48601-6939 | |
| CAROLYN E SCHWER TR | CAROLYN E SCHWER TRUST | UA 05/14/84 | 333 MEADOWBROOK DR | | BALLWIN | MO | 63011-2414 | |
| CAROLYN E SHETTLER | 592 MADISON ST | | | | BIRMINGHAM | MI | 48009-5778 | |
| CAROLYN E SMITH | 5008 SOUTHGATE | | | | LANSING | MI | 48910-5482 | |
| CAROLYN E SMITH & LOUIS H | SMITH JT TEN | 5008 SOUTHGATE | | | LANSING | MI | 48910-5482 | |
| CAROLYN E TYNAN | 50 OAK HILL RD | | | | MIDLAND PARK | NJ | 07432-1222 | |
| CAROLYN E VOSKUIL | W194 S7449 RACINE AVE | | | | MUSKEGO | WI | 53150-9577 | |
| CAROLYN E WALKER | 33831 JULIET CIRCLE | | | | FREMONT | CA | 94555 | |
| CAROLYN EKSTROM | ROUTE 1 BOX 212 | | | | BILLINGS | MT | 59106-9800 | |
| CAROLYN ELIZABETH | MEEKER | 17027 HANNA RD | | | LUTZ | FL | 33549-5665 | |
| CAROLYN ELIZABETH WILDER | ATTN CAROLYN W ROSE | 808 QUAIL HOLLOW CR | | | AVON LAKE | OH | 44012-2522 | |
| CAROLYN ELLIOTT HAZARD | JONES | 2716 ROBIN DR | | | VIRGINIA BCH | VA | 23454-1814 | |
| CAROLYN EPPARD | 8312 AURORA AVENUE | | | | URBANDALE | IA | 50322-2356 | |
| CAROLYN EVELYN RHINEHART | 17906 HALFWAY BLVD | | | | HAGERSTOWN | MD | 21740-1332 | |
| CAROLYN F BERKS | 497 GLENWOOD LANE | | | | EAST MEADOW | NY | 11554-3719 | |
| CAROLYN F FARMER & JEROME D | FARMER II JT TEN | 2173 DELAWARE DR | | | ANN ARBOR | MI | 48103-6016 | |
| CAROLYN F FOSTER | 125 WRENWOOD CT | | | | ENGLEWOOD | OH | 45322 | |
| CAROLYN F GOLDSTEIN | 4112 DANUBE CT | | | | OLNEY | MD | 20832 | |
| CAROLYN F KENWORTHY | 646 W OLD YORK RD | | | | CARLISLE | PA | 17013-9155 | |
| CAROLYN F KING | 1046 TRUXELL DRIVE | | | | MANSFIELD | OH | 44906-1529 | |
| CAROLYN F NORTON | 10301 BRIGHT ANGEL | | | | SUN CITY | AZ | 85351-1927 | |
| CAROLYN F QUALICH | 32 WINDEMERE RD | | | | ROCHESTER | NY | 14610-1343 | |
| CAROLYN F ROUNTREE | 141 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2840 | |
| CAROLYN F SINNOTT | 822 W 10TH ST | | | | GREENSBURG | IN | 47240-8256 | |
| CAROLYN F STILLWELL | 1005 CORNELIA CIR | | | | ATTALIA | AL | 35954-9368 | |
| CAROLYN F STRATTON & | CAROL L STRATTON JT TEN | 729 N CUYLER | | | OAK PARK | IL | 60302-1704 | |
| CAROLYN F STREET | BOX 190 | | | | MASONTOWN | WV | 26542-0190 | |
| CAROLYN F THOMAS- | FAIRWAY APTS | 1705 COIT RD APT 1009 | | | PLANO | TX | 75075-8109 | |
| CAROLYN F WHEELER | 112 SUMMERHAVEN ROAD | | | | DAYTON | OH | 45440-3627 | |
| CAROLYN FAYE CONNOLLY | 9616 QUAIL RUN ROAD | | | | DENTON | MD | 21629-1735 | |
| CAROLYN FINGERLE | 3744 JAY LANE | | | | SPRING HILL | TN | 37174-2181 | |
| CAROLYN FOGLIA | C/O W GERARD ASHER | 444 NEW YORK AVE | | | HUNTINGTON | NY | 11743-3432 | |
| CAROLYN FORREST | 4380 DEPOT DR | | | | SWARTZ CREEK | MI | 48473-1404 | |
| CAROLYN FRANZ ROBBINS | 4037 GRANDEVIEW DRIVE | | | | PYLESVILLE | MD | 21132-1511 | |
| CAROLYN G ADAMS | 20187 TIPSICO LK RD | | | | HOLLY | MI | 48442 | |
| CAROLYN G BAGWELL | ATTN CLAUDE E BAGWELL | 232 NORTH GREEN ST | | | CARPENTERSVILLE | IL | 60110-1809 | |
| CAROLYN G BRENNER AS | CUSTODIAN FOR SUSAN M | BRENNER UNDER THE INDIANA | UNIFORM GIFTS TO MINORS ACT | 8952 BAYWOOD CIRCLE | INDIANAPOLIS | IN | 46256-4330 | |
| CAROLYN G CAMPBELL & DONALD C CAMPBELL | TRS U/A DTD 1/14/02 | THE CAMPBELL REVOCABLE TRUST | 6331 PUEBLO PASS | | SAN ANGELO | TX | 76901 | |
| CAROLYN G COPE | 1242 ISLAND DR | | | | FOREST LAKE | MN | 55025-9361 | |
| CAROLYN G HAMMONS | 22481 LOUISE | | | | ST CLAIR SHORES | MI | 48081-2034 | |
| CAROLYN G HICKS CUST | KIRA L HICKS | UNIF TRANS MIN ACT CO | 390 RANGEVIEW CT RR 6 | | GOLDEN | CO | 80403-8770 | |
| CAROLYN G HORNE | BOX 2967 | | | | PORT ANGELES | WA | 98362-0336 | |
| CAROLYN G MCMAHON | 4525 WILBURN DR | | | | SOUTH EUCLID | OH | 44121-3862 | |
| CAROLYN GARCIA | 1938 BERDAN AVE | | | | TOLEDO | OH | 43613-5006 | |
| CAROLYN GLOVER | 78 HILLMAN AVENUE | | | | EWING TWP | NJ | 08638-2874 | |
| CAROLYN GOLDING | 603 QUEEN ST NO 2 | | | | ALEXANDRIA | VA | 22314-2558 | |
| CAROLYN GOOD CUST MEGHAN GOOD | UNIF GIFTS TO MINORS ACT MD | 1025 4TH ST | | | GLEN BURNIE | MD | 21060-6744 | |
| CAROLYN GRACE | 543 ARMSTRONG ROAD | | | | LANSING | MI | 48911-3812 | |
| CAROLYN GRAHAM | 1348 BLUE WATERS DR | | | | SUN CITY CENTER | FL | 33573-0000 | |
| CAROLYN GRANTHAM | BOX 186 | | | | NORTH | VA | 23128 | |
| CAROLYN GREEN | 18093 JUSTINE | | | | DETROIT | MI | 48234-2113 | |
| CAROLYN GREEN | 4332 GLENWAY AVE | | | | CINCINNATI | OH | 45236-3634 | |
| CAROLYN GREEN | 70 ANERSON ST APT 3A | | | | HACKENSACK | NJ | 07601-4430 | |
| CAROLYN GRIFFIN | 4768 STRATHMOOR | | | | SAGINAW | MI | 48601-6939 | |
| CAROLYN GUSTAFSON | 1804 KINGSBURY DRIVE | | | | NASHVILLE | TN | 37215-5708 | |
| CAROLYN H ANDERSON | 136 PARK VIEW AVE | | | | BRONXVILLE | NY | 10708-1308 | |
| CAROLYN H BESSER | BOX 214 | | | | HURON | IN | 47437-0214 | |
| CAROLYN H EDWARDS & | CAROLYN E ENGSTROM JT TEN | 4297 BURGUNDY RD | | | MEMPHIS | TN | 38111-8131 | |
| CAROLYN H GARRETT | 337 PATRICK MILL RD | | | | WINDER | GA | 30680-3859 | |
| CAROLYN H HALKIAS CUST | IRENE NICHOL HALKIAS UNIF | GIFT MIN ACT NJ | 1330 QUAIL HOLLOW RD | | HARRISBURG | PA | 17112-1939 | |
| CAROLYN H HALKIAS CUST IRENE | N HALKIAS UNIF GIFT MIN ACT | PA | 1330 QUAIL HOLLOW RD | | HARRISBURG | PA | 17112-1939 | |
| CAROLYN H HALL | 17450 ALABAMA HWY 117 | | | | STEVENSON | AL | 35772 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN H KIRSTEN | | 3652 E 3RD AVE #B | | | POST FALLS | ID | 83854 | |
| CAROLYN H KRAUS | | BOX 14 | | | OCALA | FL | 34478-0014 | |
| CAROLYN H LUCAS | | 6422 NORCROSS TUCKER RD NW | | | TUCKER | GA | 30084-1251 | |
| CAROLYN H MAYS | | 270 WILLIS WILDER DRIVE | | | FORSYTH | GA | 31029-3325 | |
| CAROLYN H OSBORNE | | 100 ANNA GOODE WAY APT 106 | | | SUFFOLK | VA | 23434-9237 | |
| CAROLYN H TAYLOR | | 147 CLEARVIEW DR | | | PITTSFORD | NY | 14534-2745 | |
| CAROLYN H WAZELLE | | 1971 NORTHFIELD N W | | | WARREN | OH | 44485-1734 | |
| CAROLYN HALE SEWELL | | 4646 DEVONSHIRE RD | | | DUNWOODY | GA | 30338-5614 | |
| CAROLYN HALFERTY | | 9863 TOMAHAWK TRAILE | | | WEXFORD | PA | 15090-9365 | |
| CAROLYN HALL | | 11105 S GILLIAM | | | OKLAHOMA CITY | OK | 73170-2439 | |
| CAROLYN HALLER | | 590 W ROSE CENTER RD | | | HOLLY | MI | 48442 | |
| CAROLYN HALTEMAN | | 11993 CLUBHOUSE DR | | | FISHERS | IN | 46038-2745 | |
| CAROLYN HARRIS KILPATRICK | | 4 THOREAU RD | | | ACTON | MA | 01720-5512 | |
| CAROLYN HART IRVINE | | 10 BAYBERRY PL | | | HILLSBOROUGH | CA | 94010 | |
| CAROLYN HAUSNER | | 18 HOLTON AVE | | | MONTREAL | QUEBEC | H3Y 2E8 | CANADA |
| CAROLYN HAYES | | 105 JACKSON CREEK DR | | | JACKSONVILLE | OR | 97530 | |
| CAROLYN HELEN HOGGAN | | 63 BERKWOOD PLACE | | | FONTHILL | ONTARIO | L0S 1E2 | CANADA |
| CAROLYN HUNTER | | 3455 N LAYMAN | | | INDIANAPOLIS | IN | 46218-1843 | |
| CAROLYN I COHEN & | | HARRIS L COHEN JT TEN | 46 WENDY WAY | | RICHBORO | PA | 18954-1047 | |
| CAROLYN I COHEN & | | ROSS E COHEN JT TEN | 46 WENDY WAY | | RICHBORO | PA | 18954-1047 | |
| CAROLYN I DIMMIG & JAMES D | | DIMMIG & L JAMES BRANGANTR | RESIDUARY TRUST UW DONALD | DIMMIG FBO CAROLYN I DIMMIG | 608 HUNTINGDON PIKE | ROCKLEDGE | PA | 19046-4455 | |
| CAROLYN I ISAAC | | 23182 MORNINGSIDE | | | SOUTHFIELD | MI | 48034-2047 | |
| CAROLYN I SIECZKA | | 26826 KENNEDY AVE | | | DEARBORN HEIGHTS | MI | 48127-1648 | |
| CAROLYN IVES VESPER | | 18019 BEALL RD SW | | | VASHON ISLAND | WA | 98070-5321 | |
| CAROLYN J AARON | | 1984 W COUNTY RD 1100 | | | BUNKER HILL | IN | 46914 | |
| CAROLYN J AARON & RONALD | | S AARON JT TEN | 1984 W COUNTY RD 1100 S | | BUNKER HILL | IN | 46914 | |
| CAROLYN J ADAMS TR | | U/A DTD 04/11/89 | HAROLD T ADAMS & CAROLYN J ADAMS TRUST | 2253 EIFERT RD | HOLT | MI | 48842 | |
| CAROLYN J ADEN | | 9109 SHADOW POND CT | | | ODESSA | FL | 33556-3148 | |
| CAROLYN J BAKER | | BOX 110A1 RD 1 | | | SAXTON | PA | 16678 | |
| CAROLYN J BENSON | | BOX 332 | | | IMPERIAL | MO | 63052-0332 | |
| CAROLYN J BJORKMAN | | 12808 CIMARRON WAY | | | VICTORVILLE | CA | 92392 | |
| CAROLYN J BLANCHARD | | 506 CHAMBERLAIN ST | | | EDGERTON | WI | 53534-1510 | |
| CAROLYN J BRICKNER | | 1125 W CHOCTAW DR | | | LONDON | OH | 43140 | |
| CAROLYN J BROWER & ROSS D | | BROWER JT TEN | 1535 COUNTY RD 2200 E | | SAINT JOSEPH | IL | 61873-9701 | |
| CAROLYN J BRUSSEAU CUST | | ROLAND ROBERT BRUSSEAU UNIF | GIFT MIN ACT MINN | 728 E BELMONT LANE | ST PAUL | MN | 55117-2203 | |
| CAROLYN J BURRUS | | 9021 N STATE RD | | | OTISVILLE | MI | 48463 | |
| CAROLYN J BUTLER | | 5814 SNAKE RD | | | ATHENS | AL | 35611 | |
| CAROLYN J CAMPBELL & TRACI D | | CAMPBELL JT TEN | 2978 ELMWOOD CT | | LAKE ORION | MI | 48360-1714 | |
| CAROLYN J CHABICA & | | GERALD F CHABICA SR TR | CHABICA FAM TRUST | UA 06/14/94 | 247 BLUE CEDAR ROAD | IRMO | SC | 29063 | |
| CAROLYN J CHRZASTEK | | 22231 DOXTATOR | | | DEARBORN | MI | 48128-1410 | |
| CAROLYN J COE | | 9443 NE 14TH | | | BELLEVUE | WA | 98004-3438 | |
| CAROLYN J COE & | | HOWARD B COE JT TEN | 9443 NE 14TH ST | | BELLEVUE | WA | 98004-3438 | |
| CAROLYN J COLE | | 30208 SOUTHFIELD RD | APT 217 | | SOUTHFIELD | MI | 48076-1322 | |
| CAROLYN J COLE | | 1734 BARRINGTON PLACE | | | ANN ARBOR | MI | 48103-5607 | |
| CAROLYN J DARLING | | 29 CARLTON CIRCLE | | | BELMONT | MA | 02478-2941 | |
| CAROLYN J GASWICK TR | | CAROLYN J GASWICK TRUST | UA 09/23/97 | 1015 HAVEN LANE | ALBION | MI | 49224-9739 | |
| CAROLYN J GWINN | | 2022 E WILLARD RD | | | CLIO | MI | 48420-7905 | |
| CAROLYN J HANEY | | 7429 WEST POINT DR | | | NORTH RIDGEVILLE | OH | 44039-4051 | |
| CAROLYN J HARRIS | | 3195 LYLE RD | | | LEWISTON | MI | 49756 | |
| CAROLYN J HAYES | | 324 VILLAGE WALK CIRCLE | | | SPENCERPORT | NY | 14559-1431 | |
| CAROLYN J HAZEN | | BOX 544 | | | PITTSFORD | VT | 05763-0544 | |
| CAROLYN J HUGHEY | | 92 WINSTON AVE | | | ASHEVILLE | NC | 28803-1038 | |
| CAROLYN J HUNTER | | 2418 N KENWOOD | | | INDIANAPOLIS | IN | 46208-5726 | |
| CAROLYN J HYATT & JACK | | INGRAM HYATT JT TEN | APT 204 | BELVEDERE TOWERS | 1190 W NORTHERN PKWY | BALTIMORE | MD | 21210-1451 | |
| CAROLYN J INGRAM | | BOX 92 | | | MIAMI | IN | 46959-0092 | |
| CAROLYN J IRWIN | | 1303 BAGLEY DR | | | KOKOMO | IN | 46902-3282 | |
| CAROLYN J JAMISON & | | DON C JAMISON JT TEN | 2206 WESTGATE DRIVE | | LOGANSPORT | IN | 46947-1255 | |
| CAROLYN J JERNIGAN & RHONALD | | E JERNIGAN JT TEN | 8056 MORGAN BRANCH DR | | SEAFORD | DE | 19973-5922 | |
| CAROLYN J JOYNER | | BOX 43558 | | | JACKSONVILLE | FL | 32203-3558 | |
| CAROLYN J KARBOWSKI | | 3 CRESTWOOD DR | | | EAST HAVEN | CT | 06513-2009 | |
| CAROLYN J KIRK | | 1555 EUCLID AVE | | | KANSAS CITY | MO | 64127-2532 | |
| CAROLYN J KLEMKE | | 561 CHAPARRAL | | | GRAND JUNCTION | CO | 81503-9513 | |
| CAROLYN J KOHLNHOFER | | N 10625 STATE HWY 73 | | | GREENWOOD | WI | 54437 | |
| CAROLYN J LANG & | | JOHN L LANG JT TEN | 38974 DOVER | | LIVONIA | MI | 48150-3349 | |
| CAROLYN J LEWIS | | 10295 JUDD RD | | | WILLIS | MI | 48191-9624 | |
| CAROLYN J LOVIN | | 7471 COOK RD | | | SWARTZ CREEK | MI | 48473-9109 | |
| CAROLYN J LUCAS | | 315 ELM GROVE | | | LAPEER | MI | 48446-3548 | |
| CAROLYN J MITCHELL | | 14857 E ST R 16 | | | ROYAL CENTER | IN | 46978 | |
| CAROLYN J MITCHELL & ROBERT | | L MITCHELL JT TEN | 14857 E ST RD 16 | | ROYAL CENTER | IN | 46978-9508 | |
| CAROLYN J MURPHY | | 10013 GOLDENWOOD CT | | | UPPER MARLBORO | MD | 20772 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN J NADWODNIK | | 332 CUMMINGS NW | | | GRAND RAPIDS | MI | 49544-5713 | |
| CAROLYN J NORMANDIN | | 4269 SOMERVILLE DR | | | WEST BLOOMFIELD | MI | 48323-2764 | |
| CAROLYN J SCHEMBRI | | 214 W 92ND ST APT 77A | | | NEW YORK | NY | 10025-7455 | |
| CAROLYN J SHERWIN | | 256 BEECH HILL LANE | | | MT PLEASANT | SC | 25464 | |
| CAROLYN J SHREVE | | 30452 SE KANASKET KANGLEY RD | | | RAVENSDALE | WA | 98051-9003 | |
| CAROLYN J SILVERSTEIN | | 30525 CHEVIOT HILLS DR | | | FRANKLIN | MI | 48025 | |
| CAROLYN J SMITH | | 187 W KENILWORTH | | | ROYAL OAK | MI | 48067-3262 | |
| CAROLYN J SMYTH | | 6708 HOLLY MILL COURT | | | RALEIGH | NC | 27613-3341 | |
| CAROLYN J TOOMEY | | 5555 VALLEYSIDE LANE | | | MEHLVILLE | MO | 63128-3749 | |
| CAROLYN J VAN NESS TR | CAROLYN J VAN NESS REVOCABLE | TRUST | UA 12/08/98 | 2 GALUYASDI COURT | BREVARD | NC | 28712-9205 | |
| CAROLYN J VANSKYOCK | | 8204 LONE BEECH DR | | | MUNCIE | IN | 47304-8915 | |
| CAROLYN J WASHINGTON | | 28016 ROSEWOOD | | | INKSTER | MI | 48141-1793 | |
| CAROLYN J WHALEN | | 3119 W RIVERVIEW | | | BAY CITY | MI | 48706-1351 | |
| CAROLYN J WHITCOMB | | INDIAN CREEK | 111D BENT ARROW DRIVE | | JUPITER | FL | 33458-8693 | |
| CAROLYN J WILLIAMS | | 2444 WEST 6TH | | | ANDERSON | IN | 46011-1942 | |
| CAROLYN J WILLIAMS & CORA L | | EDWARDS JT TEN | 2444 WEST 6TH | | ANDERSON | IN | 46011-1942 | |
| CAROLYN J WILSON CUST | | SCOTT C WILSON UNIF GIFT MIN | ACT NY | 1202 CLUBHOUSE CIR | JUPITER | FL | 33477-4525 | |
| CAROLYN J WORTMAN | | 414 RIDGEVIEW DR | | | PRUDENVILLE | MI | 48651-9780 | |
| CAROLYN J ZINK & | | LEMAR B ZINK JT TEN | 2955 LAMBERT DRIVE | | TOLEDO | OH | 43613 | |
| CAROLYN JANE MESLER & CRAIG | | ROULSTONE MESLER JT TEN | 737 POND MEADOW ROAD | | WESTBROOK | CT | 06498-1494 | |
| CAROLYN JANE SCULL | | 1305 GAISER DR | | | SEYMOUR | IN | 47274-3107 | |
| CAROLYN JANE STRUCK | | 2144 NORTH LINCOLN PARK WEST | #8D | | CHICAGO | IL | 60614 | |
| CAROLYN JEAN HINES & DEAN | | CARTER HINES JT TEN | 3413 HARWOOD CT NE | | ALBUQUERQUE | NM | 87110-2215 | |
| CAROLYN JEAN KRICHKO | | 22 ST IVES LANE | | | WINDER | GA | 30680-3775 | |
| CAROLYN JEAN SMITH | | 1511 N BAY DR | | | ELKHART | IN | 46514-4258 | |
| CAROLYN JEAN SMYERS | | 6227 S EDGEWOOD LN | | | LAGRANGE HIGHLANDS | IL | 60525-3851 | |
| CAROLYN JEAN WRIGHT CUST | | REBECCA LUE WRIGHT UNDER THE | FLORIDA GIFTS TO MINOR ACT | 275 LAKE LINK RD | WINTER HAVEN | FL | 33884 | |
| CAROLYN JO DARLING | | 1753 PEMBROKE RD | | | BIRMINGHAM | MI | 48009-5823 | |
| CAROLYN JOAN HAEFFNER | | 39 CHESTNUT AVENUE | | | BALA CYNWYD | PA | 19004-3004 | |
| CAROLYN JOHNSON | | BOX 103 | | | GILMANTON | NH | 03237-0103 | |
| CAROLYN JOHNSON | | 243 GARFIELD ST | | | ROCHESTER | NY | 14611-2917 | |
| CAROLYN JOHNSON ALLEN | | 1827 E MCGRAW | | | SEATTLE | WA | 98112-2137 | |
| CAROLYN JUNE FINKE | | 7112 CLAYBROOK | | | DALLAS | TX | 75231-5606 | |
| CAROLYN JUNE KING | | 6 W 10TH ST | | | NEW CASTLE | DE | 19720-6013 | |
| CAROLYN K BAILY CUST | | STEVEN M BAILY UNIF GIFT MIN | ACT PA | 3202 IVY WAY | HARWOOD | MD | 20776-2104 | |
| CAROLYN K BALDWIN & | | CHARLES F BALDWIN JT TEN | 9012 CHURCH ST | | TUSCOLA | MI | 48769 | |
| CAROLYN K CALICO | | 4214 MACHUPA DR | | | LOUISVILLE | KY | 40241 | |
| CAROLYN K CUMMINGS | | 11300 S W IST STREET | | | CORAL SPRINGS | FL | 33071-8176 | |
| CAROLYN K GEROU | | 3126 VARJO | | | KEEGO HARBOR | MI | 48320-1321 | |
| CAROLYN K HAYS | | C/O DIANA WILLARD | P O BOX 341 | | ARDMORE | TN | 38449 | |
| CAROLYN K KLENDER TR U/A DTD 2/20/96 | CAROLYN K KLENDER REVOCABLE TUST | 12 SLATESTONE DR | | | SAGINAW | MI | 48603 | |
| CAROLYN K LAURENZ | | 860 W LA PORTE ROAD ROUTE 1 | | | WHEELER | MI | 48662-9605 | |
| CAROLYN K MC CONOMY & LOWELL | | H DUBROW TR U/A WITH GERALD | MC CONOMY DTD 5/10/79 | 315 KEITHWOOD ROAD | WYNNEWOOD | PA | 19096-1213 | |
| CAROLYN K MIODRAG | | R D 1 | | | TRANSFER | PA | 16154-9801 | |
| CAROLYN K MUELLER & FRANK W | | MUELLER JT TEN | 38 TRADITION LANE | | LOS FOLORES | CA | 92688-5578 | |
| CAROLYN K SWANSON CUST | | MERIDITH SWANSON UNDER THE | IL UNIFORM TRANSFERS TO | MINORS ACT | 1520 LOWELL AVE | SPRINGFIELD | IL | 62704-3739 | |
| CAROLYN K SWANSON CUST | | GREGORY JAMES SWANSON UNDER | THE IL UNIFORM TRANSFERS TO | MINORS ACT | 1520 LOWELL AVE | SPRINGFIELD | IL | 62704-3739 | |
| CAROLYN KARRON | | 118 RICHBELL ROAD | | | MAMARONECK | NY | 10543-3214 | |
| CAROLYN KAY HOFMANN | | 9705 LOUIS DR | | | OMAHA | NE | 68114-1231 | |
| CAROLYN KAY WATSON | | 3209 INMAN | | | FERNDALE | MI | 48220-1028 | |
| CAROLYN KEENAN | | 32 HILLSIDE DRIVE | | | SHREWSBURY | MA | 01545-5814 | |
| CAROLYN KELLEY | | 5513 DECORY RD | | | FORT WORTH | TX | 76134-2309 | |
| CAROLYN KELPERIS & | | GUS GEORGE KELPERIS TR | UA 01/06/92 | C KELPERIS | 1615 MAIN ST | ST HELENA | CA | 94574-1047 | |
| CAROLYN KERR COMPTON | | 251 W PARK AVE | | | MOORESVILLE | NC | 28115-2243 | |
| CAROLYN KIDD PLUNK TRUSTEE | | U/A DTD 11/21/88 KATHARINE | EDWARDS KIDD & HARVEY T KIDD | 65 PARKWAY COVE E | HERNANDO | MS | 38632-1200 | |
| CAROLYN KIMBALL BONNETT TR | | CAROLYN KIMBALL BONNETT REVOCABLE TRUST U/A DTD 6/24/02 | 2401 NORTH GATE TERRACE | | SILVER SPRING | MD | 20906 | |
| CAROLYN KING | | 419 OAK HILL DR | | | BELLEVILLE | IL | 62223-2237 | |
| CAROLYN KIRCHNER FREEMAN | | R D 1 BOX 360A | | | WELLSBURG | WV | 26070-9743 | |
| CAROLYN KLAUS | | 2336 PATRICK BLVD | | | BEAVERCREEK | OH | 45324-2484 | |
| CAROLYN KLINE | | 540 JUDY AVE | | | FRANKLINVILLE | NJ | 08322-3910 | |
| CAROLYN KNAPP & ROSS H | | MILLER & KEITH R MILLER | TEN COM | C/O KEITH R MILLER | BOX 517 | WOODVILLE | MS | 39669-0517 | |
| CAROLYN KOHLER | | 36801 TURTLE CREEK CT | | | FARMINGTON HILLS | MI | 48331-1260 | |
| CAROLYN KROLIK | | 2202 ORCHARD WAY | | | CINAMMINSON | NJ | 08077 | |
| CAROLYN KRUMANOCKER | | 9617 HARMONY DR | | | MIDWEST CITY | OK | 73130-6403 | |
| CAROLYN KUTCHENRITER | | 180 ROSEMONT DRIVE | | | CORAOPOLIS | PA | 15108-2410 | |
| CAROLYN L AKARMAN | | 360 NEMORAL ST | | | WARMINSTER | PA | 18974 | |
| CAROLYN L ALTENE | | PO BOX 7104 | | | FLINT | MI | 48507 | |
| CAROLYN L ANDERSON | | 820 HIGHWAY 421 | | | COLUMBUS | MT | 59019 | |
| CAROLYN L BAIN | | 326 TRUMAN AVE | | | KEY WEST | FL | 33040-7343 | |
| CAROLYN L BAKER | | BOX 202 | | | SCOTTSVILLE | NY | 14546-0202 | |
| CAROLYN L BALL | | 10619 BRYANT AVENUE | | | CLEVELAND | OH | 44108-2705 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN L BETLEY | | 413 S BANCROFT PRKY | | | WILMINGTON | DE | 19805-3707 | |
| CAROLYN L BOOSE | | 129 W DIVINA DR | | | GRANT | MI | 49327 | |
| CAROLYN L CARR | | 615 N ROSEVERE AVE | | | DEARBORN | MI | 48128-1739 | |
| CAROLYN L CLARK | | 3989 MIDLAND RD E | | | WATERFORD | MI | 48329-2035 | |
| CAROLYN L CONWAY | | 572 SEXTON ST | | | STRUTHERS | OH | 44471-1147 | |
| CAROLYN L COOK | | 1706 DAWSON RD | | | ALBANY | GA | 31707-3302 | |
| CAROLYN L DRUMHELLER | | 141 OAK RD | | | NORTHUMBERLAND | PA | 17857-9686 | |
| CAROLYN L DUFRENE | | 106 TUDOR ST | | | PINEVILLE | LA | 71360-5118 | |
| CAROLYN L EATON | | ROUTE 1 BOX 283 | | | TANNER | AL | 35671-9801 | |
| CAROLYN L FIESTER | | 59 ELMAR DR | | | FEEDING HILLS | MA | 01030-2401 | |
| CAROLYN L FISCHER | | 121 W MAIN ST | | | CORTLAND | OH | 44410-1431 | |
| CAROLYN L FOSTER | | 54 CAMBRIAN WAY | | | ST CHARLES | MO | 63301-8731 | |
| CAROLYN L FRAZIER | | 1716 ASHBURY COURT | | | BEDFORD | TX | 76021-2401 | |
| CAROLYN L GEDA | | 10 WESTBURY CT | | | ANN ARBOR | MI | 48105-1411 | |
| CAROLYN L GRAHAM | | 14982 SOUTH FLYNN RD | | | THREE OAKS | MI | 49128-9142 | |
| CAROLYN L HALL | | 1945 UPPER LAKES DR | | | RESTON | VA | 20191-3619 | |
| CAROLYN L HINCHLIFFE | | 7132 GREENBANK RD | | | BALTIMORE | MD | 21220-1112 | |
| CAROLYN L HITT | | 503 A SOUTH ENGLAND STREET | | | WILLIAMSBURG | VA | 23185-4210 | |
| CAROLYN L HOLLOWAY | | 177SFC302 | | | FORREST CITY | AR | 72335 | |
| CAROLYN L HOLZ | | 801 HOLZ ROAD | | | NEW ALBANY | IN | 47150-5467 | |
| CAROLYN L HYRNE | | 6035 LAKE ROAD WEST #316 | | | ASHTABULA | OH | 44004 | |
| CAROLYN L KOHEN | | 7240 WHILELAIL TR | NAG4 | | CENTERVILLE | OH | 45459-5457 | |
| CAROLYN L LANGOLF | | 905 EAST OAK ST | | | LOUISVILLE | KY | 40204-2428 | |
| CAROLYN L LAUMER | | 2048 MORELAND RD | | | ABINGTON | PA | 19001-1112 | |
| CAROLYN L LEWIS | | CLAIM 20 75260 | 184 SHIRLEY AVE | | BUFFALO | NY | 14215 | |
| CAROLYN L MCCALISTER | | 2000 MOUND ST | | | BELOIT | WI | 53511-2944 | |
| CAROLYN L MURRAY | | 3170 ORCHARD LAKE RD 88 | | | KEEGO HARBOR | MI | 48320-1257 | |
| CAROLYN L NIX | | 3689 SARDIS CHURCH RD | | | BUFORD | GA | 30519-4127 | |
| CAROLYN L PURCHASE & | | RODNEY A PURCHASE JT TEN | 1075 DUNLEAVY DR | | HIGHLAND | MI | 48356-2164 | |
| CAROLYN L ROSEBERRY | | 2006 DENA DR | | | ANDERSON | IN | 46017-9684 | |
| CAROLYN L RUSSELL | | 1660 EUCLID | | | FLINT | MI | 48503-1119 | |
| CAROLYN L SHAW | | 2810 BEN LOMOND DR | | | SANTA BARBARA | CA | 93105-2205 | |
| CAROLYN L SHIRLEY | | 23 PEACEFUL DR | | | EDGEWOOD | NM | 87015-8705 | |
| CAROLYN L THOMAS | | 240 NEW SALEM RD | | | GRIFFIN | GA | 30223 | |
| CAROLYN L WEBB | | 6120 PERSIMMON TREE COURT | | | ENGLEWOOD | OH | 45322-3611 | |
| CAROLYN L WILSON | | 5751 SOMERSET | | | DETROIT | MI | 48224-3118 | |
| CAROLYN L ZACK & | | DANIEL ZACK JT TEN | 41485 RUSSIA RD | | ELYRIA | OH | 44035-6905 | |
| CAROLYN LADNER | | 1855 LARPENTEUR AVE W APT 11 | | | ST PAUL | MN | 55113-5548 | |
| CAROLYN LAUGHTER | | 2905 BRIAN LANE | | | MADISON | WI | 53711 | |
| CAROLYN LEE GREGORY | | 2351 PATWYNN RD | | | WILMINGTON | DE | 19810-2752 | |
| CAROLYN LEHMANN | | 5531 RUTHERGLEN DRIVE | | | HOUSTON | TX | 77096-4033 | |
| CAROLYN LENORE MC CONNELEE | | 5322 E GABRIELLE LN | | | ORANGE | CA | 92867-8613 | |
| CAROLYN LILLIAN WILSON | | 406 ETON DR | | | BURBANK | CA | 91504-2942 | |
| CAROLYN LILLIE LAPHAM | | 2054 CRESCENT DRIVE | | | GRAHAM | NC | 27253-9548 | |
| CAROLYN LILLY | | 4707 JETTY STREET | | | ORLANDO | FL | 32817 | |
| CAROLYN LIPKOWITZ | | 930 LAKEVIEW DR | | | LAKEWOOD | NJ | 08701 | |
| CAROLYN LOGAN PENTA | | 24 SCARLET OAK DR | | | DOYLESTOWN | PA | 18901-2912 | |
| CAROLYN LOVE AS CUSTODIAN | | FOR KIMBERLY ANNE LOVE U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 3139 ALEXIS DR | PALO ALTO | CA | 94304-1306 | |
| CAROLYN LURTON BELL CUST | | HARRY LURTON BELL UNDER IL | UNIF TRANSFERS TO MINORS ACT | 3440 DUNWOODY DRIVE | | PENSACOLA | FL | 32503-3248 | |
| CAROLYN M ALGIER & BARBARA | | BRENNEMAN JT TEN | 1477 TROTTERS CV | | | DUNWOODY | GA | 30338-3851 | |
| CAROLYN M ANNALA | | 27641 ALARCON | | | MISSION VIEJO | CA | 92691-1401 | |
| CAROLYN M ARNOLD | | 334 FOSTER AVE | | | ELYRIA | OH | 44035-3567 | |
| CAROLYN M AUGUST & | | JOSEPH A AUGUST JT TEN | 315 FLAGSTONE DR | | | BELLEVILLE | IL | 62221-5821 | |
| CAROLYN M BAGGETT TRUSTEE | | LIVING TRUST DTD 09/25/91 | U-A CAROLYN M BAGGETT | 1358 FORELAND | | OXFORD | MI | 48371-6008 | |
| CAROLYN M BOOMERSHINE | | 720 HILE LANE | | | ENGLEWOOD | OH | 45322-1734 | |
| CAROLYN M BOWERS WELLS & | | JUDY LYNN WELLS & THOMAS | JOSEPH WELLS JT TEN | 414 O'FARRELL STREET | | COLLINSVILLE | IL | 62234-2038 | |
| CAROLYN M BROWN | | 421 WESTFIELD DR | | | EXTON | PA | 19341-2032 | |
| CAROLYN M CLAY | | 7714 CARLETON | | | ST LOUIS | MO | 63130-1505 | |
| CAROLYN M CONNER | | 945 ST MARIE ST | | | FLORISSANT | MO | 63031-5721 | |
| CAROLYN M CRAIG | | 2979 KALAKAUA AVE 801 | | | HONOLULU | HI | 96815-4631 | |
| CAROLYN M DARROW TR | | CAROLYN M DARROW TRUST | UA 12/02/93 | 3327 LA MESA 4 | | SAN CARLOS | CA | 94070-4219 | |
| CAROLYN M EGGLESTON | | RD 3 BOX 3391 | | | FACTORYVILLE | PA | 18419-9324 | |
| CAROLYN M FISHER & EUGENE O | | FISHER JR JT TEN | 3411 NORTH TRAIL WAY | | | BALTIMORE | MD | 21234-1247 | |
| CAROLYN M GRIMME | | 8721 TANAGER WOODS DRIVE | | | CINCINNATI | OH | 45249-3539 | |
| CAROLYN M HEET | | 5985 JUDITH DR | | | HAMILTON | OH | 45011-2205 | |
| CAROLYN M HOLLOWAY | | 3051 N OAK COURT | | | DECATUR | GA | 30034-6967 | |
| CAROLYN M HUCKELS | | 4008 PAUMIER N E | | | LOUISVILLE | OH | 44641-9424 | |
| CAROLYN M JABLONSKI | | 7371 BRENEL DR | | | CONCORD | OH | 44060-7220 | |
| CAROLYN M JOHNSON | | 1085 FOX HILL DR | | | INDIANAPOLIS | IN | 46228-1328 | |
| CAROLYN M JONES | | 3816 THE PRADO | | | MACON | GA | 31204-1362 | |
| CAROLYN M JOUGHIN | | 5815 LYONS HWY | | | ADRIAN | MI | 49221-9764 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN M LAWSON & | VIRGINIA C PERRY JT TEN | 3565 IDLEWOOD DR | | | KELSEYVILLE | CA | 95451-9047 | |
| CAROLYN M LUNDEEN | 41 W 770 ESTHER LANE | | | | ST CHARLES | IL | 60175 | |
| CAROLYN M MCPHERSON | 9210 S LEAVITT ST | | | | CHICAGO | IL | 60620-5617 | |
| CAROLYN M MEYER | 6928 VALLEY VIEW RD | | | | EDINA | MN | 55439-1648 | |
| CAROLYN M NIEMIEC | 1630 NATHANS TRL | | | | CHELSEA | MI | 48118-9212 | |
| CAROLYN M OLSEN | 5652 BLACK AVENUE | | | | PLEASANTON | CA | 94566-5804 | |
| CAROLYN M POLLIE | 111 KINGS CREEK RD | | | | BREVARD | NC | 28712-9431 | |
| CAROLYN M PUCK | 1431 E 33RD ST | | | | DAVENPORT | IA | 52807-1906 | |
| CAROLYN M RASHOTTE | 10235 RAY RD | | | | ORTONVILLE | MI | 48462 | |
| CAROLYN M SAYRE | 1704 RIDGELEE | | | | HIGHLAND PARK | IL | 60035-4438 | |
| CAROLYN M SCHERBARTH | 56661 HIGHWAY 136 | | | | FAIRBURY | NE | 68352 | |
| CAROLYN M SEE | 2009 WILLOW SPRINGS DR | | | | KOKOMO | IN | 46902-4541 | |
| CAROLYN M SERACKA | 1208 SUNNYFIELD LN | | | | SCOTCH PLAINS | NJ | 07076-2220 | |
| CAROLYN M SPARKS | 52411 FILBERT RD | | | | GRANGER | IN | 46530-9258 | |
| CAROLYN M STAINFIELD | 2980 POND SW LN | | | | WARREN | OH | 44481-9279 | |
| CAROLYN M STANEK | 7367 LANGE RD | | | | FOWLERVILLE | MI | 48836-8210 | |
| CAROLYN M THOMAS | 26559 BERG RD APT 337 | | | | SOUTHFIELD | MI | 48034-2462 | |
| CAROLYN M THOMAS | 283 BOOT ROAD | | | | MALVERN | PA | 19355-3315 | |
| CAROLYN M THOMAS & CLIFFORD | J THOMAS JT TEN | 23061 HARDING ST | | | OAK PARK | MI | 48237-2446 | |
| CAROLYN M THORNTON | 11633 9TH RD | | | | PLYMOUTH | IN | 46563-8348 | |
| CAROLYN M VEEDER | APT 2 | 233 JACKSON AVE | | | SCHENECTADY | NY | 12304-3568 | |
| CAROLYN M VIA CUST FOR | BRANDON VIA UNDER VA UNIF | TRANSFERS TO MIN ACT | 13668 STONEHENCE CIRCLE | | PICKERINGTON | OH | 43147-9717 | |
| CAROLYN M VIA CUST FOR | CHARLES DARRIN UNDER VA UNIF | TRANSFERS TO MIN ACT | 13668 STONEHENGE CIRCLE | | PICKERINGTON | OH | 43147-9717 | |
| CAROLYN M VIA CUST FOR DEREK | MICKLEM VIA UNDER VA UNIF | TRANSFERS TO MIN ACT | 13668 STONEHENGE CIRCLE | | PICKERINGTON | OH | 43147-9717 | |
| CAROLYN M WARD TR | CAROLYN M WARD REVOCABLE TRUST | UA 07/22/92 | 1011 THREE MILE DR | | GROSSE POINTE | MI | 48230-1412 | |
| CAROLYN M WRIGHT | 138 PRIVATE ROAD 804 | | | | CARTHAGE | TX | 75633-4650 | |
| CAROLYN MACDONALD | 12560 LONGLEAF DRIVE | | | | LAURINBURG | NC | 28352 | |
| CAROLYN MARIE BUELL | 43 SHORE RD | | | | LAKE HOPATCONG | NJ | 07849-1220 | |
| CAROLYN MARIE HARRIS | 5824 DEEPDALE WAY | | | | ELK GROVE | CA | 95758-6858 | |
| CAROLYN MARIE LAMBERSON | 3116 SW 110TH TER | | | | OKLAHOMA CITY | OK | 73170-2556 | |
| CAROLYN MARKWARDT | 1949 UPPER CRESTVIEW | | | | PRESCOTT | AZ | 86305 | |
| CAROLYN MARSHALL | 3341 BROWNSBORO RD | | | | LOUISVILLE | KY | 40207-1815 | |
| CAROLYN MARY JOHNSON | ATTN CAROLYN M BOIK | 330 HURST BOURNE LN | | | DULUTH | GA | 30097-7824 | |
| CAROLYN MAURO | 50 SILO DR | | | | PLANTSVILLE | CT | 06479-1819 | |
| CAROLYN MC K CARTER | BOX 30625 | | | | SEA ISLAND | GA | 31561-0625 | |
| CAROLYN MCCABE & EDWARD | MCCABE JT TEN | 4137 E CO RD P | | | BELOIT | WI | 53511-9740 | |
| CAROLYN MCNAHON | 2 PARK DRIVE NORTH | | | | WEST ORANGE | NJ | 07052-5711 | |
| CAROLYN MERCER EISENBART | 4739 GREENWOOD | | | | SKOKIE | IL | 60076-1816 | |
| CAROLYN MICHAEL ENGH | 27756 TIRANTE | | | | MISSION VIEJO | CA | 92692 | |
| CAROLYN MILLER CUST PETER A | SMITH UNDER THE NC UNIFORM | TRANSFERS TO MINORS ACT | 3236 BIRNAMWOOD RD | | RALEIGH | NC | 27607-6704 | |
| CAROLYN MILLER CUST RACHEL H | MILLER UNDER THE IL UNIFORM | TRANSFERS TO MINORS ACT | 1579 WALNUT AVE | | DES PLAINES | IL | 60016-6623 | |
| CAROLYN MILLER CUST ZACHARY | M SMITH UNDER THE NC UNIFORM | TRANSFERS TO MINORS ACT | 3236 BIRNAMWOOD RD | | RALEIGH | NC | 27607-6704 | |
| CAROLYN MILLER HUYETT | 449 SHEARS ST | | | | WRENTHAM | MA | 02093-1073 | |
| CAROLYN MORIARTY | 20 CONZ ST | | | | NORTHAMPTON | MA | 01060-3860 | |
| CAROLYN MOSS | 10533 STRATHMORE DR | | | | WEST LOS ANGELES | CA | 90024-2540 | |
| CAROLYN MUHN | 2604 WINDERMERE WOODS DR | | | | BLOOMINGTON | IN | 47401-5450 | |
| CAROLYN N HENDRICKSON | 3 DAWN BEE ACRES | | | | WHEELING | WV | 26003-1718 | |
| CAROLYN N LE COMPTE | 1656 TAYLORS ISLAND RD | | | | WOOLFORD | MD | 21677-1329 | |
| CAROLYN N MAINOR | BX 163 MOSSY OAKS | | | | SYLVESTER | GA | 31791-7910 | |
| CAROLYN N PESKIN | 3559 STRATHAVON RD | | | | SHAKER HEIGHTS | OH | 44120-5226 | |
| CAROLYN N STINE | 5403 WHISPERING WOODS DRIVE | | | | GODFREY | IL | 62035 | |
| CAROLYN NEVILL SEXTON | 2104 PINEHILL DR W | | | | PEARLAND | TX | 77581-5520 | |
| CAROLYN NEWSOCK | 775 SPARTAN | | | | ROCHESTER | MI | 48309-2528 | |
| CAROLYN O AULTMAN | BOX 750 | | | | HATTIESBURG | MS | 39403-0750 | |
| CAROLYN O HOBBS | 808 RAY ANDRA | | | | DE SOTO | TX | 75115-4408 | |
| CAROLYN O KEITH | 14 MELBA STREET | | | | DAYTON | OH | 45407 | |
| CAROLYN O SCHWAGMEYER | 353 SUGARMILL DRIVE | | | | OSPREY | FL | 34229-9075 | |
| CAROLYN OGDEN MEYER | ATTN CAROLYN SCHWAGMEYER | 353 SUGAR MILL DRIVE | | | OSPREY | FL | 34229-9075 | |
| CAROLYN OSHIN | 11 CRABTREE LANE | | | | TENAFLY | NJ | 07670-2401 | |
| CAROLYN P AMBURN | 201 MCENTYRE CIRCLE S W | | | | MARIETTA | GA | 30064-3868 | |
| CAROLYN P BALES | 3410 MANOR ROAD | | | | ANDERSON | IN | 46011-2225 | |
| CAROLYN P BOWER & MARVIN D | BOWER JT TEN | 10107 E SUNDANCE TRAIL | | | SCOTTSDALE | AZ | 85262-3086 | |
| CAROLYN P JACKSON | 1401 EDGEWATER RD | | | | PINEVILLE | SC | 29468-3400 | |
| CAROLYN P JARRELL | 1995 WESTMINSTER WAY N E | | | | ATLANTA | GA | 30307-1136 | |
| CAROLYN P MC MILLIN | 800 PALMER AVENUE | | | | WINTER PARK | FL | 32789 | |
| CAROLYN P MOBLEY | 1614 WESTONA DRIVE | | | | DAYTON | OH | 45410-3340 | |
| CAROLYN P SCATCHELL | 5256 N VIRGINIA AVE | | | | CHICAGO | IL | 60625-4015 | |
| CAROLYN P SCATCHELL & JOHN M | SCATCHELL JT TEN | 5256 N VIRGINIA AVE | | | CHICAGO | IL | 60625-4015 | |
| CAROLYN P SKAGGS | 5577 SYCAMORE GROVE LN | | | | MEMPHIS | TN | 38120-2247 | |
| CAROLYN P SKAGGS & MARVIN | SKAGGS JT TEN | 5577 SYCAMORE GROVE LANE | | | MEMPHIS | TN | 38120-2247 | |
| CAROLYN PARKER LEEDS | 9833 BRANCHLEIGH ROAD | | | | RANDALLSTOWN | MD | 21133 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN PIERCE HAWKS | 989 OLD APPALACHIAN TRAIL | | | | FANCY GAP | VA | 24328-2779 | |
| CAROLYN POYNOR | 7913 CR 333 | | | | JONESBORO | AR | 72401-0354 | |
| CAROLYN PRINCE | 409 BALMORAL RD | | | | WINTER PARK | FL | 32789-5201 | |
| CAROLYN PROKUP | 106 HARRIS GROVE LN | | | | YORKTOWN | VA | 23692-4009 | |
| CAROLYN R ACUFF | 10204 WOODIRON DR | | | | DULUTH | GA | 30097 | |
| CAROLYN R ANTONACCIO | 18 ROSEDALE AVE | | | | MORRIS PLAINS | NJ | 07950-2121 | |
| CAROLYN R BARDONNER & JOHN E | BARDONNER JT TEN | BOX 42 | | | ARCADIA | IN | 46030-0042 | |
| CAROLYN R CHAPMAN | 1344 N W 8TH | | | | MOORE | OK | 73170-1014 | |
| CAROLYN R CUMMINGS | 837 KIMBALL AVE | | | | WESTFIELD | NJ | 07090-1953 | |
| CAROLYN R DAWSON | 3306 MAE DRIVE SW | | | | LORDSTOWN | | 44481 | |
| CAROLYN R FRICKEL & | DAVID SAFFEL JT TEN | 1626 DEMPSEY ST | | | MCLEAN | VA | 22101-4601 | |
| CAROLYN R GEISEL | 1509 PROSPECT TERRACE | | | | PEEKSKILL | NY | 10566-4830 | |
| CAROLYN R GUND & PAUL J GUND TRS | CAROLYN R GUND TRUST | U/A DTD 03/17/1998 | 549 MEADOW CREEK LANE | | ST LOUIS | MO | 63122 | |
| CAROLYN R HALL | 57 PARKER ST | | | | NEWTON CENTER | MA | 02459 | |
| CAROLYN R HUGHES | 701 BRADLEY AVE | | | | FLINT | MI | 48503-5461 | |
| CAROLYN R JONES | 6605 GREENWICH PIKE | | | | LEXINGTON | KY | 40511-8458 | |
| CAROLYN R LEVINE | 210 3RD AVE NORTH | | | | NASHVILLE | TN | 37201-1604 | |
| CAROLYN R MARESKY | 7090 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4015 | |
| CAROLYN R MARY | 133 MARONDE WAY | | | | MONTEREY PARK | CA | 91754-3936 | |
| CAROLYN R MEDOSCH | 973 SUMMIT AVENUE | | | | CINCINNATI | OH | 45246-4324 | |
| CAROLYN R MICOU | 3787 HILLSIDE DR | | | | YPSILANTI | MI | 48197-3735 | |
| CAROLYN R MURPHY CUST | HARRY E MURPHY JR UNIF GIFT | MIN ACT MASS | 92 LONGVIEW ST | | PALMER | MA | 01069-1416 | |
| CAROLYN R MURPHY CUST | DEBORAH MURPHY UNIF GIFT MIN | ACT MASS | 92 LONGVIEW ST | | PALMER | MA | 01069-1416 | |
| CAROLYN R RAESLER | 93 PHELPS RD | | | | MANCHESTER | CT | 06040-3209 | |
| CAROLYN R RUTLAND | 2683 DEER TRAIL | | | | NILES | OH | 44446 | |
| CAROLYN R SCHICKEL | BOX 168 | | | | STANDISH | CA | 96128-0168 | |
| CAROLYN R SCHMEISSER | 231 MONOMOY CIRCLE | | | | CENTERVILLE | MA | 02632-2226 | |
| CAROLYN R SIMMONDS | 34 | 15 CULVER ST | | | PLAISTOW | NH | 03865-2752 | |
| CAROLYN R STOFFEL | 23 AVONDALE ROAD | | | | DENVILLE | NJ | 07834-1724 | |
| CAROLYN R SUMPTER | 2508 DONNER | | | | PONCA CITY | OK | 74604-2813 | |
| CAROLYN R UBER & | CAROL R NEUMAYER JT TEN | 101 ROYAL DRIVE | APT 411 | | MADISON | AL | 35758  35758 | |
| CAROLYN R WEBSTER | 219 HILLVIEW TERR | | | | FENTON | MI | 48430-3525 | |
| CAROLYN RAE WALKER | HANSEN | BOX 2479 | 44112 N EL MACERO DRIVE | | EL MACERO | CA | 95618-0479 | |
| CAROLYN RAGLIN | 721 DENNISON AVE | | | | DAYTON | OH | 45408-1220 | |
| CAROLYN REIK HUNTER | 535 REMORA DR | | | | FRIPP ISLAND | SC | 29920 | |
| CAROLYN RERA | 92 TOWNHOUSE DRIVE | | | | MASSAPEQUA PARK | NY | 11762-1165 | |
| CAROLYN RHINE WOLFE | 12340 HANLEY DRIVE | | | | WARREN | MI | 48093-1205 | |
| CAROLYN RICHARDSON VENABLE | WHITMAN | 122 CLEAR LAKE ROAD | | | RAYVILLE | LA | 71269-7522 | |
| CAROLYN RILEY | SCHWARZWAELDER | 50 E FOX CHASE RD | | | CHESTER | NJ | 07930-2916 | |
| CAROLYN RITA S WATSON TR | CAROLYN RITA S WATSON FAMILY | TRUST UA 08/07/97 | 306 BREWSTER RD | | MADISONVILLE | LA | 70447-9320 | |
| CAROLYN ROBERTS | 19128 MARLOWE | | | | DETROIT | MI | 48235-1945 | |
| CAROLYN ROMELLE WILLIAMS | 300 ROBERT ST 8 | | | | BALTIMORE | MD | 21217-3879 | |
| CAROLYN ROSENFELD | 2130 LAKEVIEW DR | | | | ST LOUIS | MO | 63131-3203 | |
| CAROLYN ROSSI | 10 WILLIAM PL. | | | | MEDFORD | MA | 02155-6417 | |
| CAROLYN RUSHING | 7542 TUTTLE HILL RD | | | | YPSILANTI TOWNSHIP | MI | 48197 | |
| CAROLYN RUTH WEBER | 3120 NAAMANS RD APT 101 | | | | WILMINGTON | DE | 19810-2131 | |
| CAROLYN S BRENDEL | 3707 WEST ENGEL DR | | | | VALPARAISO | IN | 46383-8365 | |
| CAROLYN S BURKS | ROUTE 2 | BOX 82 | | | OSCEOLA | MO | 64776-9535 | |
| CAROLYN S BURT | 3919 GUN BARN RD | | | | ANDERSON | IN | 46011-8795 | |
| CAROLYN S CONAWAY | 5769 W 100 NORTH | | | | TIPTON | IN | 46072-8503 | |
| CAROLYN S COOPER | 1502 SO PERSHING DRIVE | | | | MUNCIE | IN | 47302-3454 | |
| CAROLYN S CUMMINGS | 7327 S IRELAND WAY | | | | CENTENNIAL | CO | 80016 | |
| CAROLYN S ECK | 909 WEST 9TH ST | | | | JONESBORO | IN | 46938-1227 | |
| CAROLYN S ERMEL | 2030 ALLSION AVE | | | | SPEEDWAY | IN | 46224-5608 | |
| CAROLYN S GREENE | 23302-127TH SE | | | | KENT | WA | 98031-3662 | |
| CAROLYN S HANSON | ATTN CAROLYN ROBERTS | 6157 NO SHERIDAN ROAD 9G | | | CHICAGO | IL | 60660-5807 | |
| CAROLYN S HARVEY | 2229 N STATE ROAD 19 | | | | TIPTON | IN | 46072-8835 | |
| CAROLYN S HOBSON | 106 PANTHER MOUNTAIN RD | | | | ZIRCONIA | NC | 28790-9742 | |
| CAROLYN S HOLCOMB | 345 PARK DR | | | | HAMILTON | IL | 62341-1055 | |
| CAROLYN S JONES | 430 SCHOOLDAYS MOUNTAIN #84 | | | | HACKETTSTOWN | NJ | 07846 | |
| CAROLYN S KAUFMAN | 142 MERION LANE | FLYING HILLS | | | READING | PA | 19607-3405 | |
| CAROLYN S KELSEY | 7198 PORTER RD | | | | GRAND BLANC | MI | 48439-8500 | |
| CAROLYN S KNACKSTEDT | 1232 TIMBER HAWK TRAIL | | | | CENTERVILLE | OH | 45458-9633 | |
| CAROLYN S MANONI | 28 WHEELER DR | | | | CLIFTON PARK | NY | 12065-1814 | |
| CAROLYN S MARQUIS | 131 E 26TH ST | | | | HOLLAND | MI | 49423-5103 | |
| CAROLYN S MELLO | 28411 MURCIA ST | | | | HAYWARD | CA | 94544-6252 | |
| CAROLYN S MONTGOMERY | 5034 STAMPA AVE | | | | LAS VEGAS | NV | 89146-7048 | |
| CAROLYN S MUSIC | 1010 THOMPKINS DR | | | | CEMENT CITY | MI | 49233-9706 | |
| CAROLYN S MYERS CUST | LONNIE W MYERS UNIF GIFT MIN | ACT IND | 1926 S 7TH | | TERRE HAUTE | IN | 47802-2320 | |
| CAROLYN S OLSEN | BOX 1171 | | | | SEBRING | FL | 33871-1171 | |
| CAROLYN S ORNING | 6875 KNAUF ROAD | | | | CANFIELD | OH | 44406-9762 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN S OSWALD TRUSTEE U/A | DTD 11/23/93 THE CAROLYN S | OSWALD TRUST | | | LAGRANGE PARK | IL | 60526-1328 | |
| CAROLYN S RICE | 260 CARSON DR | | BONITA TERRACE | | WESTLAND | MI | 48185 | |
| CAROLYN S ROYAL | 4025 MOUNT MORIAH CHURCH RD | | | | CLINTON | NC | 28328-8821 | |
| CAROLYN S ROYAL & JOHN O | ROYAL JT TEN | 4025 MT MORIAH CH RD | | | CLINTON | NC | 28328-9146 | |
| CAROLYN S SIMS | 11150 WESTFIELD BLVD | | | | CARMEL | IN | 46032-3550 | |
| CAROLYN S SPICE | 51 WILLOW AVE | | | | ISLIP | NY | 11751-3915 | |
| CAROLYN S STUCKEY | 3008 BRIGHT-BOUNTY LANE | | | | DAYTON | OH | 45449-3503 | |
| CAROLYN S WEAVER | 45 LINCOLN RD | | | | CANTON | IL | 61520-1036 | |
| CAROLYN S WEINSTEIN | 48 WEATHERBEE DR | | | | WESTWOOD | MA | 02090-2137 | |
| CAROLYN S WHALEN | 10 BRATER COURT | | | | HAMILTON | OH | 45013-9524 | |
| CAROLYN S WIMMER | 7793 W 400 S | | | | RUSSIAVILLE | IN | 46979-9775 | |
| CAROLYN S WISE | 3158 COUNTRY CLUB DRIVE | | | | MEDINA | OH | 44256-8714 | |
| CAROLYN S YURK | 3195 MARTHA ROSE CT | | | | FLINT | MI | 48504-1233 | |
| CAROLYN SAMSON | 13 HURST ROAD | | | | WILMINGTON | DE | 19803-3716 | |
| CAROLYN SANPHILLIP | 610 EAST 20TH STREET | | | | NEW YORK | NY | 10009-1402 | |
| CAROLYN SCHLEICHER | 11 STORY ROAD | | | | CARMEL VALLEY | CA | 93924-9510 | |
| CAROLYN SCHMITT-DOERFERT | 3613 LAKESHORE DR | | | | KINGSPORT | TN | 37663-3373 | |
| CAROLYN SCHNUR BASSETT | 8309 BRIAR CREEK DR | | | | ANNANDALE | VA | 22003-4642 | |
| CAROLYN SCOTHORN HOWARD | 8872 W CO RD 550N | | | | MIDDLETOWN | IN | 47356 | |
| CAROLYN SCOTT | BOX 37462 | | | | CINCINNATI | OH | 45222-0462 | |
| CAROLYN SEABOLT | 238 CANADIAN DR | | | | SCOTTSBORO | AL | 35769 | |
| CAROLYN SHIPP CALLOWAY | C/O EDWARD JONES | ACCT# 628-10268-1-2 | ATTN SECURITY RECEIVES | 700 MARYVILLE CENTRE DRIVE | ST LOUIS | MO | 63141 | |
| CAROLYN SINDALL | 330 SHERIDAN AVE | | | | PIEDMONT | CA | 94611-3814 | |
| CAROLYN SLOAN & MILLARD | F SLOAN JT TEN | 3011 ROLLING MEADOWS LANE | | | NEW HAVEN | IN | 46774-1072 | |
| CAROLYN SMITH | 25 HOLLY LANE | | | | BRIDGEWATER | MA | 02324-2833 | |
| CAROLYN SMOTRICH AS CUST | FOR MICHAEL DAVID SMOTRICH | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 6 SOMERSET TER | WINTHROP | MA | 02152-2844 | |
| CAROLYN STRAFACI | 4915 GOLD CREST DR | | | | OAK RIDGE | NC | 27310 | |
| CAROLYN STRANGE DRIGGERS | 2509 FALKIRK DR | | | | RICHMOND | VA | 23236-1622 | |
| CAROLYN SUE BROWN & | HOWARD L BROWN JT TEN | 20036 TUBA ST | | | CHATSWORTH | CA | 91311-3444 | |
| CAROLYN SUE CHARLSON | C/O C C BURRELL | 102 TIMBERLANE | | | HARTWELL | GA | 30643-7082 | |
| CAROLYN SUE JONES | 611 22ND ST | | | | CARLYLE | IL | 62231-1620 | |
| CAROLYN SUE LUSK | 250 MEADOWVIEW DR APT 2 | | | | FRANKFORT | KY | 40601-6537 | |
| CAROLYN SUE POWELL & BILLY | JOE POWELL JT TEN | 3780 HWY 185 | | | NEW HAVEN | MO | 63068-2716 | |
| CAROLYN SUE SMITH | 314 LYNWOOD DR | | | | HOUMA | LA | 70360-6228 | |
| CAROLYN SUE ZAGGY | 10770 ROEDEL RD | | | | FRANKENMUCH | MI | 48734-9130 | |
| CAROLYN SWEENEY MC DONOUGH & | WALTER W MC DONOUGH JT TEN | 2801 OLD GLENVIEW RD., #340 | | | WILMETTE | IL | 60091-3031 | |
| CAROLYN T BROWN | 400 GROVE ST | | | | UPPER MONTCLAIR | NJ | 07043-2206 | |
| CAROLYN T CONNELLY | 188 W GREENE ST | | | | WAYNESBURG | PA | 15370-2028 | |
| CAROLYN T GREGORY | 720 PELHAM ROAD | | | | NEW ROCHELLE | NY | 10805-1042 | |
| CAROLYN T GROVE | 6 ISLAND COVE DR | | | | ELIOT | ME | 03903-1734 | |
| CAROLYN T LAPISH | 2409 PURSER RUSHING ROAD | | | | MONROE | NC | 28110-9752 | |
| CAROLYN T LAPISH & BOBBY R | LAPISH JT TEN | 2409 PURSER RUSHING ROAD | | | MONROE | NC | 28110-9752 | |
| CAROLYN T TELFER | 25 KUHN COURT | | | | SADDLEBROOK | NJ | 07663-4520 | |
| CAROLYN T YOUNG | 2201 BOULEVARD NAPOLEON | | | | LOUISVILLE | KY | 40205-1835 | |
| CAROLYN T ZURBUCH | 203 SYLVESTER DR | | | | ELKINS | WV | 26241-3043 | |
| CAROLYN THOMPKINS | 2928 BYINGTON CIRCLE | | | | TALLAHASSEE | FL | 32303-2504 | |
| CAROLYN THOMPSON | BOX 112 | | | | DAYTON | OH | 45406-0112 | |
| CAROLYN TIDLER MILTON | C/O C T ROBERTSON | PO BOX 3267 | | | WILMINGTON | NC | 28406-3267 | |
| CAROLYN TIPPERREITER & JERRY | TIPPERREITER JT TEN | 644 FOSTER | | | ROSELLE | IL | 60172-3033 | |
| CAROLYN TRENTMAN & | RICHARD TRENTMAN JT TEN | 604 KNOLLSIDE COURT | | | MILFORD | MI | 48381 | |
| CAROLYN TRIPP | 202 NE EASTRIDGE | | | | LEE'S SUMMIT | MO | 64063 | |
| CAROLYN TURK | 25199 GRODAN DR APT 260 | | | | SOUTHFIELD | MI | 48034-2582 | |
| CAROLYN V ANDERSON | 8010 STOCKBRIDGE RD | | | | MENTOR | OH | 44060 | |
| CAROLYN V BLEISH TR | CAROLYN V BLEISH TRUST | UA 10/04/91 | 8209 CHEROKEE CIR | | LEAWOOD | KS | 66206-1129 | |
| CAROLYN V GILBERT | 506 E WASHINGTON ST | | | | CHRISTOPHER | IL | 62822-1940 | |
| CAROLYN V GREEN & MALCOLM | SHARPE JT TEN | 2515 RUSSELL STREET | | | BERKELEY | CA | 94705-2107 | |
| CAROLYN V GUSS & DONALD GUSS JT TEN | 3476 TREMONT RD | | | | ARLINGTON | OH | 43221-1556 | |
| CAROLYN V JAMES | 828 ANDERSON ST | | | | NORTHWOOD | OH | 43619-1704 | |
| CAROLYN V KENT | 3 LOUDON HEIGHTS SOUTH | | | | LOUDONVILLE | NY | 12211-2013 | |
| CAROLYN V KROZIER | 810 HIGH ST | | | | FAIRFIELD | CT | 06430-4019 | |
| CAROLYN V LICURSE AS CUST | FOR LISA ANN LICURSE U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 134 STONE RIDGE DR | ROCHESTER | NY | 14615-1452 | |
| CAROLYN VAN DEL HARPER | 1543 SE 74TH AVENUE | | | | HILLSBORO | OR | 97123-6135 | |
| CAROLYN VIVIAN TUCK | 48 ABNEY CIRCLE | | | | CHARLESTON | WV | 25314-1345 | |
| CAROLYN VOIGT HARVEY | 1201 LINDEN | | | | DEARBORN | MI | 48124-5003 | |
| CAROLYN W COMPTON | 4911 REDFORD RD | | | | BETHESDA | MD | 20816-2823 | |
| CAROLYN W DELANEY CUST | JAMES F DELANEY JR UNIF GIFT | MIN ACT SC | PO BOX 138 | | BLOOMER | WI | 54724-0138 | |
| CAROLYN W DOOMAN | 259 CHESTNUT AVE | | | | JAMAICA PLAIN | MA | 02130-4403 | |
| CAROLYN W HANNA & | THOMAS J HANNA JR JT TEN | 224 W PROVIDENCE RD | | | ALDAN | PA | 19018-3828 | |
| CAROLYN W HAZELTON | 52 TERRACE ROAD | | | | WAYNE | NJ | 07470-3484 | |
| CAROLYN W HEDRICK TR | CAROLYN W HEDRICK REVOC TRUST | UA 09/17/97 | 11404 WOODSON AVE | | KENSINGTON | MD | 20895-1432 | |
| CAROLYN W MCGHEE & JOHN R | MCGHEE JT TEN | 1154 PINE MOUNTAIN RD | | | LOCK HAVEN | PA | 17745 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN W ROSEN TR | REVOCABLE TRUST DTD 05/18/67 | U/A CAROLYN W ROSEN | | | NEWTON CENTER | MA | 02459-3309 | |
| CAROLYN W STOUT | 2202 FLORDAWN DR APT 3 | | | | FLORRISSANT | MO | 63031-8730 | |
| CAROLYN W SUTTON | 2300 BAYVIEW AVE | | | | SOUTH SEASIDE PARK | NJ | 08752-2157 | |
| CAROLYN WALKER | 799 COLUSA AVE | | | | BERKELEY | CA | 94707-1852 | |
| CAROLYN WEAVER SAXMAN | 8922 MT PATAPSCO COURT | | | | ELLICOTT CITY | MD | 21042-1856 | |
| CAROLYN WENZELBERGER | 182 LOVEMAN AVENUE | | | | WORTHINGTON | OH | 43085-3616 | |
| CAROLYN WEST | 65 KENYON ST | | | | HARTFORD | CT | 06105-2506 | |
| CAROLYN WHITE DELANEY AS | CUST FOR JAMES F DELANEY JR | A MINOR U/THE LAWS OF | GEORGIA | PO BOX 138 | BLOOMER | WI | 54724-0138 | |
| CAROLYN WILSON | 35 VICTORY COURT | | | | SAGINAW | MI | 48602-3119 | |
| CAROLYN Y FINCH | C/O CAROLYN WILLIAMS | 3202 BOULDER BROAK DR | | | LITHONIA | GA | 30038-3003 | |
| CAROLYN Y HO | 2034 GARRICK DRIVE | | | | PITTSBURGH | PA | 15235-5031 | |
| CAROLYN YAGEL CRUTCHER | TRUSTEE U/A DTD 08/06/92 THE | CAROLYN YAGEL CRUTCHER TRUST | 5947 CLUBSIDE DR | | SARASOTA | FL | 34243-3143 | |
| CAROLYN ZMITKO | 3750 E HIBBARD ROAD | | | | CORUNNA | MI | 48817-9566 | |
| CAROLYN ZOVE AS | CUSTODIAN FOR DOUGLAS MARC | ZOVE UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 8 GEHRIG ST | COMMACK | NY | 11725-2007 | |
| CAROLYN ZUZICH | 3229 CHESNUT DRIVE | | | | FLOSSMOOR | IL | 60422-1758 | |
| CAROLYNE ADAMS DAY | 104 BROOKHOLLOW DR | | | | FLAT ROCK | NC | 28731-8519 | |
| CAROLYNE RITZ | 811 TENEYCK COURT | | | | HILLSBOROUGH | NJ | 08844-3424 | |
| CAROLYNN C SPARKS | 3215 CEDARMONT | | | | LA PORTE | TX | 77571-4022 | |
| CAROLYNN M ELMORE & SHARON A | HOSIER JT TEN | 3021 COLUMBUS AVE | | | ANDERSON | IN | 46016-5439 | |
| CAROLYNN R GRIGBE | 1111 W OLSON ROAD | | | | MIDLAND | MI | 48640-9056 | |
| CAROLYNN TURNER & | WILLIAM F TURNER JT TEN | 309 ARILEEN | | | GRAND BLANC | MI | 48439-1110 | |
| CARON A COBB | 432 SOUTHWOOD DR | | | | ELYRIA | OH | 44035-8346 | |
| CARON CONNOLLY | 12208 WELCOME DR | | | | SAN ANTONIO | TX | 78233-2828 | |
| CARON D VEYNAR | 4919 BRISTOW DR | | | | ANNANDALE | VA | 22003 | |
| CARON ELAINE WILEMON SWATLEY | 2215 LAKE PAGE DRIVE | | | | COLLERVILLE | TN | 38017-7896 | |
| CARON H SPRAGUE | 186 HILLCREST DR | | | | GREENVILLE | NH | 03048-3336 | |
| CAROYLN B LAW | 7706 NEW MARKET DR | | | | BETHESDA | MD | 20817 | |
| CARRANZA WATSON AS CUSTODIAN | FOR ELLIS WATSON UNDER THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 1639 BRODHEAD ST | PITTSBURGH | PA | 15206-1904 | |
| CARRELL DOUGLAS | 1811 E 16TH ST | | | | KANSAS CITY | MO | 64127-2513 | |
| CARRELL W LIVINGSTON | 1324 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6510 | |
| CARREN L YOUNG | 1975 BROOK PARK DR | | | | MERRICK | NY | 11566-4607 | |
| CARRI L LONG | 1183 SPEEDWAY DR | | | | GRAY COURT | SC | 29645 | |
| CARRI LEIGH TODD CUST | SAMUEL SMITH TODD UTMA GA | 125 MITCHELL BLUFF | | | ATHENS | GA | 30606 | |
| CARRIE A CALKINS | 255 BRIDGE ST | | | | CORNING | NY | 14830-1949 | |
| CARRIE A INGRASELINO | 79 ROBINSON AVE | | | | MEDFORD | NY | 11763-2636 | |
| CARRIE A MAIER | 555 CANTERBURY RD | | | | BAY VILLAGE | OH | 44140 | |
| CARRIE ARNOLD | 5970 WILLOW RD | | | | ORCHARD LAKE | MI | 48324-2172 | |
| CARRIE B WHITING | 7118 DELL ROSE DR | | | | DALLAS | TX | 75214-3506 | |
| CARRIE BLOOM | 1149 E 22ND ST | | | | BROOKLYN | NY | 11210-3619 | |
| CARRIE C PARKER | 8691 MINOCK | | | | DETROIT | MI | 48228-3040 | |
| CARRIE CATHLEEN STERRETT | 1389 W LOS CHARROS DR | | | | PUEBLO WEST | CO | 81007-6406 | |
| CARRIE D CLARK CUST FOR | CASEY DILLON CLARK UNDER THE | IN UNIFORM TRANSFERS TO | MINORS ACT | 57051 RAIDER DR | ELKHART | IN | 46516-5664 | |
| CARRIE D FINNER | 20170 COOLEY | | | | DETROIT | MI | 48219-1271 | |
| CARRIE E FOSTER | 17505 WESTHAMPTON | | | | SOUTHFIELD | MI | 48075-4356 | |
| CARRIE E HILL | 9 DANIELS RD | | | | MENDON | MA | 01756-1336 | |
| CARRIE E RICHARDS | 637 CTY RTE 42 | | | | FT COVINGTON | NY | 12937 | |
| CARRIE FRIED | 7 DORCHESTER RD | | | | EASTCHESTER | NY | 10709-1410 | |
| CARRIE G MILLER | 1016 N PROGRESS ST | | | | WEST POINT | MS | 39773-2244 | |
| CARRIE G MILLER & MILDRED | PATRICIA MILLER HUBBARD JT TEN | 1016 N PROGRESS | | | WEST POINT | MS | 39773-2244 | |
| CARRIE I MORGAN | 20 BORDER AVE | | | | HEDGESVILLE | WV | 25427 | |
| CARRIE ISCH | 49 E MARKET ST | | | | MARSHALLVILLE | OH | 44645-9468 | |
| CARRIE J JOHNSON | 918 4TH STREET | | | | THREE RIVERS | MI | 49093-1804 | |
| CARRIE J THROWER | 23783 RUTLAND AVE | | | | SOUTHFIELD | MI | 48075-8013 | |
| CARRIE JEFFERSON | CARTWRIGHT | 356 PINEGROVE RD | | | CUMBERLAND | VA | 23040-2113 | |
| CARRIE JULIAN | 28 LOCUST LAND | | | | EAST RUTHERFORD | NJ | 07073-1014 | |
| CARRIE L CLAYTON | BOX 288683 | | | | CHICAGO | IL | 60628-8683 | |
| CARRIE L GOODE | 25111 HANOVER | | | | DEARBORN HEIGHTS | MI | 48125-1831 | |
| CARRIE L JAQUES | 1931 RIO VISTA DR | | | | FORT WAYNE | IN | 46815 | |
| CARRIE L JOHNSON | 5550 35TH AVE NE | | | | SEATTLE | WA | 98105 | |
| CARRIE L MANGHAM | 4290 SHILOH DR | | | | CUMMING | GA | 30040-8042 | |
| CARRIE L RAUPACH | 1614 CHATTANOOGA AVE | | | | YOUNGSTOWN | OH | 44514-1155 | |
| CARRIE L STEARNS | 372 PLYMOUTH PL | | | | SALEM | OH | 44460-3683 | |
| CARRIE L STEVENSON | 2931 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3133 | |
| CARRIE L TALBOT TR | CARRIE L TALBOT TRUST | U/A 6/18/99 | 2210 E GRAND BLANC RD | | GRAND BLANC | MI | 48439-8113 | |
| CARRIE L TOUROO | 1190 SOUTH DAWN DRIVE | | | | FREELAND | MI | 48623-9066 | |
| CARRIE L WILLIAMS | 875 OLYMPIC DRIVE | | | | WATERLOO | IA | 50701 | |
| CARRIE LANDERS | 8554 SLAYTONSETTKMNT | | | | GASPORT | NY | 14067 | |
| CARRIE LEE GERTZ | 609 STONE CANYON DR | | | | IRVING | TX | 75063-4584 | |
| CARRIE LEE LINK | 296 BAYOU BANK ROAD | | | | MONTROE | LA | 71203-2448 | |
| CARRIE LYNN BENNET | 410 E 57TH ST | APT 3A | | | NEW YORK | NY | 10022-3059 | |
| CARRIE LYNN LITTLE | 5953 CARLTON AVE | | | | NIAGARA FALLS | ONTARIO | L2G 5J6 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRIE LYNN LOFGREN & MARK | LOFGREN JT TEN | C/O H STURZ | | | LOMBARD | IL | 60148-3635 | |
| CARRIE M GALDES-NAWROCKI | 1381 FOX HAVEN TRAIL | | | | EATON RAPIDS | MI | 48827-8238 | |
| CARRIE M GIARRATANO | 100 NORRIS AVE | | | | LANCASTER | NY | 14086-2741 | |
| CARRIE M HUGGINS | 201 WILLIAM HARDIN STREET | | | | COLUMBIA | SC | 29223-7820 | |
| CARRIE M LEPINE CUST FOR | VALERIE J LEPINE UNDER FL | TRANSFERS TO MINORS ACT | 3703 LIVERPOOL PL | UNIT 37A | WHEATON | MD | 20906 | |
| CARRIE M MINOR | 9811 KERRVILLE ST | | | | SAN ANTONIO | TX | 78251-4303 | |
| CARRIE M PORTER | 3399 E 134 ST | | | | CLEVELAND | OH | 44120-3959 | |
| CARRIE M SAUNDERS | 1 ST MARY'S PL | | | | WHITE PLAINS | NY | 10603-1130 | |
| CARRIE M TURNER | 17152 FLEMING ST | | | | DETROIT | MI | 48212-1538 | |
| CARRIE M WOODWARD | C/O IRENE E BIDDLE | 19 POWDEROCK PLACE | | | BALTIMORE | MD | 21236-4764 | |
| CARRIE MARIE GALDES | 6303 PLEASANT RIVER DR | | | | DIMONDALE | MI | 48821-9739 | |
| CARRIE MIDDLETON | 63 ROCKLEDGE DR | | | | WEST HARTFORD | CT | 06107-3737 | |
| CARRIE N BEARDSLEE | 1255 GLENDALE | | | | BURTON | MI | 48509-1935 | |
| CARRIE NICOLE AKERS & | JOSHUA WILLIAM KANE AKERS JT TEN | 524 NW SKYLINE CREST | | | PORTLAND | OR | 97229-6223 | |
| CARRIE O LASSETTER | 1271 ROSCOE RD | | | | NEWNAN | GA | 30263 | |
| CARRIE O'DELL | 5480 BAKER | | | | BRIDGEPORT | MI | 48722-9593 | |
| CARRIE P GOOD & ROBERT E | 12113 HOFFMAN CT | | | | CHARLOTTE | NC | 28269 | |
| CARRIE POCQUETTE SHEPHERD | 144 ST FRANCIS DR | | | | GREEN BAY | WI | 54301 | |
| CARRIE R TOMASIK & RONALD T | TOMASIK JT TEN | 3610 OGEMA AVE | | | FLINT | MI | 48507-1839 | |
| CARRIE SPIKES | 309 WATSON ST | | | | BUFFALO | NY | 14212-1038 | |
| CARRIE STEWART | 316 OAKWOOD AVENUE | | | | MARIETTA | OH | 45750-2428 | |
| CARRIE TURNER DAVISON | TRUSTEE U/A DTD 09/10/84 | CARRIE NEWTON ROBIN TRUST | 118 EL RANCHO WAY | | SAN ANTONIO | TX | 78209-2116 | |
| CARRIE USSERY | P O BOX 764 | | | | LAWNDALE | NC | 28090 | |
| CARRIE V HOWALTER | 2742 PINE GROVE DR | | | | DAYTON | OH | 45449-3349 | |
| CARRIE V JACK | 7437 WEST LANE | | | | GRANITE BAY | CA | 95746-7344 | |
| CARRIE W DUNLAP | 2138 NORTH 21ST ST | BOX 155 | | | NITRO | WV | 25143-1752 | |
| CARRIE W WILLIAMS | 2736 CHEROKEE DR | | | | BIRMINGHAM | AL | 35216-1008 | |
| CARRIE WILKINS | 500 N WALNUT ST APT 2R | | | | EAST ORANGE | NJ | 07017-4019 | |
| CARRIERES UNIES DE PORPHYRE | RUE DE BELLE-VUE 64 | | | | B 1000 BRUSSELS | | | BELGIUM |
| CARROL CHANCE EX EST | GERALD GENE HEBERT | 2532 CRESTVIEW AVE | | | PALMDALE | CA | 93551 | |
| CARROL E MORRISON | 1928 GREENFIELD AVE | | | | FORT WORTH | TX | 76102 | |
| CARROL G MORRIS | 13425 CONE ST | | | | NUNICA | MI | 49448-9733 | |
| CARROL J CRYDERMAN | 2100 FROEDE RD | | | | CARO | MI | 48723-9004 | |
| CARROL KAHN | 1945 GULF OF MEXICO DR UNIT 509 | | | | LONGBOAT KEY | FL | 34228-3351 | |
| CARROL M DEBROEKERT & | JUANITA J DE BROEKERT JT TEN | PO BOX 5277 | | | GOODYEAR | AZ | 85338-0604 | |
| CARROL R WATERS | 6082 TRINETTE AVE | | | | GARDEN GROVE | CA | 92845-2743 | |
| CARROL V TURNER & MARLENE A | TURNER JT TEN | 6353 HERON PKWY | | | CLARKSTON | MI | 48346 | |
| CARROLL A LEWIS & EVELYN H | LEWIS TRUSTEES U-DECL OF | TRUST DTD 02/24/92 | 7401 NW 8TH CT | | PLANTATION | FL | 33317-1015 | |
| CARROLL A WOODBURY | 3419 DAKOTA | | | | FLINT | MI | 48506-3153 | |
| CARROLL B EARGLE JR | 2920 PRENTICE ST | | | | COLUMBIA | SC | 29205-3851 | |
| CARROLL BELSER GAUTHREAUX | 616 S MECHANIC ST | | | | PENDLETON | SC | 29670-1809 | |
| CARROLL C CATES & VIRGINIA J | CATES JT TEN | 5230 DOE EYED CRT | | | NEW PORT RICHEY | FL | 34653-5015 | |
| CARROLL C KELLUM | 541 WHITE RD | | | | GLADWIN | MI | 48624-8481 | |
| CARROLL C LYERLA | 12295 BALDWIN ROAD | | | | GAINES | MI | 48436-9702 | |
| CARROLL C TRAIL & OMI C | TRAIL JT TEN | 2304 N LAKE TRL | | | DENTON | TX | 76201-0726 | |
| CARROLL D BROWN & | JOYCE A BROWN TEN COM | 2942 MOFFETT | | | WICHITA FALLS | TX | 76308-4110 | |
| CARROLL D FRENCH | BOX 427 | | | | ALSTEAD | NH | 03602-0427 | |
| CARROLL D WILLIAMS & | BARBARA A WILLIAMS JT TEN | 2800 DAVISBURG ROAD | | | DAVISBURG | MI | 48350-2218 | |
| CARROLL DONAHUE MCCAFFREY | CUST TIMOTHY JAMES MCCAFFREY | UNDER THE FL UNIF TRAN MIN | ACT | 74 SLEEPY HOLLOW RD | NEW CANAAN | CT | 06840-3211 | |
| CARROLL DONAHUE MCCAFFREY | CUST CARROLL ANNE MCCAFFREY | UNDER THE FL UNIF TRAN MIN | ACT | 74 SLEEPY HOLLOW RD | NEW CANAAN | CT | 06840-3211 | |
| CARROLL DONAHUE MCCAFFREY | CUST ROBERT ALLEN MCCAFFREY | UNDER THE FL UNIF TRAN MIN | ACT | 74 SLEEPY HOLLOW RD | NEW CANAAN | CT | 06840-3211 | |
| CARROLL E GOSSAGE | 718 S ROSE ST | | | | BALTIMORE | MD | 21224-3737 | |
| CARROLL E GREEN & WANDA | GREEN JT TEN | 1219 N ECHO RIDGE | | | EAST PEORIA | IL | 61611-5416 | |
| CARROLL E THOMAS | 2485 MEWVILLE RD | | | | YEMASSEE | SC | 29945-3812 | |
| CARROLL F COGAN | 3001 HAYFIELD DR | | | | LOUISVILLE | KY | 40205-2809 | |
| CARROLL F DEYOUNG | 9504 S 86TH AVE 102 | | | | HICKORY HILLS | IL | 60457-1762 | |
| CARROLL F MARQUARD & LUNA F | MARQUARD AS TR OF THE | CARROLL & LUNA MARQUARD | TRUST DTD 12/10/86 | BOX 1609 | RANCHOSANTA FE | CA | 92067-1609 | |
| CARROLL F REUSCH & MARGARET | A REUSCH JT TEN | 44 WALDEN RIDGE TERRACE | | | FAIRFIELD GLADE | TN | 38558-6595 | |
| CARROLL F STEPHENS & | LILLIAN M STEPHENS TR | STEPHENS FAM LIVING TRUST | UA 07/17/95 | | DAYTON | OH | 45415-1549 | |
| CARROLL G ANDERSON & PHYLLIS | A ANDERSON JT TEN | 1086 KLEIN ST | | | MT MORRIS | MI | 48458 | |
| CARROLL G ARNDT & | EVELYN E ARNDT TR | CARROLL G ARNDT LIVING TRUST | UA 05/22/97 | 104 COLUMBIA AVENUE | ELYRIA | OH | 44035-6002 | |
| CARROLL G BELL | 2911 GLYNN ST | | | | DETROIT | MI | 48206-1619 | |
| CARROLL G BURCH | 6477 GRAWOOD | | | | KEITHVILLE | LA | 71047-8909 | |
| CARROLL G SMYLOR | BOX 310604 | | | | FLINT | MI | 48531-0604 | |
| CARROLL G STRANGE | 581 N MIAMI ST | | | | WABASH | IN | 46992-1705 | |
| CARROLL GENE HARRIS | BOX 275 | | | | LAPEL | IN | 46051-0275 | |
| CARROLL H JORDAN | 1503 KENOBA AVE | | | | CINCINNATI | OH | 45237-3112 | |
| CARROLL HOWDERSHELT | 6795 PALMYRA RD | | | | WARREN | OH | 44481-9226 | |
| CARROLL K WEBBER | 1106 PHYLLIS AVENUE | | | | MARTINSBURG | WV | 25401-9574 | |
| CARROLL L CROCKER TR | CARROLL LIVING TRUST | UA 09/15/98 | 3424 OVERTON RD | | BIRMINGHAM | AL | 35223-2125 | |
| CARROLL L HOUSEMEYER | BOX 301 | | | | AURORA | IN | 47001-0301 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL L LARRY | | 3777 S VIRA ROAD | | | STOW | OH | 44224-4266 | |
| CARROLL L LOCKHART | 750W | 9430 SO CO RD | | | DALEVILLE | IN | 47334 | |
| CARROLL L LURDING CUST SARAH | C LURDING UNIF GIFT MIN ACT | KY | BOX 7408 | | LOUISVILLE | KY | 40257-0408 | |
| CARROLL M ANDERSON & | LILLIAN E ANDERSON JT TEN | 307 NARROW LANE | | | BEDFORD | PA | 15522-5561 | |
| CARROLL M CASEY & MARCELLA J | CASEY JT TEN | 16 LAMBOURN DRIVE | | | BELLA VISTA | AR | 72714-3137 | |
| CARROLL M LACHNIT | 3963 GAVIOTA AVE | | | | LONG BEACH | CA | 90807-3719 | |
| CARROLL M VOWELS & | SANDRA S VOWELS JT TEN | 1323 NIXON AVE | | | EAU CLAIRE | WI | 54701-6574 | |
| CARROLL N MUMFORD | 4444 E PARADISE VILAGE PKWY N | UNIT 244 | | | PHOENIX | AZ | 85032-6845 | |
| CARROLL OB KANE | 185 ROLLING HILL RD | | | | SKILLMAN | NJ | 08558-2322 | |
| CARROLL OBRIEN KANE | 185 ROLLING HILL RD | | | | SKILLMAN | NJ | 08558-2322 | |
| CARROLL R BRUNDRED JR | 10805 FOX HUNT LANE | | | | POTOMAC | MD | 20854-1528 | |
| CARROLL R FISHER | 58180 COVERED BRIDGE RD | | | | CENTREVILLE | MI | 49032-9568 | |
| CARROLL R PRETTYMAN & ANNA E | PRETTYMAN JT TEN & NOT TEN | COM | 34 W SALISBURY DRIVE | | WILMINGTON | DE | 19809-3436 | |
| CARROLL R VAUGHN | BOX 157 | | | | CEDARVILLE | OH | 45314-0157 | |
| CARROLL R WILTSE | 909 HINFORD | | | | LAKE ORION | MI | 48362-2647 | |
| CARROLL S BARTON & | PATRICIA BARTON TEN ENT | 936 JANET AVENUE | | | LANCASTER | PA | 17601-5118 | |
| CARROLL S GILLIAM | 1602 WOODHEAD | | | | HOUSTON | TX | 77019-5336 | |
| CARROLL S POTTER | 7609 DRIFTWOOD WAY | | | | PLEASANTON | CA | 94588-4331 | |
| CARROLL S POTTER & PATRICIA | A POTTER JT TEN | 7609 DRIFTWOOD WY | | | PLEASANTON | CA | 94588-4331 | |
| CARROLL S RAMSAY | 1694 TAFT RD R 4 | | | | ST JOHNS | MI | 48879-9804 | |
| CARROLL V PEEPER | 1579 SUNFIELD ST | | | | SUN PRAIRIE | WI | 53590-2651 | |
| CARROLL V SMITH | 11221 LINE RD | | | | DELMAR | DE | 19940-3544 | |
| CARROLL W BARRETT | R ROUTE 2 | 9404 E CR 25 S | | | SELMA | IN | 47383 | |
| CARROLL W BARRETT & JAUNITA | M BARRETT JT TEN | R 2 | 9404 E CR 25 S | | SELMA | IN | 47383 | |
| CARROLL W BURGESS | 2147 VOIGHT RD | | | | ST HELEN | MI | 48656-9426 | |
| CARROLL W LOCKMAN & SHIRLEY | E LOCKMAN TRUSTEES UA | LOCKMAN LIVING TRUST DTD | 03/23/92 | 8234 N 75TH STREET | SCOTTSDALE | AZ | 85258-2778 | |
| CARROLL W UTTLEY | 1703 S CHICAGO STREET TRLR 22 | | | | JOLIET | IL | 60436-3197 | |
| CARROLLTON UNITED METHODIST | CHURCH | 921 S CARROLLTON AVE | | | NEW ORLEANS | LA | 70118-1143 | |
| CARSON & CO | MORGAN GUARANTY TRUST CO OF NY | BOX 491 | CHURCH STREET STATION | | NEW YORK | NY | 10008-0491 | |
| CARSON B SHOLIN | 4145 WINDEMERE LANE | | | | CHARLOTTE | NC | 28211-3176 | |
| CARSON B STANTON | 414 BLUEHILL DRIVE | | | | NASHVILLE | TN | 37214-3029 | |
| CARSON D MASCOLL | 16 THOMAS ST | | | | HEMPSTEAD | NY | 11550-2917 | |
| CARSON DEAN EVANS CUST | CINDY EVANS | UNIF TRANS MIN ACT OK | RTE 3 BOX 93D | | CHANDLER | OK | 74834-8502 | |
| CARSON E GOTHAM & EVALYN | A GOTHAM JT TEN | W4449 HWY 168 | | | BLACK CREEK | WI | 54106 | |
| CARSON E SMITH | 3428 LINWOOD RD | | | | CINCINNATI | OH | 45226-1363 | |
| CARSON H HERRING | 8940 E MONROE RD | D-1 | | | DURAND | MI | 48429-1007 | |
| CARSON J BRYAN | 4772 CHERRING DRIVE | | | | DUNWOODY | GA | 30338-5245 | |
| CARSON LIPSCOMB JR | 609 CALIFORNIA BLVD | | | | TOLEDO | OH | 43612-2436 | |
| CARSON LONG INSTITUTE | | | | | NEW BLOOMFIELD | PA | 17068 | |
| CARTELL BULLOCK | 7510 EAST STOPLL ROAD | | | | INDIANAPOLIS | IN | 46259 | |
| CARTER B HIGGINS | BOX 183 | | | | DANVILLE | IN | 46122-0183 | |
| CARTER B TATUM JR | 80 NORTH STAR TRAIL | | | | ATLANTA | GA | 30331-7862 | |
| CARTER BRAXTON CLARK III | BOX 7146 | | | | CAPISTRANO BEACH | CA | 92624-7146 | |
| CARTER DE LAITTRE | 2631 NEWTON AVE S | | | | MINNEAPOLIS | MN | 55405-2436 | |
| CARTER E PLOTT | 188 CRRANBERRY COURT | | | | WARREN | OH | 44483-1539 | |
| CARTER G WELLS CUST LISA L | WELLS UNIF GIFT MIN ACT VA | BOX 198 | | | LOTTSBURG | VA | 22511-0198 | |
| CARTER H SANDLIN | 5721 ANGIE DRIVE | | | | HILLARD | OH | 43026-9622 | |
| CARTER JAMES GILLIAM | 10166 LAKEWOOD DR | | | | ZIONSVILLE | IN | 46077-9407 | |
| CARTER KEITH REH & EDITH LEE | REH TR | REH REVOCABLE LIVING TRUST | UA 7/25/88 | 13312 LORETTA DRIVE | SANTA ANA | CA | 92705-1824 | |
| CARTER MARTIN | 1700 HOMET RD | | | | PASADENA | CA | 91106 | |
| CARTER PATTESON TR U/W | PATRICIA L PATTESON TESTAMENTARY TRUST | 2700 HARRISBURG ROAD | | | JONESBORO | AR | 72401 | |
| CARTER RANDALL SMITH | 105 REGENT LANE | | | | FLORENCE | AL | 35630-1055 | |
| CARTER T PEEK | 2529 PEYTON WOODS TR SW | | | | ATLANTA | GA | 30311-2137 | |
| CARTER W CROMPTON & AUDREY J | CROMPTON JT TEN | 5390 W WILSON RD | | | CLIO | MI | 48420-9489 | |
| CARTHONE WHITING | 1590 LEMON TREE DR | | | | CINCINNATI | OH | 45240-2837 | |
| CARTHUI CARYLE JOHNSON | 26 KRISTY DRIVE | | | | CABOT | AR | 72023-8621 | |
| CARVEL A KREISEL | 78 PETTY DAVIS RD | | | | SCOTTSVILLE | KY | 42164-9421 | |
| CARVER BOWEN & ALICE BOWEN | TRUSTEES OF TRUST NO 01-U/A | DTD 11/30/67 | STAR ROUTE BOX 2 | | GLENNVILLE | CA | 93226 | |
| CARVER L SMITH | 7200 W SILVER SPRING D | | | | MILWAUKEE | WI | 53218-2807 | |
| CARVIN L CHAPMAN | 4819 EDGEWOOD | | | | CLARKSTON | MI | 48346-4003 | |
| CARY A SCHNEIDER | 8473 KIRKWOOD DR | | | | LOS ANGELES | CA | 90046-1927 | |
| CARY BENN COCHRELL | 307 DE SOTO DR | | | | LOS GATOS | CA | 95032-2403 | |
| CARY BROWN | NAVSTA ROTA PSC819 BOX 8 | | | | FPO-AE | | 09645-0008 | |
| CARY C BAKER | 2304 TABLE ROCK ROAD | | | | ARLINGTON | TX | 76006-2760 | |
| CARY C CARGILL | 3926 SANDLEHURST DR | | | | PASADENA | TX | 77504-3026 | |
| CARY D FRANKS | 404 OLD TIPTON SCHOOL ROAD | | | | SHERMAN | IL | 62684-9615 | |
| CARY D PENDER | 143 MENASHA TRAIL | | | | LAKE ORION | MI | 48362-1225 | |
| CARY F ANDRAS JR | 1722 ST HWY 267 | | | | MURRAYVILLE | IL | 62668 | |
| CARY FRANK VASTOLA | 4017 HARLEM RD | | | | BUFFALO | NY | 14226-4709 | |
| CARY H BONHAM | 8769 USHER RD | | | | OLMSTED TWP | OH | 44138-2105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARY H SIMPSON & BETTY F | SIMPSON TEN ENT | 601 5TH ST | | | TYRONE | PA | 16686-1223 | |
| CARY HOSTA | | 244 LEISURE LANE | | | HOLLAND | MI | 49424-2440 | |
| CARY L CZARNIECKI | | 903 FOREST DRIVE | | | ANDERSON | IN | 46011-1235 | |
| CARY L FISCHER | | 2056 ROOSEVELT ST | | | BELOIT | WI | 53511-4955 | |
| CARY M COCHRELL | | 307 DE SOTO DR | | | LOS GATOS | CA | 95032-2403 | |
| CARY M ELMORE | | 10617 S KOLIN AV | | | OAK LAWN | IL | 60453-5307 | |
| CARY M ELMORE & CAROL J ELMORE JT TEN | 10617 S KOLIN AVE | | | | OAK LAWN | IL | 60453-5307 | |
| CARY M HART | | 10648 STEWARD CT | | | FORTVILLE | IN | 46040 | |
| CARY M SHERMAN | | 1620 ANITA PL | | | ATLANTA | GA | 30306-2204 | |
| CARY MEAD MERIWETHER | | 4550 POMONA AVE | | | LA MESA | CA | 91941-4714 | |
| CARY N CARPENDER | | 31 OVERHILLS | | | PUTNEY | VT | 05346-8896 | |
| CARY PRYOR CUST | TAELOR JACKSON PRYOR | UNIF GIFT MIN ACT SC | 629 BAY TREE CT | | MT PLEASANT | SC | 29464 | |
| CARY R FENWICK | | 12880 W CRD 500 S | | | DALEVILLE | IN | 47334 | |
| CARY R MALONE | | 450 CLAY POINT | | | HOUSTON | TX | 77024-6701 | |
| CARY R ROYCE & CAROLYN J | ROYCE JT TEN | BOX 218 | | | LA FONTAINE | IN | 46940-0218 | |
| CARY S BLACKMER | | 6626 DOLPHIN COVE DR | | | APOLLO BEACH | FL | 33572-3044 | |
| CARY STEVENSON | | 6520 FALKIRK RD APT F | | | BALTO | MD | 21239-2081 | |
| CARY T ISLEY JR TR U/A DTD 9/10/2001 | CARY T ISLEY JR LIVING TURST | 17077 SAN MATEO ST APT 2318 | | | FOUNTAIN VALLEY | CA | 92708 | |
| CARY T PRITCHETT | | 3965 EAST JOAN LANE | | | INVERNESS | FL | 34453 | |
| CARY WRIGHT DOUGHTY | | 233 PORK POINT RD | | | BOWDOINHAM | ME | 04008-5035 | |
| CARYL A BRUNNER | | 920 RIVERVIEW BLVD | | | TONAWANDA | NY | 14150-7866 | |
| CARYL A SANTEE | | P O BOX 142 | | | RUSHVILLE | NY | 14544 | |
| CARYL ANN HAYES | | 109 COLLINS AVENUE | | | BALBOA ISLAND | CA | 92662-1107 | |
| CARYL C KINGHORN TR | CARYL C KINGHORN TRUST | UA 10/08/97 | 3087 VILLAGE GREEN DR | | WESTLAKE | OH | 44145-4581 | |
| CARYL G BANGS | | 312 N MANLIUS ST | | | FAYETTEVILLE | NY | 13066-1434 | |
| CARYL G NEWMAN | | 2820 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583-1948 | |
| CARYL GEE | | 8623 ROMA RD | | | PALOS PARK | IL | 60464-1873 | |
| CARYL J HOLLERAN | | 1002 CRESCENT | | | CLINTON | IA | 52732-4740 | |
| CARYL J POLANSKY TR | POLANSKY FAMILY TRUST | UA 09/11/97 | 7919 RENWOOD DRIVE | | PARMA | OH | 44129-4462 | |
| CARYL LAMBEK | | 150 WESTEND AVE | | | NEW YORK | NY | 10023-5702 | |
| CARYL M ADAMS | | 10209 ROYCE WAY | | | FENTON | MI | 48430 | |
| CARYL M ADAMS | | 10209 ROYCE WAY | | | FENTON | MI | 48430 | |
| CARYL R BRACKENRIDGE | | 8 FLINTLOCK DR | | | LONG VALLEY | NJ | 07853-3022 | |
| CARYL R SINNOTT | | 5777 IMPALA S | | | ATHENS | TX | 75751-6053 | |
| CARYL R SPENCER | | 294 BILLMAN ROAD | | | NEW PARIS | OH | 45347-9101 | |
| CARYL R VANDERWERF & MINNIE | VANDERWERF JT TEN | 6316 S FICUS LN | | | LANTANA | FL | 33462-2050 | |
| CARYL SILVERSMITH & ANN | SILVERSMITH JT TEN | 15 HYDE PARK CIR | | | DENVER | CO | 80209-3551 | |
| CARYN A ZEMBROSKY | | 12700 MYRTLE CIRCLE | | | MINNETONKA | MN | 55305-5028 | |
| CARYN BRANCH VANCE | | 405 TEALWOOD DR | | | BOSSIER CITY | LA | 71111-2379 | |
| CARYN CASSIS-HRABOS | | 3502 MELODY LN E | | | KOKOMO | IN | 46902 | |
| CARYN DA LOIA | | 41 EARLEY ST | | | BRONX | NY | 10464-1513 | |
| CARYN FELD | | 1270 SEALE DR | | | ALPHARETTA | GA | 30022 | |
| CARYN M SNERSON & | BRIAN R SNERSON JT TEN | 4 ROBIN HILL RD | | | NORTH CALDWELL | NJ | 07006-4218 | |
| CARYN MCCORMICK & PAUL F | MCCORMICK JT TEN | 2601 CEDAR VIEW CT | | | CLEARWATER | FL | 33761-3708 | |
| CARYN PAULOVICH | | 5 MAPLE DR | | | COLTS NECK | NJ | 07722-1184 | |
| CASA SOLLIEVO DELLA | SOFFERENZA | 71013 SAN GIOVANNI ROTONDO | C/C POSTALE 13/4596 | | FOGGIA | | | ITALY |
| CASANDRA FOUNTAIN | | 18998 KENTFIELD STREET | | | DETROIT | MI | 48219-3449 | |
| CASANDRA J ANDERSON | | 95 WETMORE PARK | | | ROCHESTER | NY | 14606-1421 | |
| CASANDRA R CLARK | | BOX 40271 | | | JACKSONVILLE | FL | 32203-0271 | |
| CASAUNDRA J CHRISTENSEN | | 10566 NW 106TH AVE | | | GRANGER | IA | 50109 | |
| CASEY A FECHTER | | 5158 MANGROVE DR | | | SAGINAW | MI | 48603-1141 | |
| CASEY A MACK | | 51 HUDSON ROAD | | | SUDBURY | MA | 01776-2044 | |
| CASEY CAMPBELL KIMES | | 26/13-23 MARGRET STREET | | | REDFERN NSW 2016 | | | AUSTRALIA |
| CASEY E MOUBRAY | | 1516 CENTENNIAL | | | LANSING | MI | 48911 | |
| CASEY E TIEMANN | | 374 PARK AVE | | | EUGENE | OR | 97404 | |
| CASEY HALL | | 1649 CHISOLM TRAIL | | | LEWISVILLE | TX | 75077-2745 | |
| CASEY HARRY | | 360 WOODLARK | | | GALESBURG | MI | 49053-9610 | |
| CASEY J BARTH & ELIZABETH K | BARTH JT TEN | 529 S RUNNYMEADE AVE | | | EVANSVILLE | IN | 47714-1591 | |
| CASEY J GORDON JR | | 213 SCHENCK | | | NO TONAWANDA | NY | 14120-7208 | |
| CASEY K HASENJAGER | | 1002 BRIAN CT | | | ENGLEWOOD | OH | 45322-2317 | |
| CASEY KERWIN | | 3521 S 26TH ST APT 5 | | | MILWAUKEE | WI | 53221-1400 | |
| CASEY L CLEMOENS | | 1959 N HALLOCK | | | KANSAS CITY | KS | 66101-1712 | |
| CASEY L SEEBON | | 400 MEADOWVIEW DRIVE | | | COLUMBUS | OH | 43065-9423 | |
| CASEY L STENGEL | | 652 S 500 W 2 | | | PROVO | UT | 84601-5774 | |
| CASEY QUAN | | 4119 WILKIE CT | | | PALO ALTO | CA | 94306-4151 | |
| CASEY'S HEATING & REFRIG | | 148 CHAUTAUQUA AVENUE | | | LAKEWOOD | NY | 14750-1239 | |
| CASH GAYLORD JR | | 5627 CEDAR LAKE RD | | | OSCODA | MI | 48750-9497 | |
| CASH PRIDEMORE | | 16236 N 920 EAST RD | | | OAKWOOD | IL | 61858-6009 | |
| CASILDA R PARDO | | 40 GEORGE ROAD | | | GLEN ROCK | NJ | 07452-3507 | |
| CASIMER C RADOMSKI | | 551-22ND ST | | | NIAGARA FALLS | NY | 14301-2319 | |
| CASIMER C RYGWELSKI | | 9729 BYERS DR | | | STERLING HEIG | MI | 48310 | |