| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASIMER HENDZEL | | 662 ASPE DR | | | ROMEOVILLE | IL | 60446-3982 | |
| CASIMER J DRAUS | | 4860 CURTIS | | | DEARBORN | MI | 48126-4125 | |
| CASIMER J KOWAL | | 82 RUSSELL ST | | | CLIFTON | NJ | 07011-2326 | |
| CASIMER J STRYESKI | | 11430 GARFIELD | | | REDFORD | MI | 48239-2070 | |
| CASIMER KLIMECKI | | 21351 RYAN | | | WARREN | MI | 48091-2742 | |
| CASIMER KOSIBA & | MARY ANNE KOSIBA JT TEN | 889 BREWSTER LN | | | BARTLETT | IL | 60103-1610 | |
| CASIMER L GROSS JR | | 847 FISHER RD | | | AUBURN | MI | 48611-9547 | |
| CASIMER R ZIARKO | | 7935 W 163RD PL | | | TINLEY PARK | IL | 60477-1443 | |
| CASIMER ROBAKEWICZ | | 6200 DODGE RD | | | ROME | OH | 44085-9501 | |
| CASIMER SZOPINSKI | | BOX 15 | | | CLAY | NY | 13041-0015 | |
| CASIMER WALESKA | | 2551 MAYFAIR AVE | | | WESTCHESTER | IL | 60154-5005 | |
| CASIMERA EDDY | | 10291 W SIDE HILL RD | | | RIPLEY | NY | 14775-9742 | |
| CASIMIER WESOLOWSKI CUST | DEBRA WESOLOWSKI UNIF GIFT | MIN ACT CA | 22 WESTCHESTER COURT | | COTO DE CAZA | CA | 92679 | |
| CASIMIR A CHRABASZEWSKI | | 10390 OVERHILL DR | | | BRIGHTON | MI | 48114-7577 | |
| CASIMIR A KOZA | | 110 SECOND AVE | | | SCOTTDALE | PA | 15683-2105 | |
| CASIMIR A TOMKALSKI | | 3341 BRADLEY RD | | | WESTLAKE | OH | 44145-3707 | |
| CASIMIR C KILYANEK | | 4006 CLIPPERT | | | DEARBORN HEIGHTS | MI | 48125-2741 | |
| CASIMIR C KILYANEK & | HELEN C KILYANEK JT TEN | 11539 BARNSLEY RD | | | LOWELL | MI | 49331 | |
| CASIMIR C KILYANEK & | HELEN C KILYANEK JT TEN | 11539 BARNSLEY RD | | | LOWELL | MI | 49331 | |
| CASIMIR C SOBUS | | 17224 CLOVERLEAF RD | | | HAGERSTOWN | MD | 21740-7615 | |
| CASIMIR C ZYBER | | 6300 W STANLEY ROAD | | | MT MORRIS | MI | 48458-9318 | |
| CASIMIR C ZYBER & ANN E | ZYBER JT TEN | 6300 W STANLEY ROAD | | | MT MORRIS | MI | 48458-9318 | |
| CASIMIR E OBUCHOWSKI | | 241 ST LOUIS | | | FERNDALE | MI | 48220-2434 | |
| CASIMIR F DOMBKOWSKI | | 16 BLUEBERRY LANE | | | BURLINGTON | CT | 06013-1801 | |
| CASIMIR GOLEMA | | 3225 WESLEY | | | BERWYN | IL | 60402-3413 | |
| CASIMIR H TRELA | | 6872 NIGHTINGALE | | | DEARBORN | MI | 48127-2133 | |
| CASIMIR J BIANOWICZ JR | | 830 HOWARD AVE APT 7C | | | STATEN ISLAND | NY | 10301-4448 | |
| CASIMIR J KAMINSKI | | 2131 SOUTHORN RD | | | BALTO | MD | 21220-4918 | |
| CASIMIR J KSIAZEK JR | | 8606 HUNTINGTON CT | | | JUSTICE | IL | 60458-1155 | |
| CASIMIR J MAY & DEBORAH M | DECRAENE JT TEN | 31253 WELLSTON | | | WARREN | MI | 48093-7642 | |
| CASIMIR J MAY & GREGORY C | MAY JT TEN | 31253 WELLSTON | | | WARREN | MI | 48093-7642 | |
| CASIMIR J MAY & MONICA A | KEHOE JT TEN | 31253 WELLSTON | | | WARREN | MI | 48093-7642 | |
| CASIMIR L RYGIEL AS CUST FOR | ALYCE M RYGIEL U/THE N C | UNIFORM GIFTS TO MINORS ACT | 5605 GLENBROOK CIRCLE | | PLANO | TX | 75093-2429 | |
| CASIMIR L RYGIEL AS CUST FOR | JAMES A RYGIEL U/THE N C | UNIFORM GIFTS TO MINORS ACT | 22523 N NOTTINGHAM DRIVE | | BEVERLY HILLS | MI | 48025-3522 | |
| CASIMIR L RYGIEL AS CUST FOR | ROBERT C RYGIEL U/THE N C | UNIFORM GIFTS TO MINORS ACT | 22523 N NOTTINGHAM DRIVE | | BEVERLY HILLS | MI | 48025-3522 | |
| CASIMIR L RYGIEL AS CUST FOR | DAVID J RYGIEL U/THE N C | UNIFORM GIFTS TO MINORS ACT | 22523 N NOTTINGHAM DRIVE | | BEVERLY HILLS | MI | 48025-3522 | |
| CASIMIR M SWIDERSKI | | 237 MACARTHUR DR | | | NORTHLAKE | IL | 60164-1451 | |
| CASIMIR OLSZEWSKI & | FRANCES OLSZEWSKI JT TEN | 33 OVERLOOK DR UNIT 2 | | | DU BOIS | PA | 15801 | |
| CASIMIR W COOK | | 28645 SUMMIT COURT | | | NOVI | MI | 48377-2944 | |
| CASIMIR W SAK | | 32 OSWEGO DR NW | | | GRAND RAPIDS | MI | 49504-6046 | |
| CASIMIRO V RUIZ | | 2001 GUINEVERE ST | | | ARLINGTON | TX | 76014-1611 | |
| CASMERE FRANK JABLONSKI | | 7665 BUCKINGHAM | | | ALLEN PK | MI | 48101-2231 | |
| CASMIER JARONIEWSKI | | 5662 US 131 S | | | BOYNE FALLS | MI | 49713-9712 | |
| CASMIR L SWINCICKI | | 1961 W YOUNGSDITCH ROAD | | | BAY CITY | MI | 48708-6968 | |
| CASMIR M CURRAN | | G 3370 WEST DODGE ROAD | | | CLIO | MI | 48420 | |
| CASMIR MICHALAK | | 6150 S RURAL RD APT 230 | | | TEMPO | AZ | 85283-2954 | |
| CASMIRA CLEMENTE | | APT 321 | VILLAGE ARMS | 311 SHELL ROAD | CARNEYS POINT | NJ | 08069-2645 | |
| CASMIRE S ZABORSKI | | 4914 E 88TH ST | | | CLEVELAND | OH | 44125-2014 | |
| CASPER F YENS JR | | 5124 HURDS CORNER RD | | | SILVERWOOD | MI | 48760-9769 | |
| CASPER J LONGO & HAZEL C | LONGO JT TEN | 701 W ELM STREET | | | SCRANTON | PA | 18504-3519 | |
| CASPER M DRAGO & NANCY | DRAGO JT TEN | 33 KURT LN | | | HAUPPAUGE | NY | 11788-4705 | |
| CASPER MEYER & IDA MEYER JT TEN | 31 PARADISE DRIVE | | | | LAKE PLACID | FL | 33852-6528 | |
| CASPER R RABITO | | 56 WYNNEWOOD RD | | | LIVINGSTON | NJ | 07039-2631 | |
| CASPER R SCHOLL | | 1612 WICHITA DRIVE | | | BISMARCK | ND | 58504-6413 | |
| CASPER SCHOLL | | 1612 WICHITA DRIVE | | | BISMARCK | ND | 58504-6413 | |
| CASS A BLAKENEY JR | | 7730 E WILLOW ROAD | | | MILAN | MI | 48160-9714 | |
| CASS GILBERT III | | 212 PIPPIN KNOLL | | | BENNINGTON | VT | 05201 | |
| CASSANDER CAMPBELL JR | | 1170 ROBERT T LONGWAY BLVD | | | FLINT | MI | 48503-1851 | |
| CASSANDRA A LAWSON | | BOX 17415 | | | OKLAHOMA CITY | OK | 73136-1415 | |
| CASSANDRA ANDREWS | | 7843 LONGACRE | | | DETROIT | MI | 48228-3540 | |
| CASSANDRA BILLOW | | 40 BERRYHILL CT | | | SPRINGBORO | OH | 45066-8945 | |
| CASSANDRA CARMAN | | ATTN CASSANDRA WALKER | 181 WHITE PINES CIRCLE | | DECATUR | IL | 62521-5631 | |
| CASSANDRA D COBB | | PO BOX 121 | | | BELGRADE LAKES | ME | 04918-0121 | |
| CASSANDRA D LEE | | 3406 PLEASANTVALLEY ROAD | | | NASHVILLE | TN | 37204-3417 | |
| CASSANDRA DELYNN BODELL | | 127 FIRST AVE | | | NOKOMIS | FL | 34275-4242 | |
| CASSANDRA FRIEDL | | 7935 RANCH ESTATES RD | | | CLARKSTON | MI | 48348-4026 | |
| CASSANDRA G WUNSCH | | 3421 BOULTON CREEK RD | | | MULDOON | TX | 78949 | |
| CASSANDRA I GRIFFIN | | 3127 WALLFORD DR | APT F | | BALTIMORE | MD | 21222-2634 | |
| CASSANDRA L DORAZIO | | 919 N MINTER ST E | | | SANTA ANA | CA | 92701 | |
| CASSANDRA R KELLEHER | | 3110 MARMORE AVE | | | CLEVELAND | OH | 44134-1325 | |
| CASSANDRA S NERIA | | 95 N SNYDER RD | | | DAYTON | OH | 45427-1417 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASSANDRA V BRANCH | | 941 E RUTH | | | FLINT | MI | 48505-2250 | |
| CASSANDRA Y FARLEY | | 20290 THORNWOOD ST | | | SOUTHFIELD | MI | 48076-4917 | |
| CASSELL ROGERS | | 456 W 123RD STREET | | | CHICAGO | IL | 60628-6444 | |
| CASSIDY CLAYTON MULLEN | | 303 HOOT OWL LN | | | CHAPEL HILL | NC | 27514-2744 | |
| CASSIDY R ALBONE | | 121 ROSELAND AVE | | | MEDINA | NY | 14103 | |
| CASSIE M MC CONNELL | | BOX 36 | | | GRAYSON | GA | 30017-0036 | |
| CASSIE PITTS | | 9367 NAVARRE | | | DETROIT | MI | 48214-3037 | |
| CASSINE MARIE WALKER | | 4319 OWENS DR | | | DAYTON | OH | 45406-1424 | |
| CASTELLA CURRY | | 1055 BEATRICE | | | DETROIT | MI | 48217-1603 | |
| CASTER WOODEN JR | | 1135 POMANDER PL | | | INDIANAPOLIS | IN | 46208-4158 | |
| CASTER Y DAVIDSON | | 19357 MURRAY HILL | | | DETROIT | MI | 48235-2424 | |
| CASTILLA L RAY | | 2461 RHODESIAN DR APT 21 | | | CLEARWATER | FL | 33763-1940 | |
| CASTULO ARIAS | | 4847 GOSHAWK DR N | | | JACKSONVILLE | FL | 32257 | |
| CATALINA J CORCORAN | | 1360 WILLOW ST | | | SANTA YNEZ | CA | 93460-9666 | |
| CATALINO E ZAPATA | | 6085 E POTTER ROAD | | | DAVISON | MI | 48423-9585 | |
| CATALINO E ZAPATA & SADIE R | | ZAPATA JT TEN | 6085 E POTTER RD | | DAVISON | MI | 48423-9585 | |
| CATALINO R CATALAN | | 1303 KINGSPATH | | | ROCHESTER | MI | 48306-3728 | |
| CATANIA F PERRY & ROLLA R | | PERRY JT TEN | E 8026 SANTERRA ROAD | | SAUK CITY | WI | 53583 | |
| CATARINA BENAVIDES | | APT 111 | 2772 CHARTER BLVD | | TROY | MI | 48083-1377 | |
| CATERINA LA TONA | | 344 SERENITY COURT | | | TROY | MI | 48098-1745 | |
| CATERINA M MOLINARI | | 222 CONNECTICUT ST | | | SAN FRANCISCO | CA | 94107-2403 | |
| CATHALEEN JACKSON | | 13706 TYLER AVE | | | CLEVELAND | OH | 44111-4946 | |
| CATHARINA M BIEHN | | 10787 DEER RUN | | | COLLEGE STATION | TX | 77845-7842 | |
| CATHARINE BLAKEMORE & | | RUNDLET BLAKEMORE TR U/W | ARTHUR H BLAKEMORE | WINDELS MARX ET AL | 11 MAPLE AVENUE | LARCHMONT | NY | 10538-4114 | |
| CATHARINE C DUCKER | | 115 DAVID LANE | | | NORRISTOWN | PA | 19403-3385 | |
| CATHARINE C FINCH | | 213 WALNUT ST | | | GREENVILLE | OH | 45331-1916 | |
| CATHARINE C MEADOR TOD | | ROBIN M WOODSON | SUBJECT TO STA TOD RULES | 143 COLLEGE AVE | DANVILLE | VA | 24541 | |
| CATHARINE CLISBY | | 802 AUGUSTA CIR | | | MOUNT LAUREL | NJ | 08054-2761 | |
| CATHARINE D GARBER & | | MISS CATHARINE D RAUGUST & | MISS MARGARET L RAUGUST JT TEN | 2102 FOREST HILL ROAD | ALEXANDRIA | VA | 22307-1128 | |
| CATHARINE D GARBER & | | CATHERINE R WEBSTER & | MARGARET LYNE BOURJAILY | JT TEN | 2102 FOREST HILL RD | ALEXANDRIA | VA | 22307-1128 | |
| CATHARINE E RAMSEY | | 33 SOUTH STREET | | | PORT HOPE ON | ON | L1A IR9 | CANADA |
| CATHARINE E RAMSEY | | 33 SOUTH STREET | | | PORT HOPE | ONTARIO | L1A IR9 | CANADA |
| CATHARINE J BERRY | | 503 PARKSIDE CRESCENT | | | BURLINGTON | ONTARIO | L7L 4G8 | CANADA |
| CATHARINE JEAN CROCKETT | | 1930 E CROXTON AVE | | | BLOOMINGTON | IL | 61701-5702 | |
| CATHARINE L MCGURK | | 3145 MAGEE AVE | | | PHILADELPHIA | PA | 19149-2628 | |
| CATHARINE L RHOADES | | 7511 E CANNON DR | | | SCOTTSDALE | AZ | 85256-1111 | |
| CATHARINE M BAYER | | 717 HILLSIDE DR | | | WESTCHESTER | PA | 19380 | |
| CATHARINE MARY WOLFE | | RT 2 BOX 56 | | | MOATSVILLE | WV | 26405 | |
| CATHARINE MC KEE | | R ROUTE 1 | BOX 204 | | OCEAN VIEW | DE | 19970-9105 | |
| CATHARINE O STEVENS TR | | CATHARINE O STEVENS REVOCABLE | TRUST UA 04/03/97 | 35154 GARY DR | FARMINGTON HILLS | MI | 48331-2616 | |
| CATHARINE R BROOKES & | | CHARLES F BROOKES JR JT TEN | 7501 RIVER FALLS DRIVE | | POTOMAC | MD | 20854-3879 | |
| CATHARINE SIZER TINGLEY | | BOX 195 | | | HARBERT | MI | 49115-0195 | |
| CATHARINE STILES BRANCH | | 74 KNIFE SHOP RD | | | NORTHFIELD | CT | 06778-2602 | |
| CATHARINE T NUSS | | 839 ELLEN CT | | | FOND DU LAC | WI | 54935-6213 | |
| CATHARINE TAYLOR BAILEY | | 9440 MISTWATER CLOSE | | | ROSWELL | GA | 30076-3288 | |
| CATHARINE W CLEVELAND | | 358 S MAIN ST | | | VERSAILLES | KY | 40383-1453 | |
| CATHARINE W FASANELLO | | 109 MELROSE ROAD | | | WILLIAMSVILLE | NY | 14221-6846 | |
| CATHE C ECHTERHOFF | | 1900 NORTH AKIN DRIVE N E | | | ATLANTA | GA | 30345-3952 | |
| CATHERINE A ADAMS COHEN | | 117 ROSSITER RD | | | ROCHESTER | NY | 14620-4127 | |
| CATHERINE A AMES | | PO BOX 536 | | | WOONSOCKET | RI | 2895 | |
| CATHERINE A ANGLIN | | 2345 MOUNTAIN ROAD | | | ALPHARETTA | GA | 30004-2722 | |
| CATHERINE A AZZARELLI | | 46 CHESTNUT RIDGE LANE | | | AMHERST | NY | 14228-3047 | |
| CATHERINE A BARRY | | 515 COACHOUSE CRT | | | LOUISVILLE | KY | 40223-3464 | |
| CATHERINE A BARTON | | 121-6TH AVE | | | BROOKLYN | NY | 11217-3522 | |
| CATHERINE A BEEMAN | | 3035 BEACHAM DRIVE | | | WATERFORD | MI | 48329-4503 | |
| CATHERINE A BROWN | | 5911 JUNIPER KNOLL LANE | | | KINGWOOD | TX | 77345-1930 | |
| CATHERINE A CARMACK | | 75 E SOUTHVIEW DRIVE | | | MARTINSVILLE | IN | 46151-3348 | |
| CATHERINE A CARRIGAN | | 309 S ORANGE GROVE BLVD | | | PASADENA | CA | 91105-1747 | |
| CATHERINE A CHRIST & MARGARET M CHRIST | | TRS U/A DTD 10/22/98 | CATHERINE A CHRIST TRUST | 2520 WITTERS ST | SAGINAW | MT | 48602 | |
| CATHERINE A CIENIUCH & | | GARY A CIENIUCH JT TEN | 49434 PINE RIDGE CRT | | PLYMOUTH | MI | 48170 | |
| CATHERINE A COLLINS & MARY J | | KANKULA JT TEN | 91 FRANKLIN ST | | NORTHPORT | NY | 11768-3060 | |
| CATHERINE A COON | | 1732 LOUDEN HTS RD | | | CHARLESTON | WV | 25314 | |
| CATHERINE A COSGROVE | | 210 EAST 55TH ST | | | HINSDALE | IL | 60521-4559 | |
| CATHERINE A DANGLER & | | ANGELA R DANGLER JR JT TEN | 215 RED ROCK ROAD | | BERWICK | PA | 18603-9511 | |
| CATHERINE A DOUGLAS | | 7465 PINEHURST CIR | | | BLOOMFIELD | MI | 48301-4034 | |
| CATHERINE A DOUGLAS & ALFRED | | D DOUGLAS JR JT TEN | 7465 PINEHURST CIR | | BLOOMFIELD | MI | 48301-4034 | |
| CATHERINE A EATON | | 2115-9TH AVE W 3A | | | BRADENTON | FL | 34205-5844 | |
| CATHERINE A ERNST | | 26 HANOVER HILLS CT | | | ST CHARLES | MO | 63301 | |
| CATHERINE A FANTIGROSSI CUST | | ANTHONY S FANTIGROSSI | UNIF GIFT MIN ACT NY | 18 STARCREST LANE | WEBSTER | NY | 14580 | |
| CATHERINE A FLECK | | BOX 515 | | | NICASIO | CA | 94946-0515 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE A GENICOLA | 400 LATONA AVENUE | | | | EWING | NJ | 08618-2754 | |
| CATHERINE A GOUVELLIS & | JAMES MICHAEL GOUVELLIS JT TEN | 3343 SUMMER BAY DRIVE | | | SUGAR LAND | TX | 77478-4457 | |
| CATHERINE A GREENE | 3535 29TH ST | | | | SAN DIEGO | CA | 92104-4115 | |
| CATHERINE A HALE | 801 LENORE AVE | | | | LANSING | MI | 48910-2766 | |
| CATHERINE A HEARN & | DEREK R HEARN JT TEN | 595 ABBEYWOOD DRIVE | | | ROSWELL | GA | 30075-3286 | |
| CATHERINE A HESTER | 1336 STRAKA TERR | | | | OKLAHOMA CITY | OK | 73159-5315 | |
| CATHERINE A HINCHEY | 160 BROOKSIDE DRIVE | | | | YELLOW SPGS | OH | 45387-1212 | |
| CATHERINE A HOATS | 123 EDGEWOOD TERRACE | | | | SOUTH BOUND BROOK | NJ | 08880-1263 | |
| CATHERINE A KELLY | 936 EL TERRAZA DRIVE | | | | LA HABRA HGTS | CA | 90631-8603 | |
| CATHERINE A KINDER | 4320 THORNDYKE S W | | | | WYOMING | MI | 49548-3029 | |
| CATHERINE A KRUMANAKER | 7474 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8996 | |
| CATHERINE A KRUSE & GARY R | KRUSE JT TEN | 738 ARTHUR AVENUE | | | LEHIGH | FL | 33936-7402 | |
| CATHERINE A KURCZEWSKI | 319 CLIFTON STREET | | | | WESTFIELD | NJ | 07090-2612 | |
| CATHERINE A LEE & | LINDA K EDMOND JT TEN | 8101 S PAINTER AVE #119 | | | WHITTIER | CA | 90602 | |
| CATHERINE A LUTZ & EDWARD C LUTZ JR | TRS UA DTD 10/05/99 | LUTZ FAMILY TRUST | 11195 MOHELE ROAD | | WEBBERVILLE | MI | 48892 | |
| CATHERINE A LYKE | 3911 DEVEREAUX DR | | | | JANESVILLE | WI | 53546-1497 | |
| CATHERINE A MAC LEOD | 32 BUCK RD | | | | HANOVER | NH | 03755 | |
| CATHERINE A MC CLOUD | 116 TERRY AVE APT A-4 | | | | JAMESTOWN | NY | 38556-3742 | |
| CATHERINE A MCCATHARN | 304 BELVIDERE AVE | | | | WASHINGTON | NJ | 07882-1002 | |
| CATHERINE A MEHLER | 18548 CUTLASS DRIVE | | | | FORT MYERS BEACH | FL | 33931-2305 | |
| CATHERINE A MOSES & ADALINE | E MOSES JT TEN | 356 BRODHEAD AVE | | | EAST STROUDSBURG | PA | 18301-2907 | |
| CATHERINE A MUNNS | 14 ROSE TREE LANE | | | | WOODBURY | NJ | 08096-6355 | |
| CATHERINE A MURRAY TOD | SUSAN B HILL | SUBJECT TO STA TOD RULES | 5001 W FLORIDA 124 | | HEMET | CA | 92545 | |
| CATHERINE A ONEIL AS CUST | FOR CATHERINE T ONEIL U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | P O BOX 1123 | SOUTH DENNIS | MA | 02660-1123 | |
| CATHERINE A OSULLIVAN | 264 OVERLOOK RD | | | | MORGANTOWN | PA | 19543-9789 | |
| CATHERINE A PETRY | 285 NEWLAND STREET | | | | LAKEWOOD | CO | 80226 | |
| CATHERINE A PINDER | 728 ST CHRISTOPHER ROAD | | | | RICHMOND | VA | 23226-2709 | |
| CATHERINE A REA | 11827 33RD AVE NE | | | | SEATTLE | WA | 98125-5605 | |
| CATHERINE A REED | 1318 OAKMONTE BLVD | | | | WEBSTER | NY | 14580-7214 | |
| CATHERINE A REICHEL | 3395 W 130 | | | | CLEVELAND | OH | 44111-2615 | |
| CATHERINE A RHUE | 4005 ISLAND PARK DRIVE | | | | DRAYTON PLNS | MI | 48020 | |
| CATHERINE A RIDER | 4629 YO-CANFIELD ROAD | | | | CANFIELD | OH | 44406 | |
| CATHERINE A RISBERG CUST | MISS KATHERINE N RISBERG | U/G/T/M/A | 719 S ELM STREET | | PALATINE | IL | 60067-6738 | |
| CATHERINE A RUSCO | 16383 WARNER ST | | | | GRAND HAVEN | MI | 49417 | |
| CATHERINE A RUSCO CUST | RACHEL O RUSCO | UNIF GIFT MIN ACT MI | 16383 WARNER ST | | GRAND HAVEN | MI | 49417 | |
| CATHERINE A SCHNUSTER | 7640 HICKORY GROVE | | | | SYLVANIA | OH | 43560 | |
| CATHERINE A SCOZZAFAVE | 5930 SUNCHASE CIRCLE | | | | LANSING | MI | 48917-1273 | |
| CATHERINE A SHEBLER | 6216 RUSSET LANDING CIRCLE | | | | BIRMINGHAM | AL | 35244-4633 | |
| CATHERINE A SKOTZKE | 44442 PENNY CT | | | | CANTON | MI | 48187-1726 | |
| CATHERINE A STRICKLER | BOX 99 | | | | EDINA | MO | 63537-0099 | |
| CATHERINE A STRUBECK SMEAK & | DOLAN C SMEAK JT TEN | 6725 SPRINGHILL DRIVE | | | FREDERICK | MD | 21702 | |
| CATHERINE A THOMAS | BOX 245 | | | | MOUNT CARMEL | SC | 29840-0245 | |
| CATHERINE A URIG | 7857 OBERLIN RD | | | | ELYRIA | OH | 44035-1909 | |
| CATHERINE A VAN RIETTE | 24946 RAVENSWOOD | | | | LAKE FOREST | CA | 92630-3238 | |
| CATHERINE A WHITBREAD | 53 BILLINGS AVE | TORONTO ONTARIO | | | | M4L | 2S3 | CANADA |
| CATHERINE A WOLTERS | 6391 CLOVER FOUR | | | | CELINA | OH | 45822-9522 | |
| CATHERINE A YARBROUGH & J | WALLACE YARBROUGH JT TEN | 7334 PRINCESS ANNE DR | | | MECHANICSVILLE | VA | 23111-1338 | |
| CATHERINE ALEX | 21028 EHLERT AVE | | | | WARREN | MI | 48089-3438 | |
| CATHERINE ALLEN | 5815 RADNOR ST | | | | DETROIT | MI | 48224-1361 | |
| CATHERINE ANN BELSKI | 1722 HIGH RD | | | | ROSCOMMON | MI | 48653 | |
| CATHERINE ANN BOURGEOIS | 3504 KING ARTHUR RD | | | | ANNADALE | VA | 22003-1314 | |
| CATHERINE ANN BURTON SMART | BOX 209 BUENA VISTA AVE | | | | STUART | VA | 24171-1612 | |
| CATHERINE ANN CASSIDY | 122 BEDFORD AVE | | | | ISELIN | NJ | 08830-2443 | |
| CATHERINE ANN CHIN | 261 PAYSON ROAD | | | | BELMONT | MA | 02478-3426 | |
| CATHERINE ANN EICHER CUST | FOR KIMBERLY KAYE EICHER | UNDER MI UNIF GIFTS TO | MINORS ACT | 4622 WEST LANE AVE | GLENDALE | AZ | 85301-1642 | |
| CATHERINE ANN HANLEY | 2006 ORANGEWOOD RD | | | | RICHMOND | VA | 23235-3544 | |
| CATHERINE ANN HARGIS | 7649 KIMBALL CT | | | | MIDDLETOWN | OH | 45044-9410 | |
| CATHERINE ANN JACKSON | 6985 ALLEN HILL CT | | | | CLARKSTON | MI | 48348-2801 | |
| CATHERINE ANN KOCHERT | 2030 E PEBBLE BEACH DR | | | | TEMPE | AZ | 85282-5923 | |
| CATHERINE ANN MAIBERGER | C/O CATHERINE A RADER | 3015 FOREST HILL DRIVE | | | COLUMBUS | OH | 43221-2315 | |
| CATHERINE ANN SOMMERS | 870 CHATHAM DR | | | | MILFORD | MI | 48381-2783 | |
| CATHERINE ANN THOMSON | 10422 LONSDALE CRESCENT | | | | WINDSOR | ONTARIO | N8R 2E3 | CANADA |
| CATHERINE ANNA SIMONS | 2705 LAKEVIEW DRIVE | | | | SANFORD | MI | 48657-9004 | |
| CATHERINE ANNE BECKSTEAD | 9230 MULLER ST | | | | DOWNEY | CA | 90241-2838 | |
| CATHERINE ANNE CONNER | 39 RIDGE AVE | | | | NATICK | MA | 01760-2534 | |
| CATHERINE ANNE MCCORTY TOD | LISA LYNN BORDON | SUBJECT TO STA TOD RULES | 363 WINDSOR SQUARE | | ALVIN | TX | 77511 | |
| CATHERINE ANNE PRZYBYLEK | 2389 UPPER BARNESS ROAD | | | | WARRINGTON | PA | 18976-1810 | |
| CATHERINE ARMFIELD TR | UA DTD 12/17/92 | HUGH ARMFIELD TRUST | 1142 CHULA VISTA DR | | FRIENDSVILLE | TN | 37737-2102 | |
| CATHERINE AVERSA | 28 ELIZABETH TER | | | | UPPER SADDLE RIVER | NJ | 07458-2432 | |
| CATHERINE B BOE | 2016 E MAIN ST | | | | PAHOKEE | FL | 33476-1128 | |
| CATHERINE B BUCKLEY TRUSTEE | UA BUCKLEY FAMILY TRUST 2 | DTD 11/15/91 | 2355 HAWTHORNE | | WESTCHESTER | IL | 60154-5215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE B BURKE TRUSTEE | U/A DTD 11/23/90 CATHERINE B | BURKE LIVING TRUST | 255 BELAIR AVE | | LONG BEACH | CA | 90808-3110 | |
| CATHERINE B CUBBERLEY | P O BOX 95 | | | | WILSON | NC | 27894-0095 | |
| CATHERINE B EARDLEY AS CUST FOR | MISS CYNTHIA M EARDLEY U/ILL | U-G-M-A | ATTN WADE | 1242 N LAKE SHORE DR | CHICAGO | IL | 60610-2361 | |
| CATHERINE B FOSTER-FLAUM | 1977 N CURSON AVE | | | | LOS ANGELES | CA | 90046-2207 | |
| CATHERINE B GARBARINO & | MISS JEAN M GARBARINO JT TEN | BOX 394 | | | ATHOL | MA | 01331-0394 | |
| CATHERINE B GROSSE | 4160 CONC RD 6 | | | | KENDAL | ON | L0A 1E0 | CANADA |
| CATHERINE B HUBBARD | 631 COLLINS MEADOW DR | | | | GEORGETOWN | SC | 29440-7206 | |
| CATHERINE B KELSO | 176 MIFFLIN RD | | | | JACKSON | TN | 38301-0912 | |
| CATHERINE B LAWSON & | RICHARD I LAWSON JT TEN | 84 EAST PARK PL | | | NEWARK | DE | 19711 | |
| CATHERINE B LURIA AS CUST | FOR ALEX LURIA U/T N Y UNIF | GIFTS TO MINORS ACT | 2505 S OCEAN BLVD | | PALM BEACH | FL | 33480-6824 | |
| CATHERINE B MACK | C/O MCLAUGHLIN | 31 HARRIS ST | | | BAY HEAD | NJ | 08742-4712 | |
| CATHERINE B MALCZYNSKI & | KATHLEEN H MEDIGOVICH JT TEN | 11870 N 91ST AVE APT 2125 | | | PEORIA | AZ | 85382 | |
| CATHERINE B MAYHEW AS CUST | FOR ANN CATHERINE MAYHEW | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 4474 CHERRYWOOD DR | TROY | MI | 48098-4260 | |
| CATHERINE B NORDYKE & | SANDRA R WELLING JT TEN | 32718 GRAND RIVER APT D4 | | | FARMINGTON | MI | 48336-3156 | |
| CATHERINE B REGNELL | 571 ALAN PLACE | | | | WEST HEMPSTEAD | NY | 11552-3120 | |
| CATHERINE B RICE TR | CATHERINE B RICE NOMINEE TRUST | UA 05/01/97 | 24 BELAIR RD | | WELLESLEY | MA | 02482-6915 | |
| CATHERINE B SPENCER | 904 MAIN ST | | | | SAXTON | PA | 16678 | |
| CATHERINE B SPICER TOD JAMES M | SPICER SUBJECT TO STA TOD RULES | 7250 LAKE RD | | | WOODVILLE | NY | 13650 | |
| CATHERINE B WEST TR | HOWARD P WEST JR TRUST | UA 07/21/96 | 1113 BRANTIN RD | | WILMINGTON | DE | 19803-2703 | |
| CATHERINE BALL TRUSTEE U/A | DTD 05/07/93 CATHERINE BALL | LIVING TRUST | 9115 MAPLEWOOD | | WHITE LAKE | MI | 48386-4158 | |
| CATHERINE BALSILLIE TRUSTEE | U/A DTD 12/13/91 THE | CATHERINE BALSILLIE TRUST | 53351 BROOKFIELD CT | | SHELBY TWP | MI | 48316-2111 | |
| CATHERINE BASHAKES | 1525 NORTHWOOD BOULEVARD | | | | ROYAL OAK | MI | 48073-3124 | |
| CATHERINE BEALE WHITTLESEY | BOX 562 | | | | WINNETKA | IL | 60093 | |
| CATHERINE BEDNARZ | 498 SOUTHEAST THORNHILL DRIVE | | | | PORT ST LUCIE | FL | 34983-3744 | |
| CATHERINE BEITER | 27 TENNYSON ST | | | | CARTERET | NJ | 07008-2310 | |
| CATHERINE BELLOMIO | 3512 S UNIVERSITY DR | | | | DAVIE | FL | 33328-2002 | |
| CATHERINE BERGO | 44 SHAW AVE | | | | VALLEY STREAM | NY | 11580-3617 | |
| CATHERINE BERTINO | 6944 SANDTRUCK RD | | | | RIVERSIDE | CA | 92506 | |
| CATHERINE BJARNGARD | 18 WILLARD RD | | | | READING | MA | 01867-1307 | |
| CATHERINE BOINES | 14008 WARWICK | | | | DETROIT | MI | 48223-2938 | |
| CATHERINE BOVENSIEP & PHILIP W | BOVENSIEP CO TTEE U/A DTD | 08/15/91 CATHERINE BOVENSIEP & | PHILIP W BOVENSIEP REV LIV TR | 3030 N CHANNEL DR | HARSENS ISLAND | MI | 48028-9500 | |
| CATHERINE BRITTAIN TOWNSEND | 1683 WOODMERE DR | | | | JACKSONVILLE | FL | 32210-2231 | |
| CATHERINE BROWN | 830 BOYCE AVE | | | | PALO ALTO | CA | 94301 | |
| CATHERINE BURTON | 968 EDDY ROAD | | | | CLEVELAND | OH | 44108-2362 | |
| CATHERINE BURTON LENCE | BOX 58399 | | | | SALT LAKE CITY | UT | 84158-0399 | |
| CATHERINE C AARON | 350 EVERETT AARON LN | | | | JASPER | AL | 35504 | |
| CATHERINE C BAKER | 200 OCEAN TRAIL WAY APT 1001 | | | | JUPITER | FL | 33477 | |
| CATHERINE C BRUEN | 2395 CARINGA WAY | APT D | | | CARLSBAD | CA | 92009-6390 | |
| CATHERINE C BUSCH TR U/A | DTD 08/13/76 J MICHAEL BUSCH | TRUST | BOX 302 | | MOOSE | WY | 83012-0302 | |
| CATHERINE C CARROLL TRUSTEE | U/A DTD 07/22/91 THE | CATHERINE C & JAMES P | CARROLL TRUST | 350 WEST SCHAUMBURG ROAD | SCHAUMBURG | IL | 60194-3464 | |
| CATHERINE C DUNNE | 2952 S WESTBOURNE PL | | | | ROWLAND HEIGHTS | CA | 91748-4893 | |
| CATHERINE C FORSYTHE | 114 DOYLE ST | | | | HOPEWOOD | PA | 15445-2003 | |
| CATHERINE C GARDNER | C/O CATHERINE G MORRISON | 542 TURNPIKE RD | | | NORWICH | VT | 05055-9570 | |
| CATHERINE C HINES & ESTHER W | CHARLES JT TEN | 28 TIOGA WALK | | | BREEEZYPOINT | NY | 11697-1508 | |
| CATHERINE C LI | 275 MEADOWHAVEN WAY | | | | MILPITAS | CA | 95035-4453 | |
| CATHERINE C MEADE | 9637 OAK SUMMIT AVE | | | | BALTIMORE | MD | 21234-1823 | |
| CATHERINE C MOON & JAMES F | MOON JT TEN | 836 OSPREY LANE | | | FORT PIERCE | FL | 34949 | |
| CATHERINE C NESSINGER | BOX 462 | | | | FRANKFORT | IL | 60423-0462 | |
| CATHERINE C PETZ | 46633 CRYSTAL DOWES WEST | | | | NORTHVILLE | MI | 48167 | |
| CATHERINE C ROBBINS | 9611 WIRT ST | | | | OMAHA | NE | 68134-4660 | |
| CATHERINE C SCHLEEPER | 1022 S SIXTH ST | | | | ST CHARLES | MO | 63301-2423 | |
| CATHERINE C SEAMAN ROCKFORD | 16997 THOMAS NELSON HWY | | | | FABER | VA | 22938-2659 | |
| CATHERINE C SINAK & STEPHEN | SINAK JR JT TEN | 40 CLEFT ROCK RD | | | LEVITTOWN | PA | 19057-1404 | |
| CATHERINE C SPIKA | 2610 PAVO PL | | | | COLORADO SPRINGS | CO | 80906-1022 | |
| CATHERINE C STOUT & | WARREN JSTOUT TR | CATHERINE C STOUT REV TRUST | UA 07/15/97 | 9127 SADDLEBROOK DR | SUNSET HILLS | MO | 63126 | |
| CATHERINE C TACIAK | 117 NORTH SCHANCK AVENUE | | | | PEN ARGYLE | PA | 18072-1522 | |
| CATHERINE C TAXIARCHIS | 61 GROVEVILLE RD. | | | | BUXTON | ME | 04093-9516 | |
| CATHERINE C TAXIARCHIS CUST | ELIZABETH MARY TAXIARCHIS | UNIF GIFT MIN ACT MAINE | 61 GROVEVILLE ROAD | | BUXTON | ME | 04093 | |
| CATHERINE C TAXIARCHIS CUST | JOHN COOPER TAXIARCHIS UNIF | GIFT MIN ACT MAINE | RFD 1 BOX 179 | | WEST BUXTON | ME | 04093-9516 | |
| CATHERINE C WENZEL | 920 DAVIS BEND | | | | ALPHARETTA | GA | 30004-1158 | |
| CATHERINE CAMERON | 1551 APPLEFIELD STREET | | | | THOUSAND OAKS | CA | 91320-5996 | |
| CATHERINE CAPRIOTTI | 64N CHURCH ST | | | | HAZLETON | PA | 18201-7801 | |
| CATHERINE CARDENAS | 2 BEACON BLVD | | | | KEANSBURG | NJ | 07734-1804 | |
| CATHERINE CARLSON | 36587 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3319 | |
| CATHERINE CARRIGAN | APT 1 | 1585 ROUTE 23 | | | BUTLER | NJ | 7405 | |
| CATHERINE CHAPMAN | 16 WELLINGTON LN N | | | | DEVONSHIRE DV06 | | | BERMUDA |
| CATHERINE CHRISTIAN | 701 ST OLAF AVE | | | | NORTHFIELD | MN | 55057-1524 | |
| CATHERINE CLARK | 640 OCEAN AVE APT 211 | | | | PORTLAND | ME | 04103-2832 | |
| CATHERINE CLARK BOROWY | 20 WEST LAKESHORE DRIVE | | | | HOPE | MI | 48628-9728 | |
| CATHERINE CLOWNEY BROOKS | 620 HAWTHORNE PL | | | | FAYETTEVILLE | GA | 30214-1218 | |
| CATHERINE CODY & MARION CODY JT TEN | 1601 PENNSYLVANIA AVENUE | | | | ALBUQUERQUE | NM | 87110-5553 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE COELHO & PATRICK | GANNON JT TEN | 76 STENDAHL DR | | | SHELTON | CT | 06484-1635 | |
| CATHERINE COLISTA & | MARYANN CHARON JT TEN | 432 OCEAN AVE | | | BEACHWOOD | NJ | 08722-3712 | |
| CATHERINE COLISTA & | MARYANN CHARON JT TEN | 432 OCEAN AVENUE | | | BEACHWOOD | NJ | 08722-3712 | |
| CATHERINE CONROY & ANN V | CONROY JT TEN | 31-20 83RD ST | | | JACKSON HTS | NY | 11370-1921 | |
| CATHERINE CONWAY | 36 ALVARADO ST | | | | SAN FRANCISCO | CA | 94110-3013 | |
| CATHERINE CORCORAN | ALLGAUER | 610 WOLCOTT AVE | | | BEACON | NY | 12508-4247 | |
| CATHERINE COVELL | 7 WILLOWBROOK DR | | | | LYNDONVILLE | NY | 14098-9765 | |
| CATHERINE COWLEY GROCE | 322 RAMBO ROAD | | | | FAYETTEVILLE | TN | 37334-6953 | |
| CATHERINE CROSSLEY HOOD | 440 FOWLER AVE | | | | PELHAM MANOR | NY | 10803-2520 | |
| CATHERINE CULLEN | 8706 LITTLE PATUXENT CT | | | | ODENTON | MD | 21113-2797 | |
| CATHERINE D BOUIE | 345 BROOKWOOD DR | | | | FORSYTH | GA | 31029-3296 | |
| CATHERINE D BRENNAN | 1930 THORNWOOD AVE | | | | WILMETTE | IL | 60091-1403 | |
| CATHERINE D BROWN | 29 SHERWOOD ROAD | | | | PARLIN | NJ | 08859-1640 | |
| CATHERINE D DENIL | 550 WILLOW KNOLL DR | | | | MARIETTA | GA | 30067 | |
| CATHERINE D GENTZLER | 308 CHARLES ST | | | | HANOVER | PA | 17331-1815 | |
| CATHERINE D GILLIGAN | 356 FRANKLIN AVE | | | | RIDGEWOOD | NJ | 07450-3317 | |
| CATHERINE D GROSS | 409 CASCADE DRIVE RT 2 | | | | HIGH POINT | NC | 27265-8618 | |
| CATHERINE D HOLMES | BOX37213 | | | | SHREVEPORT | LA | 71133-7213 | |
| CATHERINE D KILEY TR | DOROTHY T DUNN TRUST | UA 11/04/94 | 9 SHADYSIDE AVE | APT A | PORT WASHINGTON | NY | 11050-2414 | |
| CATHERINE D KLEINSCHMIDT & | MARY E CARLSEN TRUSTEES U/A | DTD 03/07/71 F/B/O KATHERINE | P GUNN TRUST | 340 PORTICO | CHESTERFIELD | MO | 63017 | |
| CATHERINE D SHARP | C/O MILTON THIMOTHY SHARP POA | 13641 GOLD COUNTRY DR | | | PENN VALLEY | CA | 95946 | |
| CATHERINE D VILLA | 784 SCOTTWOOD | | | | PONTIAC | MI | 48340-3151 | |
| CATHERINE D WALLACK | 257 TUTTLE PKWY | | | | WESTFIELD | NJ | 07090-4022 | |
| CATHERINE D WATTS | 79 S WARNER | | | | JENSEN BEACH | FL | 34957-5446 | |
| CATHERINE D WILSON CUST | IAN M WILSON UTMA MD | 2013 HARBOUR GATES DR | #170 | | ANNAPOLIS | MD | 21401 | |
| CATHERINE DALIA | 375 HARPER AVE | | | | BRICK | NJ | 08724-2225 | |
| CATHERINE DAWE DAVIS | 1515 SAINT VINCENT | | | | GONZALES | TX | 78629-4242 | |
| CATHERINE DIEFENBACH | 570 PORTERVILLE ROAD | | | | EAST AURORA | NY | 14052-1531 | |
| CATHERINE DIFRANGO | 115 VICTORY TER | | | | HARMONY | PA | 16037-9734 | |
| CATHERINE DONOGHUE RUBSAM | 8 W WILLETS DR | | | | RED HOOK | NY | 12571-2426 | |
| CATHERINE DONOVAN | 3905 WILLOWBROOK LN | | | | LIVERPOOL | NY | 13090-3123 | |
| CATHERINE DOYLE | 673 OLIVE STREET | | | | PITTSBURGH | PA | 15237-4819 | |
| CATHERINE DULICK | 4434 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1626 | |
| CATHERINE E BAUER-BROWN | 71 PAYER LANE | | | | MYSTIC | CT | 06355-1648 | |
| CATHERINE E BIRKEMEIR | 602 WASHINGTON ST | | | | DEFIANCE | OH | 43512-2623 | |
| CATHERINE E BRYNZAN | 536 REYNOLD ST | | | | WHITBY | ONTARIO | L1N 6H5 | CANADA |
| CATHERINE E CHANNELL | 79 DUNCAN | | | | WARWICK | RI | 2886 | |
| CATHERINE E COLLINS | 10088 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458-9668 | |
| CATHERINE E COMEAU | 307 BEECH ST | | | | BELMONT | MA | 02478-2405 | |
| CATHERINE E DUSENBURY & | DOROTHY L LALONE JT TEN | 92 EXMOOR | | | WATERFORD | MI | 48328-3410 | |
| CATHERINE E FIGUN | 20 E SUMMIT AVE | | | | WILMINGTON | DE | 19804-1348 | |
| CATHERINE E FLYNN | 24 AVALON RD | | | | WEST ROXBURY | MA | 02132-1716 | |
| CATHERINE E GAGLIARDI | 20 STONEWYCK DR | | | | HILLSBOROUGH | NJ | 08844 | |
| CATHERINE E HINYTZ | 806 NORTH 63RD STREET | | | | WAUWATOSA | WI | 53213-3214 | |
| CATHERINE E HOH | 2974 DEER TRAIL CIRCLE | | | | SOLVANG | CA | 93463-9501 | |
| CATHERINE E HOWARD TR | CATHERINE E HOWARD TRUST | UA 08/27/97 | 3700 SOUTH EAST JENNINGS ROAD | APT 301W | PORT ST.LUCIE | FL | 34952 | |
| CATHERINE E MADIGAN & THOMAS | W MADIGAN SR JT TEN | 770 COUNTRY CLUB DR | | | ST CLAIR SHORES | MI | 48082-2926 | |
| CATHERINE E MAGEE | 206 G CHAUCER LN | | | | BEL AIR | MD | 21014-9003 | |
| CATHERINE E MARRA | 33210 BLUE FIN DRIVE | | | | DANA POINT | CA | 92629-1415 | |
| CATHERINE E MCLAUGHLIN | LEDGEHOUSE | BOX 297 | | | ROCKWOOD | ME | 04478-0297 | |
| CATHERINE E MORRISON | 2672 HILLSDALE AVENUE | | | | LARGO | FL | 33774-1612 | |
| CATHERINE E NELSON | 34840 W 8 MILE RD APT 103 | | | | FARMINGTON | MI | 48335-5140 | |
| CATHERINE E OAKES & DONALD J | OAKES TEN ENT | 213 W MAHANOY AVE | | | MAHANOY CITY | PA | 17948-2524 | |
| CATHERINE E PURCELL & LINDA | K MC KAY JT TEN | 2210 PLAZA DR WEST | | | CLIO | MI | 48420-2105 | |
| CATHERINE E RADFORD TR | RADFORD LIVING TRUST | UA 02/15/95 | 41900 SCHOOLCRAFT | | PLYMOUTH | MI | 48170-2529 | |
| CATHERINE E SEYB | 4 FAIRWAY CT | | | | DONNELLSON | IA | 52625-9506 | |
| CATHERINE E SHEW | APT 27-A | 3800 7 AVE | | | ALTOONA | PA | 16602-1728 | |
| CATHERINE E STEPHENS | C/O CATHERINE E COLLINS | 10088 SETTLEMENT HOUSE RD | | | DAYTON | OH | 45458-9668 | |
| CATHERINE E WARE | HARLO APTS APT C 31475 MOUND | | | | WARREN | MI | 48092 | |
| CATHERINE E WHITE & DAVID T | WHITE JT TEN | 251 CURTICE PARK | | | WEBSTER | NY | 14580-3448 | |
| CATHERINE ECKHOFF | 50 AUDREY AVE | | | | ELMONT | NY | 11003-4606 | |
| CATHERINE EDISON | 19828 HAZELHURST | | | | SOUTHFIELD | MI | 48075-7307 | |
| CATHERINE EDWARDS | 1261 NELSON AVE | | | | BRONX | NY | 10452-3002 | |
| CATHERINE ELAINE THOMAS | 3080 BEECHTREE LANE | | | | FLUSHING | MI | 48433 | |
| CATHERINE ELEANOR YOUNG | 347 NEWCASTLE DR | | | | LAREDO | TX | 78045 | |
| CATHERINE ELIZABETH HICKS | 6 EDGEWATER LANE | KEY ALLEGRO ISLE | | | ROCKPORT | TX | 78382-3715 | |
| CATHERINE ELLEN THOMAS | ST DENNIS CONVENT | 223 E 12TH ST | | | LOCKPORT | IL | 60441-3502 | |
| CATHERINE ELOISE KERN | 13 CARRIAGE HILL | | | | COLCHESTER | VT | 05446-2022 | |
| CATHERINE F DYE | 10215 PENZANCE LN | | | | RYL PALM BCH | FL | 33411-3130 | |
| CATHERINE F ENGIBOUS TRUSTEE | REVOCABLE LIVING TRUST DTD | 02/10/91 U/A CATHERINE A | ENGIBOUS | 209 FOREST DRIVE | NORWAY | MI | 49870-1451 | |
| CATHERINE F FINCH & WINNIE R | FINCH JT TEN | 10 E PENNINGTON ST | | | TUCSON | AZ | 85701-1506 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE F FLATTERY TR | CATHERINE F FLATTERY TRUST | U/D/T DTD 10/23/02 | | | CLEARWATER | FL | 33763-3457 | |
| CATHERINE F HANNON | 7 HECLA ST | | | | UXBRIDGE | MA | 01569-1309 | |
| CATHERINE F KLABO | 1737 LARK LANE | | | | SUNNYVALE | CA | 94087-4828 | |
| CATHERINE F MASTERSON | 185 MANHASSET WOODS ROAD | | | | MANHASSET | NY | 11030-2106 | |
| CATHERINE F WYMAR | 200 WINSTEAD RD | | | | ROCHESTER | NY | 14609 | |
| CATHERINE FEMMEL | 46 WALNUT AVE | | | | ROCKVILLE CENTRE | NY | 11570-2911 | |
| CATHERINE FOPPOLI & JOSEPH | NATOLI JT TEN | 441 TANOAK DR | | | SANTA CLARA | CA | 95051 | |
| CATHERINE FORCIEA CUST | GRACE LAWRENCE FORCIEA | UNIF TRANS MIN ACT MN | 4932 FREMONT AVE S | | MINNEAPOLIS | MN | 55409-2211 | |
| CATHERINE FORD | 2108 TROLLEY SQUARE | | | | ATLANTA | GA | 30306-3777 | |
| CATHERINE FRANCES DILLING | 38 SCUGOG ST | | | | BOWMANVILLE | ONTARIO | L1C 3H4 | CANADA |
| CATHERINE G BARAZSU & | FRANCIS C BARAZSU TR | CATHERINE BARAZSU TRUST | UA 10/14/96 | 6755 TELEGRAPH ROAD SUITE 300 | BLOOMFIELD HILLS | MI | 48301 | |
| CATHERINE G COOPER | 208 W JONES ST | | | | SAVANNAH | GA | 31401-4510 | |
| CATHERINE G DAVIS | 1518 E 33RD ST | | | | BALTIMORE | MD | 21218-3705 | |
| CATHERINE G MC QUILLAN | 233 COON RIDGE RD | | | | JOHNSTOWN | PA | 15905-1301 | |
| CATHERINE G MOTZ | 13801 YORK RD L6 | | | | COCKYSVILLE | MD | 21030-1890 | |
| CATHERINE G QUIROGA & | ANTOINETTE E LUTZ JT TEN | 2 SOUTH 640 CERNY ROAD | BUILDING B UNIT #1 | | WARRENVILLE | IL | 60555 | |
| CATHERINE G R FREEMAN | 10 AVO ST | | | | EUREKA SPRINGS | AR | 72632-3210 | |
| CATHERINE G TRETTER | 1509 GARFIELD | | | | GRANITE CITY | IL | 62040-3825 | |
| CATHERINE GALANTE | 10303 CARA CRT | | | | LOUISVILLE | KY | 40299-4083 | |
| CATHERINE GIANIOTIS | 3005 CHAPEL AVE | APT 9S | | | CHERRY HILL | NJ | 08002-3824 | |
| CATHERINE GIBBONS | 1636 THIRD AVE 204 | | | | NEW YORK | NY | 10128-3622 | |
| CATHERINE GLASSER TRUSTEE | U/A DTD 03/19/92 GLASSER | FAMILY TRUST | 6755 OLEANDER WAY | | CARLSBAD | CA | 92009-3329 | |
| CATHERINE GLUCK CUST | ELIZABETH CATHERINE GLUCK | UNIF GIFT MIN ACT NY | 9 CUSHMAN RD | | WHITE PLAINS | NY | 10606-3705 | |
| CATHERINE GLUCK CUST ANDREW | PAUL GLUCK UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 9 CUSHMAN RD | | WHITE PLAINS | NY | 10606-3705 | |
| CATHERINE GREEN MADDOX | 2251 AIRLINE ROAD | | | | MCDONOUGH | GA | 30252-4525 | |
| CATHERINE GREESON TAYLOR | 417 SADDLE TREE | | | | NEW BRAUNFELS | TX | 78130-5261 | |
| CATHERINE GREGORY WOOD | 3225 ATTWELL AVE | | | | THE VILLAGES | FL | 32162 | |
| CATHERINE GROCHOWSKI | 45546 BIRCHCREST ST | | | | UTICA | MI | 48317-6002 | |
| CATHERINE GUNN CUST JOHN | CHARLES GUNN UNIF GIFT MIN | ACT MICH | 5 ASHGROVE LAWNS | | LATHLURCAN MONAGHAN | CO MONAGHAN | | IRELAND |
| CATHERINE H CAMPBELL & GAIL | R CAMPBELL JT TEN | 144 DUPONT BLVD | | | WAYNESBORO | VA | 22980-5032 | |
| CATHERINE H CYPHER | 75 ORCHARD LANE | | | | RYE | NY | 10580-3620 | |
| CATHERINE H DAVIS | BOX 544 | | | | MILL RIFT | PA | 18340-0544 | |
| CATHERINE H DICKIE & JOSEPH | F DICKIE JT TEN | 6622 AMY DRIVE | | | CLARKSTON | MI | 48348 | |
| CATHERINE H DUGGER | BOX 4223 | | | | WICHITA FALLS | TX | 76308-0223 | |
| CATHERINE H LOWER | 2862 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9719 | |
| CATHERINE H MALIN TRUSTEE | U/A DTD 11/22/93 CATHERINE H | MALIN LIVING TRUST | 10427 S CLAREMONT AVE | | CHICAGO | IL | 60643-2502 | |
| CATHERINE H MCMAHON | 1515 S DELAWARE ST | | | | PAULSBORO | NJ | 08066-1401 | |
| CATHERINE H MILLIGAN CUST | FOR NICOLE C MILLIGAN UNDER | THE FL UNIFORM TRANSFERS TO | MINORS ACT | 167 BRIGHT WATER DR | LEESBURG | GA | 31763 | |
| CATHERINE H MITCHELL | 11800 W BETHEL AVE | | | | MUNCIE | IN | 47304-9753 | |
| CATHERINE H MOODY | 10817 176TH CIRCLE NE | | | | REDMOND | WA | 98052-7216 | |
| CATHERINE H NIEBERDING | 539 ASBURY ROAD | | | | CINCINNATI | OH | 45255-4605 | |
| CATHERINE H OLIVE | 708 HILLTOP DR | | | | LEXINGTON | NC | 27292-4718 | |
| CATHERINE H OLIVE | BOX 2111 | | | | LEXINGTON | NC | 27293-2111 | |
| CATHERINE H RIDDER | 441 OLD DUTCH RD | | | | BEDMINSTER | NJ | 07921-2552 | |
| CATHERINE H SCHNARS CUST FOR | KRISTEN ROSE SCHNARS | 13231 CARNATION AVE N W | | | HARTVILLE | OH | 44632-9665 | |
| CATHERINE H STONER TRUSTEE | U/A DTD 02/09/78 F/B/O | CATHERINE H STONER | BOX 50401 | | TICE | FL | 33994-0401 | |
| CATHERINE H STOUT | 8400 CLEARVISTA PKWY 224 | | | | INDPLS | IN | 46256-3741 | |
| CATHERINE H TAYLOR | 8464 TERRI | | | | WESTLAND | MI | 48185-1670 | |
| CATHERINE H WARREN | APT 3 | 3271 LODWICK NW | | | WARREN | OH | 44485-1565 | |
| CATHERINE H WILLEMS & | RICARDO WILLEMS JT TEN | 11809 SHANDON CIRCLE | | | CHARLOTTE | NC | 28226-3815 | |
| CATHERINE H YOUNG | SOUTH MAIN ST | | | | EARLVILLE | NY | 13332 | |
| CATHERINE HALL | 3800 WEST WILSON | #175 | | | BANNING | CA | 92220 | |
| CATHERINE HARRINGTON-POLITI | 466 CHARLES LANE | | | | WANTAGH | NY | 11793-1408 | |
| CATHERINE HARTE | 32 CHATHAM RD | | | | COMMACK | NY | 11725-2521 | |
| CATHERINE HAUG | BOX 325 | | | | SOUTH SALEM | NY | 10590-0325 | |
| CATHERINE HEPWORTH | PANCIERA | 11 GROVE AVE | | | WESTERLY | RI | 02891-1804 | |
| CATHERINE HILL WINGERT | 485 BUSH CT | | | | DU BOIS | PA | 15801-2327 | |
| CATHERINE HOGG | 5108 E EXCHANGE | | | | BANCROFT | MI | 48414-9716 | |
| CATHERINE HURD | 20354 FORESTWOOD DR | | | | SOUTHFIELD | MI | 48076-1799 | |
| CATHERINE I DAILEY | 72 FOREST RD | | | | GLEN ROCK | NJ | 7452 | |
| CATHERINE I DARBY | 3060 ARDEN WOODS DRIVE | | | | SPRING HILL | FL | 34609-3601 | |
| CATHERINE I MADDEN | C/O WILLIAM HICKEY | 20445 BRIARCLIFF RD | | | DETROIT | MI | 48221-1327 | |
| CATHERINE I WALDEN | 5609 W 22ND ST B | | | | INDIANAPOLIS | IN | 46224-5443 | |
| CATHERINE I WOODWORTH | 7020 SHIPMAN RD | | | | CORUNNA | MI | 48817-9535 | |
| CATHERINE I ZINCHAK | 13 W SCENIC DRIVE | | | | CROTON-ON-HUDSON | NY | 10520-1515 | |
| CATHERINE IRENE SWAIN | 2520 320 ST | | | | CHELSEA | IA | 52215-9773 | |
| CATHERINE J AKIVA | C/O CHARLES A LEPP | 5418 OAKTON STREET | | | MORTON GROVE | IL | 60053-3633 | |
| CATHERINE J BERRY | 503 PARKSIDE CRESC | | | | BURLINGTON | ONTARIO | L7L 4G8 | CANADA |
| CATHERINE J BURKE | BOX B | | | | WOODFORD | VA | 22580-0066 | |
| CATHERINE J CHUPEK | 11411 PINEHAVEN AVE | | | | BAKERSFIELD | CA | 93312-3652 | |
| CATHERINE J COULTER | C/O PAUL D COULTER | 4396 GLADDEN PLACE | | | MEDINA | OH | 44256 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE J COULTER | C/O PAUL D. COULTER | 4396 GLADDEN PLACE | | | MEDINA | OH | 44256 | |
| CATHERINE J DELL | | 3627 HUNTER AVE | | | ROYAL OAK | MI | 48073-2136 | |
| CATHERINE J GONZALEZ | | 2713 RAINIER DR | | | SPRINGFIELD | IL | 62704-6503 | |
| CATHERINE J GRANLUND & | GEORGE J GRANLUND TR | GRANLUND TRUST NO 1 | UA 02/23/00 | 4276 WOODVIEW DR W | SAGINAW | MI | 48603-9638 | |
| CATHERINE J HARTE & | MICHAEL J HARTE SR JT TEN | 32 CHATHAM RD | | | COMMACK | NY | 11725-2521 | |
| CATHERINE J HARTUNG | ATTN CATHERINE J BULLARD | 14 BARLOW HOUSE CT | | | STAFFORD | VA | 22554 | |
| CATHERINE J HELGET | 2210 WESTWIND DRIVE | | | | SANDUSKY | OH | 44870-7075 | |
| CATHERINE J HELMICK | 4234 EAST EASTON RD | | | | CRESTON | OH | 44217 | |
| CATHERINE J KANSKI-CHANEY & | BRIAN C CHANEY | 1511 W 46TH PL. | | | DAVENPORT | IA | 52806-3614 | |
| CATHERINE J KLOSOWSKI TR | CATHERINE J KLOSOWSKI LIV TRUST | UA 07/10/98 | 1725 NORTH SILVERY LN | | DEARBORN | MI | 48128-1018 | |
| CATHERINE J MOORE | 223 CRAIGSMILL ROAD | | | | SEAFORD | DE | 19973-1941 | |
| CATHERINE J O O'CONNELL | 111 NEWTON AVENUE NO | | | | WORCESTER | MA | 01609-1403 | |
| CATHERINE J OCONNELL | 501 WEST 107TH ST #101 | | | | KANSAS CITY | MO | 64114 | |
| CATHERINE J PENMAN | 1329 S 25TH | | | | TERRE HAUTE | IN | 47803-2925 | |
| CATHERINE J PETTIT | 4170 CAPE HAZE DRIVE | | | | PLACIDA | FL | 33946 | |
| CATHERINE J RAY | 1409 NW 8TH ST | | | | DANIA | FL | 33004-2327 | |
| CATHERINE J WALLACE | I57-09 29TH AVENUE | | | | FLUSHING | NY | 11354 | |
| CATHERINE J WYTZKA | 2082 CHARTER POINT DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004-7255 | |
| CATHERINE JACOBER | 3490 MARKAY CT | | | | CINCINNATI | OH | 45248-3014 | |
| CATHERINE JAGOE LAIDLAW | 5708 ARCHER COURT | | | | DALLAS | TX | 75252-4972 | |
| CATHERINE JANE JOBLING | 7402 WEATHER WORN WAY | | | | COLUMBIA | MD | 21046-1480 | |
| CATHERINE JENSEN | 1549 380TH ST | | | | OSAGE | IA | 50461-8059 | |
| CATHERINE JOHNS | 624 EDGEMERE AVE | | | | UNIONDALE | NY | 11553-2520 | |
| CATHERINE JONES TR | CATHERINE JONES LIVING TRUST | UA 07/13/95 | 3000 CLYDE RD | | WEST PALM BEACH | FL | 33405-1310 | |
| CATHERINE JOYCE SCHMIDHOFER | 3916 WOOLBRIDGE WAY | | | | MARIETTA | GA | 30062-7405 | |
| CATHERINE JOYCE WELLS | 17 OAKWOOD ST | | | | ASHEVILLE | NC | 28806 | |
| CATHERINE K ABBOTT | 24 DINSMORE AVE | | | | PITTSBURGH | PA | 15205-3111 | |
| CATHERINE K COWAN | 5 CHRISTINA CT | | | | MADISON | NJ | 07940-2570 | |
| CATHERINE K INGHAM | 100 DUDLEY AVE A5 | | | | OLD SAYBROOK | CT | 06475-2337 | |
| CATHERINE K PORMEN | 282 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4277 | |
| CATHERINE KALBACH | 885 N HALE ST | | | | POTTSTOWN | PA | 19464-4327 | |
| CATHERINE KARASINSKI CUST | JOHN VICTOR KARASINSKI UNDER | MI UNIF GIFTS TO MINORS ACT | 19488 BAINBRIDGE | | LIVONIA | MI | 48152-1787 | |
| CATHERINE KEENAN | 119 SUTTON RD | | | | ARDMORE | PA | 19003-3116 | |
| CATHERINE KELLER SWEENEY | 15 MARVIN RD | | | | MONMOUTH JCT | NJ | 08852-2929 | |
| CATHERINE KETTENMANN | 704 HOLLY LANE | | | | CEDAR GROVE | NJ | 07009 | |
| CATHERINE KILLEBREW | 701 BELLE MEADE BLVD | | | | NASHVILLE | TN | 37205-3803 | |
| CATHERINE KING | 43474 ST 255 | | | | WOODSFIELD | OH | 43793 | |
| CATHERINE KLIK | 72 ST GEORGE AVE | | | | STAMFORD | CT | 06905-4831 | |
| CATHERINE KOLONICH | 19116 PARKWOOD LN | | | | BROWNSTOWN | MI | 48183-6806 | |
| CATHERINE KOPP | 1720 GRENADE AVE | | | | LOUISVILLE | KY | 40213-1536 | |
| CATHERINE KREITZER | 2127 AUTUMN TRAIL HAZE | | | | MIAMISBURG | OH | 45342-1948 | |
| CATHERINE KRUZEL | 1770 HONEYSUCKLE CIR | | | | COMMERCE TWP | MI | 48390-3944 | |
| CATHERINE KRYSKA | 11247 MANDALE | | | | STERLING HEIGHTS | MI | 48312-4973 | |
| CATHERINE L AUBREY | 5214 SPRINGVIEW CR | | | | DAYTON | OH | 45426-2356 | |
| CATHERINE L AXTELL | 70 WOODBRIAR DR | | | | ROCHESTER | NY | 14616-2313 | |
| CATHERINE L BADGER | ATTN CATHERINE L HERNANDEZ | 4116 RED BANDANA WAY | | | ELLICOTT CITY | MD | 21042-5914 | |
| CATHERINE L BIGGIO TR | CATHERINE L BIGGIO TRUST | UA 06/17/96 | 34 AMICITA AVE | | MILL VALLEY | CA | 94941-2101 | |
| CATHERINE L BRINGERUD | 1234 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221-1605 | |
| CATHERINE L COHAGEN | 2126 MERSHON AVE | | | | DAYTON | OH | 45420-2812 | |
| CATHERINE L CRAIG | ATTN CATHERINE L DONAHUE | 3301 BUCKERTHORN CT | | | GARLAND | TX | 75044-2017 | |
| CATHERINE L DAVIS | 2862 BARCLAY-MESSERLY ROAD | | | | SOUTHINGTON | OH | 44470-9719 | |
| CATHERINE L DONAHUE | 3301 BUCKETHORN CT | | | | GARLAND | TX | 75044-2017 | |
| CATHERINE L ESANNASON | 19460 HUBBELL | | | | DETROIT | MI | 48235-1907 | |
| CATHERINE L EVANETICH | 11251 LAKE FOREST DR | | | | CHESTER | OH | 44026-1334 | |
| CATHERINE L FIORELLI | 6076 LOGANBERRY CT | | | | HAMILTON | OH | 45011-9123 | |
| CATHERINE L GINTHER | 11 MACARTHUR BLVD E-503 | | | | WESTMONT | NJ | 08108-3649 | |
| CATHERINE L HALPIN & | ROSEMARY A HALPIN JT TEN | 109 FLINTLOCK RD | | | DREXEL HILL | PA | 19026-4905 | |
| CATHERINE L HARPER | 132 GOSLING DR | | | | FRANKLIN | TN | 37064-5048 | |
| CATHERINE L HODGES | 8318 CHADBURN WAY | | | | MONTGOMERY | AL | 36116 | |
| CATHERINE L HUNT | 5840 N. CALLE GRANDEZA | | | | TUCSON | AZ | 85718 | |
| CATHERINE L KELLEHER | 58 CLINTON AVE | | | | JAMESTOWN | RI | 02835-1204 | |
| CATHERINE L KILLEN | 129 BRENTWOOD BLVD | | | | NILES | OH | 44446-3229 | |
| CATHERINE L KLEINWEBER SUCC TR | U/A DTD 10/31/95 | WILLIAM R FRISTIK & LORRAINE FRISTIK | FAMILY TRUST | 1229 BONNIEVIEW AVE | LAKEWOOD | OH | 44107 | |
| CATHERINE L LONG | 905 REO RD | | | | LANSING | MI | 48910-6114 | |
| CATHERINE L MCLAUGHLIN & | DALE D MCLAUGHLIN JT TEN | 19109 E BALDWIN LN | | | SPOKANE VALLEY | WA | 99016 | |
| CATHERINE L MELVIN | 38 ALLISON | | | | PONTIAC | MI | 48342-1000 | |
| CATHERINE L MOTT | BOX 331 | | | | GILBERTSVILLE | NY | 13776-0331 | |
| CATHERINE L OLIVER | ATTN CATHERINE L MCCULLOUGH | 13595 E 1425TH AVE | | | ROBINSON | IL | 62454-5412 | |
| CATHERINE L PETRE | 126 HILLCROFT ST | | | | OSHAWA | ONTARIO | L1G 2L4 | CANADA |
| CATHERINE L PLUNKET | 7801 VAUXHILL DR | | | | RALEIGH | NC | 27615-3614 | |
| CATHERINE L REDMOND | 1686 MYRTLE | | | | MADISON HEIGHTS | MI | 48071-3060 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE L SCHROYER | | 2526 QUEBEC SCHOOL RD | | | MIDDLETOWN | MD | 21769-7024 | |
| CATHERINE L SMITH | | 986 HIGHWAY 36 | | | HAZLET | NJ | 07730-1700 | |
| CATHERINE L SPEIRS | | 502 SOMERSET ST | | | NORTH PLAINFIELD | NJ | 07060-4059 | |
| CATHERINE L STITELER CUST | ALLISON L STITELER UNDER MI | UNIF GIFTS TO MINORS ACT | 751 WHITNEY DRIVE | | ROCHESTER HILLS | MI | 48307 | |
| CATHERINE L STITELER CUST | STEPHEN R STITELER UNDER THE | MI UNIF GIFTS TO MINORS ACT | 751 WHITNEY DRIVE | | ROCHESTER HILLS | MI | 48307 | |
| CATHERINE L STOCK CUST | ALLAN M STOCK | UNIF GIFT MIN ACT MI | 25915 W RIVER | | GROSSE ILE | MI | 48138-1613 | |
| CATHERINE L TRANKINA TR | THE CATHERINE L TRANKINA | LIVING TRUST U/A DTD | 11/9/1992 | 34 LANCASTER CT | BURR RIDGE | IL | 60521-7931 | |
| CATHERINE L VAKIENER | 2 JANES HILL DR | | | | KEENE | NH | 03431-4900 | |
| CATHERINE L WALTERS | | 302 W RAILROAD ST | | | LAGRANGE | NC | 28557 | |
| CATHERINE L WANAT | | 142 THORPE AVE | | | MERIDEN | CT | 06450-4842 | |
| CATHERINE L WRIGHT | | 107 LENNOX AVE | | | AMHERST | NY | 14226-4266 | |
| CATHERINE L WYGANT | | 239 ORTEGA RIDGE | | | SANTA BARBARA | CA | 93108-2217 | |
| CATHERINE L YOUNKER & | BONNIE J CANTERBURY JT TEN | 6245 ROSWELL | | | KANSAS CITY | KS | 66104-1945 | |
| CATHERINE LABOON & ANNE J | LABOON JT TEN | 1420 CENTRE AVE | APT 1917 | | PITTSBURGH | PA | 15219-3528 | |
| CATHERINE LAMENDOLA | 5 LAREDO DRIVE | | | | COLTS NECK | NJ | 07722-2201 | |
| CATHERINE LANGHAM KOCERHA CUST | STEPHEN ANDREW KOCERHA | UNIF GIFT MIN ACT MI | 407 SHOEMAKER DR | | CARMEL | IN | 46032-9793 | |
| CATHERINE LAURA LUSCO | 6128 NORTH EMERSON STREET | | | | ROSEMONT | IL | 60018-4422 | |
| CATHERINE LAWRIE & ROBERT | LAWRIE JT TEN | 271 VINELAND AVE | | | S 1 | NY | 10312-2923 | |
| CATHERINE LEES & DONALD LEES JT TEN | 2062 VISTA DR | | | | LEWISVILLE | TX | 75067-7485 | |
| CATHERINE LORIA | 127 N RIDGE LAWN DR | | | | ROCHESTER | NY | 14617-4008 | |
| CATHERINE LOUISE HALL | 646 N 8TH ST 2 | | | | MIDDLETOWN | IN | 47356-1629 | |
| CATHERINE LOUISE MARTIN | 37 TREMONT STREET | | | | MANSFIELD | MA | 02048-1715 | |
| CATHERINE LOUISE MC CARTHY | CUST CARRIE KATHLEEN MC | CARTHY UNIF GIFT MIN ACT | OHIO | 519 GREENMONT DR | CANFIELD | OH | 44406-9660 | |
| CATHERINE LOUISE MC CARTHY | CUST CHRISTINE JENNIFER MC | CARTHY UNIF GIFT MIN ACT | OHIO | 519 GREENMONT DR | CANFIELD | OH | 44406-9660 | |
| CATHERINE LUBCHENKO | 2146 WOODINGHAM | | | | TROY | MI | 48098-3630 | |
| CATHERINE LURIA | 2505 S OCEAN BLVD | | | | PALM BEACH | FL | 33480-6824 | |
| CATHERINE M ALLOCCO | 4526 SUMMIT PARKWAY | | | | CANANDAIGUA | NY | 14424-9631 | |
| CATHERINE M APTACY & FRANK A | APTACY TEN ENT | 427 ABRAMS MILL RD | | | KING OF PRUSSIA | PA | 19406-1551 | |
| CATHERINE M ARMATA & DONALD | ARMATA JT TEN | 610 WILSON ST | | | IRONWOOD | MI | 49938 | |
| CATHERINE M BEHM | 6042 WAKEFIELD DR | | | | SYLVANIA | OH | 43560-3650 | |
| CATHERINE M BERISH CUST ERIC | A BERISH UNDER THE MI UNIF | GIFT MIN ACT | 878 SOUTH FAIRWAY VILLAGE DRIVE | | GREENFIELD | IN | 46140 | |
| CATHERINE M BRENNSTUHL | 909 CHESTNUT ST | | | | ASHLAND | OH | 44805-3904 | |
| CATHERINE M BUCKLEY | 1201 WEST VALERIO STREET | | | | SANTA BARBARA | CA | 93101-4950 | |
| CATHERINE M BUTLER | 112 BLUE CREEK TRL | | | | CARBONDALE | CO | 81623-9777 | |
| CATHERINE M CHAPMAN | 13626 HANNIBAL CIRCLE | | | | APPLE VALLEY | MN | 55124-7219 | |
| CATHERINE M CHOUINARD & | JEROME A CHOUINARD JT TEN | 11014 90TH AVE | | | SEMINOLE | FL | 33772-3717 | |
| CATHERINE M CLEVENGER | 2021 E 9TH ST | | | | ANDERSON | IN | 46012-4209 | |
| CATHERINE M CORGAN | BOX 123 | | | | MOUNTAIN TOP | PA | 18707-0123 | |
| CATHERINE M CUSHING | 166 | 700 GRAEFIELD CT | | | BIRMINGHAM | MI | 48009-7540 | |
| CATHERINE M DABO TRUSTEE | REVOCABLE LIVING TRUST DTD | 07/23/91 U-A CATHERINE M | DABO | 830 FIFTH ST | HOLLISTER | CA | 95023-3612 | |
| CATHERINE M DELONEY | 1083 E FRANCES RD | | | | MT MORRIS | MI | 48458-1101 | |
| CATHERINE M DENNIS & RICHARD | P MEYERS JT TEN | 31-5 QUEENSWAY | KINGS GATE WEST | | CAMILLUS | NY | 13031-1731 | |
| CATHERINE M DENT | 210 HAYES AVE | | | | ENDICOTT | NY | 13760 | |
| CATHERINE M DOWNEY | 4 MOUNTAIN AVE | | | | MONTVILLE | NJ | 07045 | |
| CATHERINE M FEMIA | 39-36-44TH ST | | | | SUNNYSIDE | NY | 11104 | |
| CATHERINE M FERMAN | 25524 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336-1240 | |
| CATHERINE M FERRY & | WARREN J FERRY JT TEN | 2 CHAPEL CRT | | | CINNAMINSON | NJ | 08077-3901 | |
| CATHERINE M FISHER | 33-51 80 STREET | APT 1 | | | JACKSON HIGHTS | NY | 11372-1312 | |
| CATHERINE M GADZINSKI | 20 NICOLE CT | | | | NEW CASTLE | DE | 19720-3762 | |
| CATHERINE M GALLAGHER & | ROSEMARY C GALLAGHER JT TEN | 135 S WYOMING ST | | | HAZLETON | PA | 18201-7059 | |
| CATHERINE M GALLAGHER & | MARTIN W GALLAGHER JT TEN | 135 S WYOMING ST | | | HAZLETON | PA | 18201-7059 | |
| CATHERINE M GRIFFIN | 10171 HWY 17 | | | | MAYLENE | AL | 35114-5902 | |
| CATHERINE M HANLEY | 19 WEST LOCK LANE #3 | | | | RICHMOND | VA | 23226 | |
| CATHERINE M HARTEL | 164-03-27TH AVENUE | | | | FLUSHING | NY | 11358-1014 | |
| CATHERINE M HAYES | P O DRAWER 478 | | | | YAZOO CITY | MS | 39194-0478 | |
| CATHERINE M HERTWECK | 113 BERRY HILL RD | | | | GLENSHAW | PA | 15116 | |
| CATHERINE M HINES & | RICHARD M HINES JT TEN | 65 VALLEY ST APT 2J | | | MEDFORD | MA | 02155 | |
| CATHERINE M HORES | 55 HIGH GARDEN TERRACE | | | | NEWNAN | GA | 30263 | |
| CATHERINE M HUETTEMAN | 19 BRIDGE ROAD | | | | BERKELEY | CA | 94705-1514 | |
| CATHERINE M IPPOLITO | 555 CAMBRIDGE WAY | | | | ATLANTA | GA | 30328-1050 | |
| CATHERINE M JOHNSTON | BOX 133 | | | | CORTLAND | OH | 44410-0133 | |
| CATHERINE M JONES | 1003 SHORELAND DR | | | | GLEN BURNIE | MD | 21060-6741 | |
| CATHERINE M KARASINSKI AS | CUST LAURA M KARASINSKI | UNDER THE MI UNIF GIFTS TO | MIN ACT | 19488 BAINBRIDGE | LIVONIA | MI | 48152-1787 | |
| CATHERINE M KAROL | 25871 CONCORD | | | | HUNTINGTON WD | MI | 48070-1636 | |
| CATHERINE M KATULIC | 1388 GRAHAM ROAD | | | | FLINT | MI | 48532-3537 | |
| CATHERINE M KEITZ | 28700 NORWOOD | | | | WARREN | MI | 48092 | |
| CATHERINE M KENNEDY & | ANNE K BARDELLI JT TEN | 702 MEDINA CT | | | ST AUGUSTINE | FL | 32086-7652 | |
| CATHERINE M KILLACKEY | 151 WHEELOCK ROAD | | | | PENFIELD | NY | 14526-1433 | |
| CATHERINE M KINNEY | 131 SHADYSIDE DR | | | | YOUNGSTOWN | OH | 44512-1628 | |
| CATHERINE M KIRLEY | ATTN CATHERINE M WAWRZON | 4944 RIEDY PL | | | LISLE | IL | 60532-2297 | |
| CATHERINE M KLAMAR CUST | ELIZABETH A KLAMAR UNIF GIFT | MIN ACT OHIO | 2355 ARLINGTON AVE | | COLUMBUS | OH | 43221-3748 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE M LEE & | CATHY L HENRY JT TEN | 8395 WESTMORE ROAD 1 | | | SAN DIEGO | CA | 92126-2238 | |
| CATHERINE M LOGAN & CHARLES | P LOGAN JT TEN | 239 W 231ST STREET | | | BRONX | NY | 10463-5371 | |
| CATHERINE M MALAMPHY | 11 HILBURN ST | | | | ROSLINDALE | MA | 02131-4204 | |
| CATHERINE M MALICKI | 8903 EVERGREEN DR | | | | WONDER LAKE | IL | 60097 | |
| CATHERINE M MARTONE | 105 BRUCE ST | | | | SCOTIA | NY | 12302-2302 | |
| CATHERINE M MC ALYNN | 2352-6TH ST | | | | EAST MEADOW | NY | 11554-3135 | |
| CATHERINE M MC PARTLIN | 29 WASHINGTON AVE | | | | ANDOVER | MA | 01810-1723 | |
| CATHERINE M MCGOVERN | MEADOW STREET | | | | EAST MATUNUCK | RI | 02879 | |
| CATHERINE M MORRIS | 4 MAYFLOWER CT S | | | | HOMOSASSA | FL | 34446-4922 | |
| CATHERINE M MUSELIN TRUSTEE | UA MUSELIN FAMILY TRUST DTD | 01/31/92 | 6 STONEMILL RD | | DAYTON | OH | 45409-2525 | |
| CATHERINE M NEWMAN & | PATRICIA A NEWMAN JT TEN | 5814 SUNRISE | | | CLARENDON HILLS | IL | 60514-1726 | |
| CATHERINE M OLEARY | 15 BENSON RD | | | | WILMINGTON | MA | 01887-1602 | |
| CATHERINE M OLMEDA | 3597 CARYN | | | | MELVINDALE | MI | 48122-1107 | |
| CATHERINE M OSTROWSKI-JONES | 5427 ARAPAHO PASS | | | | PINCKNEY | | 48169 | |
| CATHERINE M PAPENFUS | 2855 THERESA LANE | | | | SAN JOSE | CA | 95124-1429 | |
| CATHERINE M PEREZ | 2046-19TH | | | | WYANDOTTE | MI | 48192 | |
| CATHERINE M PIERCE | 4 BRAY WOOD RD | | | | WILLIAMSBURG | VA | 23185-5504 | |
| CATHERINE M POPOVICH | 242 MALBRANC RD | | | | JOHNS TOWN | PA | 15905 | |
| CATHERINE M PRIESKORN | 17999 COLE ROAD | | | | ADDISON | MI | 49220-9762 | |
| CATHERINE M QUINN | 314 W RIVERSIDE ST | | | | COVINGTON | VA | 24426 | |
| CATHERINE M REYNOLDS | 16 BUCHANAN CIR | | | | NEWARK | DE | 19702 | |
| CATHERINE M RICE | 326 RILLA ST | | | | ELMIRA HEIGHTS | NY | 14903-1060 | |
| CATHERINE M ROBILLARD | 89 OSSIPEE RD | | | | NEWTON UPPER FALLS | MA | 02464-1437 | |
| CATHERINE M RUNDELL | 10020 DREW AVE S | | | | BLOOMINGTON | MN | 55431-2728 | |
| CATHERINE M SANDON | 6973 N ARDARA AVE | | | | MILWAUKEE | WI | 53209-2910 | |
| CATHERINE M SCALLY | 43 LUTHER JACOBS WAY | | | | SPENCERPORT | NY | 14559-2194 | |
| CATHERINE M SEYMOUR | 11820 EDGEWATER DR | | | | LAKEWOOD | OH | 44107-1798 | |
| CATHERINE M SHEVLIN & | JOHN C SHEVLIN TR CHARLES M | SHEVLIN & CATHERINE M SHEVLIN | FAM TRUST B UA 02/10/86 | 1635 LA REINA WAY UNIT C | PALM SPRINGS | CA | 92264-8674 | |
| CATHERINE M SIMARD | 4238 SEBAGO RD | | | | YONGES ISLAND | SC | 29449-6033 | |
| CATHERINE M SMITH | 4407 RAYMOND AVE | | | | BROOKFIELD | IL | 60513-2233 | |
| CATHERINE M SPEARMAN | 706 CINCINNATI ST | | | | DAYTON | OH | 45408 | |
| CATHERINE M SVINARICH | 3628 CRAIG DRIVE | | | | FLINT | MI | 48506-2652 | |
| CATHERINE M THOMPSON | 2281 MICKANIN RD | | | | NORTH HUNTINGDON | PA | 15642-8713 | |
| CATHERINE M TRACEY EX EST | PAUL F KUTZ | 58 STEINER ST | | | FAIRFIELD | CT | 06825 | |
| CATHERINE M TRIANTAFILLOS | 17 ANN DRIVE | | | | BETHANY | CT | 06524-3133 | |
| CATHERINE M TURKOZ | 1850 SOKAK NO 23 D 5 | 35600 KARSIYAKA | | | IZMIR | | | TURKEY |
| CATHERINE M VERPAELE TR | CATHERINE M VERPAELE REVOCABLE | TRUST UA 09/17/97 | 8521 CANAVERAL BLVD 15 | | CAPE CANAVERAL | FL | 32920-2640 | |
| CATHERINE M W KUNTZI | 2746 PEARSONS CORNER RD | | | | DOVER | DE | 19904 | |
| CATHERINE M WAGENER & | DARLENE SILVERMAN JT TEN | 9515 WOODLAND DR | | | SILVER SPRING | MD | 20910-1453 | |
| CATHERINE M WANGEROW | 2063 LAKE SHORE DR | | | | LONG BEACH | IN | 46360-1449 | |
| CATHERINE M WATSON TR | CATHERINE M WATSON REVOCABLE | LIVING TRUST UA 03/24/00 | 4395A WILBANKS AVE | BOX 914 | PENNY FARMS | FL | 32079 | |
| CATHERINE M WEBB | 3222 INDEPENDENCE DR APT 221 | | | | DANVILLE | IL | 61832 | |
| CATHERINE M WHEELER | 135 RIVERMEAD ROAD | | | | PETERSBOROUGH | NH | 03458-1637 | |
| CATHERINE M WHITE & | HELEN L FLANNERY & | MISS MARGARET M MORAN JT TEN | 9 BRIGGS RD | | LEXINGTON | MA | 02421-6305 | |
| CATHERINE M WYNDHAM-QUIN | 1601 82ND STREET | | | | NORTH BERGEN | NJ | 07047-4219 | |
| CATHERINE MACKAY | 851 MAHINA ST | | | | OSHAWA | ONTARIO | L1J 7R7 | CANADA |
| CATHERINE MACKAY | 851 MAHINA ST | | | | OSHAWA | ONTARIO | L1J 7R7 | CANADA |
| CATHERINE MAE MASTRO | 132 WEST HILL RD | | | | SHERBURNE | NY | 13460-4300 | |
| CATHERINE MARIE ADAMS | 210 S IRIS ST | | | | CARSON CITY | NV | 89703-4517 | |
| CATHERINE MARIE CASSEL | 16 MORNINGSIDE DRIVE N | | | | WESTPORT | CT | 06880-3810 | |
| CATHERINE MARIE FELDMANN | APT 6B | 50 WINDING WOOD DR | | | SAYREVILLE | NJ | 08872-2011 | |
| CATHERINE MARIE MINTO | 9007 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 | |
| CATHERINE MARKUT | 61 CENTER DR | | | | DEPEW | NY | 14043-1705 | |
| CATHERINE MARY DAVIS TR | U/A DTD 10/21/05 | CATHERINE MARY DAVIS LIVING TRUST | 337 W OLD MT MARIA RD | | SPRUCE | MI | 48762 | |
| CATHERINE MARY TOMKINSON | 942 MAIN ST | | | | W WAREHAM | MA | 02576-1328 | |
| CATHERINE MATTHEWS | 30 STANFORD RD E | | | | PENNINGTON | NJ | 08534-5162 | |
| CATHERINE MC GARRY | 182 COLDSPRING RD | | | | SYOSSET | NY | 11791-2201 | |
| CATHERINE MC KENZIE | BOX 116 | | | | GEORGETOWN | GA | 31754-0116 | |
| CATHERINE MC MAHON AS | CUST FOR MICHAEL MC MAHON | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 160 E KIMBERLY DR | HENDERSON | NV | 89015-7907 | |
| CATHERINE MEINCK | 701 RUNNING DEER DR | | | | COLUMBIA | TN | 38401 | |
| CATHERINE MICHELS | 253 WEST 7TH STREET | | | | SURF CITY | NJ | 08008 | |
| CATHERINE MOHRHARDT HEATER | BOX 315 | | | | CAZADERO | CA | 95421-0315 | |
| CATHERINE MOLINARI & GEORGE | MOLINARI JT TEN | 1847 N NASHVILLE | | | CHICAGO | IL | 60635-3911 | |
| CATHERINE MOLITERNI TOD | CAROL MOLITERNI | SUBJECT TO STA TOD RULES | 468 ROBINSON AVE | | STATEN ISLAND | NY | 10312 | |
| CATHERINE MOLITERNI TOD | DAVID F MOLITERNI | SUBJECT TO STA TOD RULES | 468 ROBINSON AVE | | STATEN ISLAND | NY | 10312 | |
| CATHERINE MORELLO | 235-44TH ST NW | | | | CANTON | OH | 44709-1403 | |
| CATHERINE MULLINS EWING | 246 N CANTERBURY RD | | | | CHARLOTTE | NC | 28211-1424 | |
| CATHERINE N BRESLIN | 41 SOMERVILLE ST | | | | ROCHELLE PARK | NJ | 07662-3512 | |
| CATHERINE N MELNICK & | TERRY SAMPSON JT TEN | 25080 25TH PL | | | OBRIEN | FL | 32071-4646 | |
| CATHERINE N PAUL AS CUST FOR | VINCENT JOSEPH PAUL U/THE WASH | U-G-M-A | 2050 42ND AVE | | LONGVIEW | WA | 98632-4810 | |
| CATHERINE N PAULOS | 3344 E WAVERLY | | | | TUCSON | AZ | 85716-3257 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE N STAFF | 802 PENSACOLA AVE | | | | ATMORE | AL | 36502-2960 | |
| CATHERINE NAJDUCH RODEN | 93 COLLINS AVE | | | | MERIDEN | CT | 06450-4449 | |
| CATHERINE NAUGHTON | 3669 ACADEMY RD | | | | PHILADELPHIA | PA | 19154-2039 | |
| CATHERINE NAUGHTON | 58-35 LIEBIG AVENUE | | | | BRONX | NY | 10471-2111 | |
| CATHERINE NELL DEBOSE | 461 WOOLAWN AVE | | | | BUFFALO | NY | 14208 | |
| CATHERINE O DRAPER | 4003 GETTYSBURG DR | BOX 2802 | | | KOKOMO | IN | 46902-4915 | |
| CATHERINE O MC COOL | 10 MARTA DR | | | | WILMINGTON | DE | 19808-4855 | |
| CATHERINE O ROWLAND | 5718 LEEWAY DR | | | | MIDLAND | MI | 48640-2244 | |
| CATHERINE O'BRIEN & GERALD | O'BRIEN JT TEN | 15 LAWRENCE STREET | | | HICKSVILLE | NY | 11801-5833 | |
| CATHERINE O'KEEFFE | 47-02 59TH PL | | | | WOODSIDE | NY | 11377-5653 | |
| CATHERINE O'REILLY | 58 GEENVIEW AVE | DUBLIN ROAD | | | ANTRIM | | BT41 4EJ | NORTHERN IRELAND |
| CATHERINE P BELLANCA | 30134 COUSINO DR | | | | WARREN | MI | 48092-1972 | |
| CATHERINE P BELLANCA | 30134 COUSINO DRIVE | | | | WARREN | MI | 48092-1972 | |
| CATHERINE P DUKES | 3034 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906-3354 | |
| CATHERINE P FITZSIMMONS | 75 PARK ST | | | | MELROSE | MA | 02176-4805 | |
| CATHERINE P FLOOD | 5797 GRASSY KNOLL RD | | | | BLAIRSVILLE | GA | 30512-7300 | |
| CATHERINE P GILLIKIN | 110 AMELIA LANE | | | | NEW BERN | NC | 28560 | |
| CATHERINE P HOOD | 104-1385 COMMISSIONERS ROAD W | | | | LONDON | ONTARIO | N6K 1E2 | CANADA |
| CATHERINE P KENTON | 820 WILSON RD | | | | WILM | DE | 19803-4017 | |
| CATHERINE P LANKFORD | 139 J B DALTON RD | | | | RIDGEWAY | VA | 24148-3255 | |
| CATHERINE P LEWIS | BOX 129 | | | | HAVERFORD | PA | 19041-0129 | |
| CATHERINE P LURIA CUST FOR L | WILLIAM LURIA A MINOR UNDER THE | NEW YORK U-G-M-A | 2505 S OCEAN BLVD | | PALM BEACH | FL | 33480-6824 | |
| CATHERINE P SHELBY | 5360 ROSEDALE PLACE | | | | SAGINAW | MI | 48603-4412 | |
| CATHERINE P SIZEMORE | ATTN CATHERINE P MC MULLEN | 2878 LINDALE MOUNT HOLLY RD | | | AMELIA | OH | 45102-9707 | |
| CATHERINE P TOOMEY | 75 PARK ST | | | | MELROSE | MA | 02176-4805 | |
| CATHERINE PASQUALE | 104 COOLIDGE AVE | | | | PARLIN | NJ | 08859-1545 | |
| CATHERINE PATRICIA SCHROER & | WILLIAM NEW JT TEN | 5000 N WARREN | | | OKLAHOMA CITY | OK | 73112-2235 | |
| CATHERINE PETRELLO TR | CATHERINE PETRELLO TRUST | UA 08/17/96 | 56 FAIRVIEW DR | | E HANOVER | NJ | 07936-3508 | |
| CATHERINE PETZ HILLIARD TOD | JASON DAVID CHARLES HILLIARD | SUBJECT TO STA TOD RULES | 971 MEADOWBROOK WAY | | MILFORD | MI | 48381 | |
| CATHERINE PIKE | 3412 PATTERSON WAY | | | | ELDORADO HILLS | CA | 95762-4403 | |
| CATHERINE PITTALUGA | 4711 PARK RD | | | | SEA ISLE CITY | NJ | 08243-1772 | |
| CATHERINE POPE & MARGARET | POPE JT TEN | 31165 MORLOCK 509 | | | LIVONIA | MI | 48152-1667 | |
| CATHERINE PRUSAKOWSKI | 33 HESTON AVE | | | | SOUTH AMBOY | NJ | 08879 | |
| CATHERINE QUERNS | 8 CRUMTIE RD | | | | LOUDONVILLE | NY | 12211-1610 | |
| CATHERINE R CALLEY | 5300 CLAIRTON BLVD | | | | PITTSBURGH | PA | 15236 | |
| CATHERINE R CARDINAL | 14608 WATERSIDE DR | | | | CHARLOTTE | NC | 28278-7355 | |
| CATHERINE R CONDIE CUST | ALEXANDER G CONDIE | UNIF TRANS MIN MN | 4187 REILAND LANE | | SHOREVIEW | MN | 55126-3120 | |
| CATHERINE R FAY & JAMES E | FAY JT TEN | 245 MOWER ST | | | WORCESTER | MA | 01602-1012 | |
| CATHERINE R HADDAD | 234 DAWES STREET | | | | PITTSFIELD | MA | 01201-7357 | |
| CATHERINE R HAWKINS | 5235 HAYES | | | | WAYNE | MI | 48184-2294 | |
| CATHERINE R HOLLAND CUST | HEIDI ANN HOLLAND UNIF GIFT | MIN ACT CAL | 79378 CALLE PROSPERO | | LA QUINTA | CA | 92253-8560 | |
| CATHERINE R KNIGHT | 169 SOWELL ROAD | C/O HAROLD ROSSER | | | MCDONOUGH | GA | 30252 | |
| CATHERINE R MCLAUGHLIN | 165 MONROE DRIVE | | | | WILLIAMSVILLE | NY | 14221-6868 | |
| CATHERINE R PIETRZAK & | FREDERICK G PIETRZAK JT TEN | 796 CRAIGVILLE RD | | | CHESTER | NY | 10918-4014 | |
| CATHERINE R SMERZ | 1715 WESTEND AVE | | | | NEW HYDE PARK | NY | 11040-4024 | |
| CATHERINE R TAHAN | 2825 NAPLES DR | | | | HURST | TX | 76054-2262 | |
| CATHERINE R VOLPI | 3940 LEXINGTON AVE | | | | PORT ARTHUR | TX | 77642-4150 | |
| CATHERINE RABIDIS | DEPARTMENT OF STATE | | | | WASHINGTON | DC | 20521-0001 | |
| CATHERINE REGAN SARIANO | 414 N HOUCKS RD | | | | HARRISBURG | PA | 17109-1647 | |
| CATHERINE REGD KNEPP | 556 EAST 7TH ST | | | | PERRYSBURG | OH | 43551-2445 | |
| CATHERINE RIVERS | 2405 10TH STREET | | | | NIAGARA FALLS | NY | 14305-2416 | |
| CATHERINE ROBERTS AS | CUSTODIAN FOR DIANE P RIVARD | UNDER THE VERMONT UNIFORM | GIFTS TO MINORS ACT | 21 PROSPECT ST | ORLEANS | VT | 05860-1116 | |
| CATHERINE RODRIGO | 222E 2ND ST | | | | BOUND BROOK | NJ | 08805-2037 | |
| CATHERINE ROTH | 6 TARA AVE | | | | TAYLORS | SC | 29687-4119 | |
| CATHERINE RYAN LAWSON | BOX 33-1008 | BAYOU TO BAYOU RD | | | LOREAUVILLE | LA | 70552 | |
| CATHERINE S BUHA | 11561 RAN | | | | TAYLOR | MI | 48180-4104 | |
| CATHERINE S BURRIS | 2414 RICHARDSON DR | | | | CHARLOTTE | NC | 28211-3310 | |
| CATHERINE S CHESTON | BOX 2096 | | | | TRENTON | NJ | 08607-2096 | |
| CATHERINE S FEDER | 168 NORTH DUFFY ROAD | | | | BUTLER | PA | 16001-2432 | |
| CATHERINE S FITZPATRICK | 1505 BELLE OAKS DR | | | | MURFREESBORO | TN | 37130-1931 | |
| CATHERINE S HARDMAN | 2405 ADIRONDACK TR | | | | KETTERING | OH | 45409-1906 | |
| CATHERINE S JENKINS | BOX 879 | | | | CRAIGSVILLE | VA | 24430-0879 | |
| CATHERINE S KNECHT | 438 SHENANDOAH | | | | CLAWSON | MI | 48017-1300 | |
| CATHERINE S LEWIS | BOX 1733 | | | | EAST LANSING | MI | 48826-1733 | |
| CATHERINE S LOPEZ & | MARCIAL F LOPEZ JT TEN | 1177 MURRAY DRIVE | | | JACKSONVILLE | FL | 32205-5156 | |
| CATHERINE S MASON & MARY | PENNY WOZNIAK JT TEN | 13096 FEDDE AVENUE | BOX 356 | | NEW BUFFALO | MI | 49117-9105 | |
| CATHERINE S MILLER | 1802 OXLEY DR | | | | FLINT | MI | 48504-7098 | |
| CATHERINE S NEWBAUER | 260 HABRON COURT | | | | NEW LEBANON | OH | 45345-9743 | |
| CATHERINE S SIROIS | BOX 90 | 5 STACEY LANE | | | HOPKINTON | RI | 02833-0090 | |
| CATHERINE S WARREN | 190 MCSWAIN DR | | | | WEST COLUMBIA | SC | 29169-4825 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE S WILLS | | 2019 VICTORA DR | | | STAFFORD | VA | 22554-2324 | |
| CATHERINE SCHAUSS & | PETER J SCHAUSS JT TEN | 13728 JACK PINE LN | | | SHELBY TOWNSHIP | MI | 48315 | |
| CATHERINE SCHREIBER | | 14120 PECK | | | WARREN | MI | 48093-1405 | |
| CATHERINE SCHWALM LITWIN | | 9 EGBERT HILL | | | MORRISTOWN | NJ | 07960-3700 | |
| CATHERINE SHANAHAN | | 1 SCENIC LANE | | | YONKERS | NY | 10710-2318 | |
| CATHERINE SIGURDSON & MARK S | SIGURDSON JT TEN | 3 BRUCE ROAD | | | DANVERS | MA | 01923-1603 | |
| CATHERINE SILVERSTEIN TR | CATHERINE SILVERSTEIN TRUST | UA 03/30/94 | 4705 TOURNAMENT BLVD | | SARASOTA | FL | 34243-4545 | |
| CATHERINE SILVY MC BRYDE | | 203 SCHUELE AVE | | | BUFFALO | NY | 14215-3732 | |
| CATHERINE SIMMONS | | 5061 GARDNER LINE | | | CROSWELL | MI | 48422-9128 | |
| CATHERINE SIMON | | 16215 HOUGHTON | | | LIVONIA | MI | 48154-1233 | |
| CATHERINE SIVALON & JOAN M | SIVALON JT TEN | 230 S WASHINGTON 302 | | | BUTTE | MT | 59701-1649 | |
| CATHERINE SIVALON & JOHN C | SIVALON JT TEN | 230 S WASHINGTON 302 | | | BUTTE | MT | 59701-1649 | |
| CATHERINE SIVALON & LUCIA C | SIVALON JT TEN | 230 S WASHINGTON 302 | | | BUTTE | MT | 59701-1649 | |
| CATHERINE SIVALON & THEODORE | JOHN SIVALON JT TEN | 230 S WASHINGTON 302 | | | BUTTE | MT | 59701-1649 | |
| CATHERINE SMITH | | 1612 CLIFTVIEW AVENUE | | | BALTIMORE | MD | 21213-1310 | |
| CATHERINE SPINNER | | 4712 W 107TH ST APT 2D | | | OAKLAWN | IL | 60453 | |
| CATHERINE STAFF TIMS | | 802 PENSACOLA AVE | | | ATMORE | AL | 36502-2960 | |
| CATHERINE STANCOVEN & | CHRISTOPHER PAUL STANCOVEN JT TEN | 401 W KING ST | | | MARTINSBURG | WV | 25401 | |
| CATHERINE STARK | | 309 THOMAS ST | | | WATERFORD | WI | 53185 | |
| CATHERINE STENSON AS CUST | FOR PAUL BRIAN STENSON U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 4537 BUTTERFIELD ROAD | HILLSIDE | IL | 60162-1354 | |
| CATHERINE STORDEUR | | 1133 ENGLEWOOD | | | RICHLAND | WA | 99352-9485 | |
| CATHERINE STORM NUGENT | | 6824 W 100TH ST | | | OVERLAND PARK | KS | 66212-1619 | |
| CATHERINE STRINGER | | 11557 ROBINWOOD DR #25 | | | HAGERSTOWN | MD | 21742 | |
| CATHERINE SUE SNYDER | | 1035 WESTERN MEADOWS | | | KATY | TX | 77450-3618 | |
| CATHERINE SUE TURNER | | 13161 LEA ANNA LN | | | DABNEYS | VA | 23102-2808 | |
| CATHERINE SUGARS | | 10781 WEST CHARRING CROSS | | | WHITMORE LAKE | MI | 48189-9362 | |
| CATHERINE SUGARS & PAUL J | SUGARS JT TEN | 10781 CHARRING CROSS | | | WHITMORE LKE | MI | 48189 | |
| CATHERINE SUSAN WILLIAMSON | TR FOR CATHERINE SUSAN | WILLIAMSON U/W FRANCES CROSS | HUNTER | BOX 6206 | PINE BLUFF | AR | 71611-6206 | |
| CATHERINE SWANN ROUSE | | 2106 HARDEE RD | | | KINSTON | NC | 28504-1910 | |
| CATHERINE SWANSON | | 911 CYPRESS LANE | | | JOLIET | IL | 60435 | |
| CATHERINE SZYSZKA | | 1817 PROGRESS STREET | | | LINCOLN PARK | MI | 48146-3230 | |
| CATHERINE T BARNETT | | 2314 E M H TOWNLINE RD | | | MILTON | WI | 53563-8900 | |
| CATHERINE T BYRNE | | 6 TULIP LANE | | | MONROE | NY | 10950-1017 | |
| CATHERINE T CALL | | 1179 CALIFORNIA RD | | | EASTCHESTER | NY | 10709-1604 | |
| CATHERINE T COLLINS | | 47-16-215TH ST | | | BAYSIDE | NY | 11361-3348 | |
| CATHERINE T CONROY | | 31-20 83RD STREET | | | JACKSON HEIGHTS | NY | 11370-1921 | |
| CATHERINE T CORCORAN | | 732 N IRVING AVE | | | SCRANTON | PA | 18510-1823 | |
| CATHERINE T DENNIS TR | CATHERINE T DENNIS TRUST | UA 03/24/97 | 12772 WESTSHORE DR | | HOUGHTON LAKE | MI | 48629-8651 | |
| CATHERINE T EKING | | 1825 PRIMROSE LN | | | FAIRBORN | OH | 45324-9796 | |
| CATHERINE T KEHNAST | | C/O CATHERINE SAHM | 201 STONECROP RD | | WILMINGTON | DE | 19810-1319 | |
| CATHERINE T KELLY | | 2323 SHOREHAM DR | | | RICHMOND | VA | 23235-2641 | |
| CATHERINE T MC EVOY | | CLIFFORD | 386 THIRD ST | | ALBANY | NY | 12206-2732 | |
| CATHERINE T MC NALLY | | 159 FOSTER ROAD | 1ST FLOOR | | STATEN ISLAND | NY | 10309-3040 | |
| CATHERINE T PRZYGODA | | 19 DOLAN ST | | | SAYREVILLE | NJ | 08872-1001 | |
| CATHERINE T VIDRINE CUST | MARSHALL R VIDRINE UNIF GIFT | MIN ACT NC | 1772 WILLA PLACE DR | | KERNERSVILLE | NC | 27284-7770 | |
| CATHERINE T ZIELKE | | 5348 S 73RD CT | | | SUMMIT | IL | 60501-1012 | |
| CATHERINE TAMUSCHY | | 253 PT 908 | | | NATRONA HEIGHTS | PA | 15065 | |
| CATHERINE TAYLOR | | 2411 OAKWOOD | | | SAGINAW | MI | 48601-3546 | |
| CATHERINE THAYER NICHOLSON | | 54 PENINSULA RD | | | DELLWOOD | MN | 55110 | |
| CATHERINE TYRRELL CUST | CHRISTOPHER TYRRELL UNDER | THE MI UNIFORM GIFTS TO | MINORS ACT | 6080 W HORTON | MORENCI | MI | 49256-9546 | |
| CATHERINE TYTLER | | 1639 CREEK ST | | | ROCHESTER | NY | 14625 | |
| CATHERINE UFFERFILGE CUST | DEAN K UFFERFILGE UNIF GIFT | MIN ACT ILL | 1300 LITTLE MEADOW ROAD | | GUILFORD | CT | 06437-1659 | |
| CATHERINE UFFERFILGE CUST | BRIAN W UFFERFILGE UNIF GIFT | MIN ACT ILL | 1300 LITTLE MEADOW ROAD | | GUILFORD | CT | 06437-1659 | |
| CATHERINE UNGER | | 727 WEST ABBOTT AVE | | | MILWAUKEE | WI | 53221 | |
| CATHERINE V BISSELL & | BURDETTE F BISSELL TR | CATHERINE V & BURDETTE F | BISSELL REV LIV TRUST UA 2/13/97 | 90 VILLAGE PLACE | ZIONSVILLE | IN | 46077-3808 | |
| CATHERINE V SENGER TR | CATHERINE V SENGER TRUST | UA 11/17/97 | 8532 SPRUCE DR | | ORLAND PARK | IL | 60462-1635 | |
| CATHERINE V SHERMAN | | 30004 SE 392ND | | | ENUMCLAW | WA | 98022-7745 | |
| CATHERINE V STRASSER | | 7120 FOXMOOR CT | | | JACKSON | MI | 49201-9248 | |
| CATHERINE VAN ARSDALE | CALVERT | BOX 543 | | | GARRETT PARK | MD | 20896-0543 | |
| CATHERINE VESPER-WILSON | | 4046 torrington ave, p o box 42148 | | | eugene | OR | 97404 | |
| CATHERINE VESTEVICH TR | CATHERINE VESTEVICH TRUST U/A | DTD 6/10/82 | 4085 CRANBROOK CT | | BLOOMFIELD HILLS | MI | 48301 | |
| CATHERINE VIRGINIA WOOD TR | CATHERINE VIRGINIA WOOD | REVOCABLE TRUST UA 08/12/98 | 603 MARCIA LN | | ROCKVILLE | MD | 20851-1511 | |
| CATHERINE W BRENNAN | | 280 WOLCOTT HILL RD | | | WETHERSFIELD | CT | 06109-2034 | |
| CATHERINE W BRENNAN | | 280 WOLCOTT HILL RD | | | WETHERSFIELD | CT | 6109 | |
| CATHERINE W CASABONNE | | 70-123RD ST | | | TROY | NY | 12182-2013 | |
| CATHERINE W COOK TRUSTEE U/A | DTD 10/22/93 THE CATHERINE W | COOK TRUST | BOX 6174 | | LOS OSOS | CA | 93412-6174 | |
| CATHERINE W CREED | | 1582 BURR OAK | | | WHEATON | IL | 60187-2714 | |
| CATHERINE W FRANKLIN | | 14831 S 9TH ST | | | PHOENIX | AZ | 85048-6324 | |
| CATHERINE W HARRINGTON | | 717 LOCUST PL | | | HIGH POINT | NC | 27265-2545 | |
| CATHERINE W HERRON | | LOT 57 | 3205 SYLVESTER ROAD | | ALBANY | GA | 31705-6482 | |
| CATHERINE W SHIRES | | 165 JOHN REDD BLVD | | | COLLINSVILLE | VA | 24078-1351 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE W SIMMONS & JOHN M | SIMMONS JT TEN | 14 N PUTNAM ST | | | MC ADOO | PA | 18237-2251 | |
| CATHERINE W SMITH | 518 CONFERDERATE AVE | | | | SALISBURY | NC | 28144-2819 | |
| CATHERINE W TUPPER | 3525 YOUNGSTOWN | KINGSVILLE ROAD | | | CORTLAND | OH | 44410 | |
| CATHERINE WALSH | 3030 PARK AVENUE | | | | BRIDGEPORT | CT | 6604 | |
| CATHERINE WASH & LAVERN BOND & | LILLIE MAE DOVER TEN COM | 3708 KENT | | | FLINT | MI | 48503-4560 | |
| CATHERINE WAUFLE | 3308 SHERWOOD CIRCLE | | | | GASTONIA | NC | 28056-66636 | |
| CATHERINE WAYS YOWELL | 1505 COPPER CREEK | | | | PLANO | TX | 75075-2213 | |
| CATHERINE WILLINGHAM | 5720 COLLINWOOD CT | | | | ANTIOCH | TN | 37013-5115 | |
| CATHERINE Z COLLINS | 24 ADAM TAYLOR RD | | | | STERLING | MA | 1564 | |
| CATHERINE ZOLEZZI & ROBERT | ZOLEZZI JT TEN | 5852 SEA FOREST DR APT 115 | | | NEWPORT RICHEY | FL | 34652-2050 | |
| CATHERN D MULLINIX | 7818 LOVAGE COURT | | | | INDIANAPOLIS | IN | 46237-3706 | |
| CATHIE A LAIRD | 858 OLD NATIONAL PIKE | | | | CLAYSVILLE | PA | 15323-1264 | |
| CATHIE C RICKMAN | 527 W 600 N | | | | ALEXANDRIA | IN | 46001-8210 | |
| CATHIE D MORGAN | 802 E 79TH ST | | | | INDIANAPOLIS | IN | 46240-2607 | |
| CATHIE D MORGAN CUST | MEREDITH L MORGAN | UNIF TRANS MIN ACT IN | 802 E 79TH ST | | INDIANAPOLIS | IN | 46240-2607 | |
| CATHIE E PETERSON CUST | QUINN S PETERSON | UNIF TRANS MIN ACT IL | 944 N OAK PARK AVE | | OAK PARK | IL | 60302-1324 | |
| CATHIE G SKAGGS | 1158 HUNTSMAN CR | | | | OILVILLE | VA | 23129 | |
| CATHIE LYNN | 6214 HAWKINS RD | | | | SARASOTA | FL | 34241-9369 | |
| CATHIE M DEULLEY | BOX 57513 | | | | WEBSTER | TX | 77598-7513 | |
| CATHIE MELISSA SCHERMER | 1223 JUNE RD | | | | HUNTINGDON VALLEY | PA | 19006-8405 | |
| CATHLEEN ANN AUGUSTINE | BOX 108 | | | | SHEPHERD | MI | 48883-0108 | |
| CATHLEEN BREESE | 20 CATTAIL LN | | | | NORTH KINGSTOWN | RI | 02852-3302 | |
| CATHLEEN C PERKINS | BOX 1127 | | | | BOZEMAN | MT | 59771-1127 | |
| CATHLEEN CHANDLER STEVENSON | 2728 DANIEL | | | | DALLAS | TX | 75205-1512 | |
| CATHLEEN E BROWN | APT 102 | 5901 S LEE | | | OKLAHOMA CITY | OK | 73109-8231 | |
| CATHLEEN E HALE | 6047 HOPKINS ROAD | | | | FLINT | MI | 48506-1655 | |
| CATHLEEN EBNER | 21895 ELKINS TER APT 300 | | | | STERLING | VA | 20166-6813 | |
| CATHLEEN G PERDOK | 4600 HICKORY RIDGE | | | | BRUNSWICK | OH | 44212-2532 | |
| CATHLEEN J ABBOTT | 10784 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1116 | |
| CATHLEEN M BUCOLO | 7181 PENDALE CIR | | | | NORTH TONAWANDA | NY | 14120-9716 | |
| CATHLEEN PAVLIS | 2824 HEATHERSIDE AVE | | | | ORLANDO | FL | 32822-5826 | |
| CATHLEEN RAE TURNER CUST | LAUREN ELIZABETH TURNER | UNDER THE OH UNIF TRAN MIN ACT | 7478 BYRON CIRCLE NE | | NORTH CANTON | OH | 44721 | |
| CATHLEEN RAE TURNER CUST | COLLIN MICHAEL TURNER | UNDER THE OH UNIF TRAN MIN ACT | 7478 BYRON CIRCLE NE | | NORTH CANTON | OH | 44721 | |
| CATHLEEN RAE TURNER CUST | CAMERON DANIEL TURNER | UNDER THE OH UNIF TRAN MIN ACT | 7478 BYRON CIRCLE | | NORTH CANTON | OH | 44721 | |
| CATHLEEN S HUTCHISON | BOX 1147 | | | | CEDAR CREST | NM | 87008-1147 | |
| CATHLYNN H CANNON | 2616 RED BLUFF CT | | | | PLANO | TX | 75093-2566 | |
| CATHOLIC CEMETERY ENDOWMENT | ASSOCIATION | BOX 3098 | | | VICTORIA | TX | 77903-3098 | |
| CATHOLIC CHILDRENS AID | SOCIETY OF METROPOLITAN | TORONTO | 26 MAITLAND ST | | TORONTO | ONTARIO | M4Y 1C6 | CANADA |
| CATHRINE A BOURNE | 255 LINCOLN PARKWAY | | | | BUFFALO | NY | 14216 | |
| CATHRINE M BERISH CUST | THOMAS A BERISH JR UNDER THE | MI UNIF GIFT MIN ACT | 878 SOUTH FAIRWAY VILLAGE DRIVE | | GREENFIELD | IN | 46140 | |
| CATHRINE M BOLTON | 51471 35 1/2 | | | | PAW PAW | MI | 49079-8657 | |
| CATHRINE MICHELLE BROWN | 5007 ARTHUR LN | | | | PASCO | WA | 99301 | |
| CATHRINE R BEATTIE | 6 WINDSOR WAY | | | | RICHMOND | VA | 23221-3233 | |
| CATHRYN A SNIDER | BOX 366 | | | | WESTVILLE | IL | 61883-0366 | |
| CATHRYN ANKER | 3806 SHERIDAN RD | | | | VASSAR | MI | 48768-9553 | |
| CATHRYN B CLARK | 3249 NE THOMPSON | | | | PORTLAND | OR | 97212-4911 | |
| CATHRYN C ANDERSON | 13414 N STATE RD | | | | OTISVILLE | MI | 48463-9787 | |
| CATHRYN E ANTHONY | 131 SOUTH ERVIN AVE | | | | NEWTON | NC | 28658-2435 | |
| CATHRYN E JAMES | 137 BROOKSIDE DRIVE | | | | FLUSHING | MI | 48433-2658 | |
| CATHRYN E KLUMP & AMY J | KLUMP JT TEN | 5225 NO MCKINLEY RD | | | FLUSHING | MI | 48433 | |
| CATHRYN E KLUMP & BETHANY A | MAURER JT TEN | 5225 NO MCKINLEY RD | | | FLUSHING | MI | 48433 | |
| CATHRYN E KLUMP & TIMOTHY E | KLUMP JT TEN | 5225 NO MCKINLEY RD | | | FLUSHING | MI | 48433 | |
| CATHRYN GEENE | BOX 684 | | | | WELLS | VT | 05774-0684 | |
| CATHRYN J JENKINS | 25404 E 273RD ST | | | | HARRISONVILLE | MO | 64701-3366 | |
| CATHRYN J JENKINS & | JENNIFER ANN JENKINS JT TEN | 25404 E 273RD ST | | | HARRISONVILLE | MO | 64701-3366 | |
| CATHRYN J JENKINS & ROBERT B | JENKINS SR JT TEN | 25404 E 273RD ST | | | HARRISONVILLE | MO | 64701-3366 | |
| CATHRYN M BARHORST | 4240 POSSUM RUN RD | | | | DAYTON | OH | 45440-4056 | |
| CATHRYN MICHELLE BRIDGES | 1711 CRESCENT OAK DR | | | | MISSOURI CITY | TX | 77459-4544 | |
| CATHRYN NELL WILLIAMS | PO BOX 1862 | | | | BANDERA | TX | 78003 | |
| CATHRYN PETTIT | 5714 OTTO PARK PL | | | | LOCKPORT | NY | 14094-4150 | |
| CATHRYN R STEWART | 400 S LAFAYETTE 703 | | | | DENVER | CO | 80209-5501 | |
| CATHRYN S GANZMAN & GEORGE A | GANZMAN JT TEN | 101 CAPITOL PL | | | NEWARK | DE | 19711-4705 | |
| CATHRYN STONE & | ELIZABETH A STONE JT TEN | QUAIL CREEK ESTATES | 13456 POND APPLE DR W | | NAPLES | FL | 34119-8558 | |
| CATHRYN STONE & DONALD E | STONE JR JT TEN | QUAIL CREEK ESTATES | 13456 POND APPLE DR W | | NAPLES | FL | 34119-8558 | |
| CATHRYN STONE & JEFFREY | D STONE JT TEN | QUAIL CREEK ESTATES | 13456 POND APPLE DR W | | NAPLES | FL | 34119-8558 | |
| CATHRYN STONE & SCOTT D | STONE JT TEN | QUAIL CREEK ESTATES | 13456 POND APPLE DR W | | NAPLES | FL | 34119-8558 | |
| CATHRYN SUE EAGLOSKI | 2413 WINTER STREET | | | | SAINT ALBANS | WV | 25177-3311 | |
| CATHRYN Z APPEL | 130 E WOODS DR | | | | LITITZ | PA | 17543-8651 | |
| CATHRYNE A DE VITA | 3810 OAKHILL TRL | | | | CLARKSTON | MI | 48348-1447 | |
| CATHRYNE P REED | 7614 MINTON PLACE | | | | MESA | AZ | 85207-1229 | |
| CATHY A BEAGLE | 1554 TEMPLE AVENUE | | | | CLEVELAND | OH | 44124 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHY A DINAN | | 3424 STONEHOLLOW LN SW | | | WYOMING | MI | 49509 | |
| CATHY A FRAELICH | | 12200 LAFAYETTE CTR RD | | | ROANOKE | IN | 46783-9628 | |
| CATHY A GUZOWSKI | | 42756 FREEPORT | | | STERLING HEIGHTS | MI | 48313-2832 | |
| CATHY A GUZOWSKI & WAYNE A | GUZOWSKI JT TEN | 42756 FREEPORT | | | STERLING HEIGHTS | MI | 48313-2832 | |
| CATHY A JOLLY | | 19297 LOONEY RD | | | ATHENS | AL | 35613-5144 | |
| CATHY A MACPHERSON | | 6290 RAILROAD AVENUE | | | CANESUS | NY | 14435-9501 | |
| CATHY A MAHLE | | 1136 BONNIEBROOK DR | | | MIAMISBURG | OH | 45342-6405 | |
| CATHY A MOLIQUE | | 1838 TIMBER RIDGE CT | | | KOKOMO | IN | 46902-5066 | |
| CATHY A POULOS | ATTN CATHY A DUKAS | 55 VINE STREET | | | READING | MA | 01867 | |
| CATHY A REEVES | | 3424 REDCEDAR COURT | | | GROVE CITY | OH | 43123-9790 | |
| CATHY A REEVES & | WILLIAM F REEVES JT TEN | 3424 REDCEDAR COURT | | | GROVE CITY | OH | 43123-9790 | |
| CATHY A SHERLOCK | | 419 E PINEHURST | | | SIDNEY | OH | 45365-1616 | |
| CATHY A STEWART & | MICHAEL K STEWART JT TEN | 1016 S RADDANT RD | | | BATAVIA | IL | 60510 | |
| CATHY A TUCKER | | 3402 FOSTER RD | | | WHITE OAK | PA | 15131-1214 | |
| CATHY A VIDIKAN | | 85 NORTH RANCH RD | | | LITTLETON | CO | 80127-5752 | |
| CATHY ANDERSON | | 43248 DONLEY | | | STERLING HEIGHTS | MI | 48314 | |
| CATHY ANN BAKER | | 3016 NE 19TH AVE | | | PORTLAND | OR | 97212 | |
| CATHY BURTT | | 2668 PENSACOLA COURT | | | LAPEER | MI | 48446 | |
| CATHY C EIKEL | | 702 ST PAUL LN | | | OFALLON | MO | 63366-1724 | |
| CATHY C MONROE | | 4094 RISEDORPH | | | BURTON | MI | 48509-1040 | |
| CATHY C WRASMAN | | 12016 RUNNING CREEK RD | | | LOUISVILLE | KY | 40243-1933 | |
| CATHY COLE | | 850 1 2 SOUTH MAIN ST | | | FINDLAY | OH | 45840 | |
| CATHY CRAMER BERTRAM | | 5577 KALANIANALOE HWY | | | HONOLULU | HI | 96821-2012 | |
| CATHY D AARON | | 107 34 GORMAN AVENUE | | | LOS ANGELES | CA | 90059 | |
| CATHY D BRYA | | 2644 WOODCREEK CT | | | CANTON | MI | 48188-2642 | |
| CATHY D CUMMINGS | | 1901 SOUTH PARK RD APT F113 | | | KOKOMO | IN | 46902 | |
| CATHY D FERRELL | | 210 COLFAX ST | | | FENTON | MI | 48430-2024 | |
| CATHY D RAY | | 2512 TRENTWOOD BLVD | | | ORLANDO | FL | 32812 | |
| CATHY DOUGHERTY | | 17 POND VIEW DR | | | SAGINAW | MI | 48609-5142 | |
| CATHY E ADAMSON | | BOX 43 | | | WHITE HOUSE | TN | 37188-0043 | |
| CATHY E CRAMER | C/O CATHY BERTRAM | 5577 KALANIANALOE HWY | | | HONOLULU | HI | 96821-2012 | |
| CATHY E RADNER | | 210 FAIRFAX | | | BIRMINGHAM | MI | 48009-1295 | |
| CATHY EASTON | | 1011 GRASSMERE AVENUE | | | OCEAN | NJ | 07712 | |
| CATHY F FUCINARI & CARL M | FUCINARI JT TEN | 3754 EDENDERRY DR | | | TROY | MI | 48083-5120 | |
| CATHY G BANNING | | 7939 KINSMAN ORANGEVILLE | | | KINSMAN | OH | 44428 | |
| CATHY G HUNTLEY | ATTN CATHY HUNTLEY BARKER | 5130 BILLY LANE | | | DUNCAN | OK | 73533-7914 | |
| CATHY G SOFFOS | | 2801 PALMYRA RD SW | | | WARREN | OH | 44481-9169 | |
| CATHY GROPPER | | 110 LYONS PLAIN ROAD | | | WESTON | CT | 06883-3000 | |
| CATHY HAGLUND | | 7811 MULGRAVE | | | SAGINAW | MI | 48609-9545 | |
| CATHY HELEN SMITH | | 3255 MACADAM CT | | | NAPA | CA | 94558-3113 | |
| CATHY J BARDEN CUST FOR KARA | LYN BARDEN UNDER MI UNIF | GIFTS TO MINORS ACT | 5430 VAN WAGNEN ROAD | | VASSAR | MI | 48768-9738 | |
| CATHY J BENTLEY | | 6304 N WAYNE | | | CHICAGO | IL | 60660 | |
| CATHY J GARCIA & | MICHELLE R GARCIA JT TEN | 18154 DONCASTER CT | | | WYANDOTTE | MI | 48192-8219 | |
| CATHY J KVARTEK & | EDWARD J KVARTEK JT TEN | 1042 KISMET DR | | | AIKEN | SC | 29803-7526 | |
| CATHY J MAVRICK | | 4704 MAYFIELD DR | | | KOKOMO | IN | 46901-3954 | |
| CATHY J NEELY | | 1270 LAKE VISTA DR. | | | CRAWFORDSVILLE | IN | 47933 | |
| CATHY J SADOWSKI | | 543 E OAKLAND | | | TOLEDO | OH | 43608-1222 | |
| CATHY J TAFT | | 2250 ABBY CT | | | DAVISON | MI | 48423 | |
| CATHY J WARJU | | 1217 17TH ST | | | BAY CITY | MI | 48708-7339 | |
| CATHY L DOUGHTY & | GLENN A DOUGHTY JT TEN | 975 S MELITA RD | | | STERLING | MI | 48659-9533 | |
| CATHY L FROMMA | | 6359 RANGEVIEW DRIVE | | | DAYTON | OH | 45415-1929 | |
| CATHY L HARRIS TRUSTEE | REVOCABLE LIVING TRUST DTD | 05/07/91 U/A CATHY L HARRIS | 410 BELANGER ST | | GROSSE POINTE | MI | 48236-3202 | |
| CATHY L KUESTER | C/O CATHY L MEIER | 5750 E ISLAND DR | | | BUTTE DES MORTS | WI | 54927 | |
| CATHY L MANNIX | | 146 WYNGATE DR | | | KETTERING | OH | 45429-1529 | |
| CATHY L MC CARTHY | | 2257 136TH AVE | | | DORR | MI | 49323-9539 | |
| CATHY L MCCULLOUGH | | 95 MCBRIDE DRIVE | | | ST CATHARINES | ON | L2S 3Z3 | CANADA |
| CATHY L NOVAK | | 43419 APPLEWOOD | | | CANTON | MI | 48188-1836 | |
| CATHY L PINCKNEY | | BOX 16178 | | | BEVERLY HILLS | CA | 90209-2178 | |
| CATHY L RAGNONE & JACQUELINE | LAMBERT JT TEN | 14850 E GRANDVIEW DR 219 | | | FOUNTAIN HILLS | AZ | 85268-3339 | |
| CATHY L RHODEY | | 2120 PLEASANT KNOLL LN | | | MONROE | NC | 28112-6179 | |
| CATHY L SMITH | | 706 E ELM ST | | | MONROE | MI | 48162-2517 | |
| CATHY L SULLIVAN | | 2803 STATION SOUTH DR | | | THOMPSONS STATION | TN | 37179-5233 | |
| CATHY LETTENMAIER CUST | CHRISTOPHER CAREY | LETTENMAIER UNIF GIFT MIN | ACT TEXAS | 322 SWAN RIDGE PL | DUNCANVILLE | TX | 75137-3124 | |
| CATHY LOU YPSILANTIS & LANOR | C YPSILANTIS JT TEN | P O BOX 5392 | | | EL DORADO HILLS | CA | 95762-0007 | |
| CATHY LYNN GUTZEIT | | 1152 GILBERT ST | | | FLINT | MI | 48532 | |
| CATHY LYNN SANDERS | | 8 CHARLES AVE | | | QUAKER HILL | CT | 06375-1603 | |
| CATHY LYNN SPRAGUE | | 1449 RIDGE MEADOW DRIVE | | | PLANO | TX | 75074 | |
| CATHY LYNN VANCE UNDER | GUARDIANSHIP SHIRLEY | GRIMES VANCE LINDSEY | 2191 SNOUFFER RD | | WORTHINGTON | OH | 43085-2805 | |
| CATHY LYNNE COWLES | | 1736 SIMMONS RD | | | MASON | MI | 48854-9452 | |
| CATHY M GLENN | | 6250 N VASSAR ROAD | | | FLINT | MI | 48506-1240 | |
| CATHY M KUBICINA | | 3494 CARDINAL DR SW | | | WARREN | OH | 44481 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHY MARIE LOGUE | | 355 TYLER AVE | | | CLARKSBURG | WV | 26301-3852 | |
| CATHY NICHOLS | | 2257 136TH AVE | | | DORR | MI | 49323-9539 | |
| CATHY O'BRYAN-GOODWIN | | 1311 ST GEORGE | | | SAN DIMAS | CA | 91773-2323 | |
| CATHY PRUSZKA & RICHARD | PRUSZKA JT TEN | | 1281 DOWNS DR | | MINDEN | NV | 89423-8822 | |
| CATHY R SHARKEY | | 6331 S KENDALL ST | | | LITTLETON | CO | 80123-3854 | |
| CATHY RENE REYNOLDS | | 5228 WINDRIDGE DR | | | INDPLS | IN | 46226-1448 | |
| CATHY RODRIGUEZ | | 3767 COOLHEIGHTS DR | | | RANCHO PALOS VERDES | CA | 90275-6234 | |
| CATHY S HENLEY | | BOX 1835 | | | PICAYUNE | MS | 39466-1835 | |
| CATHY S WIRE | | 5723 N MCVICKER | | | CHICAGO | IL | 60646 | |
| CATHY SAUNDERS | | 306 BELVEDARE AVE | | | COLUMBUS | OH | 43206 | |
| CATHY SHEA | | 4387 OLD BAYOU TRAIL | | | DESTIN | FL | 32541 | |
| CATHY SKINNER | | 515 SPRING LANE | | | FLUSHING | MI | 48433 | |
| CATHY STOCKWELL BANNISTER | | 8008 INDIAN CREEK DRIVE | | | ORANGEVALE | CA | 95662-2136 | |
| CATHY STRONG | | BOX 611 | | | GREENLAND | NH | 03840-0611 | |
| CATHY TAFT | | 2250 ABBY CT | | | DAVISON | MI | 48423-8386 | |
| CATHY W COBLE | | BOX 68 | | | PULASKI | VA | 24301-0068 | |
| CATHY WEIRICH | | 9422 MAIDSTONE MILL DR E | | | JACKSONVILLE | FL | 32244 | |
| CATHY WHELPLEY | C/O FLEMING | 2009 CAP ROCK DR | | | RICHARDSON | TX | 75080-3450 | |
| CATRINA CARTER ADM | EST MARY THOMAS | 1241 FRONT ST | | | CUYAHOGA FALLS | OH | 44221-4847 | |
| CATRINA LOGAN BOISSON | | 3031 LAWRECEVILLE ROAD | | | LAWRENCEVILLE | VA | 8648 | |
| CATS ARE PEOPLE TOO CLUB INC | | BOX 1947 | | | WARREN | OH | 44482-1947 | |
| CAULINE M YATES II | | 25 CANTERBURY ROAD | | | CHARLOTTESVILLE | VA | 22903-4700 | |
| CAUSEWAY INVESMENTS LP | | 2605 CAUSEWAY | | | ST LOUIS | MO | 63125-3816 | |
| CAY RANDALL MAY | | 13013 N 23RD PL | | | PHOENIX | AZ | 85022-5126 | |
| CAYCE A WHALEY | | 122 CAYCE WHALEY RD SE | | | CLEVELAND | TN | 37323-7739 | |
| CAYCE A WHALEY & EDNA R | WHALEY JT TEN | 122 CAYCE WHALEY RD SE | | | CLEVELAND | TN | 37323-7739 | |
| CAYCE MULLEN CULBERTSON | 30747 | GILMOURST ROAD | | | CASTAIC | CA | 91384-3450 | |
| CAYETANO F RODRIGUEZ | | 2402 MONTERREY AVE | | | LAREDO | TX | 78040-3229 | |
| CCIC INVESTMENT CLUB | A PARTNERSHIP | C/O WILLIE THORNTON | BOX 21841 | | DETROIT | MI | 48221-0841 | |
| CCS ASSOC LP | C/O MELVIN W CARTER | 4621 ELLISBURY DR | | | ATLANTA | GA | 30338-5908 | |
| CEABURN J JONES | | PO BOX 8510 | | | HUNTSVILLE | TX | 77340-0009 | |
| CEASAR T WRIGHT JR | | 1457 KIPLING DR | | | DAYTON | OH | 45406-4225 | |
| CEASER A STRAVINSKI JR & | CAROLYN R STRAVINSKI JT TEN | 160 MIDLAND MANOR DR | | | MIDLAND | GA | 31820-4824 | |
| CEBREN G BROWN | | 30 RYAN AVE | ROSEHILL GARDENS | | NEW CASTLE | DE | 19720-1326 | |
| CECELIA A BRUNER-VANCE | | 4220 CAMDEN AVE | | | LORAIN | OH | 44055-3852 | |
| CECELIA A BURDETTE | | 4581 LANSMORE DR | | | DAYTON | OH | 45415-3352 | |
| CECELIA A CLAIR | | 1513 MAPLEWOOD AVE N E | | | WARREN | OH | 44483-4167 | |
| CECELIA A GALLO | | 15 RUSSELL AVE | | | ELMONT | NY | 11003-4532 | |
| CECELIA A HERMAN | | 2399 NW 195TH AVE | | | PEMBROKE SPRING | FL | 33029-5375 | |
| CECELIA A WILLIAMS | | 1482 WAGON WHEEL | | | GR BLANC | MI | 48439-4868 | |
| CECELIA ANN REBELE | 4 | 901 BURLINGAME AVE | | | BURLINGAME | CA | 94010-2877 | |
| CECELIA B LITTLEFIELD | | 213 WEST 9TH ST | | | HINSDALE | IL | 60521-4535 | |
| CECELIA B RUPRIGHT | | G-3224 W LYNDON | | | FLINT | MI | 48504 | |
| CECELIA BARTICK | | 6332 BRYAN DRIVE | | | INDIANAPOLIS | IN | 46227-7669 | |
| CECELIA BETTS | | 17602 118TH TR N | | | JUPITER | FL | 33478-4784 | |
| CECELIA C BARTALO | | 98 WILLOWEN DRIVE | | | ROCHESTER | NY | 14609-3237 | |
| CECELIA C MALINOWSKI CUST | CAROL ANN MALINOWSKI UNIF | GIFT MIN ACT CONN | 55 MONTICELLO DR | | WETHERSFIELD | CT | 06109-3934 | |
| CECELIA D ALESSANDRO & | GREGORY D ALESSANDRO JT TEN | 6 BEACH AVENUE | | | NORTHPORT | NY | 11768 | |
| CECELIA DE CASTONGRENE & | RUSSELL DE CASTONGRENE JT TEN | BOX 66396 | | | SEATTLE | WA | 98166-0396 | |
| CECELIA DENISE ROBBINS | | 919 GRAYDON AVE | | | NORFLOK VAN | | 23507 | |
| CECELIA E COOK | | 5 LYNDA DRIVE | | | DENVER | PA | 17517-9354 | |
| CECELIA E HARRIS | | 3000 N PEEBLY | | | MIDWEST CITY | OK | 73110-1508 | |
| CECELIA E RINALDI CUST | ARTHUR RINALDI III UNDER THE | PA UNIF TRAN MIN ACT | 110 BROOK DRIVE | RD 2 | MOSCOW | PA | 18444-9675 | |
| CECELIA F PALIWODA | | 636 VINCENT | BOX 955 | | PICKNEY | MI | 48169-0955 | |
| CECELIA G DEMAURO | | 4 DAYTON PLACE | | | MERIDEN | CT | 06450-4344 | |
| CECELIA G GRAYSON & | JACQUELINE KAY FRITTS JT TEN | 3644 HAVEN DRIVE | | | NEW PORT RICHEY | FL | 34652-5720 | |
| CECELIA G HARRISON & DOLORES | M LUPARELLO JT TEN | BOX 53 | | | ROCKAWAY BEACH | MO | 65740-0053 | |
| CECELIA G SIEMINSKI | | 29549 BOBRICH APT 65 | | | LIVONIA | MI | 48152-4500 | |
| CECELIA GENSLER | | 258 E BROAD ST | | | NEWTON FALLS | OH | 44444-1709 | |
| CECELIA H LINEBERRY | | 4227 15TH ST E | | | ELLENTON | FL | 34222 | |
| CECELIA HARAN-SHARP | | 732 CLOSE CIR | | | WEBSTER | NY | 14580-9174 | |
| CECELIA J JOHNSON | | 9526 MANOR | | | DETROIT | MI | 48204-2536 | |
| CECELIA J MCQUISTON | | 616 QUEEN ST | | | OWOSSO | MI | 48867-2450 | |
| CECELIA J THUMANN | | 3286 KENNEDY BLVD | | | JERSEY CITY | NJ | 07307-4212 | |
| CECELIA J WALSH | | 1638 LAKEVIEW AVE | | | ROCKY RIVER | OH | 44116-2409 | |
| CECELIA K KOZAKIEWICZ | | 107 BRAKE SHOE PL | | | MAHWAH | NJ | 07430-1102 | |
| CECELIA KINGS MURRAY | | 37338 POWELL ROAD | | | HILLIARD | FL | 32046 | |
| CECELIA L TAYLOR | | BOX 1107 | | | SIOUX CITY | IA | 51102-1107 | |
| CECELIA LEE | | 232 E GREENHAVEN | | | COVINA | CA | 91722-2838 | |
| CECELIA M COLOMBO & ROBERT A | COLOMBO JT TEN | 816 ROSARY LANE | | | JOLIET | IL | 60435-2848 | |
| CECELIA M CORKIN | | 855 STAHLHEBER RD APT 143 | | | HAMILTON | OH | 45013-1963 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CECELIA M KEARNEY | 142-11 QUINCE AVE | | | | FLUSHING | NY | 11355-3563 | |
| CECELIA M TUCKER | 11408 N MERRILLVILLE RD | | | | IRONS | MI | 49644 | |
| CECELIA MARIE ULANSKI | 4469 STACY CT | | | | CLIO | MI | 48420-9408 | |
| CECELIA MAYHEW A/K/A M CECELIA | MAYHEW TR | CECELIA MAYHEW REVOCABLE TRUST | UA 01/29/00 | 20 LENZ ST | MANCHESTER | NH | 03102-4918 | |
| CECELIA N LARSEN | 479 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-4257 | |
| CECELIA R HOWARD | 9410 BRAY RD | | | | CLIO | MI | 48420-9773 | |
| CECELIA R MATULA & ARLENE | C SIMONS JT TEN | C/O 7676 S FORDNEY ROAD | | | ST CHARLES | MI | 48655 | |
| CECELIA R PEELE | 3751 S RANGELINE RD | | | | W MILTON | OH | 45383-9617 | |
| CECELIA RECHLIN | 10645 RUSHTON | | | | SOUTH LYON | MI | 48178 | |
| CECELIA ROSE AGABIT | 2 HOLLYHOCK WAY | | | | MERCERVILLE | NJ | 08619-1416 | |
| CECELIA S OSTRANDER | 205 MILL OAKS LN | | | | HOLLY | MI | 48442-8999 | |
| CECELIA SHORT SPINKS | 4368 ROCK CT | | | | WALDORF | MD | 20602-1529 | |
| CECELIA T GIAIMO | 14 SAGAPONACK CT | | | | RIDGE | NY | 11961 | |
| CECELIA VELLOCCI | 190 SCHORN | | | | LAKE ORION | MI | 48362-3676 | |
| CECELIA W MILLER | 877 BEVERLY CIR NE | | | | LENOIR | NC | 28645-3701 | |
| CECELIA W SYLVESTER | 1540 HWY 31 | | | | MANDERSON | WY | 82432-9708 | |
| CECIL A BENGE | RR 1 BOX 155B | | | | NEW ROSS | IN | 47968-9744 | |
| CECIL A BOLLING | 67476 HIDDEN OAK LANE | | | | WASHINGTON | MI | 48095-1835 | |
| CECIL A BOWMAN | 7297 LARSON RD SW | | | | S BOARDMAN | MI | 49680-9541 | |
| CECIL A BURR JR | 25441 OSBORNE RD | | | | COLUMBIA STA | OH | 44028-9568 | |
| CECIL A HUGHES | 10904 N 775W | | | | ELWOOD | IN | 46036-9042 | |
| CECIL A NAYLOR | 786 KENILWORTH AVE | | | | SHEFFIELD LAK | OH | 44054-1233 | |
| CECIL A NISLEY | 150 ARBOR AVE | | | | MONROE | MI | 48162-2509 | |
| CECIL A POTTER | 450 HEBRON LANE | | | | MIDDLETON | TN | 38052-4155 | |
| CECIL A REED | 3239 N MICHIGAN RD # R1 | | | | DIMONDALE | MI | 48821-8749 | |
| CECIL A TOWERY | 8831 TWIN CREEK DR | | | | FRANKLIN | OH | 45005-4043 | |
| CECIL ARMSTRONG JR | 14502 LAQUINTA | | | | GRANDVIEW | MO | 64030-4110 | |
| CECIL B COMMAILLE | BOX 624 | | | | BETHEL | CT | 06801-0624 | |
| CECIL BOWMER & KATIE BOWMER JT TEN | 44565 BEMIS ROAD | | | | BELLEVILLE | MI | 48111-9169 | |
| CECIL BREWER FISH | 10200 MAGID N W | | | | ALBUQUERQUE | NM | 87114-4672 | |
| CECIL BRISTOW | 54 N HATFIELD ST | | | | DAYTON | OH | 45417-1723 | |
| CECIL BROWN JR | 300 SOUTH BOULEVARD WEST | | | | PONTIAC | MI | 48341-2461 | |
| CECIL C ALLEN | | | | | SYCAMORE | SC | 29846 | |
| CECIL C FRANCK | 503 N ATLANTIC AVE | | | | SOUTHPORT | NC | 28461-3503 | |
| CECIL C HILLIKER | 208 ELM ST BOX 173 | | | | VERNON | MI | 48476-0173 | |
| CECIL C JONES | 430 HAVILON WAY | | | | SMYRNA | GA | 30082-3230 | |
| CECIL C KINNISON | 10 CLIFF SPRINGS RD | | | | SPRINGVILLE | AL | 35146-3041 | |
| CECIL C PARKER | 4231 LOWRY AVE | | | | NORWOOD | OH | 45212-2815 | |
| CECIL C PHIPPS | 139 EMMANUEL | | | | FRANKLIN | NC | 28734-6926 | |
| CECIL C SPADAFORA JR | 1166 MARTIN  RD | | | | INDIANA | PA | 15701 | |
| CECIL C YOUNG | BOX 705 | | | | CLEVELAND | GA | 30528-0012 | |
| CECIL C ZACHEIS SR & | MARGARET T ZACHEIS JT TEN | C/O V GREVE | 3027 N EDISON STREET | | ARLINGTON | VA | 22207-1806 | |
| CECIL COLE | 1298 HWY 19 S | | | | RED BAY | AL | 35582-4336 | |
| CECIL COLLINS | 5005 WILLIAMS RD | PINE HEAVEN TRALER PARK P16 | | | TAMPA | FL | 33610-9346 | |
| CECIL COMPTON | 2930 SEMINOLE ROAD | | | | ANN ARBOR | MI | 48108-1329 | |
| CECIL CRAIG | 1373 FOUR SEASONS BLVD | | | | TAMPA | FL | 33613-2328 | |
| CECIL D ANDREW & | NELDA RAE ANDREW JT TEN | 6401 NE J R ANDERSON RD | | | LA CENTER | WA | 98629-2343 | |
| CECIL D BALDES | 2713 COOLIDGE AVE | | | | OAKLAND | CA | 94601-2717 | |
| CECIL D COMMAILLE | BOX 624 | | | | BETHEL | CT | 06801-0624 | |
| CECIL D HALL | 24542 COLIN KELLY | | | | CENTER LINE | MI | 48015-1722 | |
| CECIL D MAGARGEE | 49 COVERT AVENUE | | | | SHARPSVILLE | PA | 16150-1401 | |
| CECIL D MC CUTCHEON | 3007-23RD ST | | | | PARKERSBURG | WV | 26101-3813 | |
| CECIL D YEAGLEY | 1060 HENSON RD | | | | RED BOILING SPRGS | TN | 37150-5325 | |
| CECIL DAVENPORT | BOX 276 | | | | ARTEMUS | KY | 40903-0276 | |
| CECIL DONOVAN | 623 HARVARD AVE | | | | ELYRIA | OH | 44035-6631 | |
| CECIL E ANDERSON | 38536 E RIVER RD | | | | ELYRIA | OH | 44035-8416 | |
| CECIL E BARBAUD JR | 12608 FEE FEE RD | | | | ST LOUIS | MO | 63146-3825 | |
| CECIL E HARDGRAVE & MONA | HARDGRAVE TR CICIL E & | MONA HARDGRAVE FAMILY TRUST | UA 02/27/98 | 10473 E FIELDSTONE AVE | CLOVIS | CA | 93611 | |
| CECIL E JUDY | 7941 HASKELL | | | | KANSAS CITY | KS | 66109 | |
| CECIL E LEMEN JR | 5695 SEDWICK RD | | | | MARTINSVILLE | IN | 46151-7751 | |
| CECIL E LIETKE | 1996 DOOVYS ST | | | | AVON | OH | 44011-1114 | |
| CECIL E LONG | 2107 WEST ROAD | | | | KINSTON | NC | 28501-2245 | |
| CECIL E NEWTON & JEANINE D | NEWTON JT TEN | 10620 WALDRON ROAD | | | JEROME | MI | 49249-9835 | |
| CECIL E PARR & BERNADINE E | PARR JT TEN | 1911 BRIARWOOD DR | | | LANSING | MI | 48917-1771 | |
| CECIL E REYNOLDS | 342 WEST CHERRY STREET | | | | CEDAR SPRINGS | MI | 49319-9679 | |
| CECIL E SHELTON & CATHERINE | L SHELTON JT TEN | 7516 CRESCENT DR | | | RAYTOWN | MO | 64138-1638 | |
| CECIL E SWAIN JR CUST EDWIN | B SWAIN UNIF GIFT MIN ACT | SC | 1818 SOMERSET CIR | | CHARLESTON | SC | 29407-3719 | |
| CECIL E SWAIN JR CUST JOHN C | SWAIN UNIF GIFT MIN ACT SC | 1818 SOMERSET CIR | | | CHARLESTON | SC | 29407-3719 | |
| CECIL E VAN HORN & ANNA RUTH | VAN HORN JT TEN | ATT RD | 4190 PR | | METAMORA | MI | 48455 | |
| CECIL E VANHORN | 4190 PRATT RD | | | | METAMORA | MI | 48455-9715 | |
| CECIL E YOUNGS | G 4020 E PIERSON RD | | | | FLINT | MI | 48506 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CECIL EDWARD BLOWE | | 276 PEACH | | | BUFFALO | NY | 14204-1003 | |
| CECIL F BOURNS & MARY | MARGARET BOURNS JT TEN | 2136 PEARSON RD | | | MILFORD | MI | 48380-4144 | |
| CECIL F BROWN CUST RICHARD | ALLEN BROWN | 5687 PEKIN RD | | | MT GILEAD | NC | 27306-8515 | |
| CECIL F DAY JR & | SHIRLEY J DAY JT TEN | 344 TURREY RUN LN | | | PALMYRA | VA | 22963-9521 | |
| CECIL F ESENWEIN & ADA G | ESENWEIN TRUSTEES ESENWEIN | FAMILY REVOCABLE LIVING | TRUST U/A DTD 01/09/93 | 521 OLD NORTH STREET | COLUMBIANA | OH | 44408-1115 | |
| CECIL F HINKLE & EILEEN M | HINKLE TRUSTEE U/A DTD | 01/29/90 HINKLE FAMILY TRUST | 10323 TIMBERLAND DR | | GRASS VALLEY | CA | 95949-9161 | |
| CECIL F MEY & ALTA E MEY JT TEN | 11461 W RIVER DR | | | | DE WITT | MI | 48820-9727 | |
| CECIL F PAYNE | 15626 FRIEND AVE | | | | MAPLE HTS | OH | 44137-2832 | |
| CECIL G CAMERON | 1205 N MARKET ST | | | | GALION | OH | 44833-1440 | |
| CECIL G FREED | 118 LAURA HILL ROAD | | | | SAINT PETERS | MO | 63376-3619 | |
| CECIL G FREED & ELIZABETH R | FREED JT TEN | 118 LAURA HILL RD R2 | | | ST PETERS | MO | 63376-3619 | |
| CECIL G GRANT | 12212 WIMBLETON STREET | | | | UPPER MARLBORO | MD | 20774-1625 | |
| CECIL G KARL | 304 MAQUETTE DR | | | | ROCHESTER | MI | 48307-2459 | |
| CECIL G SELVOG | 321 PRAIRIEWOOD CIRCLE | S W 204 | | | FARGO | ND | 58103-4619 | |
| CECIL GODFREY | 1715 WALDORF NW | | | | WALKER | MI | 49544-1431 | |
| CECIL H BAUER & VIRGINIA M | BAUER JT TEN | 6811 LESLEE CREST | | | WEST BLOOMFIELD | MI | 48322-3725 | |
| CECIL H JENKINS | 1126 90TH AVE | | | | OAKLAND | CA | 94603-1306 | |
| CECIL H MAYS | 56 S GARLAND AVE | | | | DAYTON | OH | 45403-2218 | |
| CECIL H PRIME JR | 17999 OLD PALESTINE | | | | CROFTON | KY | 42217-8369 | |
| CECIL H USHER & ELIZABETH M | USHER JT TEN | 8411 BLACK STALLION PLACE | | | VIENNA | VA | 22182-6007 | |
| CECIL HOSKINS | BOX 7402 | | | | FLINT | MI | 48507-0402 | |
| CECIL HURD & CLEYODA L HURD JT TEN | 83 WILEY PLACE | | | | BUFFALO | NY | 14207-1620 | |
| CECIL J COSTELLO | 13330 NORTH STATE ROAD | | | | OTISVILLE | MI | 48463-9787 | |
| CECIL J FARIST | 1788 HAMMOND WOODS CIR | | | | MARIETTA | GA | 30008-4483 | |
| CECIL J HURD JR | 83 WILEY PLACE | | | | BUFFALO | NY | 14207-1620 | |
| CECIL J HYCHE | 621 W IRIS DRIVE | | | | NASHVILLE | TN | 37204-3127 | |
| CECIL J PETERS | 2039 SUNNYKNOLL | | | | BERKLEY | MI | 48072-1790 | |
| CECIL J WESTFALL & DORIS G | WESTFALL JT TEN | BOX 181402 | | | CASSELBERRY | FL | 32707 | |
| CECIL JOHN TAYLOR | MONAVEEN LODGE | ISLE OF SEIL | BY OBAN ARGYLL | | SCOTLAND | | | UK |
| CECIL K BROCK | 3515 BROCK LANE | | | | BEDFORD | IN | 47421-9799 | |
| CECIL K COX | 354 SO BRINKER AVE | | | | COLUMBUS | OH | 43204-1954 | |
| CECIL K MURRAY | 2110 S DULLOS | | | | DENVER | CO | 80231-3417 | |
| CECIL KISSELBURG | 1459 BLOSSOM | | | | YPSILANTI | MI | 48198-3360 | |
| CECIL L BRYANT | 3680 SHOALS | | | | WATERFORD | MI | 48329-2262 | |
| CECIL L CONNALLY | 3117 SPRING LAKE DR | | | | BEDFORD | TX | 76021-3323 | |
| CECIL L CONNER | 8735 NORRIS RD R 1 | | | | DELTON | MI | 49046-8747 | |
| CECIL L GARMON | 901 BIBB ST | | | | TUSKEGEE INSTITUTE | AL | 36088-2349 | |
| CECIL L KENYON | 1935 MARY | | | | CADILLAC | MI | 49601-9253 | |
| CECIL L KNOX | ATTN GEORGIA MAE KNOX | BOX 208 | | | HODGE | LA | 71247-0208 | |
| CECIL L MARCKEL | 13800 BLUEPOINT DR | | | | KALKASKA | MI | 49646-8552 | |
| CECIL L MARCKEL & | MARCIA A MARCKEL JT TEN | 13800 BLUEPOINT DR | | | KALKASKA | MI | 49646-8552 | |
| CECIL L MCSHURLEY | 12118 S KERNWOOD DR | | | | MUNCIE | IN | 47302-8715 | |
| CECIL L MORTON | 2111 S CINDY PL P | | | | ANAHEIM | CA | 92802-4548 | |
| CECIL L POWELL | 4571 MOUNTAIN VIEW TRAIL | | | | CLARKSTON | MI | 48348-2348 | |
| CECIL L ROGERS | 10389 CLINTON TRAIL | | | | MULLIKEN | MI | 48861-9735 | |
| CECIL L SHANAFELT | 7906 E 1000S | | | | LAFONTAINE | IN | 46940 | |
| CECIL L SMITH JR | 2034 POLLARD PARKWAY | | | | BATON ROUGE | LA | 70808-8857 | |
| CECIL L TRUSSELL | 2310 S DYE RD | | | | FLINT | MI | 48532-4126 | |
| CECIL L VEGA & | VICTOR J VEGA JT TEN | 5602 WOODSON | | | RAYTOWN | MO | 64133 | |
| CECIL LILLY | 7053 CAMDEN COURT | | | | U CITY | MO | 63130-1914 | |
| CECIL LORANCE | 3001 N KENT DR | | | | MUNCIE | IN | 47304-9532 | |
| CECIL M BLACKSHEAR & VIVIAN L | BLACKSHEAR TR | BLACKSHEAR FAMILY REVOCABLE | LIVING TRUST U/A 1/07/00 | 2242 HEWITT GIFFORD RD | WARREN | OH | 44481-9116 | |
| CECIL M BROOKS | 1540 CHARLOTTE DRIVE | | | | FERGUSON | MO | 63135-1234 | |
| CECIL M FARIES | BOX 410 | | | | SHREVEPORT | LA | 71162-0410 | |
| CECIL M FARMER | 23 EVA LANE | | | | STOCKBRIDGE | GA | 30281-5177 | |
| CECIL M HOCKER | 3218 PECAN DRAW CT | | | | SUGAR LAND | TX | 77479-1922 | |
| CECIL M PURCELL | 2571 AIRPORT RD | | | | BETHEL | OH | 45106-8537 | |
| CECIL M ROTHWELL JR | BOX 322 | | | | WARSAW | MO | 65355-0322 | |
| CECIL MARIE PEARSON | 924 S 16TH ST | | | | CENTERVILLE | IA | 52544-2602 | |
| CECIL MEADE | 1722 KLAVER ST SW | | | | WYOMING PARK | MI | 49509-3776 | |
| CECIL N HAMMONDS TRUSTEE U/A | DTD 05/14/87 THE CECIL N | HAMMONDS TRUST | 9820 PEMBROKE LANE | | LEAWOOD | KS | 66206-2321 | |
| CECIL N SCHULBACH | 301 MESQUITE HILL | | | | ARLINGTON | TX | 76002 | |
| CECIL NEAL | 116 ONEIDA | | | | PONTIAC | MI | 48341-1625 | |
| CECIL O BEWLEY | 753 HUTCHERSON RD | | | | RUSSELLVILLE | AR | 72802-2086 | |
| CECIL O HARDIN | 1545 SAINT JULIAN ST | | | | SUWANEE | GA | 30024-3684 | |
| CECIL O THRASH | 5231 PECAN DR | | | | MILLBROOK | AL | 36054-6903 | |
| CECIL PETERSON & | PAULINE J PETERSON TR | CECIL PETERSON & PAULINE J | PETERSON TRUST UA 10/07/94 | 2921 N WENTWARD CT | HUDSONVILLE | MI | 49426-9254 | |
| CECIL R BAILEY | 1910 STOCKTON WALK LANE | | | | SNELLVILLE | GA | 30078-2372 | |
| CECIL R BELL & | CAROLYN H BELL JT TEN | 5195 N MECHANICSBURG RD | | | MIDDLETOWN | IN | 47356-9787 | |
| CECIL R DANIELS | BOX 324 | | | | MERRILLRIDGE | MI | 48637-0324 | |
| CECIL R FAVEL | 16326 HUNT RD D | | | | HILLMAN | MI | 49746-8459 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CECIL R LUTZ | 5645 SOM CENTER ROAD | | | | WILLOUGHBY | OH | 44094-3011 | |
| CECIL R MARTIN JR | 4083 LOTUS DR | | | | WATERFORD | MI | 48329-1231 | |
| CECIL R MARTIN SR & | CAROLIN H MARTIN TR | MARTIN FAM TRUST | UA 06/10/98 | 122 EUCLID | PONTIAC | MI | 48342-1113 | |
| CECIL P POOLE III | 6208 WINTHROP DR | | | | RALEIGH | NC | 27612-2146 | |
| CECIL R RAINES | 4721 APPLE ST | | | | CHARLESTON | SC | 29405-6704 | |
| CECIL RHODES | 125 SPRING ST | | | | BARBOURVILLE | KY | 40906-1350 | |
| CECIL ROBBINS | 504 LAWN AVE | | | | HAMILTON | OH | 45013-2635 | |
| CECIL ROBERT PHILLIPS | 11447 CADIZ RD | | | | CAMBRIDGE | OH | 43725-8753 | |
| CECIL ROSS | 469 MILLARD DR | | | | FRANKLIN | OH | 45005-2069 | |
| CECIL S PETERSON | BOX 29 | | | | SOUTHWEST HARBOR | ME | 04679-0029 | |
| CECIL S ROBB | 5327 SE 89TH STREET | | | | BERRYTON | KS | 66409-9615 | |
| CECIL SANDERS | 1195 JAY | | | | PONTIAC | MI | 48054 | |
| CECIL T DRIVER | RR 3 BOX 349 | | | | JACKSONVILLE | TX | 75766-9558 | |
| CECIL T PARKER | PO BOX 1578 | | | | RICHLANDS | NC | 28574-1578 | |
| CECIL T RICHARDSON | 5971 BEATY LANE | | | | HAMILTON | OH | 45011-2201 | |
| CECIL T RICHARDSON & JUANITA | M RICHARDSON JT TEN | 5971 BEATY LANE | | | HAMILTON | OH | 45011-2201 | |
| CECIL T ROBINSON | 1010 LINDA LANE | | | | LADY LAKE | FL | 32159-2435 | |
| CECIL TABER WARD | 2311 S CHILTON | | | | TYLER | TX | 75701-5309 | |
| CECIL TERREL | 4101 BINGHAM DR | | | | HARRAH | OK | 73045-5967 | |
| CECIL V RICHARD | G3285 AUGUSTA ST | | | | FLINT | MI | 48532-5107 | |
| CECIL W ELLIOTT | 6480 S 200 E | | | | MARKLEVILLE | IN | 46056-9776 | |
| CECIL W FLANNELL | 3144 MAPLE RIDGE | | | | TWINING | MI | 48766-9632 | |
| CECIL W GUFFEY JR | 900 BILLICKS LANE | | | | ELIZABETH | PA | 15037-2105 | |
| CECIL W HELVEY | 417 VAN BUREN | | | | PURCELL | OK | 73080-2437 | |
| CECIL W HUGGARD JR | 4392 BEECHWOOD RD | | | | BAY CITY | MI | 48706-1809 | |
| CECIL W HUGGARD JR & SHIRLEY | J HUGGARD JT TEN | 4394 BEECHWOOD RD | | | BAY CITY | MI | 48706-1809 | |
| CECIL W TRENT | 3557 PEBBLE CREEK CRT | | | | MASON | OH | 45040 | |
| CECIL WARD | BOX 09663 | | | | DETROIT | MI | 48209-0663 | |
| CECIL WEST JR & REBA P WEST JT TEN | 3404 ASHINGTON LN | | | | PLANO | TX | 75023-3929 | |
| CECIL WOODMAN | 165 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0509 | |
| CECILE A GRANT | 89-83 VANDERVEER ST | | | | QUEENS VILLAGE | NY | 11427-2411 | |
| CECILE A SCHELL TRUSTEE U/A | DTD 01/18/94 CECILE A | SCHELL TRUST | 690 S HARVARD ST | | HEMET | CA | 92543-6037 | |
| CECILE B FROST | 8455 LINDLEY AVE APT 214 | | | | NORTHRIDGE | CA | 91325-3702 | |
| CECILE B KERWIN TR | CECILE B KERWIN TRUST | UA 09/24/98 | 410 ASHLAND AVENUE 2B | | RIVER FOREST | IL | 60305-1856 | |
| CECILE BALDWIN MOSES | 511 MAC ARTHUR AVE | | | | GREENWOOD | MS | 38930-2451 | |
| CECILE C HOUGH FROST | 415 CHAMPION DR | | | | ROCKPORT | TX | 78382-6909 | |
| CECILE C TAYLOR | 13617 N IVEY MILL RD | | | | CHESTERFEILD | VA | 23838-3304 | |
| CECILE D BOYLE | 5620 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8991 | |
| CECILE DAVIS RICHARDS | 4153 S NEW HAVEN PL | | | | TULSA | OK | 74135-2729 | |
| CECILE DESCOTEAUX | 453 WOLCOTT RD | | | | WOLCOTT | CT | 06716-2613 | |
| CECILE E DUPRE & | TERESA M BURGESS JT TEN | 7171 MALLARD DR | | | ALGER | MI | 48610-9728 | |
| CECILE E LAUDERMAN | 4871 GIBSON WY | | | | SHARPSVILLE | PA | 16150-9003 | |
| CECILE GILMER | 5143 ST LAWRENCE | | | | DETROIT | MI | 48210-2162 | |
| CECILE HECHT | 33 CASALE DR SOUTH | | | | WARREN | NJ | 07059-6803 | |
| CECILE L GRISEZ | 1213 WAR EAGLE DRIVE | | | | CROSSVILLE | TN | 38572 | |
| CECILE M BROWN CUST BRIDGIT | A BROWN UNIF GIFT MIN ACT | MICH | 205 CHERRYLAND | | AUBURN HEIGHTS | MI | 48326-3350 | |
| CECILE M CLOUTIER | 77 MAIN ST | | | | STURBRIDGE | MA | 01566-1203 | |
| CECILE M RATHOF | 1915 BRIAN COURT | | | | BEAR | DE | 19701 | |
| CECILE MARIE SWEENEY | 51 SUNSET COVE CIR | | | | EASTLAKE | OH | 44095 | |
| CECILE MEZGER | 146 MOROSS | | | | MT CLEMENS | MI | 48043-2246 | |
| CECILE P BOUCHER | 155 OAKLEY ROAD | | | | WOONSOCKET | RI | 02895-1941 | |
| CECILE SCHLUR | 52-62 70TH STREET | | | | MASPETH | NY | 11378-1445 | |
| CECILE SCHRAMECK | BOX 732 | | | | BUCKANAN DAM | TX | 78609-0732 | |
| CECILE V MYRICK & | CELENA L MYRICK JT TEN | 1326 GOOSE NECK RD | | | BALTIMORE | MD | 21220-4027 | |
| CECILIA A AUSTIN | 32460 NOTTINGWOOD | | | | FARMINGTON HILLS | MI | 48334-2746 | |
| CECILIA A CONDEFER | ATTN CECILIA A CONDEFER-BECCHI | 92 SANDHURST DR | | | MOUNT LAUREL | NJ | 08054-6208 | |
| CECILIA A INOSENCIO | 605 GALAHAD DR | | | | LANSING | MI | 48906-1638 | |
| CECILIA A RAK | 29302 YORKSHIRE LANE | | | | WARREN | MI | 48093 | |
| CECILIA A WALLAERT | 2507 N CAROLINA | | | | SAGINAW | MI | 48601 | |
| CECILIA AGUILA | 3105 OLD FARM COURT | | | | FLINT | MI | 48507-1245 | |
| CECILIA B CONNORS & | LORRAINE T CONNORS COYLE JT TEN | 8525 CRESTVIEW | | | STERLING HGTS | MI | 48312-6026 | |
| CECILIA B GLICKFIELD | 4330 PENNSWOOD DR | | | | MIDDLETOWN | OH | 45042-2932 | |
| CECILIA B PROZORIS | 8256 N OSCEOLA AVE | | | | NILES | IL | 60714-2522 | |
| CECILIA B SCHROEDER | 1301 N HIGHLAND PKWY | APT 427 | | | TACOMA | WA | 98406-2191 | |
| CECILIA BRIERTON | W2922 HWY D | | | | BIRCHWOOD | WI | 54817 | |
| CECILIA C ALLOR THOMAS J | ALLOR & PATRICIA ANN ALLOR JT TEN | 7724 ANGELA NORTH | | | SAGINAW | MI | 48609 | |
| CECILIA C HROMADKA | 6200 HELM DR | | | | ST LOUIS | MO | 63109-3441 | |
| CECILIA C JADCZAK | 292 WASHINGTON ROAD | | | | SAYREVILLE | NJ | 08872-1829 | |
| CECILIA C LEE | 1299 QUAIL CREEK CIRCLE | | | | SAN JOSE | CA | 95120-4152 | |
| CECILIA C PAINO | CECILIA C PAINO REV TRUST | UA 3/17/99 | 6324 LANSDOWNE AVE | | ST LOUIS | MO | 63109-2217 | |
| CECILIA C ROBEY | 101 WINDSOR AVE | | | | UPPER DARBY | PA | 19082-2729 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CECILIA C ROSSEY TR | U/A DTD 11/19/94 | CECILIA C ROSSEY FAMILY TRUST | | | SARASOTA | FL | 34231 | |
| CECILIA CRUZ | 95 BEEKMAN AVE | | C/O CAMBER CREST APARTMENTS B | | NO TARRYTOWN | NY | 10591-2549 | |
| CECILIA DOBRIN | 11811 TAPESTRY LANE | | | | MINNETONKA | MN | 55305-2940 | |
| CECILIA DUDLEY | 166 MORRISSEY ROAD | | | | NEW CASTLE | WY | 82701-9400 | |
| CECILIA E QUESENBERRY | ATTN CECILA QUESENBERRY | ROEBERG | 202 E BUCK RD | | WILMINGTON | DE | 19807-2147 | |
| CECILIA F MAJHER | 3217 SOMIA DR | | | | PARMA | OH | 44134-3901 | |
| CECILIA F STREHLER | CHESA GUARDAVAL 35 | | | | 7513 SILVAPLANA SURLEJ | | | SWITZERLAND |
| CECILIA FRANK | 4617 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1902 | |
| CECILIA FRAWLEY HALL | 1300 MIDLAND AVE APT 71B | | | | YONKERS | NY | 10704-1446 | |
| CECILIA G KRAUSE & | JEFFREY A KRAUSE JT TEN | 25111 PALOMINO | | | WARREN | MI | 48089 | |
| CECILIA GARCIA | 313 MAY DRIVE | | | | ADRIAN | MI | 49221-4444 | |
| CECILIA GUERRA | 1506 BOX 553 | | | | SAGINAW | MI | 48606-0553 | |
| CECILIA H BRAZIS TRUSTEE U/A | DTD 12/05/91 THE CECILIA H | BRAZIS TRUST | 12540 NAVAJO DR W | | PALOS HEIGHTS | IL | 60463-1739 | |
| CECILIA H FEILER | APT 2 | 2672 VERA AVE | | | CINCINNATI | OH | 45237-4529 | |
| CECILIA HARTOS | 377 MIDLAND AVE | APT 1G | | | GARFIELD | NJ | 07026 | |
| CECILIA J RIOFSKI | 402 VICTORIA AVE | | | | WILM | DE | 19804-2124 | |
| CECILIA JACKOWSKI TR | CECILIA JACKOWSKI REVOCABLE | TRUST UA 02/10/98 | PO BOX 1507 | | CAMARILLO | CA | 93011 | |
| CECILIA JANE PFISTER | 12 VERMONT AVE | | | | WHITE PLAINS | NY | 10606-3508 | |
| CECILIA JANE PFISTER TR | MARGARET C PFISTER TRUST | UW LEWIS M PFISTER | 12 VERMONT AVE | | WHITE PLAINS | NY | 10606-3508 | |
| CECILIA JEGLINSKI & MARY | ELLEN DAVEY JT TEN | 15 CALENDULA CT E | | | HOMOSASSA | FL | 34446-5934 | |
| CECILIA JOYCE BOYLE COE | 1648 WELCH ROAD | | | | WALLED LAKE | MI | 48390-2763 | |
| CECILIA KOWNKE | 4663 KINGSLEY DR | | | | WARREN | MI | 48092-4602 | |
| CECILIA L ZEBRE | 4415 E 13TH ST | | | | CHEYENNE | WY | 82001-6764 | |
| CECILIA M BARKER | 2433 E MARY LUE ST LOT A | | | | IRVERNESS | FL | 34453-9500 | |
| CECILIA M COLEMAN CUST | GERARD T COLEMAN UNIF GIFT | MIN ACT NY | 5501 SWAN DRIVE | | GALVESTON | TX | 77551-5853 | |
| CECILIA M EBERLE | 9 SWITZERLAND ROAD | | | | HICKSVILLE | NY | 11801-1623 | |
| CECILIA M JOHNSON | 723 N LAZARD ST | | | | SAN FERNANDO | CA | 91340-1928 | |
| CECILIA M STEINACKER | 1917 LISMORE LANE | | | | BALTIMORE | MD | 21228-4845 | |
| CECILIA M SUYAK ARAJ | 15433 KENNEBEC | | | | SOUTHGATE | MI | 48195-2037 | |
| CECILIA M SWEARINGEN & | KATHLEEN M LAWRY JT TEN | 1327 OAKMONT ST | | | PITTSBURGH | PA | 15205-3643 | |
| CECILIA M WALCZAK TR | CECILIA M WALCZAK TRUST | UA 05/13/98 | 16601 GOLFVIEW DR | | LIVONIA | MI | 48154-2139 | |
| CECILIA MARCHIANDO & ANDREW | MARCHIANDO JT TEN | 332-59TH ST | | | DOWNERS GROVE | IL | 60516-1501 | |
| CECILIA MARX | 21 CHOPIN DR | | | | HAWTHORNE | NJ | 07506-3506 | |
| CECILIA MARY COLLINS | 1150 SALLY IKE ROAD | | | | BRICK | NJ | 08724-3352 | |
| CECILIA P FINNERAN | 2317 TIPTON STATION RD | | | | KNOXVILLE | TN | 37920 | |
| CECILIA PINEL | 1865 79TH ST CSWY 7G | | | | MIAMI BEACH | FL | 33141-4211 | |
| CECILIA R RABESS | 3 BURNHAM CT | | | | SCOTCH PLAINS | NJ | 07076-3151 | |
| CECILIA REICH | 912 SIERRA VISTA LANE | | | | VALLEY COTTAGE | NY | 10989-2724 | |
| CECILIA S BANDL | 6462 FLAGSTONE CT | | | | FLUSHING | MI | 48433-2584 | |
| CECILIA S FEGER | 4423 LINCOLN ROAD | | | | LOUISVILLE | KY | 40220-1211 | |
| CECILIA SCHENLEY | 65-14-108TH ST | APT 5A | | | FOREST HILLS | NY | 11375 | |
| CECILIA SPACK & JOHN J SPACK JT TEN | 6470 N OLYMPIA AVENUE | | | | CHICAGO | IL | 60631-1519 | |
| CECILIA T GARNER | 46 DUNWOODY SPRINGS DRIVE NE | | | | ATLANTA | GA | 30328 | |
| CECILIA V TIERNEY | 17801 NORTH 1ST DRIVE | | | | PHOENIX | AZ | 85023-6458 | |
| CECILIA VINT | BOX 23137 | | | | SANTA BARBARA | CA | 93121-3137 | |
| CECILIA W BLACKWELL | 16 SOLITUDE DR | | | | REEDVILLE | VA | 22539-3719 | |
| CECILIA WALSH | 1108 OAK LANE | | | | WESTERN SPRINGS | IL | 60558-2114 | |
| CECILIA Y BURRELL | 13341 S NORFOLK | | | | DETROIT | MI | 48235-4317 | |
| CECILIE A GOODRICH | 304 DELANCEY ST | | | | PHILADELPHIA | PA | 19106-4209 | |
| CECILIE HAIMERL | 3104 THEALL ROAD | | | | RYE | NY | 10580 | |
| CECILLE A REEVES | 1167 SALT MARSH CIR | | | | PONTE VEDRA BEACH | FL | 32082-2543 | |
| CECILY BARON | 4722 BOCAIRE BLVD | | | | BOCA RATON | FL | 33487-1126 | |
| CECILY C GARNSEY | 26 BLUE HERON DR | | | | GREENWOOD VILLAGE | CO | 80121-2132 | |
| CECILY J GOTTLING | 79 POMONA RD | | | | SUFFERN | NY | 10901-1919 | |
| CECILY JANE HAMMOND | 6747 FULTON COURT | | | | TROY | MI | 48098-1768 | |
| CECILY R SMITH CUST FOR | AARON J SMITH UNDER UNIF | GIFTS TO MIN ACT IL | 3980 E KEITH DRIVE | | RICHMOND | IL | 60071-9610 | |
| CECILY S DEMOLEN | 704 KIMBALL | | | | SAULT STE MARIE | MI | 49783-2130 | |
| CECLIA A SWICKLAS & JAMES D | SWICKLAS JT TEN | 333 BROOK ST | | | BRISTOL | CT | 06010-4504 | |
| CED L SMITH | 11412 CLARIDON TROY RD | | | | CHARDON | OH | 44024-9470 | |
| CEDAR INCORPORATED | ATTN W M WELLS | 62116 WINSTON DR | | | BETHESDA | MD | 20817 | |
| CEDE & CO | C/O THE DEPOSITORY TRUST COMPANY | BOX 20 | BOWLING GREEN STATION | | NEW YORK | NY | 10274-0020 | |
| CEDEFAST | BOX 20 | BOWLING GREEN STATION | | | NEW YORK | NY | 10004 | |
| CEDEFAST | BOX 20 | BOWLING GREEN STA | | | NEW YORK | NY | 10004 | |
| CEDELL GRAY | 17570 FREELAND | | | | DETROIT | MI | 48235-2569 | |
| CEDO BANJANIN & DONNA BANJANIN TRS | U/A DTD 09/02/03 | CEDO & DONNA BANJANIN LIVING TRUST | 2727 CANTERBURY DR | | TRENTON | MI | 48183 | |
| CEDRIC A BALL | 2587 WIMBLEDON PARK BLVD | | | | TOLEDO | OH | 43617-2242 | |
| CEDRIC A BARNES | 1718 RIDGE AVE | | | | EAST ST LOUIS | IL | 62205-1956 | |
| CEDRIC A JACKSON | 4165 W FLORISSANT AVE W | | | | ST LOUIS | MO | 63115-3061 | |
| CEDRIC E BEEGLE | 8706 CHAMBERSBURG RD | | | | DAYTON | OH | 45424-3949 | |
| CEDRIC F PLAVNEY | 2207 JACQUELINE DR | | | | PARMA | OH | 44134-6550 | |
| CEDRIC G GOULD | 1130 SUSSEX LANE | | | | FLINT | MI | 48532-2656 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEDRIC J JAMES | 1306 ROGERS AVE | | | | BROOKLYN | NY | 11210-1432 | |
| CEDRIC M WARREN & BONITA B | WARREN JT TEN | BOX 982 | | | GAMBIER | OH | 43022-0982 | |
| CEFUS R WILLIAMS & VERDIE M | WILLIAMS JT TEN | 4208   DRAKESHIRE COURT | | | MODESTO | CA | 95356-1873 | |
| CEIL ENGELSTEIN | 102-30 66 ROAD | | | | FOREST HILLS | NY | 11375-2048 | |
| CEIL S MC DANIEL TR | UA 08/09/95 | 4040 N W 4TH CRT | | | COCONUT CREEK | FL | 33066-1808 | |
| CELADON CONSTRUCTION CO INC | 441 STUART ST 4TH FL | | | | BOSTON | MA | 02116-5019 | |
| CELEDONIO G ROMERO | 2529 PINEWOOD ST | | | | DEL MAR | CA | 92014-2938 | |
| CELEI FEINBERG CUST | MARTIN J RISHTY UNIF GIFT | MIN ACT MD | APT 605 | 1401 BLAIR MILL RD | SILVER SPRING | MD | 20910-4818 | |
| CELENA L EINFELDT | BOX 963 | | | | FREDERICKSBG | TX | 78624-0963 | |
| CELENE A RHEINSTROM & MEYER | I RHEINSTROM JT TEN | 426-B WELLINGTON AVE | | | CHICAGO | IL | 60657-5804 | |
| CELESLIE E EPPS | BOX 802 | | | | LAURINBURG | NC | 28353-0802 | |
| CELEST A CONKLIN | 89 OLD BETHLEHEM ROAD | | | | PERKASIE | PA | 18944-3801 | |
| CELESTE A PUGLIESI | 17 SALEM DRIVE | | | | STONY BROOK | NY | 11790-1322 | |
| CELESTE A SCANLON | 3902 MACALPINE ROAD | | | | ELLICOTT CITY | MD | 21042-5323 | |
| CELESTE D KOST | 9 LYMAN AVE | | | | RUTLAND | VT | 05701-4525 | |
| CELESTE E MIZEROCK CUST | CELESTE L MIZEROCK UNIF GIFT | MIN ACT PA | ATTN CELESTE L MIZEROCK BROWN | 4412 OLIVE TREE CIR | LAS VEGAS | NV | 89129-5949 | |
| CELESTE GIBSON | 1029 E HORTTER ST | | | | PHILADELPHIA | PA | 19150-3103 | |
| CELESTE H TURCOTTE CUST | PATRICK R TURCOTTE UNDER | THE OH UNIFORM TRANSFERS | MINORS ACT | 9635 QUAIL WOOD TRAIL | DAYTON | OH | 45458 | |
| CELESTE I LOMBARDO & | JOSEPH R LOMBARDO JT TEN | 32036 KELLY RD | | | ROSEVILLE | MI | 48066 | |
| CELESTE K FERNANDES | 835 BLOSSOM WAY | | | | HAYWARD | CA | 94541-2003 | |
| CELESTE L REQUARTH | 203 VINE ST | | | | PANA | IL | 62557-1649 | |
| CELESTE L TALLEY | APT 6 | 215 NORTH AVE | | | SYCAMORE | IL | 60178-1229 | |
| CELESTE M STIGLIANI | C/O VINCENT STIGLIANI EST EX | 405 DREW LANE | | | CARMEL | NEW YORK | 10512-3749 | |
| CELESTE R HERMAN | 18217 MANORWOOD CIR | | | | CLINTON TWP | MI | 48038-1285 | |
| CELESTE R MULCRONE & MARY | ELLEN MULCRONE JT TEN | 10850 MONTICELLO | | | PINCKNEY | MI | 48169-9326 | |
| CELESTE ROSE MULCRONE & JOHN | W MULCRONE JT TEN | 10850 MONTICELLO | | | PINCKNEY | MI | 48169-9326 | |
| CELESTE S CHERNENKOFF | 30830 GREENLAND | | | | LIVONIA | MI | 48154-3230 | |
| CELESTE TOTARO BUCCINO | 106 SHERIDAN DR | | | | NEW CANAAN | CT | 06840-2327 | |
| CELESTE VANESSA POLLMAN | 198 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2241 | |
| CELESTE Y KAPALLA | 14616 BROWN RD | | | | SUNFIELD | MI | 48890-9770 | |
| CELESTIA ANN STEWART | 848 EISENHOWER DRIVE | | | | MOUNT LEBANON | PA | 15228-1786 | |
| CELESTIA E REEVES GUARDIAN | FOR LEE REEVES III | P.O BOX 352051 | | | WESTMINSTER | C.O | 80035-1960 | |
| CELESTINA GARCIA | 1540 NEW YORK | | | | LANSING | MI | 48906-4540 | |
| CELESTINA REYES | 3052 OLEARY RD | | | | FLINT | MI | 48504-1710 | |
| CELESTINE M DUNION | 153 KINGSWOOD COURT | | | | GLEN MILLS | PA | 19342-2016 | |
| CELESTINE R VACHERLON & LOIS | ANN PETERSON & EDWARD F | VACHERLON JT TEN | 2310 CARILLON DR | | GRAYS LAKE | IL | 60030-4410 | |
| CELESTINE REEVES | 2948 STURTEVANT AVE | | | | DETROIT | MI | 48206 | |
| CELESTINE S HASCHKE | 905 HIGHLAND DR | | | | CLEBURNE | TX | 76031-6116 | |
| CELESTINE SCUNGIO | C/O REV RICHARD V PALUSE POA | 37 FORSYTHE RD | | | PITTSBURGH | PA | 15220-1726 | |
| CELESTINE W WILDE TR | CELESTINE W WILDE REVOCABLE | LIVING TRUST UA 12/31/89 | 13373 N PLAZA DEL RIO #4404 | | PEORIA | AZ | 85381 | |
| CELESTINO A FRANCO | 404 SECOND | | | | PONTIAC | MI | 48340-2823 | |
| CELESTINO DEOLIVEIRA | APT 506 | 1750 NE 191 ST | | | NORTH MIAMI BEACH | FL | 33179-4249 | |
| CELESTINO GARCIA JR | 3415 N BREMEN | | | | MILWAUKEE | WI | 53212-1720 | |
| CELESTINO J RAMIREZ | 2865 JAMES RD | | | | AUBURN HILLS | MI | 48326-2111 | |
| CELESTINO P CHAMARRO | 5441 OAK PARK | | | | CLARKSTON | MI | 48346-3949 | |
| CELESTINO TAPIA | 10916 KAIBAB ROAD SE | | | | ALBUQUERQUE | NM | 87123-3799 | |
| CELESTYNE BROOKS | 5615 MADISON RD 125 | | | | CINCINNATI | OH | 45227-1745 | |
| CELIA A JASINSKI TR CELIA A JASINSKI | REVOCABLE TRUST U/A DTD 11/25/02 | 1500 EAGLE TR | | | OXFORD | MI | 48371 | |
| CELIA ANN STEINGOLD | 5211 PARTRIDGE LANE NW | | | | WASHINGTON | DC | 20016-5338 | |
| CELIA ASHE BATCHELOR | 1502 GROVE STREET | | | | WILSON | NC | 27893-2344 | |
| CELIA B JAQUEZ | 1611 KNOX ST | | | | SAN FERNANDO | CA | 91340-1135 | |
| CELIA CARRIGAN | 160 EAST 84TH STREET | | | | NEW YORK | NY | 10028-2008 | |
| CELIA CHILCUTT INMAN | 415 MIDENHALL WAY | | | | CARY | NC | 27513-5584 | |
| CELIA CICALESE | 10132 ARMANI DR | | | | BOYNTON BEACH | FL | 33437 | |
| CELIA COWAN | 13330 WINCHESTER | | | | HNGTN WOODS | MI | 48070-1729 | |
| CELIA DELOSSANTOS | 966 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 | |
| CELIA E WILKINSON | 2 BAYLIS COURT | | | | TARRYTOWN | NY | 10591-3602 | |
| CELIA F GLASSER | APT 803 | 3810 ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451-2796 | |
| CELIA FEIGENBAUM | 5100 15TH AVE | | | | BROOKLYN | NY | 11219-3749 | |
| CELIA GERDTS & MARY GERDTS JT TEN | BOX 721022 | | | | JACKSON HIEGHTS | NY | 11372-8622 | |
| CELIA GOLDBERG & | HILARY FINKEL JT TEN | 313 ELAN GARDENS | | | CLARKS SUMMIT | PA | 18411 | |
| CELIA HELLER | 15 W 72ND ST 10-F | | | | NEW YORK | NY | 10023-3442 | |
| CELIA K TAYLOR & | KIMBERLY A MEIDINGER JT TEN | 19930 JOHN DRIVE | | | CASTRO VALLEY | CA | 94546 | |
| CELIA K WOZNIAK | C/O DONALD WOZNIAK | 28 CECELIA STREET | | | SAYREVILLE | NJ | 8872 | |
| CELIA KLUGER FREED | APT NO 3 | 445 NORTH GATES AVES | | | KINGSTON | PA | 18704-5642 | |
| CELIA KLUGER FREED & | MONROE FREED JT TEN | 445 NORTH GATES AVE | | | KINGSTON | PA | 18704-5642 | |
| CELIA LOUISE BROWN DAVIS | 1538 SHADY LANE | | | | COLUMBIA | SC | 29206-4635 | |
| CELIA M BATTISTE | 6235 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1853 | |
| CELIA M MASTRANDREAS | 14721 MONTROSE RD | | | | CLEVELAND | OH | 44111-1328 | |
| CELIA M MC HUGH | 217-4TH AVE NE | | | | OSSEO | MN | 55369-1238 | |
| CELIA M TURNER & TERRY | TURNER JT TEN | 823 BOUTELL DR | | | GRAND BLANC | MI | 48439-1942 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELIA MAHORN | | 2323 FULLER ROAD | | | BURT | NY | 14028-9717 | |
| CELIA MOORE CUST | ROBERTO GRAY JR | UNIF TRANS MIN ACT OH | 1705 LEESTOWN ROAD | APT#203 | LEXINGTON | KY | 40511 | |
| CELIA N BAUSS | 103 LAKEWINDS COURT | | | | INMAN | SC | 29349-8274 | |
| CELIA PLATZELMAN AS CUST FOR | BRENDA PLATZELMAN U/THE MISSOURI | U-G-M-A | C/O BRENDA TANNENBAUM | 852 HAVERTON | SAINT LOUIS | MO | 63141-6235 | |
| CELIA RABINOWICZ | 150 SUNNYSIDE BLVD | APT 250 | | | PLAINVIEW | NY | 11803-1504 | |
| CELIA RUSINOWSKI & | MARY ANNE TERREAULT JT TEN | 3347 SMITH | | | DEARBORN | MI | 48124-4346 | |
| CELIA RUTH MARDEN | ATTN CELIA MARDEN LITMAN | 43 SARATOGA LN | | | HARLEYSVILLE | PA | 19438-2978 | |
| CELIA S SMITH | ATTN CELIA S GREEN | 3721 SPYGLASS RD | | | OKLAHOMA CITY | OK | 73120-8862 | |
| CELIA SCHWARTZ | 251 174TH ST APT 1119 | | | | MIAMI BEACH | FL | 33160-3357 | |
| CELIA SIEGEL AS CUSTODIAN | FOR DINA SIEGEL UNDER THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 158 ORCHARD ROAD | DEMAREST | NJ | 07627 | |
| CELIA SUGARMAN | 160 WINSLOW CIRCLE | | | | WALLED LAKE | MI | 48390-4502 | |
| CELIA THOMAS | 5441 36TH AVE SW | | | | SEATLE | WA | 98126 | |
| CELIA V GIBBONS | 1416 ALPINE PASS | | | | MINNEAPOLIS | MN | 55416-3561 | |
| CELIA W HOSHAL | 3615 AUTUMNWOOD LN | | | | OKEMOS | MI | 48864-5972 | |
| CELIA W SIMS | 2000 SHEBIA DR | | | | HOOVER | AL | 32516 | |
| CELICE N TARBUTTON & KENT S | TARBUTTON JT TEN | BOX 215 | | | VALPARAISO | NE | 68065-0215 | |
| CELIDEA SPIZZO & VIVIAN L | LAMBERTI & ROBERT A SPIZZO & | ANTHONY M SPIZZO JT TEN | 710 N RUSSELL | | MT PROSPECT | IL | 60056-2030 | |
| CELIE STEVENSON | 805 VALENCIA DRIVE | | | | BAKERSFIELD | CA | 93306-5963 | |
| CELINA Z PERKINS TR | CELINA Z PERKINS FAM TRUST | UA 01/04/96 | 2739 SOSCOL AVE | | NAPA | CA | 94558-3592 | |
| CELINE DOWNES | 1863 CLARICE CT | | | | CORALVILLE | IA | 52241-1054 | |
| CELINE L'HEUREUX & RICHARD | L'HEUREUX JT TEN | 10 COVENTRY CT | | | WALLINGFORD | CT | 06492-6004 | |
| CELINE R KRAEUTER | 1016 CEDAR HILLS BLVD | | | | BELLE VERNON | PA | 15012-3883 | |
| CELINE S KINGSLEY | 524 UNIVERSITY AVE | | | | BUFFALO | NY | 14223-2646 | |
| CELIZ R GONZALEZ | BOX 2822 | | | | KOKOMO | IN | 46904-2822 | |
| CELSO C CARDANO | 8024 WILLIS AVE | | | | PANORAMA CITY | CA | 91402-5806 | |
| CELSO DUQUE | 239 LUTHER | | | | DETROIT | MI | 48217-1440 | |
| CELSO E LOPEZ | BOX 500 | | | | SAN SEBASTIAN | PR | 00685-0500 | |
| CELSO W GARCIA | 21001 GAULT ST | | | | CANOGA PARK | CA | 91303-2219 | |
| CENTA MEYERLE & | MICHAEL BENZINGER JT TEN | 164 39 75TH ROAD | | | FLUSHING | NY | 11366 | |
| CENTENARY COLLEGE OF | LOUISIANA | P O BOX 41188 | ATTENTION-JEAN TRAHAN | | SHREVEPORT | LA | 71134-1188 | |
| CENTER FOR STUDY OF | RESPONSIVE LAW | BOX 19367 | | | WASHINGTON | DC | 20036-9367 | |
| CENTRAL SCHOOL DISTRICT NO 2 OF | THE TOWNS OF GERMAN FLATTS | LITTLE FALLS & COLUMBIA R P | GERSTENBERG SCHOLARSHIP FUND | MOHAWK CENTRAL SCH DIST | MOHAWK | NY | 13407 | |
| CENTRAL UNITED METHODIST | CHURCH | 729 ARNOLD AVE | | | PT PLEASANT BCH | NJ | 08742-2504 | |
| CENTRAL UNITED METHODIST | CHURCH | 801 S HAYNE ST | | | MONROE | NC | 28112-6016 | |
| CENTURY INVESTMENT CLUB | 827 WYANDOTTE | | | | ROYAL OAK | MI | 48067-3367 | |
| CEOLA BACOT | 271 CANTERBURY RD | | | | ROCHESTER | NY | 14607-3412 | |
| CEOLA MURRAY | 1827 HILLWOOD DR | | | | KETTERING | OH | 45439-2527 | |
| CEOPHUS STEPHENS | ATTN ANNIE M STEPHENS | 6772 SEMINOLE | | | DETROIT | MI | 48213-2191 | |
| CEPHUS A JOHNSON | 27779 CORONADO ST | | | | HAYWARD | CA | 94545-4621 | |
| CERENA MANGUM | 1957 HILTON ROAD | | | | CLEVELAND | OH | 44112-1525 | |
| CERENA MANGUM U/GDNSHP OF | EARLENE YOUNG & WILLA M | MANGUM | 3608 FENLEY RD | | CLEVELAND | OH | 44121-1348 | |
| CERESSIA GRESHAM | 12508 REXFORD | | | | CLEVELAND | OH | 44105-2670 | |
| CERETHA L JOHNSON | 3920 N WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-2832 | |
| CERON E PAINTER | 11 DEWEY STREET | | | | WEST ALEXANDRIA | OH | 45381-1237 | |
| CESAR CEDENO | 1255 LENDL LN | | | | LAURENCEVILLE | GA | 30044-6969 | |
| CESAR E MILLAN | 19 RIDGEMONT DR | | | | LANOKA HARBOR | NJ | 08734-1634 | |
| CESAR Q BRUNO | 1483 FORESTER DR | | | | CINCINNATI | OH | 45240-1143 | |
| CESAR Q BRUNO & | EVARISTA L BRUNO JT TEN | 4383 WHITMORE LN | | | FAIRFIELD | OH | 45014-8553 | |
| CESAR Q CASTANEDA & TERESITA | A CASTANEDA COMMUNITY | PROPERTY | 10619 NE 123RD ST | | KIRKLAND | WA | 98034-3971 | |
| CESARE ANTONELLI | 81004 LOST VALLEY DR | | | | MARS | PA | 16046-4262 | |
| CESARE ANTONELLI | 1000 E MARKET | | | | WARREN | OH | 44483-6602 | |
| CESARIO D BRITO | 352 N BROADWAY | | | | YONKERS | NY | 10701-2001 | |
| CESARIO HUERTA & | MARIA D HUERTA TEN ENT | 554 S 21ST ST | | | SAGINAW | MI | 48601-1533 | |
| CESARIO HUERTA JR | 1610 WHEELER | | | | SAGINAW | MI | 48602-1152 | |
| CESIDIO C CERCONE | 5955 SE CONGRESSIONAL PLACE | | | | STUART | FL | 34997 | |
| CETHA JANE WALKINGTON | 2461 SILVERSTRAND | | | | HERMOSA BEACH | CA | 90254-2664 | |
| CEVEDRA MARC BLAKE | 2127 ELSINORE STREET | | | | LOS ANGELES | CA | 90026-3013 | |
| CEWIN J JOHNSON & KATHRYN I | JOHNSON TR FBO CEWIN & KATHRYN | JOHNSON TR U/A DTD 02/09/88 | 825 S GULFVIEW BLVD 312 | | CLEARWATER BEACH | FL | 33767-3008 | |
| CEZAR AZAR | 13063 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2646 | |
| CHAD A SETZER | 8409 STONE RD | | | | MEDINA | OH | 44256-7710 | |
| CHAD A SHAW | 813 W FRIARTUCK | | | | HOUSTON | TX | 77024-3639 | |
| CHAD A STEVENSON | 1800 CHEYENNE | | | | GODFREY | IL | 62035-1541 | |
| CHAD AM ROBERTSON & BARBARA | E ROBERTSON JT TEN | 625 CANE CREEK MTN RD | | | TELLICO PLAINS | TN | 37385 | |
| CHAD B WHITE | 9 COLLIER LANE | | | | ATLANTA | GA | 30305-3901 | |
| CHAD BUECHE | 11244 SHERIDAN | | | | MONTROSE | MI | 48457-9404 | |
| CHAD C CAMPBELL & | WENDY M CAMPBELL JT TEN | 4621 WHITE OAK CT | | | CLARKSTON | MI | 48348-1568 | |
| CHAD COLLINS | 10605 W IRISH CREEK RD | | | | PARTRIDGE | KS | 67566-9022 | |
| CHAD DUIS | RR 1 BOX 194 | | | | TERLTON | OK | 74081-9714 | |
| CHAD E ESTIS & | IO LAWANDA ESTIS JT TEN | 1180 OAK HAVEN WAY | | | ANTIOCH | CA | 94509-8094 | |
| CHAD EVAN ORLANDO | 3195 RIVERSIDE DR | | | | CORAL SPRINGS | FL | 33065-5587 | |
| CHAD F STITES & LYNDA M | STITES JT TEN | 3400 E 33RD ST | | | TULSA | OK | 74135-4432 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAD G CHAMBERLIN | RR 3 | | | | SCHOMBERG | ONTARIO | L0G 1T0 | CANADA |
| CHAD G HEMMER | 2405 BARFIELD DR SE | | | | GRAND RAPIDS | MI | 49546-5501 | |
| CHAD G RHEA & | JENNIFER E RHEA JT TEN | 184 EDGEWOOD TERRACE | | | SANTA ROSA BEACH | FL | 32459-4068 | |
| CHAD GOTTSCHALK | 16030 SQUIRREL HOLLOW | | | | STRONGSVILLE | OH | 44136 | |
| CHAD H JACKSON | 2091 N 500 E | | | | MARION | IN | 46952-8557 | |
| CHAD HART & CHERYL HART JT TEN | 18704 CO RD GG 7/10 | | | | LAMAR | CO | 81052 | |
| CHAD JEREL DONLEY | 1001 COTTONWOOD RD | | | | DAYTON | OH | 45409-1436 | |
| CHAD JOHNSON & | BLAIR JOHNSON JT TEN | 8930 EASTERN AVE SE | | | BYRON CENTER | MI | 49315-8781 | |
| CHAD L CAGLE | 323 E SURREY RD | | | | FARWELL | MI | 48622-9707 | |
| CHAD M ORN & | ANGELA K ORN JT TEN | 4306 OVERLAND RD | | | BISMARCK | ND | 58503 | |
| CHAD M SANGSTER | BOX 1966 | | | | WENATCHEE | WA | 98807-1966 | |
| CHAD M ZUDEL & DEBRA S ZUDEL JT TEN | 3162 N HENDERSON RD | | | | DAVISON | MI | 48423-8113 | |
| CHAD MICHAEL KOPF | 1326 TWIN RD | | | | WEST ALEXANDRIA | OH | 45381-9336 | |
| CHAD STAHL | 1446 STARLING LANE | | | | CHERRY HILL | NJ | 08003-2719 | |
| CHAD VERNON ROMMERDALE | 14 PEBBLE HILL DR | | | | BRANDON | MS | 39042-2141 | |
| CHAD WIRZ | 6003 FOX CREST CIR | | | | MIDLOTHIAN | VA | 23112-6353 | |
| CHADWICK FULTON | 19624 MARINE VIEW DR SW | | | | NORMANDY PARK | WA | 98166-4118 | |
| CHADWICK J TONNEBERGER & | LUCAS J TONNEBERGER JT TEN | 433 MACOMB NW | | | GRAND RAPIDS | MI | 49544 | |
| CHAE Y PHILLIPS | 201 WISTOWA TRAIL | | | | DAYTON | OH | 45430-2015 | |
| CHAI JOTIKASTHIRA | 28304 MT STEPHEN | | | | CANYON CNTRY | CA | 91351-3141 | |
| CHAIM ALTBACH TRUSTEE CHAIM | ALTBACH DECLARATION OF TRUST | DTD 03/30/94 | 2855 W COYLE | | CHICAGO | IL | 60645-2921 | |
| CHAIM DAVID CORNDORF TR | CHAIM DAVID CORNDORF REVOCABLE | TRUST UA 05/11/98 | 518 W 30 ST | | MIAMI BEACH | FL | 33140-4338 | |
| CHAIM DYM & MOLLIE DYM JT TEN | 1612 50TH STREET | | | | BROOKLYN | NY | 11204-1153 | |
| CHAIM T SALES & HEDI SALES | TR U/A DTD 4/05/94 CHAIM | T SALES REVOCABLE TRUST | 7531 FAIRFAX DR | | TAMARAC | FL | 33321-4359 | |
| CHAIN S SANDHU | 47594 BRITTANY CT | | | | NOVI | MI | 48374-3521 | |
| CHAIN S SANDHU & SATWANT K | SANDHU JT TEN | 47594 BRITTANY CT | | | NOVI | MI | 48374-3521 | |
| CHAK TONG LAM | 324 MCKEE AVE | | | | WOODBRIDGE | ONTARIO | M2N 4E5 | CANADA |
| CHALERMKIA PUMKLIN | 6081 CALKINS RD | | | | FLINT | MI | 48532-3202 | |
| CHALLAINE M EMERSON | 4606 A MUIR RD | | | | CALGARY | ALBERTA | T3B0G4 | CANADA |
| CHALMER BLAIR & | DARLENE BLAIR JT TEN | 3011 EVERGREEN DR | | | SEASIDE | OR | 97138 | |
| CHALMER G KARNES & SHIRLEY E | KARNES JT TEN | 745 PAULA STREET | | | VANDALIA | OH | 45377-1134 | |
| CHALMERS R JENKINS JR | 10727 E SAN SALVADOR DR | | | | SCOTTSDALE | AZ | 85258-6138 | |
| CHALMERS R JENKINS JR & | EVELYN A JENKINS JT TEN | 10727 E SAN SALVADOR DR | | | SCOTTSDALE | AZ | 85258-6138 | |
| CHALMUS N BALCH | BOX 3498 | | | | BATESVILLE | AR | 72503-3498 | |
| CHAMPION W MUHAMMAD | 7009 WEST MAIN APT 16 | | | | BELLEVILLE | IL | 62223-3046 | |
| CHAMPIONS 4-H CLUB | ATTN LOU SCHRAM | 12711 SOUTH 68TH AVENUE | | | PAPILLION | NE | 68133-2613 | |
| CHAN F LAM | 1097 COTTINGHAM DR | | | | MOUNT PLEASANT | SC | 29464-3551 | |
| CHAN J PARK MD TRUSTEE CHAN | J PARK MD INC PENSION PL DTD | 04/01/75 | 5566 WOODMILL CIR | | BRECKSVILLE | OH | 44141-1775 | |
| CHAN MEE KAM YEE & JICK | TEUNG YEE JT TEN | 27567 WESTCOTT CRESCENT DR | | | FARMINGTON HILLS | MI | 48334-5349 | |
| CHAN NGOC TRAN | 2304 S DESERT CASSIA | | | | RIDGECREST | CA | 93555 | |
| CHANA KIRSCHENBAUM | 1232 E 7 ST | | | | BROOKLYN | NY | 11230-4004 | |
| CHANAH GREENSTEIN | 12-2 1636 S BEDFORD ST | | | | LOS ANGELES | CA | 90035 | |
| CHANCENI T HAMILTON | 2220 NOLEN DRIVE | | | | FLINT | MI | 48504-4885 | |
| CHANCEY H DORN | 7900 WILSON RD | | | | KALEVA | MI | 49645 | |
| CHANCHAI GARIGARN | 7897 VARNA AVE | | | | VAN NUYS | CA | 91402-6430 | |
| CHANCY A SHAW | RT 1 BOX 186A | | | | CRESTON | WV | 26141-9700 | |
| CHANDIS B MACDONALD TR | U/A DTD 09/28/01 | CHANDIS B MACDONALD REVOCABLE TRUST | 4200 FRUITLAND RD | | MARYSVILLE | CA | 95901 | |
| CHANDOS L BAILEY III | 24 PEARL STREET | | | | EAST BRIDGEWATER | MA | 02333-1742 | |
| CHANDRA L FANT | 1320 BUCHANAN STREET | | | | SANDUSKY | OH | 44870 | |
| CHANDRA P SAXENA CUST | RAHUL SAXENA | UNIF TRANS MIN ACT IL | 1615 DUNHILL COURT | | NORTHBROOK | IL | 60062-3823 | |
| CHANDRA RAJ & | PRASANTA K RAJ JT TEN | 27204 LAKE ROAD | | | BAY VILLAGE | OH | 44140-2068 | |
| CHANDRA SOOKNANAN | 10 DREWBROOK COURT | | | | WHITBY | ONTARIO | L1N 8M9 | CANADA |
| CHANDRAKANT RAMANLAL GANDHI | CUST SEJAL GANDHI UNDER AL | UNIF TRANSFERS TO MINORS ACT | 2611 HWY 31 S | | DECATUR | AL | 35603-1505 | |
| CHANDRAN N KYMAL | 4301 ANN ARBOR SALINE RD | | | | ANN ARBOR | MI | 48103-9780 | |
| CHANDRASEN NAROJI | 5383 ASHLEIGH RD | | | | FAIRFAX | VA | 22030-7231 | |
| CHANDRESH J PATEL & | DHARITRI C PATEL JT TEN | BOX 5446 | | | SANTA CLARA | CA | 95056-5446 | |
| CHANEL BRUNDIDGE | 8904 MINOCK | | | | DETROIT | MI | 48228-3067 | |
| CHANEL D WATKINS | 26 NONA DRIVE | | | | TROTWOOD | OH | 45426 | |
| CHANEY MILLER MERRITT | STAR ROUTE | 720 E UTAH | | | CLOVIS | NM | 88101-9734 | |
| CHANG H CHOI & JA K CHOI JT TEN | BOX 3613 RFD | | | | LONG GROVE | IL | 60047 | |
| CHANG WANG | 60 ST REMY ST | NEPEAN ONTARIO | | | CANADA | K2J | 1H6 | |
| CHANH M BUI | 1332 ROCHELLE AVE | | | | DAYTON | OH | 45429-5122 | |
| CHANNIE B LAWSON | 2970 WOODHILL | | | | MEMPHIS | TN | 38128-5462 | |
| CHANNING L YOUNG | 2571 PENDLETON DR | | | | EL DORADO HILLS | CA | 95762-4005 | |
| CHANTAL BOLICK | 12 CIGLIANO AISLE | | | | IRVINE | CA | 92606-8297 | |
| CHANTAL MALEBRANCHE & | ALIX MALEBRANCHE JT TEN | 4963 PALEMETTO DUNES CT | | | SAN JOSE | CA | 95138-2131 | |
| CHANTELLE A OSMAN | 5923 E NORTH LANE | | | | SCOTTSDALE | AZ | 85253-1109 | |
| CHAO-LIN LOU & KO-WEI | LOU JT TEN | 1380 EAST JACARANDA CIRCLE | | | ARCADIA | CA | 91006 | |
| CHAOUKI A ZEGHIR | 7443 HORGER | | | | DEARBORN | MI | 48126-1403 | |
| CHAOYANG ZENG | 5471 N LAKE DR | | | | WHITEFISH BAY | WI | 53217-5387 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAP T KING II | 233 N REISNER ST | | | | INDIANAPOLIS | IN | 46222-4348 | |
| CHAPIN GILMORE STRICKLAND | PLAIN ROAD | | | | SOUTH DEERFIELD | MA | 01373 | |
| CHAPIN R BRACKETT & | FAY W BRACKETT JT TEN | 8324 WASHBURN AVE SOUTH | | | BLOOMINGTON | MN | 55431-1664 | |
| CHAPMAN L HARRISON | 8401 OLD CHURCH ROAD | | | | NEW KENT | VA | 23124-2701 | |
| CHAPMAN L HARRISON & MARGIE | P HARRISON JT TEN | 8401 OLD CHURCH RD | | | NEW KENT | VA | 23124-2701 | |
| CHAPMAN M HALE JR & MABLE B | HALE JT TEN | 160 COLUMBINE RD | | | KINGSPORT | TN | 37660-7152 | |
| CHAPMAN MARSHALL TR | CHAPMAN MARSHALL TRUST | UA 10/23/98 | 7440 S W 117 ST | | MIAMI | FL | 33156-4558 | |
| CHAPMANS POINT OAK GROVE | CEMETERY INC | ATTN BRENDA OXLEY | 35210 TRIGGER RD | | MODESTO | IL | 62667-7045 | |
| CHARIS H PONTIS | 3956 VIA HOLGURA | | | | SAN DIEGO | CA | 92130 | |
| CHARITA D ROBINSON | 4102 GRAMMONT ST | | | | MONROE | LA | 71203-4434 | |
| CHARITY A FELIX | 254 EDGEBROOK RD | | | | ROBBINSVILLE | NJ | 08691 | |
| CHARITY A RICHIE | 1494 LA SALLE | | | | BURTON | MI | 48509-2408 | |
| CHARLA F THOMPSON | 7125 S FILLMORE RD | | | | COLEMAN | OK | 73432-8650 | |
| CHARLAINE M SCHMIDT | 11670 HAVENNER RD | | | | FAIRFAX STATION | VA | 22039-1233 | |
| CHARLAINE MORABITO CUST | NICHOLAS D MORABITO UNIF | GIFTS MINORS ACT MD | 10297 GLOBE DRIVE | | ELLICOTT CITY | MD | 21042-2111 | |
| CHARLAYNE A CASEY | BOX 2845 | | | | CHESAPEAKE | VA | 23327-2845 | |
| CHARLEAN A KIRKLAND | BOX 175 | | | | ORANGEVILLE | OH | 44453-0175 | |
| CHARLEAN L PRICE | 6433 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 | |
| CHARLED W HICKISCH | 1249 PINE HILL RD | | | | MCLEAN | VA | 22101-2906 | |
| CHARLEEN A BOWMAN | 77 BROADVIEW DRIVE | | | | OSWEGO | NY | 13126-6075 | |
| CHARLEEN D HAYES-JOSEPH | 10194 S 186TH LN | | | | GOODYEAR | AZ | 85338 | |
| CHARLEEN E WOODGRIFT | 10509 PENFIELD AVE | | | | CHATSWORTH | CA | 91311-1837 | |
| CHARLEEN K COOK | 4247 WHISPERING OAK DR | | | | FLINT | MI | 48507-5541 | |
| CHARLEEN K MIRABAL | 6046 LEMON AVE | | | | LONG BEACH | CA | 90805-3054 | |
| CHARLEEN R STANFIELD | 343 ARLETA DR | | | | DEFIANCE | OH | 43512-1709 | |
| CHARLENE A ATKINS | 13080 MANDARIN ROAD | | | | JACKSONVILLE | FL | 32223-1768 | |
| CHARLENE A HYLTON | ROUTE 1 BOX 94003 | | | | BATES CITY | MO | 64011 | |
| CHARLENE A KUHN | BOX 249 | | | | SOUTHINGTON | OH | 44470-0249 | |
| CHARLENE A LEBEAU & | ROBERT L LEBEAU JT TEN | 77 HOWE RD | | | NEW BRITAIN | CT | 06053-1314 | |
| CHARLENE B FLURY | BOX 236 | | | | FOOTVILLE | WI | 53537-0236 | |
| CHARLENE B GOTT & EDWARD R | GOTT JT TEN | 831 E TYLER ST | | | MORTON | IL | 61550-1720 | |
| CHARLENE B WAGNER TR | CHARLENE B WAGNER LIVING TRUST | UA 09/22/92 | 2670 MARILEE LN B-54 | | HOUSTON | TX | 77057-4264 | |
| CHARLENE B WATSON | 4920 MAL PASO | | | | LANSING | MI | 48917-1552 | |
| CHARLENE BERYL SWEET | 1625 WEST BARNES ROAD | | | | FOSTORIA | MI | 48435-9775 | |
| CHARLENE BURNETT | ATTN CHARLENE BURNETT HUTTON | 211 BANCROFT AVE | | | SAN LEANDRO | CA | 94577-1915 | |
| CHARLENE C GIESE CUST | TIMOTHY B GIESE UNIF GIFT | MIN ACT PA | 4805 VICTORIA WAY | | ERIE | PA | 16509-3689 | |
| CHARLENE C TAYLOR | 7224 VINELAND PLACE | | | | BOARDMAN | OH | 44512 | |
| CHARLENE COHEN | 11858 NORTH PARK AVE | | | | LOS ANGELES | CA | 90066-4622 | |
| CHARLENE CROSBY | 2370 GILBERT RD | | | | LANSING | MI | 48911-6433 | |
| CHARLENE D GENDREAU | 29 STROUT ST | | | | S PORTLAND | ME | 04106-5620 | |
| CHARLENE D JONES | 1803 RANDOLPH WAY | | | | WALL | NJ | 07719-4734 | |
| CHARLENE D RICE | 376 RIDGEWOOD LN | | | | JASPER | IN | 47546-2244 | |
| CHARLENE DANIELS | 5110 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-9742 | |
| CHARLENE DE LUCIA | 42 FLORIST AVE | | | | YOUNGSTOWN | OH | 44505-2617 | |
| CHARLENE E HANFORD TOD | KATHLEEN H WROBLE & | EDWARD G HANFORD JR | 4841 BRIDGE RD | | COCOA | FL | 32927-8219 | |
| CHARLENE E JARVIS | 965 SOUTHERN BLVD N W | | | | WARREN | OH | 44485-2266 | |
| CHARLENE E SOBOL | 20737 PARKPLACE LN | | | | CLINTON TWP | MI | 48036-3830 | |
| CHARLENE E WOOD | 892 17 MILE RD | | | | ARAPAHOE | WY | 82510-9141 | |
| CHARLENE EDWARDS | 1604 AUBURN DR | | | | LEXINGTON | KY | 40505 | |
| CHARLENE F FUGITT | 112 LOHR ROAD RT 12 | | | | MANSFIELD | OH | 44903-9812 | |
| CHARLENE F RESTIVO | 1915 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5388 | |
| CHARLENE F REUSS | ATTN CHARLENE GRANDELIUS | 3747 THORNBRIER WAY | | | BLOOMFIELD HILLS | MI | 48302-1570 | |
| CHARLENE FINKLEA | 9137 STEEL | | | | DETROIT | MI | 48228-2679 | |
| CHARLENE FOSTER | 6072 MARLA CT | | | | SAN JOSE | CA | 95124-6519 | |
| CHARLENE FOSTER HUTCHERSON | 107 PRINCESS TRAIL | | | | LOOKOUT MOUNTAIN | TN | 37350 | |
| CHARLENE FRANKLIN & | WILLA L CARTER JT TEN | 3205 POINT CEDAR | | | WEST COVINA | CA | 91792 | |
| CHARLENE G OSBORNE | 19732 VISTA HERMOSA DR | | | | WALNUT | CA | 91789-1733 | |
| CHARLENE G RHEA | 14 GRAND RIDGE CT | | | | HOWARD | OH | 43028-9453 | |
| CHARLENE G STIFFY | C/O PATTERSON | 2510 HENN HYDE RD NE | | | WARREN | OH | 44484-1248 | |
| CHARLENE GRANDELIUS | 3747 THORNBRIER WAY | | | | BLOOMFIELD HILLS | MI | 48302-1570 | |
| CHARLENE H MATIA | 3429 ROSEDALE RD | | | | CLEVELAND | OH | 44112-3010 | |
| CHARLENE HARRIS | 5600 ST ROUTE 303 | | | | WINDHAM | OH | 44288-9604 | |
| CHARLENE HOLLAND | 3971 SEEDEN AVE | | | | WATERFORD | MI | 48329-4162 | |
| CHARLENE I UNDERHILL & | ERIC O UNDERHILL JT TEN | 16 BEAUMONT ST | | | RUMFORD | RI | 02916-1910 | |
| CHARLENE I UNDERHILL & ERIC | O UNDERHILL JT TEN | 16 BEAUMONT ST | | | RUMFORD | RI | 02916-1910 | |
| CHARLENE IRIS WAX | BOX 1567 | | | | OGUNQUIT | ME | 03907-1567 | |
| CHARLENE J BURLAKOS | 291 W GIRARD BLVD | | | | KENMORE | NY | 14217-1836 | |
| CHARLENE J CASTLEBERRY | 1551 OLD CHATHAM DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1041 | |
| CHARLENE J LINGO TRUSTEE UA | LINGO FAMILY TRUST DTD | 11/14/91 | 509 I STREET N E | | MIAMI | OK | 74354-4930 | |
| CHARLENE J LISOSKI | 5940 NE 21 CIR | | | | FORT LAUDERDALE | FL | 33308-2508 | |
| CHARLENE J SILBERNAGEL | 306 PINE DR | | BOX 123 | | PARMA | MI | 49269-9543 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLENE J TREVORROW | | 4448 ROSETHORN CIRCLE | | | BURTON | MI | 48509-1217 | |
| CHARLENE JANE TREVORROW & | DWAYNE A HARRISON JT TEN | 4448 ROSETHORN CIRCLE | | | BURTON | MI | 48509-1217 | |
| CHARLENE JANE TREVORROW & | HOWARD E HARRISON II JT TEN | 4448 ROSETHORN CIRCLE | | | BURTON | MI | 48509-1217 | |
| CHARLENE JOHNSON | | 1600 ANTIETAM | | | DETROIT | MI | 48207 | |
| CHARLENE JOLLIE | PMB 261 | 13023 NE HIGHWAY 99 STE 7 | | | VANCOUVER | WA | 98686-2767 | |
| CHARLENE K KEENEY | 5244 DOC BAILEY ROAD | | | | CROSS LANES | WV | 25313-1650 | |
| CHARLENE K LADISKY | 884 LYONS RD | | | | PORTLAND | MI | 48875-1043 | |
| CHARLENE K LUTES | 3353 MILLINGTON RD | | | | CLIFFORD | MI | 48727-9714 | |
| CHARLENE KITTREDGE | 2409 LAWNDALE AVE | | | | EVANSTON | IL | 60201-1853 | |
| CHARLENE KOLUPSKI | 2725 ASBURY RD | | | | ERIE | PA | 16506 | |
| CHARLENE L COUSINS | 5835 REINHARDT | | | | SHAWNEE MISSION | KS | 66205-3327 | |
| CHARLENE L DOEHLER | 3902 LARAMIE DRIVE | | | | GRANBURY | TX | 76049-7233 | |
| CHARLENE L JENKINS | 8030 MCDERMITT DR APT 10 | | | | DAVISON | MI | 48423-2258 | |
| CHARLENE L NORRIS | 4313 N CO RD 300 WEST | | | | KOKOMO | IN | 46901 | |
| CHARLENE L NORRIS & | LARRELL L NORRIS JT TEN | 4313 N CO RD 300 WEST | | | KOKOMO | IN | 46901 | |
| CHARLENE LACKEY & | BETTY J BURK & N JUNE GENTRY JT TEN | 712 SUNSHINE DR | | | AURORA | MO | 65605 | |
| CHARLENE M BARBER | 367 HALF MILE ROAD | | | | CENTRAL ISLIP | NY | 11722-2524 | |
| CHARLENE M BARBER & SPENCER | R BARBER III JT TEN | 367 HALF MILE ROAD | | | CENTRAL ISLIP | NY | 11722-2524 | |
| CHARLENE M DESCH TR | CHARLENE M DESCH TRUST | UA 04/23/98 | 6348 JASON LN | | CENTERVILLE | OH | 45459-2537 | |
| CHARLENE M JORDAN | 521 STIRRUP LANE | | | | GRAND CANE | LA | 71032-6226 | |
| CHARLENE M KAY & | RICHARD W KAY JT TEN | 39 SHENANGO BLVD | | | FARRELL | PA | 16121-1735 | |
| CHARLENE M KOTOWSKI | UNIT 203 | 55 W 64TH STREET | | | WESTMONT | IL | 60559-3115 | |
| CHARLENE M MAKOWSKI | 13952 AUBURN | | | | DETROIT | MI | 48223-2802 | |
| CHARLENE M MORABITO CUST FOR | CHRISTINA M MORABITO UNDER | MD UNIF GIFTS TO MINORS ACT | 10297 GLOBE DRIVE | | ELLICOTT CITY | MD | 21042-2111 | |
| CHARLENE M ROMERO | 4959 WILDWOOD RD | | | | ALGER | MI | 48610-9534 | |
| CHARLENE M TOBIAS & GEORGE R | TOBIAS JT TEN | 129 RAY DR | | | BELLE VERNON | PA | 15012-3203 | |
| CHARLENE M TREUBERT | 371 LAKESHORE DRIVE | | | | MONROE | NY | 10950-1917 | |
| CHARLENE MILLS & | DONALD MILLS JT TEN | 1471 W GRAND HAVEN RD | | | ROMEOVILLE | IL | 60446 | |
| CHARLENE MITCHELL | 154 SPRINGFIELD AVE | | | | ROCHESTER | NY | 14609-3611 | |
| CHARLENE N FOSTER | 74 SCHNACKEL DR | | | | ROCHESTER | NY | 14622-3337 | |
| CHARLENE NEWMAN | 6805 METCALF RD | | | | THOMASVILLE | GA | 31792-8621 | |
| CHARLENE O BENNE | 1711 BELLEVUE AVE D-210 | | | | RICHMOND | VA | 23227-3964 | |
| CHARLENE OGILVIE | 1431 WASHINGTON BLVD 1206 | | | | DETROIT | MI | 48226-1723 | |
| CHARLENE P DYE | 8951 GREENBRIAR PL | | | | BUENA PARK | CA | 90621-1613 | |
| CHARLENE P OLSON | 202 S MINNISOTA | | | | MUSCODA | WI | 53573-9017 | |
| CHARLENE R ACKERMAN | 848 N MARION AVE | | | | JANESVILLE | WI | 53545-2333 | |
| CHARLENE R GORANITES & | DOUCAS J GORANITES JT TEN | PO BOX 264 | | | NORTH BRIDGTON | ME | 04057 | |
| CHARLENE R NORMAN | 5258 WILLNET DRIVE | | | | CINCINNATI | OH | 45238-4372 | |
| CHARLENE R SCHWARTZ | 440 KUNTZ DR | | | | MAPLE PLAIN | MN | 55359-9550 | |
| CHARLENE R WILSON & JENNIE | LEE WILSON C JT TEN | RR 2 BOX 367 | | | FLEMINGTON | MO | 65650-9620 | |
| CHARLENE RICHARDS | 4352 SOUTH US HIGHWAY 27 | | | | ST JOHNS | MI | 48879-9105 | |
| CHARLENE RITA FRANCISCO | 4317 LORING ST | | | | PHILADELPHIA | PA | 19136-3927 | |
| CHARLENE S DILLON | 1527 WOODBURY LANE | | | | DULUTH | MN | 55803-2156 | |
| CHARLENE S SENIA | 23 ROXBURY LN | | | | BRIDGEPORT | CT | 06606-2658 | |
| CHARLENE SACZYK | 6347 WILLOW CREEK | | | | CANTON | MI | 48187-3366 | |
| CHARLENE TANG & MARILYN J | LEE JT TEN | 7321 W CARIBBEAN LN | | | PEORIA | AZ | 85381-4482 | |
| CHARLENE TILK | 40 VIA SANTA MARIA | | | | SAN CLEMENTE | CA | 92672-9453 | |
| CHARLENE TILK CUST | STEVEN H TILK UNIF GIFT MIN | ACT MICH | 24722 GLENWOOD DRIVE | | LAKE FORREST | CA | 92630-3108 | |
| CHARLENE V HALL | 2045 CRESTLINE DR | | | | BURTON | MI | 48509-1339 | |
| CHARLENE W KENNY & ROBERT E | KENNY JT TEN | 6101 34TH ST W 15F | | | BRADENTON | FL | 34210-3704 | |
| CHARLENE W THURMAN | 5316 FAIRFIELD W | | | | DUNWOODY | GA | 30338-3227 | |
| CHARLENE W VARDEMAN | 2110 JUANITA DR | | | | ARLINGTON | TX | 76013-3463 | |
| CHARLENE Y CHANEY | 16545 FENMORE | | | | DETROIT | MI | 48235-3422 | |
| CHARLENE Y WASHINGTON | 19790 AVON | | | | DETROIT | MI | 48219-2176 | |
| CHARLES & CYNTHIA REFF | REVOCABLE LIVING TRUST | 30 SUNRAY COURT | | | APPLETON | WI | 54915-4103 | |
| CHARLES A ADAMS | 2257 RED BUD TRL | | | | DAYTON | OH | 45409-1910 | |
| CHARLES A AMANN | 984 SATTERLEE ROAD | | | | BLOOMFIELD HILLS | MI | 48304-3152 | |
| CHARLES A ANDERSON | 3691 SAND STONE DR | | | | WELLINGTON | NV | 89444-9434 | |
| CHARLES A ANDREWS | 20096 MC INTYRE | | | | DETROIT | MI | 48219-1261 | |
| CHARLES A ANZALONE | 9493 ASPEN VIEW | | | | GRAND BLANC | MI | 48439-8037 | |
| CHARLES A ARMSTRONG | 6 DEWBERRY DR | | | | HENDERSONVILLE | NC | 28792-9100 | |
| CHARLES A ARNOLD | 204 N. KENTUCKY | | | | ADRIAN | MO | 64720 | |
| CHARLES A BAILS | 82 LONG DR | | | | EIGHTY FOUR | PA | 15345-1012 | |
| CHARLES A BAKER | 8 DEER STREET | | | | HAZLET | NJ | 07730-1407 | |
| CHARLES A BALL | 1026 GOTT ST | | | | ANN ARBOR | MI | 48103-3154 | |
| CHARLES A BALL JR | 4612 S W LEWIS DRIVE | | | | BAY CITY | MI | 48706 | |
| CHARLES A BANISTER | 2015 COMMONWEALTH ROAD | | | | CUMMING | GA | 30041-6719 | |
| CHARLES A BANKSTON & | LELIA BANKSTON JT TEN | 1316 LYNDHURST CIRCLE | | | BRYAN | TX | 77802-1157 | |
| CHARLES A BATEMAN | 1602 GREER ST | | | | CORDELE | GA | 31015-2021 | |
| CHARLES A BEHR | 221 W 82ND ST | APT 4G | | | NEW YORK | NY | 10024-5408 | |
| CHARLES A BEHYMER | 4171 TOBASCO-MT CARM | | | | CINCINNATI | OH | 45255 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES A BERLUCCHI | 8902 MEADOW FARM | | | | BRIGHTON | MI | 48116-2067 | |
| CHARLES A BEST | 2794 COLVIN BLVD | | | | TONAWANDA | NY | 14150-4409 | |
| CHARLES A BISHOP | 14320 W JOHNSTONE RD | | | | OAKLEY | MI | 48649-9728 | |
| CHARLES A BONGIORNO & | ELIZABETH A BONGIORNO JT TEN | 49101 HICKORY CT | | | SHELBY TOWNSHIP | MI | 48315-3948 | |
| CHARLES A BRADSHER & REVA A | BRADSHER JT TEN | 4276 US HIGHWAY 441 S | | | OKEECHOBEE | FL | 34974-6255 | |
| CHARLES A BROTHERTON | 6995 KINGS MILLS RD | | | | MAINEVILLE | OH | 45039-9786 | |
| CHARLES A BROUHARD | 166 HUDDLESTON DR | | | | INDIANAPOLIS | IN | 46217 | |
| CHARLES A BRUEGGEMAN & | MARY T BRUEGGEMAN JT TEN | 10110 WINCHESTER GRADE RD | | | BERKELEY SPRINGS | WV | 25411 | |
| CHARLES A BRYANT & ZOLA | C BRYANT JT TEN | 4157 TONAWANDA TRAIL | | | BEAVERCREEK | OH | 45430-1947 | |
| CHARLES A BURGE | 679 SW 11TH ROAD | | | | WARRENSBURG | MO | 64093-7541 | |
| CHARLES A BURKE | 8508 STARK DR | | | | INDIANAPOLIS | IN | 46216-2045 | |
| CHARLES A BYKKONEN | 12096 LEVERNE | | | | REDFORD | MI | 48239-2539 | |
| CHARLES A CACHA & | FRANCES B CACHA JT TEN | 6408 SOMBRERO AVE | | | CYPRESS | CA | 90630-5328 | |
| CHARLES A CASS & | SHIRLEY F CASS TR | CHARLES A CASS & SHIRLEY F | CASS TRUST UA 03/28/95 | 8041 DELLROSE AVE | BROOKSVILLE | FL | 34613-5763 | |
| CHARLES A CHIARELLA | 295 WEST END AVE | | | | LONG BRANCH | NJ | 07740-5233 | |
| CHARLES A CICIULLA & | RUBY J CICIULLA JT TEN | 824 N 88 AVE | | | OMAHA | NE | 68114-2720 | |
| CHARLES A CIFRA | 252 SHOTWELL PARK | | | | SYRACUSE | NY | 13206-3259 | |
| CHARLES A CLOSSON CUST PETER | A CLOSSON UNIF GIFT MIN ACT | COLO | 2529 BENNETT | | COLORADO SPRINGS | CO | 80909-1209 | |
| CHARLES A COGLIANDRO | 3441 BEECH DR | | | | DECATUR | GA | 30032-2556 | |
| CHARLES A COOPER | 60 LESTER AVE APT 447 | | | | NASHVILLE | TN | 37210-4273 | |
| CHARLES A COOPER | 132 CORETTA DRIVE | | | | AVONDALE | LA | 70094-2642 | |
| CHARLES A COOPER | 186 RIVERSIDE DR | | | | NEW YORK | NY | 10024-1007 | |
| CHARLES A COOPER & | CHARLES A COOPER JR JT TEN | 132 CORETTA DR | | | AVONDALE | LA | 70094-2642 | |
| CHARLES A COSTELLO | 576 BETSY ROSS LANE | | | | ROCKTON | IL | 61072-3004 | |
| CHARLES A COTTEN | 9281 PROMONTORY CIRCLE | | | | INDIANAPOLIS | IN | 46236 | |
| CHARLES A COVERT | 102 CONNOLLY | | | | ST LOUIS | MO | 63135-1021 | |
| CHARLES A CRAIG | 9713 HAZELWOOD AVE | | | | STRONGSVILLE | OH | 44149-2303 | |
| CHARLES A CREACH JR | RT 3 BOX 164 | | | | ODESSA | MO | 64076-9533 | |
| CHARLES A CURRY | 6312 MISSION PLACE | | | | CHARLOTTE | NC | 28210 | |
| CHARLES A DALE | 976 SKIPES BLUFF RD | | | | BLACKVILLE | SC | 29817-3336 | |
| CHARLES A DE VENZIO | 8470 RIDGEMONT | | | | PITTSBURGH | PA | 15237-5642 | |
| CHARLES A DEBROSKY | 1620 IDAHO RD | | | | AUSTINTOWN | OH | 44515-3807 | |
| CHARLES A DENNY | 1486 DENNY RD | | | | WILMINGTON | OH | 45177-8552 | |
| CHARLES A DESTIVAL | 36 MAMANASEO RD | | | | RIDGEFIELD | CT | 06877-2425 | |
| CHARLES A DICKERSON | 1445 W MILLEDGEVILLE AVE | | | | LEBANON | IN | 46052-9717 | |
| CHARLES A DINGMAN JR | BOX 471 | | | | MT MORRIS | MI | 48458-0471 | |
| CHARLES A DOVE | 1261 RINGWALT DR | | | | DAYTON | OH | 45432-1738 | |
| CHARLES A DUCHARME & MARY | KATHRYN DUCHARME JT TEN | 1096 GRAYTON RD | | | GROSSE POINTE PARK | MI | 48230-1425 | |
| CHARLES A EDENS | 605 LEGGETT ROAD | | | | SALE CREEK | TN | 37373-9506 | |
| CHARLES A ERNST | 3635 JULIE DR | | | | FRANKLIN | OH | 45005-5015 | |
| CHARLES A EVANS | 1023 W HIGH ST | | | | DEFIANCE | OH | 43512-1357 | |
| CHARLES A EVANS | 1606-1045 QUAYSIDE DRIVE | | | | NEW WESTMINSTER | BC | V3M 6C9 | CANADA |
| CHARLES A EWING | 176 CARLSON ST | | | | WESTBROOK | ME | 04092-4609 | |
| CHARLES A FARRIES | 9326 SHOREWOOD TN | | | | FORT WAYNE | IN | 46804-5999 | |
| CHARLES A FAZIO | 831 NE PIEDMONT AVE | | | | GRANTS PASS | OR | 97526-3566 | |
| CHARLES A FEDUCCIA JR | 252 FOXFIRE LN | | | | ALEX | LA | 71302-8600 | |
| CHARLES A FIELDS JR | 1685 MILLER AVE | | | | NEWTON FALLS | OH | 44444-1021 | |
| CHARLES A FINCH | 8812 HANNAN ROAD | | | | WAYNE | MI | 48184-1557 | |
| CHARLES A FISHER | 2570 BONBRIGHT ST | | | | FLINT | MI | 48505-4950 | |
| CHARLES A FOOR & | MARIAN D FOOR TR | FOOR FAM JOINT TRUST | UA 09/16/97 | 9030 TAYLORSVILLE RD | HUBER HEIGHTS | OH | 45424-6340 | |
| CHARLES A FOWLER JR & INEZ H | FOWLER JT TEN | 366 BLAISDELL | | | CLAREMONT | CA | 91711-3111 | |
| CHARLES A FOX | 37 FIFTH AVE | | | | CHAMBERSBURG | PA | 17201-1753 | |
| CHARLES A FRAISER | 68 EGGERT RD | | | | BUFFALO | NY | 14215-3502 | |
| CHARLES A GABERT | 4821 MINDY DR | | | | INDIANAPOLIS | IN | 46235-4308 | |
| CHARLES A GAETH | 115 S FOURTH ST | | | | SEBEWAING | MI | 48759-1503 | |
| CHARLES A GANUS | 2308 PATHWAY | | | | EL DORADO | AR | 71730-5261 | |
| CHARLES A GARRETT | 915 E COURT ST APT 104 | | | | FLINT | MI | 48503-2077 | |
| CHARLES A GARTLAND TR U/A DTD | 09/18/71 FBO MICHAEL P GARTLAND | & ANN G MUTSCHLER & JOHN | GARTLAND & PATRICK M GARTLAND TR | 270 COLONNADE DR APT 22 | CHARLOTTESVILLE | VA | 22903-4961 | |
| CHARLES A GESWEIN | 4812 MALCOLM CT | | | | COLUMBIA CITY | IN | 46725 | |
| CHARLES A GILLETTE | 1820 RIVER RD SW | | | | MOORE HAVEN | FL | 33471-9551 | |
| CHARLES A GOOD | 55 BROOKWOOD ROAD | | | | CLIFTON | NJ | 07012-1313 | |
| CHARLES A GORDON | 11344 HENDON DR | | | | JACKSONVILLE | FL | 32246-7106 | |
| CHARLES A GRAU AS CUSTODIAN | FOR JEFFREY GRAU UNDER NEW | JERSEY UNIF GIFTS TO MINORS | ACT | 2922 BROOK BLVD | QUINTON | VA | 23141-1612 | |
| CHARLES A GRAU AS CUSTODIAN | FOR CARL GRAU UNDER NEW | JERSEY UNIF GIFTS TO MINORS | ACT | 53 GATHERING RD | PINE BROOK | NJ | 07058-9542 | |
| CHARLES A GRAU AS CUSTODIAN | FOR KIMBERLEY GRAU UNDER NEW | JERSEY UNIF GIFTS TO MINORS | ACT | 107 LAURELWOOD CT | ROCKAWAY | NJ | 07866-2250 | |
| CHARLES A GREEN | 14900 CORBETT | | | | DETROIT | MI | 48213-1961 | |
| CHARLES A GREEN | 837 NORTH MAIN | | | | FARMERVILLE | LA | 71241-2217 | |
| CHARLES A GREIDER JR | BOX 98 765 NORTHFIELD ROAD | | | | WATERTOWN | CT | 06795-1422 | |
| CHARLES A GRIFFIN | 6122 SHERRY | | | | ST LOUIS | MO | 63136-4749 | |
| CHARLES A GRIFFITH | 561 MORNINGSTAR DR | | | | MOORESVILLE | IN | 46158-1230 | |
| CHARLES A GROTHE & ELEANOR | GROTHE JT TEN | 2725 S SHERIDAN | | | INDIANAPOLIS | IN | 46203-5842 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES A GUARNERI & IRENE | GUARNERI TRUSTEES U/A DTD | 08/27/91 CHARLES A GUARNERI | & IRENE GUARNERI TRUSTEE | 47 SOUTH PORT ROYAL DRIVE | HILTON HEAD ISLAND | SC | 29928-5509 | |
| CHARLES A GUZZETTI | 3925 PATE RD | | | | LOGANVILLE | GA | 30052-2513 | |
| CHARLES A HALL & | AMBER L HALL JT TEN | 9168 S. LINDEN ROAD | | | SWARTZ CREEK | MI | 48473 | |
| CHARLES A HAMILTON & BURNESS | S HAMILTON JT TEN | 8221 BURNELL LN | | | KNOXVILLE | TN | 37920-9138 | |
| CHARLES A HANSEN & | BARBARA L HANSEN TR | CHARLES A & BARBARA L HANSEN | INTER-VIVOS TRUST UA 5-2-00 | 4857 HEPBURN ROAD | SAGINAW | MI | 48603-2924 | |
| CHARLES A HARDAKER | 9208 E VIENNA ROAD | | | | OTISVILLE | MI | 48463-9783 | |
| CHARLES A HARRINGTON | 8750 SOUTH OCEAN DRIVE UNIT 1131 | | | | JENSEN BEACH | FL | 34957 | |
| CHARLES A HASTY | 17518 N 300 WEST | | | | SUMMITVILLE | IN | 46070-9655 | |
| CHARLES A HAYNES | 3825 BELL STATION RD | | | | CIRCLEVILLE | OH | 43113-9518 | |
| CHARLES A HENDRIXSON | 144 SOLACE DRIVE | | | | HOWELL | MI | 48843-9203 | |
| CHARLES A HERSHBERGER | 959 WEST DRAYTON | | | | FERNDALE | MI | 48220 | |
| CHARLES A HEULITT & NANCY A | HEULITT JT TEN | 2321 HUNTINGTON DR | | | LAKE ORION | MI | 48360-2270 | |
| CHARLES A HIGGINS JR & VESTA | W HIGGINS JT TEN | 212 LENNI ROAD | | | GLEN RIDDLE | PA | 19063-5721 | |
| CHARLES A HILLMAN & ROSE S | HILLMAN JT TEN | 10902 WESTMORE CT | | | FORT WAYNE | IN | 46845-6618 | |
| CHARLES A HINTERBERGER | 20 CHATSWORTH AVENUE | APT 3 | | | KENMORE | NY | 14217-1433 | |
| CHARLES A HOBSON | 324 S DIXON RD | | | | KOKOMO | IN | 46901-5041 | |
| CHARLES A HOFFMANN TR | CHARLES A HOFFMANN TRUST | UA 07/12/00 | 2541 MILLVILLE RD | | HAMILTON | OH | 45013-9536 | |
| CHARLES A HOOD | BOX 303 | | | | PALMYRA | MI | 49268-0303 | |
| CHARLES A HOWELL | 2044 PANSTONE COURT | | | | MARIETTA | GA | 30060-4836 | |
| CHARLES A HUNTER | BOX 20211 | | | | LANSING | MI | 48901-0811 | |
| CHARLES A HYNNEK | 908 S 57TH ST | | | | WEST ALLIS | WI | 53214-3334 | |
| CHARLES A JACKSON | 106 PEMBROKE CT | | | | HENDERSONVILLE | TN | 37075-4579 | |
| CHARLES A JACKSON | 4255 CHARTER OAK DRIVE | | | | FLINT | MI | 48507-5511 | |
| CHARLES A JENSEN | 6825 E EAGLEHAVEN LANE | | | | AGOURA | CA | 91377-3950 | |
| CHARLES A JOHNS & MARY | MEYER JOHNS TEN ENT | 137 FIRWOOD DR | | | BRIDGEVILLE | PA | 15017-1255 | |
| CHARLES A JOHNSON | 803 CHARLES ST | | | | SOUTH AMBOY | NJ | 08879-1426 | |
| CHARLES A JOHNSON & CAROLYN | J JOHNSON JT TEN | BOX 103 | | | GILMANTON | NH | 03237-0103 | |
| CHARLES A JOHNSON JR | 2510 NE 61ST ST APT 14 | | | | GLADSTONE | MO | 64118-5036 | |
| CHARLES A JONES | 7371 MARKEL | | | | MARINE CITY | MI | 48039-1806 | |
| CHARLES A JORDAN AS | CUSTODIAN FOR SCOTT K JORDAN | U/THE MAINE UNIFORM GIFTS TO | MINORS ACT | 112 CEDARWOOD RD | AUBURN | ME | 04210-9210 | |
| CHARLES A JUPREE | 609 W ALMA | | | | FLINT | MI | 48505-2021 | |
| CHARLES A KAY | 35 FIELD ST | | | | SEEKONK | MA | 02771 | |
| CHARLES A KAZA & EVELYN M | KOVL JT TEN | 12251 MORRISH RD | | | CLIO | MI | 48420-9423 | |
| CHARLES A KEITH | 4414 SHAWNRAY DRIVE | | | | MIDDLETOWN | OH | 45044-6740 | |
| CHARLES A KILE | 3509 CORRIVEAU RD | | | | MILLERSBURG | MI | 49759-9600 | |
| CHARLES A KILLIAN TR | U/A DTD 1/15/1991 | CHARLES A KILLIAN TRUST | 1947 9TH ST SE | | WINTER HAVEN | FL | 33880 | |
| CHARLES A KIMBALL | 220 MT MORIAH CH RD | | | | CHINA GROVE | NC | 28023 | |
| CHARLES A KIMPTON | 404 RACE ST | | | | PERKASIE | PA | 18944 | |
| CHARLES A KINGSLEY | 14580 IVANHOE DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-1507 | |
| CHARLES A KIRK SR | 1503 WINCHESTER AVENUE | | | | LAKEWOOD | OH | 44107-5033 | |
| CHARLES A KLEEH | 3000 S CLARCONA ROAD 232 | | | | APOPKA | FL | 32703-8732 | |
| CHARLES A KLEINE | 100 MIAMI ST | APT B | | | PONTIAC | MI | 48341-1574 | |
| CHARLES A KNIGHT | BOX 2124 | | | | HILLSBOROUGH | NH | 03244-2124 | |
| CHARLES A KNIGHT | 9711 CENTER DR | | | | VILLA PARK | CA | 92861-2716 | |
| CHARLES A KNOEPFLER | 501 BUCKWALTER DR | | | | SIOUX CITY | IA | 51104-1132 | |
| CHARLES A KOSSUTH | 1596 DIANA DR | | | | BRUNSWICK | OH | 44212-3921 | |
| CHARLES A KRAUSS III | 141 HART AVE | | | | DOYLESTOWN | PA | 18901-5723 | |
| CHARLES A KRAUSS III & | DEBORAH L KRAUSS JT TEN | 141 HART AVE | | | DOYLESTOWN | PA | 18901-5723 | |
| CHARLES A KRAUSS III & | DEBORAH L KRAUSS JT TEN | 141 HART AVE | | | DOYLESTOWN | PA | 18901-5723 | |
| CHARLES A KRAUSS III CUST | KAY CULVER KRAUSS UNDER THE | PA UNIFORM GIFTS TO MINORS | ACT | 141 HART AVE | DOYLESTOWN | PA | 18901-5723 | |
| CHARLES A KUONEN | 81 REDFIELD DRIVE | | | | ELMIRA | NY | 14905-1823 | |
| CHARLES A LABOVE | 101 STAGE COACH DRIVE | | | | LANCASTER | MA | 01523-3073 | |
| CHARLES A LACIJAN & | EILEEN LACIJAN JT TEN | 632 BAYGREEN DR | | | ARNOLD | MD | 21012-2010 | |
| CHARLES A LACY | 1778 MASTERS DR | | | | FRANKLIN | TN | 37064-9694 | |
| CHARLES A LAKEY & | PATRICIA LAKEY TR | LAKEY LIVING TRUST | UA 08/21/96 | 9491 SOUTH C R 900 W | DALEVILLE | IN | 47334 | |
| CHARLES A LAMBY TRUSTEE U/A | DTD 06/18/90 F/B/O CHARLES A | LAMBY ET AL | 7519-347TH AVE W | | BRADENTON | FL | 34209-5860 | |
| CHARLES A LASKE TR | LASKE SURVIVOR'S TRUST | U/A 8/22/96 | 4060 WOOLHOUSE RD | | CANANDAIGUA | NY | 14424-9009 | |
| CHARLES A LEDYARD | 36362 DERBY DOWNS | | | | SOLON | OH | 44139 | |
| CHARLES A LETNER | 4040 ST. MICHELLE LANE | | | | ALPHARETTA | GA | 30004 | |
| CHARLES A LEWIS | R 2 BOX 864 | | | | LICKING | MO | 65542-9557 | |
| CHARLES A LINZ | 8315 NUNLEY DR APT C | | | | BALTIMORE | MD | 21234 | |
| CHARLES A LION & HIDEKO LION JT TEN | 7109 SHERICE COURT | | | | SACRAMENTO | CA | 95831-3041 | |
| CHARLES A LIPINSKY | 4375 BERRYWICK TERR | | | | ST LOUIS | MO | 63128-1907 | |
| CHARLES A LUBBEHUSEN TRUSTEE | OF THE CHARLES A LUBBEHUSEN | FAMILY TRUST DATED 05/03/84 | LIVING TRUST UNDER AGREEMENT | 19749 N STATE RD 68 | DALE | IN | 47523-9109 | |
| CHARLES A MAGGI & ROSE M | MAGGI & TODD F BRINKER JT TEN | 3630 CHICAGO RD | | | WARREN | MI | 48092-1368 | |
| CHARLES A MAGGI & ROSE M | MAGGI & RODNEY C BRINKER JT TEN | 3630 CHICAGO RD | | | WARREN | MI | 48092-1368 | |
| CHARLES A MAGGI & ROSE M | MAGGI & GINA M MAGGI JT TEN | 3630 CHICAGO RD | | | WARREN | MI | 48092-1368 | |
| CHARLES A MAGGI & ROSE M | MAGGI & CRISTINA R MAGGI JT TEN | 3630 CHICAGO RD | | | WARREN | MI | 48092-1368 | |
| CHARLES A MAGGI & ROSE M | MAGGI & ANTHONY S BRINKER JT TEN | 3630 CHICAGO RD | | | WARREN | MI | 48092-1368 | |
| CHARLES A MAGGI & ROSE M | MAGGI & TIA MARIA MAGGI JT TEN | 3630 CHICAGO RD | | | WARREN | MI | 48092-1368 | |
| CHARLES A MAGGI & ROSE M | MAGGI & ANGELA ELENA KLIMIS JT TEN | 3630 CHICAGO RD | | | WARREN | MI | 48092-1368 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES A MAGGI & ROSE MAGGI & | ATHENA R KLIMIS JT TEN | 3630 CHICAGO RD | | | WARREN | MI | 48092-1368 | |
| CHARLES A MAHAN JR | 14 WESTFIELD ST | | | | WEST HARTFORD | CT | 06119-1533 | |
| CHARLES A MALINOWSKI | 4180 CLIPPERT | | | | DEARBORN HGTS | MI | 48125-2733 | |
| CHARLES A MARCUM & SHIRLEY A | MARCUM JT TEN | 10259 STATE RT 774 | | | HAMERSVILLE | OH | 45130-8702 | |
| CHARLES A MARTELLI | 1202 KAREN AVE | | | | CROYDON | PA | 19021-6257 | |
| CHARLES A MAY | 1605 SUMMER GLEN PL | | | | FORT WAYNE | IN | 46825-1513 | |
| CHARLES A MC KANE & ANNA | MC KANE JT TEN | 12 KNAPP AVE | | | MIDDLETOWN | NY | 10940-5604 | |
| CHARLES A MCCULLERS & | KATHLEEN MCCULLERS JT TEN | 210 WELLESLEY CT | | | WOODSTOCK | GA | 30189-6713 | |
| CHARLES A MCGAHA | 1530 N 41-1/2 ROAD | | | | MANTON | MI | 49663-9461 | |
| CHARLES A MCHARG JR | 11448 RAINGIER AVE S APT 150 | | | | SEATTLE | WA | 98178-3952 | |
| CHARLES A MCKNIGHT | 2450 KROUSE RD BOX 529 | | | | OWOSSO | MI | 48867 | |
| CHARLES A MCWILLIAMS | 860 N LAKE DR LOOP | | | | DUBLIN | GA | 31027-2585 | |
| CHARLES A MEMS | 1171 CROCKETT DRIVE | | | | SAINT LOUIS | MO | 63132-2109 | |
| CHARLES A MERSEREAU JR TR | U/A DTD 7/21/93 CHARLES A | MERSEREAU TRUST | 552 BEAN CREEK RD 203 | | SCOTTS VALLEY | CA | 95066-3346 | |
| CHARLES A METCALF JR | 214 S SMALLWOOD ST | | | | BALTIMORE | MD | 21223-2906 | |
| CHARLES A MIESCH | 1214 QUAIL RIDGE DRIVE | | | | JASPER | TX | 75951-2827 | |
| CHARLES A MILLER | 12320 CORBETT STREET | | | | DETROIT | MI | 48213-1782 | |
| CHARLES A MITCHELL | 2365 CLARK AVE | | | | GRANITE CITY | IL | 62040 | |
| CHARLES A MONTGOMERY | 345 MOORFIELD DR | | | | TALLADEGA | AL | 35160-2729 | |
| CHARLES A MOORE & | EDITH E MOORE JT TEN | 799 CHRYSLER AVE | | | NEWARK | DE | 19711-4959 | |
| CHARLES A MORGAN | BOX 430537 | | | | PONTIAC | MI | 48343-0537 | |
| CHARLES A NAGY | 28612 CHATHAM | | | | GROSSE ILE | MI | 48138-2055 | |
| CHARLES A NASH | 2507 OAK | | | | NORTHBROOK | IL | 60062-5223 | |
| CHARLES A NEAD | 2550 STATE ROAD 580 LOT 414 | | | | CLEARWATER | FL | 33761-2932 | |
| CHARLES A NEELEY & PHYLLIS A | NEELEY JT TEN | 1001 EUCLID AVE | | | MARION | IN | 46952 | |
| CHARLES A NITTIS | 67850 DEQUINDRE RD | | | | ROMEO | MI | 48065 | |
| CHARLES A NITTIS & | BARBARA NITTIS JT TEN | 67850 DEQUINDRE RD | | | ROMEO | MI | 48065 | |
| CHARLES A NORMAN | 62 ROCHESTER COURT | | | | BRASELTON | GA | 30517 | |
| CHARLES A NOVAK | 146 LANIGAN CRES | | | | SARNIA | ONTARIO | K2S 1G9 | CANADA |
| CHARLES A NOVAK | 146 LANIGAN CRES | | | | OTTAWA | ON | K2S 1G9 | CANADA |
| CHARLES A NOVAK | 146 LANIGAN CRES | | | | OTTOWA | ONTARIO | K2S 1G9 | CANADA |
| CHARLES A NUNNALLY | 19724 LAKE PARK DR | | | | LYNWOOD | IL | 60411-1557 | |
| CHARLES A OLIVER JR | 7718 PALM AIRE LANE | | | | SARASOTA | FL | 34243-3744 | |
| CHARLES A PAGEL | RURAL ROUTE 1 | BOX 680 | | | SPRINGVILLE | IN | 47462-9608 | |
| CHARLES A PALMER & CAROL | A PALMER JT TEN | BOX 10 | | | WESTHAMPTON | NY | 11977-0010 | |
| CHARLES A PAPALIA | 99 COACHMANS LN | | | | NORTH ANDOVER | MA | 01845 | |
| CHARLES A PERKINS JR | 1608 TICKANETLY ROAD | | | | ELLIJAY | GA | 30540-6413 | |
| CHARLES A PERRY JR | 330 FAIRWAY DR | | | | SHELBY | NC | 28150-4822 | |
| CHARLES A PETERS | 660N 850E | | | | GREENFIELD | IN | 46140-9433 | |
| CHARLES A PETERS | 86-59 MUSKET ST | | | | QUEENS VILLAGE | NY | 11427-2717 | |
| CHARLES A PFROMM | 2930 ENGELSON RD | | | | MARION | NY | 14505-9739 | |
| CHARLES A PIKE | 10703 IPSWICH CT | | | | PORT RICHEY | FL | 34668 | |
| CHARLES A PIMPERL | 3109 RIVER RIDGE PLACE | | | | ST CHARLES | MO | 63303-6068 | |
| CHARLES A PORTER | 9945 BELLETERRE | | | | DETROIT | MI | 48204-1305 | |
| CHARLES A POST | 4657 19TH ST | | | | DORR | MI | 49323-9763 | |
| CHARLES A PRYCE | 9025 SHANNON | | | | STERLING HEIGHTS | MI | 48314-2533 | |
| CHARLES A PRYOR III | 3934 MCCAIN LN | | | | MONTGOMERY | AL | 36106-3416 | |
| CHARLES A PULASKI | 4741 N COUNTY RD 500E | | | | PITTSBORO | IN | 46167 | |
| CHARLES A RABLE & GLORIA J | RABLE JT TEN | 119 N ASPEN CT UNIT 2 | | | WARREN | OH | 44484-1080 | |
| CHARLES A RAINES JR | 10980 NICKLE PLATE ROAD | | | | PEWAMO | MI | 48873-9739 | |
| CHARLES A RAMBO | 1776 N MILLER | | | | SAGINAW | MI | 48609-9592 | |
| CHARLES A REAVIS | 1043 SAVAGE RD | | | | BELLEVILLE | MI | 48111-4915 | |
| CHARLES A REED | 1072 SOUTH CHAPEL STREET | | | | NEWARK | DE | 19702-1304 | |
| CHARLES A REED JR | 1072 SOUTH CHAPEL ST | | | | NEWARK | DE | 19702-1304 | |
| CHARLES A REID III & TERESA | KEENAN REID JT TEN | BOX 398 | | | GLADSTONE | NJ | 07934-0398 | |
| CHARLES A RIEDELL | 5614 CAVE SPRING RD SW | | | | CAVE SPRING | GA | 30124-2510 | |
| CHARLES A RITCHEY | 444 FAYETTE SPRINGS RD | | | | CHALK HILL | PA | 15421 | |
| CHARLES A RODDEWIG & CAROL L | RODDEWIG JT TEN | 6038 PRESTON FALL CITY RD SE | | | FALL CITY | WA | 98024-9627 | |
| CHARLES A ROHDE | 1143 DOERR RD | | | | SAGINAW | MI | 48601-4549 | |
| CHARLES A ROSE | 5442 HOLLY GROVE RD | | | | BRIGHTON | TN | 38011-6234 | |
| CHARLES A ROSE | 4855 SAN FELIPE RD | | | | SAN ANGELO | TX | 95135-1267 | |
| CHARLES A ROSENGARN JR | 9740 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9791 | |
| CHARLES A ROSS | 201 PINETREE LOOP | | | | BASTROP | TX | 78602-5614 | |
| CHARLES A ROSS & AMELIA ROSS JT TEN | 64-80 ELLWELL CRESCENT | | | | FOREST HILLS | NY | 11374-5031 | |
| CHARLES A ROSZCEWSKI | 2976 FARNSWORTH ROAD | | | | LAPEER | MI | 48446-9067 | |
| CHARLES A ROUSE TR U/A DTD | 04/28/88 OF THE CHARLES A | ROUSE REVOCABLE TRUST | 1016 SOUTH HUGHES | | HAMILTON | MO | 64644 | |
| CHARLES A RUSSLER | ROUTE 2 BOX 202-A | | | | MARTINSBURG | WV | 25401-9619 | |
| CHARLES A RYNO | 5370 E CAMINO CIELO RD | | | | SANTA BARBARA | CA | 93105-9705 | |
| CHARLES A SALIBA | 1829 KELLOGG | | | | BRIGHTON | MI | 48114-8771 | |
| CHARLES A SANGER | BOX 745 | | | | SARATOGA | WY | 82331-0745 | |
| CHARLES A SCHALBERG | 268 STONY ROAD | | | | LANCASTER | NY | 14086-1504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES A SCHERBAUER | | 136 W PEKIN RD | | | LEBANON | OH | 45036-8486 | |
| CHARLES A SCOTT & VELMA I | SCOTT JT TEN | 2505 E 17TH ST | | | INDIANAPOLIS | IN | 46218-4301 | |
| CHARLES A SEIFERT | 1996 TIFFANY COURT | | | | HOLLAND | MI | 49424-6278 | |
| CHARLES A SHEPP & DOROTHY M | SHEPP TEN ENT | 2790 PINE GROVE RD APT 3308 | | | YORK | PA | 17403-5183 | |
| CHARLES A SIEGENTHALER | 36061 GRAND RIVER 104 | | | | FARMINGTON | MI | 48335-3033 | |
| CHARLES A SIMONS | 1045 HOFFMAN WY | | | | KINGMAN | AZ | 86401-1015 | |
| CHARLES A SIMS | C/O YVONNE SIMS | 8 CARLIN LANE | | | NEWARK | DE | 19713-2503 | |
| CHARLES A SINSEL | BOX 2807 | | | | MARTINSBURG | WV | 25402-2807 | |
| CHARLES A SLOAN & FRANCES P | SLOAN JT TEN | 1308 MANOR DRIVE | | | MARION | IN | 46952-1936 | |
| CHARLES A SMITH | 127 KENSINGTON PARK DR | | | | DAVENPORT | FL | 33837-9776 | |
| CHARLES A SMITH | 11623 VILLAGE LN | | | | JACKSONVILLE | FL | 32223-1843 | |
| CHARLES A SMITH | 200 RICH ST | | | | VENICE | FL | 34292-3145 | |
| CHARLES A SNIDER | 3332 KATRINE CT | | | | FT WORTH | TX | 76117-3100 | |
| CHARLES A SOLGA | 10504 ARVILLA NE | | | | ALBUQUERQUE | NM | 87111-5904 | |
| CHARLES A STANDIFORD | 6306 DEWHIRST DR | | | | SAGINAW | MI | 48603-7369 | |
| CHARLES A STANSFIELD JR & | DIANE G STANSFIELD JT TEN | 512 ALBERTA AVE | | | PITMAN | NJ | 08071-1001 | |
| CHARLES A STARR AS CUSTODIAN | FOR JOHN T STARR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 36431 RAYBURN | | LIVONIA | MI | 48154-1845 | |
| CHARLES A STEBBINS | 267 VLY ROAD | | | | SCHENECTADY | NY | 12309-2031 | |
| CHARLES A STEWARD | BOX 171 | LOYD ST | | | SHEPPTON | PA | 18248-0171 | |
| CHARLES A SURDYK | 1302 VANDERBILT AV | | | | NORTH TONAWANDA | NY | 14120-2313 | |
| CHARLES A TARPLEY | 3776 ALTA VISTA LANE | | | | DALLAS | TX | 75229-2726 | |
| CHARLES A TAYLOR | 4631 BAILEY DR | | | | COLORADO SPRINGS | CO | 80916-3328 | |
| CHARLES A TAYLOR & PEARL M | TAYLOR JT TEN | 4631 BAILEY DR | | | COLORADO SPRINGS | CO | 80916-3328 | |
| CHARLES A TESCHKER JR | 2752 TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3251 | |
| CHARLES A THOME | 29840 MORNING BREEZE DR | | | | MENIFEE | CA | 92584 | |
| CHARLES A THOMPSON | 157 BATHESDA ROAD | | | | MOORESVILLE | IN | 46158-8606 | |
| CHARLES A TOBIAS | 4775 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9746 | |
| CHARLES A TOWNS & ADRIAN E | TOWNS JT TEN | 4140 ATLAS ROAD | | | DAVISON | MI | 48423-8635 | |
| CHARLES A TRAYER | 10333 E PLAINS ROAD | | | | EATON RAPIDS | MI | 48827-9730 | |
| CHARLES A TYRRELL | 1209 COLUMBIA | | | | BERKLEY | MI | 48072-1970 | |
| CHARLES A VAT | 12079 TOWNLINE RD | | | | GRAND BLANC | MI | 48439 | |
| CHARLES A VUCICH | 1022 E GUITERREZ ST | | | | SANTA BARBARA | CA | 93103-2615 | |
| CHARLES A WADERLOW | 12043 FULMAR ROAD | | | | BROOKSVILLE | FL | 34614-3316 | |
| CHARLES A WALTER | 3051 STAPLETON DR | | | | KEEGO HARBOR | MI | 48320-1055 | |
| CHARLES A WARREN | 1673 MERRILL | | | | LINCOLN PARK | MI | 48146-3531 | |
| CHARLES A WELLS | 2715-4 MILE ROAD N E | | | | GRAND RAPIDS | MI | 49525-2023 | |
| CHARLES A WEST & | CAROL V WEST TR | CHARLES A WEST & CAROL V WEST | REVOCABLE TRUST UA 10/21/85 | 3461 MILITARY AVE | LOS ANGELES | CA | 90034-6001 | |
| CHARLES A WHEELER | 148 IRONWOOD CT | | | | DAYTON | OH | 45440-3560 | |
| CHARLES A WHITE | 1127 VAN WAY | | | | PIQUA | OH | 45356-9792 | |
| CHARLES A WHITEHEAD | 235 STONE HILL RD | | | | POUND RIDGE | NY | 10576-1424 | |
| CHARLES A WHITMORE | 629 BURNING TREE WAY | VANDENBERG VILLAGE | | | LOMPOC | CA | 93436-1303 | |
| CHARLES A WILLIAMS & | MICHAEL C WILLIAMS JT TEN | 7812 W 66TH ST | | | BEDFORD PARK | IL | 60501-1906 | |
| CHARLES A WILSON | 5541 CONSTITUTION CT | | | | COLORADO SPRINGS | CO | 80915-1135 | |
| CHARLES A WILSON TRUSTEE U/A | DTD 11/23/93 OF THE WENDY | WILSON TRUST | 1549 KENNEWICK DRIVE | | SUNNYVALE | CA | 94087-4159 | |
| CHARLES A WOODWORTH | 709 WIL O DEL CT | | | | CLINTON | WI | 53525-9799 | |
| CHARLES A WOOTEN | 3445 PEYTON RANDOLPH COVE | | | | BARTLETT | TN | 38134-3032 | |
| CHARLES A ZALENTY JR | 36 BARBERIE AVE | | | | HIGHLANDS | NJ | 07732-1520 | |
| CHARLES A ZEILER & JEAN | L ZEILER JT TEN | 15 ANDRE DR | | | SUCCASUNNA | NJ | 07876-1826 | |
| CHARLES ABDO JR & CHRISTINE | MULLAHY JT TEN | 820 N 23 STREET | | | PHILADELPHIA | PA | 19130-1904 | |
| CHARLES ABEL & | BRBARA L ABEL TR CHARLES & | BARBARA L ABEL 1998 REVOCABLE | LIVING TRUST UA 10/28/98 | 140 PLAZA CIRCLE | DANVILLE | CA | 94526-1648 | |
| CHARLES ADAMSKI & HELEN M | ADMASKI JT TEN | 4640 MERRICK | | | DEARBORN HTS | MI | 48125-2860 | |
| CHARLES ADSIDE | 30724 SORREL AVE | | | | CHESTERFIELD | MI | 48051-1782 | |
| CHARLES AGNELLO | 140 JACKMAN LN | | | | ELMA | NY | 14059-9444 | |
| CHARLES AKMAKJIAN | C/O EG&G SEALOL CO | 606 LAFAYETTE RD | | | NORTH KINGSTON | RI | 02852-5323 | |
| CHARLES ALAN GRADY | 15902 LARKFIELD DR | | | | HOUSTON | TX | 77059 | |
| CHARLES ALAN YOUMANS | 8522 MOMS DR | | | | BELLEVILLE | MI | 48111-1337 | |
| CHARLES ALFRED DENNIS & | DELLA MARIE DENNIS TR | DENNIS FAM TRUST UA 04/23/97 | 2726 COUNTY RD 775 | | LOUDONVILLE | OH | 44842-9683 | |
| CHARLES ALFRED FINNEY & | DOROTHY A FINNEY TEN ENT | 427 TEMPLE RD | | | SOUTHAMPTON | PA | 18966-3415 | |
| CHARLES ALFRED OSBORNE | 125 DALHOUSIE STREET | | | | OTTAWA | ONTARIO | K1N 7C2 | CANADA |
| CHARLES ALKEVICIUS | 1216 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2742 | |
| CHARLES ALLEN | 806 ELM STREET | | | | HARRISONVILLE | MO | 64701 | |
| CHARLES ALLEN PITTMAN | 111 MICHAEL AVE | | | | FT WALTON BEACH | FL | 32547-2475 | |
| CHARLES AMOS HOWELL | 2044 PANSTONE COURT | | | | MARIETTA | GA | 30060-4836 | |
| CHARLES ANDREW HAMILTON | 8161 N CO RD 175 E | | | | SPRINGPORT | IN | 47386-9504 | |
| CHARLES ANDREW POWELL | RR 4 BOX 216 | | | | MONTOURSVILLE | PA | 17754-9578 | |
| CHARLES ANTHONY ADELIZZI | 5 E KATHARINE AVE | | | | OCEAN VIEW | NJ | 08230-1136 | |
| CHARLES ARMINGTON | BOX 1346 | | | | LAKE WALES | FL | 33859-1346 | |
| CHARLES ARNHOLS JR & | CONSTANCE ARNHOLS JT TEN | 11600 SW 69TH CT | | | MIAMI | FL | 33156-4736 | |
| CHARLES ARTHUR FUHRMAN | 23061 BROOKSIDE ST | | | | DEARBORN | MI | 48125 | |
| CHARLES ATWATER THORNTON & | SUSAN THORNTON JT TEN | 474 W EASTER AVE | | | LETTLETON | CO | 80120-4229 | |
| CHARLES AUGUSTINI | 2560 62ND AVE N 335 | | | | SAINT PETERSBURGH | FL | 33702-6350 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES AUSTIN | | 1424 CHATHAM DR | | | FLINT | MI | 48505-2584 | |
| CHARLES AVERY | | 2724 TUMBLEWEED DR | | | KOKOMO | IN | 46901-4022 | |
| CHARLES B & MARILYN D HARRIS | TEN ENT | 39 FRANKLIN AVENUE | | | HATBORO | PA | 19040-3307 | |
| CHARLES B BARRACK & LINDA W | BARRACK JT TEN | 23 DORNACH ST | | | HATTIESBURG | MS | 39401-8628 | |
| CHARLES B BECKER CUST | CHRISTOPHER DAMION BECKER | UNIF GIFT MIN ACT MICH | 756 FOOTHILL | | CANTON | MI | 48188-1565 | |
| CHARLES B BRANDON & DOROTHY | F BRANDON JT TEN | 2052 SAMARIA BEND RD | | | DYERSBURG | TN | 38024-8670 | |
| CHARLES B BREMER | 1290 RUBY ANN | | | | SAGINAW | MI | 48601-9713 | |
| CHARLES B BRIDGHAM | 736 ATLANTIC ST | | | | MOUNT PLEASANT | SC | 29464-4466 | |
| CHARLES B BUTTS & MARGARET J | BUTTS JT TEN | 3228 E TULIP DR | | | INDIANAPOLIS | IN | 46227-7724 | |
| CHARLES B COBB | 15136 GATEWAY GARDENS DR | | | | OKLAHOMA CITY | OK | 73165-6732 | |
| CHARLES B CROKER | 8440 TEAL RD | | | | FAIRBURN | GA | 30213 | |
| CHARLES B CRONE & LINDA L | CRONE JT TEN | BOX 472 | | | KNOX | PA | 16232-0472 | |
| CHARLES B CUSHMAN & | RUTHANN L CUSHMAN JT TEN | 2729 WIND RIVER RD | | | ELCAJON | CA | 92019-4245 | |
| CHARLES B DAWSON JR & | DIANE W DAWSON JT TEN | 506 LIBERTY ST | | | WATSONTOWN | PA | 17777-1134 | |
| CHARLES B DRIBBEN & WILLIAM | DRIBBEN TR U/W EVA H | DRIBBEN | 1209 E 29TH ST | | BROOKLYN | NY | 11210-4630 | |
| CHARLES B DUKE & GRACE A | DUKE JT TEN | 435 OLD CLAIRTON RD. | | | JEFFERSON HILLS | PA | 15025-3053 | |
| CHARLES B ESTES | 601 NW 116TH ST | | | | VANCOUVER | WA | 98685-3851 | |
| CHARLES B FAULKNER | BOX 570 | | | | SHELL KNOB | MO | 65747-0570 | |
| CHARLES B GARSON | 1715 SIXTH ST | | | | BAY CITY | MI | 48708-6718 | |
| CHARLES B GARSON & | JACQUILINE M GARSON JT TEN | 1715 SIXTH ST | | | BAY CITY | MI | 48708-6718 | |
| CHARLES B GATES JR & | PHILIP C GATES TRUSTEES U/W | HARRIET H GATES | 108 1/2 CAPITOL STREET | | CHARLESTON | WV | 25301-2633 | |
| CHARLES B GATES JR & PHILIP | C GATES TRS U/W C BERNARD | GATES | 108 1/2 CAPITOL ST | | CHARLESTON | WV | 25301-2633 | |
| CHARLES B GATEWOOD | 4019-28TH AVE | | | | PHENIX CITY | AL | 36867-2005 | |
| CHARLES B GRIGGS TR | GRIGGS FAMILY TRUST | U/A DTD 03/17/2004 | 3626 PARK LAWN DR | | ST LOUIS | MO | 63125 | |
| CHARLES B GUNN | 3060 DELMAR LANE | APT D2 | | | ATLANTA | GA | 30311-1122 | |
| CHARLES B HACSKAYLO & | ZITA F HACSKAYLO JT TEN | 9 SPRINGHAVEN ROAD | | | WHEELING | WV | 26003-6021 | |
| CHARLES B HANEY | 16859 COUNTRY RIDGE LN | | | | MACOMB | MI | 48044-5209 | |
| CHARLES B HEFREN AS | CUSTODIAN FOR JUDITH ELLEN | HEFREN UNDER THE OHIO | UNIFORM GIFTS TO MINORS ACT | 2021 DOOMAR DR | TALLAHASSE | FL | 32308 | |
| CHARLES B HEPPNER & MADELINE | HEPPNER JT TEN | 5125 S MULLIGAN AVE | | | CHICAGO | IL | 60638-1315 | |
| CHARLES B HICKS | 14 WOODRIDGE DRIVE | | | | OCALA | FL | 34482-6678 | |
| CHARLES B HOLLIDAY | 7846 HOFFMAN DR | | | | WATERFORD | MI | 48327-4402 | |
| CHARLES B HUNTER | 5588 CIDER MILL CROSSING | | | | AUSTINTOWN | OH | 44515-4272 | |
| CHARLES B JENNINGS | C/O STEPHEN | 373 N ARLINGTON AVE | | | EAST ORANGE | NJ | 07017-3923 | |
| CHARLES B JIGGETTS | 6136 MOUNTAIN SPRINGS LANE | | | | CLIFTON | VA | 20124-2338 | |
| CHARLES B JONES | C/O KAREN GREEN-ADMINISTRIX | RT 1 BOX 309-3 | | | VIAN | OK | 74962-9331 | |
| CHARLES B JONES | 19406-B COKER RD | | | | SHAWNEE | OK | 74801-8760 | |
| CHARLES B KALEMJIAN | 83 GLENDALE RD | | | | EXTON | PA | 19341-1539 | |
| CHARLES B KELLETT | 430 PARADISE AVE | | | | MIDDLETOWN | RI | 02842-5780 | |
| CHARLES B KELLEY | 3057 GEHRING DRIVE | | | | FLINT | MI | 48506-2259 | |
| CHARLES B KELLEY & LEONA J | KELLEY JT TEN | 3057 GEHRING DR | | | FLINT | MI | 48506-2259 | |
| CHARLES B KENNING & CAROL M | KENNING JT TEN | 23 OLD FARM CIR | | | PITTSFORD | NY | 14534-3005 | |
| CHARLES B KING JR | 5302 BLAKEFORD COURT | | | | BETHESDA | MD | 20816-2901 | |
| CHARLES B LANE | 29838 N 57TH ST | | | | CAVE CREEK | AZ | 85331-6090 | |
| CHARLES B LEFFERT | 1302 WRENWOOD | | | | TROY | MI | 48084-2688 | |
| CHARLES B LEWIS | 607 WAVERLY | | | | TOLEDO | OH | 43607-3837 | |
| CHARLES B LIGHT | 129 REDARROW TRAIL | BOX 526 | | | HIGGINS LAKE | MI | 48627 | |
| CHARLES B LINGENFELTER | 2118 CROSSMAN DR | | | | INDIANAPOLIS | IN | 46227-5930 | |
| CHARLES B LOUDNER | 116 NORTH SHEFTALL CIR | | | | SAVANNAH | GA | 31410 | |
| CHARLES B MARCH | 9504 GAIRLOCH | | | | EL PASO | TX | 79925-6711 | |
| CHARLES B MC CARTHY & | RITA T MC CARTHY JT TEN | 346 CASHEL CT | | | ASTON | PA | 19014-1246 | |
| CHARLES B MC KEE & | ANNE E MC KEE TR | MC KEE LIVING TRUST | UA 08/17/95 | 913 PIEDMONT DR | SACRAMENTO | CA | 95822-1701 | |
| CHARLES B MEIL | 1328 CAPSTAN DRIVE | | | | ALLEN | TX | 75013 | |
| CHARLES B MILLER JR | 2508 EATON ROAD CHALFONTE | | | | WILMINGTON | DE | 19810-3504 | |
| CHARLES B MISSLITZ | 5267 CHILSON ROAD | | | | HOWELL | MI | 48843-9452 | |
| CHARLES B MISSLITZ & BARBARA | B MISSLITZ JT TEN | 5267 CHILSON ROAD | | | HOWELL | MI | 48843-9452 | |
| CHARLES B MITCHELL & | HELEN K MITCHELL JT TEN | 10200 LAWYERS ROAD | | | VIENNA | VA | 22181-2942 | |
| CHARLES B MOORE & | MELISSA ANN MOORE WILCOX TR | UW BETTY ELLEN MOORE | /RESIDUAL TRUST/ | C/O BOX 437 | CONCORDVILLE | PA | 19331 | |
| CHARLES B MOYE & ELIZABETH K | MOYE JT TEN | 90 SURREY CIRCLE NORTH | | | CHRISTIANSBURG | VA | 24073-1274 | |
| CHARLES B NEAD | 3011 AZALEA TERRACE | | | | PLYMOUTH MEETING | PA | 19462-7105 | |
| CHARLES B NOTTINGHAM | 167 MEADOW WOOD LN | | | | MONROE | GA | 30656-7029 | |
| CHARLES B O'CONNOR & THERESA M | O'CONNOR TRS U/A DTD 9/27/02 | THE O'CONNOR FAMILY TRUST | 3257 TILDEN AVE | | LOS ANGELES | CA | 90034 | |
| CHARLES B OGLE & | SANDRA P OGLE JT TEN | 2448 W US 36 | | | PENDLETON | IN | 46064 | |
| CHARLES B PARROTTE | 8049 LINCOLN ST | | | | TAYLOR | MI | 48180-2460 | |
| CHARLES B PERCY III & | CHARLES B PERCY IV & | SHANNON K PERCY JT TEN | 12011 MILLER RD | | LENNON | MI | 48449-9406 | |
| CHARLES B POWELL | 1018 SHAWHAN RD | | | | MORROW | OH | 45152-8362 | |
| CHARLES B RENN | 436 FOXEN DR | | | | SANTA BARBARA | CA | 93105-2611 | |
| CHARLES B ROBERTSON TRUSTEE | U/A DTD 04/11/91 F/B/O | CHARLES B ROBERTSON | 1480 KAMOLE STREET | | HONOLULU | HI | 96821-1422 | |
| CHARLES B ROBINSON | 6046 GIANT FOREST LANE | | | | N LAS VEGAS | NV | 89031-1663 | |
| CHARLES B ROGERS & | JACQUELINE S ROGERS JT TEN | BOX 7 | | | SONORA | KY | 42776-0007 | |
| CHARLES B SCHNAREL JR | 22321 N E 157TH ST | | | | WOODINVILLE | WA | 98072 | |
| CHARLES B SLAUGHTER | BOX 17-1092 | | | | KANSAS CITY | KS | 66117-0092 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES B SORRELLS | 180 TOWNLEY ROAD | | | | OXFORD | GA | 30054-3840 | |
| CHARLES B STANTON JR & | ANNETTE C STANTON TRUSTEES | U/A DTD 02/17/94 THE STANTON | FAMILY TRUST | 633 ULTIMO AVE | LONG BEACH | CA | 90814-2048 | |
| CHARLES B STEGER | 5514 LOWE AVE | | | | WARREN | MI | 48092-3110 | |
| CHARLES B STELL | 3374 SOL VISTA | | | | FALLBROOK | CA | 92028-2600 | |
| CHARLES B STELL & GRACE M | STELL JT TEN | 3374 SOL VISTA | | | FALLBROOK | CA | 92028-2600 | |
| CHARLES B SWANSON | 9743 N E MASON | | | | PORTLAND | OR | 97220-3506 | |
| CHARLES B THOMAS & PEARLINE | THOMAS JT TEN | 1130 TANGLEBROOK DRIVE | | | ATHENS | GA | 30606-5772 | |
| CHARLES B THOMAS JR | 2305 MORTON ST | | | | FLINT | MI | 48507-4445 | |
| CHARLES B THOMPSON | 26863 YALE | | | | INKSTER | MI | 48141-2547 | |
| CHARLES B TUMBLIN & | CHARLES WILLIS TUMBLIN JT TEN | PO BOX 507 | | | LAURENS | SC | 29360 | |
| CHARLES B ULLMANN | BOX 27405 | | | | RICHMOND | VA | 23261-7405 | |
| CHARLES B WALTE | 3470 NORTH WILLOW CT APT1 | | | | BETTENDORF | IA | 52722-2874 | |
| CHARLES B WATTS | 5138 WALDENBROOK CT NW | | | | ACWORTH | GA | 30101 | |
| CHARLES B WERNER | 937 E BERYWN ST | | | | INDIANAPOLIS | IN | 46203-5116 | |
| CHARLES B WERTH | 1350 NO CENTER | | | | SAGINAW | MI | 48603-5510 | |
| CHARLES B WHITTAM | ASHLEISH | LODGE DRIVE LOUDWATER | RICKMANSWORTH HERTS WD3 4PT | | ENGLAND | | | UK |
| CHARLES B WILLIS | 1204 TERRACE DR | | | | JOHNSON CITY | TN | 37604-2923 | |
| CHARLES B WIRTH | RR 2 RUSSELL DRIVE | | | | WADING RIVER | NY | 11792-9516 | |
| CHARLES B YOUNG | 165 PONDEROSA DR | | | | WILLIAMSVILLE | NY | 14221-2422 | |
| CHARLES BAAS | 601 PARKLAND | | | | CLAWSON | MI | 48017-2507 | |
| CHARLES BALAZSIN | 1712 SIMSBURY DR | | | | PLANO | TX | 75025-3075 | |
| CHARLES BALDWIN | 1537 W SOUTHGATE AVE | | | | FULLERTON | CA | 92833-3924 | |
| CHARLES BALL | 1026 GOTT ST | | | | ANN ARBOR | MI | 48103-3154 | |
| CHARLES BARNELL | BOX 425 | | | | GLEN ARBOR | MI | 49636-0425 | |
| CHARLES BARNEY NOKES | 3402 CREEKS BEND CT | | | | CANTON | MI | 48188-2386 | |
| CHARLES BARRY & CAROL BARRY JT TEN | 213 COLUMBUS AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-1621 | |
| CHARLES BARTON ACKERMAN | 1416 SANDPIPER CT | | | | YREKA | CA | 96097-9624 | |
| CHARLES BASEL | 411 E SECOND ST 207 | | | | FLINT | MI | 48503-1981 | |
| CHARLES BASKETT | 35 SOMERSET ST | | | | NEWARK | NJ | 07103-4182 | |
| CHARLES BATTISTIN JR | 71 LAUREL AVE | | | | BLOOMFIELD | NJ | 07003-2228 | |
| CHARLES BEASLEY | 2602 W CYNTHIA | | | | SPRINGFIELD | MO | 65810-1313 | |
| CHARLES BENARD | 279 CEDARDALE | | | | PONTIAC | MI | 48341-2727 | |
| CHARLES BENESH | 7797 JAY ROAD SOUTH | | | | WEST MILTON | OH | 45383-7708 | |
| CHARLES BENTON PERKINS | 3 ST REGIS DRIVE | | | | NEWARK | DE | 19711-3883 | |
| CHARLES BERGGREEN | 1433 RINGROSE | | | | BATON ROUGE | LA | 70806-8625 | |
| CHARLES BERKHEIMER & | CHERI BERKHEIMER JT TEN | 83 OCTORARA RD | | | PARKESBURG | PA | 19365 | |
| CHARLES BERNARD BUZZETT | 102 YAUPON ST | | | | PORT SAINT JOE | FL | 32456-2360 | |
| CHARLES BERNSTEIN & ROBERTA | T BERNSTEIN JT TEN | 40 STONER AVE APT 3Z | | | GREAT NECK | NY | 11021-2113 | |
| CHARLES BIEHL JR | 380 SPRINGFIELD AVE | | | | PENNS GROVE | NJ | 08069-2907 | |
| CHARLES BLACKBURN | 224 ILENE DR | | | | SOUTH LEBANON | OH | 45065-1102 | |
| CHARLES BLANCH & EILEEN | G BLANCH JT TEN | 6663 HIDDEN LAKE TRL | | | BRECKSVILLE | OH | 44141-3173 | |
| CHARLES BLATTBERG | 180-19 69TH AVE | | | | FRESH MEADOWS | NY | 11365-3521 | |
| CHARLES BLAZEJOWSKI | 1010AK ST | | | | MERIDEN | CT | 06450-5821 | |
| CHARLES BORCHARDT JR | 2078 W WOODCRAFT RD | | | | BENNINGTON | OK | 74723-2006 | |
| CHARLES BORNSCHEIN & | ELISE B BORNSCHEIN JT TEN | 202 RUSTIC RD | | | LAKE RONKONKOMA | NY | 11779-1706 | |
| CHARLES BOSICK | 2203 STUART STREET | | | | TAMPA | FL | 33605-6422 | |
| CHARLES BOUMA | 174 PEMBROOKE DR | | | | DEHMONT | PA | 15626-1740 | |
| CHARLES BOYKIN BOYCE | 823 TULIP ST | | | | EARLE | AR | 72331-1527 | |
| CHARLES BRACK FORD | 5188 BUCKEYE GROVE | | | | COLUMBUS | OH | 43214-1866 | |
| CHARLES BRANDEL JR | 557 W EADS PKWY | | | | LAWRENCEBURG | IN | 47025-1157 | |
| CHARLES BRANDY | 450 W CENTRAL AVE 401 | | | | TRACY | CA | 95376 | |
| CHARLES BRANT III & | BARBARA H BRANT JT TEN | 727 AMBLESIDE DR | WESTMINSTER | | WILMINGTON | DE | 19808-1502 | |
| CHARLES BRASS JR | 27606 CLIFFWOOD AVENUE | | | | HAYWARD | CA | 94545-4208 | |
| CHARLES BRAZIEL | 15725 LAUDER | | | | DETROIT | MI | 48227-2630 | |
| CHARLES BRODY & | MARCIA BRODY JT TEN | 48 AVON RD | | | NORTHBROOK | IL | 60062-1327 | |
| CHARLES BROWN | 4227 CLEVELAND AVENUE | | | | DAYTON | OH | 45410-3405 | |
| CHARLES BROWN JR | 2839 BEARD RD NE | | | | WESSON | MS | 39191-9418 | |
| CHARLES BRUCE MCCLELLAND | 87 KEELER DR | | | | RIDGEFIELD | CT | 06877-1008 | |
| CHARLES BRUCE TODD | 1017 GRASSMERE AVE | | | | OCEAN | NJ | 07712-4227 | |
| CHARLES BRUCE WAMSLEY | BOX 397 | TEESWATER | | | ONTARIO | N0G | 2S0 | |
| CHARLES BUCHANAN & | ABIGAIL BUCHANAN JT TEN | 8 EDENFIELD COVE | | | LITTLE ROCK | AR | 72212 | |
| CHARLES BUMPUS & | JOAN C BUMPUS TR | JOAN C BUMPUS LIVING TRUST | UA 08/24/00 | BOX 114 | STOCKBTRIDGE | MI | 49285-0114 | |
| CHARLES BURANDT & KATHLEEN F | BURANDT JT TEN | IN720 GOODRICH AVE | | | GLEN ELLYN | IL | 60137 | |
| CHARLES BUREN BRIGHT JR & | ISABEL MULLINS BRIGHT JT TEN | 578 RIPLEY AVE | | | ASHLAND | MS | 38603-7275 | |
| CHARLES BYRON PEASE | 2680 BRONSON HILL RD | | | | AVON | NY | 14414-9637 | |
| CHARLES C ADAMS JR | 5220 ROCKWOOD DRIVE | | | | CASTALIA | OH | 44824-9463 | |
| CHARLES C AGNELLO JR | 5642 MATTHEWS | | | | OLIVET | MI | 49076-9681 | |
| CHARLES C ANTHONY | 36600 SAXONY | | | | FARMINGTON HILLS | MI | 48335-2940 | |
| CHARLES C BAKER | 610 TIMBER RIDGE DR | | | | HIXSON | TN | 37343-3853 | |
| CHARLES C BENES | 200 PARK AVENUE | | | | BLOOMINGDALE | IL | 60108-1152 | |
| CHARLES C BERRY | 411 W RACE ST | | | | LESLIE | MI | 49251-9412 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES C BIRD | | 5400 BARBERRY CIRCLE | | | CRESTWOOD | KY | 40014-9210 | |
| CHARLES C BONNICI | | 9217 COLORADO | | | LIVONIA | MI | 48150-3771 | |
| CHARLES C BONNICI & THERESA | BONNICI JT TEN | 9217 COLORADO | | | LIVONIA | MI | 48150-3771 | |
| CHARLES C BORNEMAN | | 56755 SUMMIT PARK DRIVE | | | ELKHART | IN | 46516-5879 | |
| CHARLES C BRAMBLE TR U/A | DTD 08/22/90 CHARLES C | BRAMBLE TRUST | 701 AQUI ESTA DRIVE 156 | | PUNTA GORDA | FL | 33950-3003 | |
| CHARLES C CARLILE | 800 FERN ST | | | | MARIETTA | GA | 30067-6234 | |
| CHARLES C CARLSON | 37250 BURDOCK DR | | | | ZEPHYRHILLS | FL | 33541-5351 | |
| CHARLES C CAVOLT & JEAN CAVOLT TRS | CAVOLT FAMILY TRUST | U/A DTD 10/13/2004 | 2010 SAN MARCOS BLVD #166 | | SAN MARCOS | CA | 92078 | |
| CHARLES C CHEN | 3297W 250S | | | | KOKOMO | IN | 46902-4662 | |
| CHARLES C CHEN & CAROL A | CHEN CUST FOR JOSEPH Y CHEN | A MINOR UNDER UNIF GIFTS TO | MIN ACT IN | 3297 W 250S | KOKOMO | IN | 46902-4662 | |
| CHARLES C CHEN & CAROL A | CHEN JT TEN | 3297 W ALTO 250 SOUTH | | | KOKOMO | IN | 46902-4609 | |
| CHARLES C COMANICH | 114 WHITE'S LAKE ESTATES DRIVE | | | | HIGHLANDS | TX | 77562 | |
| CHARLES C CONDON | 92 SEAGULL RD | | | | SELBYVILLE | DE | 19975 | |
| CHARLES C CONKLIN & SHEILA M | CONKLIN JT TEN | 1537 HEMSWORTH CT | | | BLOOMFIELD HILLS | MI | 48301-2149 | |
| CHARLES C COOK | 314 SOUTHBRIDGE LANE | | | | DAYTON | OH | 45459-2928 | |
| CHARLES C COOK | 1607 SILVER SPRING RD | | | | LANDISVILLE | PA | 17538 | |
| CHARLES C CORBETT | 1605 BASS ST | | | | HASLETT | MI | 48840-8266 | |
| CHARLES C CROWLEY | 171 LEWIS TATE RD | | | | MERIDIANVILLE | AL | 35759-2411 | |
| CHARLES C CUNNINGHAM | PO BOX 7 | | | | VAUGHNSVILLE | OH | 45893-0007 | |
| CHARLES C CUPPY | 1703 LAKE ROAD | | | | MEDWAY | OH | 45341-1239 | |
| CHARLES C DAY | 119 PENNY PACKER DR | | | | WILLINGBORO | NJ | 08046-2646 | |
| CHARLES C DE FREITAS | 2 WILBUR RD | | | | BERGENFIELD | NJ | 07621-4018 | |
| CHARLES C DIXON & BETSEY R DIXON | TR U/A DTD 12/14/90 THE | CHARLES C DIXON & BETSEY R DIXON | LIV TR | 2815 BYBERRY RD 3910 | HATBORO | PA | 19040-2823 | |
| CHARLES C EDINGER & | HILDEGARDE EDINGER JT TEN | 148-34-59TH AVE | | | FLUSHING | NY | 11355-5423 | |
| CHARLES C EVANS | 34 GOOSETOWN DR | | | | CLINTON | NJ | 08809 | |
| CHARLES C EVANS & BLANCHE W | EVANS TRUSTEES U/A DTD | 09/06/90 CHARLES C EVANS | TRUST | 2100 INDIAN CREEK BLVD EAST APT A324 | VERO BEACH | FL | 32966-5187 | |
| CHARLES C EVERSOLE | 11217 NASHVILLE HWY | | | | MC MINNVILLE | TN | 37110-5154 | |
| CHARLES C FREIHOFER III | BOX 552 | | | | LAKE GEORGE | NY | 12845-0552 | |
| CHARLES C FUGINA | PO BOX 511833 | | | | MILWAUKEE | WI | 53203 | |
| CHARLES C GERHAUSER | 511 DELTA ROAD | | | | FREELAND | MI | 48623-9311 | |
| CHARLES C GIARRATANO AS CUST FOR | RONALD J GIARRATANO A MINOR | U/ART EIGHT-A OF THE PERS | PROPERTY LAW OF NEW YORK | 7232 RICHMOND HTS | LAS VEGAS | NV | 89128 | |
| CHARLES C GILBERT 3RD | 3909 HOBBS ROAD | | | | NASHVILLE | TN | 37215-2224 | |
| CHARLES C GOODENOUGH & | ANNETTE F GOODENOUGH JT TEN | 1657 GOLD OAKS RD | | | DELTONA | FL | 32725-4314 | |
| CHARLES C GUDAITIS | 230 HEMLOCK HILL ROAD | | | | ORANGE | CT | 06477-1611 | |
| CHARLES C HALE JR | 3615 CASON | | | | HOUSTON | TX | 77005-3727 | |
| CHARLES C HAMILTON | 11949 PURDY ROAD | | | | SARDINIA | OH | 45171-9131 | |
| CHARLES C HARROLD III CUST | MAY IOLA ALSTON UNDER THE IL | UNIF GIFTS TO MINORS ACT | 3077 FARMINGTON LN | | ATLANTA | GA | 30339-4710 | |
| CHARLES C HASKELL | 28 BAYVIEW RD | | | | OSTERVILLE | MA | 02655-1703 | |
| CHARLES C HAYNIE & | SANDRA E HAYNIE JT TEN | BOX 1065 | | | HOOD RIVER | OR | 97031-0036 | |
| CHARLES C HOIG | BOX 63 | | | | MC MILLAN | MI | 49853-0063 | |
| CHARLES C HOLME | 2155 VICTORIA DR | | | | FULLERTON | CA | 92831-2133 | |
| CHARLES C HOWELL JR & MARY | JO HOWELL JT TEN | P0 BOX 2111 | | | LAKE HAVASU CITY | AZ | 86405-2111 | |
| CHARLES C JORDAN | 4409 WINDSOR PARKWAY | | | | DALLAS | TX | 75205-1648 | |
| CHARLES C KELSEY | JEAN A KELSEY | CHARLES C KELSEY REV LIV TRUST | UA 03/27/97 | 2750 GLADSTONE AVENUE | ANN ARBOR | MI | 48104-6431 | |
| CHARLES C LEONARD | 9204 HERITAGE DR | | | | BRENTWOOD | TN | 37027-8530 | |
| CHARLES C LICARI & ROSLYN K | LICARI JT TEN | 38633 BRAMHAM DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| CHARLES C LINDBERG | BOX 843 | | | | DETROIT LAKES | MN | 56502-0843 | |
| CHARLES C LOCKARD | 2200 W I 44 SERVICE RD 265 | | | | OKLAHOMA CITY | OK | 73112-8870 | |
| CHARLES C MATTSON | RTE 2 | 10169 S BOW RD | | | MAPLE CITY | MI | 49664-9619 | |
| CHARLES C MCCARTER TRUSTEE | U/A DTD 08/16/89 CHARLES C | MCCARTER REVOCABLE TRUST | 23 CHAPEL HILL ESTATES | | ST LOUIS | MO | 63131-1315 | |
| CHARLES C MENTZER & JANE A | MENTZER JT TEN | 15 MAILCOACH DR | | | WILTON | CT | 06897-3833 | |
| CHARLES C MERCER | 65 JEFFERSON TERRACE RD | | | | CHARLES TOWN | WV | 25414-4828 | |
| CHARLES C MONTGOMERY | 11118 N 200W | | | | ALEXANDRIA | IN | 46001-8501 | |
| CHARLES C MONTGOMERY & | SANDRA J MONTGOMERY JT TEN | 11118 N 200 W | | | ALEXANDRIA | IN | 46001-8501 | |
| CHARLES C MOORE III | 3395 SEQUOIA RD | | | | ORANGE PARK | FL | 32065-6821 | |
| CHARLES C MORGAN | 117 W JACKSON | | | | FLINT | MI | 48505-4051 | |
| CHARLES C NANCE | 1000 SOMERSET LANE | | | | NEWPORT BEACH | CA | 92660-5627 | |
| CHARLES C NICHOLLS & MARGIE | J NICHOLLS JT TEN | 552 N 4TH ST | | | MONTPELIER | ID | 83254-1017 | |
| CHARLES C NIEDRINGHAUS JR | 2248 SANTA FE PIKE | | | | COLUMBIA | TN | 38401-2393 | |
| CHARLES C OBANION | 118 W FIFTH ST | BOX 72 | | | MADISON | IN | 47250-3352 | |
| CHARLES C OKRESIK & RONALD W | OKRESIK JT TEN | 15727 TERRACE DR | | | OAK FOREST | IL | 60452-2932 | |
| CHARLES C PACE III | 57 DORSMAN DR | | | | CLIFTON PARK | NY | 12065-7203 | |
| CHARLES C PARRISH SR | 2124 RIDGELINE DR | | | | LANSING | MI | 48912-3428 | |
| CHARLES C PEEVY & BETTIE E | PEEVY JT TEN | 1344 E SAN REMO AVE | | | GILBERT | AZ | 85234-8715 | |
| CHARLES C PROCTOR | 2134 DONALD AVE | | | | HUNTINGTON | WV | 25701 | |
| CHARLES C RAGAINS & KAY M | RAGAINS JT TEN | 3753 BURNING TREE DRIVE | | | BLOOMFIELD HILLS | MI | 48302-1534 | |
| CHARLES C RAPE JR & EUNICE | T RAPE JT TEN | 1192 THUNDERBIRD DR | | | HERNANDO | MS | 38632 | |
| CHARLES C REED | 3306 W 52ND ST | | | | CLEVELAND | OH | 44102-5846 | |
| CHARLES C REID | 81 CLAPBOARD HILL ROAD | | | | GREENS FARMS | CT | 06436 | |
| CHARLES C REMAGEN | 17102 N ALEXANDER RD | LOT # 415 | | | ALEXANDER | AR | 72002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES C SHAFER | | 23502 STOCKDICK SCHOOL RD | | | KATY | TX | 77493-6304 | |
| CHARLES C SHINLEVER & | MARY JO L SHINLEVER JT TEN | 2201 LLOYD | | | KNOXVILLE | TN | 37920-3518 | |
| CHARLES C SKILES | 209 WESTWOOD AVE | | | | MANSFIELD | OH | 44903 | |
| CHARLES C SLEEMAN | 114 MCLAUGHLIN RD | ROON 218 | | | LINSAY | ONTARIO | K9V6L1 | CANADA |
| CHARLES C SMITH | 374 JACKSON CT | | | | CROSWELL | MI | 48422-1009 | |
| CHARLES C SOVICK JR | 105 JEFFERSON PLACE | | | | COLUMBIA | SC | 29212-3135 | |
| CHARLES C SURATT & | LENA F SURATT JT TEN | 609 RENA RD | | | VAN BUREN | AR | 72956-6402 | |
| CHARLES C TATE | 3306 WASHINGTON ST | | | | WILMINGTON | DE | 19802-2625 | |
| CHARLES C TAYLOR & ELEANOR | TAYLOR JT TEN | 24856 BLACKMAR | | | WARREN | MI | 48091-4408 | |
| CHARLES C TERRIZZI & | LORETTA A TERRIZZI JT TEN | 1204 FLEET LANE | | | ST AUGUSTINE | FL | 32080 | |
| CHARLES C THAMES | 16 NORTH FORK FARM ROAD | | | | WARRENTON | MO | 63383-2320 | |
| CHARLES C THOMAS & DORIS L | THOMAS JT TEN | 5165 NORTH JENNINGS RD | | | FLINT | MI | 48504-1138 | |
| CHARLES C THOMPSON | 224 HOUGHTON | | | | MILFORD | MI | 48381 | |
| CHARLES C TURNER | 3371 VALLEY BROOK LANE | | | | BRIGHTON | MI | 48114-9279 | |
| CHARLES C WALKER | 1615 MYRTLE BEACH DR | | | | LADY LAKE | FL | 32159-2233 | |
| CHARLES C WALKER & BILLIE R | WALKER JT TEN | 1615 MYRTLE BEACH DR | | | LADY LAKE | FL | 32159-2233 | |
| CHARLES C WEBB | 101 CHATHAM PLACE | WINDYBUSH | | | WILMINGTON | DE | 19810-4403 | |
| CHARLES C WEISS | 1225 COLLINGTON DR | | | | CARY | NC | 27511-5839 | |
| CHARLES C WHISTLER III AS | CUSTODIAN FOR LAURIE ANNE | WHISTLER UNDER THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 760 FAIRFRD | GROSSE POINTE WOOD | MI | 48236-2433 | |
| CHARLES C WHISTLER III CUST | CHARLES C WHISTLER IV UNIF | GIFT MIN ACT OHIO | 760 FAIRLORD ROAD | | GROSSE POINT WOODS | MI | 48236-2433 | |
| CHARLES C WHISTLER III CUST | CHARLES C WHISTLER IV UNIF | GIFT MIN ACT MICH | 760 FAIRFORD | | GROSSE POINTE WOOD | MI | 48236-2433 | |
| CHARLES C WHISTLER III CUST | FOR CAROLYN MARIE WHISTLER | UNDER MICH UNIFORM GIFTS TO | MINORS ACT | 760 FAIRFORD ROAD | GROSSE POINTE | MI | 48236-2433 | |
| CHARLES C WILLIAMS JR | 1482 WAGON WHEEL LANE | | | | GRAND BLANC | MI | 48439-4868 | |
| CHARLES C WILSON | BOX 171 | | | | CONVERSE | IN | 46919-0171 | |
| CHARLES C WU & ANNE L WU JT TEN | BOX 327 | | | | BAD AXE | MI | 48413-0327 | |
| CHARLES C WYNKOOP | 8103 TROOST AVENUE | | | | NO HOLLYWOOD | CA | 91605-1627 | |
| CHARLES C YOUNG | 335 GRISWOLD ST N E | | | | WARREN | OH | 44483-2737 | |
| CHARLES CAIN & ALICE CAIN JT TEN | BOX 939 | | | | CARUTHERSVILLE | MO | 63830-0939 | |
| CHARLES CAMPBELL | BOX 67 | | | | MARKLEVILLE | IN | 46056-0067 | |
| CHARLES CAMPBELL | 1477 WOODMAN DRIVE | | | | DAYTON | OH | 45432-3344 | |
| CHARLES CARBAJAL | 1239 DRAGOON | | | | DETROIT | MI | 48209-2355 | |
| CHARLES CARLETTO JR | 5117 CASTE DR | | | | PGH | PA | 15236 | |
| CHARLES CARPENTER AS CUST | FOR SUSAN P CARPENTER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 49 PAXWOOD RD | DELMAR | NY | 12054-2927 | |
| CHARLES CARROLL MURPHY JR | 6733 PINE DR | | | | COLUMBIA | MD | 21046-1114 | |
| CHARLES CASE & | JONATHAN M CASE JT TEN | 39 carriage hill | | | poughkeepsie | NY | 12603 | |
| CHARLES CASPARI ABEL | 11 GLEN ABBEY | | | | CREVE COEUR | MO | 63131-2735 | |
| CHARLES CASS JR | 4477 W 900 N | | | | MARKIE | IN | 46770-9707 | |
| CHARLES CESNIK | 4651 STANSBURY CT | | | | INDIANAPOLIS | IN | 46254-9660 | |
| CHARLES CHAPMAN HIGGINS | 125 E 90TH ST APT 3A | | | | NEW YORK | NY | 10128-1411 | |
| CHARLES CHARTERS WYNN | 123 SANTA MARGARITA DRIVE | | | | SAN RAFAEL | CA | 94901-1635 | |
| CHARLES CHAUNCEY SAVAGE | 127 W 26TH ST | | | | N Y | NY | 10001-6808 | |
| CHARLES CHAVEZ | 37904 CANYON HEIGHTS DR | | | | FREMONT | CA | 94536-1808 | |
| CHARLES CHEN CUST | JOSEPH Y CHEN | UNIF TRANS MIN ACT IN | 3297 W 250 S | | KOKOMO | IN | 46902-4662 | |
| CHARLES CHERVINSKY & DOROTHY | CHERVINSKY JT TEN | 134 RIDGEWAY | | | WHITE PLAINS | NY | 10605-3918 | |
| CHARLES CHIAPPETTA CUST | CHARLES RICHARD CHIAPPETTA | UNIF GIFT MIN ACT WISC | 4471 BENSON PIKE | | SHELBYVILLE | KY | 40065-7503 | |
| CHARLES CHRISTOPHER MAXWELL | 6606 VALLEY MILLS AVENUE | | | | INDIANAPOLIS | IN | 46241-9629 | |
| CHARLES CHURCHILL CUST | JENNIFER D CHURCHILL UNIF | GIFT MIN ACT NEB | 409 HORN | | LAS VEGAS | NV | 89107-2121 | |
| CHARLES CLANCY | 906 COOPER RIDGE PL | | | | VALRICO | FL | 33594 | |
| CHARLES CLARENCE FETTERS | 5406 MARSHALL RD | | | | DAYTON | OH | 45429-5917 | |
| CHARLES CLARENCE RILEY | BOX 53 | | | | SULPHUR SPG | IN | 47388-0053 | |
| CHARLES CLARKE | 1280 HONAN DR | | | | SOUTH BEND | IN | 46614 | |
| CHARLES CLAYTON SMITH & | KEITH N SMITH JT TEN | 374 JACKSON CT | | | CROSWELL | MI | 48422-1009 | |
| CHARLES COBURN & SADIE | COBURN JT TEN | 757 SHAMROCK DR | | | MADISONVILLE | KY | 42431-8610 | |
| CHARLES COCKRELL | C/O FRANCINE L HUGHLEY | 3903 25TH AVENUE EAST | | | TUSCALOOSA | AL | 35405 | |
| CHARLES COHEN TR | CHARLES COHEN INTER VIVOS | TRUST | UA 06/16/00 | 227 SOUTH JEFFERSON ST | BEVERLY | FL | 34465-4074 | |
| CHARLES COLLITON | | | | | GRAND GORGE | NY | 12434 | |
| CHARLES COMLY SHACKELFORD | 716 HYCLIFFE DR | | | | RICHMOND | KY | 40475-2439 | |
| CHARLES COOPER YOUELL IV | 2523 ROSALIND AVE | | | | ROANOKE | VA | 24014-2370 | |
| CHARLES CORBETT | 4930 GRAHAM LAKE DR | | | | OLIVE BRANCH | MS | 38654-8244 | |
| CHARLES COTTON | 421 SOUTH ROBERTS | | | | LIMA | OH | 45804-3065 | |
| CHARLES COUNTY 4-H PROGRAM | ATTN ROBERT B OWEN | 119 | 9375 CHESAPEAKE ST | | LA PLATA | MD | 20646-3646 | |
| CHARLES COVERT | 30 SOUTH AVE | | | | MANCHESTER | NY | 14504-9731 | |
| CHARLES CRAIG | 1377 CRANBROOK | | | | WARREN | OH | 44484 | |
| CHARLES CRAIG ST JOHN & | CHELSEA MARIE ST JOHN JT TEN | 3306 BARTH ST | | | FLINT | MI | 48504-2994 | |
| CHARLES CREIGHTON EX EST | GUIDO BARBIERI | 580 CHENERY ST | | | SAN FRANCISCO | CA | 94131 | |
| CHARLES CRIPPEN BARNETT 3RD | 4787 LAKESHORE LOOP | | | | OLDSMAR | FL | 34677-6315 | |
| CHARLES CROSS | 1219 MARTIN | | | | INDIANAPOLIS | IN | 46227-3137 | |
| CHARLES CURRY LATHAM | 5010 WAINWRIGHT AVENUE | | | | HUNTSVILLE | AL | 35802 | |
| CHARLES CURTISS CATES | BOX 146 | | | | PARKTON | NC | 28371-0146 | |
| CHARLES D A POLSON | DEPARTMENT OF BIOLOGICAL SCIENCES | 150 WEST UNIVERSITY BLVD | | | MELBOURNE | FL | 32901 | |
| CHARLES D ATHEY | 12418 DEEPER LN | | | | JACKSONVILLE | FL | 32258-2161 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES D BALDINGER | | 3182 DETROIT RD | | | NILES | MI | 49120-9453 | |
| CHARLES D BATTU & JEANNE C | BATTU AS TR FOR THE CHARLES | D BATTU & JEANNE C BATTU TR | DTD 1/11/78 | 16055 VENTURA BLVD 540 | ENCINO | CA | 91436-2609 | |
| CHARLES D BELL | | 3582 CARTER RD | | | BUFORD | GA | 30518-1602 | |
| CHARLES D BELL | | 501 UBER STREET | | | NEW CASTLE | PA | 16101-4564 | |
| CHARLES D BELL | | 1140 DUVAL HTS | | | WELLSBURG | WV | 26070-1570 | |
| CHARLES D BENESTA | | 10345 PATRICIA DR | | | BATON ROUGE | LA | 70816-2067 | |
| CHARLES D BORDEMAN | | 25-94-42ND ST | | | ASTORIA | NY | 11103-2846 | |
| CHARLES D BOTT | TOD JAMES H HUGHES-BOTT | SUBJECT TO STA TOD RULES | 8845 LONG RD | | OSTRANDER | OH | 43061-9518 | |
| CHARLES D BOULTON | | 12942 IROQUOIS | | | BIRCH RUN | MI | 48415-9316 | |
| CHARLES D BOYD | | 5138 BRAZO LEISURE WORLD | | | LAGUNA WOODS | CA | 92653 | |
| CHARLES D BRADY | | 5741 HERBERT RD | | | CANFIELD | OH | 44406-9610 | |
| CHARLES D BRANSON & BERTHA J | BRANSON JT TEN | 1972 ROCKS SPRINGS RD | | | COLUMBIA | TN | 38401-7420 | |
| CHARLES D BRENNAN | | 3600 UP MOUNTAIN RD | | | SANBORN | NY | 14132-9433 | |
| CHARLES D BROWN | | 2102 HANGING LIMB HWY | | | CRAWFORD | TN | 38554-3925 | |
| CHARLES D BROWN & | JEAN G BROWN JT TEN | 4711 TOWN RIDGE DRIVE | | | GREENSBORO | NC | 27455-3421 | |
| CHARLES D BURDEN | | 25875 HURON | | | ROSEVILLE | MI | 48066-4938 | |
| CHARLES D BURGESS | | 7616 S MISSION LANE | | | MUNCIE | IN | 47302-8960 | |
| CHARLES D CAIN | | 7364 N 300 W 5 | | | MARION | IN | 46952-6829 | |
| CHARLES D CAMILLERI | | 26620 DANIELA | | | WARREN | MI | 48091 | |
| CHARLES D CAMPBELL | | 2915 DRIVING WIND WAY | | | INDIANAPOLIS | IN | 46268 | |
| CHARLES D CAREY | | 209 STATE ST | | | CHARLOTTE | MI | 48813-1733 | |
| CHARLES D CARLYLE | | 850 BRIARWOOD TRAIL | | | DOUGLASVILLE | GA | 30134-4336 | |
| CHARLES D CATO | | 9034 BAYWOOD PARK DR | | | SEMINOTE | FL | 34647-4629 | |
| CHARLES D CHASE JR | | 1900 24TH STREET | | | BAY CITY | MI | 48708-8007 | |
| CHARLES D CLARK | | 9608 N ALICE LN | | | MUNCIE | IN | 47303-9156 | |
| CHARLES D COBB | | 116 DEERFIELD DR | | | COLUMBIA | TN | 38401-5252 | |
| CHARLES D COLE | | 1855 ALAMAE LAKES RD | | | WASHINGTON | PA | 15301-9171 | |
| CHARLES D COLEMAN | | 5545 TWP RD 173 RR 3 | | | CARDINGTON | OH | 43315-9368 | |
| CHARLES D COLLINS | | 416 JACKSON | | | DANVILLE | IL | 61832-4618 | |
| CHARLES D COLLINS & PAULA L | COLLINS JT TEN | 416 JACKSON ST | | | DANVILLE | IL | 61832-4618 | |
| CHARLES D COLLINS HANS R | COLLINS & PAULA L COLLINS JT TEN | 416 JACKSON ST | | | DANVILLE | IL | 61832-4618 | |
| CHARLES D COLLINS PAULA L | COLLINS & HANS R COLLINS JT TEN | 416 JACKSON ST | | | DANVILLE | IL | 61832-4618 | |
| CHARLES D COMSTOCK | | 199 ESSEX RD | | | LEXINGTON | OH | 44904-1007 | |
| CHARLES D CONGER | | 3641 LK SHORE DR | | | LAPEER | MI | 48446-2945 | |
| CHARLES D COPPAGE | | BOX 1806 | | | MANTEO | NC | 27954-1806 | |
| CHARLES D CORK | | 116 PICTURESQUE DRIVE | | | ROCHESTER | NY | 14616-1652 | |
| CHARLES D DANA & BARBARA M | DANA JT TEN | 710 HARPER DR | | | ALGONQUIN | IL | 60102-2089 | |
| CHARLES D DAVIS | | 8883 DARTMOUTH AVE | | | DENVER | CO | 80231-4253 | |
| CHARLES D DEATON | | BOX 1014 | | | PINEVILLE | KY | 40977-1014 | |
| CHARLES D DECKER | | 9161 ARLINGTON DR | | | YPSILANTI | MI | 48198-9410 | |
| CHARLES D DEITZ | | 1189 BONNIE LN | | | CLEVELAND | OH | 44124-1831 | |
| CHARLES D DELORGE | | 2450 PRIVATE DR | | | WATERFORD | MI | 48329 | |
| CHARLES D DINES | | 1322 CAMINO TRILLADO | | | CARPINTERIA | CA | 93013-1539 | |
| CHARLES D DIVENERE JR | | 54 SCHROWBACK RD | | | PLYMOUTH | CT | 06782-2001 | |
| CHARLES D DOBBS | | 276 SIMPSON | BOX 333 | | GRASS LAKE | MI | 49240-0333 | |
| CHARLES D DOWELL & | ELIZABETH L DOWELL TR | CHARLES D & ELIZABETH L DOWELL | JT LIVING TRUST UA 05/03/96 | 11232 STANLEY LANE | TWINSBURG | OH | 44087 | |
| CHARLES D DUKE | | 309 N INGLESIDE DRIVE | | | ALBANY | GA | 31707-4130 | |
| CHARLES D EBERHARDT | | 9917 MARAH AVE | | | CLEVELAND | OH | 44104-5441 | |
| CHARLES D EDWARDS | | 668 JACKSON RD | | | GALION | OH | 44833-9702 | |
| CHARLES D EWEN | | BOX 95-H | | | SCARSDALE | NY | 10583-8595 | |
| CHARLES D FAIR | | 7644 US 36 | | | BRADFORD | OH | 45308 | |
| CHARLES D FAIR & RUTHA V | FAIR JT TEN | 7644 US 36 | | | BRADFORD | OH | 45308 | |
| CHARLES D FERGUSON | | 32426 PARDO ST | | | GARDEN CITY | MI | 48135-1244 | |
| CHARLES D FISCUS | | 305 DOGWALK RD | | | CORINTH | KY | 41010-5193 | |
| CHARLES D FISHER | | 9449 BAUER RD | | | DEWITT | MI | 48820-9224 | |
| CHARLES D FRANK | | 7724 GORDON WAY | | | INDIANAPOLIS | IN | 46237-9663 | |
| CHARLES D FRANTZ | | 31200 WESTFIELD | | | LIVONIA | MI | 48150-5907 | |
| CHARLES D FRAZIER | | 1601 QUAKER RD | | | QUINTON | VA | 23141-2022 | |
| CHARLES D FRAZIER & CAROLYN | C FRAZIER JT TEN | 1601 QUAKER RD | | | QUINTON | VA | 23141-2022 | |
| CHARLES D FURNEY | | 15190 CLASSIC DR. | | | BATH | MI | 48808-8762 | |
| CHARLES D GAFNEY | | 5196 DAVAL DR | | | SWARTZ CREEK | MI | 48473-1241 | |
| CHARLES D GARDINER & CAROL L | GARDINER JT TEN | 25 SAGA RD | | | SOUTH DENNIS | MA | 02660-2952 | |
| CHARLES D GEARING | | 9495 KNOLLCREST BLVD | | | ALPHARETTA | GA | 30022-5112 | |
| CHARLES D GEER | | 476 NORTH JUNIPER AVE | | | HIGHLAND SPRINGS | VA | 23075-1920 | |
| CHARLES D GELFAND & SANDRA A | GELFAND JT TEN | 7424 ALTO CARO DR | | | DALLAS | TX | 75248-4245 | |
| CHARLES D GIBSON | | 4902 NICHOLSON DR | | | CELINA | OH | 45822-2845 | |
| CHARLES D GIBSON & THERESA E | GIBSON JT TEN | 4902 NICHOLSON DR | | | CELINA | OH | 45822-2845 | |
| CHARLES D GOLDEN | | 6018 RIDGE DR | | | MABLETON | GA | 30126-3527 | |
| CHARLES D GOODWIN | | BOX 2042 | | | MUNCIE | IN | 47307-0042 | |
| CHARLES D GRAZIANO AS CUST | FOR CRAIG FRANCIS GRAZIANO | U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | 1302 CUMMINS PARKWAY | DES MOINES | IA | 50311-1932 | |
| CHARLES D GRISSOM TR | C DAVID GRISSOM TRUST | UA 10/27/94 | 510 LEXINGTON AVE | | ABILENE | TX | 79605-2717 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES D GRISSOM TR | ELIZABETH P GREEN TRUST | UA 10/27/94 | | | ABILENE | TX | 79605-2717 | |
| CHARLES D HAMMOND | 400 N LINWOOD AVE | 4420 BURLINGTON AVE | | | BALTIMORE | MD | 21224-1214 | |
| CHARLES D HANS & R C PAULA L | HANS & B COLLINS & CHARLES D | COLLINS & HANS R PAULA L | COLLINS JT TEN | 416 JACKSON ST | DANVILLE | IL | 61832-4618 | |
| CHARLES D HARPER | 155 BURBANK DR N W | | | | ATLANTA | GA | 30314-2307 | |
| CHARLES D HEAD & KATHLEEN J HEAD TRS | CHARLES HEAD & KATHLEEN HEAD LIVING | TRUST U/A DTD 10/31/00 | 1827 SUNNYSIDE LN | | BALTIMORE | MD | 21221 | |
| CHARLES D HEICHEL | 5951 W SEYMOUR LK RD | | | | OXFORD | MI | 48371-4153 | |
| CHARLES D HOTARY | 5770 BORDMAN ROAD | | | | LEONARD | MI | 48367-1400 | |
| CHARLES D HOWARD CUST | THURMAN D GOSHA UNIF GIFT | MIN ACT MASS | BOX 110674 | | BIRMINGHAM | AL | 35211-0674 | |
| CHARLES D HOWKINSON | 14517 PARRISH ST | | | | CEDAR LAKE | IN | 46303-9369 | |
| CHARLES D HUMMEL & | BOBBIE J HUMMEL JT TEN | 7309 W MASON RD | | | SANDUSKY | OH | 44870-9327 | |
| CHARLES D HUMMEL JR | 7309 W MASON RD | | | | SANDUSKY | OH | 44870-9327 | |
| CHARLES D HUMPHRIES | 1311 EDISON STREET | | | | DAYTON | OH | 45417-2474 | |
| CHARLES D JAUREGUI | 4524 E 1100 N | | | | DECATUR | IN | 46733-8182 | |
| CHARLES D JENNER | 2621 GALEWOOD ST | | | | DAYTON | OH | 45420-3581 | |
| CHARLES D JOHNSON | 5721 CRESTWOOD CIR W | | | | FT WORTH | TX | 76180-6425 | |
| CHARLES D JOHNSON | 3422 SOUTH LEAVITT | | | | CHICAGO | IL | 60608-6021 | |
| CHARLES D JONES | 2730 BARBARY LN APT C | | | | INDIANAPOLIS | IN | 46205-2368 | |
| CHARLES D KELLEY | 472 HIGHLAND AVE | | | | MALDEN | MA | 02148-3810 | |
| CHARLES D KELLOGG JR | 7240 COOPER POINT RDN W | | | | OLYMPIA | WA | 98502-3345 | |
| CHARLES D KEYES | 9824 MIDDLE MEADOW RD | | | | ELLICOTT CITY | MD | 21042-6200 | |
| CHARLES D KNEZEK | 12342 PINECREST DR | | | | PLYMOUTH | MI | 48170-3061 | |
| CHARLES D KNEZEK & | KATHLEEN L KNEZEK JT TEN | 12342 PINECREST DR | | | PLYMOUTH | MI | 48170-3061 | |
| CHARLES D KRULL CUST KAREN L | KRULL UNIF GIFT MIN ACT WI | 7 WHITE TAIL LANE | | | OCONOMOWOC | WI | 53066-4576 | |
| CHARLES D LAY | 1903 RAULSTON RD | | | | MARYVILLE | TN | 37803-2907 | |
| CHARLES D LEGGETTE & | JOYCE E HUNT JT TEN | 40 FORD RD | | | MOUND BAYOU | MS | 38762-9677 | |
| CHARLES D LEGGETTE & | LARRY D YOUNG JT TEN | 40 FORD ROAD | | | MOUND BAYOU | MS | 38762-9677 | |
| CHARLES D LIEB | 20355 H C L JACKSON DR | | | | GROSSE ILE | MI | 48138-1101 | |
| CHARLES D LININGER | 8915 STODDARD HAYES RD | | | | KINSMAN | OH | 44428-9608 | |
| CHARLES D LITTLETON | 3770 SEYMOOR LK RD | | | | ORTONVILLE | MI | 48462-9155 | |
| CHARLES D MACLEAN | 2022 E COOK RD | | | | GRAND BLANC | MI | 48439-8330 | |
| CHARLES D MANLEY | 5381 FRANCES ROAD | | | | CLIO | MI | 48420-8550 | |
| CHARLES D MARTIN | 1701 RIDGE RD | | | | SOUTH PARK | PA | 15129-8958 | |
| CHARLES D MARTIN | 19015 ELSMERE AVE | | | | EASTPOINTE | MI | 48021-2016 | |
| CHARLES D MARTIN AS | CUSTODIAN FOR MISS BETH | MARTIN U/THE PA UNIFORM | GIFTS TO MINORS ACT | 1701 RIDGE RD | SOUTH PARK | PA | 15129-8958 | |
| CHARLES D MARTIN AS | CUSTODIAN FOR MARY MARTIN | U/THE PENNSYLVANIA UNIFORM | GIFTS TO MINORS ACT | 1701 RIDGE RD | SOUTH PARK | PA | 15129-8958 | |
| CHARLES D MC CANN | 1356 BISCAY DR | | | | EDWARDSVILLE | IL | 62025-5102 | |
| CHARLES D MC CARTHY | 8238 EDEN LANE | | | | BALDWINSVILLE | NY | 13027-1012 | |
| CHARLES D MC GUIRE | 2202 GUILDMORE RD | | | | RESTON | VA | 20191-4902 | |
| CHARLES D MC KENNON | 1936 MORAN AVE | | | | NASHVILLE | TN | 37216-3518 | |
| CHARLES D MCAFEE JR | 16403 ROYAL MILE | | | | HOUSTON | TX | 77084-2835 | |
| CHARLES D MCLEMORE | 7250 AL HWY 36 | | | | DANVILLE | AL | 35619 | |
| CHARLES D MCNEIL | 617 NORTH MASON | | | | SAGINAW | MI | 48602-4570 | |
| CHARLES D MERCER | 3212 BON AIR AVE | | | | LOUISVILLE | KY | 40220-1706 | |
| CHARLES D MEYER | 13000 E 49TH TERRACE | | | | INDEPENDENCE | MO | 64055-5514 | |
| CHARLES D MIDDLESTETTER | 106 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 | |
| CHARLES D MILLER & GLORIA M | MILLER TR U/A DTD 10/02/92 | CHARLES D MILLER & GLORIA M | MILLER REV TR | 204 S RIVERSIDE DR | INDIALANTIC | FL | 32903-4368 | |
| CHARLES D MOORE | 844 BRYONAIRE DR | | | | MANSFIELD | OH | 44903-9111 | |
| CHARLES D MORAT JR | 1623 DICKENS ST | | | | CHARLESTON | SC | 29407-3953 | |
| CHARLES D MORETTI & MARGARET | F MORETTI JT TEN | 355 NEWBURN DR | | | PITTSBURGH | PA | 15216-1234 | |
| CHARLES D MORGANTE | 232 COLLAMER | | | | HILTON | NY | 14468-9179 | |
| CHARLES D MULL | 144 HEIGHTS AVE | | | | NORTHFIELD | OH | 44067-1327 | |
| CHARLES D NAPIER | 25 SEMINARY AVENUE | | | | DAYTON | OH | 45403-3026 | |
| CHARLES D NICHOLSON CUST C | KEITH NICHOLSON UNDER OH | UNIF TRANSFERS TO MINORS ACT | 275 E MARYLAND | | SEBRING | OH | 44672-1408 | |
| CHARLES D ORICK | 1805 OAK TREE | | | | ST PETERS | MO | 63376-6619 | |
| CHARLES D PHILLIPS | 109 WOODYCREEK DR | | | | SPRINGTOWN | TX | 76082-6622 | |
| CHARLES D PIERSON | 5509 MALLARD CROSSING | | | | GAINESVILLE | GA | 30504-9015 | |
| CHARLES D PILCHER & | WILLODEAN E PILCHER JT TEN | 8215 DANBURY DRIVE | | | NORFOLK | VA | 23518-3110 | |
| CHARLES D PINKARD SR | 207 WAKELAND DR | | | | STEPHENS CITY | VA | 22655-2332 | |
| CHARLES D POWELL III | 3712 OAK GROVE DR | | | | MIDWEST CITY | OK | 73110-3730 | |
| CHARLES D PRESTON | 12089 ERDMAN RD | | | | SUNFIELD | MI | 48890 | |
| CHARLES D PRICE | 2073 MIDDLE RD | | | | COLCHESTER | VT | 05446-7323 | |
| CHARLES D RANDALL | 1060 PROSPER | | | | TROY | MI | 48098 | |
| CHARLES D RANDALL & NANCY P | RANDALL JT TEN | 1060 PROSPER | | | TROY | MI | 48098 | |
| CHARLES D RITTER | 2240 WILBUR RD | | | | MARTINSVILLE | IN | 46151-6811 | |
| CHARLES D ROBERTS & | BOBBI J ROBERTS JT TEN | 3335 MARDON AVE | | | LAS VEGAS | NV | 89139-5963 | |
| CHARLES D ROGERS | 10141 STONEHEDGE DRIVE | | | | SHREVEPORT | LA | 71106-7734 | |
| CHARLES D ROGERS | BOX 148 | | | | CONVERSE | IN | 46919-0148 | |
| CHARLES D ROGERS AS CUST FOR | RICHARD C ROGERS U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 1133 SHADY MILL RD | | CORONA | CA | 92882-5837 | |
| CHARLES D ROPER | 4696 FOUR LAKES DR | | | | MELBOURNE | FL | 32940-1251 | |
| CHARLES D SANQUNETTI | 2132 E 38TH ST | | | | ANDERSON | IN | 46013-2117 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES D SAVAGE | | 921 GARFIELD AVE | | | CAMBRIDGE | OH | 43725-2863 | |
| CHARLES D SAYE | | 17 HIGH POINT DR SW | | | CARTERSVILLE | GA | 30120-7432 | |
| CHARLES D SCHULTZ | | 1431 GLACIER STREET | | | SIMI VALLEY | CA | 93063-3128 | |
| CHARLES D SCOTT & MARY ANN | SCOTT JT TEN | 21 ROBIN RD | | | HOPKINSVILLE | KY | 42240-1765 | |
| CHARLES D SHAW & MARGARET A | SHAW JT TEN | 59 LINCOLNSHIRE DR | | | LOCKPORT | NY | 14094-5930 | |
| CHARLES D SHERLOCK | | 30660 ISLAND DRIVE | | | GIBRALATAR | MI | 48173-9545 | |
| CHARLES D SIMONS | | 5434 FIELDSTONE DR SW | | | GRANDVILLE | MI | 49418-9306 | |
| CHARLES D SMITH | | 911 LELAND | | | FLINT | MI | 48507-2435 | |
| CHARLES D SMITH & THELMA F | SMITH JT TEN | 12462 CAVALIER DR | | | WOODBRIDGE | VA | 22192-3314 | |
| CHARLES D SPENDLOVE | 426C UTTER RD | R1 | | | IRONS | MI | 49644 | |
| CHARLES D STRUCK & DAWN M | STRUCK JT TEN | 13105 WEST PEET ROAD | | | OAKLEY | MI | 48649-8762 | |
| CHARLES D SWARTZ | | 8373 EDERER ROAD | | | SAGINAW | MI | 48609-9504 | |
| CHARLES D SWINDLEHURST | | 6411 HILLIARD RD | | | LANSING | MI | 48911-5626 | |
| CHARLES D TATTI JR | | 31160 ELODIE | | | FRASER | MI | 48026-2670 | |
| CHARLES D TATTI JR & PAULINE | C TATTI JT TEN | 31160 ELODIE | | | FRASER | MI | 48026-2670 | |
| CHARLES D THAYER | | 94 PARKER ST | | | FREEHOLD | NJ | 07728-2343 | |
| CHARLES D TURNER | | 4505 ECHO HILLS S D RT | | | ROGERSVILLE | TN | 37857 | |
| CHARLES D VANDEVENTER | | 550 GOLDENROD CIRCLE NORTH | | | AUBURNDALE | FL | 33823 | |
| CHARLES D WAGNER | | 4744 COTTAGE ROAD | | | GASPORT | NY | 14067 | |
| CHARLES D WHITAKER | | 9910 LIGHT AVE | | | HASTINGS | FL | 32145 | |
| CHARLES D WHITE | | 767 PURDY STREET | | | BIRMINGHAM | MI | 48009-1739 | |
| CHARLES D WICK | | 150 WAMPONOAG RD | | | E GREENWICH | RI | 02818-4621 | |
| CHARLES D WIER | | 17650 SW MEADOWBROOK WAY | | | ALOHA | OR | 97007-1741 | |
| CHARLES D WINTERSTEEN & | MARY B WINTERSTEEN JT TEN | 106 AKRON ST | | | LOCKPORT | NY | 14094-5147 | |
| CHARLES D WISE | | 241 PARKEDGE AVE | | | TONAWANDA | NY | 14150-7820 | |
| CHARLES D WOLF & | EILEEN M WOLF JT TEN | 5912 W FILLMORE DR | | | W ALLIS | WI | 53219-2222 | |
| CHARLES D WRIGHT | | ROUTE 3 | P O BOX 628 | | JACKSONVILLE | TX | 75766-0628 | |
| CHARLES D ZINK & CLARICE | R ZINK JT TEN | 7800 CLOVERFIELD CIRCLE | | | BOCA RATON | FL | 33433-3049 | |
| CHARLES DANA WILLIAMSON | | 4817 YORK ST APT 264 | | | METAIRIE | LA | 70001-1147 | |
| CHARLES DANIEL SOOY | | 326 MATHESON ST | | | HEALDSBURG | CA | 95448-4206 | |
| CHARLES DARR & JOANNE DARR JT TEN | | 8668 N CHRISTINE | | | BRIGHTON | MI | 48114-8933 | |
| CHARLES DARSIE CUST JAMES | COOK DARSIE UNIF GIFT MIN | ACT NC | 111 LARIAT LN | | CHAPEL HILL | NC | 27517-8921 | |
| CHARLES DAVID CARLSON | | 33833 OAK SPRINGS LN | | | EUGENE | OR | 97408-9445 | |
| CHARLES DAVID NICHOLAS CUST | CHRISTINA M NICHOLAS UNDER | THE MI UNIF GIFT MIN ACT | 4516 CHEWS VINEYARD | | ELLICOTT CITY | MD | 21043-6654 | |
| CHARLES DAVID SLAYBAUGH & | SHIRLEY ANN SLAYBAUGH JT TEN | 15504 DAVIS ROAD | | | CHURCH ROAD | VA | 23833-2732 | |
| CHARLES DAVIS | | 14261 SW 45TH CIR | | | OCALA | FL | 34473-2347 | |
| CHARLES DAVIS ELY | | 1847 MONTGOMERY PL | | | JACKSONVILLE | FL | 32205-9319 | |
| CHARLES DEAN | | 631 AVENUE H | | | BOULDER CITY | NV | 89005 | |
| CHARLES DENNIS HOFFMAN & | MIRIAM D HOFFMAN JT TEN | 328 25TH AVENUE | | | SAN FRANCISCO | CA | 94121-1912 | |
| CHARLES DESCH JR & | EVA MARIE DESCH JT TEN | 301 BAY ST | | | JOHNSTOWN | PA | 15902-3607 | |
| CHARLES DI MINO TR | CHARLES DI MINO REVOCABLE TRUST | U/A DTD 04/27/2000 | 26 MILFORD DR | | CENTRAL ISLIP | NY | 11722 | |
| CHARLES DI SILVESTRE AS CUST | FOR CHARLES DI SILVESTRE JR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 15 LANDVIEW DR | KINGS PARK | NY | 11754-2826 | |
| CHARLES DITTLINGER | | 4508 LANNOY LANE | | | ANDERSON | IN | 46017-9749 | |
| CHARLES DON SUSTENDAL | | 407 WISDOM WOODS CT | | | HOUSTON | TX | 77094 | |
| CHARLES DONALD SCHOONMAKER | | 251 SANTA SUSANA | | | SAN LEANDRO | CA | 94579-1957 | |
| CHARLES DOTSON | | 12524 COACH LANE | | | SOUTH LYON | MI | 48178-9138 | |
| CHARLES DOTSON | | 7947 APPLETON RD RD 4 | | | CLAY | NY | 13039-9075 | |
| CHARLES DOUGLAS MACLEAN JR | | 2022 E COOK RD | | | GRAND BLANC | MI | 48439-8330 | |
| CHARLES DOYLE | | 4023 JORDAN RD | | | SKANEATELES | NY | 13152-9326 | |
| CHARLES DREYER CUST | STEPHEN E DREYER | UNIF TRANS MIN ACT TX | 17811 WINTER HILL | | SAN ANTONIO | TX | 78258-3423 | |
| CHARLES DURHAM | | 7348 E VIENNA RD | | | OTISVILLE | MI | 48463-9475 | |
| CHARLES E & PATRICIA A | VANOVERBEKE TR PATRICIA A & | CHARLES VANOVERBEKE REVOCABLE | LIVING TRUST 10/01/98 | 48317 FORBES STREET | NEW BALTIMORE | MI | 48047-2276 | |
| CHARLES E ADAMS CUST CHARLES | EDWARD ADAMS JR UNDER THE | SC UNIF GIFTS TO MINORS ACT | 217 SWANSEA | | SPARTANBURG | SC | 29307-3826 | |
| CHARLES E AEMMER | | 8801 WHIPPOORWILL | | | DIAMOND | OH | 44412-9708 | |
| CHARLES E ALCORN & | KATHLEEN T ALCORN TR | ALCORN FAM LIVING TRUST | UA 05/10/95 | 3206 WALDMAR | TOLEDO | OH | 43615-1443 | |
| CHARLES E ALEXANDER | | 6601 E GALWAY CIR | | | DIMONDALE | MI | 48821-9400 | |
| CHARLES E ALLEN | | 11618 E HACKETT | | | SUGAR CREEK | MO | 64054-1326 | |
| CHARLES E ALLEN & | KATHRYN H ALLEN JT TEN | 405 S HYATT ST | | | TIPP CITY | OH | 45371-1220 | |
| CHARLES E ARNEY | | 6307 KALEE DRIVE | | | AMARILLO | TX | 79109-5107 | |
| CHARLES E ARNEY & MARGUERITE | S ARNEY JT TEN | 6307 KALEE DRIVE | | | AMARILLO | TX | 79109-5107 | |
| CHARLES E ARNSTEIN | | 111 TANGLEWOOD DR | | | ANDERSON | IN | 46012-1022 | |
| CHARLES E ATCHLEY | | 14782 HWY 10 N. | | | BUTLER | KY | 41006 | |
| CHARLES E BADDING JR | | 258 HIGH PARK BLVD | | | AMHERST | NY | 14226-4272 | |
| CHARLES E BAILEY | | 101 GOVERNOR CT APT A | | | GLEN BURNIE | MD | 21061-3172 | |
| CHARLES E BAILEY | | 2319 FOXLEY ROAD | | | LUTHERVILLE-TIMONI | MD | 21093-2633 | |
| CHARLES E BAIRD | | 5050 BOLLA RD | | | YPSILANTI | MI | 48197-9337 | |
| CHARLES E BAKER | | 4146 RIDGEWAY DR | | | INDIANAPOLIS | IN | 46221-3442 | |
| CHARLES E BAKER | | 108 EAST WASHINGTON | | | ROUND LAKE PK | IL | 60073-3060 | |
| CHARLES E BAKER 111 | | 5680 FARLEY | | | CLARKSTON | MI | 48346-1739 | |
| CHARLES E BALL | | 5291 HIGHLAND RD UNIT 104 | | | WATERFORD | MI | 48327-1941 | |
| CHARLES E BARNES | | 308 S ELIZABETH BOX 385 | | | CARSON CITY | MI | 48811-0385 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES E BARNETT | 24627 DELPHINIUM AVENUE | | | | MORENO VALLY | CA | 92553-5815 | |
| CHARLES E BARNHILL | 947 HOMBERG AVE | | | | BALTIMORE | MD | 21221-5214 | |
| CHARLES E BARRETT CUST | GERALD CAWOOD BARRETT UNIF | GIFT MIN ACT MICH | 2516 PINE GROVE AVE | | PORT HURON | MI | 48060-2869 | |
| CHARLES E BARTLETT | 1089 UNION CITY ROAD | | | | UNION CITY | MI | 49094-9328 | |
| CHARLES E BAST | 977 N HILLS BLVD | | | | POTTSTOWN | PA | 19464-4343 | |
| CHARLES E BEALL & SARAHLEA | BEALL JT TEN | 593 W SHORE DR | | | STANTON | MI | 48888-9230 | |
| CHARLES E BELL | 1489 DEVON MILL WAY | | | | AUSTEL | GA | 30168-5925 | |
| CHARLES E BELLINGER | 301 FLAT HILLS RD | | | | AMHERST | MA | 1002 | |
| CHARLES E BENION | 2532 PATRICK | | | | AUBURN HILLS | MI | 48326 | |
| CHARLES E BENNETT | R R 1 2213 MEADW WY | | | | ANDERSON | IN | 46012-9452 | |
| CHARLES E BENSON & | MARGARET E BENSON JT TEN | 9494 SASHABAW RD | | | CLARKSTON | MI | 48348-2026 | |
| CHARLES E BERES & M | KATHLEEN BERES JT TEN | 4720 DUFFER LANE | | | PFAFFTOWN | NC | 27040-9718 | |
| CHARLES E BERKOBIEN | 1800 SCHUST RD | | | | SAGINAW | MI | 48604-1614 | |
| CHARLES E BERRY | 6073 SHAFFER RD | | | | WARREN | OH | 44481-9317 | |
| CHARLES E BIERWIRTH & HELEN | MARIE BIERWIRTH JT TEN | 1110 N LINDEN RD | | | FLINT | MI | 48532-2369 | |
| CHARLES E BIGGS | SUITE 102 | 1523 SOUTH TENTH ST | | | SAINT LOUIS | MO | 63104-3704 | |
| CHARLES E BILLUPS | 732EAST 6TH ST | | | | PLAINFIELD | NJ | 07062-1802 | |
| CHARLES E BINGAMON | BOX 13911 | | | | DAYTON | OH | 454I3-0911 | |
| CHARLES E BISH | 3476 MOREFIELD DR | | | | HERMITAGE | PA | 16148-3611 | |
| CHARLES E BLACK | 919 ALVORD AVE | | | | FLINT | MI | 48507-2525 | |
| CHARLES E BLAKE | 5231 LANSING DR | | | | CHARLOTTE | NC | 28270-6031 | |
| CHARLES E BLOSSOM | 2415 TWIST LANE | LIMESTONE GARDENS | | | WILMINGTON | DE | 19808-4240 | |
| CHARLES E BOESL | 9927 HEATH RD | | | | COLDEN | NY | 14033-9634 | |
| CHARLES E BOLLET | 900 MELODY LANE | | | | KOKOMO | IN | 46902-3940 | |
| CHARLES E BOMBARDIER & EDITH | L BOMBARDIER & JOHN | BOMBARDIER & JOYCE WOOD SUE | ELLEN BOMBARDIER JT TEN | 4539 N 49TH AVE | PHOENIX | AZ | 85031-1307 | |
| CHARLES E BONNER | 7125 POTTERTOWN RD | | | | MURRAY | KY | 42071-5439 | |
| CHARLES E BOOKER | 10608 LINNELL | | | | ST LOUIS | MO | 63136-5710 | |
| CHARLES E BOWLING | 47727 JEFFERSON | | | | NEW BALTIMORE | MI | 48047-2230 | |
| CHARLES E BOWMAN | BOX 2022 | | | | WHEAT RIDGE | CO | 80034-2022 | |
| CHARLES E BOWMAN | 296 GLENBROOK LANE | | | | INDIANAPOLIS | IN | 46123-4032 | |
| CHARLES E BOWMAN & | SANDRA L BOWMAN JT TEN | BOX 2022 | | | WHEAT RIDGE | CO | 80034-2022 | |
| CHARLES E BOYD & | CORA L BOYD JT TEN | 17600 CENTRAL PARK AVE | | | COUNTRY CLUB HILL | IL | 60478-4613 | |
| CHARLES E BOYER | 5247 HEGEL | | | | GOODRICH | MI | 48438-9616 | |
| CHARLES E BRADY | 871 DR MILLER ROAD | | | | NORTHEAST | MD | 21901-1323 | |
| CHARLES E BRENNER | 8437 WETHERFIELD LN | | | | CINCINNATI | OH | 45236-2284 | |
| CHARLES E BRICKER | 1010 AXEMANN RD | | | | BELLEFONTE | PA | 16823-8105 | |
| CHARLES E BRILL | 2604 SR 743 | | | | MOSCOW | OH | 45153 | |
| CHARLES E BROME | C/O PETER E BROME | 195 QUINTARD ST BX13 | | | STATEN ISLAND | NY | 10305-2527 | |
| CHARLES E BROOKS & | CATHI ANN BROOKS JT TEN | 3819 ANTHONY LN | | | FRANKLIN | OH | 45005-4505 | |
| CHARLES E BROWN | 13959 GREEN VIEW | | | | DETROIT | MI | 48223-2909 | |
| CHARLES E BROZ | 8039 SUPERIOR ST NE | | | | MASURY | OH | 44438-9748 | |
| CHARLES E BRUBAKER & DOROTHY | E BRUBAKER JT TEN | BOX 276 | | | TOMBSTONE | AZ | 85638-0276 | |
| CHARLES E BRYANT | 2600 NUNNALLY SHOALS RD | | | | GOOD HOPE | GA | 30641-2430 | |
| CHARLES E BRYANT | 1896 CORDOVA AVE | | | | YOUNGSTOWN | OH | 44504-1808 | |
| CHARLES E BUNN | 14310 RUSH WOOD | | | | SAN ANTONIO | TX | 78232-5486 | |
| CHARLES E BURDICK & | JOANNE M BURDICK JT TEN | PAINE HOLLOW RD BOX 66 | | | SOUTH WELLFLEET | MA | 02663-0066 | |
| CHARLES E BURGE | | | | | ODESSA | MO | 64076 | |
| CHARLES E BURK & BERTHA T | BURK TRUSTEES UA BURK 1990 | FAMILY TRUST DTD 02/21/90 | 14136 ALDER LN | | SONORA | CA | 95370-8831 | |
| CHARLES E BURKE | 2628 GUERNSEY DELL AVE | | | | DAYTON | OH | 45404-2305 | |
| CHARLES E BURKS | 42740 JUDD ROAD | | | | BELLEVILLE | MI | 48111-9195 | |
| CHARLES E BURRIS | 2949 W CROSS | | | | ANDERSON | IN | 46011-8754 | |
| CHARLES E BURSEY | 809 WESTLEDGE DRIVE | | | | DAYTON | OH | 45426-2242 | |
| CHARLES E BUSCH | 124 BENEDICT ROAD | | | | PITTSFORD | NY | 14534-3404 | |
| CHARLES E BUSCH & BARBARA B | BUSCH JT TEN | 124 BENEDICT RD | | | PITTSFORD | NY | 14534-3404 | |
| CHARLES E CALCATERA | 21044 ST GERTRUDE | | | | ST CLAIR SHRS | MI | 48081-1170 | |
| CHARLES E CALDWELL | 3221 BULAH AVENUE | | | | KETTERING | OH | 45429-4011 | |
| CHARLES E CALKINS | 2320 DOUGLAS DRIVE | | | | HIGHLAND | MI | 48357-3610 | |
| CHARLES E CAMPBELL | 303 PEACHTREE ST NE STE 5300 | | | | ATLANTA | GA | 30308-3264 | |
| CHARLES E CANADY | 2290 REMINGTON AVE | | | | CONWAY | AR | 72032 | |
| CHARLES E CANNON | 49 WICK ST | | | | BUFFALOL | NY | 14212-1833 | |
| CHARLES E CARMONY | 1777 CIRCLE LAKE DR | | | | DANDRIDGE | TN | 37725-5103 | |
| CHARLES E CARROLL | 3725 NORTH BERKELEY LAKE RD | | | | DULUTH | GA | 30096 | |
| CHARLES E CARTER | 620 ELLERDALE | | | | CHESTERFIELD | IN | 46017-1426 | |
| CHARLES E CATCHINGS & | FRANCES L CATCHINGS JT TEN | BOX 876 | | | WOODVILLE | MS | 39669-0876 | |
| CHARLES E CATHER TR U/W | JAMES D CATHER | STE B | 800 E WARDLOW RD | | LONG BEACH | CA | 90807-4651 | |
| CHARLES E CHALTRON & | CAROL M CHALTRON JT TEN | 28352 ALGER | | | MADISON HEIGHTS | MI | 48071-4526 | |
| CHARLES E CHAMBERS | 3909 EGGMAN RD | | | | FORT WAYNE | IN | 46814-9724 | |
| CHARLES E CHATMAN | 19974 DERBY | | | | DETROIT | MI | 48203-1166 | |
| CHARLES E CLANCY | 6438 W LEXINGTON DR | | | | CRYSTAL RIVER | FL | 34429-9357 | |
| CHARLES E CLARK JR | 11414 PARDEE | | | | TAYLOR | MI | 48180-4227 | |
| CHARLES E CLAUSELL | BOX 311078 | | | | FLINT | MI | 48531-1078 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES E CLAY | 464 RIDGEWOOD RD | | | | BASSETT | VA | 24055-5797 | |
| CHARLES E CLEAR | 6641 CLEAR COURT | | | | DAVISBURG | MI | 48350-1003 | |
| CHARLES E COCHRAN | 129 BAYVIEW DRIVE | | | | ST LOUIS | MO | 63135-2803 | |
| CHARLES E COCHRAN & BONNIE B | COCHRAN JT TEN | 129 BAYVIEW DRIVE | | | SAINT LOUIS | MO | 63135-2803 | |
| CHARLES E CODY | BOX 303 | | | | ENGLEWOOD | OH | 45322-0303 | |
| CHARLES E COLEMAN & IRENE C | COLEMAN JT TEN | 3774 CLINTON ST | | | WEST SENECA | NY | 14224-1504 | |
| CHARLES E COMBS | 26 INDIANA AVE | | | | FORT THOMAS | KY | 41075-1513 | |
| CHARLES E CONDON AS CUST FOR | CHARLES E CONDON 3RD U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | PINE RIDGE ROAD | HARWINTON | CT | 6790 | |
| CHARLES E CONN | 8580 WESTCHESTER | | | | CANTON | MI | 48187-1936 | |
| CHARLES E CONNALY SR | 2318 INGERSOL | | | | PASADENA | TX | 77506-2914 | |
| CHARLES E CONNOLLY JR | 7 FOX HUNT LN | | | | WINCHESTER | MA | 01890-3607 | |
| CHARLES E CONNOLLY JR & | CAROLE A CONNOLLY JT TEN | 7 FOX HUNT LA | | | WINCHESTER | MA | 1890 | |
| CHARLES E CONNOLLY JR & | CAROLE A CONNOLLY JT TEN | 7 FOX HUNT LANE | | | WINCHESTER | MA | 7890 | |
| CHARLES E CONOVER & | DEBORAH ANN CRAWFORD JT TEN | 346 E BALTIMORE ST | | | TANEYTOWN | MD | 21787-2224 | |
| CHARLES E CONRAD | 30 DAWSON | | | | RADCLIFF | KY | 40160-9755 | |
| CHARLES E COOK | 29629 ABERDEEN LN | | | | SOUTHFIELD | MI | 48076-2202 | |
| CHARLES E COOK | 412 WILLIAMS STREET | | | | CINCINNATI | OH | 45215-4608 | |
| CHARLES E COOPER | 910 MITCHELL AVENUE4 | | | | ALBANY | GA | 31705-3141 | |
| CHARLES E COOPER | 11895 N. 75 WEST | | | | ALEXANDRIA | IN | 46001 | |
| CHARLES E COOPER & PRISCILLA | M COOPER JT TEN | 1346 ST PAUL RD | | | MASON | TN | 38049-6610 | |
| CHARLES E COPELAND | BOX 11716 | | | | MARINA DEL REY | CA | 90295-7716 | |
| CHARLES E CORAM | 1 WYNDOVER WOODS LN | | | | WHITE PLAINS | NY | 10603-3141 | |
| CHARLES E CORN | 507 NORTH 8TH STREET | | | | MIDDLETOWN | IN | 47356-1026 | |
| CHARLES E COSENZA | 9615 PENFIELD AVE | | | | CHATSWORTH | CA | 91311-5516 | |
| CHARLES E COTE | 6850 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9127 | |
| CHARLES E COTTON AS CUST FOR | GEORGE WILLIAM COTTON A | MINOR U/THE LAWS OF GEORGIA | 3152 ARGONNE DRIVE N W | | ATLANTA | GA | 30305-1948 | |
| CHARLES E COUGHLIN & MARY COUGHLIN | TRS U/A DTD 2/7/02 THE | COUGHLIN JOINT TRUST | 9076 RICHFIELD PARK RD | | DAVISON | MI | 48423-8903 | |
| CHARLES E CRAIG | 26958 N RIVER PARK DR | | | | INKSTER | MI | 48141-1883 | |
| CHARLES E CRAVEN | 6518 EVERGREEN BEACH RD | | | | ROGER CITY | MI | 49779 | |
| CHARLES E CRAWFORD | BOX 6111 | | | | PAHRUMP | NV | 89041-6111 | |
| CHARLES E CROISANT & JODY M | CROISANT TEN COM | 13802 HALYARD DR | | | CORPUS CHRISTI | TX | 78418-6920 | |
| CHARLES E CROSS | 2247 STONEHEDGE CT | | | | BURTON | MI | 48519-1364 | |
| CHARLES E CUNNINGHAM | 2440 COLONIAL PKWY | | | | FORT WORTH | TX | 76109-1031 | |
| CHARLES E CURTISS 4TH | 51 HIGH RIDGE DRIVE | | | | AVON | CT | 06001-3245 | |
| CHARLES E CUTTS & JANE B | CUTTS JT TEN | 4599 OTTAWA DRIVE | | | OKEMOS | MI | 48864-2028 | |
| CHARLES E DAENZER | 142 JEFFERSON AVE | BOX 305 | | | OTISVILLE | MI | 48463-8416 | |
| CHARLES E DALTON | APT 70-03 | 2500 KNIGHTS ROAD | | | BENSALEM | PA | 19020-3480 | |
| CHARLES E DAVIS | 705 BIG NOSE DRIVE | | | | CENTRE | AL | 35960-2438 | |
| CHARLES E DAVIS | 17108 SALISBURY ROAD | | | | INDEPENDENCE | MO | 64056-1743 | |
| CHARLES E DAVIS | BOX 45 | | | | SHIRLEY | ME | 04485-0045 | |
| CHARLES E DAVIS | BOX 568984 | | | | ORLANDO | FL | 32856-8984 | |
| CHARLES E DAVIS | 6065 BARCLAY LANE | | | | CLOVER | SC | 29710-9566 | |
| CHARLES E DAVIS & | BARBARA A DAVIS TR | THE DAVIS TRUST | UA 04/11/95 | 2661 BROADVIEW DR | SPRINGFIELD | OH | 45505-3401 | |
| CHARLES E DAVISON TRUSTEE | U/A DTD 07/17/90 THE CHARLES | E DAVISON TRUST | 16662 STATE AVE | | BASEHOR | KS | 66007-6229 | |
| CHARLES E DAY | 4918 HARDING AVE | | | | RAVENNA | OH | 44266-8546 | |
| CHARLES E DEATON | 2867 BRISBANE AVE | | | | WALLED LAKE | MI | 48390-1113 | |
| CHARLES E DENOSKEY | WATSONTOWN 1202 BOX 248 | | | | WATSONTOWN | PA | 17777-0248 | |
| CHARLES E DEVINE | BOX 336 | | | | OCONTO | NE | 68860-0336 | |
| CHARLES E DIXON JR | 870 ALFONSO RD | | | | LANCASTER | VA | 22503 | |
| CHARLES E DOGGETT | 1906 KERRY DRIVE | | | | ARLINGTON | TX | 76013-4931 | |
| CHARLES E DOGGETT & CLYDENE | J DOGGETT JT TEN | 1906 KERRY DR | | | ARLINGTON | TX | 76013-4931 | |
| CHARLES E DORSEY | 920 GREENVILLE ROAD NE | | | | CORTLAND | OH | 44410-9527 | |
| CHARLES E DOUBLESTEIN | 1913 OLE CUTLERS PASS DR | | | | HASTINGS | MI | 49058-8000 | |
| CHARLES E DOWNEY & PATRICIA | L DOWNEY JT TEN | 5845 DOXMERE DRIVE | | | PARMA | OH | 44130-1746 | |
| CHARLES E DOWNING | 1121 W ALAMOSA DR | | | | TERRELL | TX | 75160 | |
| CHARLES E DOWNING TR OF THE | CHARLES E DOWNING TR U/A DTD | 11/10/70 AS AMENDED | 8971 KINGSLEY DR | | ONSTED | MI | 49265-9541 | |
| CHARLES E DRACE | 12030 SILVER ST | | | | CONNEAUT LAKE | PA | 16316-3850 | |
| CHARLES E DRISCOLL & DOROTHY | Z DRISCOLL JT TEN | 570 STAFFORD AVE. APT. 6D | | | BRISTOL | CT | 06010 | |
| CHARLES E DUKES JR TR | CHARLES E DUKES JR REVOCABLE TRUST | U/A DTD 05/23/00 | 6200 LAKESHORE DR | | COLUMBIA | SC | 29206 | |
| CHARLES E DUNN & | CARMEN M DUNN TR | DUNN LIVING TRUST | UA 01/03/95 | 1733 E 725 N | W LAFAYETTE | IN | 47906-9011 | |
| CHARLES E EADDY | 20030 BURT RD | | | | DETROIT | MI | 48219-1303 | |
| CHARLES E EAHEART | 206 N MAPLE ST RR3 | | | | FRANKFORT | IL | 60423-1229 | |
| CHARLES E EARLY III | 6205 CYRPRESS CIRCLE E | | | | BRAENTON | FL | 34202-9615 | |
| CHARLES E EDQUEST & LINDA | EDQUEST JT TEN | 8 CLOVERVIEW | | | HELENA | MT | 59601-0251 | |
| CHARLES E EDWARDS | 2404 MCEWAN | | | | SAGINAW | MI | 48602-3545 | |
| CHARLES E EDENIRE | 1511 PINE CREEK DR | | | | LAWRENCEVILLE | GA | 30043-2749 | |
| CHARLES E ENGLISH & BYRNINA | D ENGLISH JT TEN | 810 CHESTNUT ST | | | WILMINGTON | NC | 28401-4240 | |
| CHARLES E ERHARDT | BOX 948 | | | | HELENDALE | CA | 92342-0948 | |
| CHARLES E ERVIN | PO BOX 113 | | | | KODAK | TN | 37764-0113 | |
| CHARLES E ESTEP | 2645 DAVENPORT RD | | | | DULUTH | GA | 30096-4143 | |
| CHARLES E EWING & NAOMI EWING | TR U/A DTD 6/16/92 THE CHARLES | E EWING & NAOMI E EWING TR | 704 BEACH BUGGY LANE | | LINDEN | MI | 48451-9663 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES E EX | 808 CASTLEWOOD LN | | | | DEERFIELD | IL | 60015-2606 | |
| CHARLES E FARRINGTON | 104 52ND AVE E | | | | BRADENTON | FL | 34203 | |
| CHARLES E FAULKNER | 67 CASTLEWOOD DRIVE | | | | BUFFALO | NY | 14227-2614 | |
| CHARLES E FELKEL JR | BOX 277 | | | | HOLLY HILL | SC | 29059-0277 | |
| CHARLES E FERGUSON | BOX 243 | | | | BILOXI | MS | 39533-0243 | |
| CHARLES E FESSLER JR | 150 ADELE ROAD | | | | PITTSBURGH | PA | 15237-3716 | |
| CHARLES E FIELD | 1027 PEBBLE BEACH | | | | MANSFIELD | TX | 76063 | |
| CHARLES E FINSTERWALDER | 111 GARFIELD PLACE 506 | | | | CINCINNATI | OH | 45202-1931 | |
| CHARLES E FISHER | 2717 LEIBY-OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9568 | |
| CHARLES E FISHER | 212 WINFIELD ST | | | | JACKSON | MS | 39212-5021 | |
| CHARLES E FLADING JR | 345 EAST STREET UPPER | | | | BUFFALO | NY | 14207-2518 | |
| CHARLES E FLETCHER | 8 CUNARD STREET | | | | WILMINGTON | DE | 19804-2808 | |
| CHARLES E FLIPPO | 119 E BAILEY SPRINGS DR | | | | FLORENCE | AL | 35634-2508 | |
| CHARLES E FLYNN | BOX 141 BEND RD | | | | WACO | KY | 40385-9711 | |
| CHARLES E FOOR | 5790 ROUTE 16 | | | | ISCHUA | NY | 14743-9772 | |
| CHARLES E FREBURGER | 1309 WASHINGTON IRVING LANE | | | | BALTIMORE | MD | 21220-1427 | |
| CHARLES E FREEZE | 7545 JAGUAR DRIVE | | | | BOARDMAN | OH | 44512-5307 | |
| CHARLES E FROST | 6568 WESTOVER CIR | | | | CINCINNATI | OH | 45236-2204 | |
| CHARLES E FUGGETT | 14040 CLOVERDALE | | | | OAK PARK | MI | 48237-2732 | |
| CHARLES E FULKERSON | 16636 SE 15TH | | | | BELLEVUE | WA | 98008-5114 | |
| CHARLES E GAINES JR | 8320 BENNINGTON ROAD | | | | DURAND | MI | 48429-9765 | |
| CHARLES E GARBACCIO | 492 OAK TREE RD | | | | ORADELL | NJ | 07649-1316 | |
| CHARLES E GARDINIER & | CHARLOTTE GARDINIER JT TEN | 74 HIGBY DR | | | MERIDEN | CT | 06450-3515 | |
| CHARLES E GARLAND | 12288 HEMPLE ROAD | | | | FARMERSVILLE | OH | 45325-9272 | |
| CHARLES E GARRISON | 3129 CROOKS RD | | | | ROCHESTER | MI | 48309-4150 | |
| CHARLES E GATES | 47048 WOODLONG DR | | | | CANTON | MI | 48187-4678 | |
| CHARLES E GATES & KAREN K | GATES JT TEN | 47048 WOODLONG DR | | | CANTON | MI | 48187-4678 | |
| CHARLES E GATEWOOD | 9158 SPEARSVILLE RD | | | | MORGANTOWN | IN | 46160-8525 | |
| CHARLES E GAUT & ELLA D GAUT JT TEN | BOX 51963 | | | | KNOXVILLE | TN | 37950-1963 | |
| CHARLES E GELM | 1333 WILLOWDALE AVE | | | | DAYTON | OH | 45429-5147 | |
| CHARLES E GILBERT | 2283 LA SALLE GARDEN SOU | | | | DETROIT | MI | 48206-2656 | |
| CHARLES E GOINES & SUSAN LEE | GOINES JT TEN | 6731 TROY | | | TAYLOR | MI | 48180-1634 | |
| CHARLES E GOODNEY | 245 LAKEMONT LANE | | | | CARYVILLE | TN | 37714-3273 | |
| CHARLES E GOOLSBY | 553 W DWAIN VILLAGE | | | | SHELBYVILLE | IN | 46176-9724 | |
| CHARLES E GOULD TR | U/A DTD 05/15/03 | CHARLES E GOULD FAMILY TRUST | 61 HALVORSEN AVE | | HULL | MA | 02045 | |
| CHARLES E GRAHAM | 3055 SPEC WRIGHT RD | | | | MANNFORD | OK | 74044 | |
| CHARLES E GRAZIANO & | BETTY JEAN GRAZIANO JT TEN | 519 E 86TH ST 6-B | | | N Y | NY | 10028-7551 | |
| CHARLES E GREEN | 1025 N TURNER | | | | MUNCIE | IN | 47303-4046 | |
| CHARLES E GREER | RT 4 BOX 3857 | | | | BUFFALO | MO | 65622-7429 | |
| CHARLES E GREGG | BOX 91 | | | | WILMORE | KY | 40390-0091 | |
| CHARLES E GRIFFIN | 21730 CHURCH ST | | | | OAK PARK | MI | 48237-2692 | |
| CHARLES E GUALANO | 1112 POINTE CV | | | | BRANDON | MS | 39042-2875 | |
| CHARLES E GUTENTAG & ARDENNE | GUTENTAG JT TEN | 8031 OKEAN TER | | | LOS ANGELES | CA | 90046-1142 | |
| CHARLES E HADLEY & BETTY J | HADLEY JT TEN | 225 SUDBURY DRIVE | | | ATLINTIS | FL | 33462-1125 | |
| CHARLES E HAGEN JR | G 819 SR 108 | | | | HOLGATE | OH | 43527 | |
| CHARLES E HAINES | 1325 TOM SATTERFIELD CT | | | | BLAIRSVILLE | GA | 30512 | |
| CHARLES E HANLEY | LINDEN LANE | | | | GLEN HEAD | NY | 11545 | |
| CHARLES E HARDY | 1848 LOCKHILL SELMA STE102 | | | | SAN ANTONIO | TX | 78213-1566 | |
| CHARLES E HARRELL | 2358 TIFFANY CIRCLE | | | | DECATUR | GA | 30035-3315 | |
| CHARLES E HARRIS & NANCY L | HARRIS JT TEN | 228 NORTH CECIL ST | | | MEMPHIS | MO | 63555-1004 | |
| CHARLES E HAVENS & | DIANN HAVENS JT TEN | 2662 STONEGATE DR | | | JACKSONVILLE | FL | 32223 | |
| CHARLES E HAVENS & DIANN L | HAVENS JT TEN | 2662 STONEGATE DR | | | JACKSONVILL | FL | 32223 | |
| CHARLES E HAYDEN | 18086 BIRWOOD | | | | DETROIT | MI | 48221-2321 | |
| CHARLES E HEATH | 117 S TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506-1549 | |
| CHARLES E HEBERT | 151 MACLEAN AVE | | | | TORONTO | ONTARIO | M4E 3A5 | CANADA |
| CHARLES E HEIM | 240 S MEADOW DR | | | | NORTH TONAWANDA | NY | 14120-4859 | |
| CHARLES E HEIM AND HELEN G | HEIM JT TEN | 240 SOUTH MEADOW DRIVE | | | N TONAWANDA | NY | 14120-4859 | |
| CHARLES E HEIN | 513 EAST MAIN ST | | | | GENESEO | IL | 61254-1555 | |
| CHARLES E HEINICKE | 226 NORTH MAIN | | | | KENT CITY | MI | 49330-9111 | |
| CHARLES E HENRY & EDNA E | HENRY JT TEN | 4816 CASTLEWOOD DRIVE | | | KILLEEN | TX | 76542-3769 | |
| CHARLES E HESS | 6312 BALMORAL TER | | | | CLARKSTON | MI | 48346-3343 | |
| CHARLES E HETTERICK | 1098 FRUIT RIDGE RD | | | | MOSCOW | OH | 45153-9741 | |
| CHARLES E HIGNITE | 105 PETERSON DR | BOX 397 | | | SWEETSER | IN | 46987 | |
| CHARLES E HILDEBRAND & BETTY J | HILDEBRAND TRS U/A DTD 11/05/01 THE | HILDEBRAND LIVING TRUST | 8105 AMELIA DR | | JENISON | MI | 49428 | |
| CHARLES E HILL | 1025 PRESCOTT DR | | | | LAWRENCE | KS | 66049 | |
| CHARLES E HILL & | DAWN M HILL JT TEN | 26132 SE 39TH WAY | | | ISSAQUAH | WA | 98029-7744 | |
| CHARLES E HILL JR & | ANTOINETTE M HILL TR | CHARLES E HILL JRE & ANTOINETTE | M HILL JT REV TRUST UA 11/30/98 | 59555 GRANDRIVER | NEW HUDSON | MI | 48165-8560 | |
| CHARLES E HILTBRAND JR | 277 PICKWICK DR | | | | NORTHFIELD | OH | 44067-2650 | |
| CHARLES E HOLLY | 84 STATE STREET 11TH FLOOR | | | | BOSTON | MA | 02109-2202 | |
| CHARLES E HOLMES | 1600 N 77 TERRACE | | | | KANSAS CITY | KS | 66112-2290 | |
| CHARLES E HOLZER 3RD | 41 W DANSBY DRIVE | | | | GALVESTON | TX | 77551-1745 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES E HOOD | 23690 HILL AVENUE | | | | WARREN | MI | 48091-4711 | |
| CHARLES E HOPPE & ROSEMARY | HOPPE JT TEN | 2301 NORTH 77TH AVE | | | ELMWOOD PARK | IL | 60707-3042 | |
| CHARLES E HOWE | 1856 W ANDERSON RD | | | | LINWOOD | MI | 48634-9744 | |
| CHARLES E HOWELL JR | 905 GROWDEN TERRACE | | | | CUMBERLAND | MD | 21502-1813 | |
| CHARLES E HRZIC | 2407 HANSON RD | | | | EDGEWOOD | MD | 21040-2603 | |
| CHARLES E HUEY | 1535 NOTTOWAY PLACE | | | | BOSSIER CITY | LA | 71112-5030 | |
| CHARLES E HULL | 440 MILLS DRIVE | | | | BENICIA | CA | 94510-1435 | |
| CHARLES E HUMES & | ERNESTINE HUMES JT TEN | 5964 LITTLE TURTLE TRAIL | | | WATERVILLE | OH | 43566 | |
| CHARLES E HUTCHISON | 7105 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1190 | |
| CHARLES E IGLINSKI | 3629 S CENTRAL AVE | | | | CICERO | IL | 60804-4356 | |
| CHARLES E INABINET | BOX 377 | | | | GEORGETOWN | SC | 29442-0377 | |
| CHARLES E INABINET & BETTY S | INABINET JT TEN | BOX 377 | | | GEORGETOWN | SC | 29442-0377 | |
| CHARLES E ISER | 5282 W 450 N | | | | ANDERSON | IN | 46011-9245 | |
| CHARLES E JACOBS | 232 WESTBROOK WAY | | | | TALKING ROCK | GA | 30175-4009 | |
| CHARLES E JACOBS | RR 4 BOX 245-1 | | | | EL DORADO SPRINGS | MO | 64744 | |
| CHARLES E JANZER | 815 LOMBARD AVE | | | | RACINE | WI | 53402-4056 | |
| CHARLES E JESSAMY | 1836 S SHENANDOAH ST | | | | LOS ANGELES | CA | 90035-4327 | |
| CHARLES E JESSEE | 390 DWIGHT CURRY RD | | | | COLUMBIA | KY | 42728-9064 | |
| CHARLES E JOHNSON | 732 N PRAIRIE ST | | | | ROCKTON | IL | 61072-2020 | |
| CHARLES E JOHNSON | 4240 WASHBURN | | | | VASSAR | MI | 48768-8937 | |
| CHARLES E JOHNSON | 6117 WALROND AVE | | | | KANSAS CITY | MO | 64130-3968 | |
| CHARLES E JOHNSON & | CHERYL JOHNSON JT TEN | BOX 201 | | | KILA | MT | 59920-0201 | |
| CHARLES E JOHNSTON | 244 GLEBEHOLME BLVD | | | | TORONTO | ONTARIO | M4J 1T2 | CANADA |
| CHARLES E JONES | 1101 BARRIE AVE | | | | FLINT | MI | 48507-4809 | |
| CHARLES E JORDAN | 1442 BORDER ST | | | | BUFORD | GA | 30518-3401 | |
| CHARLES E JORDAN & DIANA N | JORDAN JT TEN | 2638 SE LUPINE CT | | | HILLSBORO | OR | 97123-8337 | |
| CHARLES E JOSEPHSON & BRENDA | JOSEPHSON JT TEN | 7 HILLCREST DRIVE | | | BUSHNESS | IL | 61422-9740 | |
| CHARLES E JUDKINS | 2265 GRATE OAK CIR | | | | DAVISON | MI | 48423-2017 | |
| CHARLES E KAISER | 306 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322-1210 | |
| CHARLES E KARNES | 12146 COOLIDGE RD | | | | GOODRICH | MI | 48438-9709 | |
| CHARLES E KARTRUDE | 3605 SUMMIT | | | | KANSAS CITY | MO | 64111-2824 | |
| CHARLES E KEATON | 2674 N GENOA CLAY CENTER RD | | | | GENOA | OH | 43430-9730 | |
| CHARLES E KEENAN | RT 4 BOX 1146 | | | | PIEDMONT | MO | 63957 | |
| CHARLES E KEIRSEY JR | 3551 W 66TH STREET | | | | CLEVELAND | OH | 44102-5411 | |
| CHARLES E KEITH & JANE A | KEITH JT TEN | 4521 W KENN DRIVE | | | MUNCIE | IN | 47302-8959 | |
| CHARLES E KIELY JR TRUSTEE | U/A DTD 07/06/94 CHARLES E | KIELY JR REVOCABLE LIVING | TRUST | 5 HEDGEGROW LANE | CINCINNATI | OH | 45220-1507 | |
| CHARLES E KING | 101 PRUITT DRIVE | | | | GREENVILLE | SC | 29607-5035 | |
| CHARLES E KING | 2755 EDDIE PL | | | | FT WORTH | TX | 76140-2415 | |
| CHARLES E KINNAIRD | 538 RISEN STAR DR | | | | CREST VIEW | FL | 32539-6070 | |
| CHARLES E KNOWLTON | 16278 SHILLING RD | | | | BERLIN CENTER | OH | 44401-8747 | |
| CHARLES E KOCH | 40 RIDGECREST RD | | | | JAFFREY | NH | 03452-5760 | |
| CHARLES E KOHLER | 3011 S E 161ST AVE | | | | VANCOUVER | WA | 98683-3026 | |
| CHARLES E KOSKI | 9330 SUNVIEW DR NW | | | | WARREN | OH | 44484 | |
| CHARLES E KRAMPF | 7554 S OAK GROVE AVE | | | | JUSTICE | IL | 60458-1341 | |
| CHARLES E KYSER | 13991 ADELINE DR | | | | LANSING | MI | 48906-9397 | |
| CHARLES E LAND | 401 NW 41ST ST | | | | OKLAHOMA CITY | OK | 73118 | |
| CHARLES E LANGSTON | 5203 JOY RD | | | | DETROIT | MI | 48204-2152 | |
| CHARLES E LAWRENCE | BOX 536 | | | | CENTRAL | SC | 29630-0536 | |
| CHARLES E LEDGERWOOD & BETTY | JANE C LEDGERWOOD JT TEN | 11621 HAWTHORNE GLEN CT | | | GRAND BLANC | MI | 48439-1378 | |
| CHARLES E LEE | 18859 RUSSELL | | | | DETROIT | MI | 48203-2115 | |
| CHARLES E LEE | 311 96TH ST | | | | MARMET | WV | 25315-1843 | |
| CHARLES E LEGGETT | BOX 1643 | | | | RANCHO SANTA FE | CA | 92067-1643 | |
| CHARLES E LEMASTER JR | 522 OAKLAND AVE | | | | PONTIAC | MI | 48342-1053 | |
| CHARLES E LESSIG & | DOLORES J LESSIG JT TEN | 2841 LANDON DR | | | CUYAHOGA FALLS | OH | 44224-3713 | |
| CHARLES E LETHANDER | 525 COCHISE CT | | | | CINCINNATI | OH | 45215-2519 | |
| CHARLES E LEWIS | 4234 FLORAL AVE | | | | NORWOOD | OH | 45212-3256 | |
| CHARLES E LEWIS & JUNE A | LEWIS JT TEN | 8180 GALE RD | | | GOODRICH | MI | 48438-3921 | |
| CHARLES E LEWIS TRUSTEE U/A | DTD 02/04/93 F/B/O CHARLES E | LEWIS | 6411 WINSTON DR | | BETHESDA | MD | 20817-5821 | |
| CHARLES E LINDSAY | 2610 FLOTILLA TERRACE | | | | FT PIERCE | FL | 34949-1532 | |
| CHARLES E LINDSAY & MYRTLE B | LINDSAY JT TEN | 2610 FLOTILLA TERRACE | | | FT PIERCE | FL | 34949-1532 | |
| CHARLES E LINGG | 812 SOUTHVIEW DR | | | | ENGLEWOOD | OH | 45322-2213 | |
| CHARLES E LIVESAY | 9706 MARION MARTIN RD | | | | CHARLESTOWN | IN | 47111-9232 | |
| CHARLES E LOBBESTAEL & | AUDREY S LOBBESTAEL JT TEN | 427 PARAGON | | | TROY | MI | 48098-4684 | |
| CHARLES E LOCKE SR | 2 FAIRVIEW RD | | | | NORTH CAPE MAY | NJ | 08204-2118 | |
| CHARLES E LOGGINS | 8019 S. LANGLEY AVE | 1ST FLOOR | | | CHICAGO | IL | 60619 | |
| CHARLES E LONICKI | 73 HILL TOP DRIVE | | | | SOUTHINGTON | CT | 06489-2419 | |
| CHARLES E LYNCH | 42 FRONT STREET | | | | NYACK | NY | 10960-1803 | |
| CHARLES E LYNN | 1014 GUNSMITH SCHOOL RD. | | | | BEDFORD | IN | 47421-9316 | |
| CHARLES E MACDONALD | 100 MOHAWK LANE | | | | LOUDON | TN | 37774 | |
| CHARLES E MADSEN | BOX 391 | | | | ONEKAMA | MI | 49675-0391 | |
| CHARLES E MALLON | 3350 W 111TH DRIVE | | | | WESTMINSTER | CO | 80031-6836 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES E MANKINS | 120 BUNKER HILL RD | | | | LAKE LYNN | PA | 15451-1068 | |
| CHARLES E MARRS | 174 RIVERSIDE DR | | | | DETROIT | MI | 48215-3009 | |
| CHARLES E MARTEL | PO BOX 248 | | | | TEMPLETON | MA | 01468-0248 | |
| CHARLES E MARTIN | 6981 STATE RT 45 NW | | | | BRISTOLVILLE | OH | 44402-9778 | |
| CHARLES E MASON | 130 N WAYNE AVE | | | | COLUMBUS | OH | 43204-3782 | |
| CHARLES E MASON | 440 HESS RD | | | | MARTINSVILLE | IN | 46151-7806 | |
| CHARLES E MASON II | 2235 ASHLEY CROSSING RD APT 11G | | | | SOUTH CAROLINA | SC | 29414 | |
| CHARLES E MATTA & | DOROTHY L MATTA JT TEN | 14321 RIDGE RD | | | NORTH HUNTINGDON | PA | 15642-6102 | |
| CHARLES E MATTA & DOROTHY L | MATTA TEN ENT | 14321 RIDGE RD | | | NORTH HUNTINGDON | PA | 15642-6102 | |
| CHARLES E MC MICHAEL | 158 FREEPORT ROAD | | | | BUTLER | PA | 16002-3628 | |
| CHARLES E MCCORKLE JR | 5726 WOODMORE DRIVE | | | | DAYTON | OH | 45414-3010 | |
| CHARLES E MCDONALD | 103 ALICE LANE | | | | ATHENS | AL | 35611-4676 | |
| CHARLES E MCEWEN | 754 DENISE RD | | | | ROCHESTER | NY | 14616-2728 | |
| CHARLES E MCGUIRE & MARGARET | B MCGUIRE JT TEN | 11 ESTATE DR | | | MOORESVILLE | IN | 46158 | |
| CHARLES E MCNALLY | 9445 OAK RD | | | | OTISVILLE | MI | 48463-9789 | |
| CHARLES E MCPHAIL | 15 ROSS AVE | | | | HAMILTON | ONTARIO | L8W 2K4 | CANADA |
| CHARLES E MELVIN | 9997 POINT VIEW DR | | | | JONESBORO | GA | 30238-8837 | |
| CHARLES E MESAROSH | 4342 WASHBURN RD | | | | HILLSBORO | OH | 45133-7087 | |
| CHARLES E MILLER | 772 ROYAL CIRCLE | | | | HOWARD | OH | 43028 | |
| CHARLES E MILLHOUSE | 18435 WESTMORELAND | | | | DETROIT | MI | 48219-2831 | |
| CHARLES E MOHR | 11337 NW 3 PLACE | | | | CORAL SPRINGS | FL | 33071-7964 | |
| CHARLES E MONTGOMERY | 1546 N FIR | | | | TACOMA | WA | 98406-1121 | |
| CHARLES E MOODY | 1561 RUSSELL | | | | YPSILANTI | MI | 48198-7804 | |
| CHARLES E MORTON | 6020 CR 508A | | | | SALEM | MO | 65560-9002 | |
| CHARLES E MOYERS | RT 3 BOX 30 | | | | BOONEVILLE | KY | 41314-9405 | |
| CHARLES E MULDREW | 1325 ELDORADO DRIVE | | | | FLINT | MI | 48504-3238 | |
| CHARLES E MURPHREE | 16182 SOUTH HIGHWAY 170 | | | | WEST FORK | AR | 72774 | |
| CHARLES E NEDDERMANN | 49 DRIFTWOOD ROAD | | | | BRISTOL | CT | 06010-2529 | |
| CHARLES E NELSON | BOX 511 | | | | UNADILLA | NY | 13849-0511 | |
| CHARLES E NESBIT | 1549 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3541 | |
| CHARLES E NESCHKE JR | 1592 NEW HAVEN AVE | | | | MILFORD | CT | 06460-8222 | |
| CHARLES E NICHOLS AS CUST | FOR MISS SUSAN MARIE NICHOLS | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 1 RAMBLING RD | PALESTINE | TX | 75801-4655 | |
| CHARLES E NICHOLS AS CUST | FOR CHARLES WILLIAM NICHOLS | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 1 RAMBLING RD | PALESTINE | TX | 75801-4655 | |
| CHARLES E NICHOLS AS CUST | FOR MISS CATHY ANN NICHOLS | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 1 RAMBLING RD | PALESTINE | TX | 75801-4655 | |
| CHARLES E NIELSEN & EMERY H | NIELSEN JT TEN | C/O JACK VANCE | BOX 427 | | COLDWATER | KS | 67029 | |
| CHARLES E NODDIN | 35-16-76TH ST | | | | JACKSON HEIGHTS | NY | 11372 | |
| CHARLES E NOLEN JR | 8971 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2568 | |
| CHARLES E NUCKOLLS | 391 GRAND VISTA DR | | | | SYLVA | NC | 28779 | |
| CHARLES E NUCKOLLS & | VIRGINIA J NUCKOLLS JT TEN | 391 GRAND VISTA DR | | | SYLVA | NC | 28779-9617 | |
| CHARLES E OGDEN & | PATRICIA L OGDEN JT TEN | 70 WEST END AVE BLDG 4 APT 8A | | | NEWTON | NJ | 07860 | |
| CHARLES E OLT JR | 12543 SPRING VIOLET PLACE | | | | CARMEL | IN | 46033-9144 | |
| CHARLES E OPELA | 5701 RED HAW LANE | | | | PLATTE WOODS | MO | 64151-1417 | |
| CHARLES E ORR | 3919 HAVEN PLACE | | | | ANDERSON | IN | 46011-5003 | |
| CHARLES E OSGOOD & | PATRICIA F OSGOOD JT TEN | BOX 429 | | | INTERVALE | NH | 03845-0429 | |
| CHARLES E PAGE | 7715 S MAY | | | | CHICAGO | IL | 60620-2938 | |
| CHARLES E PARTIN | 258 PERSHING AVENUE | | | | COVINGTON | KY | 41011-1334 | |
| CHARLES E PASLEY | 1742 LEXINGTON | | | | INKSTER | MI | 48141-1571 | |
| CHARLES E PATTON | 913 SALA LN | | | | BLUE SPRINGS | MO | 64014-2152 | |
| CHARLES E PEARSALL | 818 S MILTON AVENUE | | | | BALTIMORE | MD | 21224-3735 | |
| CHARLES E PETERS | 1960 S BUNN RD | | | | HILLSDALE | MI | 49242-9379 | |
| CHARLES E PETERSON & | JOYCE E PETERSON JT TEN | 2230 BRANDYWYNE DR | | | MEBANE | NC | 27302-8114 | |
| CHARLES E PETERSON & | JOYCE E PETERSON JT TEN | 2230 BRANDYWYNE DRIVE | | | MEBANE | NC | 27302-8114 | |
| CHARLES E PETREE | 8827 LEXINGTON | | | | INDEPENDENCE | MO | 64053-1113 | |
| CHARLES E PHILLIPS | 12147 GLADSTONE RD | | | | WARREN | OH | 44481-9503 | |
| CHARLES E PIGMAN | 21347 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-8612 | |
| CHARLES E PLESS & | NORMA JEAN PLESS TR | CHARLES E PLESS & NORMA JEAN | PLESS TRUST UA 06/04/94 | BOX 157 1400 W FLETCHER | ROSCOMMON | MI | 48653-0157 | |
| CHARLES E PORTER | 1347 TUDOR DR | | | | MONTGOMERY | AL | 36117-2319 | |
| CHARLES E PORTER & JUANITA M | PORTER JT TEN | 1347 TUDOR DR | | | MONTGOMERY | AL | 36117-2319 | |
| CHARLES E PORTER JR & SUSAN | J PORTER JT TEN | 1435 WYOMING AVE | | | NIAGARA FALLS | NY | 14305-1172 | |
| CHARLES E POTTER | PH 7 | 2206 CYPRESS BEND DR S | | | POMPANO BEACH | FL | 33069-5631 | |
| CHARLES E POWELL | 1521 N MCCANN ST | | | | KOKOMO | IN | 46901-2059 | |
| CHARLES E POWELL | 905 E MAIN | BOX 221 | | | NEY | OH | 43549 | |
| CHARLES E POWERS | 6421 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CHARLES E PRAHLER | 77 WEST AVE | | | | LYNDONVILLE | NY | 14098-9744 | |
| CHARLES E PRAHLER & | KATHRYN M PRAHLER JT TEN | 77 WEST AVE | | | LYNDONVILLE | NY | 14098-9744 | |
| CHARLES E PRUITT | 206 SOUTH ROSEMARY ST | | | | LANSING | MI | 48917-3854 | |
| CHARLES E PUGH | 119 CLOVERLY LA | | | | WEST CHESTER | PA | 19380 | |
| CHARLES E QUARTIER | 312 WALNUT | | | | WESTVILLE | IL | 61883-1666 | |
| CHARLES E QUICK | BOX 0510 | | | | JANESVILLE | WI | 53547-0510 | |
| CHARLES E RAINS | 1333 NE WT VANATTIA RD | | | | HILLSBORO | TN | 37342 | |
| CHARLES E RALPH | 707 BRIARWOOD DR | | | | FENTON | MI | 48430-1830 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES E RAPCHICK | | 1 W EAGLE LANE | | | CHERRY HILL | NJ | 08003-1224 | |
| CHARLES E RAY | | BOX 430196 | | | PONTIAC | MI | 48343-0196 | |
| CHARLES E READ | | 424 DOVERDALE DRIVE | | | MONROE | OH | 45050 | |
| CHARLES E RECESKI | | 120 GREENVIEW DRIVE | | | INDIANA | PA | 15701-1332 | |
| CHARLES E REED | | 1420 REISIG | | | SAGINAW | MI | 48604-9719 | |
| CHARLES E REED JR | | 109 BRAD N CRIS DR | | | HOUGHTON LAKE | MI | 48629-9793 | |
| CHARLES E REES | | 21051 NICHOLAS AVE | | | EUCLID | OH | 44123-3024 | |
| CHARLES E REEVES | | 9405 MARLOWE | | | PLYMOUTH | MI | 48170-4039 | |
| CHARLES E REIGRUT | | 282 FOREST PARK DR | | | BOARDMAN | MI | 44512-1452 | |
| CHARLES E REINKING & JANET J | REINKING JT TEN | 3330 RAINDROP DR | | | COLORADO SPRINGS | CO | 80917-3210 | |
| CHARLES E REMBOLD | | 10444 WELLS ROAD R R 1 | | | ANNA | OH | 45302-9740 | |
| CHARLES E REMBOLD & DOLORES | R REMBOLD JT TEN | 10444 WELLS ROAD RR 1 | | | ANNA | OH | 45302-9740 | |
| CHARLES E RHOADS | | 706 CYNTHIA LANE | | | WEST CHESTER | PA | 19380-1889 | |
| CHARLES E RICHARDSON | | 3919 HAVERHILL DRIVE | | | ANDERSON | IN | 46013-4357 | |
| CHARLES E ROACH | | 821 LAIRD | | | LAKE ORION | MI | 48362-2038 | |
| CHARLES E ROARK | | RT NO 2 3805 HAYNES ROAD | | | STOCKBRIDGE | MI | 49285-9521 | |
| CHARLES E ROBERTSON & KENT R | ROBERTSON JT TEN | 1070 MORAN | | | LINCOLN PARK | MI | 48146-4233 | |
| CHARLES E ROBINSON & | PATTY HOLT ROBINSON JT TEN | 1266 S MAIN | | | DYER | TN | 38330-2214 | |
| CHARLES E ROBINSON & JANET | R ROBINSON TRUSTEES U/A DTD | 01/12/93 CHARLES E ROBINSON | AND JANET R ROBINSON TRUST | 109 BROWN ST | TECUMSEH | MI | 49286-1102 | |
| CHARLES E ROBISON | | 2505 SOUTH F ST | | | ELWOOD | IN | 46036-2634 | |
| CHARLES E ROCKWOOD | | 4005 BOBBIN BROOK CIR | | | TALLAHASSEE | FL | 32312-1258 | |
| CHARLES E ROGEL SR & | FREDERICK L ROGEL JT TEN | 4754 ASHWOOD DR W | | | SAGINAW | MI | 48603-4210 | |
| CHARLES E ROGEL SR & CHARLES | E ROGEL JR JT TEN | 4754 ASHWOOD DR W | | | SAGINAW | MI | 48603-4210 | |
| CHARLES E ROGEL SR & SANDRA | L WENDLAND JT TEN | 4754 ASHWOOD DR W | | | SAGINAW | MI | 48603-4210 | |
| CHARLES E ROSSIO & | JANE ROSSIO JT TEN | 1578 MONROE ST | | | CARLETON | MI | 48117-0121 | |
| CHARLES E SAIN | | 4365 LINDA ST | | | BURTON | MI | 48509-1113 | |
| CHARLES E SCHMITT & BETTY D | SCHMIDT JT TEN | 2949 W HILLTOP CT | | | ANDERSON | IN | 46013-9753 | |
| CHARLES E SCHWARTZ | | 25836 DUNDEE RD | | | HUNTINGTON WOODS | MI | 48070-1306 | |
| CHARLES E SCROGGY | | 218 W BOGART RD | | | SANDUSKY | OH | 44870-5801 | |
| CHARLES E SEABAUGH | | RT 1 BOX 117 | | | MARBLE HILL | MO | 63764-9704 | |
| CHARLES E SEAKS | | 409 MCARTHUR RIVER DRIVE | | | EATON RAPIDS | MI | 48827 | |
| CHARLES E SEALS | | 6036 WOODROW | | | DETROIT | MI | 48210-1465 | |
| CHARLES E SEARCEY | | 5780 WHEELOCK ROAD | | | WEST MILTON | OH | 45383-8773 | |
| CHARLES E SHANER & | DEBORAH R SHANER JT TEN | 4640 SUMMERFIELD RD 1 | | | PETERSBURG | MI | 49270-9707 | |
| CHARLES E SHELBURNE & P | SANDRA SHELBURNE JT TEN | 635 HIDDEN VALLEY CLUB RD APT 217 | | | ANN ARBOR | MI | 48104 | |
| CHARLES E SHERIDAN | | 14 JIMAL DRIVE | | | MIDDLETOWN | NY | 10940-3648 | |
| CHARLES E SHERMAN AS | CUSTODIAN FOR CHARLES H | SHERMAN U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 4521 RIDGELAND DR | LILBURN | GA | 30047-4347 | |
| CHARLES E SHROCK | | 1061 W 1000S | | | BUNKERHILL | IN | 46914-9801 | |
| CHARLES E SIMMS | | RR 1 BOX 337 | | | THORN HILL | TN | 37881-9701 | |
| CHARLES E SIMPSON | | 17324 SO CROCKER AVE | | | CARSON | CA | 90746-1145 | |
| CHARLES E SINGER | | 375 ERIEVIEW BLVD | | | SHEFFIELD LAKE | OH | 44054-1910 | |
| CHARLES E SMIESKA | | 5230 OLD PLANK RD | | | ONONDAGA | MI | 49264-9707 | |
| CHARLES E SMITH | | 3201 MONTANA | | | FLINT | MI | 48506-2552 | |
| CHARLES E SMITH | | 222 HILLCREST | | | HOUSTON | MS | 38851-2405 | |
| CHARLES E SMITH | | 1314 LILLIAN DR | | | FLINT | MI | 48505-2580 | |
| CHARLES E SMITH | | 6035 FOREST | | | KASNAS CITY | MO | 64110-3141 | |
| CHARLES E SMITH | | 4414 GARFIELD | | | KANSAS CITY | KS | 66102-1830 | |
| CHARLES E SMITH & MARTHA S | SMITH JT TEN | 222 HILLCREST DR | | | HOUSTON | MS | 38851-2405 | |
| CHARLES E STACEY | | 14700 GULLEY | | | TAYLOR | MI | 48180-4591 | |
| CHARLES E STAPLES | | 9141 WARD | | | DETROIT | MI | 48228-2646 | |
| CHARLES E STATON | | 1824 S TOWN LAKE RD | | | AKRON | IN | 46910-9741 | |
| CHARLES E STEBER | | 5485 CAMERON FOREST PKWY | | | ALPHARETTA | GA | 30022-6037 | |
| CHARLES E STEFANICK | | 248 CONNELLSVILLE ST | | | DUNBAR | PA | 15431-1610 | |
| CHARLES E STEPHENS | | 4755 STEPHENS RD | | | GAINESVILLE | GA | 30504-8250 | |
| CHARLES E STEPHENS JR | | 2834 HIKES LANE | | | LOUISVILLE | KY | 40218-1665 | |
| CHARLES E STEVENS & | BEATRICE E STEVENS JT TEN | 66 BRUSSELS CT | | | VISALIA | CA | 93277-8333 | |
| CHARLES E STEVENS JR | | 1210 LITTLEPAGE ST | | | FREDERICKBURG | VA | 22401-4729 | |
| CHARLES E STINSON | | 4537 MANN VILLAGE TER 173 | | | INDIANAPOLIS | IN | 46221-2557 | |
| CHARLES E STRAKA | | 34052 MONICA DRIVE | | | N RIDGEVILLE | OH | 44039-2130 | |
| CHARLES E SUMPTER | | 6061 W ELDON RD | | | MT MORRIS | MI | 48458-2713 | |
| CHARLES E SURAN & EDITH I | SURAN JT TEN | 3026 SNOW RD | | | PARMA | OH | 44134-2954 | |
| CHARLES E TANNER & RUTH A | TANNER JT TEN | 255 MAYER RD | APT 214C | | FRANKENMUTH | MI | 48734-1338 | |
| CHARLES E TAYLOR | | BOX 443 | | | HARVARD | IL | 60033-0443 | |
| CHARLES E TAYLOR | | 158 ALAN DR | | | NEWPORT NEWS | VA | 23602-4134 | |
| CHARLES E TAYLOR III | | N 54W14536 THORNHILL DR | | | MENOMONEE FALLS | WI | 53051-6878 | |
| CHARLES E THOMAS | | 16550 GREENVIEW | | | DETROIT | MI | 48219-4156 | |
| CHARLES E THOMAS | | PO BOX 15004 | | | CINCINNATI | OH | 45215-0004 | |
| CHARLES E THOMAS JR | | 1977 MILLVILLE SHANDON RD | | | HAMILTON | OH | 45013 | |
| CHARLES E THOMAS JR | | 24664 JOHNSTON AVE | | | EASTPOINTE | MI | 48021-1443 | |
| CHARLES E THOMPSON | | 1616 11TH ST | | | BAY CITY | MI | 48708-6757 | |
| CHARLES E TOLAND | | 8354 E LANTZ | | | DETROIT | MI | 48234-3305 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES E TOUNDAS | | 429 JONES AVE | | | YORKVILLE | OH | 43971-1020 | |
| CHARLES E TOWELL | | 368 N WASHINGTON | | | NASHVILLE | IL | 62263-1132 | |
| CHARLES E TUCKER | | 1117 WINSTANLEY | | | E ST LOUIS | IL | 62201-2027 | |
| CHARLES E TUCKER & ELIZABETH | J TUCKER JT TEN | 452 BOUCHELLE DR | UNIT 203 | | NEW SMYRNA BEACH | FL | 32169-6904 | |
| CHARLES E TYSON | | 7907 E 118TH ST | | | KANSAS CITY | MO | 64134-4048 | |
| CHARLES E VAN GILDER & | ROSE MARIE VAN GILDER JT TEN | 3040 GRACEMORE | | | DAYTON | OH | 45420-1258 | |
| CHARLES E VANDERWALKER | | 1014 CO RT 17 | | | MOIRA | NY | 12957 | |
| CHARLES E VANHORN | | 7273 GALLIA PIKE | | | FRANKLIN FURNACE | OH | 45629-8988 | |
| CHARLES E VARNEY | | 713 N RIVER ST BOX | | | YPSILANTI | MI | 48198-2826 | |
| CHARLES E VERBURG | | 539 BUTTERCUP AVE | | | VANDALIA | OH | 45377-1820 | |
| CHARLES E VESTER II | | 5405 W ST ROAD 234 | | | MCCORDSVILLE | IN | 46055-9547 | |
| CHARLES E VINSON PC | | 6044 GATEWAY BLVD E STE 301 | | | EL PASO | TX | 79905-2016 | |
| CHARLES E VOGAN | | 3100 SHORE DR APT 1106 | | | VIRGINIA BEACH | VA | 23451-1163 | |
| CHARLES E VOYTEK | | 275 LANCELOT LN | | | ORTONVILLE | MI | 48462 | |
| CHARLES E WAGNER | | 7427 TRAYMORE AVE | | | BROOKLYN | OH | 44144-3239 | |
| CHARLES E WALDER | | 9240 MUSIC ST | | | NOVELTY | OH | 44072 | |
| CHARLES E WALDER & PATRICIA | E WALDER JT TEN | 1843 TANNERY CIRCLE | | | HUDSON | OH | 44236-1737 | |
| CHARLES E WALKER | R R 2 | | | | NEW CARLISLE | OH | 45344-9802 | |
| CHARLES E WALKER | | 10541 AERONICA LN | | | MC CORDSVILLE | IN | 46055-9621 | |
| CHARLES E WALKER | | 3416 GARLAND | | | DETROIT | MI | 48214-2128 | |
| CHARLES E WALL | | 101 GRATTAN RD | | | RICHMOND | VA | 23229 | |
| CHARLES E WALTERS & MARY J | WALTERS JT TEN | 3638 MIGAN RD | | | PRESCOTT | MI | 48756-9388 | |
| CHARLES E WARD | | 16057 MINERVA AVE | | | SOUTH HOLLAND | IL | 60473-1755 | |
| CHARLES E WARREN | | 7143 ROBINSON AVE | | | ALLEN PARK | MI | 48101-2245 | |
| CHARLES E WATKINS | | 2409 NED DRIVE | | | DAYTON | OH | 45439-2823 | |
| CHARLES E WATKINS & | JACQUELINE L WATKINS JT TEN | 2409 NED DRIVE | | | DAYTON | OH | 45439-2823 | |
| CHARLES E WATKINS & CAROLYN | M WATKINS JT TEN | G-6208 FINCH LANE | | | FLINT | MI | 48506 | |
| CHARLES E WEED & DOROTHY M | WEED JT TEN | 1206 GREENDALE ROAD | | | ANDERSON | IN | 46011-2817 | |
| CHARLES E WEIS & ALDEAN E | WEIS JT TEN | 3907 GARDNER | | | BERKLEY | MI | 48072-1481 | |
| CHARLES E WELLMAN | | 7808 WENTWORTH AVE | | | CLEVELAND | OH | 44102-5142 | |
| CHARLES E WELLS | | BOX 341 | | | FOOTVILLE | WI | 53537-0341 | |
| CHARLES E WERT | | 22 SHELL TURN | | | TRENTON | NJ | 08690-2310 | |
| CHARLES E WHEELER | | 5654 S MERIDIAN | | | INDIANAPOLIS | IN | 46217-2715 | |
| CHARLES E WHISNANT | | 17408 MARTIN RD | | | ROSEVILLE | MI | 48066-2817 | |
| CHARLES E WHITE | | 6026 BOHDE TRL | | | FORT WAYNE | IN | 46835-3702 | |
| CHARLES E WHITE | | P O BOX 1049 | | | WOODBURY | CT | 6798 | |
| CHARLES E WIENHOLD | | 6811 BESSEMER AVE | | | BALTO | MD | 21222-1115 | |
| CHARLES E WILLE | | 250 KAISERTOWN ROAD | | | MONTGOMERY | NY | 12549-2303 | |
| CHARLES E WILLIAMS | | 9285 N STATE RD | | | OTISVILLE | MI | 48463-9456 | |
| CHARLES E WILLIAMS | | 261 E 69TH STREET | | | LONG BEACH | CA | 90805-1233 | |
| CHARLES E WILLS JR | | 9340 E MOGOLLON TR | | | APACHE JCT | AZ | 85219-4698 | |
| CHARLES E WILMOTH | | 1517 RAMBLER RD | | | ARLINGTON | TX | 76014-1451 | |
| CHARLES E WILSON & DELLA | F WILSON JT TEN | BOX 445 | | | PERRYSVILLE | IN | 47974-0445 | |
| CHARLES E WINEBOLD JR | | 13177 AKRON-CANFIELD RD | | | NORTH JACKSON | OH | 44451-9723 | |
| CHARLES E WINN II | | 178 CARVER MOUNTAIN RD | | | SYLVA | NC | 28779 | |
| CHARLES E WOODWORTH | | 101 JONO RD | | | BATTLE CREEK | MI | 49014-8233 | |
| CHARLES E WRIGHT | | 605 FILDEW | | | PONTIAC | MI | 48341-2635 | |
| CHARLES E WYDA & KATHERINE | WYDA TEN ENT | 100 WRIGHT AVE | | | POINT MARION | PA | 15474-1199 | |
| CHARLES E YANCY | | 1825 STONEHENGE AVE NE | | | WARREN | OH | 44483-2947 | |
| CHARLES E YANCY | | 1825 STONEHENGE AVE | | | WARREN | OH | 44483-2947 | |
| CHARLES E YARBERRY | | 3907 E ST RD 232 | | | ANDERSON | IN | 46017 | |
| CHARLES E YARBERRY CUST TODD | R YARBERRY UNIF GIFT MIN ACT | IND | R ROUTE 1 | | YORKTOWN | IN | 47396-9801 | |
| CHARLES E YEO | | 641 ST ANDREWS CIRCLE | | | LESS SUMMIT | MO | 64064-1356 | |
| CHARLES E YOUNG | | 458 CLEARVIEW RD | | | MANSFIELD | OH | 44907 | |
| CHARLES E ZARB | | 4977 ROOSEVELT | | | DEARBORN | MI | 48125-2538 | |
| CHARLES E ZERWEKH JR | | 422 W CHENANGO RD | | | CASTLE CREEK | NY | 13744-1417 | |
| CHARLES E ZIMMERMAN | | 3620 RD 23 | | | CONTINENTAL | OH | 45831-9208 | |
| CHARLES EALLONARDO | | 2833 MANLEY DR | | | LANSING | MI | 48910-3722 | |
| CHARLES EARL NASH TR | CHARLES EARL NASH GENERAL | TRUST UA 06/17/85 | 7030 RUSHWOOD DR | | EL DORADO HILLS | CA | 95762-5002 | |
| CHARLES EBB SCOTT | | 2784 OLD THOMPSON MILL RD | | | BUFROD | GA | 30519 | |
| CHARLES ECONOMUS | | BOX 429 | | | KNOX | PA | 16232-0429 | |
| CHARLES EDGAR BEARDSLEY & | DIANA LYNN BEARDSLEY JT TEN | 1162 CARTAGENA DR | | | LONG BEACH | CA | 90807-2426 | |
| CHARLES EDWARD BEEKER | | 2261 213TH AVE | | | OSCEOLA | IA | 50213-8081 | |
| CHARLES EDWARD BRYNER | | 10 N FIFTH ST | | | MIFFLINTOWN | PA | 17059-1207 | |
| CHARLES EDWARD COLE III | | 8301 BROADWAY SUITE 311-C | | | SAN ANTONIO | TX | 78209 | |
| CHARLES EDWARD FIELDS & | VELMA LOIS FIELDS TRS | CHARLES EDWARD FIELDS & VELMA LOIS | FIELDS REVOCABLE TRUST U/A DTD 3/2/99 | 2845 KELMWAY P O BOX 803 | GRAYLING | MI | 49738 | |
| CHARLES EDWARD KITTLE & | THELMA T KITTLE JT TEN | 334 PATTERSON LANE | | | WEIRTON | WV | 26062-4918 | |
| CHARLES EDWARD MARQUART | | 6498 LOTUS CT | | | NEWARK | CA | 94560-4921 | |
| CHARLES EDWARD NORTH III | | 1063 EKONK HILL RD | | | VOLUNTOWN | CT | 06384 | |
| CHARLES EDWARD PUTZ CUST | AUDREY MICHELLE PUTZ | UNIF GIFT MIN ACT SC | 405 SWEETWATER RD | | GREER | SC | 29650-3036 | |
| CHARLES EDWARD PUTZ CUST | ERIC RYAN PUTZ | UNIF GIFT MIN ACT SC | 405 SWEETWATER RD | | GREER | SC | 29650-3036 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES EDWARD SCHMIDT & | LAURAL K SCHMIDT JT TEN | PO BOX 941149 | | | MAITLAND | FL | 32794 | |
| CHARLES EDWARD SPIEGEL | TRUSTEE FOR ROBERT TERRY | WAGNER U/W EARLINE A WAGNER | 620 E WILSON STREET | | RIDGE CREST | CA | 93555 | |
| CHARLES EDWARD STEELE & | MARIE M STEELE JT TEN | 1 SOUTH STAPT 2 | | | GREAT NECK | NY | 11023-1118 | |
| CHARLES EDWARD STEVENS TR | C & D STEVENS TRUST U/A DTD 11/3/00 | 6942 S TRIUMPH LANE | | | WEST JORDAN | UT | 84084 | |
| CHARLES EDWARD TONEY | 725 CHAMPAGNE DRIVE | | | | KENNER | LA | 70065-1743 | |
| CHARLES EDWARD WHITE | 4300 S WHITNEY ROAD | | | | SELMA | IN | 47383-9691 | |
| CHARLES EDWARDS | APT 205 | 6000 W 70TH | | | SHREVEPORT | LA | 71129-2528 | |
| CHARLES EDWIN FORREST 3RD | 90 MCCLEARY RD | | | | ELKTON | MD | 21921-2529 | |
| CHARLES EDWIN WHITE | 3730 DERBYSHIRE ROAD | | | | WINSTON SALEM | NC | 27104-1603 | |
| CHARLES EDWIN WILLIAMS | 14326 STONEHOUSE | | | | LIVONIA | MI | 48154-4943 | |
| CHARLES ELLIOTT | 1121 NE RIDGEVIEW DRIVE | | | | LEE S SUMMIT | MO | 64086-6762 | |
| CHARLES ELLISE O RILEY | 62 BENWOOD AVE | | | | BUFFALO | NY | 14214-1814 | |
| CHARLES ELMORE & | SARA L ELMORE JT TEN | 5806 LOUISE DR NW | | | WARREN | OH | 44483 | |
| CHARLES ELSWORTH PETERSON | BOX 93 | 14506 N LINDEN ROAD | | | BIRCH RUN | MI | 48415-0093 | |
| CHARLES EMAL BELTER | 102 BABBETTE DRIVE | | | | DEPEW | NY | 14043-1253 | |
| CHARLES ENGLE | BOX 1552 | | | | ATHENS | TN | 37371-1552 | |
| CHARLES EUGENE HAMILTON | 2507 BENEVA RD UNIT 8 | | | | SARASOTA | FL | 34232 | |
| CHARLES EUGENE HAUCK | 4002 KITTYHAWK DR | | | | DAYTON | OH | 45403-2844 | |
| CHARLES EVANS | 475 MAIN ST | | | | WADSWORTH | OH | 44281-1354 | |
| CHARLES EVERETT BENSON | 123 HAWTHORNE AVE | | | | HADDONFIELD | NJ | 08033-1401 | |
| CHARLES EVERETT CZERKAWSKI | 57 OLD COACH RD | | | | COHASSET | MA | 02025-1135 | |
| CHARLES F AHERN | LIFE CARE STONEHAM | 25 WOODLAND RD # 8 | | | STONEHAM | MA | 02180-1705 | |
| CHARLES F ALES | 13900 LAKE SIDE BLVD NORTH | APT 306B | | | SHELBT TOWNSHIP | MI | 48315-6048 | |
| CHARLES F AMBIO | 123 JOHNSON AVE | | | | STATEN ISLAND | NY | 10307-1222 | |
| CHARLES F ANDREWS JR | APT 1223 | 1515 S JEFFERSON DAVIS HWY | | | ARLINGTON | VA | 22202-3315 | |
| CHARLES F BAASE & | COILAH A BAASE JT TEN | 4818 ASHWOOD DR W | | | SAGINAW | MI | 48603 | |
| CHARLES F BARLOW | 3726 DANTON RD | | | | HALE | MI | 48739-9003 | |
| CHARLES F BARNES | 104 EDGELAKE DRIVE | | | | WATERFORD | MI | 48327-3721 | |
| CHARLES F BATT | 9620 PARMETER N E | | | | ROCKFORD | MI | 49341-9325 | |
| CHARLES F BATT & | S P BATT JT TEN | 9620 PARMETER NE | | | ROCKFORD | MI | 49341-9325 | |
| CHARLES F BATT & | PATRICIA S BATT JT TEN | 9620 PARMETER NE | | | ROCKFORD | MI | 49341-9325 | |
| CHARLES F BENSON | 2831 ADY RD | | | | FOREST HILL | MD | 21050-1803 | |
| CHARLES F BIGGS JR | 4873 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5155 | |
| CHARLES F BIGGS TR UNDER | DECLARATION OF TRUST DTD | 05/21/94 | 3000 RIDGE RD | | WHITE LAKE | MI | 48383-1759 | |
| CHARLES F BIMMERLE & MARLENA | M BIMMERLE JT TEN | 211 CROSS TIMBERS DRIVE | | | DOUBLE OAK | TX | 75077-8446 | |
| CHARLES F BOURNS | 2136 PEARSON RD | | | | MILFORD | MI | 48380-4144 | |
| CHARLES F BRADDOCK | STE 109 | 1106 MERIDIAN PLZ | | | ANDERSON | IN | 46016-1776 | |
| CHARLES F BREWER JR | 108 OXMOOR CIRCLE | | | | AIKEN | SC | 29803-6648 | |
| CHARLES F BRINKER | 120-A FAIRLANE CT | | | | BLOOMINGDALE | IL | 60108-8282 | |
| CHARLES F BROWN | 4413 HATCHERY ROAD | | | | WATERFORD | MI | 48329-3630 | |
| CHARLES F BROWN | 11344 HADLEY | | | | OVERLAND PARK | KS | 66210-2460 | |
| CHARLES F BRUNO & | CAROL M BRUNO JT TEN | 11 WESTWOOD RD | | | EAST BRUNSWICK | NJ | 08816-1311 | |
| CHARLES F BUCHERER JR | 20 BUNGALOW PL | | | | OCEANPORT | NJ | 07757-1318 | |
| CHARLES F BUFFINGTON | 2414 WINDEMERE AVE | | | | FLINT | MI | 48503-2203 | |
| CHARLES F BUNDY | 2812 BROADVIEW DR | | | | BEDFORD | IN | 47421-5213 | |
| CHARLES F BURTON & DORLEE M | BURTON TR | CHARLES F & DORLEE M BURTON | LIVING TRUST UA 5/13/98 | 4901 BRITNI WAY | ZEPHYRHILLS | FL | 33541 | |
| CHARLES F CASS | RTE 2 BOX 152 | | | | GALENA | MO | 65624-9432 | |
| CHARLES F CHAMBERS | 1304 PATTERSON DR | | | | GAINESVILLE | GA | 30501-7000 | |
| CHARLES F CHURCH | 6954 S STATE RD | | | | BANCROFT | MI | 48414-9421 | |
| CHARLES F CLARK | 5501 N CR775W | | | | MUNCIE | IN | 47304-9668 | |
| CHARLES F CONNER | 9105 HIGHLAND DR | | | | COVINGTON | GA | 30014-3484 | |
| CHARLES F CORDER | 1893 HIGHWAY 62 | | | | CORNING | AR | 72422-7735 | |
| CHARLES F COTTRELL | 21 CRAIG PLACE | | | | PENNSVILLE | NJ | 08070-2309 | |
| CHARLES F COUCH | OMEY J COUCH EXEC OF TRUST | 307 CHURCH ST. | | | FRANKTON | IN. | 46044 | |
| CHARLES F COVER | 3977 WEST 22ND | | | | CLEVELAND | OH | 44109-2901 | |
| CHARLES F CRAMER | 403 LLANGOLLEN BLVD | | | | NEW CASTLE | DE | 19720-4751 | |
| CHARLES F CRONHEIM | PMB 2616 | 6110 PLEASANT RIDGE RD. | | | ARLINGTON | TX | 76016 | |
| CHARLES F CURTIS & DOLORES A | CURTIS JT TEN | 8102 PHIRNE ROAD EAST | | | GLEN BURNIE | MD | 21061-5323 | |
| CHARLES F DABNEY | 1804 WOODSIDE RD | | | | CAMDEN | SC | 29020-3149 | |
| CHARLES F DAILY & ALMA M | DAILY JT TEN | 201 DAYBREAK COVE | | | BUDA | TX | 78610-2820 | |
| CHARLES F DAILY JR | 201 DAYBREAK COVE | | | | BUDA | TX | 78610-2820 | |
| CHARLES F DALE | BOX 83 | | | | JAMESTOWN | IN | 46147-0083 | |
| CHARLES F DAVIS & ELIZABETH | W DAVIS JT TEN | 170 HARDENBURGH AVE | | | DEMAREST | NJ | 07627-1620 | |
| CHARLES F DIGNEY | 350 WEST CREEK AVE | | | | CUTCHOGUE | NY | 11935-2436 | |
| CHARLES F DITTMER | 708 N ELMHURSTAVE | | | | MT PROSPECT | IL | 60056-2018 | |
| CHARLES F DONATO | 44 SHARON AVE | | | | PAWTUCKET | RI | 02860-5536 | |
| CHARLES F DOUDERA & | NAOMI DOUDERA JT TEN | 409 JUSTINE CT | | | BAYSHORE | NY | 11706 | |
| CHARLES F DOWDY | 2906 S ELIZABETH STREET | | | | INDIANAPOLIS | IN | 46203-5809 | |
| CHARLES F DYE III | 3920 S W 61ST AVE | | | | MIAMI | FL | 33155-4804 | |
| CHARLES F EHSER | 10303 RUSSELL AVE | | | | GARFIELD HTS | OH | 44125-1618 | |
| CHARLES F EILER & ANNE M | EILER JT TEN | 2700 STONEBURY | | | ROCHESTER | MI | 48307-4563 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES F ELLISON | | 92818 LAKESHORE DRIVE | | | LANGLOIS | OR | 97450-9721 | |
| CHARLES F EVERETT & BETTY | JANE EVERETT JT TEN | 1025 EAST AVE | | | REDWING | MN | 55066-3441 | |
| CHARLES F FENTON JR | 2350 GRANT AVE | | | | NEWTON FALLS | OH | 44444-9777 | |
| CHARLES F FICK | 113 FIG ST | | | | GRAYLING | MI | 49738-1235 | |
| CHARLES F FISHBURN | 161 DUBONNET RD | | | | TAVERNIER | FL | 33070-2730 | |
| CHARLES F FISHBURN & | EMMA J FISHBURN JT TEN | 161 DUBONNET RD | | | TAVERNIER | FL | 33070-2730 | |
| CHARLES F FISHBURN JR | 161 DUBONNET ROAD | | | | TAVERNIER | FL | 33070-2730 | |
| CHARLES F FITZPATRICK & | VIRGINIA F FITZPATRICK TEN | ENT | 214 CREAMERY RD | | HAMBURG | PA | 19526-8007 | |
| CHARLES F FORD | 16339 W 146TH PL | | | | LOCKPORT | IL | 60441-2379 | |
| CHARLES F FOWLER JR & MARTHA | H FOWLER JT TEN | 2906 DOWNING STREET | | | PEARLAND | TX | 77581-4621 | |
| CHARLES F GIDDINGS & | CHRISTOPHER M VAR KONDA JT TEN | 52 N PEARL ST | | | BUFFALO | NY | 14202-1412 | |
| CHARLES F GILLESPIE | 1413 BELASCO AVE | | | | PITTSBURGH | PA | 15216-3349 | |
| CHARLES F GUTWALD & | MARY ANN GUTWALD JT TEN | 236 FISHER RD | | | GROSSE POINTE FARM | MI | 48230-1213 | |
| CHARLES F HAYES AS CUSTODIAN | FOR TIMOTHY JOEL HAYES U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 5068 BONNIE BRAE | INDIANAPOLIS | IN | 46228-3034 | |
| CHARLES F HEITZLER | 2916 EL TESORO ESCONDIDO | | | | ALBUQUERQUE | NM | 87120-1577 | |
| CHARLES F HENDERSON | BOX 46541 | | | | OAKWOOD VIL | OH | 44146-0541 | |
| CHARLES F HEWITT | 5435 STREEFKERK | | | | WARREN | MI | 48092-3117 | |
| CHARLES F HINELINE | 2913 COLEMAN ROAD | | | | EAST LANSING | MI | 48823-7324 | |
| CHARLES F HITZEL | 120 SHERWIN DRIVE | | | | TONAWANDA | NY | 14150-4717 | |
| CHARLES F HLAVACEK & ALLAN C | HLAVACEK CO-TRUSTEES U-SELF | DECLARATION OF TRUST CHARLES | F HLAVACEK | 1713 RUSTY DRIVE | MT PROSPECT | IL | 60056-2861 | |
| CHARLES F HOFFMAN & GAE | HOFFMAN JT TEN | 2973 DUKE OF WINDSOR | | | EAST POINT | GA | 30344-5606 | |
| CHARLES F HORTON & RITA J HORTON TRS | U/A DTD 02/27/02 THE | HORTON LIVING TRUST | 4450 SOUTH ONONDAGA RD | | NEDROW | NY | 13120 | |
| CHARLES F HOSLEY | KAHALU'U-KONA FARM | 78-6655 MAMALAHOA HWY | | | HOLUALOA | HI | 96725-9735 | |
| CHARLES F HOTCHKISS & MARY | LOU HOTCHKISS JT TEN | PO BOX 964 | | | CADILLAC | MI | 49601 | |
| CHARLES F HOWARD | 277 N EAST STREET | | | | SPENCER | IN | 47460-1405 | |
| CHARLES F HUDDLESTON & | JULIA V HUDDLESTON JT TEN | 10644 REGIS COURT | | | INDIANAPOLIS | IN | 46239-8825 | |
| CHARLES F IPAVEC | 2924 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-4022 | |
| CHARLES F IVEY JR | 4505 LUERSSEN AVE | | | | BALTIMORE | MD | 21206-5509 | |
| CHARLES F JAMISON | 2633 SOUTH STREET SE APT A | | | | WARREN | OH | 44483-6249 | |
| CHARLES F JENKINS | 34220 EAST CAPEL ROAD | | | | COLUMBIA STA | OH | 44028-9755 | |
| CHARLES F JOHNSON | 622 STALLION COURT | | | | WINTER SPRINGS | FL | 32708-4504 | |
| CHARLES F JOLLY | 111 BRIGHT ANGEL DR | | | | PRUDENVILLE | MI | 48651-9702 | |
| CHARLES F KANE | BOX 1121 | | | | NEW LONDON | NH | 03257-1121 | |
| CHARLES F KELLY JR | 1708 NORFOLK | | | | SPEEDWAY | IN | 46224-5527 | |
| CHARLES F KIMMEY | 1902 CR 341 N | | | | HENDERSON | TX | 75652-7780 | |
| CHARLES F KLARICH & | BARBARA A KLARICH JT TEN | 6601 E MEAD RD | | | ELSIE | MI | 48831-9775 | |
| CHARLES F KOCH JR | 6502 EAST LAKE DRIVE | | | | GRAND FORKS | ND | 58201-8336 | |
| CHARLES F KOLLER & LYNNE | A KOLLER JT TEN | 85 COVE CREEK RUN | | | WEST SENECA | NY | 14224-3946 | |
| CHARLES F KOVAL | 95 BEEKMAN AVE 217H | | | | SLEEPY HOLLOW | NY | 10591-7729 | |
| CHARLES F KULINEC JR | 6320 E LAKE RD | | | | MILLINGTON | MI | 48746-9233 | |
| CHARLES F LANDIS & | PATRICIA S LANDIS TEN ENT | 237 W MAIN ST | | | MOUNTVILLE | PA | 17554-1903 | |
| CHARLES F LINCOLN | BOX 645 | | | | MARION | VA | 24354-0645 | |
| CHARLES F LLOYD | 24 STERLING ST | | | | WHITE OAK | PA | 15132-1037 | |
| CHARLES F LONG | 3518 N LASALLE | | | | INDIANAPOLIS | IN | 46218-1313 | |
| CHARLES F LONGAKER | 6993 ROOSEVELT DRIVE | | | | MENTOR | OH | 44060-5047 | |
| CHARLES F LOWRY & MISS ANN E | LOWRY JT TEN | 71 CUTTER HILL ROAD | | | ARLINGTON | MA | 02474-3043 | |
| CHARLES F MAHONEY JR & JANET | H MAHONEY JT TEN | 10 MORNINGSIDE CT | | | WEST GROVE | PA | 19390-8939 | |
| CHARLES F MARSHALL | 1907 PRO AM PLACE | | | | INDIANAPOLIS | IN | 46229-4322 | |
| CHARLES F MASEK II & | CARLA E KNIGHT JT TEN | 5827 BUTLER ROAD | | | GIBSONVILLE | NC | 27249-8837 | |
| CHARLES F MASON | 413 APPLETON CT | | | | INDIANAPOLIS | IN | 46234-2603 | |
| CHARLES F MC GREGOR & ELLEN | MC GREGOR JT TEN | 226 SKYRIDGE LANE | | | ESCONDIDO | CA | 92026-1202 | |
| CHARLES F MC INTOSH | | | | | BOVINA CENTER | NY | 13740 | |
| CHARLES F MC MICHAEL | 1528 47TH AVE DR E | | | | ELLENTON | FL | 34222-2658 | |
| CHARLES F MCCRORY & | BILLIE ROSE CRUISE MCCRORY JT TEN | 4130 TIMUQUANA RD | | | JACKSONVILLE | FL | 32210-8543 | |
| CHARLES F MCKEE | 11-1 PARKSIDE CIR | | | | CANFIELD | OH | 44406-1686 | |
| CHARLES F MCMICHAEL | 332 SYCAMORE GLEN DRIVE | | | | MIAMISBURG | OH | 45342-3666 | |
| CHARLES F MCMICHAEL & | PATRICIA F MCMICHAEL JT TEN | 1528 47TH AVE DRIVE EAST | | | ELLENTON | FL | 34222-2658 | |
| CHARLES F MICHALEK | 207 S GRANT AVE | | | | CLARENDON HILLS | IL | 60514-1326 | |
| CHARLES F MICKETT | 1540 COPPER CREEK DR | | | | MUSTANG | OK | 73064-2947 | |
| CHARLES F MITCHELL | 1467 HAMPSHIRE DR | | | | CANTON | MI | 48188-1211 | |
| CHARLES F MOORE | 1200 SEAFORD-LAUREL HIGHWAY | | | | SEAFORD | DE | 19973-4220 | |
| CHARLES F MOREIRA & FRANCES | Z MOREIRA JT TEN | 206 HARRISON GDNS | | | HARRISON | NJ | 07029-1635 | |
| CHARLES F MOZINA & | GERALDINE M MOZINA JT TEN | 1430 N MAY ST | | | JOLIET | IL | 60435-4050 | |
| CHARLES F NAUMAN JR | 1693 EMERY DRIVE | | | | ALLISON PARK | PA | 15101-1749 | |
| CHARLES F NAUMAN JR & HELEN | R NAUMAN JT TEN | 1693 EMERY DRIVE | | | ALLISON PARK | PA | 15101-1749 | |
| CHARLES F NESER | 7986 AMBLESIDE WAY | | | | LAKE WORTH | FL | 33467-7352 | |
| CHARLES F NETHERTON | 6846 SPRINGBORN RD | | | | CHINA | MI | 48054-3706 | |
| CHARLES F NETHERTON & MARLYN | J NETHERTON JT TEN | 6846 SPRINGBORN RD | | | CHINA | MI | 48054-3706 | |
| CHARLES F NICHOLLS & | GWEN H NICHOLLS TEN ENT | 35 OVID RD | | | OVID | ID | 83254-4928 | |
| CHARLES F NOKES JR & | CHARLES B NOKES JT TEN | 210 LINKSIDE DR | | | TULLAHOMA | TN | 37388 | |
| CHARLES F ORIBELLO | 15026 ELLEN DR | | | | LAVONIA | MI | 48154-5149 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES F ORTHMANN & SHIRLEY | IONE ORTHMANN JT TEN | 7632 ROZA HILL DR | | | YAKIMA | WA | 98901 | |
| CHARLES F PASTORINO TR | CHARLES F PASTORINO REV TRUST | UA 04/15/98 | 207 DENEEN LANE | | MT PROSPECT | IL | 60056-2601 | |
| CHARLES F PAYNE JR | 16901 GENITO RD | | | | MOSELEY | VA | 23120-1033 | |
| CHARLES F PECK | 500 TOURNAMENT TR | | | | CORTLAND | OH | 44410-9751 | |
| CHARLES F PHELPS | 20611 FAIRWAY MEADOW LANE | | | | SPRING | TX | 77379-2701 | |
| CHARLES F PHELPS JR & | MARGARET P PHELPS TR | CHARLES F PHELPS JR & MARGARET | P PHELPS TRUST UA 04/21/95 | 4648 SELWOOD RD | RICHMOND | VA | 23234-3611 | |
| CHARLES F PIOTRASCH | 531 RIVER COURT | | | | LINCOLN PARK | MI | 48146-4619 | |
| CHARLES F PLUMMER | 1291 LEMCKE ROAD | | | | BEAVER CREEK | OH | 45434-6756 | |
| CHARLES F POILES & JANE A | POILES JT TEN | 1939 RIDGEMONT DR | | | CLEARWATER | FL | 33763-4538 | |
| CHARLES F PONSHE | 4539 HAWTHORNE AVE | | | | LYONS | IL | 60534-1721 | |
| CHARLES F PONSHE & SHIRLEY T | PONSHE JT TEN | 4539 HAWTHORNE AVE | | | LYONS | IL | 60534-1721 | |
| CHARLES F POST | 4344 23 ST | | | | DORR | MI | 49323-9505 | |
| CHARLES F PRATT | 1172 NORTH LAKE PLEASANT ROAD | | | | ATTICA | MI | 48412-9229 | |
| CHARLES F PRESCOTT | 9575 MCCAIN RD | | | | PARMA | MI | 49269-9414 | |
| CHARLES F PRESSER | 3621 RETIA LA | | | | ST JAMES CITY | FL | 33956 | |
| CHARLES F PRICKETT III | 662 LA LOMA RD | | | | PASADENA | CA | 91105-2430 | |
| CHARLES F QUIMBY & | VIRGINIA S QUIMBY JT TEN | ONE WATER ST | APT 712 | | HAVERHILL | MA | 01830 | |
| CHARLES F QUINN 3RD | 1603 E WAYNE ST | | | | SOUTH BEND | IN | 46615-1333 | |
| CHARLES F REHOR & NANCY | REHOR TR UNDER SELF DEC | OF TRUST DTD 10/22/91 | 851 RAINTREE DR | | NAPERVILLE | IL | 60540-6382 | |
| CHARLES F REHOR & NANCY C | REHOR TRUSTEES UNDER | DECLARATION OF TRUST DTD | 10/22/91 | 851 RAINTREE DRIVE | NAPERVILLE | IL | 60540-6382 | |
| CHARLES F REILLY | 22 BOXWOOD AVE | BOXWOOD | | | WILMINGTON | DE | 19804-1821 | |
| CHARLES F REIP | 32 LOCH LOMA | | | | MT MORRIS | MI | 48458-8928 | |
| CHARLES F ROBERTSON | 2315 CRANWOOD DR | | | | WARREN | OH | 44485 | |
| CHARLES F ROBERTSON & | CICELY M ROBERTSON JT TEN | 2315 CRANWOOD DR | | | WARREN | OH | 44485 | |
| CHARLES F ROBINSON | BOX 91508 | | | | MOBILE | AL | 36691-1508 | |
| CHARLES F ROESER | 500 S TRANSIT ST | | | | LOCKPORT | NY | 14094-5917 | |
| CHARLES F ROSE | 633 NEW JERSEY AVE | | | | BALTIMORE | MD | 21221-4902 | |
| CHARLES F ROSE | 45318 GENOA AVE | | | | LANCHASTER | CA | 93534-1904 | |
| CHARLES F ROSHON & | NANCY E WYNNE JT TEN | 608 SW 56TH ST | | | CAPE CORAL | FL | 33914-7221 | |
| CHARLES F RYBERG | BOX 273 | | | | SHEFFIELD | PA | 16347-0273 | |
| CHARLES F SALT | 1314 CHEROKEE ROSE DR | | | | WESTERVILLE | OH | 43081-7702 | |
| CHARLES F SAMMS JR | 1750 PLEASANT VALLEY RD | | | | APTOS | CA | 95003-9573 | |
| CHARLES F SANDERS & MILDRED | J SANDERS TR U/A DTD | 07/09/86 FBO CHARLES F & | MILDRED J SANDERS | 13212 WICKSHIRE LN | TUSTIN | CA | 92782-8720 | |
| CHARLES F SAVERCOOL | 1348 FREIL ROAD NE | | | | PALM BAY | FL | 32905-2817 | |
| CHARLES F SCHEDLBOWER | 8264 HURON CT | | | | WHITE LAKE | MI | 48386 | |
| CHARLES F SCHEDLBOWER & | ELEANOR JANE SCHEDLBOWER JT TEN | 8264 HURON CT | | | WHITE LAKE | MI | 48386 | |
| CHARLES F SCHNEIDER JR | 1858 OUTLOOK DR | | | | VERONA | PA | 15147-1909 | |
| CHARLES F SCHOFILL | 1715 N COUNTY LINE RD | | | | LITHIA SPRINGS | GA | 30122-2201 | |
| CHARLES F SCHOONOVER | 1520 TWIN LAKES DR | | | | MANSFIELD | OH | 44903-9703 | |
| CHARLES F SCHREIBER JR CPA | PROFIT SHARING PLAN & TRUST | DTD 11/18/86 F/B/O CHARLES F | SCHREIBER JR | BOX 4722 | WALNUT CREEK | CA | 94596-0722 | |
| CHARLES F SCOTT & ELIZABETH | C SCOTT JT TEN | 2019 WELBECK | | | WEST BLOOMFIELD | MI | 48324-3952 | |
| CHARLES F SEELOFF | 637 CORNING CT | | | | VIRGINIA BEACH | VA | 23451-4882 | |
| CHARLES F SEIBEL | 1771 MAUMEE AVE | | | | DEFIANCE | OH | 43512-2548 | |
| CHARLES F SEIBEL & BETTY J | SEIBEL JT TEN | 1771 MAUMEE DR | | | DEFIANCE | OH | 43512-2548 | |
| CHARLES F SHADRON & LOIS H | SHADRON JT TEN | 110 STILLWOOD DRIVE | | | WARNER ROBINS | GA | 31088-6156 | |
| CHARLES F SHALLISH | 302 FARMINGTON DR | | | | CAMILLUS | NY | 13031-2117 | |
| CHARLES F SHERMAN & | DOROTHY M SHERMAN TR | CHARLES & DOROTHY SHERMAN | TRUST UA 04/21/94 | 401 MAIN STREET APT 714 | KEOKUK | IA | 52632 | |
| CHARLES F SHUPE OR | DULCIE N SHUPE | SURVIVORSHIP MARITAL PROPERTY | 1550 LOOKOUT LN | | BROOKFIELD | WI | 53045-2318 | |
| CHARLES F SIMMONS | 4418 ROLAND AVE | | | | BALTIMORE | MD | 21210-2705 | |
| CHARLES F SMILEY | RD 1 WEST COLLINS R | | | | COLLINS | OH | 44826 | |
| CHARLES F SMITH | 619 W JEFFERSON ST | | | | NEW CARLISLE | OH | 45344-1617 | |
| CHARLES F SORENSEN | 5882 COUNTY RD A | | | | OSHKOSH | WI | 54901-9761 | |
| CHARLES F STARK | 1593 NOTTINGHAM RD | | | | CHARLESTON | WV | 25314-2452 | |
| CHARLES F STATHAM | 27800 E 24 HWY | | | | BUCKNER | MO | 64016 | |
| CHARLES F STOETZER | 24331 S GRANGE3A | | | | CLINTON TWSP | MI | 48036-3060 | |
| CHARLES F SULLIVAN | 1520 ROSCOE ST | | | | LA PORTE | TX | 77571-5850 | |
| CHARLES F SULSER JR | 9191 FLETCHER'S CHAPEL RD | | | | KING GEORGE | VA | 22485-6711 | |
| CHARLES F SUNDERMAN JR | 630 ADELAIDE NE | | | | WARREN | OH | 44483-5508 | |
| CHARLES F SWARTZ | 140 NEIGHBORS RD | | | | HOHENWALD | TN | 38462-2566 | |
| CHARLES F SWARTZ | 122 COUNTRY CLUB CIR | | | | WINCHESTER | VA | 22602-6002 | |
| CHARLES F TALBOT JR TR | CHARLES F TALBOT JR TRUST | U/A DTD 11/11/94 | 827 TUCKER PL WAY | | DANDRIDGE | TN | 37725 | |
| CHARLES F TANCK | 175 EASTGATE DR | | | | ROCHESTER | NY | 14617-4104 | |
| CHARLES F TANCK & ANN S | TANCK JT TEN | 175 EASTGATE DR | | | ROCHESTER | NY | 14617-4104 | |
| CHARLES F TAYLOR | 25 VIEJO | | | | IRVINE | CA | 92612-2624 | |
| CHARLES F TAYLOR & | ALLISON O TAYLOR JT TEN | 78 PELICAN CT | | | NEWPORT BEACH | CA | 92660-2927 | |
| CHARLES F THOMPSON & | HELEN F THOMPSON JT TEN | 89 LYNN DR | | | PARAMUS | NJ | 07652-3331 | |
| CHARLES F THOMPSON SR & | GAILANN I THOMPSON JT TEN | 262 SUE AVE | | | DAVENPORT | IA | 33837-9455 | |
| CHARLES F TICHACEK | 90 BLACKWELL LANE | | | | HENRIETTA | NY | 14467-9752 | |
| CHARLES F USSERY | 4532 CHARLES STREET | | | | DETROIT | MI | 48212-2422 | |
| CHARLES F VERCELLOTTI JR & | FRANCES GENEVIEVE | VERCELLOTTI & WILLIAM A | MALCOM JR JT TEN | 2742 NE 31ST ST | LIGHTHOUSE POINT | FL | 33064-8533 | |
| CHARLES F VERCH | BOX 294 | 15 PINEWOOD RD | | | GUILDERLAND | NY | 12084-0294 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES F VERT TR | CHARLES F VERT LIVING TRUST | U/A DTD 11/26/2003 | | | MT MORRIS | MI | 48458 | |
| CHARLES F VOJAK | JOLIET DR S | | | | TINLEY PARK | IL | 60477 | |
| CHARLES F WEST | 14 MATTHEWS ROAD | | | | NEWARK | DE | 19713-2557 | |
| CHARLES F WIGGERLY | 1408 HEATHER LN | | | | OKLAHOMA CITY | OK | 73160-2709 | |
| CHARLES F WILLIS & | MARY L WILLIS JT TEN | 4452 WANDA LANE RD | | | COLUMBUS | OH | 43224-1026 | |
| CHARLES F WRIGHT | 11800 BROOKPARK ROAD H-60 | | | | CLEVELAND | OH | 44130-1184 | |
| CHARLES F ZDENEK | 9223 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8330 | |
| CHARLES F ZIOTS | 748 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-6418 | |
| CHARLES FAIRFIELD POPE 2ND | 19 ARNOLD LANE | | | | ROWAYTON | CT | 06853-1902 | |
| CHARLES FAY STEBBINS | 1107 OAK CIRCLE | | | | SEABROOK | TX | 77586-4706 | |
| CHARLES FELIX MEAUX | 5801 WALNUT CREEK ROAD G349 | WILLOW CREEK APARTMENTS | | | RIVER RIDGE | LA | 70123-5676 | |
| CHARLES FENSTER | 11255 GREENLAKE DRIVE | | | | BOYNTON BEACH | FL | 33437-1458 | |
| CHARLES FERRELLA | 5 OLD SCHOOLHOUSE RD | | | | LANCASTER | NY | 14086-9646 | |
| CHARLES FIELDS L P | 535 S LAKEVIEW | | | | DERBY | KS | 67037-1312 | |
| CHARLES FINEGOLD | ATTN C EASTERMAN | 42 LENNOX GDNS | | | LONDON MIDDLESEX | ENGLAND | SW1X 0DH | UK |
| CHARLES FLACK | 1401 LOMA VISTA DR | | | | BEVERLY HILLS | CA | 90210-2626 | |
| CHARLES FLACK TR FBO CHARLES FLACK | LIVING TRUST U/A DTD 4/3/03 | 1401 LOMA VISTA DR | | | BEVERLY HILLS | CA | 90210 | |
| CHARLES FLAMMER & | SUZANNE FLAMMER | TEN COM | 20 RAMAR ST | | FLANDERS | NJ | 07836-9607 | |
| CHARLES FLICK | 1146 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2521 | |
| CHARLES FLORIO | 147 RARITAN ROAD | | | | LINDEN | NJ | 07036-4829 | |
| CHARLES FORNAL | 23 ASHLEY DR | | | | HOLMDEL | NJ | 07733-2017 | |
| CHARLES FOSTER | 2130 PICCADILLY AVENUE | | | | DAYTON | OH | 45406-3828 | |
| CHARLES FRANCIS | 1003 RECTORY LANE | | | | BALTIMORE | MD | 21211-1819 | |
| CHARLES FRANK GORSON | 3600 CONSHOHOCKEN AVE APT 1408 | | | | PHILADELPHIA | PA | 19131-5325 | |
| CHARLES FRANKLIN BEAVER | 145 KINROSS DR | | | | WINCHESTER | VA | 22602 | |
| CHARLES FRANKLIN MC DOWELL | 9053 ASTER RD | | | | FORT MYERS | FL | 33912-5255 | |
| CHARLES FRANKLIN WILLIAMS | BOX 1926 | | | | ARDMORE | OK | 73402-1926 | |
| CHARLES FREDERICK BRUSH | 1102 PAGET DR | | | | MIAMISBURG | OH | 45342-3246 | |
| CHARLES FREDERICK KOLBERG | 14976 SUNBURY | | | | LIVONIA | MI | 48154-4043 | |
| CHARLES FREDERICK LEOBOLD | 105 DEWBERRY DR | | | | WINCHESTER | VA | 22602 | |
| CHARLES FRIEDMAN & PATRICIA | FRIEDMAN JT TEN | 6821 PENHAM PL | | | PITTSBURGH | PA | 15208-2650 | |
| CHARLES G ANDEL & | DOROTHY ANDEL JT TEN | 850 SHERILIN DR | | | ST LOUIS | MO | 63122-2356 | |
| CHARLES G AWWILLER | 13061 MONTGOMERY ROAD | | | | FREDERICKTOWN | OH | 43019-9771 | |
| CHARLES G BAILEY | 700 E PRYOR STREET | | | | ATHENS | AL | 35611-2133 | |
| CHARLES G BARANY JR | 3344 BRANT ST | | | | SAN DIEGO | CA | 92103-5506 | |
| CHARLES G BARRY & MADELEINE | C BARRY JT TEN | 118 SOUTH STREET | | | ESSEX JUNCTION | VT | 05452-3580 | |
| CHARLES G BASSETT | 626 BAYCLIFFS RD | | | | GULF BREEZE | FL | 32561-4806 | |
| CHARLES G BAUMANN | 204 ARBOR STREET | | | | CRANFORD | NJ | 07016-2004 | |
| CHARLES G BAUMANN JR & | CAROL M BAUMANN JT TEN | 6903 CENTERVILLE RD | | | CENTERVILLE | MN | 55038-9756 | |
| CHARLES G BERKHOUSEN JR | RR 7 | | | | ST JOHNS | MI | 48879-9807 | |
| CHARLES G BEYER & | LOIS M BEYER TR | CHARLES G BEYER FAM LIVING | TRUST UA 05/14/96 | 31681 MCNAMEE | FRASER | MI | 48026-2650 | |
| CHARLES G BOLTON | 1897 BARRINGTON CIR | | | | ROCKLEDGE | FL | 32955-3078 | |
| CHARLES G BORLAND & ARLENE M BORLAND | TRS U/A DTD 10/21/02 | THE BORLAND REVOCABLE TRUST | 16137 SHERIDAN | | BYRON | MI | 48418 | |
| CHARLES G BROWN | 12368 E P AVE | | | | CLIMAX | MI | 49034-9725 | |
| CHARLES G BRUNNQUELL | 506 KINGSLAND ST | | | | NUTLEY | NJ | 07110-1046 | |
| CHARLES G BULLARD | 1549 E MOORE RD | | | | HILLSDALE | MI | 49242 | |
| CHARLES G CARISCH & | CATHERINE R CARISCH JT TEN | 7 JOBS LANE | | | NEWARK | DE | 19711-2314 | |
| CHARLES G CIFUNI & | STEPHEN J CIFUNI TR | POMPELIA CIFUNI TRUST | UA 12/23/94 | 11 CORY RD | MALDEN | MA | 02148-2514 | |
| CHARLES G CIRAVOLO & ELAINE | J CIRAVOLO JT TEN | 14 SETON ST | | | MELVILLE | NY | 11747-1358 | |
| CHARLES G COON | 6133 N CHIPMAN RD | | | | HENDERSON | MI | 48841-9703 | |
| CHARLES G CROSKEY | 486 E BALFOUR | | | | FRESNO | CA | 93720-0895 | |
| CHARLES G DELOS | 1812 POST OAK TRAIL | | | | RESTON | VA | 20191-5212 | |
| CHARLES G DELOS & PATRICIA | CHEN JT TEN | 1812 POST OAK TRAIL | | | RESTON | VA | 20191-5212 | |
| CHARLES G DOLL | 255 FOLIAGE LN | | | | SPRINGBORO | OH | 45066-9313 | |
| CHARLES G DOLL & ROSE MARIE | DOLL JT TEN | 255 FOLIAGE LN | | | SPRINGBORO | OH | 45066-9313 | |
| CHARLES G DRYER | 1531 KINGS BRIDGE | | | | GRAND BLANC | MI | 48439-8723 | |
| CHARLES G DUNCAN | 2347 CHEROKEE DRIVE | | | | CALGARY | ALBERTA | T2L 0X6 | CANADA |
| CHARLES G DUNIGAN | 3330 KIVETT LANE | | | | MARTINSVILLE | IN | 46151-9515 | |
| CHARLES G FICK III | 6849 WOODCREST RIDGE | | | | CLARKSTON | MI | 48346-4738 | |
| CHARLES G FLORIO JR | 147 RARITAN ROAD | | | | LINDEN | NJ | 07036-4829 | |
| CHARLES G FOLEY & DORIS K | FOLEY JT TEN | 76 N JESSELA DR | | | NORTH TONAWANDA | NY | 14120-3345 | |
| CHARLES G FOUCHE | 3049 WEST 116 ST | | | | CLEVELAND | OH | 44111-1854 | |
| CHARLES G FRANCOS JR | 600 N SCHOOL LANE | | | | LANCASTER | PA | 17603-2505 | |
| CHARLES G FRANK TOD | WILLIAM E FRANK | SUBJECT TO STA TOD RULES | 1025 HANLEY RD | | LYNDHURST | OH | 44124 | |
| CHARLES G FRANKE | 6515 TERRITORIAL RD | | | | PLYMOUTH | MI | 48170 | |
| CHARLES G GARVER | 115 HIGHWAY 64 W | | | | LAKE TOXAWAY | NC | 28747 | |
| CHARLES G GRACE & EVELYN | G GRACE JT TEN | 916 RING FACTORY RD | | | JOPPA | MD | 21085-1210 | |
| CHARLES G HACKLEY | 311 NORTH OTTAWA ST | APT 901 | | | JOLIET | IL | 60432-4001 | |
| CHARLES G HALL | PO BOX 770489 | | | | OCALA | FL | 34477-0489 | |
| CHARLES G HARPER | 744 JOHNSON PLANK RD | | | | WARREN | OH | 44481-9326 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES G HEATH | 100 LOBLOLLY STREET | | | | EMERALD ISLE | NC | 28594-2827 | |
| CHARLES G HOCKNELL | 252 WASHINGTON DRIVE | | | | PENNSVILLE | NJ | 08070-1314 | |
| CHARLES G HODGSON | 6550 CHALLIS CT | | | | BRIGHTON | MI | 48116-7442 | |
| CHARLES G HOGSETT JR TRUSTEE | U/W CHARLES G HOGSETT | 1446 FM 1750 | | | ABILENE | TX | 79602-6300 | |
| CHARLES G HOLDREN | 1255 BARCELONA DR | | | | AKRON | OH | 44313-5201 | |
| CHARLES G JACOBY | 1417 JEROME PLACE | | | | HELENA | MT | 59601-5250 | |
| CHARLES G JEHNZEN | 15196 100TH AVE | | | | RODNEY | MI | 49342-9788 | |
| CHARLES G JENSEN | 8428 MORGANTOWN ROAD | | | | INDIANAPOLIS | IN | 46217-5423 | |
| CHARLES G JENSEN & ILLENE M | JENSEN JT TEN | 8428 MORGANTOWN RD | | | INDIANAPOLIS | IN | 46217-5423 | |
| CHARLES G JOHNSON | 500 COLORADO DRIVE | | | | XENIA | OH | 45385-4510 | |
| CHARLES G KASZA | 4164 S 72ND ST | | | | GREENFIELD | WI | 53220-2908 | |
| CHARLES G KERBER | BOX 28301 | | | | COLUMBUS | OH | 43228-0301 | |
| CHARLES G KROUSE | 1009 GROVER STREET | | | | JOHNSON CITY | TN | 37601-6927 | |
| CHARLES G LANCASTER | 3157 N OAK RD | | | | DAVISON | MI | 48423-8114 | |
| CHARLES G LATIMER | 106 ASHLEY DR | | | | GOODLETTSVILLE | TN | 37072-3473 | |
| CHARLES G LEVIN | 55 PUBLIC SQUARE 940 | | | | CLEVELAND | OH | 44113-1998 | |
| CHARLES G LINDSAY | 972 SARVER ROAD | | | | SARVER | PA | 16055-8607 | |
| CHARLES G LINQUIST | 7285 W MAPLE DR | | | | LAKEWOOD | CO | 80226-2027 | |
| CHARLES G LIVELY | 1134 W PARKWOOD | | | | FLINT | MI | 48507-3632 | |
| CHARLES G LOWE & MILDRED B | LOWE JT TEN | RR 3 BOX L-18 | | | LACYGNE | KS | 66040-9303 | |
| CHARLES G LUKITSCH | 5008 VALERIE DR | | | | CRYSTAL LAKE | IL | 60014-6346 | |
| CHARLES G MANNIX | 301 BOSTON POST RD | | | | GUILFORD | CT | 06437-2942 | |
| CHARLES G MARTIS CUST | CHARLES R MARTIS UNIF GIFT | MIN ACT OHIO | 5391 GOLFWAY LANE | | LYNDHURST | OH | 44124-3751 | |
| CHARLES G MCKINNEY | BX 348 | | | | WAVERLY | MO | 64096-0348 | |
| CHARLES G MICHNA & MARY E | MICHNA JT TEN | 3638 MEADOW DRIVE | | | KOKOMO | IN | 46902-5070 | |
| CHARLES G MICHNA CUST | MICHAEL G MICHNA UNIF GIFT | MIN ACT IND | 11504 OLD OAKLAND CIR | | INDIANAPOLIS | IN | 46236-8875 | |
| CHARLES G MIOTTEL | 14944 JENNY DR | | | | WARREN | MI | 48093-6256 | |
| CHARLES G MONDY | 1533 HOLCOMB BRIDGE RD APT C | | | | NORCROSS | GA | 30092-3273 | |
| CHARLES G MOSER | 2532 BRANDON LN | | | | BURLESON | TX | 76028-1416 | |
| CHARLES G NOSS | BOX 188 | | | | STANTON | KY | 40380-0188 | |
| CHARLES G NUSBAUM JR | 1460 CLAYTON STREET | | | | DENVER | CO | 80206-2411 | |
| CHARLES G PARRISH & MARY L | PARRISH JT TEN | 3528 HABERSHAM CLUB DR | | | CUMMING | GA | 30041-8003 | |
| CHARLES G PECSOK | 2969 TOBIN DR | | | | SAN JOSE | CA | 95132-1652 | |
| CHARLES G PORRECA AS | CUSTODIAN FOR MARY JO | PORRECA UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 150 EDGEMOOR RD | ROCHESTER | NY | 14618-1208 | |
| CHARLES G PRINDLE | 188 BELMEADE ROAD | | | | ROCHESTER | NY | 14617-3624 | |
| CHARLES G PUGNO | CIMS 583 00 04 | 1000 CHRYS DR | | | AUBURN HILLS | MI | 48326-2766 | |
| CHARLES G QUICK | 175 COUNTY RD 1244 | | | | CULLMAN | AL | 35057-6730 | |
| CHARLES G RAAD | 18 FIELDCREST WAY | | | | HAZLET | NJ | 07730 | |
| CHARLES G RADLO | 460 WAUWINET RD | | | | BARRE | MA | 01005-9120 | |
| CHARLES G RHODES | 13303 GENESEE RD | | | | CLIO | MI | 48420-9164 | |
| CHARLES G ROBERTS | 6387 SPRING CREEK ROAD | | | | BRIDGEWATER | VA | 22812 | |
| CHARLES G SAWCZYN | 1606 W 4TH ST | | | | IRVING | TX | 75060-2508 | |
| CHARLES G SCHULTZ & FERN P | SCHULTZ TR U/A DTD 05/29/92 | CHARLES G SCHULTZ & FERN P | SCHULTZ REV TR | 725 LAKESHORE DRIVE | RHINELANDER | WI | 54501-2310 | |
| CHARLES G SIMON | BOX 263 | | | | CLEARFIELD | UT | 84089-0263 | |
| CHARLES G SMITH | 5256 QUINCY DR | | | | COLUMBUS | OH | 43232-5226 | |
| CHARLES G SMITH JR | BOX 333 | | | | HUMPHREY | AR | 72073-0333 | |
| CHARLES G SPANGLER | 9414 RUBIO AVE | | | | NORTH HILLS | CA | 91343-3620 | |
| CHARLES G SPANGLER & | MARGARET M SPANGLER JT TEN | 9414 RUBIO AVE | | | NORTH HILLS | CA | 91343-3620 | |
| CHARLES G SPANGLER & | MARGARET D SPANGLER JT TEN | 9414 RUBIO AVE | | | SEPULVEDA | CA | 91343-3620 | |
| CHARLES G STALKER | 1401 LOMAS VERDES | | | | ROCHESTER HILLS | MI | 48306-3956 | |
| CHARLES G STEELE | 2947 N COUNTY RD 50E | | | | GREENCASTLE | IN | 46135 | |
| CHARLES G STRATTAN | BOX 160883 | | | | MIAMI | FL | 33116-0883 | |
| CHARLES G SUNSTRUM | 4810 E ST JOE HWY | | | | GRAND LEDGE | MI | 48837-9491 | |
| CHARLES G TAYLOR | 1308 WARNER AVE | | | | MANSFIELD | OH | 44905-2654 | |
| CHARLES G TOMASCHKE | 1553 CENTER ROAD | | | | KENDALL | NY | 14476-9716 | |
| CHARLES G TRIVETT | 24621 URSULINE | | | | ST CLAIR SHRS | MI | 48080-3194 | |
| CHARLES G TURPIN | 8328 BUTTER ST | | | | GERMANTOWN | OH | 45327-8716 | |
| CHARLES G TUSCIUK | 9043 FORREST PINES DR | | | | CLIO | MI | 48420-8513 | |
| CHARLES G ULACCO | 368 SIMPLY ASHLEY CT | | | | HEDGESVILLE | WV | 25427 | |
| CHARLES G VAN AUSDALL & | BARBARA W VAN AUSDALL JT TEN | 241 MAIN ST | | | GREAT BARRINGTON | MA | 01230-1606 | |
| CHARLES G WALL | 4233 MOLANE ST | | | | DAYTON | OH | 45416-1824 | |
| CHARLES G WALL | C/O R ISENBERG EXECUTOR | 400 GREENWOOD AVENUE | | | WYNCOTE | PA | 19095 | |
| CHARLES G WATSON | 3355 BIRDSNEST DR | | | | BEVERLY HILLS | FL | 34465-3441 | |
| CHARLES G WEBER | 8964 MOUNTAIN VIEW | | | | MENTOR | OH | 44060-6930 | |
| CHARLES G WEDDLE | 4012 CARTER STREET | | | | NORWOOD | OH | 45212-3529 | |
| CHARLES G WINTERS & SARA L | WINTERS JT TEN | 16919 HIGHLAND PINES | BOX 33 | | PRESQUE ISLE | MI | 49777-0033 | |
| CHARLES G WOLF | 8832 GREENHILL LANE | | | | GREENDALE | WI | 53129-1547 | |
| CHARLES G YEOMAN TR | U/A DTD 03/18/02 | THE CHARLES YEOMAN MANAGEMENT TRUST | 768 LAKESHORE DR | | VICTORIA | TX | 77905 | |
| CHARLES GABOR & ANNA | GABOR JT TEN | 7068 SHANNON RD | | | VERONA | PA | 15147-2841 | |
| CHARLES GARABEDIAN | 3296 BERTHA DRIVE | | | | BALDWIN HARBOR | NY | 11510-5001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES GARDNER MALLONEE II | & BARBARA C MALLONEE TEN | ENT | | | BALTIMORE | MD | 21209-4322 | |
| CHARLES GARRETT | 5040 SCHWARTZ LN | | NEW ROGERS AVENUE | | SHARPSVILLE | PA | 16148-6571 | |
| CHARLES GEORGE JR | 5614 SANDBURN RD | | | | UTICA | MI | 48316-2436 | |
| CHARLES GEORGE SCHMIDT | 22 JOSEPH STREET | | | | NEW HYDE PARK | NY | 11040-1703 | |
| CHARLES GERALD JONES JR & | CHARLOTTE L JONES TEN COM | BOX 94 | | | MILTON | DE | 19968-0094 | |
| CHARLES GESTON | 135 THOMPSON AVE | | | | GIBBSTOWN | NJ | 08027-1649 | |
| CHARLES GHENT & | MILDRED GHENT TR | CHARLES & MILDRED GHENT TRUST | UA 06/16/94 | 13782 ABERDEEN RD | GREGORY | MI | 48137-9634 | |
| CHARLES GIESSERT | 604 ELLICOTT CREEK ROAD | | | | TONAWANDA | NY | 14150-4302 | |
| CHARLES GILBERT CUST CHARLES | HENRY GILBERT UNIF GIFT MIN | ACT TN | 220 ROBIN HILL RD | | NASHVILLE | TN | 37205-3535 | |
| CHARLES GILKER | 15506 TODDSBURY LN | | | | MANASSAS | VA | 20112-5418 | |
| CHARLES GINOCCHIO & RUTH | GINOCCHIO JT TEN | 9136 88TH ST | | | WOODHAVEN | NY | 11421-3013 | |
| CHARLES GLASS & SUSANNE | GLASS TRUSTEES U/A DTD | 05/19/94 F/B/O CHARLES GLASS | 61-40 150TH STREET | | FLUSHING | NY | 11367-1218 | |
| CHARLES GOODMAN JR | 103 MCCONNELL DR | | | | AUSTIN | TX | 78746-4447 | |
| CHARLES GORDON HODSON | 13386 WENDELL RD | | | | FENTON | MI | 48430-1146 | |
| CHARLES GORDON WINTER | 7 PYEATT CIR | | | | LITTLE ROCK | AR | 72205-2217 | |
| CHARLES GOULES | 181 CANDY LANE | | | | BROCKTON | MA | 02301-2811 | |
| CHARLES GRAHAM | 130 NW 165TH ST | | | | MIAMI | FL | 33169-6012 | |
| CHARLES GRAUPMAN | 188 ELMGROVE RD | | | | ROCHESTER | NY | 14626-4247 | |
| CHARLES GRAY STRUM | 4615 LANCELOT LANE | | | | JACKSONVILLE | FL | 32210-8131 | |
| CHARLES GREEN | 1179 OAKLAWN DRIVE | | | | PONTIAC | MI | 48341-3601 | |
| CHARLES GREEN | 1382 E JULIAH AVE | | | | FLINT | MI | 48505-1734 | |
| CHARLES GREGG QUINLAN JR | ATT CUMMINGS CUMMINGS & | DUDENHEGER ALLISON HOUSE | 416 GRAVIER STREET | | NEW ORLEANS | LA | 70130-2419 | |
| CHARLES GRUVER III | 561 HORSESHOE HILL RD | | | | HOCKESSIN | DE | 19707-9360 | |
| CHARLES GUETTLER | RT 2 BOX 186A | | | | TAFT | TX | 78390-9762 | |
| CHARLES H ADAMS JR | 1113 BUFORD ROAD | | | | RICHMOND | VA | 23235-4642 | |
| CHARLES H ADKINS | 212 EAST ST | | | | HARTFORD | MI | 49057-1321 | |
| CHARLES H ANDERSON | 1694 POLES RD | | | | BALTO | MD | 21221-2915 | |
| CHARLES H ANDERSON & | MILDRED M ANDERSON JT TEN | 308 WINDY BLUFF | | | FLUSHING | MI | 48433 | |
| CHARLES H ANDERTON | 5734 PICKBOURNE | | | | COMMERCE TWP | MI | 48382-3052 | |
| CHARLES H APT III | BOX 328 | | | | IOLA | KS | 66749-0328 | |
| CHARLES H ASH & CAROL M ASH JT TEN | 2119 HILLS ST | | | | FLINT | MI | 48503-6409 | |
| CHARLES H ASTON | 1432 LINVILLE AVENUE | | | | WESTLAND | MI | 48185-4156 | |
| CHARLES H AYERS | 201 N REDBUD LANE | | | | MUNCIE | IN | 47304-9332 | |
| CHARLES H B MORGAN & | SHIRLEY R MORGAN TR | CHARLES & SHIRLEY MORGAN TRUST | UA 12/15/97 | 5265 AVENIDA DELSOL | LAGUNA WOODS | CA | 92653-1805 | |
| CHARLES H BAIN | 28114 VAN BORN | | | | WESTLAND | MI | 48186-5159 | |
| CHARLES H BAKER | 3505 RAINTREE RD | | | | YORK | PA | 17404-8333 | |
| CHARLES H BATTLE | 2197 BATES RD | | | | MT MORRIS | MI | 48458-2601 | |
| CHARLES H BAUGH | 12611 RIVERDALE | | | | DETROIT | MI | 48223 | |
| CHARLES H BAXLEY | 2624 WILSON AVE | | | | CINCINNATI | OH | 45231-1334 | |
| CHARLES H BEAN | BOX 247 | | | | OCEAN CITY | MD | 21843-0247 | |
| CHARLES H BECHTOLD JR | BOX 1997 | | | | ORLEANS | MA | 02653-1997 | |
| CHARLES H BEELBY | P 0 BOX 153 | | | | MARSTONS MILLS | MA | 02648-0153 | |
| CHARLES H BEELBY JR & | GWENDOLYN H BEELBY JT TEN | BOX 153 | | | MARSTONS MILLS | MA | 02648-0153 | |
| CHARLES H BLACK | 5434 ERNEST ROAD | | | | LOCKPORT | NY | 14094-5415 | |
| CHARLES H BLANKE | 2929 RINGLE RD | | | | CHAMBLEE | GA | 30341-4715 | |
| CHARLES H BORCHERS & ELAINE | E BORCHERS TRUSTEES U/A DTD | 01/19/91 CHARLES H BORCHERS | & ELAINE E BORCHERS TRUST | 11224 DELMAR ST | LEAWOOD | KS | 66211 | |
| CHARLES H BOSSO | BOX 443 | | | | CARMEL VALLEY | CA | 93924-0443 | |
| CHARLES H BRANDT JR TR | CHARLES H BRANDT JR LIVING | TRUST UA 03/09/92 | 7 S 52 THURLOW | | HINSDALE | IL | 60521 | |
| CHARLES H BROWN & ANN CLAY | BROWN TEN COM | 1541 PRINCETON DRIVE | | | CORSICANA | TX | 75110-1523 | |
| CHARLES H BROWNELL & | DENNISE G BROWNELL JT TEN | 1612 EAGLE TRAIL | | | OXFORD | MI | 48371-6064 | |
| CHARLES H BURCH & IRENE C | BURCH JT TEN | 3290 MCCORMICK DR | | | WATERFORD | MI | 48328-1640 | |
| CHARLES H BYRD | 101 RAINBOW DR 3385 | | | | LIVINGSTON | TX | 77399-9301 | |
| CHARLES H CALVIN | ATTN JOAN BAYUK | 11 HILLSIDE DR | | | ANNANDALE | NJ | 08801-3205 | |
| CHARLES H CAMACHO & LILLIAN | J CAMACHO JT TEN | 1979 S URBAN ST | | | LAKEWOOD | CO | 80228-4448 | |
| CHARLES H CARSCALLEN & KAY | ANN KAEP TEN COM | 53 N SUNSET DR | | | COLDWATER | MI | 49036-9721 | |
| CHARLES H CARSON | 5269 WILLIAM ST | | | | LANCASTER | NY | 14086-9305 | |
| CHARLES H CARTER | 1402 LYON ST | | | | SAGINAW | MI | 48602-2435 | |
| CHARLES H CARTER | BOX 397 | | | | KOSCIUSKO | MS | 39090-0397 | |
| CHARLES H CHICHESTER JR | 3419 CHEROKEE ROAD | | | | MOUNTAIN BROOK | AL | 35223-1315 | |
| CHARLES H CHRISTIAN & LUCY C | CHRISTIAN JT TEN | 2252 HERITAGE GREENS DR | | | NAPLES | FL | 34119-3310 | |
| CHARLES H COLLIER 3RD | 716 HARVARD LANE | | | | NEWARK | DE | 19711-3135 | |
| CHARLES H COOK | 2185 ROLLING MEADOWS DR | | | | WARREN | OH | 44484-1673 | |
| CHARLES H COPENHAVER & | JEAN A COPENHAVER JT TEN | 8391 KEESLER ST | | | SPRING HILL | FL | 34606-2938 | |
| CHARLES H COTTAM | 2206 HOLIDAYN DR | | | | JONESVILLE | WI | 53545-0386 | |
| CHARLES H CROMBEZ | 340 ARIZONA | | | | ROCHESTER HILLS | MI | 48309-1562 | |
| CHARLES H CROMBEZ & NATALIE | F CROMBEZ JT TEN | 340 ARIZONA | | | ROCHESTER HILLS | MI | 48309-1562 | |
| CHARLES H CULLEN | 928 DAWN ST | | | | VENICE | FL | 34285-3409 | |
| CHARLES H CUTTING JR & | DEBORA M CUTTING JT TEN | 11222 TRACTON LANE | | | AUSTIN | TX | 78739-1595 | |
| CHARLES H DAVIS | 2310 LAFAYETTE AVE | | | | RICHMOND | VA | 23228-4513 | |
| CHARLES H DAVIS | BOX 361 | | | | WINDHAM | OH | 44288-0361 | |
| CHARLES H DAVISON | 110 ORCHARD AVE | | | | HIGHTSTOWN | NJ | 08520-3414 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES H DELLING | 2398 SILVER CIRCLE | | | | WATERFORD | MI | 48328-1742 | |
| CHARLES H DELWAIDE JR | 2701 LANDMARK CT | | | | GRANBURY | TX | 76048-2826 | |
| CHARLES H DEPPENSCHMIDT | 93 VILLAGE LANE | | | | LEVITTOWN | PA | 19054-1213 | |
| CHARLES H DESCH & EVA | MARIE DESCH TEN ENT | 301 BAY ST | | | JOHNSTOWN | PA | 15902-3607 | |
| CHARLES H DIXON & FLOYDA | J DIXON JT TEN | 1101 W CARPENTER RD | | | FLINT | MI | 48505-1040 | |
| CHARLES H DOUGLAS JR | 329 W GENESEE ST | | | | FLINT | MI | 48505-4037 | |
| CHARLES H DOWD | 3400 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1952 | |
| CHARLES H DUNN JR | 1307 E DAVIS | | | | BLOOMINGTON | IN | 47401-5138 | |
| CHARLES H DUNN JR & BARBARA | F DUNN JT TEN | 1307 E DAVIS ST | | | BLOOMINGTON | IN | 47401-5138 | |
| CHARLES H DYSART | 1515 COBB AVE | | | | KALAMAZOO | MI | 49007-2455 | |
| CHARLES H EARLAM & MARGARET E | EARLAM TR U/A DTD 09/02/93 THE | CHARLES H EARLAM & MARGARET E | EARLAM LIV TR | 154 UNIVERSITY DR | HOWELL | MI | 48843-1756 | |
| CHARLES H EBERHARD | 992 WHITE ROAD | | | | GROVE CITY | OH | 43123-9745 | |
| CHARLES H ELLIS JR | 11 LYNN SHORE DR | | | | LYNN | MA | 01902-4905 | |
| CHARLES H F BLUMELING 3RD & | CAROL E BLUMELING JT TEN | 44 E BROAD ST | | | BERGENFIELD | NJ | 07621-1004 | |
| CHARLES H F BLUMELING 3RD AS | CUST FOR CHARLES H F BLUMELING | 4TH A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 28 POPLAR GROVE TERRACE | WEST MILFORD | NJ | 07480-4033 | |
| CHARLES H FARINA | 36 COUNTY CLAIR LANE | | | | NISKAGANA | NY | 12309-1449 | |
| CHARLES H FAUNTLEROY | 1508 MAIN ST | | | | ALTAVISTA | VA | 24517-1132 | |
| CHARLES H FEATHERSTONE & | MARTINA FEATHERSTONE JT TEN | 775 E GUNN | | | ROCHESTER | MI | 48306-1907 | |
| CHARLES H FELDMANN | 5651 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-9777 | |
| CHARLES H FIELD & JEAN T | FIELD JT TEN | 24 YALE ROAD | | | NASHUA | NH | 03064-1733 | |
| CHARLES H FISCHER | 50 VINCENT AVE | | | | LACKAWANNA | NY | 14218-1625 | |
| CHARLES H FOREE | 415 WILLOW STONE WAY | | | | LOUISVILLE | KY | 40223-2648 | |
| CHARLES H FORTSON | 1195 NAPA RIDGE | | | | CENTERVILLE | OH | 45458-6019 | |
| CHARLES H FOX & ALBERTA A | FOX JT TEN | 62072 YORKTOWN DR APT 2 | | | SOUTH LYON | MI | 48178-1714 | |
| CHARLES H FRY & SANDRA P | FRY JT TEN | 2330 CASTLEBRIDGE RD | | | MIDLOTHIAN | VA | 23113-4011 | |
| CHARLES H FULTZ | 13401 MARION | | | | REDFORD TWP | MI | 48239-4507 | |
| CHARLES H GARDNER | 103 CHICADEE COURT | | | | SPARTANBURG | SC | 29316-5600 | |
| CHARLES H GERTH | 516 SEELEY | | | | ADRIAN | MI | 49221-2258 | |
| CHARLES H GIFFORD | 102 OLD WELL ROAD | | | | ROCHESTER | NY | 14626-3718 | |
| CHARLES H GIPPS | APT 201-C 140 MAYNARD RD | | | | FRAMINGHAM | MA | 01701 | |
| CHARLES H GLASS | 401 PEARL ST | | | | PENDLETON | IN | 46064-1235 | |
| CHARLES H GLEDHILL | 1175 WESTMOOR DRIVE | | | | GALION | OH | 44833-1052 | |
| CHARLES H GOODYEAR & | CATHERINE Y GOODYEAR JT TEN | 5975 FORESTVIEW DR | | | COLUMBUS | OH | 43213-2114 | |
| CHARLES H GOSS | 2323 WILLARD ST | | | | SAGINAW | MI | 48602-3426 | |
| CHARLES H GRAMMER | 29 E CHICAGO | | | | PONTIAC | MI | 48340-1216 | |
| CHARLES H GRAY CUST CHARLES | H GRAY III UNIF GIFT MIN ACT | ILL | | BOX 309 | QUINCY | IL | 32353-0309 | |
| CHARLES H GRAY JR | 1660 PRESS BEATY RD | | | | JAMESTOWN | TN | 38556-5110 | |
| CHARLES H GRAY JR CUST LINDA | CAROL GRAY UNDER THE FLORIDA | GIFT MINORS ACT | 222 EAGLE DRIVE | | P C BEACH | FL | 32407-2820 | |
| CHARLES H HADEN III | BOX 8557 | | | | S CHARLESTON | WV | 25303-0557 | |
| CHARLES H HAGGERTY | APT 232P | 95 BEEKMAN AVE | | | SLEEPY HOLLOW | NY | 10591-7735 | |
| CHARLES H HAMM | 6884 LANCASTER DRIVE | | | | FRANKLIN | OH | 45005-3949 | |
| CHARLES H HAMMIL & | BERTHA HAMMIL JT TEN | 20 WOODCREST DRIVE | | | LIVINGSTON | NJ | 07039-3851 | |
| CHARLES H HANSON & JEAN K | HANSON TRUSTEES U/A DTD | 11/02/93 THE HANSON FAMILY | REVOCABLE LIVING TRUST | 8110 CHARDON RD | KIRTLAND | OH | 44094-9581 | |
| CHARLES H HARDY | 27847 AUDREY DRIVE | | | | WARREN | MI | 48092-2685 | |
| CHARLES H HATCH & | VICKIE M KUDLA-HATCH TR CHARLES | H HATCH & VICKIE M KUDLA-HATCH | LIVING TRUST UA 03/13/97 | 8389 WEBSTER HILLS | DEXTER | MI | 48130-9679 | |
| CHARLES H HAUT & DONNA J | HAUT JT TEN | 17750 JACQUELINE DR | | | NEW BERLIN | WI | 53146-4619 | |
| CHARLES H HEAD & FREDA P HEAD TRS | U/A DTD 10/31/00 THE | CHARLES HEAD & FREDA HEAD LIVING TRUST | 1226 HILLSHIRE RD | | BALTIMORE | MD | 21222 | |
| CHARLES H HEED & EMMA K HEED JT TEN | THE REGENCY APT 54 | CREEK ROAD | | | ST DAVIDS | PA | 19087 | |
| CHARLES H HELSEL | BOX 39 | | | | LUPTIN | MI | 48635-0039 | |
| CHARLES H HENDRICK JR & | HELEN A HENDRICK JT TEN | 37572 VIA ROSALIE | | | CLINTON TOWNSHIP | MI | 48036-2969 | |
| CHARLES H HENNEMANN | 3869 MAPLELEAF | | | | WATERFORD | MI | 48328-4056 | |
| CHARLES H HERINGTON | 3343 CHESTATEE RD | | | | GAINESVILLE | GA | 30506-3560 | |
| CHARLES H HIGDON | 88 CLAMPIT COVE RD | | | | FRANKLIN | NC | 28734-6386 | |
| CHARLES H HOSUTT III & RUTH E | HOSUTT TR | HOSUTT FAMILY TRUST | U/A 11/18/99 | 7784 BROOKSIDE DR | OLMSTED FALLS | OH | 44138-1602 | |
| CHARLES H HOUPT & MARJORIE M | HOUPT JT TEN | 519 STEINER BRIDGE RD | | | VALENCIA | PA | 16059-3639 | |
| CHARLES H HOWARD & GENEVIEVE | HOWARD JT TEN | 1532 VIA BRISA DEL LAGO | | | SAN MARCOS | CA | 92069-5271 | |
| CHARLES H JELLOIAN & | LINDA M JELLOIAN TR | JELLOIAN FAM TRUST | UA 05/23/94 | 21135 CELTIC ST | CHATSWORTH | CA | 91311-1467 | |
| CHARLES H JESSOP JR | 26015 WATERBURY WAY | | | | GROSSE ILE | MI | 48138-1839 | |
| CHARLES H JOHNSON & | HELEN L JOHNSON JT TEN | 2053 SCRIBNER ST | | | STOCKTON | CA | 95206-2344 | |
| CHARLES H JONES | 32 RIVERSIDE DR EAST | | | | DENVILLE | NJ | 07834 | |
| CHARLES H JUERGENSMEYER & | CLARA A JUERGENSMEYER JT TEN | 321 HILLCREST DR | | | CARLINVILLE | IL | 62626-1547 | |
| CHARLES H JUSTICE & ELIZABTH | JUSTICE TEN ENT | PO BOX 937 | | | OCEAN CITY | MD | 21843 | |
| CHARLES H KEPHART | 6425 SHERMAN DRIVE | | | | LOCKPORT | NY | 14094-6533 | |
| CHARLES H KEPHART & ELEANOR | R KEPHART JT TEN | 6425 SHERMAN DRIVE | | | LOCKPORT | NY | 14094-6533 | |
| CHARLES H KIEHNLE & ELMA T | KIEHNLE TRUSTEES UA DTD | 06/14/90 KIEHNLE 1990 TRUST | 1974 ROSEMARY COURT | | FREMONT | CA | 94539-6724 | |
| CHARLES H KING | 92 NORTHMONT | | | | GREENSBURG | PA | 15601-1770 | |
| CHARLES H LADD JR | 2001 HOLBROOK ST | | | | OAKHURST | NJ | 07755-2720 | |
| CHARLES H LAMON | 804 WARREN STREET | | | | TUSCUMBIA | AL | 35674-3129 | |
| CHARLES H LARSON | 312 E CRESTON | | | | SANTA MARIA | CA | 93454-1932 | |
| CHARLES H LEACH | 138 BOWERS LANE | | | | GREAT CACAPON | WV | 25422-3054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES H LEARY | | 111 BEAN CREEK ROAD 169 | | | SCOTTS VALLEY | CA | 95066-4157 | |
| CHARLES H LEHMAN | | 8241 ADAMS RIDGE RD | | | DEFIANCE | OH | 43512-9173 | |
| CHARLES H LINHOFF TR | CHARLES H LINHOFF REVOCABLE | TRUST UA 07/18/96 | 1010 WADE ST | | HIGHLAND PARK | IL | 60035-4154 | |
| CHARLES H LORENSBERG | BOX 403 | | | | WINDFALL | IN | 46076-0403 | |
| CHARLES H LUCAS | 3189 TOTH | | | | SAGINAW | MI | 48601-5750 | |
| CHARLES H LUCAS & EARLINE J | LUCAS JT TEN | 3189 TOTH | | | SAGINAW | MI | 48601-5750 | |
| CHARLES H MADDOX DR | 66 WOODCREEK DRIVE | | | | WIMBERLEY | TX | 78676-3340 | |
| CHARLES H MAHLE GRAVTOR TR THE | CHARLES H MAHLE TRUST | U/A DTD 11/14/01 | 14145 ARNOLD | | REDFORD | MI | 48239-2818 | |
| CHARLES H MANSFIELD | ATTN FLOSSIE M HARRIS | 2530 TACOMA CR 311 | | | INDIANAPOLIS | IN | 46220-6202 | |
| CHARLES H MATTHEWS | 316A CENTER ROAD | | | | LYNDEBOROUGH | NH | 03082 | |
| CHARLES H MC KIM | 6 CRESTIVEW AVENUE | | | | CORTLANDT MANOR | NY | 10567 | |
| CHARLES H MC MILLAN III | 880 BROOKSGLEN DR | | | | ROSWELL | GA | 30075-1364 | |
| CHARLES H MCCLURE | 4574 TUTTLE RD | | | | DUBLIN | OH | 43017-1528 | |
| CHARLES H MCDONALD | 5507 WINONA ROAD | | | | TOLEDO | OH | 43613-2156 | |
| CHARLES H MEIER | 2729 BOSTON SE | | | | EAST GRAND RAPIDS | MI | 49506-4717 | |
| CHARLES H MELNICK TRUSTEE | U/A DTD 10/29/87 THE MELNICK | SUB-TRUST B | 7933 DENROCK AVE | | LOS ANGELES | CA | 90045-1112 | |
| CHARLES H MICHAEL | 625 IMY LANE | | | | ANDERSON | IN | 46013-3870 | |
| CHARLES H MICHAEL & SARA L | MICHAEL JT TEN | 625 IMY LANE | | | ANDERSON | IN | 46013-3870 | |
| CHARLES H MILLER & | LORNA G MILLER JT TEN | 0026 E SOPRIS CT | | | GLENWOOD SPRINGS | CO | 81601-9234 | |
| CHARLES H MILLER JR | 120 W VOTAW ST | | | | PORTLAND | IN | 47371-1146 | |
| CHARLES H MITCHELL & | CHRISTINE F MITCHELL JT TEN | C/O OLD HOBSON FARM | 101 WILLOW SPRING RD | | WILMINGTON | DE | 19807-2433 | |
| CHARLES H MOERY & ROSE M | MOERY JT TEN | 6091 MONROVIA | | | WATERFORD | MI | 48329-3154 | |
| CHARLES H MOORE | 2465 N COURT ST | | | | CIRCLEVILLE | OR | 43113 | |
| CHARLES H MOORE II & LISA M | MOORE JT TEN | 222 ALDRICH AVE | | | ALTOONA | PA | 16602-3204 | |
| CHARLES H MOSBY JR | 5 RAYNOR CIR | | | | BOSTON | MA | 02120-2406 | |
| CHARLES H MUELLER | 4240 N 135TH ST | | | | BROOKFIELD | WI | 53005-1712 | |
| CHARLES H MUELLER & LORRAINE | A MUELLER TRUSTEES UA | MUELLER FAMILY TRUST DTD | 05/29/92 | 234 E HOLLY DRIVE | ORANGE CITY | FL | 32763-7513 | |
| CHARLES H MYERS | 3357 A ST | | | | SAN DIEGO | CA | 92102-2420 | |
| CHARLES H NETTING | ATTN E F NETTING | 16720 FAULMAN RD | | | CLINTON TOWNSHIP | MI | 48035-2223 | |
| CHARLES H NICHOLL | 376 CHALFONTE | | | | GROSSE POINTE FARM | MI | 48236-2910 | |
| CHARLES H NICHOLS & DELORES | E NICHOLS JT TEN | 2468 POWDERHORN LANE | | | BOULDER | CO | 80305-6821 | |
| CHARLES H NICHOLS III & | LORRAINE M NICHOLS JT TEN | 4434 E MICHIGAN AVE | | | AU GRES | MI | 48703 | |
| CHARLES H O'CONNOR | 128 CRESCENT LN | | | | SCHAUMBURG | IL | 60193-5715 | |
| CHARLES H O'CONNOR JR & | RITA A O'CONNOR JT TEN | 11365 SOUTH WESTERN AVENUE  APT A2 | | | CHICAGO | IL | 60643-4152 | |
| CHARLES H OVERY | 1939 CAMBRIDGE ROAD | | | | BERKLEY | MI | 48072-1735 | |
| CHARLES H PANKEY | 4372 LAKE DR | | | | BEAVERTON | MI | 48612-8826 | |
| CHARLES H PARKER | 5667 WEST POINT | | | | DEARBORN HGTS | MI | 48125-2351 | |
| CHARLES H PATILLO JR | 117 N 25TH | | | | SAGINAW | MI | 48601-6304 | |
| CHARLES H PAXTON | 11651 DAYTON-FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8258 | |
| CHARLES H PERIN JR | 1875 W 1ST AVE | | | | GRANDVIEW HEIGHTS | OH | 43232 | |
| CHARLES H PETERS | 1590 W MASON ROAD | | | | OWOSSO | MI | 48867-1373 | |
| CHARLES H PLOTZ & | ROSE E PLOTZ JT TEN | W952 SHOREWOOD DR | | | EAST TROY | WI | 53120-2325 | |
| CHARLES H PLOTZ & ROSE E | PLOTZ JT TEN | W952 SHOREWOOD DR | | | EAST TROY | WI | 53120-2325 | |
| CHARLES H PRATT | 970 BEECHWOOD DR | | | | GIRARD | OH | 44420-2137 | |
| CHARLES H REAH | 6921 SOUTH WASHINGTON AVE | | | | LANSING | MI | 48911 | |
| CHARLES H RICE & ELINOR J | RICE JT TEN | 3953 BATAVIA ELBA TOWNLINE RD | | | OAKFIELD | NY | 14125-9787 | |
| CHARLES H RICHARD | 1449 JAMES | | | | BURTON SOUTHEAST | MI | 48529-1233 | |
| CHARLES H RIECK III | 1485 WALWORTH-PENFIELD RD | | | | WALWORTH | NY | 14568-9730 | |
| CHARLES H ROGERS & LEONA | K ROGERS JT TEN | 3304-36TH ST | | | COLUMBUS | NE | 68601-1626 | |
| CHARLES H SAMPIER | 2427 COMPASS CT | | | | FORT COLLINS | CO | 80526 | |
| CHARLES H SANGSTER & MARY M | SANGSTER JT TEN | 18246 APPOLINE | | | DETROIT | MI | 48235-1450 | |
| CHARLES H SCHAUB & | SALLY A SCHAUB & | MICHAEL C SCHAUB | JT TEN | 31934 CLAEYS DR | WARREN | MI | 48093-1245 | |
| CHARLES H SCHMITT | 1502 REGENT DR | | | | MOUNT KISCO | NY | 10549-2540 | |
| CHARLES H SCHWAB & | IRENE J SCHWAB TR | SCHWAB FAMILY TRUST | UA 05/16/97 | 32 BRIARWOOD CIRCLE | NEEDHAM | MA | 02494-1804 | |
| CHARLES H SHARP | 3433 SE OLD BARN RD | | | | HOLT | MO | 64048-8376 | |
| CHARLES H SHEPARD JR | 11065 CLARK RD | | | | DAVISBURG | MI | 48350-2727 | |
| CHARLES H SIMMONS | 1010 CREEKSIDE DR | | | | HIGH POINT | NC | 27262-7027 | |
| CHARLES H SIMS JR | 219 E SUNVIEW DR | | | | SILER CITY | NC | 27344-4222 | |
| CHARLES H SMITH | 111 MISKELL BLVD | | | | CAHOKIA | IL | 62206-2135 | |
| CHARLES H SNYDER JR | 2303 S ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-9730 | |
| CHARLES H SOUTHWICK | RD 3 WHITMAN RD | | | | CANASTOTA | NY | 13032 | |
| CHARLES H SPILLANE & | ELIZABETH B SPILLANE TR | SPILLANE FAM LIVING TRUST | UA 04/04/95 | 7209 S MORRISH RD | SWARTZ CREEK | MI | 48473-7623 | |
| CHARLES H STANLEY JR | 11516 SARATOGA CLUB RD | | | | LOUISVILLE | KY | 40299-4374 | |
| CHARLES H STANLEY SR & | MARIAN I STANLEY TRUSTEES | U/A DTD 05/04/93 STANLEY | FAMILY TRUST | 425 STROUSE LN | SANDUSKY | OH | 44870 | |
| CHARLES H STEINBRINK | 5411 OLD STATE RD | | | | NATIONAL CITY | MI | 48748-9432 | |
| CHARLES H STUKINS | 211 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1145 | |
| CHARLES H SWEETMAN | 238 ELM AVE | | | | RAHWAY | NJ | 07065 | |
| CHARLES H TAYLOR | 1243 HUNTERS POINTE LN | | | | SPRING HILL | TN | 37174-2188 | |
| CHARLES H TERWILLIGER JR & | WILMA TERWILLIGER TR | 5634 ORCA DRIVE NE | | | TACOMA | WA | 98422-4500 | |
| CHARLES H TEVES & | MILDRED F TEVES JT TEN | 118 CAMINO DEL RIO | | | PORT SAINT LUCIE | FL | 34952-2375 | |
| CHARLES H THOLSTRUP | 7 ALLEYNS RISE | | | | FAIRPORT | NY | 14450-3901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES H THOMPSON | 69 MARIVA | | | | PONTIAC | MI | 48342-2819 | |
| CHARLES H THORSEN | 814 ORIOLE ST | | | | METAIRIE | LA | 70003-4244 | |
| CHARLES H TOMASELLI SUCCESSOR | TR U/W EVA P COCHRANE | ATTN DICKERSON & REILLY | 29TH FL | 780 THIRD AVE | NEW YORK | NY | 10017-2024 | |
| CHARLES H TROYAN | BOX 356 | | | | FLINT | MI | 48501-0356 | |
| CHARLES H TURNER & | MARGOT M TURNER TR | TURNER FAMILY TRUST | UA 04/14/99 | 29200 HANSVILLE RD NE | KINGSTON | WA | 98346-8632 | |
| CHARLES H TYLER & EDITH J | TYLER JT TEN | 80 LAWRENCE DR | | | N WHITE PLAIN | NY | 10603-1518 | |
| CHARLES H TYLER & EDITH J | TYLER JT TEN | 80 LAWRENCE DR | | | N WHITE PLAIN | NY | 10603-1518 | |
| CHARLES H TYNES & JOY L | TYNES TEN COM | 180 LUCKY DR SE | | | MARIETTA | GA | 30068-3657 | |
| CHARLES H VOTRIAN & | VERNA AM VOTRIAN TR | C V VOTRIAN & V A M VOTRIAN | TRUST UA 12/20/91 | 105 EDWARD ST | O'FALLON | IL | 62269-2453 | |
| CHARLES H WALKER | 2831 N E 46TH | | | | PORTLAND | OR | 97213-1803 | |
| CHARLES H WATERS | 5329 SAFFRON DR | | | | DUNWOODY | GA | 30338-3113 | |
| CHARLES H WATSON | 18 MARTA DRIVE EASTBURN ACRES | | | | WILMINGTON | DE | 19808-4854 | |
| CHARLES H WATSON | 6468 ODESSA COURT | | | | WEST BLOOMFIELD | MI | 48324-1349 | |
| CHARLES H WEILER | APT 8 | 2403 IMLAY CITY RD | | | LAPEER | MI | 48446-3200 | |
| CHARLES H WESLEY | 2244 ANTONIA LANE | | | | WARREN | MI | 48091-1037 | |
| CHARLES H WHIPPLE TR | CHARLES H WHIPPLE REV TRUST | UA 05/06/93 | 4125 FAIRWAY DR | | FT GRATIOT | MI | 48059-3905 | |
| CHARLES H WIELAND | 4454 E PARK DRIVE | | | | BAY CITY | MI | 48706-2550 | |
| CHARLES H WILSON JR | 6214 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9027 | |
| CHARLES H WINDSCHIEGL | 1600 DREXEL BLVD | | | | S MILWAUKEE | WI | 53172-2922 | |
| CHARLES H WINTERS | 3320 COUNTY LINE RD | | | | WEST FARMINGTON | OH | 44491-9772 | |
| CHARLES H WINTERSTEIN & | LAURA J WINTERSTEIN TEN ENT | 850 LEISTERS CHURCH ROAD | | | WESTMINSTER | MD | 21157-6425 | |
| CHARLES H WISE | 435 WOODROW AVE 3 | | | | DUNKIRK | NY | 14048-1921 | |
| CHARLES H WOODS | 9690 TAREYTON ST | | | | SAN RAMON | CA | 94583-3434 | |
| CHARLES H YARBOROUGH JR CUST | ELIZABETH YARBOROUGH UNDER | THE NC UNIFORM TRANSFERS TO | MINORS ACT | BOX 565 | LOUISBURG | NC | 27549-0565 | |
| CHARLES H YOUNG | 27524 TERRENCE | | | | LIVONIA | MI | 48154-3437 | |
| CHARLES H YOUNG | 5402 E MCKELLIPS ROAD 190 | | | | MESA | AZ | 85215-2680 | |
| CHARLES H ZIMMERMAN | 2066 E BRISTOL ROAD | | | | BURTON | MI | 48529-1319 | |
| CHARLES H ZIMMERMAN & | DOLORES A ZIMMERMAN JT TEN | 2066 E BRISTOL RD | | | BURTON | MI | 48529-1319 | |
| CHARLES HACHIKIAN & | BRENDA HACHIKIAN JT TEN | 278 RAMAPO AVE | | | STATLEN ISLAND | NY | 10309-2108 | |
| CHARLES HAGAN | BOX 74 | | | | BLOOMFIELD | KY | 40008-0074 | |
| CHARLES HAIGHT SPRATT | 625 W OAK ST | | | | PONCHATOULA | LA | 70454-3766 | |
| CHARLES HALFORD | 1286 CHESTNUT ST | | | | NOBLESVILLE | IN | 46060 | |
| CHARLES HAPP | 21 HORSESHOE LANE NORTH | | | | COLUMBUS | NJ | 08022-1057 | |
| CHARLES HARDIN | 8219 SILVERLINE DR | | | | FAIRFAX STATION | VA | 22039-3045 | |
| CHARLES HARKIN | MONKSTOWN AVE THE LODGE | | | | MONKSTOWN COUNTY DUBLIN | | | IRELAND |
| CHARLES HAROLD NEFF | 111 MAY DRIVE | PO BOX 423 | | | HARRISON | NE | 69346 | |
| CHARLES HARVEY | 17903 W DANIELSON DR  #205 | | | | CANYON COUNTRY | CA | 91387-6057 | |
| CHARLES HARVEY JONES | BOX 476 | | | | BYRON | MI | 48418-0476 | |
| CHARLES HARVEY OATHOUT | BOX 358 | | | | CISSNA PARK | IL | 60924-0358 | |
| CHARLES HATHAWAY STENIUS | 4620 CHARINS CROSS | | | | BLOOMFIELD HILLS | MI | 48304-3205 | |
| CHARLES HAWARD SHIVELEY | 255 MENDENHALL ROAD | | | | PEEBLES | OH | 45660-8936 | |
| CHARLES HAYES COONEY | SUITE 300 | 214 SECOND AVE NORTH | | | NASHVILLE | TN | 37201-1638 | |
| CHARLES HAYNES | 13127 TEJON STREET | | | | DENVER | CO | 80234-1455 | |
| CHARLES HEISS JR & | VIRGINIA HEISS JT TEN | 7107 LA COSA DRIVE | | | DALLAS | TX | 75248-5224 | |
| CHARLES HENRY BROUSSARD SR | BOX 243 | | | | CLEVELAND | TX | 77328-0243 | |
| CHARLES HENRY DIXON | 1101 W CARPENTER RD | | | | FLINT | MI | 48505-1040 | |
| CHARLES HENRY LAKE | 3202 BELLEVIEW AVE | | | | CHEVERLY | MD | 20785-1226 | |
| CHARLES HENRY LEE SLICHTER A | MINOR UNDER GUARDIANSHIP OF | SHIRLEY SLICHTER REED | ROUTE 2 | BOX 90 | DELANO | CA | 93215-9790 | |
| CHARLES HENRY MIKSICEK | 707 PELTON AVE | APT 301 | | | SANTA CRUZ | CA | 95060-6549 | |
| CHARLES HENRY STREAVEL | R R 1 | | | | GREENTOWN | IN | 46936-9801 | |
| CHARLES HENSKE TR | CHARLES HENSKE TRUST | UA 05/17/97 | 803 PARTRIDGE LN | | MT PROSPECT | IL | 60056-5113 | |
| CHARLES HERBERT SUMNER | 2-A COTTON MOUTH DR | | | | LAKE PLACID | FL | 33852-7151 | |
| CHARLES HERRON | 2035 SOUTH DESTER | | | | FLINT | MI | 48503-4572 | |
| CHARLES HESTER CUST DANIEL | TYLER HESTER A MINOR UNDER | THE LAWS OF GEORGIA | 2539 S CRESCENT CLUB DR | | HIXSON | TN | 37343-4514 | |
| CHARLES HEWITT | 2384 GRANDVIEW ROAD | | | | LAKE MILTON | OH | 44429-9773 | |
| CHARLES HILL | 5437 BLUEBIRD LN | | | | CINCINNATI | OH | 45239-7225 | |
| CHARLES HITE EBINGER | 1704 OTTAWA DR | | | | JACKSON | MI | 49203-5249 | |
| CHARLES HODGES | 19541 MACINTYRE ST | | | | DETROIT | MI | 48219-5511 | |
| CHARLES HOEF | 6654 FISHER WOODS ROAD | ROUTE 2 | | | INDIAN RIVER | MI | 49749-9319 | |
| CHARLES HOLDGRAFER | 119 EAST MAIN | | | | SPRAGUEVILLE | IA | 52074-9611 | |
| CHARLES HOLMAN TR | CHARLES HOLMAN TRUST | UA 06/18/96 | 445 HIRSCH | | CALUMET CITY | IL | 60409-2530 | |
| CHARLES HOLMES JR | 377 98TH AVE | | | | OAKLAND | CA | 94603-2101 | |
| CHARLES HORVATH | 2512 AVENUE A | | | | BRADENTON BEACH | FL | 34217-2211 | |
| CHARLES HOWARD & | MARIE HOWARD TR | THE HOWARD FAMILY TRUST | U/A8/19/00 | 1582 PARK AVE | PORT HUENEME | CA | 93041-2447 | |
| CHARLES HOWARD FRIEND | 27 W MAIN | BOX 73 | | | CLARKSVILLE | OH | 45113-0073 | |
| CHARLES HOWARD PERKINS | 2484 MURDOCK DRIVE | | | | SANTA ROSA | CA | 95404-2207 | |
| CHARLES HUDAK | 8036 OSAGE DR | | | | STRONGSVILLE | OH | 44149-1511 | |
| CHARLES HUNT III | 1520 MORRIS PL | | | | HILLSIDE | NJ | 07205-1627 | |
| CHARLES I BIGNALL & DONNA M | BIGNALL JT TEN | TAWAS RIVER TRAILER PARK | 560M55 104 | | TAWAS CITY | MI | 48763 | |
| CHARLES I BLAIR | 5538 W CISCO ST | | | | BEVERLY HILLS | FL | 34465 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES I BOWER & | ROSE ANN E BOWER JT TEN | 257 US RT 42 | | | POLK | OH | 44866 | |
| CHARLES I BRADLEY | BOX 20453 | | | | JACKSON | MS | 39289-1453 | |
| CHARLES I BRYAN | 118 GROVER RD | | | | TOMS RIVER | NJ | 08753-6214 | |
| CHARLES I CALKINS & | CAROL A CALKINS JT TEN | 9406 WILLARD | | | ROWLETT | TX | 75088-4455 | |
| CHARLES I DAVIDSON | 587 BETH COURT | | | | LILBURN | GA | 30047-3024 | |
| CHARLES I DUNCAN & MARY M | DUNCAN JT TEN | 524 W SYCAMORE ST | | | KOKOMO | IN | 46901-4426 | |
| CHARLES I JOHNSON & SHIRLEY | A JOHNSON JT TEN | 34 HILLTOP DR | | | KIMBERLING CITY | MO | 65686-9646 | |
| CHARLES I KINGSON | 55 EAST 72ND ST | | | | NEW YORK | NY | 10021-4149 | |
| CHARLES I MARTIN | 6044 N QUINELLA WAY | | | | CENTERVILLE | OH | 45459 | |
| CHARLES I MCKEAN | 302 MEYER ST | | | | CARSON CITY | NV | 89703-2419 | |
| CHARLES I NANSTAD | 2222 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 | |
| CHARLES I PARLIMENT III CUST | CHARLES I PARLIMENT IV UNDER THE | FLORIDA GIFTS TO MINORS ACT | ZAMBETTI STEEL PRODUCTS | BOX 23547 | JACKSONVILLE | FL | 32241-3547 | |
| CHARLES I SCHWOMEYER | 5202 RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-4923 | |
| CHARLES I SHREVE | 111 E HOLMES RD | | | | LANSING | MI | 48910-4664 | |
| CHARLES I SNOOK | 4544 S HULBERTON RD BOX 156 | | | | CLARENDON | NY | 14429-0156 | |
| CHARLES I SWARTZ | 746 ELM ROAD N E | | | | WARREN | OH | 44483-5107 | |
| CHARLES I WALKER & JANE | C WALKER JT TEN | 612 REGENCY CIRCLE | | | ANDERSON | SC | 29625-2543 | |
| CHARLES IRA CITRON | 2146 VINE DR | | | | MERRICK | NY | 11566-5512 | |
| CHARLES ISRAELIAN & | ROSITA ISRAELIAN JT TEN | 819 PLEASANT ST | | | ROCHDALE | MA | 01542-1128 | |
| CHARLES ITZIG JR | 621 NARROWS LANE | | | | FLIPPIN | AR | 72634-9530 | |
| CHARLES J ABDELLA | 9481 HEDDY DR | | | | FLUSHING | MI | 48433-1051 | |
| CHARLES J ADAMS | 4631 MOCKINGBIRD CIRCLE | | | | FARWELL | MI | 48622-9664 | |
| CHARLES J ADAMSKI & HELEN M | ADAMSKI JT TEN | 4640 MERRICK | | | DEARBORN HEIGHTS | MI | 48125-2860 | |
| CHARLES J ALEXANDER & | CAROLYN L ALEXANDER TR | ALEXANDER FAM TRUST | UA 11/18/96 | 7815 ABERDEEN ROAD | BETHESDA | MD | 20814-1101 | |
| CHARLES J ALLERA | 42207 ASHBURY DR | | | | CANTON | MI | 48187-3601 | |
| CHARLES J AMENO | 375 W ERIE 324 | | | | CHICAGO | IL | 60610-4093 | |
| CHARLES J ANDERSON & | JUNE E ANDERSON JT TEN | 3328 CONGRESS | | | SAGINAW | MI | 48602-3108 | |
| CHARLES J APP SR | 6 SHIRA LANE | | | | ENGLISHTOWN | NJ | 07726-8800 | |
| CHARLES J ARCH | 42 PORT-O-CALL DR | APT A | | | INDIANAPOLIS | IN | 46224-8757 | |
| CHARLES J ARMISTEAD JR | 759 COLEEN DRIVE | | | | WINDER | GA | 30680-7202 | |
| CHARLES J AUSTIN | 10595 STROUP ROAD | | | | FESTUS | MO | 63028-2920 | |
| CHARLES J BACIGALUPO | 30620 ROSSLYN | | | | GARDEN CITY | MI | 48135-1388 | |
| CHARLES J BAKER | 8951 W 300 S | | | | LAPEL | IN | 46051-9704 | |
| CHARLES J BARONE III | 532 BUTLER AVE | | | | WYOMING | PA | 18644-1904 | |
| CHARLES J BARRANCO | 32 N MAIN ST | | | | FAIRPORT | NY | 14450-1540 | |
| CHARLES J BARRETT | PO BOX 52 | | | | BROOKVILLE | OH | 45309-0052 | |
| CHARLES J BAUER | 2555 BANYON DR | | | | DAYTON | OH | 45431-2637 | |
| CHARLES J BEESON | 6419 W 88TH ST | | | | OAK LAWN | IL | 60453-1011 | |
| CHARLES J BEHYMER | 2548 BANTAM RD | | | | BETHEL | OH | 45106-9331 | |
| CHARLES J BELBOT | BOX 2307 | | | | KIHEI | HI | 96753-2307 | |
| CHARLES J BENES JR | CREEK ROAD PILGRIM GOOSE FARM | | | | WILLIAMSFIELD | OH | 44093 | |
| CHARLES J BERTSCH | 4022 ALEXANDRIA PIKE | | | | COLD SPRING | KY | 41076-1818 | |
| CHARLES J BIFULCO | 1948 LULLABY DRIVE | | | | HOLIDAY | FL | 34691-5326 | |
| CHARLES J BILLINGS | 3175 FLINT RIVER ROAD | | | | COLUMBIAVILLE | MI | 48421-9310 | |
| CHARLES J BOKUNIEWICZ | 407 MACON AVE | | | | ROMEOVILLE | IL | 60446-1410 | |
| CHARLES J BOOSE | 101 WEST PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3553 | |
| CHARLES J BRANCATO | 170 CANTON STREET | | | | TONAWANDA | NY | 14150-5404 | |
| CHARLES J BRATTAIN JR | 9790 NORTH RIVER RD | | | | ALGONAC | MI | 48001-4532 | |
| CHARLES J BRATTAIN JR & | GLADYS L BRATTAIN JT TEN | 900 N CASS LAKE RD APT 125 | | | WATERFORD | MI | 48328-2385 | |
| CHARLES J BREJCHA & | FLORENCE A BREJCHA JT TEN | 400 WEST BUTTERFIELD ROAD | UNIT 605 | | ELMHURST | IL | 60126 | |
| CHARLES J BRYANT | 3934 REYNOLDS RD | | | | FLINT | MI | 48532-5061 | |
| CHARLES J BUELOW JR | 2151 OVERBROOK | | | | LAKEWOOD | OH | 44107 | |
| CHARLES J BUTLER | 307-345 GENEVA ST | | | | ST CATHARINES | ONTARIO | L2N 2G4 | CANADA |
| CHARLES J BUTLER | 307-345 GENEVA ST | | | | ST CATHARINES | ON | L2N 2G4 | CANADA |
| CHARLES J CALANDRA & | SUSAN M CALANDRA JT TEN | 94 IROQOUIS DR | | | ORCHARD PARK | NY | 14127-1118 | |
| CHARLES J CALVERT | 504 SATURN AVE | | | | SARASOTA | FL | 34243-1749 | |
| CHARLES J CANTRELL | 16551 MARTIN ROAD | | | | ROSEVILLE | MI | 48066-4302 | |
| CHARLES J CARROLL | 46B NORTHGATE MANOR DR | | | | ROCHESTER | NY | 14616-2619 | |
| CHARLES J CARUANA | 6513 N CENTENARY RD | | | | WILLIAMSON | NY | 14589-9716 | |
| CHARLES J CASEY & | CATHERINE CASEY JT TEN | 20 GAZEBO VIEW DR | | | WARWICK | RI | 02886-0179 | |
| CHARLES J CASTILLO | 22350 MARTIN ROAD | | | | ST CLAIR SHRS | MI | 48081-2582 | |
| CHARLES J CHEDESTER | 13 KING PHILLIP AVE | | | | S DEERFIELD | MA | 01373-1126 | |
| CHARLES J CHIDDIX & | BESSIE V CHIDDIX JT TEN | 8711 LAFAYETTE CT | | | KANSAS CITY | KS | 66109-1961 | |
| CHARLES J CLAUER | 28 VENETIAN CT | BREEZY POINT | | | TOMS RIVER | NJ | 08753-6252 | |
| CHARLES J CLEMENS III & | ILSE M CLEMENS JT TEN | STOCKLINE A04 | 103 LONGWOOD DR | | GROVEVILLE | NJ | 08620-2416 | |
| CHARLES J CLINTON AS CUST | FOR MISS ANN ELIZABETH | CLINTON U/THE NEBR UNIFORM | GIFTS TO MINORS ACT | 13946 W WESLEY AVE | LAKEWOOD | CO | 80228-4812 | |
| CHARLES J CLYMER | 825 ELM STREET | | | | ADRIAN | MI | 49221-2330 | |
| CHARLES J CONFALONE & | JEANETTE M CONFALONE JT TEN | 23 MONTROSE AVE | | | WAKEFIELD | MA | 01880-3532 | |
| CHARLES J COPPINGER | 2755 WEAVERTON AVE | | | | ROCHESTER HILLS | MI | 48307-4666 | |
| CHARLES J CORETTO JR | 73 ALTYRE ST | | | | WATERBURY | CT | 6705 | |
| CHARLES J CROSS | 824 STIRLING | | | | PONTIAC | MI | 48340-3170 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES J CULLUM | | 2745 CARDINAL DR | | | COSTA MESA | CA | 92626-4715 | |
| CHARLES J DE CLERCK | | 5254 FRANKWILL | | | CLARKSTON | MI | 48346-3720 | |
| CHARLES J DEACON | | 24 LONGWATER CHASE | | | UNIONVILLE | ONTARIO | L3R 4A5 | CANADA |
| CHARLES J DI PAOLA | | 199 CANDY LN | | | ROCHESTER | NY | 14615-1238 | |
| CHARLES J DIGGS | | BOX 257 | | | KINGSTON SPRING | TN | 37082-0257 | |
| CHARLES J DIGGS CUST | EMILY ANN DIGGS | UNDER THE TN UNIF TRAN MIN ACT | BOX 257 | | KINGSTON SPRING | TN | 37082 | |
| CHARLES J DIGGS CUST | JOHN MICHAEL DIGGS | UNDER THE TN UNIF TRAN MIN ACT | BOX 257 | | KINGSTON SPRING | TN | 37082 | |
| CHARLES J DIGGS CUST | ELIZABETH MARIE GOAD | UNDER THE TN UNIF TRAN MIN ACT | PO BOX 257 | | KINGSTON SPRING | TN | 37082 | |
| CHARLES J DOBOS | | 3010 E WYECLIFF LN | | | HIGHLANDS RANCH | CO | 80126-4556 | |
| CHARLES J DOLLENMAYER | | 7160 NODDING WAY | | | CINCINNATI | OH | 45243-2030 | |
| CHARLES J DRANGINUS | | 5140 W 80TH PL | | | BURBANK | IL | 60459-2106 | |
| CHARLES J DRIEBE | | BOX 975 | | | JONESBORO | GA | 30237-0975 | |
| CHARLES J DUCASTEL | | 129 JANS PL | | | UNION MILLS | NC | 28167-8577 | |
| CHARLES J DUCEY & | INGAMAR M DUCEY JT TEN | 33 MEADOW VIEW BLVD | | | NORTH PROVIDENCE | RI | 02904-2916 | |
| CHARLES J EBERLE | | 30 N PEMBROKE WAY | | | GALLOWAY | NJ | 08205 | |
| CHARLES J EBERLE & MARIE | A EBERLE JT TEN | 30 PEMBROOKE WAY | | | GALLOWAY | NJ | 08205 | |
| CHARLES J EMERSON | | 9220 KANSAS AVE | | | KANSAS CITY | KS | 66111-1628 | |
| CHARLES J ERNST | | 18 HARRETON RD | | | ALLENDALE | NJ | 07401-1318 | |
| CHARLES J ESKEW | | 21 LAKE DORA | TRAILER PARK | | TAVARES | FL | 32778 | |
| CHARLES J EVANS | | BOX 1373 | | | AMHERST | OH | 44001-7373 | |
| CHARLES J EVERSOLE | | 821 HAYMOUNT DR | | | INDPLS | IN | 46241-1705 | |
| CHARLES J EVERSOLE & MARY E | EVERSOLE JT TEN | 821 HAYMOUNT DR | | | INDPLS | IN | 46241-1705 | |
| CHARLES J FAIR | | 10961 W SMITHVILLE-WESTERN R2 | | | JEROMESVILLE | OH | 44840-9502 | |
| CHARLES J FANDALE | | 3631 DEARBORN | | | ROCHESTER HILLS | MI | 48309-4306 | |
| CHARLES J FARBER | | 6913 VALLEY VIEW RD | | | DOWNERS GROVE | IL | 60516-3512 | |
| CHARLES J FARMER & | PHYLLIS C FARMER JT TEN | 19 NEW YORK AVE | | | PORT JEFFERSON STN | NY | 11776-1825 | |
| CHARLES J FINK | | 3870 MOUNTAIN RD | | | HAYMARKET | VA | 20169-1718 | |
| CHARLES J FIRST | | 6 PICKWICK WAY | | | WAYLAND | MA | 01778-3800 | |
| CHARLES J FLEMING | | 25 STAMBAUGH ST | | | GIRARD | OH | 44420-1731 | |
| CHARLES J FOLEY JR | | PO BOX 362 | | | N. FALMOUTH | MA | 02556-0362 | |
| CHARLES J FORD | | 8057 S STATE | | | GOODRICH | MI | 48438 | |
| CHARLES J FOUST & ARDIS E FOUST TRS | CHARLES J FOUST & ARDIS E FOUST | REVOCABLE LIVING TRUST | U/A DTD 9/11/00 | 10475 MAPLE ST | HARTLAND | MI | 48353 | |
| CHARLES J FOWLER CUST KEVIN | J FOWLER UNIF GIFT MIN ACT | MICH | 18707 INNSBROOK 1 | | NORTHVILLE | MI | 48167-2275 | |
| CHARLES J FRYE & | GERTRUDE M FRYE TR | CHARLES J & GERTRUDE M FRYE | TRUST UA 09/16/93 | 111 W PARK AVE APT 420 | AURORA | IL | 60506-4083 | |
| CHARLES J FUHRMANN & PAULINE | E FUHRMANN JT TEN | 3914 EAST GATE CT | | | NO FT MYERS | FL | 33917-7235 | |
| CHARLES J FUNCHESS | | 7691 CHAPEL HILL ROAD | | | UTICA | MS | 39175-9342 | |
| CHARLES J GALIARDI | | 779 OCEAN PINES | 48 BATTERSEA ROAD | | BERLIN | MD | 21811-1818 | |
| CHARLES J GALLO | | 29 WEST 12TH STREET | | | LINDEN | NJ | 07036-4601 | |
| CHARLES J GARRETT & | MARGARITE GARRETT JT TEN | 76 SLOOP DRIVE | | | ORIENTAL | NC | 28571-9740 | |
| CHARLES J GAYDOS & | ADELAIDE A GAYDOS TR | CHARLES & ADELAIDE GAYDOS | LIVING TRUST UA 12/29/98 | 1227 BINGHAM AVE | JANESVILLE | WI | 53546-2642 | |
| CHARLES J GILMORE | | 6016 BRADFORD HILLS DR | | | NASHVILLE | TN | 37211 | |
| CHARLES J GOETZ & | DOROTHY A GOETZ JR TEN ENT | 105 BRANDON CT | | | PITTSBURGH | PA | 15237 | |
| CHARLES J GOETZE | | RD 2 | | | LYNDONVILLE | NY | 14098 | |
| CHARLES J GORBSKY CUST | KEVIN J GORBSKY UTMA PA | 1514 RHAWN STREET | | | PHILADELPHIA | PA | 19111-2806 | |
| CHARLES J GREEN | | 7255 MAYVILLE RD | | | MARLETTE | MI | 48453-9604 | |
| CHARLES J GRISWOLD JR | | 5214 CLARENDON CREST COURT | | | BLOOMFIELD HILLS | MI | 48302-2621 | |
| CHARLES J GROSJEAN | | BOX 52 WASHINGTON ST | | | TONTOGANY | OH | 43565-0052 | |
| CHARLES J HAGER | | 28 BARBARA AVE | | | SPOTSWOOD | NJ | 08884-1127 | |
| CHARLES J HAMILL | | 11155 BIG LAKE RD | | | DAVISBURG | MI | 48350-3635 | |
| CHARLES J HANNA | | 9 STONERIDGE LANE | | | MEDIA | PA | 19063-5327 | |
| CHARLES J HARMON | | BOX 158 | | | MATTAWAN | MI | 49071-0158 | |
| CHARLES J HARMON | | 1479 WILLAMET RD | | | DAYTON | OH | 45429 | |
| CHARLES J HAWKEN | | 75 KEMPHURST ST | | | ROCHESTER | NY | 14612-5135 | |
| CHARLES J HEILER | | 177 E DANSVILLE RD | | | DANSVILLE | MI | 48819-9632 | |
| CHARLES J HENNESSY JR & | ELIZABETH R HENNESSY JT TEN | 1893 S RAILROAD AVE | | | STATEN ISLAND | NY | 10306-3952 | |
| CHARLES J HINTON & | BARBARA F HINTON JT TEN | 646 ARDEN LANE | | | PITTSBURGH | PA | 15243-1132 | |
| CHARLES J HITT & | JUDITH A HITT JT TEN | 2780 STEAMBOAT SPRINGS | | | ROCKESTER HILLS | MI | 48309 | |
| CHARLES J HODGE | | 3890 WALBRIDGE RD | | | NORTHWOOD | OH | 43619-2330 | |
| CHARLES J HOFER | | 905 KESSLER MILL RD | | | SALEM | VA | 24153-3032 | |
| CHARLES J HOFER & OLGA A | HOFER JT TEN | 905 KESSLER MILL RD | | | SALEM | VA | 24153-3032 | |
| CHARLES J HOFFMAN | | 12 EUSTIS PARKWAY | | | WATERVILLE | ME | 04901-4902 | |
| CHARLES J HOLLEY | | 9000 WOODWARD | | | DETROIT | MI | 48202-1823 | |
| CHARLES J HOOD | | 3416 WOODRIDGE | | | CLEVELAND HEIGHTS | OH | 44121-1532 | |
| CHARLES J HOPE & | ELIZABETH MARIE HOPE JT TEN | 39708 N ILLINOIS RTE 59 | | | LAKE VILLA | IL | 60046 | |
| CHARLES J HOSEK | | 3547 LAUREL LANE | | | ANDERSON | IN | 46011-3031 | |
| CHARLES J INMAN | | 13066 SEYMOUR RD | | | MONTROSE | MI | 48457-9793 | |
| CHARLES J JACOBY | | 9688 E OBERLIN WAY | | | SCOTTSDALE | AZ | 85262-8448 | |
| CHARLES J JETTER JR & PAMELA | A JETTER JT TEN | 3624 ROCKFORD STREET | | | ROCKFORD | TN | 37853-3940 | |
| CHARLES J JOHNSTON | | 1400 S INDIANA AVE | | | CHICAGO | IL | 60605 | |
| CHARLES J JONES TR | CHARLES J JONES TRUST | U/A DTD 11/06/1991 | 11728 ASPENWOOD DR | | NEWPORT RICHEY | FL | 34645 | |
| CHARLES J JURGELEWICZ | | 11 ROXANA ST | | | NORWOOD | MA | 02062-1316 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES J KASSLEY | 54688 LAUREL DR | | | | MACOMB | MI | 48042-2221 | |
| CHARLES J KATALENAS | 16935 MOUSETRAP DR | | | | ROUND ROCK | TX | 78681-5409 | |
| CHARLES J KELLY | 6584 NOBLE RD | | | | W BLOOMFIELD | MI | 48322-1389 | |
| CHARLES J KELLY & | MARGARET M KELLY TEN ENT | 4610 PENNY PACK ST | | | PHILADELPHIA | PA | 19136-2122 | |
| CHARLES J KELLY JR | 45-28-42ND ST | | | | SUNNYSIDE | NY | 11104 | |
| CHARLES J KIDD | 1790 PINE CREEK CIRCLE | | | | HASLETT | MI | 48840-8211 | |
| CHARLES J KIRBY JR | BOX 844 | | | | BUTLER | NJ | 07405-0844 | |
| CHARLES J KORSAN | SPACE 103 | 340 OLD MILL ROAD | | | SANTA BARBARA | CA | 93110-3764 | |
| CHARLES J KOVACH & CATHERINE | I KOVACH JT TEN | 23125 HOLLANDER | | | DEARBORN | MI | 48128-2303 | |
| CHARLES J KRIZEK | 7253 EAST ISLE DR | EMBASSY HALL | | | PORT RICHEY | FL | 34668-5728 | |
| CHARLES J KUKAN | 5016 BLUFF ST | | | | PITTSBURGH | PA | 15236-2254 | |
| CHARLES J KULLMAN & WALDAMER | R KULLMANN & ANITA V | KULLMANN JT TEN | 23233 LAWSON | | WARREN | MI | 48089-4483 | |
| CHARLES J KUNTZ JR & JUDITH E KUNTZ | TRS U/A DTD 09/27/2002 | KUNTZ FAMILY TRUST | 1136 DEVON AVE | | KETTERING | OH | 45429 | |
| CHARLES J KURTZ 3RD | 125 NOB HILL DR S | | | | GAHANNA | OH | 43230-2124 | |
| CHARLES J LA BELLE | 221 FAIRMEADOW CIRCLE | | | | HOUSTON | TX | 15342-1069 | |
| CHARLES J LANDAU & ARLENE | R LANDAU TRUSTEES U/A DTD | 10/23/93 THE LANDAU FAMILY | REVOCABLE LIVING TRUST | 120 ONEIDA PLACE | AKRON | OH | 44313-6517 | |
| CHARLES J LEE | 4223 HIGDON DR | | | | MURFREESBORO | TN | 37128-4750 | |
| CHARLES J LICK CUST FOR | SARAH J LICK UNDER THE MN | UNIF TRANSFERS TO MINORS ACT | 6 FLETCHER PL | | HOPKINS | MN | 55305-4427 | |
| CHARLES J LICK CUST FOR | MICHAEL CHARLES LICK UNDER | THE MN UNIF TRANSFERS TO | MINORS ACT | 6 FLETCHER PL | HOPKINS | MN | 55305-4427 | |
| CHARLES J LINE AS CUSTODIAN | FOR JAMES C LINE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 4626 MUMFORD | HOFFMAN ESTATES | IL | 60195-1100 | |
| CHARLES J LIVINGSTON | 302 BELLVIEW RD | | | | CONNELLSVILLE | PA | 15425-6168 | |
| CHARLES J LONG JR | 755 MAIN STREET | | | | HUNTINGTON BEACH | CA | 92648-3401 | |
| CHARLES J LOWTHER | 26 MOUNTAIN AVENUE | | | | HAZLET | NJ | 07730-2174 | |
| CHARLES J LOZEN | 4641 JACKSON | | | | DEARBORN HTS | MI | 48125-3013 | |
| CHARLES J LUNA & KATHERINE S | LUNA JT TEN | 8238 ESTES CT | | | ARVADA | CO | 80005-2434 | |
| CHARLES J MAGGI CUST GINA M | MAGGI UNIF GIFT MIN ACT | MICH | BOX 303 | | NEW BALTIMORE | MI | 48047-0303 | |
| CHARLES J MAHONEY & | MARION L MAHONEY JT TEN | 409 BOSTON RD | | | BILLERICA | MA | 01821-2704 | |
| CHARLES J MALLUE III & LINDA | J MALLUE JT TEN | 11512 VICOLO LOOP | | | WINDERMERE | FL | 34786 | |
| CHARLES J MAREK | 818 DAVIS ST | | | | CRESTLINE | OH | 44827-1311 | |
| CHARLES J MARION | 743-60TH ST | | | | BROOKLYN | NY | 11220-4209 | |
| CHARLES J MARK | 10308 AMBERWOOD CT | | | | CINCINNATI | OH | 45241-1087 | |
| CHARLES J MATHEWS | 9975 ELLIS | | | | CLARKSTOWN | MI | 48348-1711 | |
| CHARLES J MATTHEWS & | ELIZABETH M MATTHEWS JT TEN | 9975 ELLIS ROAD | | | CLARKSTON | MI | 48348-1711 | |
| CHARLES J MAYNARD TR | CHARLES J MAYNARD TRUST | U/A DTD 04/16/04 | 3685 ETON PLACE | | SAGINAW | MI | 48603-3103 | |
| CHARLES J MAYNARD TR FOR | ISABEL M BAUER DTD 2/16/81 | 3685 ETON PL | | | SAGINAW | MI | 48603-3103 | |
| CHARLES J MAZUR | 11400 KENSINGTON | | | | CLEVELAND | OH | 44111-5252 | |
| CHARLES J MC CLAFFERTY | 2208 ELDER AVE | | | | MORTON | PA | 19070-1215 | |
| CHARLES J MC CORMICK AS CUST | FOR PATRICK EDWARD MC | CORMICK U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 218 CHAMPLAIN DR | PLATTSBURGH | NY | 12901-4213 | |
| CHARLES J MC DERMOTT & | SYLVIA MC DERMOTT JT TEN | 1641 GREENWOOD AVE | | | HANOVER PARK | IL | 60103-3308 | |
| CHARLES J MC DONALD | 136-25 58TH AVENUE | | | | FLUSHING | NY | 11355-5230 | |
| CHARLES J MC GOVERN | 1 BANKBOSTON PLAZA | | | | PROVIDENCE | RI | 02903-2448 | |
| CHARLES J MC PHAIL | 13509 MERCIER | | | | SOUTHGATE | MI | 48195-1225 | |
| CHARLES J MCCALL & DENISE M | MCCALL JT TEN | 7770 BARNSBURY | | | WEST BLOOMFIELD | MI | 48324-3616 | |
| CHARLES J MCCLUSKY | 2230 IRONWOOD DR | | | | CLARKSTON | MI | 48346-1715 | |
| CHARLES J MCCURDY | 1320 YANKEE RUN RD | | | | MASURY | OH | 44438-8723 | |
| CHARLES J MCENERY TR | CHARLES J MCENERY JR TRUST | UA 7/7/98 | 125 BRYN WYCK PL | | ST LOUIS | MO | 63141-8007 | |
| CHARLES J MCGINTY & | JEANNE S MC GINTY JT TEN | 1007 DEER PATH ROAD | | | DOTHAN | AL | 36303-1936 | |
| CHARLES J MEAD | 9415 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 | |
| CHARLES J MILLER | 3875 ELBERN ST | | | | COLUMBUS | OH | 43213-1722 | |
| CHARLES J MILLER | 3830 MCDIVITT DR | | | | ORCHARD LAKE | MI | 48323-1628 | |
| CHARLES J MILLER TR LIV | TRUST DTD 09/24/87 U/T/A | CHARLES J MILLER | 6912 CHARLESWORTH | | DEARBORN HEIGHTS | MI | 48127-1914 | |
| CHARLES J MILLS | 3604 CARLYLE AVENUE | | | | CLEVELAND | OH | 44109-1406 | |
| CHARLES J MURPHY & JUNE | E MURPHY JT TEN | 9399 VARODELL DR | | | DAVISON | MI | 48423-8608 | |
| CHARLES J MUSCATO | 250 MEADOW LN | | | | SPRINGFIELD | OH | 45505-1655 | |
| CHARLES J MUSCATO & THERESA | O MUSCATO JT TEN | 250 MEADOW LN | | | SPRINGFIELD | OH | 45505-1655 | |
| CHARLES J MYRBECK | BOX A-25 | | | | DENNISPORT | MA | 02639 | |
| CHARLES J NEMETZ | 194 POVERTY HOLLOW ROAD | | | | REDDING RIDGE | CT | 06876 | |
| CHARLES J NEUROHR | 2228 WILLARD | | | | CLIO | MI | 48420 | |
| CHARLES J NIMORWICZ & CAROL | L NIMORWICZ JT TEN | 3909 PEPPERBERRY LANE | | | SOUTHPORT | NC | 28461 | |
| CHARLES J OLSON | 8714 SOUTH 81ST AVENUE | | | | HICKORY HILLS | IL | 60457-1436 | |
| CHARLES J ORMSBY & RUTH L | ORMSBY JT TEN | 1124 N WEBSTER | | | KOKOMO | IN | 46901-2706 | |
| CHARLES J OTT CUST | GREGORY C OTT | UNIF TRANS MIN ACT PA | 306 MARGARETTA AVE | | HUNTINGDON VALLEY | PA | 19006-8714 | |
| CHARLES J OTT CUST | KIMBERLY N OTT | UNIF TRANS MIN ACT PA | 306 MARGARETTA AVE | | HUNTINGDON VALLEY | PA | 19006-8714 | |
| CHARLES J PEACOCK | 5000 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1252 | |
| CHARLES J PEARCE | 1006 CHRISTINE PL | | | | BETHEL PARK | PA | 15102-2448 | |
| CHARLES J PETERKA | 1217 ALBERT DRIVE | | | | OXFORD | OH | 45056-2001 | |
| CHARLES J POLITO & SARAH J | POLITO JT TEN | 23 BRANDON CIRCLE | | | ROCHESTER | NY | 14612-3055 | |
| CHARLES J POLITSCH & SUZANNE | R POLITSCH JT TEN | 219 N B ST | | | ARKANSAS CITY | KS | 67005-2233 | |
| CHARLES J POWLEY & | JANET E POWLEY TR | POWLEY FAM LIVING TRUST | UA 05/05/97 | 1934 KAY LN-DEERFIELD | SURFSIDE BEACH | SC | 29575-5320 | |
| CHARLES J PRAZAK TRUSTEE U/A | DTD 06/19/91 CHARLES J | PRAZAK TRUST | 880 LARKDALE ROW | | WAUCONDA | IL | 60084 | |
| CHARLES J PUNG & INGE O PUNG JT TEN | 4301 CAPER CT | | | | TITUSVILLE | FL | 32796-1419 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES J RADLEY | | 67 NELSON AVE | | | GHENT | NY | 12075-1210 | |
| CHARLES J RANDAZZO | | 305 SOMERVILLE | | | TONAWANDA | NY | 14150-8751 | |
| CHARLES J RAPTIS | | 19 E MADISON ST | | | WELLSVILLE | NY | 14895-1202 | |
| CHARLES J RAYMOND & EVA | RAYMOND JT TEN | 634 OCEAN AVE | | | MASSAPEQUA | NY | 11758-4222 | |
| CHARLES J READER JR TR | CHARLES J READER JR TRUST | UA 11/27/96 | 28215 SHOCK | | ST CLAIR SHORES | MI | 48081-3545 | |
| CHARLES J REBOTTARO | 4788 BILLMYER HIGHWAY | | | | BRITTON | MI | 49229-8702 | |
| CHARLES J REIGHARD | 4743 STATE RTE 7 NE | | | | BURGHILL | OH | 44404-9762 | |
| CHARLES J RENICK & PATRICIA | A RENICK JT TEN | 2380 DENISE DR | | | CLIO | MI | 48420-1049 | |
| CHARLES J RICE & | RUTH RICE JT TEN | 4370 ALDER DR | | | FLINT | MI | 48506-1462 | |
| CHARLES J RIGOULOT | 7724 GILLCREST ROAD | | | | SYLVANIA | OH | 43560-3773 | |
| CHARLES J ROMANEK | 43 GARDEN LANE | | | | LEVITTOWN | PA | 19055-1901 | |
| CHARLES J ROSE | 61 SUGAR MAPLE | | | | DAVISON | MI | 48423-9168 | |
| CHARLES J ROSENBERGER | 20 CENTRAL AVENUE | | | | AUDUBON | NJ | 08106 | |
| CHARLES J ROTH JR | 2608 TANAGER DR | | | | WILMINGTON | DE | 19808-1620 | |
| CHARLES J ROTH JR & MARGARET | DUFFY ROTH JT TEN & NOT TEN | COM | 2608 TANAGER DR | | WILMINGTON | DE | 19808-1620 | |
| CHARLES J ROUZHKA TR U/D/T DTD | 5/28/86 OF THE SURVIVOR'S TR OF | THE CHARLES JAMES ROUCHKA & FAYE | S ROUCHKA FAM TR | 145 W FLORAL AVE | ARCADIA | CA | 91006-2304 | |
| CHARLES J RUSSO | 71 ROSE ST | | | | EDISON | NJ | 08817-3503 | |
| CHARLES J SAJEWSKI JR & | JEAN SAJEWSKI JT TEN | 11255 15 MILE RD | APT 301 | | STERLING HTS | MI | 48312 | |
| CHARLES J SAXE | 5 BURKES GLEN | | | | CLIFTON PARK | NY | 12065-7401 | |
| CHARLES J SCHULTZ AS CUST FOR | PETER J SCHULTZ A MINOR PURSUANT | TO SEC 1339 19-TO 1339 26-INCL | OF THE REVISED CODE OF OHIO | 178 W BRIDGE DRIVE | BEREA | OH | 44017-1550 | |
| CHARLES J SEAL & MARGENE | SEAL JT TEN | 207 N RAYMOND DRIVE | | | MAHOMET | IL | 61853-9136 | |
| CHARLES J SHIBILSKI | 5322 MEADOWCREST RD | | | | PITTSBURGH | PA | 15236-2643 | |
| CHARLES J SIEMEN & NORMA G | SIEMEN JT TEN | 10912 HIBNER | | | HARTLAND | MI | 48353-1126 | |
| CHARLES J SIETSEMA | 3211 TOTH | | | | SAGINAW | MI | 48601-5767 | |
| CHARLES J SIPEK TR U/A DTD | 10/15/93 CHARLES J SIPEK | TRUST 1 | 448 E JOLIET HWY | | NEW LENOX | IL | 60451-1913 | |
| CHARLES J SLAVIS | 162 PARK ST | | | | STRATFORD | CT | 06614-4036 | |
| CHARLES J SMITH | 208 LINCOLN AVE | | | | RUTLAND | VT | 05701-2404 | |
| CHARLES J SMITH & WENDY J | SMITH TEN ENT | 12172 BRADFORD ROAD | | | CHARDON | OH | 44024-9034 | |
| CHARLES J STADELMAYER JR | 3119 E KOENIG AVE | | | | ST FRANCIS | WI | 53235-4235 | |
| CHARLES J STANDISH | 397 RATHBUN HILL ROAD | | | | GREENE | NY | 13778-2110 | |
| CHARLES J STECKEL | 11407 INGRAM | | | | LIVONIA | MI | 48150-2871 | |
| CHARLES J STEWART & NANCY C STEWART | TRS U/A DTD 08/01/2000 | STEWART FAMILY TRUST | PO BOX 19443 | | SAN DIEGO | CA | 92159-0443 | |
| CHARLES J STONE | 2213 YEWPON | | | | CARROLLTON | TX | 75007-5758 | |
| CHARLES J STONER & JANE | DICE STONER TEN ENT | B60 MENNO VILLAGE | | | CHAMBERSBURG | PA | 17201 | |
| CHARLES J STRAIN | 140 CORVETTE DR | | | | MARIETTA | GA | 30066-5906 | |
| CHARLES J STRANSKY & LILLIAN | M STRANSKY TR CHARLES J STRANSKY | & LILLIAN M STRANSKY FAM TRUST | UA 01/25/95 | 1225 NAVAJO PL | SANTA MARIA | CA | 93455-5606 | |
| CHARLES J STUCKY JR | 152 BELLEVUE | | | | LAKE ORION | MI | 48362-2704 | |
| CHARLES J THOMAS | 16729 HAMPTON RD | | | | WILLIAMSPORT | MD | 21795-1306 | |
| CHARLES J THOMPSON | 5275 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8720 | |
| CHARLES J THRUNE | 4788 BEECH RD | | | | HOPE | MI | 48628-9609 | |
| CHARLES J TRAPP | 6725 BUNCOMBE RD APT 108 | | | | SHREVEPORT | LA | 71129-9453 | |
| CHARLES J TROTT JR | 4922 MC PHERSON DR | | | | ROSWELL | GA | 30075-4019 | |
| CHARLES J TROTT JR & BARBARA | ANN TROTT JT TEN | 4922 MC PHERSON DR | | | ROSWELL | GA | 30075-4019 | |
| CHARLES J TURNER JR | 900 NORTH ISLAND DR NW | | | | ATLANTA | GA | 30327-4624 | |
| CHARLES J UTTARO | 37 SUNGROVE LN | | | | ROCHESTER | NY | 14624-1321 | |
| CHARLES J VALENTINI | 360 BUTTERFIELD DR | | | | ABINGDON | MD | 21009-1514 | |
| CHARLES J VALLEY | 109 LOCKE ST | | | | EAST TAWAS | MI | 48730-1157 | |
| CHARLES J VARGO & | ELIZABETH A VARGO TR | VARGO FAM LIVING TRUST | UA 02/25/995 | 2319 S DURAND RD | LENNON | MI | 48449-9717 | |
| CHARLES J VESELSKY JR | 521 TICKNER ST | | | | LINDEN | MI | 48451-9008 | |
| CHARLES J VLACH | 3400 S 59TH AVE | | | | CICERO | IL | 60804-3820 | |
| CHARLES J VOIGHT | 6176 KINGS SHIRE | | | | GRAND BLANC | MI | 48439-8712 | |
| CHARLES J VOLO | 48 PRINCETON LANE | | | | FAIRPORT | NY | 14450 | |
| CHARLES J VOMASTEK | 9722 FARMINGTON ROAD | | | | LIVONIA | MI | 48150-2744 | |
| CHARLES J VON SEE & SHIRLEY | J VON SEE JT TEN | BOX 5532 | | | SUN CITY CENTER | FL | 33571-5532 | |
| CHARLES J VULLO | 446 LYN BROOK AVE | | | | TONAWANDA | NY | 14150-8213 | |
| CHARLES J VULLO & GLORIA | T VULLO JT TEN | 446 LYNBROOK AVE | | | TONAWANDA | NY | 14150-8213 | |
| CHARLES J WALTS | 13240 S VERNON ROAD | | | | BYRON | MI | 48418-8896 | |
| CHARLES J WARDACH JR | 509 SKYLINE DR S | | | | CLARKS SUMMIT | PA | 18411-9147 | |
| CHARLES J WARNER & | JEAN-MARIE S WARNER JT TEN | 12645 N PIONEER | | | ORO VALLEY | AZ | 85737-8930 | |
| CHARLES J WARNER TR | CHARLES WARNER & JEAN MARIE | WARNER TRUST UA 10/29/98 | 12645 N PIONEER | | ORO VALLEY | AZ | 85737-8930 | |
| CHARLES J WATT | 171 GRANGER RD UNIT 113 | | | | MEDINA | OH | 44256-7310 | |
| CHARLES J WELCH | 2836 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-5922 | |
| CHARLES J WELLER & LINDA | J WELLER JT TEN | 1026 BENT GRASS | | | DAYTON | OH | 45458-3989 | |
| CHARLES J WENDLING | 7887 TOWN LINE ROAD | | | | APPLETON | NY | 14008-9622 | |
| CHARLES J WERSTINE & CAROLYN | WERSTINE JT TEN | 1352 OLD DOMINION RD | | | NAPERVILLE | IL | 60540-7018 | |
| CHARLES J WHITMER | 406 LA CLAIR AVE | | | | LINTHICUM HGT | MD | 21090-1924 | |
| CHARLES J WILKINS | 650 CONCORD AVE | | | | BELMONT | MA | 2478 | |
| CHARLES J WILKOWSKI & | BARBARA A WILKOWSKI JT TEN | 4178 SHOREBROOK | | | STERLING HEIGHTS | MI | 48314-1981 | |
| CHARLES J WILLIAMS | 428 MARKET STREET | | | | FELICITY | OH | 45120 | |
| CHARLES J WILLIAMS | 1563 CHENOWETH CIRCLE | | | | BOWLING GREEN | KY | 42104-6357 | |
| CHARLES J WILLIAMSON CUST | FOR MARK WILLIAMSON UNDER | THE NC UNIF GIFTS TO MINORS | ACT | 527 PINEWOOD FOREST DRIVE | ASHEBORO | NC | 27203-0998 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES J WILLIAMSON CUST | CHARLES RUSSELL WILLIAMSON | UNDER THE FLORIDA GIFTS TO | | 314 FOXBORO CT | LAKE MARY | FL | 32746-3495 | |
| CHARLES J WILLIAMSON JR & | HAZEL S WILLIAMSON JT TEN | 314 FOXBORO CT | | | LAKE MARY | FL | 32746-3495 | |
| CHARLES J WILSON | 1096 EAST 143 ST | | | | CLEVELAND | OH | 44110-3654 | |
| CHARLES J WISDOM | BOX 1723 | | | | HARRIMAN | TN | 37748-1723 | |
| CHARLES J WRIGHT JR & | PATRICIA R WRIGHT JT TEN | 110 DANBURY DRIVE | | | CHEEKTOWAGA | NY | 14225-2003 | |
| CHARLES J YATES | 547 DOGWOOD DR NE | | | | PELHAM | GA | 31779-1121 | |
| CHARLES J ZAPPIA | 301 GOLD ST | | | | BUFFALO | NY | 14206-1205 | |
| CHARLES J ZETTEL | 24 RAMPART RD | | | | WAYNE | PA | 19087-5843 | |
| CHARLES J ZGRODEK | 80 KINGSVIEW ROAD | | | | WALLKILL | NY | 12589-4102 | |
| CHARLES JACKSON & | NANCY JACKSON JT TEN | 38 NORTH FOUR BRIDGES ROAD | | | LONG VALLEY | NJ | 07853-3211 | |
| CHARLES JACOBSEN | 420 HALL ST | | | | WEST UNION | IA | 52175-1037 | |
| CHARLES JAKUBONIS | 7947 THELMA | | | | LA SALLE | QUE | H8P 1W9 | CANADA |
| CHARLES JAMES DAVIS | 2107 POPLAR ST | | | | ANDERSON | IN | 46012-1735 | |
| CHARLES JAMES DERRINGTON TR | U/A DTD 03/07/02 | CHARLES JAMES DERRINGTON TRUST | 711 SANDLEWOOD AVE | | LA HABRA | CA | 90631 | |
| CHARLES JAMES DOLCE | 365 MAYNARD DR | | | | AMHERST | NY | 14226-2928 | |
| CHARLES JANCSO | APT 20B | 425 E 105TH ST | | | NEW YORK | NY | 10029-5159 | |
| CHARLES JANCSO & | ELIZABETH JANCSO JT TEN | 425 E 105TH ST APT 20B | | | NEW YORK | NY | 10029-5159 | |
| CHARLES JARVIS JOHNSON | 7501 SHERIDAN ROAD | | | | SUNOL | CA | 94586-9459 | |
| CHARLES JEFFREY MYERS | 113 CAMBRIDGE FRST | | | | THOMASVILLE | GA | 31792-8761 | |
| CHARLES JENNY | 900 PALISADE AVE APT 16C | | | | FORT LEE | NJ | 07024-4139 | |
| CHARLES JOHN BUELOW | 2151 OVERBROOK | | | | LAKEWOOD | OH | 44107-5311 | |
| CHARLES JOHN MURRAY | 219 42ND ST | | | | SANDUSKY | OH | 44870-4855 | |
| CHARLES JOHN SKOLNY | 19 RED CEDAR DRIVE | | | | ROCHESTER | NY | 14616-1667 | |
| CHARLES JOHN THOMAS HALL JR | 3336 CIRCLE BROOK DR APT 1-D | | | | ROANOKE | VA | 24014-2023 | |
| CHARLES JOHNSON | 2034 COUNTY RD 162 | | | | HENAGAR | AL | 35978-7017 | |
| CHARLES JOHNSON WETHERINGTON II & | PAULA T WETHERINGTON JT TEN | 3352 CONLEY DOWNS DR | | | POWDER SPRINGS | GA | 30127-1196 | |
| CHARLES JONES | 789 LINDY COURT | | | | EAST ST LOUIS | IL | 62205-2172 | |
| CHARLES JONES | 119 S HIGHLAND AVE | | | | OSSINING | NY | 10562-5861 | |
| CHARLES JOSEPH BARRON | 16 CAPE FLATTERY COURT | | | | IRMO | SC | 29063-2914 | |
| CHARLES JOSEPH BRENNAN | 121 S SPRUCE AVE | UNIT 204 | | | WOOD DALE | IL | 60191 | |
| CHARLES JOSEPH BRUGGEMAN | 2394 PATRICK BLVD | | | | DAYTON | OH | 45431-8484 | |
| CHARLES JOSEPH LIBERTO | 809 PASADENA RD | | | | PASADENA | MD | 21122-4002 | |
| CHARLES JOSEPH PENNY | 840 CORRIGAN CT | | | | BENICIA | CA | 94510-2578 | |
| CHARLES JR O BEAMON JR | 4009 MICHIGAN AVE NW | | | | ROANOKE | VA | 24017-4419 | |
| CHARLES JUDSON RIX | 6711 ABERDEEN | | | | DALLAS | TX | 75230-5305 | |
| CHARLES JUSTICE & CLARE M | JUSTICE JT TEN | 5265 E COLONVILLE RD | | | CLARE | MI | 48617-9791 | |
| CHARLES K ASBURY | 9954 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4164 | |
| CHARLES K BEAM | 3777 DAVISON RD | | | | LAPEER | MI | 48446-2865 | |
| CHARLES K BOLTON & MARY M | BOLTON JT TEN | 133 HOLLY LN | | | BEAUFORT | NC | 28516-9438 | |
| CHARLES K BOOKMILLER | 120W 480S | | | | CUTLER | IN | 46920-9604 | |
| CHARLES K BOWEN JR | 6217 GOLDEN RING RD | | | | ROSEDALE | MD | 21237-1917 | |
| CHARLES K BRINK | 8 ORCHARD DR E | | | | CENTRALIA | IL | 62801-4902 | |
| CHARLES K BURNS | 114 TIMBER LINE DR | | | | NEWARK | DE | 19711-7415 | |
| CHARLES K COATS | 8932 COATS RD | | | | SPRINGPORT | MI | 49284-9309 | |
| CHARLES K DICKSON | 23535 GLORIA DR | | | | BROWNSTOWN | MI | 48183-5457 | |
| CHARLES K DOOLEY | 9134 LANE RD | | | | MILLINGTON | MI | 48746-9648 | |
| CHARLES K FRANKEL | 15 WOODWIND LANE | | | | SPRING VALLEY | NY | 10977-1615 | |
| CHARLES K GAIGE & | CAROLYN J GAIGE JT TEN | 130 WOODLAND DR | | | PINEHURST | NC | 28374-8201 | |
| CHARLES K HARRIS | 2010 MANSFIELD AVENUE | | | | INDIANAPOLIS | IN | 46202-1048 | |
| CHARLES K HARRIS JR | 2427 S IRISH RD | | | | DAVISON | MI | 48423-8362 | |
| CHARLES K HATCH & GLADYS G | HATCH JT TEN | 1757 NORTH 119TH ST | | | WAUWATOSA | WI | 53226-2931 | |
| CHARLES K HENRY & THELMA Y | HENRY JT TEN | 920 HALSTEAD BLVD | | | JACKSON | MI | 49203-2608 | |
| CHARLES K HODGES | 1227 DELMONT CT | | | | SAN ANTONIO | TX | 78258-3123 | |
| CHARLES K HUGHES | 1440 NORTON AVE | | | | KETTERING | OH | 45420-3338 | |
| CHARLES K KARBON | 6005 EAST GRAND RIVER AVENUE | | | | HOWELL | MI | 48843-9141 | |
| CHARLES K KOLAETIS & | MARTHA C KOLAETIS JT TEN | 38 GLORIA ST | | | CLARK | NJ | 07066-2547 | |
| CHARLES K KROLL & | KATHLEEN R LARSON & | DAVID C KROLL JT TEN | 3033 DEINDORFER ST | | SAGINAW | MI | 48602-3539 | |
| CHARLES K LATHAM III | 2520 WOODSTREAM ROAD | | | | MT PLEASANT | SC | 29466 | |
| CHARLES K LOVENSTEIN | 5364 BURWICK RD | | | | GRAND BLANC | MI | 48439-9733 | |
| CHARLES K MOORE | 204 WESTFIELD RD | | | | RIDGELAND | MS | 39157-9752 | |
| CHARLES K MURPHY | 16069 WHITEHEAD DRIVE | | | | LINDEN | MI | 48451-8713 | |
| CHARLES K OXLEY | 1417 DANBURY LANE | | | | ANNISTON | AL | 36207-7111 | |
| CHARLES K POINDEXTER JR & | CAROL A PINDEXTER JT TEN | 7614 HAYENGA | | | DARIEN | IL | 60561-4518 | |
| CHARLES K POWERS | 10441 MASTERS DR | | | | UNION | KY | 41091-7701 | |
| CHARLES K ROHN | 1500 PAUL EATON RD | | | | EASTON | PA | 18040-1262 | |
| CHARLES K SCOTT | 9815 48TH AVE | | | | ALLENDALE | MI | 49401-8439 | |
| CHARLES K SKINNER | 711 W NOTTINGHAM RD | | | | NEWARK | DE | 19711-7406 | |
| CHARLES K STEVENS JR | 26 ROSEDOWN BLVD | | | | DEBARY | FL | 32713-4113 | |
| CHARLES K STEVENS JR & | SUZANNE M STEVENS JT TEN | 26 ROSEDOWN BLVD | | | DEBARY | FL | 32713-4113 | |
| CHARLES K STROH | 4937 NORMANDY CT | | | | CAPE CORAL | FL | 33904-5673 | |
| CHARLES K SWAN JR | 7812 CORTELAND DR | | | | KNOXVILLE | TN | 37909-2321 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES K TALAGA | | 6190 COGSWELL | | | ROMULUS | MI | 48174-4040 | |
| CHARLES K THURMAN | | 7859 E 400 N | | | VAN BUREN | IN | 46991-9710 | |
| CHARLES K TOOMEY | | 115 COCHISE DR S E | | | CLEVELAND | TN | 37323-8127 | |
| CHARLES K TROSTLE & ARALENE | P TROSTLE JT TEN | 130 WYNDHAM WAY | | | HARRISBURG | PA | 17109-5578 | |
| CHARLES K WALKER | | 716 STANLEY | | | PONTIAC | MI | 48340-2471 | |
| CHARLES K WEASEL | | BOX 1301 | | | ANDERSON | IN | 46015-1301 | |
| CHARLES K WILLIAMS | | 42 DUNLIN WAY | | | SICKLERVILLE | NJ | 08081-1324 | |
| CHARLES K WILLIAMSON | | 8621 CHALMETTE | | | SHREVEPORT | LA | 71115-2717 | |
| CHARLES K WILSON | | 112 JAY ST | | | DAYTON | OH | 45410-1323 | |
| CHARLES K WISLER | | 9838W 1700N | | | ELWOOD | IN | 46036-8782 | |
| CHARLES KAMENAS | | 246E WARREN ST | | | ISELIN | NJ | 08830-1256 | |
| CHARLES KAPALA CUST FOR JOHN | ANTHONY KAPALA UNDER CO UNIF | GIFT TO MIN ACT | 4236 BUCKINGHAM | | ROYAL OAK | MI | 48073-6218 | |
| CHARLES KAVALESKI | | 11 OMORE AVE | | | MAYNARD | MA | 01754-1904 | |
| CHARLES KAZMIERCZAK | | 1400 MEADOW LANE | | | INKSTER | MI | 48141-1514 | |
| CHARLES KAZMIERCZAK & | SHIRLEY ANN KAZMIERCZAK JT TEN | 1400 MEADOW LANE | | | INKSTER | MI | 48141-1514 | |
| CHARLES KEELER | | 16843 GASPER RD | | | CHESANING | MI | 48616-9753 | |
| CHARLES KEISH JR | | 3866 CALLAWAY CT | | | BELLBROOK | OH | 45305-1886 | |
| CHARLES KENNETH HAHN | | 16726 230 AVE | | | BIG RAPIDS | MI | 49307-9705 | |
| CHARLES KILEY & MARIE | MORSON KILEY JT TEN | 1871 S LAPEER RD | | | LAPEER | MI | 48446-9314 | |
| CHARLES KNOX JR | | 178 SANDERS DR | | | LA VERGNE | TN | 37086-3717 | |
| CHARLES KOLARIK | | RD 2 | | | LIVINGSTN MNR | NY | 12758-9802 | |
| CHARLES KOTVAL TR | CHARLES KOTVAL TRUST | UA 05/26/95 | 350 W SCHAUMBURG RD APT D376 | | SCHAUMBURG | IL | 60194-5535 | |
| CHARLES KRAMAR | | 468 HIGH STREET | | | ELYRIA | OH | 44035-3146 | |
| CHARLES KRONENWETTER | | 25025-200TH AVE SE | | | MAPLE VALLEY | WA | 98038 | |
| CHARLES KRUPIN | | 167 EAST 61 STREET | | | NEW YORK | NY | 10021-8128 | |
| CHARLES KVASNICA & | VERA KVASNICA TR | CHARLES J & VERA M KVASNICA | REVOCABLE TRUST UA 12/23/99 | 1059 ARROWHEAD DR | BURTON | MI | 48509-1419 | |
| CHARLES L ALLEN | | BOX 248 | | | LACON | IL | 61540-0248 | |
| CHARLES L ANDERSON | | 703 GUSMUS AVE | | | MUSCLE SHOALS | AL | 35661-1827 | |
| CHARLES L ANDREWS | | 11414 INGRAM | | | LIVONIA | MI | 48150-2872 | |
| CHARLES L ASHLEY | | 2136 POPLAR SPRINGS RD | | | HAZLEHURST | MS | 39083-9132 | |
| CHARLES L BAKER & | RUBY J BAKER JT TEN | 5327 FRIEDA DR | | | FAIRFIELD | OH | 45014 | |
| CHARLES L BARNES | | 1071 GRANVILLE PARK | | | LANCASTER | OH | 43130-1028 | |
| CHARLES L BARNETT TR UA | 09/23/91 CHARLES L BARNETT | TRUST | 2980 COLLEGE ROAD | | HOLT | MI | 48842 | |
| CHARLES L BATES | | 14380 COGBURN RD | | | ALPHARETTA | GA | 30004-3228 | |
| CHARLES L BATTLEY | | 1176 N MASON RD | | | MERRILL | MI | 48637 | |
| CHARLES L BATTLEY & CONSULO | BATTLEY JT TEN | 7176 N MASON RD | | | MERRILL | MI | 48637-9620 | |
| CHARLES L BEDFORD | | 3477 HAZZARD STREET | | | SOGUEL | CA | 95073-2751 | |
| CHARLES L BEHYMER | | BOX 361 | | | MASON | OH | 45040-0361 | |
| CHARLES L BERBERICH | | 1600 BRISTOL | | | KANSAS CITY | MO | 64126-2718 | |
| CHARLES L BILLARD TR CHARLES L | BILLARD REVOCABLE LIVING TRUST | U/A DTD 3/26/03 | 9252 SAN JOSE BLVD #1004 | | JACKSONVILLE | FL | 32257 | |
| CHARLES L BLACKER | | 503 W LINCOLN ST | | | CHARLEVOIX | MI | 49720-1224 | |
| CHARLES L BLOSE | | 31 EUCLID AVE | | | SUMMIT | NJ | 07901-2125 | |
| CHARLES L BOALES JR | | 2625 TUOLUMNE DRIVE | | | CHICO | CA | 95973-7665 | |
| CHARLES L BOLLINGER & SANDRA | A BOLLINGER JT TEN | BOX 227 | 209 MAIN ST | | LAURENS | IN | 13796-0227 | |
| CHARLES L BORKES | | 418 DAVID DRIVE | | | GREENWOOD | IN | 46142-9691 | |
| CHARLES L BOYD | | 903 BRADLEY DR | | | WILMINGTON | DE | 19808-4204 | |
| CHARLES L BREMER | | 29422 BANNER SCHOOL RD | RTE 4 | | DEFIANCE | OH | 43512-8009 | |
| CHARLES L BROCK | | 765 PARK AVE APT 7A | | | NEW YORK | NY | 10021-4254 | |
| CHARLES L BULLARD | | 1532 CO RD 156 | | | ANDERSON | AL | 35610 | |
| CHARLES L BURCHFIELD & | KATHERINE ANN BURCHFIELD JT TEN | 15210 S E LINDEN LANE | | | MILWAUKIE | OR | 97267-2727 | |
| CHARLES L BURKETT | | 1069 HYDE OAKFIELD RD | | | N BLOOMFIELD | OH | 44450-9720 | |
| CHARLES L CALDWELL | | BOX 5 | | | MAPAVILLE | MO | 63065-0005 | |
| CHARLES L CARLISLE & | BEATRICE H CARLISLE JT TEN | 1926 LYNBROOK DRIVE | | | FLINT | MI | 48507-6036 | |
| CHARLES L CARTE | | 1669 RIPPLEBROOK RD | | | COLUMBUS | OH | 43223-3420 | |
| CHARLES L CASE | | 510 W FOURTH ST | | | CHARLOTTE | MI | 48813-2182 | |
| CHARLES L CASTEEL | | 1705-163RD AVE | | | SAN LEANDRO | CA | 94578-2219 | |
| CHARLES L CATRON | | 2298 S 410 W RR2 | | | RUSSIAVILLE | IN | 46979-9802 | |
| CHARLES L CHRISTOPH & KATHEY | S CHRISTOPH JT TEN | 8641 PADDOCK RD | | | CAMBY | IN | 46113-9421 | |
| CHARLES L CLARK | | 2240 COX ROAD | | | COCOA | FL | 32926-3522 | |
| CHARLES L COMMON | | 35 SHEPPARD AVE | | | FLUSHING | MI | 48433-9317 | |
| CHARLES L CONNAWAY & | HILDA C CONNAWAY JT TEN | 18335 REATA WAY | | | SAN DIEGO | CA | 92128-1253 | |
| CHARLES L CONNER & | THELMA O CONNER JT TEN | ROUTE 3 BOX 226 | | | HURRICANE | WV | 25526-9585 | |
| CHARLES L CORN & CHERYL P | CORN JT TEN | 2440 EAST 29TH STREET | | | BROOKLYN | NY | 11235-1950 | |
| CHARLES L CRESPI SR & | BARBARA S CRESPI JT TEN | 6000 NORTHRIDGE HILLS DR | | | BRIGHTON | MI | 48116 | |
| CHARLES L CRUES | | 1014 HINCHEY RD | | | ROCHESTER | NY | 14624-2741 | |
| CHARLES L CURELL | | 7211 SOHN ROAD | | | VASSAR | MI | 48768-9020 | |
| CHARLES L D PARKHILL III | | BOX 8823 | | | TAMPA | FL | 33674-8823 | |
| CHARLES L DAGG | | 1731 S E 130TH | | | PORLAND | OR | 97233-1722 | |
| CHARLES L DANNAR | | BOX 80 | | | PATTONSBURG | MO | 64670-0080 | |
| CHARLES L DAUGHERTY | | 9993 CHILD HOME BRADFORD RD | | | BRADFORD | OH | 45308 | |
| CHARLES L DAVIS 11 | | 15474 WORMER | | | REDFORD TOWNSHIP | MI | 48239-3543 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES L DAWSON | | 5020 DEVONSHIRE DR | | | FORT WAYNE | IN | 46806-3423 | |
| CHARLES L DE LLOWE | | 2638 SIMPSON DR | | | ROCHESTER | MI | 48309-3842 | |
| CHARLES L DIBBLE | | BOX 2174 | | | COLUMBIA | SC | 29202-2174 | |
| CHARLES L DIBELLO | | 124 SOUND SHORE DRIVE | | | CURRITUCK | NC | 27929-9606 | |
| CHARLES L DIEHL | | 6 ALISON RD | | | ROSELLE | NJ | 07203-2903 | |
| CHARLES L DIVICO | | 3400 N SHELLEY ST | | | MOHEGAN LAKE | NY | 10547-1441 | |
| CHARLES L DOWELL | | 5255 W STONES CROSSING RD | | | GREENWOOD | IN | 46143-9115 | |
| CHARLES L DUBOSE | | 701 BELL RD SE | | | CONYERS | GA | 30094-4517 | |
| CHARLES L EAGER | | 105 LAKEVIEW DRIVE | | | ALMA | MO | 64001 | |
| CHARLES L EATON | | 17551 ELLSWORTH RD. | | | LAKE MILTON | OH | 44429 | |
| CHARLES L ELLIOTT & JANE S | ELLIOTT JT TEN | 3003 GLENGARY DR | | | GREENSBURG | PA | 15601-3782 | |
| CHARLES L ELLWANGER JR TR | U/W CHARLES L. ELLWANGER | 11640 KNIFE BOX RD | | | GREENSBORO | MD | 21639-1201 | |
| CHARLES L EMERSON | | 1410 BEAR CORBITT RD | | | BEAR | DE | 19701-1535 | |
| CHARLES L EPHRAIM | | 2130 SHERIDAN ROAD | | | HIGHLAND PARK | IL | 60035-2404 | |
| CHARLES L EVANS | | 10120 SALINAS | | | SHREVEPORT | LA | 71115-3446 | |
| CHARLES L EWEN | | 5385 STAGECOACH RD | | | PORTAGE | IN | 46368-1129 | |
| CHARLES L FARBER & ALFREDA | FARBER JT TEN | 5823 W 89TH PL | | | OAKLAWN | IL | 60453-1227 | |
| CHARLES L FERGUSON | | 1253 E WASHINGTON ST | | | FRANKFORT | IN | 46041 | |
| CHARLES L FINNEY | | 18981 NORTH DAWN ST | | | DETROIT | MI | 48221 | |
| CHARLES L FISHBURNE | | 513 PRINCETON AVE | | | TRENTON | NJ | 08618-3813 | |
| CHARLES L FLETCHER | | 200 LINCOLN RD | | | FITZGERALD | GA | 31750-6058 | |
| CHARLES L FOURNIER | | 2937 LACOTA ROAD | | | WATERFORD | MI | 48328-3128 | |
| CHARLES L FRANCE | | 105 FRANCE ST | | | SHARON SPRINGS | NY | 13459-0133 | |
| CHARLES L FREEMAN III | | 213 RICHMOND DRIVE | | | SOCIAL CIRCLE | GA | 30025 | |
| CHARLES L FRENCH | | 709 E LEVITT PL | | | CINCINNATI | OH | 45245-2442 | |
| CHARLES L FRIEND | | 1422 CENTRAL AVE | | | ANDERSON | IN | 46016-1881 | |
| CHARLES L FRITZ & | LAURENCE L FRITZ JT TEN | 157 MATTSON RD | | | BOOTHWYN | PA | 19061 | |
| CHARLES L FUGATE | | BOX 254 | | | ENUMCLAW | WA | 98022-0254 | |
| CHARLES L GARNER & BETTY J | GARNER JT TEN | 2582 LONIA ST | BOX 397 | | CRYSTAL | MI | 48818 | |
| CHARLES L GARTEE | | 2832 SPIELMAN HGTS DRIVE | | | ADRIAN | MI | 49221-9228 | |
| CHARLES L GILLILAND | | 3657 HUBBARD MIDDLESEX RD | | | WEST MIDDLESEX | PA | 16159-2213 | |
| CHARLES L GLENN & BERYL | L GLENN JT TEN | 3275 WINTERCREEPER DR | | | LITHONIA | GA | 30038-2668 | |
| CHARLES L GOODALL AS CUST FOR | LORRIE SUSAN GOODALL A MINOR | PURS TO SEC 1339/26 INCLUSIVE | OF THE REVISED CODE OF OHIO | 135 S PORTLAND | YOUNGSTOWN | OH | 44509-2819 | |
| CHARLES L GRANT | | 239 N HIGHLAND AVE | | | AKRON | OH | 44303-1536 | |
| CHARLES L GRAY | | 3018 NORMAN PL | | | BOSSIER CITY | LA | 71112-3011 | |
| CHARLES L GRESS TR | CHARLES L GRESS TRUST | UA 11/22/95 | 201 CENTERBURY CT | | CINCINNATI | OH | 45246-4904 | |
| CHARLES L GRUNDY | | 20049 KEYSTONE | | | DETROIT | MI | 48234-2312 | |
| CHARLES L GUILBAULT | | 1956 HOOKER OAK AVENUE | | | CHICO | CA | 95926-1741 | |
| CHARLES L GUYER | | 23 FITZER RD | | | FRENCHTOWN | NJ | 08825-3902 | |
| CHARLES L HAGER & MARY E | HAGER JT TEN | 607 CENTRAL AVENUE | | | BINE GROVE | KY | 40175-1543 | |
| CHARLES L HAHN | | 6521 OCALA CT | | | DAYTON | OH | 45459-1941 | |
| CHARLES L HALASZ | | 251 RANLEIGH AVENUE | | | TORONTO | ON | M4N 1X3 | CANADA |
| CHARLES L HALL | | 3860 EIGEN ST | | | YOUNGSTOWN | OH | 44515-3111 | |
| CHARLES L HALL & PHYLLIS M | HALL JT TEN | 3860 EIGEN ST | | | YOUNGSTOWN | OH | 44515-3111 | |
| CHARLES L HALLER | | 23 COUNTRY VILLAGE | | | WARRENTON | MO | 63383-2722 | |
| CHARLES L HAMILTON JR & | DOTTY L HAMILTON JT TEN | 6363 S TWIN VIEW DR | | | IDLEWILD | MI | 49642-9672 | |
| CHARLES L HAMMOND | | 3928 KEN TEN HWY | | | UNION CITY | TN | 38261-7966 | |
| CHARLES L HAND & DORIS M HAND TR | CHARLES L HAND & DORIS M HAND | LIVING TRUST UA 01/24/89 | 1871 SKYLINE WAY | | FULLERTON | CA | 92831-1936 | |
| CHARLES L HARDING | | 3253 HUMMEL RD | | | SHELBY | OH | 44875-9097 | |
| CHARLES L HARGRAVES & | HELEN H DONALDSON JT TEN | 5 MEADOW LANE | BOX 535 | | NARRAGANSETT | RI | 02882-4706 | |
| CHARLES L HARVEL | | 2302 NICHOLS AVE | | | FLINT | MI | 48507-4450 | |
| CHARLES L HAWLEY | | 6513 CHELTENHAM DR | | | TEMPERANCE | MI | 48182-1142 | |
| CHARLES L HEATH | | 1653 MIAMI CHAPEL RD | | | DAYTON | OH | 45408-2527 | |
| CHARLES L HENDRICKS | | 2700 GATES AVE | | | REDONDO BEACH | CA | 90278-2220 | |
| CHARLES L HICKS | | ATTN RITA A HICKS | 408 E PARK ST | | WESTERVILLE | OH | 43081-1750 | |
| CHARLES L HIERDAHL | | 2020 DAVIS DR | | | NORRISTOWN | PA | 19403-2850 | |
| CHARLES L HIGEL & | BONNIE L HIGEL JT TEN | BOX 935 | | | EVART | MI | 49631-0935 | |
| CHARLES L HILL | | 103 SKIATOOK WAY | | | LOUDON | TN | 37774-2109 | |
| CHARLES L HINTON | | 3756 WEST BRANCH ROAD | | | ALLEGANY | NY | 14706-9721 | |
| CHARLES L HODGES & MARY R | HODGES JT TEN | 1505 DURAND | | | FLINT | MI | 48503-3517 | |
| CHARLES L HOLDEN & | MARGARET B HOLDEN TR | HOLDEN FAM REVOCABLE LIFETIME | A-B TRUST UA 6/29/98 | 1527 CROWN RIDGE WAY | TUCSON | AZ | 85737-7104 | |
| CHARLES L HOLMES | | 2912 PALM VISTA DR | | | KENNER | LA | 70065-1548 | |
| CHARLES L HOLMES | | 3150 SKYLE COURT | | | DOUGLASVILLE | GA | 30135-2981 | |
| CHARLES L HOLSTON | | 735 HUNTCLUB BLVD | | | AUBURN HILLS | MI | 48326-3682 | |
| CHARLES L HOLTZ | | 515 OAKLAND AVE | | | BIRMINGHAM | MI | 48009-5752 | |
| CHARLES L HOLTZ & AUDREY M | HOLTZ JT TEN | 515 OAKLAND | | | BIRMINGHAM | MI | 48009-5752 | |
| CHARLES L HOOTEN | | 1112 E US HWY 69 | | | POINT | TX | 75472-5876 | |
| CHARLES L HORN JR | | 9078 HYLAND CREEK ROAD | | | BLOOMINGTON | MN | 55437-1955 | |
| CHARLES L HOSKINS | | 2722 EAST MICHIGAN TOWN ROAD | | | FRANKFORT | IN | 46041-8219 | |
| CHARLES L HOWARD | | P O BOX 233 | | | FRANKENMUTH | MI | 48734-0233 | |
| CHARLES L HOWE | | BOX 15038 | | | DETROIT | MI | 48215-0038 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES L HRLIC | 28675 JAMES ST | | | | GARDEN CITY | MI | 48135-2123 | |
| CHARLES L HUDSON SR | 115 CASTLE ROCK DR | | | | LIBERTY | KY | 42539 | |
| CHARLES L HUNZE JR | 722 N FLORISSANT ROAD | | | | FERGUSON | MO | 63135-1647 | |
| CHARLES L HUTCHINS JR | 10153 E MAPLE AVE | | | | DAVISON | MI | 48423-8723 | |
| CHARLES L HYDE | 1924 HASLER LK RD | | | | LAPEER | MI | 48446-9732 | |
| CHARLES L JACKSON | 34 SANDALWOOD DRIVE | | | | ROCHESTER | NY | 14616-1514 | |
| CHARLES L JACKSON | 147 WINDER ROAD | | | | NEW CASTLE | DE | 19720-1214 | |
| CHARLES L JARRETT & | DOROTHY A JARRETT JT TEN | 4306 WEST HILL RD | | | SWARTZ CREEK | MI | 48473-8844 | |
| CHARLES L JERNSTROM & LOIS | J JERNSTROM TRUSTEES | JERNSTROM FAMILY TRUST DTD | 09/23/87 | 161 BRADLEY DRIVE | SANTA CRUZ | CA | 95060-2540 | |
| CHARLES L JOHNS | 331 EAST VIENNA ROAD | | | | CLIO | MI | 48420-1424 | |
| CHARLES L JOHNSON | BOX 5023 | | | | DECATUR | AL | 35601-0023 | |
| CHARLES L JOHNSON | BOX 7343 | | | | COLUMBIA | MO | 65205-7343 | |
| CHARLES L JOHNSON & EDITH B | JOHNSON JT TEN | 5223 BERNEDA DR | | | FLINT | MI | 48506-1583 | |
| CHARLES L JOHNSTON TR | CHARLES L JOHNSTON JR TRUST | UA 03/23/95 | 3509 HASTINGS DR | | RICHMOND | VA | 23235-1717 | |
| CHARLES L JONES SR | P O BOX 371 | | | | GENESEE | MI | 48437 | |
| CHARLES L JONES TR | CHARLES L JONES REVOCABLE TRUST | UA 11/08/96 | 3000 LAKEWOOD MANOR DR 1202 | | HERMITAGE | PA | 16148 | |
| CHARLES L JOYCE & | MARGOR J JOYCE JT TEN | 11114 MESQUIRE DR | | | DADE CITY | FL | 33525 | |
| CHARLES L KING | 66 WOODWARD | | | | ASHEVILLE | NC | 28804-3625 | |
| CHARLES L KISSICK | 943 MOHAWK TRAIL | | | | MILFORD | OH | 45150-1713 | |
| CHARLES L KNEISLEY & MARILYN | S KNEISLEY JT TEN | 37 MARKFIELD DR | | | CHARLESTON | SC | 29407-6965 | |
| CHARLES L KNOTT | 6397 HAZLETT | | | | DETROIT | MI | 48210-1211 | |
| CHARLES L KNOX & JOYCE I | KNOX JT TEN | APT 102 | 625 SOUTHWIND CIRCLE | | NORTH PALM BEACH | FL | 33408-5314 | |
| CHARLES L KOEHLER & | PATRICIA KOEHLER JT TEN | 2 OXFORD AVE | | | MASSAPEQUA | NY | 11758-2431 | |
| CHARLES L KOHLER & | CLAIRE L KOHLER JT TEN | 16 S GOLFWOOD AVE | | | CARNEYS POINT | NJ | 08069 | |
| CHARLES L KREGGER | 0601 W MAIN | | | | DURAND | MI | 48429-1537 | |
| CHARLES L KRUSENSTJERNA | 1139 HIGHLAND AVE | | | | ROCHESTER | NY | 14620-1869 | |
| CHARLES L LAINE & CHARLYNE M | LAINE JT TEN | BOX 88 | | | CHINA SPRING | TX | 76633-0088 | |
| CHARLES L LANDERS | 624 DAVIS ST | | | | CRESTLINE | OH | 44827-1307 | |
| CHARLES L LEHMAN | 6637 KARYN DR | | | | PLAINFIELD | IN | 46123-8593 | |
| CHARLES L LEHMAN & JEANNETTE | A LEHMAN JT TEN | 6637 KARYN DR | | | AVON | IN | 46123-8593 | |
| CHARLES L LEICY | 2974 MABEE ROAD | | | | MANSFIELD | OH | 44903-9116 | |
| CHARLES L LESZ | BOX 330849 | | | | KAHULUI | HI | 96733-0849 | |
| CHARLES L LOVE & PATRICIA L | LOVE JT TEN | 4470 LIPPINCOTT RD | | | LAPEER | MI | 48446-7816 | |
| CHARLES L LOVERIDGE | 18 RAYFIELD RD | | | | MARSHFIELD | MA | 02050-3426 | |
| CHARLES L LOWE | 7034 CHAPPELL CIRCLE NW | | | | DORAVILLE | GA | 30360-2404 | |
| CHARLES L MADDEN & MARY T | MADDEN JT TEN | 21 CONWELL DR | | | MAPLE GLEN | PA | 19002-3310 | |
| CHARLES L MANIER | 8035 OAK | | | | TAYLOR | MI | 48180-2259 | |
| CHARLES L MANION III | PO BOX 337 | | | | HARRISVILLE | RI | 02830 | |
| CHARLES L MARDIS | 1847 W DESERT LN | | | | GILBERT | AZ | 85233-1741 | |
| CHARLES L MASON 2ND AS CUST | FOR CLAY E MASON A MINOR | U/THE LAWS OF GEORGIA | BOX 309 | | MADISON | GA | 30650-0309 | |
| CHARLES L MASON 2ND AS CUST | FOR CHARLES L MASON 3RD A | MINOR U/THE LAWS OF GEORGIA | BOX 309 | | MADISON | GA | 30650-0309 | |
| CHARLES L MAY | 8975 CAIN DRIVE NE | | | | WARREN | OH | 44484-1704 | |
| CHARLES L MCANELLY TR | CHARLES L MCANELLY LIVING TRUST | UA 11/20/95 | 5059 BLAIR DR | | TROY | MI | 48098-4022 | |
| CHARLES L MCKINSTRY | 2519 N 45TH ST | | | | MILWAUKEE | WI | 53210-2915 | |
| CHARLES L MILLER | 7545 HAZELTON | | | | DEARBORN HEIGHTS | MI | 48127-1543 | |
| CHARLES L MILLER | 11549 DAYTON-GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9647 | |
| CHARLES L MILLER | 22412 RIVERSIDE DR | | | | RICHTON PARK | IL | 60471-1528 | |
| CHARLES L MILLER | 2136 E BATAAN DR | | | | KETTERING | OH | 45420-3610 | |
| CHARLES L MILLER & CALLIE C MILLER TRS | U/A DTD 9/24/01 FBO | CHARLES L MILLER & CALLIE MILLER TRUST | 1090 DYE MEADOWS LANE | | FLINT | MI | 48532-2314 | |
| CHARLES L MIX MEMORIAL FUND | CORPORATION | BOX 704 | | | AMERICUS | GA | 31709-0704 | |
| CHARLES L MOORE | 5850 CEDAR KNOLL DRIVE | | | | BRIGHTON | MI | 48116-9431 | |
| CHARLES L MOORE & | CAROL A MOORE JT TEN | 10210 ANTHONY DR | | | JACKSON | MI | 49201-8574 | |
| CHARLES L MOORER | 2221 DENTON | | | | HAMTRAMCK | MI | 48212-3615 | |
| CHARLES L MORSE & FRANCES E | MORSE JT TEN | 2840 BOLINGBROKE | | | TROY | MI | 48084-1010 | |
| CHARLES L MOYLAN | 20 ACORN LN | | | | PEMBROKE | MA | 02359-2627 | |
| CHARLES L MULLINS | 815 TROY RD | | | | COLLINSVILLE | IL | 62234 | |
| CHARLES L NARTKER & SANDRA | L NARTKER JT TEN | 2567 CELIA DRIVE | | | BEAVERCREEK | OH | 45434-6815 | |
| CHARLES L NELSON | 6675 SEVILLE DR V-3 | | | | CANFIELD | OH | 44406-8126 | |
| CHARLES L OAKLEY | BOX 96 | | | | WOODHULL | NY | 14898-0096 | |
| CHARLES L ODOMS | 2092 GREENFIELD RD | | | | BERKLEY | MI | 48072-1025 | |
| CHARLES L OLIVER JR & | BETTY M R OLIVER JT TEN | 15705 KINGS DR | | | ATHENS | AL | 35611-5667 | |
| CHARLES L OPER | 4087 APPLE CREEK DR | | | | BROOKLYN | OH | 44144-1210 | |
| CHARLES L PAGE II | 5257 FARM RD | | | | WATERFORD | MI | 48327-2421 | |
| CHARLES L PARCELL & ALICE C | PARCELL TR U/A DTD | 05/09/91 PARCELL REVOCABLE | TRUST | 5460 S INDIGO DR | GOLD CANYON | AZ | 85218 | |
| CHARLES L PEARSON | 3826 OLD US 41 N | | | | VALDOSTA | GA | 31602-6818 | |
| CHARLES L PENSON | 22011 WESTHAMPTON | | | | OAK PARK | MI | 48237-2769 | |
| CHARLES L PETERS | 1236 WOODSIDE DR | | | | ANDERSON | IN | 46011-2462 | |
| CHARLES L PHILLIPS | 14220 S SUNNYLANE | | | | OKLAHOMA CITY | OK | 73160-9609 | |
| CHARLES L POWELL & | MARJORIE L POWELL JT TEN | 2819 PLAYMORE BEACH ROAD | | | MORGANTON | NC | 28655-8583 | |
| CHARLES L PROFFITT | 715 MCDERMOTT RD | | | | HARRISBURG | IL | 62946-4511 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES L PUGSLEY | | 8621 S 800 W | | | DALEVILLE | IN | 47334 | |
| CHARLES L RASMER | | 1018 22 ND ST | | | BAY CITY | MI | 48708 | |
| CHARLES L REED III | | 1113 BRANDON LANE | | | WILMINGTON | DE | 19807-3006 | |
| CHARLES L REED JR | | 8603 RIVER ROAD-REDESDALE | | | RICHMOND | VA | 23229-8301 | |
| CHARLES L REISER & | ELVA E REISER JT TEN | 124 WESTCHESTER BLVD | | | KENMORE | NY | 14217 | |
| CHARLES L REISTROFFER | 505 N. 5TH STEWART COURT | | | | MAQUOKETA | IA | 52060 | |
| CHARLES L RESETAR TR | CHARLES L RESETAR LVG TRUST | UA 6/30/93 | 18761 MOORE | | ALLEN PARK | MI | 48101-1569 | |
| CHARLES L REYNOLDS & JACQUELINE | P REYNOLDS JT TEN | 11 ROWE RD | | | RED HOOK | NY | 12571-4745 | |
| CHARLES L RHEAUME JR | 16978 W RIVER RD | | | | COLUMBIA STA | OH | 44028-9012 | |
| CHARLES L ROACH | 7085 N 35TH AVENUE | | | | PAWNEE | IL | 62558-8206 | |
| CHARLES L ROBBINS & ELLEN | KING ROBBINS JT TEN | 1610 HAZELWOOD CT, WEST | | | GREENWOOD | IN | 46143 | |
| CHARLES L RODGERS | 10190 RIDGELINE | | | | MILAN | MI | 48160-8922 | |
| CHARLES L ROGERS | 2700 OLD HICKORY DRIVE | | | | MARIETTA | GA | 30064-1848 | |
| CHARLES L ROGERS | 1446 CREEKSIDE CT | | | | VIENNA | VA | 22182-1701 | |
| CHARLES L ROGERS & DANA L | ROGERS JT TEN | 133 ALPINE STREET | | | MINERAL WELLS | WV | 26150-9428 | |
| CHARLES L ROITER | 2215 SPICERVILLE HW | | | | CHARLOTTE | MI | 48813 | |
| CHARLES L ROOD | 959 PERKINS/JONES RD | | | | WARREN | OH | 44483 | |
| CHARLES L ROSE | 711 BERKSHIRE CT | | | | DOWNERS GROVE | IL | 60516-4920 | |
| CHARLES L ROSE III | 4789 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9761 | |
| CHARLES L ROSENFIELD & | DOLORES A ROSENFIELD JT TEN | 7662 E NORTHLAND DRIVE | | | SCOTTSDALE | AZ | 85251-1517 | |
| CHARLES L ROSS II & SUE A | ROSS JT TEN | 255 E SKYLINE DR | | | ROSCOMMON | MI | 48653-9679 | |
| CHARLES L SATER | 4433 GIFFORD ROAD | | | | BLOOMINGTON | IN | 47403-9262 | |
| CHARLES L SAYLOR | 324 HERR ST | | | | ENGLEWOOD | OH | 45322-1220 | |
| CHARLES L SCHNOBLEN | 15971-30 MILE RD | | | | ROMEO | MI | 48096-1007 | |
| CHARLES L SCHUBER | 621 WINDSOR RD | | | | GLENVIEW | IL | 60025-4452 | |
| CHARLES L SCHWAB & ANNE L | SCHWAB JT TEN | 24 ELMWOOD RD | | | NEW HAVEN | CT | 06515-2242 | |
| CHARLES L SCHWARTING & HELEN | R SCHWARTING JT TEN | 190 RED MILLS RD | | | PINE BUSH | NY | 12566-6218 | |
| CHARLES L SCOTT | 327 HERMITAGE DR | | | | ELKTON | MD | 21921-5748 | |
| CHARLES L SCOTT & DORIS | SCOTT TEN ENT | 327 HERMITAGE DR | | | ELKTON | MD | 21921-5748 | |
| CHARLES L SCOTT & DORIS P | SCOTT JT TEN | 327 HERMITAGE DR | | | ELKTON | MD | 21921-5748 | |
| CHARLES L SCOTT JR | 1204 E 5TH STREET | | | | MUNCIE | IN | 47302-3507 | |
| CHARLES L SEWELL | 601 N DUPONT RD | | | | WILMINGTON | DE | 19807-3115 | |
| CHARLES L SHAFFER & | CATHERINE T SHAFFER JT TEN | 3616 BIG WOODS ROAD | | | KINGSTREE | SC | 29556 | |
| CHARLES L SMITH JR | 7359 RIVERBY DR | | | | CINCINNATI | OH | 45255-3918 | |
| CHARLES L SMITHSON | 4093 PINE BLUFF | | | | WATERFORD | MI | 48328-1249 | |
| CHARLES L SMITHSON & ROBERTA | J SMITHSON JT TEN | 4093 PINE BLUFF | | | WATERFORD | MI | 48328-1249 | |
| CHARLES L SOVERNS | 6146 SR 67 SOUTH | | | | PENDLETON | IN | 46064-9308 | |
| CHARLES L SPANGLER | 76 N 300 WEST | | | | KOKOMO | IN | 46901-3925 | |
| CHARLES L SPENCER | 45 S SECOND ST | | | | CAMDEN | OH | 45311-1047 | |
| CHARLES L SPRINGER | 10575 LANGE RD | | | | BIRCH RUN | MI | 48415-9797 | |
| CHARLES L SPRINGER | PO BOX 706 | | | | OAK GROVE | MO | 64075-0706 | |
| CHARLES L STEFFY | G3421 W HOME AVE | | | | FLINT | MI | 48504 | |
| CHARLES L STEPHENS | 3702 W PETTY RD | | | | MUNCIE | IN | 47304-3278 | |
| CHARLES L STERLING JR | 397 BURROUGHS DRIVE | | | | SNYDER | NY | 14226-3912 | |
| CHARLES L STIFFLER | BOX 1631 | | | | ANDERSON | IN | 46014-0631 | |
| CHARLES L STIGLER JR | 1510 OLD MILLTOWN ROAD | | | | WILMINGTON | DE | 19808-4136 | |
| CHARLES L STOTLER JR | 5343 E RIVER RD | | | | FAIRFIELD | OH | 45014-2427 | |
| CHARLES L SULDA | 5 HOBSON CT | | | | WOODRIDGE | IL | 60517-1516 | |
| CHARLES L SWANK | 5 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3833 | |
| CHARLES L SWANSON | BOX 893077 | | | | OKLAHOMA CITY | OK | 73189-3077 | |
| CHARLES L SWIFT | 294 BROOKS SCHOOL HOUSE RD | | | | CALHOUN | KY | 42327-9702 | |
| CHARLES L TANGALAN | 608 | 1122 E PIKE ST | | | SEATTLE | WA | 98122-3916 | |
| CHARLES L TANNER | 22360 RATTLESNAKE RD | | | | COWGILL | MO | 64637-9642 | |
| CHARLES L THATCHER | BOX 750754 | | | | DAYTON | OH | 45475-0754 | |
| CHARLES L THATCHER | 417 BRANDED BLVD | | | | KOKOMO | IN | 46901-4043 | |
| CHARLES L TOLBERT | 5739 FLEMING AVENUE | | | | OAKLAND | CA | 94605-1129 | |
| CHARLES L TROTTER | 17741 S COUNTRY CLUB LN | | | | CNTRY CLB HLS | IL | 60478-4920 | |
| CHARLES L TROUPE JR | 6 N MAIN ST | | | | SIMS | IN | 46986-9666 | |
| CHARLES L TRYGESTAD | 1983 340TH ST | | | | BELLINGHAM | MN | 56212 | |
| CHARLES L TURNER | 774 S SQUIRREL | | | | AUBURN HGTS | MI | 48057 | |
| CHARLES L TURNER | 703 AUSTIN DR | | | | SMYRNA | GA | 30082-3303 | |
| CHARLES L VAN DYKE | 251 COVE DRIVE | | | | LUSBY | MD | 20657-2708 | |
| CHARLES L VAN DYKE & | ELIZABETH E VAN DYKE JT TEN | 251 COVE DR | | | LUSBY | MD | 20657-2708 | |
| CHARLES L VAN MORRELGEM | 74 BROOKFIELD ROAD | | | | ROCHESTER | NY | 14610-1017 | |
| CHARLES L VOSS & TERESA VOSS JT TEN | 1352 ROLLING OAKS RD | | | | CAROL STREAM | IL | 60188-4606 | |
| CHARLES L WAGANDT 2ND | 821 W LAKE AVE | | | | BALTIMORE | MD | 21210-1219 | |
| CHARLES L WARWICK | 1211 3RD ST | | | | SANDUSKY | OH | 44870-3843 | |
| CHARLES L WAWRO | 27862 REO RD | | | | GROSSE ILE | MI | 48138-2080 | |
| CHARLES L WAWRO & | SHARON L WAWRO JT TEN | 27862 REO RD | | | GROSSE ILE | MI | 48138-2080 | |
| CHARLES L WEBBER | 1525 ALSTON STREET | | | | SHREVEPORT | LA | 71101-2435 | |
| CHARLES L WEBBER | 7294 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-9728 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES L WILLIAMS & | DELORES J WILLIAMS JT TEN | 3143 HOFFMAN CIR NE | | | WARREN | OH | 44483-3015 | |
| CHARLES L WILSON | 4123 N CAPITAL | | | | INDIANAPOLIS | IN | 46208-3812 | |
| CHARLES L WOLFRAM & VIOLET F | WOLFRAM JT TEN | 69625 US 31 | | | LAKEVILLE | IN | 46536 | |
| CHARLES L WOOTERS & | ELIZABETH A WOOTERS JT TEN | 509 HINKSON BLVD | | | RIDLEY PARK | PA | 19078-2620 | |
| CHARLES L WU & ROSE Q WU JT TEN | 30 SHELLEY RD | | | | BRICK | NJ | 08724-0745 | |
| CHARLES L YEO | 641 ST ANDREWS CIR | | | | LEE'S SUMMIT | MO | 64064-1356 | |
| CHARLES L YOUNG | 27600 E STATE RTE P | | | | PLEASANT HILL | MO | 64080-8199 | |
| CHARLES L ZOLLA | 100 SPRING GARDEN DR | | | | BOARDMAN | OH | 44512-6527 | |
| CHARLES LAMBRECHT RUIFROK | 716 UNIVERSITY PL | | | | GROSSE POINTE | MI | 48230-1261 | |
| CHARLES LANDOW | 6350 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9001 | |
| CHARLES LANE MC CARDELL | 1030 SOUTH BARTON ST | # 278 | | | ARLINGTON | VA | 22204 | |
| CHARLES LARRY BRYANT | 1768 COUNTRY PARK WY | | | | LAWRENCEVILLE | GA | 30043-6511 | |
| CHARLES LASTER CUST | TAIYANAH ROCHELLE LASTER | UNDER THE MI UNIF GIFT MIN ACT | 2618 LONDON BRIDGE DR | | ROCHESTER HILLS | MI | 48307 | |
| CHARLES LASTER CUST | TAANEE CHANEL LASTER | UNDER THE MI UNIF GIFT MIN ACT | 2168 LONDON BRIDGE  DRIVE | | ROCHESTER HILLS | MI | 48307 | |
| CHARLES LASTER CUST | CIERA MARIE TOWNSEND | UNDER THE MI UNIF GIFT MIN ACT | 2168 LONDON BRIDGE DR | | ROCHESTER HILLS | MI | 48307 | |
| CHARLES LAYDEN & JOHN LAYDEN EXS EST | JOSEPH W LAYDEN | 136 NOBLE ST | | | BROOKLYN | NY | 11222 | |
| CHARLES LE PAGE | 36 HILLSDALE ST | | | | WOONSOCKET | RI | 02895-3616 | |
| CHARLES LEADER | 1125 DOGWOOD DR | | | | MCLEAN | VA | 22101-2220 | |
| CHARLES LEARMOUTH & | MATTHEW VASICHEK JT TEN | 8838 AUTUMN HILL | | | RANCHO CUCAMONG | CA | 91730-3337 | |
| CHARLES LECUYER | 724 FORESTBROOK ROAD | | | | MYRTLE BEACH | SC | 29579-7966 | |
| CHARLES LEE | 3650 LINCOLN ST | | | | DETROIT | MI | 48208-2956 | |
| CHARLES LEE NELSON | 1302 ELM ST | | | | BELOIT | WI | 53511-4222 | |
| CHARLES LEGREE DYSON | 745 ADGER RD | | | | COLUMBIA | SC | 29205-1910 | |
| CHARLES LELAND BROWN & MARY | JEAN BROWN JT TEN | 19801 VAN AKEN BLVD D-106 | | | SHAKER HEIGHTS | OH | 44122-3651 | |
| CHARLES LEMISON | 63 BICKFORD DRIVE | | | | PALM COAST | FL | 32137-9369 | |
| CHARLES LENARD ANDERSON | 74 MURRAY TERR | | | | TONAWANDA | NY | 14150-5224 | |
| CHARLES LENGJAK | 520 E WARREN | | | | ROCKTON | IL | 61072-2255 | |
| CHARLES LESLIE HENSEL | 312 DEVONSHIRE COURT | | | | NOBLESVILLE | IN | 46060-9078 | |
| CHARLES LESTER JR | 410 EAST COLUMBUS DRIVE | | | | TAMPA | FL | 33602-1609 | |
| CHARLES LESTER PUTNAM JR | ROUTE 1 | BOX 38 | | | MILLBORO | VA | 24460-9513 | |
| CHARLES LETO | 431 HILLENDALE RD | | | | CHADDS FORD | PA | 19317-9363 | |
| CHARLES LEVINE & HELENE | LEVINE JT TEN | 9443 N KILBOURN | | | SKOKIE | IL | 60076-1364 | |
| CHARLES LEWIS | 251 N HIGHLAND AVE | | | | AKRON | OH | 44303-1536 | |
| CHARLES LEWIS JR | 1112 MALIBU DR | | | | ANDERSON | IN | 46016-2772 | |
| CHARLES LINDQUIST | 40001 CROSSWINDS | | | | NOVI | MI | 48375-5007 | |
| CHARLES LINDZY | 1331 E VICTORIA | | | | SOUTH BEND | IN | 46614-1477 | |
| CHARLES LIONEL ARMSTRONG | 3416 RYAN AVE | | | | FORT WORTH | TX | 76110-3827 | |
| CHARLES LLOYD | 15334 LAWTON | | | | DETROIT | MI | 48238-2803 | |
| CHARLES LOPATKA & LORETTA M | LOPATKA JT TEN | 4510 SHARON DR | | | WILMINGTON | DE | 19808-5612 | |
| CHARLES LOUIS ARIDA 2ND | 17354 LOUISE | | | | SOUTHFIELD | MI | 48075-3481 | |
| CHARLES LOUIS WILLS & | CHARLES WILLS JR JT TEN | 218 B FERNWOOD PL | | | WARRENTON | VA | 20186 | |
| CHARLES LOVE | 48540 CELEBRITY WOODS CT | | | | SHELBY TWSP | MI | 48317-2608 | |
| CHARLES LUEDTKE | 710 S 5TH AVE | | | | WAUSAU | WI | 54401-5304 | |
| CHARLES LYNN BARNES & | CAROLYN SUE BARNES JT TEN | 319 E 11TH ST | | | PORT CLINTON | OH | 43452-2445 | |
| CHARLES LYNN DROSTE | 4357 E VIENNA ROAD | | | | CLIO | MI | 48420-9753 | |
| CHARLES LYNN FRANCISCO | 1828 MURRAY ST | | | | PHILADELPHIA | PA | 19115-3820 | |
| CHARLES M ALLINSON | 2753 N W 122 AVE | | | | CORAL SPRINGS | FL | 33065-3239 | |
| CHARLES M ALWINE | 5450 W ST RD 32 | | | | LEBANON | IN | 46052-9596 | |
| CHARLES M ANDREAN CUST | CHARLES SO ANDREAN UNDER TX | UNIFORM GIFTS TO MINORS ACT | 20490 VIA CALDERON | | YORBA LINDA | CA | 92886-4573 | |
| CHARLES M ARMSTRONG & SARAH | A ARMSTRONG JT TEN | 50 CLARK RD | | | BERNARDSVILLE | NJ | 07924-1005 | |
| CHARLES M BAIN | 6049 GULLEY | | | | TAYLOR | MI | 48180-1273 | |
| CHARLES M BAUMANN & DONNA | BAUMANN JT TEN | 3713 HULL ST | | | SCHERTZ | TX | 78154-2954 | |
| CHARLES M BEAN & MARGARET E | BEAN JT TEN | NEW BUNKER HILL | 6 W CENTER ST | | LEBANON | PA | 17046-9338 | |
| CHARLES M BERK | 2601 WEST WILLOWLAKE DR #34 | | | | PEORIA | IL | 61614-8223 | |
| CHARLES M BOUNDS JR | 1573 44TH ST NW | | | | WASHINGTON | DC | 20007-2004 | |
| CHARLES M BOURN & ANN BOURN JT TEN | ROUTE 1 | | | | GORIN | MO | 63543-9801 | |
| CHARLES M BOUST & | LETHA G BOUST JT TEN | 290 CENTER ROAD | | | NEWVILLE | PA | 17241 | |
| CHARLES M BRAUCHER | 3337 MAE DR | | | | WARREN | OH | 44481-9210 | |
| CHARLES M BROWN | 302 S BRADY ST | | | | ATTICA | IN | 47918-1425 | |
| CHARLES M BROWN | 2089 PLEASANT VALLEY RD | | | | NEWARK | NY | 19702-2101 | |
| CHARLES M BUCKERIDGE | C/O BUCKERIDGE DOOR CO INC | 15 E UNIVERSITY | | | ARLINGTON HTS | IL | 60004-1801 | |
| CHARLES M BUTLER | 3347 CASPIAN DRIVE | | | | PALMDALE | CA | 93551-4894 | |
| CHARLES M BYRON | 22 ROBIN RD | | | | READING | MA | 01867-3810 | |
| CHARLES M CALDWELL | 97 POPLAR WAY | | | | YODER | IN | 46798-9417 | |
| CHARLES M CAMPBELL TR | F/B/O CHARLES M CAMPBELL CO | EMP PRF SHR TR DTD 03/23/64 | 2600 S WOODWARD AVE | | BLOOMFIELD HILLS | MI | 48304-1652 | |
| CHARLES M CAPPA | BOX 2930 | | | | WENDOVER | NV | 89883-2930 | |
| CHARLES M CARNEVALE | BOX 1182 | | | | PITTSFIELD | MA | 01202-1182 | |
| CHARLES M CARR | 7208 N FLORA AVE | | | | GLADSTONE | MO | 64118-2235 | |
| CHARLES M CHESHER | 2825 FOREST GROVE | | | | RICHARDSON | TX | 75080-1857 | |
| CHARLES M CHRISTY & | LINDA SUE CHRISTY JT TEN | 41980 KENTVALE | | | CLINTON TOWNSHIP | MI | 48038-1981 | |
| CHARLES M COCHRAN III TR | U/W LOUISE COCHRAN | 704 MIDDLETOWN WARWICK RD 665 | | | MIDDLETOWN | DE | 19709-9090 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES M CONDON CUST DOREEN | Y CONDON UNDER SC UNIFORM | TRANSFERS TO MINORS ACT | 2 GADSDEN STREET | | SULLIVANS ISLAND | SC | 29482-8728 | |
| CHARLES M COOKE | 671 ST PAUL AVE | | | | DAYTON | OH | 45410-1934 | |
| CHARLES M CRAWFORD & | PAULA R CRAWFORD JT TEN | 2316 WINSTEAD VIEW | | | COLORADO SPRINGS | CO | 80920 | |
| CHARLES M DAVIS | 1734 WEST CAROLINA AVE | | | | HARTSVILLE | SC | 29550 | |
| CHARLES M DONNELLY | 2 POST BROOK RD S | | | | WEST MILFORD | NJ | 07480-4519 | |
| CHARLES M DONOVAN & RUTH B | DONOVAN JT TEN | 414 ROSEDALE DR | | | POTTSTOWN | PA | 19464-4448 | |
| CHARLES M DRESOW | BOX 679 | | | | TIBURON | CA | 94920-0679 | |
| CHARLES M EAKES | 9077 MEADOWLAND | | | | GRAND BLANC | MI | 48439 | |
| CHARLES M ERDMAN | 653 7TH AVE MILLCRK TRL PK | | | | WILMINGTON | DE | 19808-4919 | |
| CHARLES M EVANS | 4340 CASTLEWOOD CT | | | | RENO | NV | 89509-7015 | |
| CHARLES M FRANCE | 2902 LAKELAND AVE | | | | MADISON | WI | 53704-5831 | |
| CHARLES M GERWIN | 1809 LATIMER | | | | TROY | MI | 48083-6300 | |
| CHARLES M GOODEN | BOX 53 | | | | HAMILTON | OH | 45012-0053 | |
| CHARLES M GOODMAN | 178 GOODMAN ROAD | | | | PELAHATCHIE | MS | 39145-2961 | |
| CHARLES M GRADDY | 4310 S MADISON | | | | ANDERSON | IN | 46013-1439 | |
| CHARLES M GRATE & MILDRED A | GRATE JT TEN | 135 FOGGY RIVER RD | | | HOLLISTER | MO | 65672-5387 | |
| CHARLES M GRATE JR | 135 FOGGY RIVER RD | | | | HOLLISTER | MO | 65672-5387 | |
| CHARLES M HAAR | 300 GRISWOLD HALL | HARVARD LAW SCHOOL | | | CAMBRIDGE | MA | 02138 | |
| CHARLES M HAAS | 11412 HUMMINGBIRD LANE | | | | MOKENA | IL | 60448-9245 | |
| CHARLES M HAGEN | 1418 W 11-MILE | | | | BERKLEY | MI | 48072-3043 | |
| CHARLES M HAGGARTY | 4 GERMANTOWN ROAD | | | | DERRY | NH | 03038-5828 | |
| CHARLES M HALE | 5412 GENESEE RD | | | | LAPEER | MI | 48446-2746 | |
| CHARLES M HAMILTON | 102 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9532 | |
| CHARLES M HAMILTON & ELEANOR | M HAMILTON JT TEN | 4757 FOREST | | | LEONARD | MI | 48367-1813 | |
| CHARLES M HANKS | 3524 E ROLSTON ROAD | | | | LINDEN | MI | 48451-9442 | |
| CHARLES M HARRIS | 24885 NE PRAIRE VIEW DR | | | | AURORA | OR | 97002-9546 | |
| CHARLES M HARRIS JR | 492 MATURE RD # 1 | | | | COCHRANVILLE | PA | 19330-1832 | |
| CHARLES M HARWOOD | 844 CRESCENT DR | | | | AUGRES | MI | 48703-9574 | |
| CHARLES M HAWKINS | 4989 WILLOW DR | | | | PITTSBURGH | PA | 15236-1840 | |
| CHARLES M HAWKINS | 2041 F QUAIL RIDGE RD | | | | GREENVILLE | NC | 27858 | |
| CHARLES M HENDRICKS III | 4040 COLT MNR | | | | CUMMING | GA | 30040-1723 | |
| CHARLES M HEWETT JR | PO BOX 1145 | | | | TEMECULA | CA | 92593-1145 | |
| CHARLES M HOBBS | 3950 S GLADBURY RD | | | | HARTFORD CITY | IN | 47348-9740 | |
| CHARLES M HOSEY | 103 ARNETT DR | | | | EULESS | TX | 76040-4647 | |
| CHARLES M HOUCHINS | 228 BAILEY RD | | | | SMITHS GROVE | KY | 42171-8844 | |
| CHARLES M HOWELL | 1100 E KENT ROAD | | | | WINSTON SALEM | NC | 27104-1116 | |
| CHARLES M HUGHES | 6842 CLEVELAND RD | | | | WOOSTER | OH | 44691-9692 | |
| CHARLES M HUTCHISON JR & | FRANK I FORD JR TR U/W NELDA | G HECKER | 1800 NORIEGA | | SAN FRANCISCO | CA | 94122-4324 | |
| CHARLES M JELLISON & SHIRLEY | A JELLISON JT TEN | 22397 AIRLINE ROAD | | | STURGIS | MI | 49091-9217 | |
| CHARLES M JOHNSON & | PATRICIA P JOHNSON JT TEN | 405 RIVER ST SW | | | CHATFIELD | MN | 55923-1349 | |
| CHARLES M JONES | 6641 RIVER VIEW DRIVE | | | | NASHVILLE | TN | 37209 | |
| CHARLES M JONES | 28201 MCKEE ROAD | | | | FRAZEYSBURG | OH | 43822-9406 | |
| CHARLES M KELLER | PO BOX 720446 | | | | NORMAN | OK | 73070-4327 | |
| CHARLES M KENNEDY & | RUTH A KENNEDY TR | CHARLES M KENNEDY LIVING TRUST | UA 08/10/94 | 239 DAUSMAN PARK | CLARKSVILLE | MI | 48815-9787 | |
| CHARLES M KIDD | 12668 STOEPEL | | | | DETROIT | MI | 48238-3115 | |
| CHARLES M KING | 4478 BAILEY RD | | | | DIMONDALE | MI | 48821-9705 | |
| CHARLES M KIRK | 9 CRANBERRY RD | | | | KEENE | NH | 03431-4365 | |
| CHARLES M KOHLER | 7821 S MC VICKER | | | | BURBANK | IL | 60459-1226 | |
| CHARLES M KOSKI | 1557 SANDRA ST | | | | OWOSSO | MI | 48867-1354 | |
| CHARLES M KRONENWETTER | 16790 W MELODY DRIVE | | | | NEW BERLIN | WI | 53151-6570 | |
| CHARLES M KUNIK | 8393 W WILSON RD | | | | MONTROSE | MI | 48457-9198 | |
| CHARLES M LAWRENCE | 6748 BARTMER | | | | ST LOUIS | MO | 63130-2526 | |
| CHARLES M LEEDOM | 2737 E 2ND ST 3 | | | | ANDERSON | IN | 46012-3269 | |
| CHARLES M LEWIS | 813 DESOTA WAY | | | | MARTINSBURG | WV | 25401-0079 | |
| CHARLES M LOKEY JR | 822 LONGWOOD DR NW | | | | ATLANTA | GA | 30305-3908 | |
| CHARLES M LONGWORTH | 3220 TREEBARK LANE | | | | FORT WAYNE | IN | 46804-2447 | |
| CHARLES M MACLAY | 367 DUPREE DRIVE | | | | HUNTSVILLE | AL | 35806-1075 | |
| CHARLES M MANLEY | ROUTE 3 BOX 39 | | | | ARDMORE | OK | 73401-9527 | |
| CHARLES M MARTIN & | EILEEN N MARTIN TR | MARTIN FAM LIVING TRUST | UA 09/28/95 | 8832 WASHINGTON COLONY DR | CENTERVILLE | OH | 45458-3315 | |
| CHARLES M MAU | APT 202 | 12884 HERITAGE DR | | | PLYMOUTH | MI | 48170-2927 | |
| CHARLES M MAY | 3801 CLINTON PKWY R1 | | | | LAWRENCE | KS | 66047-2173 | |
| CHARLES M MAYLE | 2817 E BLUEWATER HWY RT 1 | | | | IONIA | MI | 48846-9729 | |
| CHARLES M MCCRAY | 2825 MOHAWK AVE | | | | BALTIMORE | MD | 21207-7473 | |
| CHARLES M MCFARLAND | 3400 HWY 219 | | | | HUNTINGDON | TN | 38344-5214 | |
| CHARLES M MERRIAM & GAIL L MERRIAM | TRS U/A DTD 9/14/01 | THE MERRIAM FAMILY REVOCABLE TRUST | 4 LIVOLI RD | | FRAMINGHAM | PA | 01701 | |
| CHARLES M MICKEN | 9 ANSLEY DR | | | | DOWNINGTOWN | PA | 19335-3272 | |
| CHARLES M MITCHELL JR | 4742 FREDERICK ROAD | | | | DAYTON | OH | 45414-3923 | |
| CHARLES M MOORE & | GAY M MOORE TEN COM | 810 PEAKWOOD DR | STE 104 | | HOUSTON | TX | 77090-2909 | |
| CHARLES M MORIARTY | 2510 LAFAY DR | | | | WEST BLOOMFIELD | MI | 48324-1745 | |
| CHARLES M MULLINS | 4914 IMOGENE | | | | HOUSTON | TX | 77096-2714 | |
| CHARLES M MYERS & JANET | K MYERS JT TEN | 93 GREENSBORO RD | | | DEDHAM | MA | 02026-5219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES M NEAL JR | BOX 381 | | | | COLMESNEIL | TX | 75938-0381 | |
| CHARLES M NICELY CUST | LAURA B NICELY UTMA MD | 6846 DULUTH AVE | | | BALTIMORE | MD | 21222-1110 | |
| CHARLES M NORMAN | 5867 TROY VILLA BLVD VILLA BLVD | | | | DAYTON | OH | 45424-5409 | |
| CHARLES M NOTT | 5323 GREENSPRINGS DR | | | | HOUSTON | TX | 77066-2856 | |
| CHARLES M OTT | 7314 CEDAR POINT ROAD | | | | OREGON | OH | 43618-9781 | |
| CHARLES M PARRISH | 10345 NIGHT HAWK TRL | | | | NEW CARLISLE | OH | 45344-8233 | |
| CHARLES M PETRO | 30 LAKE DIAMOND AVENUE | | | | OCALA | FL | 34472-5041 | |
| CHARLES M POND | 5802 S FENTON AVENUE | | | | INDIANAPOLIS | IN | 46239-9556 | |
| CHARLES M PORTER | 49550 JUDD ROAD | | | | BELLEVILLE | MI | 48111-8618 | |
| CHARLES M PORTER | 15225 ANNE AVENUE | | | | ALLEN PARK | MI | 48101-2613 | |
| CHARLES M PRICE JR | 7 HICKORY LANE | | | | NORTHBROOK | IL | 60062-3805 | |
| CHARLES M RELIFORD | 3537 KENSINGTON | | | | KANSAS CITY | MO | 64128-2763 | |
| CHARLES M ROSEBUSH & MARILYN | A ROSEBUSH JT TEN | 3037 E BIRCH DR | | | BAY CITY | MI | 48706-1201 | |
| CHARLES M ROTHERMEL & | MARY M ROTHERMEL JT TEN | PO BOX 938 | | | BOLINGBROOK | IL | 60440 | |
| CHARLES M RUCKER | RT 2 BOX 83-C | | | | DUNCAN | OK | 73533 | |
| CHARLES M SALERNO & PATRICIA | A SALERNO JT TEN | 11467 DENTON HILL RD | | | FENTON | MI | 48430-2525 | |
| CHARLES M SMITH | 8646 TOWNER RD | | | | PORTLAND | MI | 48875-9474 | |
| CHARLES M SOLDWISH | 4181 SUNBURST AVE | | | | WATERFORD | MI | 48329-2370 | |
| CHARLES M SPANGLER III | 1342 2ND AVE | | | | CHAMBERSBURG | PA | 17201-9723 | |
| CHARLES M SPRADLEY | 1304 TAFT PARK | | | | METAIRIE | LA | 70001-3759 | |
| CHARLES M STALNAKER | BOX 260 | | | | WIBAUX | MT | 59353-0260 | |
| CHARLES M STRAUB | 12920 LINCOLN HILLS DR | | | | LOWELL | MI | 49331-9790 | |
| CHARLES M STUART | BOX 177 | | | | VANDERBILT | MI | 49795-0177 | |
| CHARLES M SUGGITT | BOX 72 | | | | OAKWOOD | ONTARIO | K0M 2M0 | CANADA |
| CHARLES M SUGGITT | BOX 72 | | | | OAKWOOD | ONTARIO | K0M 2M0 | CANADA |
| CHARLES M TOPCIK AS CUST FOR | CAROLYN D TOPCIK U/THE | UNIFORM GIFTS TO MINORS ACT | 2401 COLONY CT | | NORTHBROOK | IL | 60062-5203 | |
| CHARLES M TRABAND & MARGARET J | TRABAND TRS U/A DTD 9/24/01 FBO THE | CHARLES M TRABAND & MARGARET J | TRABAND REVOCABLE TRUST | 240 SEAVIEW COURT UNIT 505 | MARCO ISLAND | FL | 34145 | |
| CHARLES M TULEY | BOX 216 | | | | ATCHISON | KS | 66002-0216 | |
| CHARLES M TVARDEK | 45300 W 11 MILE RD | | | | NOVI | MI | 48375-1403 | |
| CHARLES M VEZZETTI & | MARGARET F VEZZETTI JT TEN | 3335 GRANVILLE AVE | | | LOS ANGELES | CA | 90066-2019 | |
| CHARLES M WAITS | 554 HARLEM RD | | | | WEST SENECA | NY | 14224-1151 | |
| CHARLES M WALL | 805 NORTH DANVILLE ST | | | | ARLINGTON | VA | 22201-1919 | |
| CHARLES M WALTHER | 4035 DREAM ACRES DR | | | | NORTH BRANCH | MI | 48461-8923 | |
| CHARLES M WARD | 100 LAVENDER LN | | | | ROCKY HILL | CT | 06067-4219 | |
| CHARLES M WHEEDBEE | 2527 GLENWOOD AVE | | | | RALEIGH | NC | 27608 | |
| CHARLES M WILDER | 6710 LINCOLN DRIVE | | | | PHILADELPHIA | PA | 19119-3155 | |
| CHARLES M WILLIAMS & HELEN J | WILLIAMS TRUSTEES REVOCABLE | TRUST DTD 02/03/88 U/A | CHARLES M WILLIAMS | 3663 PARK CENTER BLVD APT 602 | ST LOUIS PARK | MN | 55416-2588 | |
| CHARLES M WYMAN | BOX 158 | | | | ACTON | ME | 04001-0158 | |
| CHARLES M WYNN | 16644 WARD | | | | DETROIT | MI | 48235-4284 | |
| CHARLES M WYSE | 1413 IROQUOIS | | | | ANN ARBOR | MI | 48104-4637 | |
| CHARLES MADDOX | 512 W 13TH ST | | | | ANNISTON | AL | 36201-4512 | |
| CHARLES MADDOX & | DARRYL MADDOX JT TEN | 3203 ALDRIDGE COURT | | | BOWIE | MD | 20716 | |
| CHARLES MANTELL | 2690 MORRIS AVE | | | | BRONX | NY | 10468-3574 | |
| CHARLES MARK GORDON | 7360 AVENEL COURT | | | | WEST CHESTER | OH | 45069 | |
| CHARLES MARK NOBLE JR | 50 FORD BEND RD | | | | RAYVILLE | LA | 71269-5756 | |
| CHARLES MARRA | 1001 COLONEL ANDERSON PKWAY | | | | LOUISVILLE | KY | 40222-5639 | |
| CHARLES MARTHAGE | 52 GANNETT RD | | | | FARMINGTON | NY | 14425-8911 | |
| CHARLES MASON | 19744 RICH | | | | CLINTON TWNSHIP | MI | 48038-4704 | |
| CHARLES MASSEY | 319 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-1764 | |
| CHARLES MATTHEW BUELER & | PATRICIA DIANE BUELER JT TEN | 6770 CHERRY LN | | | HANNIBAL | MO | 63401-6813 | |
| CHARLES MAULICK & | THOMAS K MAULICK JT TEN | 28 MARINE AVE | | | BROOKLYN | NY | 11209-6752 | |
| CHARLES MAULICK & | CHARLES PETER MAULICK JT TEN | 28 MARINE AVE | | | BROOKLYN | NY | 11209-6752 | |
| CHARLES MAURER | 345 W 58TH ST 7E | | | | NEW YORK | NY | 10019-1133 | |
| CHARLES MC DANIEL | BOX 12 | | | | DRAKESVILLE | IA | 52552-0012 | |
| CHARLES MC GREGOR | 2601 S ROOSEVELT BLVD APT 603B | | | | KEY WEST | FL | 33040-5144 | |
| CHARLES MCALEER | 11941 JUNIPER APT 1023 | | | | GRAND BLANC | MI | 48439-2137 | |
| CHARLES MCCLOUD | 4420 VALLEY BROOK LANE | | | | COLLEGE PARK | GA | 30349-1964 | |
| CHARLES MCCLURE JR | 385 MCCLURE RD | | | | MURPHY | NC | 28906-4035 | |
| CHARLES MCCORKLE & | DAPHENE MCCORKLE TR | CHARLES E & DAPHNE M MCCORKLE | LIVING TRUST UA 07/22/98 | 5726 WOODMORE DR | DAYTON | OH | 45414-3010 | |
| CHARLES MCGREGOR & MARGARET | E MCGREGOR JT TEN | 2601 S ROOSEVELT BLVD APT 603B | | | KEY WEST | FL | 33040-5144 | |
| CHARLES MCKNIGHT | BOX 430857 | | | | PONTIAC | MI | 48343-0857 | |
| CHARLES MCLAUGHLIN | 37 BEANHILL RD | | | | BARTON CITY | MI | 48705 | |
| CHARLES MCMILLAN JR | 440 S 10TH ST | | | | SAGINAW | MI | 48601-1943 | |
| CHARLES MERRILEES | 7432 HYACINTH DR | | | | AVON | IN | 46123-7135 | |
| CHARLES MESHULAM | 23130 INGOMAR STREET | | | | WEST HILLS | CA | 91304-4556 | |
| CHARLES MICALLEF & MARGARET | MICALLEF JT TEN | 3758 CANTLE DRIVE | | | KINGMAN | AZ | 86401 | |
| CHARLES MICHAEL DAVIES | 1882 PEPPERWOOD PL | | | | COMMERCE TOWNSHIP | MI | 48390-3970 | |
| CHARLES MICHAEL HARDEWIG | 3275 WHEATCROFT DR | | | | CINCINNATI | OH | 45239 | |
| CHARLES MICHAEL WOODEN | 385 WILLOWBOUGH ST | | | | OLD HICKORY | TN | 37138-1908 | |
| CHARLES MIHLE CUST ASHLEY | DICKINSON MIHLE UNIF GIFT | MIN ACT NC | 95 YEWLEAF DRIVE | | THE WOODLANDS | TX | 77381-3482 | |
| CHARLES MILAZZO | 600 LINDEN AVENUE | | | | BUFFALO | NY | 14216-2717 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES MILLARD | | 4202 GREGOR | | | MT MORRIS | MI | 48458-8976 | |
| CHARLES MILLER | | 1205 E 33RD | | | TEXARKANA | AR | 71854-2867 | |
| CHARLES MILLS & DONNA MILLS JT TEN | | 2414 HANOVER DRIVE | | | LANSING | MI | 48911-1690 | |
| CHARLES MINEMYER II EX | | UW CHARLES R MINEMYER | 140 WALKER CORSSING | | BELLEFONTE | PA | 16823 | |
| CHARLES MIOTTEL & CAROL | | MIOTTEL JT TEN | 14944 JENNY DRIVE | | WARREN | MI | 48093-6256 | |
| CHARLES MIRACLE | | 7937 ESTON | | | CLARKSTON | MI | 48348-4012 | |
| CHARLES MIRACLE PERS REP EST | | JUANITA MIRACLE | 7937 ESTON RD | | CLARKSTON | MI | 48348-4012 | |
| CHARLES MITCHELL | | 4330 HIDDEN VALLEY DR | | | COLLEGE PK | GA | 30349-1839 | |
| CHARLES MITCHELL | | 2914 TRENTON OXFORD RD | | | HAMILTON | OH | 45011-9650 | |
| CHARLES MITCHELL III | | BOX 867 | | | WESTLAKE | LA | 70669-0867 | |
| CHARLES MOLE 3RD | | 63 MAIN | | | BOVINA CENTER | NY | 13740 | |
| CHARLES MOLL & JOHN S CLARK | | TR OF THE AMY E KIRCHER TR | U/A DTD 10/21/77 | BOYNE MOUNTAIN LODGE | BOYNE FALLS | MI | 49713 | |
| CHARLES MONTGOMERY | | 421 PARIS S E | | | GRAND RAPIDS | MI | 49503-5401 | |
| CHARLES MORGAN WATKINS | | 5804 N 37TH ST | | | ARLINGTON | VA | 22207-1316 | |
| CHARLES MUENCH | | 4501 OLD SPRINGFIELD RD | | | VANDALIA | OH | 45377-9577 | |
| CHARLES MUNDY | | 3082 BORDENTOWN AVE | | | PARLIN | NJ | 08859-1167 | |
| CHARLES MUNERLYN | | 1710 BARBARA DRIVE | | | FLINT | MI | 48504-3621 | |
| CHARLES MURPHY | | 145 CLEVELAND AVE | | | STATEN ISLAND | NY | 10308-2825 | |
| CHARLES MURRAY | | 2208 RTE 350 | | | MACEDON | NY | 14502-8837 | |
| CHARLES MURRY RASH | | BOX 172 | | | CLARKSTON | MI | 48347-0172 | |
| CHARLES N & MARION M HOVDEN TR | | HOVDEN FAMILY TRUST | UA 10/17/91 | 55 BROADMOOR DR | SAN FRANCISCO | CA | 94132-2008 | |
| CHARLES N ABERNETHY III | | 3 LANDS END WAY | | | ASHLAND | MA | 01721-1818 | |
| CHARLES N BAKER | | 7676 MINES RD | | | WARREN | OH | 44484-3839 | |
| CHARLES N BENNETT | | 246 HERITAGE DRIVE | | | ROCHESTER | NY | 14615-1156 | |
| CHARLES N BERRY JR & | | RITA M BERRY JT TEN | 22122 ROYALTON RD | | STRONGSVILLE | OH | 44149-3822 | |
| CHARLES N BREWER | | BOX 491 | | | ALLENDALE | SC | 29810-0491 | |
| CHARLES N BROWN JR | | 3455 SEELEY RD | | | CADILLAC | MI | 49601-8860 | |
| CHARLES N CARNEY | | 939 LONG REACH DRIVE | | | GALVESTON | TX | 77554-2846 | |
| CHARLES N CHAMPAGNE | | 421 N HURON ROAD | | | HARRISVILLE | MI | 48740-9791 | |
| CHARLES N CHAMPION | | 50 OLD MACEDONIA RD | | | ALEXANDER | NC | 28701-9789 | |
| CHARLES N CHYNOWETH | | 4695 N PALMA CIR | | | WEST PALM BEACH | FL | 33415-7445 | |
| CHARLES N CHYNOWETH CUST | | CHRISTOPHER CHYNOWETH | UNIF GIFT MIN ACT FL | AC 1906 5224 | 4695 N PALMA CIR | W PALM BEACH | FL | 33415-7445 |
| CHARLES N CHYNOWETH CUST | | CHRISTOPHER CHYNOWETH | UNIF TRANS MIN ACT FL | 4695 N PALMA CIR | | WEST PALM BCH | FL | 33415-7445 |
| CHARLES N COLLINS | | 4128 TRADEWINDS DR | | | JACKSONVILLE | FL | 32250-1809 | |
| CHARLES N FERGUSON | | 6655 HANCOCK RIDGE | | | MARTINSVILLE | IN | 46151-7005 | |
| CHARLES N HALE | | 15712 STARE | | | MISSION HILLS | CA | 91343-1524 | |
| CHARLES N HEADY | | 4530 S LYNHURST DR | | | INDIANAPOLIS | IN | 46221-3231 | |
| CHARLES N LETOSKY JR & | | LOUISE E LETOSKY TR | CHARLES N LETOSKY JR & LOUISE | E LETOSKY REV TRUST UA 05/12/00 | 119 CHOCTAW TRL | PRUDENVILLE | MI | 48651-9725 |
| CHARLES N LONG | | BOX 340 PRICETOWN RD | | | DIAMOND | OH | 44412-0340 | |
| CHARLES N MAXWELL III | | 618 GLENVIEW DR | | | CARBONDALE | IL | 62901-2246 | |
| CHARLES N MCDADE | | 432 LINCOLN AVE | | | TROY | OH | 45373-3132 | |
| CHARLES N MOHN | | 13724 S E 128TH ST | | | CLACKAMAS | OR | 97015-9371 | |
| CHARLES N NOHEL | | 7950 S RUESS RD | | | OWOSSO | MI | 48867-9239 | |
| CHARLES N POLITO & JANELLE L | | POLITO JT TEN | 14126 ASTER AVE | | WEST PALM BEACH | FL | 33414-8513 | |
| CHARLES N POLITO CUST | | MICHAEL H NELEMS | UNIF TRANS MIN ACT GA | 14126 ASTER AVENUE | | WEST PALM BEACH | FL | 33414-8513 |
| CHARLES N POLITO CUST | | CHARLES N PEREZ | UNIF TRANS MIN ACT FL | 14126 ASTER AVENUE | | WEST PALM BEACH | FL | 33414-8513 |
| CHARLES N RAAB | | 104 NEILSON STREET | | | TUSTIN | MI | 49688 | |
| CHARLES N SIGMAN | | 830 FOREST BROOK ROAD | | | MAITLAND | FL | 32751-5104 | |
| CHARLES N SLACK | | 1415 VIRGINIA ST EAST | | | CHARLESTON | WV | 25301-3013 | |
| CHARLES N STEPHENS & EVELYN | | D STEPHENS JT TEN | 713 TIMBERHILL DR | | HURST | TX | 76053-4325 | |
| CHARLES N WHELAN TR REV | | TRUST DTD 05/28/87 U/A | CHARLES N WHELAN | 10834 ADMIRALS WAY | | POTOMAC | MD | 20854-1231 |
| CHARLES NALBANDIAN | | 3015 BROCKMAN BLVD | | | ANN ARBOR | MI | 48104-4716 | |
| CHARLES NARDIZZI CUST | | JESSICA ROSE NARDIZZI UNIF | GIFT MIN ACT NY | 81 OLD LOGGING RD | | BEDFORD | NY | 10506-1604 |
| CHARLES NATHAN WILKES | | 310 SCHOOL ST | | | HUDSON | MI | 49247-1426 | |
| CHARLES NEMEC & | | JUDITH L NEMEC JT TEN | 619 W TUSCOLA STREET | | FRANKENMUTH | MI | 48734-1433 | |
| CHARLES NEUSTADT | | 25 DURLAND ROAD | | | FLORIDA | NY | 10921-1039 | |
| CHARLES NEWTON JAMES | | 3748 BEASON RD | | | MOORESBORO | NC | 28114 | |
| CHARLES NEWVINE & | | MARY NEWVINE TEN ENT | 229 HANCHETT ST | | SAINT CHARLES | MI | 48655-1827 | |
| CHARLES NG PING CHUEN | | 533 DOUGLAS WOODS MEWS | | | CALGARY T2 | ALBERTA | T22 2T1 | CANADA |
| CHARLES NICHOLAS BRANTON | | 2455 CHARLIE DAYER DR | | | CONWAY | AR | 72032 | |
| CHARLES NICOLAS & CLARA P | | NICOLAS JT TEN | 184 ASPEN ST | | SWAMPSCOTT | MA | 01907-2156 | |
| CHARLES NICOLOSI & | | BERNICE M GENNARO JT TEN | BOX 2265 | | MONROE | NY | 10950-7265 | |
| CHARLES NIEBERGALL | | 3412 PALOMA DRIVE | | | HOLIDAY | FL | 34690-2431 | |
| CHARLES NOORIAN & | | ALICE NOORIAN JT TEN | 31242 SCENIC VIEW CIRCLE | | FARMINGTON HILL | MI | 48334 | |
| CHARLES NORDSTROM & CHARLEEN | | L NORDSTROM JT TEN | 3375 E TOMPKINSAVE 161 | | LAS VEGAS | NV | 89121-5781 | |
| CHARLES NORTON JOHNSTON & | | DOROTHY IRENE JOHNSTON TR | CHARLES NORTON JOHNSTON | REVOCABLE TRUST UA 12/18/96 | 9515 BRUCE DR | SILVER SPRING | MD | 20901-4813 |
| CHARLES NOTLEY & THERESA | | NOTLEY JT TEN | 163-43-25TH DRIVE | | FLUSHING | NY | 11358-1005 | |
| CHARLES NUTLEY | | 1111 N B STREET | | | HAMILTON | OH | 45013-2805 | |
| CHARLES O ANSONG | | 20311 CONLEY ST | | | DETROIT | MI | 48234-2270 | |
| CHARLES O BASHAM | | 41303 GRISWOLD RD | | | ELYRIA | OH | 44035-2323 | |
| CHARLES O BUTTS & | | EVELYN P BUTTS JT TEN | 115 PERKINS PLACE | | BATH | NY | 14810-1223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES O CARLSON | | 6 NORTH TERRACE APT 6 | | | FARGO | ND | 58102-3868 | |
| CHARLES O DAHME TR | CHARLES O DAHME TRUST | UA 04/04/97 | 455 VALLE VISTA | | VALLEJO | CA | 94590-3438 | |
| CHARLES O DAVIS & BERNICE R | DAVIS JT TEN | 7000 N. MCCORMICK BLVD | APT 512 | | LINCOLNWOOD | IL | 60712 | |
| CHARLES O DOUGHERTY JR EX EST | EVELYN H DOUGHERTY | 720 DECATUR DR | | | MT LAUREL | NJ | 08054 | |
| CHARLES O EVERHART | 2 MAJESTIC TRACE | | | | HENDERSONVILLE | NC | 28739-8466 | |
| CHARLES O GRAVES | 268 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9743 | |
| CHARLES O HARVEY | 83 SARDIS ROAD | | | | ASHEVILLE | NC | 28806-9545 | |
| CHARLES O HOLT JR | C/O HOLT ROOFING-FAMILY | 2825 CUMMINGS DR | | | BEDFORD | TX | 76021-2723 | |
| CHARLES O HOWEY TR U/A DTD 3/9/79 | CHARLES O HOWEY REVOCABLE TRUST | 22333 ALLEN RD | | | WOODHAVEN | MI | 48183 | |
| CHARLES O HUFF | RR 1 BOX 494 | | | | BUTLER | MO | 64730-9732 | |
| CHARLES O JONES & JOANN J | JONES JT TEN | 22522 CO RD 25 | | | LAJUNTA | CO | 81050-9603 | |
| CHARLES O KIRK | 1331 HAMLIN PL | | | | COLUMBUS | OH | 43227-2030 | |
| CHARLES O KISTNER | 4 MEADOWOOD LANE | | | | FORT SALONGA | NY | 11768-2702 | |
| CHARLES O LEE & WILMA E LEE JT TEN | 3340 OLEANDA AVE | | | | LOUISVILLE | KY | 40215-2072 | |
| CHARLES O MALEDON | 7050 GRENADIER | | | | UTICA | MI | 48317-4222 | |
| CHARLES O MALEDON & DONALD | MALEDON JT TEN | 7050 GRENADIER | | | UTICA | MI | 48317-4222 | |
| CHARLES O MULL | 5675 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46220-3264 | |
| CHARLES O NEELY | 137 CABBLESTONE DR | | | | BEREA | OH | 44017-1137 | |
| CHARLES O PION | 17480 HOOVER ROAD | | | | BIG RAPIDS | MI | 49307-9364 | |
| CHARLES O RATCLIFF | 1113 N LEEDS | | | | KOKOMO | IN | 46901-2627 | |
| CHARLES O RATCLIFF & | BEVERLEY A RATCLIFF JT TEN | 1113 N LEEDS | | | KOKOMO | IN | 46901-2627 | |
| CHARLES O REICHL | 2919 COLLEGE AVE | | | | STEVENS POINT | WI | 54481-3228 | |
| CHARLES O RIDDLE | BOX 218 | | | | CARLISLE | AR | 72024-0218 | |
| CHARLES O SAUNDERS | 6644 BRYNWOOD DR | | | | CHARLOTTE | NC | 28226-7528 | |
| CHARLES O SHULTZ | 13780 BRITTLE RD | | | | ALPHARETTA | GA | 30004-3505 | |
| CHARLES O STAFFORD | 8815 MADISON ROAD | | | | MONTVILLE | OH | 44064-8716 | |
| CHARLES O STYLES JR | 4624 WESTDALE AVE | | | | EAGLE ROCK | CA | 90041-3027 | |
| CHARLES O SUCHSLAND & | SHARON LEE SUCHSLAND JT TEN | 4142 S OAK ST | | | BROOKFIELD | IL | 60513-2002 | |
| CHARLES O VAUGHAN & EVA | C VAUGHAN JT TEN | 19242 MCINTOSH | | | CLINTON TWSP | MI | 48036-1855 | |
| CHARLES O VERRILL JR | 1776 K ST NW | | | | WASHINGTON | DC | 20006-2304 | |
| CHARLES O VEZINA & STELLA | VEZINA JT TEN | 29100 ELMIRA | | | LIVONIA | MI | 48150-3161 | |
| CHARLES O VIAR | 6215 ANAVISTA DR | | | | FLINT | MI | 48507-3882 | |
| CHARLES O WARNER | 200 SPRINGWOOD DRIVE | | | | AIKEN | SC | 29803-5895 | |
| CHARLES O WATSON & NELLIE E | WATSON JT TEN | 414 BUCKINGHAM LN | | | ANDERSON | IN | 46013-4421 | |
| CHARLES O WYCHE & | SUSAN T WYCHE JT TEN | 1364 HADLEY RD | | | PINE MOUNTAIN | GA | 31822-3249 | |
| CHARLES OHARA | 1453 JONESBORO RD SE | | | | ATLANTA | GA | 30315-4053 | |
| CHARLES OSTER | 1844 NACHUSA ROAD | | | | FRANKLIN GROVE | IL | 61031-9578 | |
| CHARLES OTT & CAROL OTT JT TEN | 306 MARGARETTA AVE | | | | HUNTINGDON VALLEY | PA | 19006-8714 | |
| CHARLES OWEN HIGGINS | BOX 119 | | | | FAYETTEVILLE | TN | 37334-0119 | |
| CHARLES P AMANN | 1065 KENMORE AVE APT 908 | | | | KENMORE | NY | 14217-2947 | |
| CHARLES P BARLETTA | 37 EMERALD POINT | | | | ROCHESTER | NY | 14624-3751 | |
| CHARLES P BOYD | 230 E LIBERTY ST | | | | YORK | SC | 29745 | |
| CHARLES P BURR | 7255 SURFWOOD DRIVE | | | | FENTON | MI | 48430-9353 | |
| CHARLES P BYERS | 6932 DAKOTA DR | | | | TROY | MI | 48098-1574 | |
| CHARLES P CAPPS & | JANET D CAPPS JT TEN | 5294 WOODFIELD DR N | | | CARMEL | IN | 46013-8796 | |
| CHARLES P CHAFEE | 319 BAILEY ROAD | | | | ROSEMONT | PA | 19010-1201 | |
| CHARLES P CHRISTENSEN | R 1 | | | | SHERWOOD | MI | 49089-9801 | |
| CHARLES P COLLITON & MARIE F | COLLITON JT TEN | | | | GRAND GORGE | NY | 12434 | |
| CHARLES P COOKE | 940 HALE AVE | | | | ASHLAND | OH | 44805-4231 | |
| CHARLES P CORLEY | 5172 PINE AVE | | | | ORANGE PARK | FL | 32003-7832 | |
| CHARLES P DEHLER | 370 HALL LN | | | | SORENTO | IL | 62086-3302 | |
| CHARLES P DOWNING | 10 MARJORIE DRIVE | | | | KENMORE | NY | 14223-2420 | |
| CHARLES P DUNCAN | 2162 SCOTTWOOD DR | | | | GASTONIA | NC | 28054-4854 | |
| CHARLES P DZIAK JR & | THERESA D DZIAK JT TEN | 147 WINDOVER HILL LANE | | | LATROBE | PA | 15650-3712 | |
| CHARLES P ECKERT | 500 BOUCKHART AVE | | | | ROCHESTER | NY | 14622-2114 | |
| CHARLES P EDDY | 1960 1/2 MILAN AVE | | | | SOUTH PASADENA | CA | 91030-4666 | |
| CHARLES P FREEMAN | C/O PATRICK FREEMAN | 46 RON CRAIG RD | | | CADYVILLE | NY | 12918 | |
| CHARLES P GARABEDIAN | 45 KEITH PLACE | | | | BRIDGEWATER | MA | 02324-3003 | |
| CHARLES P GARTLER | PO BOX 135 | | | | HOLLAND | NY | 14080-0135 | |
| CHARLES P GAUVIN | 55531 PARK PLACE | | | | NEW HUDSON | MI | 48165-9708 | |
| CHARLES P GEDNEY | 1903 S CRESCENT BLVD | | | | YARDLEY | PA | 19067-3117 | |
| CHARLES P HARRIS & FLO B | HARRIS JT TEN | 1345 AYERS RD | | | MONETA | VA | 24121-3513 | |
| CHARLES P HOBBS | 115 ADAMS RD | | | | ROGERS | KY | 41365-8300 | |
| CHARLES P HOLLYFIELD | 13702 BEACHWOOD | | | | CLEVELAND | OH | 44105-6424 | |
| CHARLES P HOPFE | 13943 SOUND OVERLOOK DRIVE NORTH | | | | JACKSONVILLE | FL | 32224-1379 | |
| CHARLES P HOURIGAN & ARDITH | A HOURIGAN JT TEN | 46140 CONCORD DR | | | PLYMOUTH | MI | 48170-3046 | |
| CHARLES P JANNETTO | 1845 HOME AVENUE | | | | BERWYN | IL | 60402-1669 | |
| CHARLES P KELLER | 8612 W EUCALYPTUS AVENUE | | | | MUNCIE | IN | 47304-9382 | |
| CHARLES P KELLER & BONNIE L | KELLER JT TEN | 8612 W EUCALYPTUS AVE | | | MUNCIE | IN | 47304-9382 | |
| CHARLES P KINDLER | 62 WEST 47TH STREET | | | | NEW YORK | NY | 10036-3201 | |
| CHARLES P KOCHER & DOROTHY C | KOCHER JT TEN | 6104 WYNNWOOD ROAD | | | BETHESDA | MD | 20816-2017 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES P LEGGETT JR | 215 LYNNWOOD CIRCLE | | | | HATTIESBURG | MS | 39402-2425 | |
| CHARLES P LEVY | 1132 AURORA AVE | | | | METAIRIE | LA | 70005-1504 | |
| CHARLES P LUSHER & ANN M | LUSHER JT TEN | 1334 STATE PARK RD | | | ORTONVILLE | MI | 48462-9775 | |
| CHARLES P LUSHER SR & JANNIE | M LUSHER JT TEN | 10407 CYPRESS DR N E | | | KANSAS CITY | MO | 64137-1570 | |
| CHARLES P MACDONALD | CUSTODIAN CHARLES P | MACDONALD UNIFORM GIFS | MINORS ACT NC | 2415 LORENTZ DR | SUMTER | SC | 29154-7075 | |
| CHARLES P MACDONALD & | CUSTODIAN KATHRYN ANN | MACDONALD UNIFORM GIFTS | MINORS ACT NC | 227 ROCK CREEK DR | LINCOLNTON | NC | 28092-3629 | |
| CHARLES P MC DONALD & | GREGORY A MC DONALD JT TEN | 46701 WEST RIDGE | | | MACOMB TWP | MI | 48044-3582 | |
| CHARLES P MCCORMICK | 8809 MARION | | | | REDFORD | MI | 48239 | |
| CHARLES P MCGARRY | 7334 JOHN WHITE RD | | | | HUBBARD | OH | 44425-9738 | |
| CHARLES P MERRICK JR & MISS | ELIZABETH T MERRICK JT TEN | BOX 368 | | | DENTON | MD | 21629-0368 | |
| CHARLES P METZGER & | ELIZABETH METZGER JT TEN | 67 HOPPER AVE | | | POMPTON PLAINS | NJ | 07444-1242 | |
| CHARLES P MINTON TRUSTEES | U/A DTD 07/30/91 OF | THEMINTON TRUST | 4735 LA PRESA AVE | | ROSEMEAD | CA | 91770-1234 | |
| CHARLES P OBRIEN AS CUST FOR | MAUREEN M OBRIEN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | BOX 141884 | GAINESVILLE | FL | 32614-1884 | |
| CHARLES P OCONNOR | 202 CULVER ST | | | | BUFFALO | NY | 14220 | |
| CHARLES P PETERS | 1809 PAN RD | | | | WILMINGTON | DE | 19803-3324 | |
| CHARLES P POWELL | 9342 E BOWERS LAKE RD | | | | MILTON | WI | 53563 | |
| CHARLES P PRESNELL | 22685 CEDAR COURT | | | | HAZEL PK | MI | 48030-1955 | |
| CHARLES P PROULX | 344 HICKORY LANE | | | | WATERFORD | MI | 48327-2571 | |
| CHARLES P PRYDE | 11295 ENGLEMAN | | | | WARREN | MI | 48089-1077 | |
| CHARLES P RALIS & | LOIS M RALIS TR | RALIS LIVING TRUST | UA 03/27/95 | 424 N LOMBARD AVE | LOMBARD | IL | 60148-1714 | |
| CHARLES P RAUSCHERT | 18 GLENWOOD LANE | | | | STOCKTON | NJ | 08559-2115 | |
| CHARLES P REDMOND | 322 GIBSON | | | | GEORGETOWN | IL | 61846-1920 | |
| CHARLES P REILLY | 339 CARLSON | | | | WESTLAND | MI | 48186-4057 | |
| CHARLES P RENNWALD | 19019 LAUREN | | | | CLINTON TOWNSHIP | MI | 48038-2266 | |
| CHARLES P RINGO | 8583 ST RT 219 | | | | CELINA | OH | 45822 | |
| CHARLES P ROBSON & ETHEL M | ROBSON JT TEN | 237 WENDOVER DR | | | HAVERTOWN | PA | 19083-2806 | |
| CHARLES P ROLPH JR | 413 ELM DRIVE | WESTVIEW | | | SEAFORD | DE | 19973-2011 | |
| CHARLES P ROMANO | 117 SALEM CHURCH RD | | | | NEWARK | DE | 19713-2940 | |
| CHARLES P ROWLAND | 608 N BAYBERRY | | | | MIAMISBURG | OH | 45342-2773 | |
| CHARLES P SCHOBLOHER & | DOLORES BRAND TR | JAMES P SCHOBLOHER & MARTHA | A SCHOBLOHER TRUST UA 03/08/96 | 6430 PARKVIEW | TROY | MI | 48098-2244 | |
| CHARLES P SCHRAMER & SHIRLEY | M SCHRAMER JT TEN | 1 N 435 INGALTON AVE | | | WEST CHICAGO | IL | 60185-2054 | |
| CHARLES P SCHULKE | 1963 OCEANRIDGE CIRCLE | | | | VERO BEACH | FL | 32963-2731 | |
| CHARLES P SIEGEL & MARY V | SIEGEL JT TEN | 3133 ZUCK RD | | | ERIE | PA | 16506-3160 | |
| CHARLES P SPOTANSKI & JUDY F | SPOTANSKI JT TEN | 15 DUKE DR | | | MARYVILLE | IL | 62062-5712 | |
| CHARLES P TAYLOR | 938 WESTCHESTER WAY | | | | BIRMINGHAM | MI | 48009-2952 | |
| CHARLES P THOMPSON | 2502 S LAKESHORE DRIVE | | | | BROWNS MILLS | NJ | 08015-4339 | |
| CHARLES P TICHACEK & | MILDRED S TICHACEK TR CHARLES P | TICHACEK & MILDRED S TICHACEK | JOINT TRUST UA 09/20/95 | 5652 EICHELBERGER ST | ST LOUIS | MO | 63109-2805 | |
| CHARLES P TRAVIS | 1465 50TH ST SW | | | | WYOMING | MI | 49509-5001 | |
| CHARLES P TRINOSKEY | 2130 NORTH ST | | | | LOGANSPORT | IN | 46947-1612 | |
| CHARLES P VILLANO | 900 FRANK | | | | BAY CITY | MI | 48706-5500 | |
| CHARLES P VOLKENAND | 1679 OTOOLE DRIVE | | | | XENIA | OH | 45385 | |
| CHARLES P VONDERHAAR CUST | FOR CHARLES R VONDERHAAR | UNDER OH UNIF TRANSFERS TO | MINORS ACT | 8370 GWILADA DR | CINCINNATI | OH | 45236-1564 | |
| CHARLES P WALNUT JR | 12TH ST | | | | BARNEGAT LIGHT | NJ | 8006 | |
| CHARLES P WEHMAN | 911 BRYNWOOD TERRACE | | | | CHATTANOOGA | TN | 37415-3006 | |
| CHARLES P WOOD III | 118 BRECKENRIDGE DR. | | | | VALDOSTA | GA | 31605 | |
| CHARLES P WOODS & CHARLENE G | WOODS JT TEN | 1738 FOREST HILLS CIRCLE | | | ZANESVILLE | OH | 43701-7238 | |
| CHARLES P YOUNT | 1655 HALLMARK | | | | TROY | MI | 48098-4350 | |
| CHARLES P ZINS | 7522 S PALMYRA RD | | | | CANFIELD | OH | 44406-9796 | |
| CHARLES PARKER | 7 WESTGATE COURT | | | | TOMS RIVER | NJ | 08757-6546 | |
| CHARLES PARKHURST | RR 1 BOX 260 | | | | N VASSALBORO | ME | 04962-9704 | |
| CHARLES PARMELE | 300 CORBY LN | | | | FARRAGUT | TN | 37922-2718 | |
| CHARLES PARMELEE | 2767 CRESTWORTH LA | | | | BUFORD | GA | 30519-6484 | |
| CHARLES PARTRIDGE | 316 VALLEY HIGH DR | | | | PLEASANT HILL | CA | 94523-1080 | |
| CHARLES PASLEY | BOX 25014 | | | | LANSING | MI | 48909-5014 | |
| CHARLES PATRICK MCNEIL | 5500 KRISTA | | | | BAKERSFIELD | CA | 93313-3121 | |
| CHARLES PAUL BUSBY | 2415 BURKE ST | | | | GULFPORT | MS | 39507-2206 | |
| CHARLES PAYNE MEADE | BOX 853 | | | | WEST POINT | VA | 23181-0853 | |
| CHARLES PEARSON FLETCHER | 121 ASHLAND RD | | | | SUMMIT | NJ | 07901-3239 | |
| CHARLES PEDRAZZINI | | | | | LOLETA | CA | 95551 | |
| CHARLES PELLAM | 301 MULBERRY ST | | | | BUFFALO | NY | 14204-1031 | |
| CHARLES PETERS & ELIZABETH | PETERS JT TEN | 5025 V ST NW | | | WASHINGTON | DC | 20007-1551 | |
| CHARLES PETERSON ROTH | 246 KELLER RD | | | | BERWYN | PA | 19312-1450 | |
| CHARLES PHETTEPLACE | 27 S FULTON | | | | SANDUSKY | MI | 48471 | |
| CHARLES PHILLIPS | 3355 MCDANIEL RD APT 12204 | | | | DULUTH | GA | 30096 | |
| CHARLES PHILLIPS | BOX 368316 | | | | CHICAGO | IL | 60636-8316 | |
| CHARLES PIWOWAR | 2504 KENT AVE | | | | KOKOMO | IN | 46902-3368 | |
| CHARLES POLGLAZE | 545 S CLARK ST | | | | WHITEWATER | WI | 53190-1838 | |
| CHARLES PORCASI & | JEAN PORCASI JT TEN | 82 14TH ST | | | HICKSVILLE | NY | 11801-1142 | |
| CHARLES POWELL | 2398 BOND FERRY RD | | | | BROWNSVILLE | TN | 38012-6708 | |
| CHARLES PRATHER JR | 3633 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46218-1847 | |
| CHARLES PROBERT CUST | CHANDLER PROBERT | UNDER THE NC UNIF TRAN MIN ACT | 8212 BLUESAGE CIRCLE | | CHARLOTTE | NC | 28270-0846 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES PRONIK & STELLA | PRONIK JT TEN | APT C-223 | | | BOCA RATON | FL | 33433-7087 | |
| CHARLES PULLARD | 111 KENNETH | | | | DE QUINCY | LA | 70633-4137 | |
| CHARLES PUZAK | 394 COLONIAL ST | | | | OAKVILLE | CT | 06779-2010 | |
| CHARLES Q PATTERSON | 305 WAVERLY DR | | | | NORMAL | IL | 61761 | |
| CHARLES QUAIVER | 1511 W TALCOTT | | | | PARK RIDGE | IL | 60068-4462 | |
| CHARLES R ADKERSON | BOX 342 | | | | EXPERIMENT | GA | 30212-0342 | |
| CHARLES R AJALAT | 4412 OAKWOOD AVE | | | | LA CANADA FLINTRIDGE | CA | 91011-3414 | |
| CHARLES R ALDERMAN | BOX 507 | | | | JANESVILLE | WI | 53547-0507 | |
| CHARLES R ALLEN | 5514 NOAH WAY | | | | SAN DIEGO | CA | 92117-1334 | |
| CHARLES R AMOS | 1208 GILBERT AVE | | | | WILMINGTON | DE | 19808-5718 | |
| CHARLES R ANDERSON | 2318 LOST CREEK DRIVE | | | | FLUSHING | MI | 48433-9468 | |
| CHARLES R ANDERSON & | JUNE A ANDERSON JT TEN | 206 PRIMROSE LN | | | FLUSHING | MI | 48433-2654 | |
| CHARLES R ANGIN & | CARMELITA ANGIN JT TEN | 290 QUINNHILL AVE | | | LOS ALTOS | CA | 94024-4736 | |
| CHARLES R ARMSTRONG | 7282 LINN RD | | | | MIDDLETON | OH | 45044-9434 | |
| CHARLES R ASHCRAFT & | DOROTHY L ASHCRAFT JT TEN | 844 CARNOUSTIE DR | | | VENICE | FL | 34293-4343 | |
| CHARLES R ASHMAN | 2411 PULASKI HWY APT. T-178 | | | | COLUMBIA | TN | 38401 | |
| CHARLES R AUSTIN | 2465 PARLIAMENT | | | | STERLING HTS | MI | 48310-5818 | |
| CHARLES R BADZMIEROWSKI | 59 MAPLE ST | | | | BELLINGHAM | MA | 02019-3012 | |
| CHARLES R BAIRD | BOX 27 | | | | SAN MATEO | FL | 32187-0027 | |
| CHARLES R BAKER JR | 23165 W FAIRWAY DR | | | | TRENTON | MI | 48183-3110 | |
| CHARLES R BALGENORTH | 79985 CAMELBACK DR | | | | BERMUDA DUNES | CA | 92201-1442 | |
| CHARLES R BALOG | 8445 CROW ROAD | | | | LITCHFIELD | OH | 44253-9514 | |
| CHARLES R BARNHILL | 1824 BELLVIEW DR | | | | BELLBROOK | OH | 45305-1306 | |
| CHARLES R BEACH II | 483 54TH AVE N | | | | SAINT PETERSBURG | FL | 33703-2201 | |
| CHARLES R BECK | 2865 S INGRAM MILL RD APT B107 | | | | SPRINGFIELD | MO | 65804 | |
| CHARLES R BELL & NANCY L | BELL JT TEN | 4874 S PITTSFORD RD | | | PITTSFORD | MI | 49271-9623 | |
| CHARLES R BELLARS | 53 ZINNIA DRIVE | | | | GLENWOOD | NJ | 7418 | |
| CHARLES R BENNETT | 11449 DAYTON-FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8256 | |
| CHARLES R BENTLEY | 10514 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-6969 | |
| CHARLES R BETKA | BOX 566 | | | | LUDINGTON | MI | 49431-0566 | |
| CHARLES R BETZ TR | CHARLES R BETZ TRUST | UA 09/15/89 | 4334 MAMMOTH AVE 10 | | SHERMAN OAKS | CA | 91423-6603 | |
| CHARLES R BINDER | 200 W NORTH STREET | | | | HARRISVILLE | WV | 26362-1047 | |
| CHARLES R BLACKWELDER JR | 1110 WEBSTER DRIVE | | | | WILMINGTON | DE | 19803-3421 | |
| CHARLES R BLAKE | BOX 67 | | | | GOWEN | MI | 49326-0067 | |
| CHARLES R BLUNK | RR 11 BOX 703 | | | | BEDFORD | IN | 47421-9747 | |
| CHARLES R BOBO | 1215 NE A STREET | | | | GRANTS PASS | OR | 97526-3831 | |
| CHARLES R BODDORF | ATTN THE FIRST NATL BK OF PA | #6289051745 | BOX 8480 | | ERIE | PA | 16553-8480 | |
| CHARLES R BODDORF | 3726 EMMET DR | | | | ERIE | PA | 16511-2005 | |
| CHARLES R BONNER | 403 S E BENT TREE COURT | | | | BLUE SPRINGS | MO | 64014-3113 | |
| CHARLES R BOOMHOWER | 1844 ILLINOIS ST | | | | VALLEJO | CA | 94590-4779 | |
| CHARLES R BOOTS SR | 26 RANSOM AVENUE | | | | MASSENA | NY | 13662-1735 | |
| CHARLES R BOSTWICK | 5 N CHEMUNG ST | | | | WAVERLY | NY | 14892-1211 | |
| CHARLES R BOVENSIEP TR | CHARLES R BOVENSIEP TRUST | UA 09/01/99 | 22800 SHOREVIEW COURT | | ST CLAIR SHORES | MI | 48082-2491 | |
| CHARLES R BOYLE & LILLIE M | BOYLE JT TEN | BOX 3103 | | | TERRE HAUTE | IN | 47803-0103 | |
| CHARLES R BRAINARD | 1712 EAST DOROTHY LANE | | | | DAYTON | OH | 45429-3858 | |
| CHARLES R BRANSON | 8186 MARTINSBURG PIKE | | | | SHEPHERDSTOWN | WV | 25443-9438 | |
| CHARLES R BROCKERT TOD | KENNETH P BROCKERT | SUBJECT TO STA-TOD RULES | 126 WHITEHORN DR | | VANDALIA | OH | 45377-2941 | |
| CHARLES R BROWN | 3351 VIRGIL H GOODE HWY | | | | ROCKY MOUNT | VA | 24151-3814 | |
| CHARLES R BROWN | 2415 SERO CT | | | | CHESAPEAKE | VA | 23325-4403 | |
| CHARLES R BROWN & JERRINE M | BROWN JT TEN | 414 LAKESIDE DR | | | MACKINAC CITY | MI | 49701 | |
| CHARLES R BULLOCK | RD 3 BOX 76A | | | | MESHOPPEN | PA | 18630-9223 | |
| CHARLES R BULLOCK | RD 3 BOX 76A | | | | MESHOPPEN | PA | 18630-9223 | |
| CHARLES R BUNIN | 1123 PUDDINGSTONE RD | | | | MOUNTAINSIDE | NJ | 07092-2009 | |
| CHARLES R BUSKIRK | 600 N BOUNDARY AVE 111B | | | | DELAND | FL | 32720 | |
| CHARLES R CADRIN | 35 EDNA AVE | | | | BRIDGEPORT | CT | 06610-1765 | |
| CHARLES R CAIN | 2 FOREST HAVEN | | | | WRIGHT CITY | MO | 63390-5750 | |
| CHARLES R CALKINS | 117 BRUCE STREET | | | | TROY | AL | 36081-3155 | |
| CHARLES R CARAPEZZA | 722 EAST BROOK LANE | | | | ROCHESTER | NY | 14618-5232 | |
| CHARLES R CARLTON TR U/A DTD 11/9/00 | CHARLES R CARLTON LIVING TRUST | 2635 2ND AVE APT 107 | | | SAN DIEGO | CA | 92103 | |
| CHARLES R CARRIER | 5829 N KLINE RD | | | | LEWISTON | NY | 14092-9714 | |
| CHARLES R CASTO | 602 HALL ST | | | | CHARLESTON | WV | 25302-1908 | |
| CHARLES R CHAMBERS | 3122 BELAIRE CT | | | | SEBRING | FL | 33870 | |
| CHARLES R CHAMBERS & BEULAH | F CHAMBERS JT TEN | 3122 BELAIRE CT | | | SEBRING | FL | 33870 | |
| CHARLES R CHAPPELL | 5523 LEATHER STOCKING LANE | | | | STONE MOUNTAIN | GA | 30087-1628 | |
| CHARLES R CHITTICK | 2231 EAST ONTARIO AVENUE | | | | DAYTON | OH | 45414-5633 | |
| CHARLES R CLEVELAND & | BARBARA A CLEVELAND JT TEN | US EMBASSY | PSC 470 BOX DAO | | FPO | AP | 96507 | |
| CHARLES R COKER | 5117 E LOTAN ROAD | | | | FALMOUTH | MI | 49632-9682 | |
| CHARLES R COLETTI | 1224 N RAIBLE AVE | | | | ANDERSON | IN | 46011-9273 | |
| CHARLES R COLLINS & | FLORENCE A COLLINS JT WROS | 4502 READING RD | | | DAYTON | OH | 45420 | |
| CHARLES R CONNELL | 167 KING STREET | | | | REDWOOD CITY | CA | 94062-1939 | |
| CHARLES R CONNELL | 34 YOUNGS VALLEY RD | | | | BUCHANAN | GA | 30113-2100 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES R COOK | | 4241 VANNETER | | | WILLIAMSTON | MI | 48895-9171 | |
| CHARLES R COOK | | 3960 OLD FRIENDSHIP RD | | | BUFORD | GA | 30519-5467 | |
| CHARLES R COOK | | 5 LYNDA DRIVE | | | DENVER | PA | 17517-9354 | |
| CHARLES R CORNWELL | | 802 SONGBIRD ST | | | ELYRIA | OH | 44035-8300 | |
| CHARLES R COTTON | | 8439 W 850 N | | | ELWOOD | IN | 46036-8629 | |
| CHARLES R COTTON JR & | BETTY L COTTON | 201 PHILADELPHIA RD | | | JODDA | MD | 21085-3319 | |
| CHARLES R COTTONGIM | | 5421 MILLIKIN RD | | | HAMILTON | OH | 45011-8424 | |
| CHARLES R CRAIG & RUTH L | CRAIG JT TEN | BOX 122 | | | BEECH GROVE | IN | 46107-0122 | |
| CHARLES R CRAWFORD & | CONSTANCE P CRAWFORD JT TEN | 1201 AVERILL DR | | | BATAVIA | IL | 60510-4500 | |
| CHARLES R CREGO | | 6928 ESSEX DRIVE | | | FORT MYERS | FL | 33919-6966 | |
| CHARLES R CUMMINGS & ANN H | CUMMINGS JT TEN | 44 NEW ENGLAND DR | | | BRATTLEBORO | VT | 05301-6273 | |
| CHARLES R CUSTER & ARLENE H | CUSTER JT TEN | 779 LAKEVIEW CIR | | | MOUNT JULIET | TN | 37122-5023 | |
| CHARLES R DANIEL | | 12432 MAPLE | | | GOODRICH | MI | 48438-8802 | |
| CHARLES R DE CARLO | | 22196 SHERWOOD LN | | | BROWNSTOWNS | MI | 48134-9272 | |
| CHARLES R DE LEEUW | | 24865 PETERSBURG | | | EAST DETROIT | MI | 48021-1451 | |
| CHARLES R DEIS TR | CHARLES R DEIS TRUST UA 5/05/81 | AMENDED 9/10/90 | 6105 NE JUDSON | | KANSAS CITY | MO | 64118-5106 | |
| CHARLES R DELL | | 1510 SIX MILE CREEK RD | | | OWOSSO | MI | 48867-9089 | |
| CHARLES R DICKERSON & | CAROL Y DICKERSON JT TEN | 3255 OTIS ST | | | WHEAT RIDGE | CO | 80033-6358 | |
| CHARLES R DILLER & SARAH L | DILLER TEN ENT | 90 B MENNO VILLAGE | | | CHAMBERSBURG | PA | 17201 | |
| CHARLES R DOUGLAS | | H C 70 BOX 24 | | | BRADY | TX | 76825-9730 | |
| CHARLES R DRAKE TOD | DEAN BRAND | 10501 WILSHIRE BLVD | | | LOS ANGELES | CA | 90024-6302 | |
| CHARLES R DZIADZIO | | 9694 SUNNYWOOD TRAILS | | | SOUTH LYON | MI | 48178 | |
| CHARLES R EBERHARD | | 1621 EAST MARTHA DRIVE | | | MARION | IN | 46952-9065 | |
| CHARLES R ECKEL | | 7456 DORR STREET | | | TOLEDO | OH | 43615-4145 | |
| CHARLES R EDWARDS TR | CHARLES R EDWARDS TRUST | UA 8/3/98 | 9340 RANGER DR | | STANWOOD | MI | 49346-9468 | |
| CHARLES R ELLERSON | | 2102 LA SALLE ST | | | TAMPA | FL | 33607-5328 | |
| CHARLES R ELLIOTT & | LOU ANN ELLIOTT TR | CHARLES R ELLIOTT REVOCABLE | TRUST UA 09/17/97 | 6576 ILEX CIRCLE | NAPLES | FL | 34109-8813 | |
| CHARLES R EMERY & DOROTHY | JANE EMERY JT TEN | 4326 GANNON RD | | | FOWLERVILLE | MI | 48836-9302 | |
| CHARLES R ERNST | | 8146 SKYLINE LANE | | | CHAGRIN FALLS | OH | 44022-3856 | |
| CHARLES R ETHERIDGE III | | 29005 MIOTCHELL DRIVE | | | PARKSLEY | VA | 23421-3267 | |
| CHARLES R FARRAND | | 1401 TANGLEWOOD DR | | | LAPEER | MI | 48446-3170 | |
| CHARLES R FARRIS | | BOX 505 | | | GLENNS FERRY | ID | 83623-0505 | |
| CHARLES R FAULKNER | | | | | OSCEOLA | MO | 64776 | |
| CHARLES R FEARER & JOANNE M | FEARER JT TEN | 3688 DORAL ST | | | PALM HARBOR | FL | 34685-1085 | |
| CHARLES R FELLOWS | | 6127 NW 24TH LN | | | GAINESVILLE | FL | 32606-8526 | |
| CHARLES R FINCHER | | 10068 N GENESEE RD | | | MT MORRIS | MI | 48458-9773 | |
| CHARLES R FINLAYSON | | 2746 S CHILTON | | | TYLER | TX | 75701-5315 | |
| CHARLES R FLUHME | | 10803 HILLCROFT | | | HOUSTON | TX | 77096-6030 | |
| CHARLES R FOX & | ELIZABETH A FOX TEN ENT | BOX 331 | | | LAKEHURST | NJ | 08733-0331 | |
| CHARLES R FOX & ELIZABETH A | FOX JT TEN | BOX 331 | | | LAKEHURST | NJ | 08733-0331 | |
| CHARLES R FRAZIER | | 4845 S W 24 AVE | | | CAPE CORAL | FL | 33914-6726 | |
| CHARLES R FRAZIER JR | | 16012 SILVERCREST DR | | | FENTON | MI | 48430-9153 | |
| CHARLES R FREMAULT JR | | 24 WOODLAWN AVE | | | WALTHAM | MA | 02451-1810 | |
| CHARLES R FRITH | | 5321 PAMELA WOOD WAY | | | SARASOTA | FL | 34233-3715 | |
| CHARLES R FRITZKE | | 1319 MINARD STREET | | | JANESVILLE | WI | 53546-5524 | |
| CHARLES R FROELKE | | 47927 E MAIN ST | | | PAW PAW | MI | 49079 | |
| CHARLES R FRONZEK | | 6304 E SPRAGUE ROAD | | | BROADVIEW HEIGHTS | OH | 44147-1562 | |
| CHARLES R FRY | | 837 LINDEN CIRCLE | | | MIDDLETOOWN | DE | 19709-1251 | |
| CHARLES R GEARRIN | | 604 MATTHEW ST | | | ROSSVILLE | GA | 30741-1559 | |
| CHARLES R GENTILE | | 17 REYNOLDS ROAD | | | POUGHQUAG | NY | 12570-5501 | |
| CHARLES R GENTRY | | 4472 W GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473-9136 | |
| CHARLES R GIARRIZZO | | 40 WHITE OAK BEND | | | ROCHESTER | NY | 14624-5020 | |
| CHARLES R GIARRIZZO & | BEVERLY S GIARRIZZO JT TEN | 40 WHITE OAK BEND | | | ROCHESTER | NY | 14624-5020 | |
| CHARLES R GIBBS III & | FRAN GIBBS JT TEN | 215 OAKLEAF DRIVE | | | SAN ANTONIO | TX | 78209 | |
| CHARLES R GILBREATH | | ROUTE 1 | BOX 97A | | ROCHELLE | TX | 76872-9727 | |
| CHARLES R GIPSON | | 21414 PIERCE | | | SOUTHFIELD | MI | 48075-4231 | |
| CHARLES R GOLDMAN | | 1523 PORTOLA ST | | | DAVIS | CA | 95616 | |
| CHARLES R GOODMAN | | 257 SUBURBAN AVE NE | | | CONCORD | NC | 28025-3033 | |
| CHARLES R GRIDER | | 2424-S-MAIN ST | | | NEW CASTLE | IN | 47362-1919 | |
| CHARLES R GRIES | | 333 OLD GREENHILL RD | | | ALVATON | KY | 42122-9704 | |
| CHARLES R GRINZINGER & | BERNICE L GRINZINGER JT TEN | 1705 E RIVER RD | | | MT PLEASANT | MI | 48858-9770 | |
| CHARLES R GRIWATSCH | | 6397 LENNON ROAD | | | SWARTZ CREEK | MI | 48473-7916 | |
| CHARLES R GROOME | | 11654 N E 155TH STREET | | | BOTHELL | WA | 98011-4114 | |
| CHARLES R GRUVER | | 15 BOHDAN STREET | | | PISCATAWAY | NJ | 08854-3821 | |
| CHARLES R GUE JR | | 1062 WILTSHIRE RD | | | COLUMBUS | OH | 43204-2343 | |
| CHARLES R GUY | | 845 NAVARRE ST | | | MONROE | MI | 48161-1333 | |
| CHARLES R HACKLER | | 43801 EUREKA DR | | | CLINTON TOWNSHIP | MI | 48036-1290 | |
| CHARLES R HACKLER JR | | CRESCENT RANCH | 9614 W HWY 24 | | DIVIDE | CO | 80814 | |
| CHARLES R HAGER | | 7218 E BRISTOL RD | | | DAVISON | MI | 48423-2400 | |
| CHARLES R HAGOPIAN & RONALD R | HAGOPIAN TRS U/A DTD 09/25/02 | RCR FAMILY TRUST | 3 CIRCLE DRIVE | | DOVER | MA | 02030 | |
| CHARLES R HALL | | 874 HERITAGE COURT | | | YORKTOWN HGTS | NY | 10598-1105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES R HALL & MARY D | HALL JT TEN | 52340 HARVEST DR | | | SOUTH BEND | IN | 46637-2927 | |
| CHARLES R HARDENBURGH | 423 SOUTH ELBA ROAD | | | | LAPEER | MI | 48446-2741 | |
| CHARLES R HARGROVE | RT 1 BOX 19A | | | | MINOR HILL | TN | 38473-9801 | |
| CHARLES R HARRISON | METHODIST OAKS | BOX 9005 | | | ORANGEBURG | SC | 29116-9005 | |
| CHARLES R HARTLEY & MEREDYTH | A HARTLEY JT TEN | 5419 GRAHAM HIGHWAY | | | ADRIAN | MI | 49221-9732 | |
| CHARLES R HECKER | 4327 WALBRIDGE TRAIL | | | | DAYTON | OH | 45430-1828 | |
| CHARLES R HEINZ | 1222 WILLIAMS AVE | | | | BOWLING GREEN | KY | 42104-4651 | |
| CHARLES R HEINZ & JANET L | HEINZ JT TEN | 1222 WILLIAMS AVE | | | BOWLING GREEN | KY | 42104-4651 | |
| CHARLES R HERMAN | 28 HARPER AVE | | | | MONTROSE | NY | 10548-1107 | |
| CHARLES R HERREWIG | | | | | WONEWOC | WI | 53968 | |
| CHARLES R HICKS | 2741 NORTH SALISBURY RD | APT 2416 | | | WEST LAFAYETTE | IN | 47906-1431 | |
| CHARLES R HITESHEW | 5104 W BALDWIN | | | | SWARTZ CREEK | MI | 48473-9174 | |
| CHARLES R HOFFMAN | 11215 DUDLEY | | | | TAYLOR | MI | 48180-4208 | |
| CHARLES R HOFFMANN | 3204 EWINGS RD | | | | NEWFANE | NY | 14108-9605 | |
| CHARLES R HOGG SR | 447 BRIERLY LANE | | | | MUNHALL | PA | 15120-3301 | |
| CHARLES R HOLMES | 8141 AMERICAN | | | | DETROIT | MI | 48204-3416 | |
| CHARLES R HOOD CUST JEFFREY | THOMAS TILLAR UNIF GIFT MIN | ACT OHIO | 873 BABBINGTON CT | | WESTERVILLE | OH | 43081-2754 | |
| CHARLES R HORTER | 45 READING RD APT R | | | | EDISON | NJ | 08817-6243 | |
| CHARLES R HORWITZ & MARJORIE | E HORWITZ JT TEN | 1716-E WILDBERRY | | | GLENVIEW | IL | 60025-1749 | |
| CHARLES R HOUSER | 914 FORTRESS DRIVE | BOX 309 | | | FOX LAKE | IL | 60020 | |
| CHARLES R HOVIS | 22317 EUCLID | | | | SAINT CLAIR SHORES | MI | 48082-1415 | |
| CHARLES R HOVIS & BARBARA | JOYCE HOVIS JT TEN | 22317 EUCLID | | | ST CLAIR SHORES | MI | 48082-1415 | |
| CHARLES R HUFNAGEL TRUSTEE | U/A DTD 08/26/93 CHARLES R | HUFNAGEL TRUST | 530 EDNA AVE | | ST LOUIS | MO | 63122-5339 | |
| CHARLES R HUHN | 2002 HANEY RD | | | | STROUDSBURG | PA | 18360-9407 | |
| CHARLES R HURST | PO BOX 327 | | | | WHITTIER | NC | 28789-0327 | |
| CHARLES R INABNITT | 7495 SKUNK HOLLOW ROAD | | | | MARTINSVILLE | IN | 46151-9128 | |
| CHARLES R JACKSON | 314 CENTRAL | | | | UNION | MO | 63084-1206 | |
| CHARLES R JAMES | 7104 MARTINSVILLE RD | | | | WESSON | MS | 39191-9379 | |
| CHARLES R JARNEVIC & MARCIA | LYNN JARNEVIC JT TEN | 5554 NO WOODLAND | | | KANSAS CITY | MO | 64118-5614 | |
| CHARLES R JELICKS | 50 SPRINGDALE AVE | | | | MASSAPEQUA | NY | 11758 | |
| CHARLES R JOHNSON | 309 WINSTON AVE | | | | WILMINGTON | DE | 19804-1733 | |
| CHARLES R JOHNSON | 916 S FRANKLIN ST | | | | FLINT | MI | 48503-2818 | |
| CHARLES R JOHNSON | 10495 E COUNTY RD 600 S | | | | KIRKLIN | IN | 46050-9189 | |
| CHARLES R JOHNSON & HELEN A | JOHNSON JT TEN | 505 HOLLY HILL DR | | | EVANSVILLE | IN | 47710-4963 | |
| CHARLES R JOHNSON TR | CHARLES R JOHNSON REVOCABLE | TRUST U/A DTD 01/12/2000 | 10543 SHORE DRIVE | | WILLIAMSBURG | MI | 49690-9440 | |
| CHARLES R JONES | 206 E HENDRICKS | | | | SHELBYVILLE | IN | 46176-2129 | |
| CHARLES R JONES | 5343 TALLGRASS WAY | | | | KENNESAW | GA | 30152-2832 | |
| CHARLES R JONES | 516 MAYFAIR LANE | | | | HARTFORD CITY | IN | 47348-1042 | |
| CHARLES R JONES JR | 4924 N 29TH ST | | | | ARLINGTON | VA | 22207-2756 | |
| CHARLES R KELL | 8851 SR 88 RD 2 | | | | RAVENNA | OH | 44266 | |
| CHARLES R KELLEY | 117 EMERSON CIRCLE | | | | CORTLAND | OH | 44410-1110 | |
| CHARLES R KELLY | 1013 FOXWOOD LANE | | | | BALTIMORE | MD | 21221-5931 | |
| CHARLES R KIRKBRIDE 3RD & | DOROTHY KIRKBRIDE JT TEN | 821 FLORIDA CT | | | BAY CITY | MI | 48706-4209 | |
| CHARLES R KLENK | 10645 E GARRISON ROAD | | | | DURAND | MI | 48429-1814 | |
| CHARLES R KNOX | BOX 451 | | | | NEW SALEM | PA | 15468-0451 | |
| CHARLES R KREHER | 1725 E 6525 SOUTH | | | | SALT LAKE CITY | UT | 84121-2552 | |
| CHARLES R LACK | 4347 BRAYAN | | | | SWARTZ CREEK | MI | 48473-8823 | |
| CHARLES R LACK & DONNA M | LACK JT TEN | 4347 BRAYAN DRIVE | | | SWARTZ CREEK | MI | 48473-8823 | |
| CHARLES R LASALLE & | MARCILE L LASALLE JT TEN | 3241 LUCE RD | | | FLUSHING | MI | 48433-2372 | |
| CHARLES R LEGO | 16410 RICHARD DR | | | | BROOKPARK | OH | 44142-3615 | |
| CHARLES R LEIBY | 5620 JEFF DOTY ROAD | | | | OTTAWA LAKE | MI | 49267-9544 | |
| CHARLES R LINDOW & | DARLENE M LINDOW JT TEN | 315 E GENESEE | | | FRANKENMUTH | MI | 48734-1137 | |
| CHARLES R LOCKWOOD | 109 STOREY DR | | | | STONEWALL | LA | 71078-9356 | |
| CHARLES R LOFBORN | 1621 MAYFIELD AVE | | | | JOLIET | IL | 60435-5731 | |
| CHARLES R LOTT | 2504 E 139TH | | | | KANSAS CITY | MO | 64146-1925 | |
| CHARLES R LOWE | 7599 N CO RD 500 W | | | | MIDDLETOWN | IN | 47356-9479 | |
| CHARLES R LYNCH & CATHERINE | E LYNCH JT TEN | 3734 BLANCHAN AVE | | | BROOKFIELD | IL | 60513-1504 | |
| CHARLES R LYON & ELEONORA M | LYON JT TEN | 1515 S TOPEKA BLVD | | | TOPEKA | KS | 66612-1838 | |
| CHARLES R MACDONALD & | CAROLYN A MACDONALD JT TEN | 3020 WEST BURT LAKE RD | | | BRUTUS | MI | 49716-9553 | |
| CHARLES R MAGEE & | ROSEMOND J MAGEE JT TEN | 733 BRITTON ROAD | | | ROCHESTER | NY | 14616-3016 | |
| CHARLES R MANGIAPANE | 52633 IHLA | | | | SHILBY TW | MI | 48316-3065 | |
| CHARLES R MARADO | 3946 SOUTHWOOD DR SE | | | | WARREN | OH | 44484-2654 | |
| CHARLES R MARTIN | 7941 CANNONSBURG | | | | ROCKFORD | MI | 49341-9003 | |
| CHARLES R MASON & | PHYLIS C MASON JT WROS | 15 RODCRIS DR | | | MAHOPAC | NY | 10541 | |
| CHARLES R MATHIS & | LOUISA E MATHIS JT TEN | 6507 CARNATION RD | | | DAYTON | OH | 45449-3053 | |
| CHARLES R MATTISON | 41011 RUSSET | | | | PLYMOUTH TWSP | MI | 48170-2630 | |
| CHARLES R MAUSSHARDT | 448 WILDWOOD PKWY | | | | BALLWIN | MO | 63011-2632 | |
| CHARLES R MAUSSHARDT & | DENISE A MAUSSHARDT JT TEN | 448 WILDWOOD PKWY | | | BALLWIN | MO | 63011-2632 | |
| CHARLES R MAYS | 5675 E TOWNLINE | | | | BIRCH RUN | MI | 48415-9005 | |
| CHARLES R MC CAFFERTY | 2175 STATE ROUTE 131 | | | | FAYETTEVILLE | OH | 45118-9208 | |
| CHARLES R MC CULLOCH | 1438 HUMBOLT | | | | YOUNGSTOWN | OH | 44502-2776 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES R MC DOWELL | 518 N OXFORD | | | | INDIANAPOLIS | IN | 46201-2458 | |
| CHARLES R MC DOWELL & HELEN | G MC DOWELL JT TEN | 518 N OXFORD | | | INDIANAPOLIS | IN | 46201-2458 | |
| CHARLES R MC GRANAHA | 1302 NW 355 | | | | HOLDEN | MO | 64040-8458 | |
| CHARLES R MC PEEK | 17311 E 40 HIGHWAY | LOT F2 | | | INDEPENDENCE | MO | 64055-5384 | |
| CHARLES R MCCAFFERTY & | ROSALIND L MCCAFFERTY JT TEN | 2175 STATE ROUTE 131 | | | FAYETTEVILLE | OH | 45118-9208 | |
| CHARLES R MCCOY & LETHA J | MCCOY JT TEN | BOX 59 | | | SOUTH SHORE | KY | 41175-0059 | |
| CHARLES R MCFADDEN | 3005 RUBY AVE | | | | CLEVELAND | OH | 44109-4351 | |
| CHARLES R MCKAY & | VENESSA M MCKAY TR | CHARLES R MCKAY & VENESSA H | MCKAY LIVING TRUST UA 01/02/91 | 4425 SAXON DRIVE | NEW SMYRNA BEACH | FL | 32169 | |
| CHARLES R MCLEAN CUST | BRITTANY E MCLEAN UNDER THE | OH UNIFORM TRANSFERS TO | MINORS ACT | 134 WATERTON CT | WESTERVILLE | OH | 43081-1286 | |
| CHARLES R MEGAUGHEY & | BARBARA B MEGAUGHEY JT TEN | 10779 CARROL LANE | | | NORTHGLENN | CO | 80233-4160 | |
| CHARLES R MEIN & SHARON L | MEIN JT TEN | 1901 MEADOW RIDGE | | | WALLED LAKE | MI | 48390-2655 | |
| CHARLES R MELTON | 1007 COTTAGE | | | | MIDDLETOWN | IN | 47356-1714 | |
| CHARLES R MEYER & VIRGINIA T | MEYER JT TEN | C/O NATIONAL SOIL EROSION LAB | PURDUE UNIVERSITY | SOIL BLDG | WEST LAFAYETTE | IN | 47907 | |
| CHARLES R MIKULEC | 6770 YORK RD | | | | PARMA HTS | OH | 44130-4568 | |
| CHARLES R MILLER | 315 FAIRWAY DRIVE | | | | SPRINGBORO | OH | 45066-1080 | |
| CHARLES R MILLER & PATRICIA | S MILLER JT TEN | 315 FAIRWAY DR | | | SPRINGBORO | OH | 45066-1080 | |
| CHARLES R MITCHELL | 2 CRIKLEWOOD LANE | | | | NORWALK | CT | 06851 | |
| CHARLES R MOLNAR & DOLORES L | MOLNAR JT TEN | 4722 WHISPERING PINES | | | SHELBY TOWNSHIP | MI | 48316-1558 | |
| CHARLES R MOORE & SUZANNE M MOORE TRS | CHARLES R MOORE & SUZANNE M MOORE | TRUST U/A DTD 5/25/95 | 9165 SW 14TH ST APT 1201 | | BOCA RATON | FL | 33428-6802 | |
| CHARLES R MORGAN | 521 E FRANKLIN ST | | | | MACOMB | IL | 61455-3018 | |
| CHARLES R MORGAN | 11316 WALNUT SHADE RD | | | | HILLSBORO | OH | 45133-8641 | |
| CHARLES R MORSE SR AS CUST FOR | CHARLES R MORSE JR U/THE NC | U-G-M-A | 12541 ARGYLESHIRE RD | | LAURANBURG | NC | 28352-2507 | |
| CHARLES R MUELLER | 203 COTTAGE DRIVE | | | | PRUDENVILLE | MI | 48651-9744 | |
| CHARLES R MULLOY JR TR | CHARLES R MULLOY JR TRUST | UA 05/12/97 | BOX 717 | | WOLFBORO | NH | 03894-0717 | |
| CHARLES R MURPHY | 812 BERNE ST SE | | | | ATLANTA | GA | 30316-1804 | |
| CHARLES R MYERS | 300 HICKORY LANE | | | | WESTPHALIA | MI | 48894 | |
| CHARLES R MYERS & | KAREN H MYERS TEN ENT | 114 LONGVIEW DRIVE | | | IRWIN | PA | 15642-4719 | |
| CHARLES R NARA & GAIL E NARA JT TEN | 6721 GLENWILLOW DR | | | | N ROYALTON | OH | 44133-1923 | |
| CHARLES R NAYLOR | BOX 7372 | | | | BLOOMFIELD | MI | 48302-7372 | |
| CHARLES R NEAL | 806 ICONIUM ROAD | | | | WOODBURY | TN | 37190 | |
| CHARLES R NEWMAN JR | 5 S 365 N COLUMBIA ST | | | | NAPERVILLE | IL | 60563-2887 | |
| CHARLES R NORTHRUP | 450 NORTH MAIN ST | | | | PENN YAN | NY | 14527-1013 | |
| CHARLES R PAIGE | 17 GUNTER CIR | | | | SOSO | MS | 39480-5016 | |
| CHARLES R PARKER | 2727 IAN COURT | | | | OAKDALE | CA | 95361 | |
| CHARLES R PATTERSON | 140 river birch drive | | | | oxford | GA | 30054 | |
| CHARLES R PEGG | 8426 S 1250W | | | | ALBANY | IN | 47320 | |
| CHARLES R PERRY | 33 KELLY AVE | | | | MIDDLEPORT | NY | 14105-1219 | |
| CHARLES R PERRY | 29280 MANCHESTER ST | | | | WESTLAND | MI | 48185-1889 | |
| CHARLES R PETERSON | 2302 COLORADO | | | | ROCHESTER | MI | 48309-1444 | |
| CHARLES R POSEY | 600 JOHNSON PLANK RD | | | | WARREN | OH | 44481-9326 | |
| CHARLES R PRATHER AS CUST | FOR DAVID B PRATHER U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | BOX 858 | ST JOSEPH | IL | 61873-0858 | |
| CHARLES R PRICE & | PATRICIA PRICE JT TEN | 25 NORTH TRANQUIL TRAIL | | | CRAWFORDSVILLE | IN | 47933 | |
| CHARLES R PROKOP JR | 5907 MORNINGSIDE DR | | | | PARMA | OH | 44129-3835 | |
| CHARLES R PROSS & JULIA M | PROSS JT TEN | 1799 CHOPPING RD | | | MINERAL | VA | 23117 | |
| CHARLES R RAINBOW | 18 JAMES AVE | | | | TURNER FALLS | MA | 01376-2228 | |
| CHARLES R RALPH | 7 BOGUS HILL RD | NEW FAIRFIELD CT | | | IRVINGTON | NY | 06812 | |
| CHARLES R RENNER | 209 DAVIES STREET | | | | LUDLOW | KY | 41016-1404 | |
| CHARLES R REYNOLDS | 4363 NATHAN | | | | STERLING HEIGHTS | MI | 48310-2654 | |
| CHARLES R RHODES | RR 3 BOX 3620 | | | | MARBLE HILL | MO | 63764-9204 | |
| CHARLES R RICARDS | BOX 350006 | | | | FORT LAUDERDALE | FL | 33335-0006 | |
| CHARLES R RIDENOUR | 29 AUBURN AVE | | | | SHELBY | OH | 44875-1101 | |
| CHARLES R RIGGS | 323 STEARMAN ROAD | | | | BRICKTOWN | NJ | 08723-6819 | |
| CHARLES R RILEY | BOX 39 | | | | COLUMBIAVILLE | MI | 48421-0039 | |
| CHARLES R RITTENHOUSE | 2213 VICTORY PALM DRIVE | | | | EDGEWATER | FL | 32141-4409 | |
| CHARLES R ROBBINS | 1738 N W L ST | | | | RICHMOND | IN | 47374-1415 | |
| CHARLES R ROHDE AS CUSTODIAN | FOR LAURA LEE ROHDE U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 906 SNIDER LANE | SILVER SPRING | MD | 20905-4170 | |
| CHARLES R RUBENKING & JOANN | S RUBENKING JT TEN | 6811 HENDRICKS ST | | | ANDERSON | IN | 46013-3605 | |
| CHARLES R RUNNELLS | 115 SHEPHERD STREET | P O BOX 261 | | | CONVOY | OH | 45832-0261 | |
| CHARLES R SANTEE | 35920 LAKOMIS | | | | EASTLAKE | OH | 44095-1536 | |
| CHARLES R SCHLEGEL & MARY | LOU SCHLEGEL JT TEN | BOX 13 | | | BOZEMAN | MT | 59771-0013 | |
| CHARLES R SCHWAB | 2920 W DAYSON DR | | | | ANDERSON | IN | 46013-9713 | |
| CHARLES R SCHWEINSBERG III | 301 SUMMIT AVE | | | | ELLWOOD CITY | PA | 16117 | |
| CHARLES R SCRUGGS | 707 MIKE STREET | | | | FRUITLAND PARK | FL | 34731-2050 | |
| CHARLES R SEIPELT & MARY C | SEIPLET JT TEN | 878 BRADBURY ROAD | | | CINCINATTI | OH | 45245 | |
| CHARLES R SELLARS | 721 SOUTH AVENIDA DEL MONTE | | | | TUCSON | AZ | 85748-6830 | |
| CHARLES R SHERBURNE | 12 OAK VILLAGE DR | | | | ORMOND BEACH | FL | 32174-9030 | |
| CHARLES R SIEBERT JR & TINA | SIEBERT JT TEN | 16352 CHERRY ORCHARD DR | | | WILDWOOD | MO | 63040-1654 | |
| CHARLES R SILBEREISEN | PO BOX 80306 | | | | ATHENS | GA | 30608-0306 | |
| CHARLES R SIMPSON | 11004 W 72 STREET | | | | SHAWNEE | KS | 66203-4406 | |
| CHARLES R SKINNER JR & JOYCE | A SKINNER JT TEN | 22 EMS B61 LN | | | WARSAW | IN | 46582-6650 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES R SLOVAK | | 11140 W PIERSON RD | | | FLUSHING | MI | 48433-9740 | |
| CHARLES R SMITH | | 8774 RIDGE RD | | | GASPORT | NY | 14067-9414 | |
| CHARLES R SMITH | | 3485 YORK | | | ROCHESTER HLS | MI | 48309-3950 | |
| CHARLES R SMITH | | 2051 WOODS RD | | | IONIA | MI | 48846-1872 | |
| CHARLES R SMITH | | 4866 S DUDLEY ST 11-B1 | | | LITTLETON | CO | 80123-1943 | |
| CHARLES R STAEBLER & JEAN B | STAEBLER JT TEN | 7874 VAN RADEN | | | PINCKNEY | MI | 48169-9265 | |
| CHARLES R STAHL | | 2724 RAYTOWN ROAD | | | KANSAS CITY | MO | 64128-1353 | |
| CHARLES R STEWART | | 482 HILLCREST DR | | | ENCINITAS | CA | 92024-1529 | |
| CHARLES R STONEBRAKER | | 81 EAST 100 NORTH | | | VEEDERSBURG | IN | 47987-8532 | |
| CHARLES R STRIBLING III TR | CHARLES R STRIBLING III TRUST | UA 01/29/88 | MISSOURI MILITARY ACADEMY | 204 GRAND | MEXICO | MO | 65265-3020 | |
| CHARLES R SUMMERS & FRANCES | WEIERSHAUSER JT TEN | 103 W 1ST | | | NEWTON | KS | 67114-3650 | |
| CHARLES R SUTTON & | JESSLYN M SUTTON TR | CHARLES R SUTTON & JESSLYN M | SUTTON TRUST UA 5/14/99 | 5471 N 1100 E | SHERIDAN | IN | 46069-8838 | |
| CHARLES R TANNER | | 1577 HURFFVILLE RD | | | SEWELL | NJ | 08080-4273 | |
| CHARLES R TANNER | | 8001 COLGATE | | | HOUSTON | TX | 77061-1101 | |
| CHARLES R TAYLOR & LOUANN S | TAYLOR JT TEN | 1021 MELROSE DRIVE | | | ANDERSON | IN | 46011-2346 | |
| CHARLES R TERRY JR | | BOX 530507 | | | MOUNTAIN BROOK | AL | 35253-0507 | |
| CHARLES R TERRY TRUSTEE U-W | ELEANOR D TERRY | BOX 530507 | | | BIRMINGHAM | AL | 35253-0507 | |
| CHARLES R THIBAULT | C/O VILLAGE SHOE INN | 21021 KELLY RD | | | EAST POINTE | MI | 48021-3127 | |
| CHARLES R THOMAS & JOAN Y | THOMAS JT TEN | 7320 N SHAKER DRIVE | | | WATERFORD | MI | 48327-1029 | |
| CHARLES R THOMPSON | | 128 STUBB AVE | | | FITZGERALD | GA | 31750-8145 | |
| CHARLES R THOMPSON | | 257 WEST MAIN ST | | | OAKDALE | IL | 62268-2611 | |
| CHARLES R THOMPSON & ELOUISE | J THOMPSON JT TEN | 128 STUBB AVE | | | FITZGERALD | GA | 31750-8145 | |
| CHARLES R TIDD & | OLGA T TIDD TR | THE 1995 TIDD FAM TRUST | UA 11/29/95 | 1071 BOUNTIFUL WAY | BRENTWOOD | CA | 94513 | |
| CHARLES R TOOMAJIAN | | 623 HOOSICK ST | | | TROY | NY | 12180-6726 | |
| CHARLES R TRIPP & ANNA M | TRIPP JT TEN | 1914 RIDGEVIEW RD | | | COLUMBUS | OH | 43221-2805 | |
| CHARLES R TURNER | | 722 MCCALLISTER AVE | | | SUN CITY CENTER | FL | 33573-7020 | |
| CHARLES R TURNER | | 17808 TERI DR | | | DERWOOD | MD | 20855-1343 | |
| CHARLES R VALENTINE | | 9221 CRYSTAL VIEW CT | | | FORT MYERS | FL | 33912-5271 | |
| CHARLES R VAN DER BOS & | THELMA P VAN DER BOS JT TEN | 2317 OHIO AVE | | | FLINT | MI | 48506-3878 | |
| CHARLES R VIK | | 1322 ALSTOTT | | | HOWELL | MI | 48843 | |
| CHARLES R WALDRON | | 32434 KNOLLWOOD | | | WARREN | MI | 48092-1212 | |
| CHARLES R WALDRON & VIVIAN V | WALDRON JT TEN | 32434 KNOLLWOOD | | | WARREN | MI | 48092-1212 | |
| CHARLES R WALKER | | 802 S CLAY | | | GALLATIN | MO | 64640 | |
| CHARLES R WALKER | | 17349 PINEHURST | | | DETROIT | MI | 48221-2312 | |
| CHARLES R WATSON | | 9661 SMART RD | | | HILLSBORO | OH | 45133-8669 | |
| CHARLES R WATTS | | 323 S ROSEMARY AVE | | | LANSING | MI | 48917-3857 | |
| CHARLES R WELLMAN & DOROTHY | J WELLMAN JT TEN | BOX 190 | | | WRIGHTWOOD | CA | 92397-0190 | |
| CHARLES R WELLONS | | BOX 52328 | | | DURHAM | NC | 27717-2328 | |
| CHARLES R WENSTROM JR & | GERYL L HALL JT TEN | 2120 DELCY DR | | | ROCKFORD | IL | 61107-1506 | |
| CHARLES R WHITE | | 3043 WINTHROP AVENUE | | | INDIANAPOLIS | IN | 46205-4042 | |
| CHARLES R WILLIAMS | | BOX 519 | | | SHAMOKIN | PA | 17872-0519 | |
| CHARLES R WILLIAMS & GEORGIA | L WILLIAM JT TEN | 2148 STATE HWY 178 E | | | BLUE SPRINGS | MS | 38828 | |
| CHARLES R WITMER & JULIA T | WITMER | 4 BIRMINGHAM DRIVE | | | ROCHESTER | NY | 14618-4002 | |
| CHARLES R WOODSON & | HELEN K WOODSON TEN ENT | 125 56TH AVE SE | APT 195 | | ST PETERSBURG | FL | 33705-5439 | |
| CHARLES R WYMAN | | 7513 SHADYWOOD RD | | | BETHESDA | MD | 20817-2065 | |
| CHARLES R YELLEN | | 239 EAST 79TH ST APT 9P | | | NEW YORK | NY | 10021-0814 | |
| CHARLES R YOUNG | | ROUTE 9 | 337 A MILL CREEK ROAD | | CHARLESTON | WV | 25311-9615 | |
| CHARLES RASOWSKY AS | CUSTODIAN FOR EDWARD | RASOWSKY U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 18 VALLEY DRIVE | WEST SAND LAKE | NY | 12196-1739 | |
| CHARLES RAY | | 1721 N STREET | | | BEDFORD | IN | 47421-4113 | |
| CHARLES RAY PRIBLE | | 2205 HAVERSHAM CLOSE | | | VIRGINIA BEACH | VA | 23454-1152 | |
| CHARLES RAYMOND RAMPONE CUST | CHRISTOPHER JAMES RAMPONE | UNIF GIFT MIN ACT NY | BOX 2757 | | SETAUKET | NY | 11733-0855 | |
| CHARLES REARDON | | 36 MYSTIC ST | | | METHUEN | MA | 01844-2417 | |
| CHARLES REICHART CUST | CHRISTOPHER REICHART UNDER | THE NJ UNIF TRAN MIN ACT | 957 VAUGHN AVE | | TOMS RIVER | NJ | 08753-7954 | |
| CHARLES REID | | 2204 BLUEBONNET DRIVE | | | RICHARDSON | TX | 75082-2320 | |
| CHARLES REINHART JR & | YOLANDA BONGIOVANNI REINHART TR | REINHARD/BONGIOVANNI TRUST | UA 10/08/92 | 2547 CANYON DR | LOS ANGELES | CA | 90068-2415 | |
| CHARLES REITHEL | | P O BOX 1192 | | | ROXBORO | NC | 27573 | |
| CHARLES REUEL SUTTON JR | | 76-A RIVER ST | | | OLD SAYBROOK | CT | 06475-1531 | |
| CHARLES REYNOLDS | | BOX 152 | | | SECO | KY | 41849-0152 | |
| CHARLES RICHARD CALLIS & | MARILYN CALLIS JT TEN | 12 UNAMI LANE | | | SCOTCH PLAINS | NJ | 07076-2934 | |
| CHARLES RICHARD JONES TR | CHARLES RICHARD JONES TRUST | UA 11/25/96 | 14760 SW 79 COURT | | MIAMI | FL | 33158-2024 | |
| CHARLES RICHARD KELLERMANN | 2655 MANCHESTER ST | | | | ANN ARBOR | MI | 48104-6577 | |
| CHARLES RICHARD LIEWALD & | LOIS ANN LIEWALD JT TEN | 1650 FIRST AVE WEST | | | BRADENTON | FL | 34205-6818 | |
| CHARLES RICHARD MOORE JR | | BOX 1140 | | | CLANTON | AL | 35046-1140 | |
| CHARLES RICHARD MOUSER | | 8332 SOUTH SATINWOOD DR | | | GREENWOOD | LA | 71033 | |
| CHARLES RICHARDSON JEFFS III | | 7710 NW 14TH STREET | | | OCALA | FL | 34482-8247 | |
| CHARLES RICHERT | | 1097 W WHEAT RD | | | VINELAND | NJ | 08360-1923 | |
| CHARLES RICHERT | | 1097 WEST WHEAT ROAD | | | VINELAND | NJ | 08360-1923 | |
| CHARLES RICKARD BIRKHOLM & | KATHERINE EUNICE BIRKHOLM | TRUSTEES UA BIRKHOLM FAMILY | TRUST DTD 05/30/91 | 1313 SHERMAN STREET | ALAMEDA | CA | 94501-3939 | |
| CHARLES RIEDHAUSER | | 70 LAKE STERLING GATE DR | | | SPRING | TX | 77379 | |
| CHARLES RIEGEL JR | | W 224 N2394 ELMWOOD DR | | | WAUKESHA | WI | 53186 | |
| CHARLES RILEY PIERSON | | 12207 N BRAY RD | | | MOORESVILLE | IN | 46158-8634 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES RITTNER BARBER | 24 RAMBLETON DR | | | | NEW CASTLE | DE | 19720-4042 | |
| CHARLES ROBBINS BRADSHAW | BOX 278 | | | | HULLS COVE | ME | 04644-0278 | |
| CHARLES ROBERSON | 924 N CAMINO ALTO | | | | VALLEJO | CA | 94589-2626 | |
| CHARLES ROBERT CUMMINGS | 1651 N COUNTY ROAD 650 W | | | | YORKTOWN | IN | 47396-9106 | |
| CHARLES ROBERT ERLER | 312 ELWOOD AVE | | | | HAWTHORNE | NY | 10532-1218 | |
| CHARLES ROBERT LEE | BOX 314 | | | | NORFOLK | NY | 13667-0314 | |
| CHARLES ROBERT MILLER & | ELOISE M MILLER JT TEN | 6522 11TH AVE W | | | BRADENTON | FL | 34209-4019 | |
| CHARLES ROBERT RICARDS TR | CHARLES ROBERT RICARDS TRUST | UA 10/18/94 | BOX 350006 | | FT LAUDERDALE | FL | 33335-0006 | |
| CHARLES ROBERT SCHARF | 4235 W 38 ST | | | | CLEVELAND | OH | 44109-3286 | |
| CHARLES ROBERT SPERATI | 2710 TANAGER DR | | | | WILMINGTON | DE | 19808-1631 | |
| CHARLES ROBERT YOUNG TR | U/A DTD 04/08/94 CHARLES | ROBERT YOUNG TRUST | 1360 OAK KNOLL DRIVE | | CINCINNATI | OH | 45224-1518 | |
| CHARLES ROBERTS | C/O SNOWHILL FARM | BLACLBURN RD | | | SEWICKLEY | PA | 15143 | |
| CHARLES ROBERTS | 3325 17TH STREET N W | | | | WASHINGTON | DC | 20010-1801 | |
| CHARLES ROBINSON | 380 SAWYER STREET | | | | ROCHESTER | NY | 14619-1932 | |
| CHARLES ROGERS JR JR | BOX 0661 | | | | INKSTER | MI | 48141-0661 | |
| CHARLES ROLLWAGEN & FRANK | HENRY ROLLWAGEN JT TEN | 2624 N EAST DR | | | TAWAS CITY | MI | 48763-9410 | |
| CHARLES ROMANO | 7 VICKI S PLACE | | | | MILLINGTON | NJ | 07946-1364 | |
| CHARLES ROMINES JR | BOX 113 | | | | VERNON | MI | 48476-0113 | |
| CHARLES ROMINES JR & LAVON A | ROMINES JT TEN | BOX 113 | | | VERNON | MI | 48476-0113 | |
| CHARLES RONALD TOMKINSON | BOX 366 | 9 PEARL AVE | | | ONSET | MA | 02558-0366 | |
| CHARLES ROOT & | NELLIE ROOT JT TEN | 4117 MC LEON DR | | | CINCINNATI | OH | 45255-3324 | |
| CHARLES ROSENBERG | C/O ROSE PRINTING | BOX 5078 | | | TALLAHASSEE | FL | 32314-5078 | |
| CHARLES ROSENMAN | 7926 WILSON TERRACE | | | | MORTON GROVE | IL | 60053-1077 | |
| CHARLES ROSICH | RD 3 BOX 669 | KINGS CHAPEL ROAD | | | NEW CASTLE | PA | 16105-9159 | |
| CHARLES ROSS | BOX 247 | | | | CLEARFIELD | PA | 16830-0247 | |
| CHARLES ROSS WEBB & VIVIAN S | WEBB JT TEN | 110 15TH AVE N | | | ST PETERSBURG | FL | 33704-4508 | |
| CHARLES ROSSELL & BARBARA | ROSSELL TEN ENT | 11 BRIDLE LANE | | | BLUE BELL | PA | 19422-2454 | |
| CHARLES ROTH | 4540 JOHNNY CAKE LN | | | | ALBION | NY | 14411-9563 | |
| CHARLES RUSSELL LAUTZ JR & | ELEANOR MARGARET LAUTZ JT TEN | 31732 MIDDLEBORO | | | LIVONIA | MI | 48154-4327 | |
| CHARLES RUSSELL WADDELL | 6-1151 RIVERSIDE DR | | | | LONDON | ONTARIO | N6H 2T7 | CANADA |
| CHARLES RUST & DOROTHY RUST JT TEN | 7444 S DUVAL ISLAND DR | | | | FLORAL CITY | FL | 34436-2420 | |
| CHARLES RYTLEWSKI | 50805 TARRINGTON WAY | | | | GRANGER | IN | 46530-9770 | |
| CHARLES S ADAMS JR | BOX 291 | | | | MARATHON | NY | 13803-0291 | |
| CHARLES S AMBLE & LADONNA Y | AMBLE TR U/A DTD 01/20/94 | CHARLES SEAVER AMBLE & LADONNA | YVONNE AMBLE TR | 417 SUPERIOR | HOUGHTON LAKE | MI | 48629-9759 | |
| CHARLES S BARLOW | 2835 BAY AVENUE | | | | KISSIMMEE | FL | 34744-1534 | |
| CHARLES S BELLAMY | C/O EUGENIA H BELLAMY | BOX 245 | | | BAMBERG | SC | 29003-0245 | |
| CHARLES S BERMAN | BOX 1338 | | | | SANTA MONICA | CA | 90406-1338 | |
| CHARLES S BRODBENT | ATTN PATRICK S BRODBENT | 11539 E GRANT RD | | | FRANKTOWN | CO | 80116-9219 | |
| CHARLES S BUTIN | 10 BOXWOOD DR | | | | GREAT NECK | NY | 11021-2801 | |
| CHARLES S BUTIN TR U/A DTD 3/19/86 THE | SCOTT TRUST 1 | 10 BOXWOOD DR | | | GREAT NECK | NY | 11021 | |
| CHARLES S CAMPBELL | 4010 CANTEBURY DRIVE | | | | CULLEOKA | TN | 38451-2051 | |
| CHARLES S CHMELAR | 3506 S JERRY SMITH RD | | | | DOVER | FL | 33527-5462 | |
| CHARLES S COLE JR | 33859 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-6515 | |
| CHARLES S CROOKHAM & | ELIZABETH K CROOKHAM JT TEN | 3565 SW COUNCIL CREST DRIVE | | | PORTLAND | OR | 97239-1403 | |
| CHARLES S CUSICK JR | PO BOX 5137 | | | | NEW CASTLE | PA | 16105-0137 | |
| CHARLES S D WITTEN | 10009 CONNECTICUT AVE | | | | KENSINGTON | MD | 20895-3838 | |
| CHARLES S DELUKE | 8514 RUTHBY | | | | HOUSTON | TX | 77061-3242 | |
| CHARLES S DONALDSON | 240 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0510 | |
| CHARLES S DUERR | 3802 STERLING RD | | | | YARDLEY | PA | 19067-5450 | |
| CHARLES S ELLIOTT | 16657 SO 34TH WAY | | | | PHOENIX | AZ | 85048-7876 | |
| CHARLES S ELLIS | 4250 NORTH MARINE DR APT 927 | | | | CHICAGO | IL | 60613-1711 | |
| CHARLES S EVANS & KATHRYN J | EVANS TEN ENT | 223 WEST AFTON AVE | | | YARDLEY | PA | 19067-4201 | |
| CHARLES S FEILHARDT | 2829 ELDORA DR 2 | | | | TOLEDO | OH | 43613-5323 | |
| CHARLES S FOX | 37 FIFTH AVE | | | | CHAMBERSBURG | PA | 17201-1752 | |
| CHARLES S FOX | 1209 BOHEMIA MILL RD | | | | MIDDLETOWN | DE | 19709-9019 | |
| CHARLES S GOLDBERG | 19 PINEWOOD FARM CT | | | | OWINGS MILLS | MD | 21117-2338 | |
| CHARLES S GREANOFF | 1536 ARTHUR AVENUE | | | | LAKEWOOD | OH | 44107-3804 | |
| CHARLES S GRUNDER | 5 COBB HILL RD | | | | CAMDEN | ME | 04843-4339 | |
| CHARLES S HAGEN & GEORGIANA | V HAGEN JT TEN | 507 BARTLETT AVENUE | | | RIDLEY PARK | PA | 19078-2604 | |
| CHARLES S HALL | 250 PANTOPS MOUNTAIN ROAD | APT 5308 | | | CHARLOTTESVILLE | VA | 47415 | |
| CHARLES S HARRIS JR & | DOROTHY J HARRIS JT TEN | 2985 DANA POINTE DR. | | | PINCKNY | MI | 48169 | |
| CHARLES S HAWKINS | 598 EAST END AVENUE | | | | PITTSBURGH | PA | 15221-3232 | |
| CHARLES S HEAL JR | 1612 SALEM AVE | | | | BURLINGTON | NJ | 08016-3166 | |
| CHARLES S HELBLING | 205 OAK HILL LN | | | | WYOMISSING | PA | 19610-3214 | |
| CHARLES S HELBLING & CYNTHIA | K WILLIS JT TEN | 205 OAK HILL LN | | | READING | PA | 19610-3214 | |
| CHARLES S HUNT | 6893 HAMPTON DR | | | | SAN JOSE | CA | 95120-4742 | |
| CHARLES S HUNT JR | 802 N DEER RUN RD | | | | SALEM | IN | 47167-6432 | |
| CHARLES S HUNTER III | 1850 CHURCHVILLE AVE | | | | STAUNTON | VA | 24401-1702 | |
| CHARLES S JOHNSON | 520 POWER | | | | HELENA | MT | 59601-6114 | |
| CHARLES S JONES | 3537 SANDY WOODS LA | | | | STONE MOUNTAIN | GA | 30083-4048 | |
| CHARLES S KNAPP & FRIEDA M | KNAPP JT TEN | 1828 PARK AVE | | | LANSING | MI | 48910-1263 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES S KROPOG | 736 LAFAYETTE DR | | | | LA PLACE | LA | 70068-2018 | |
| CHARLES S LANE | 5253 EDGEWATER BEACH RD | | | | GREEN BAY | WI | 54311-9795 | |
| CHARLES S LLOYD | 42 FIREFALL COURT | | | | THE WOODLANDS | TX | 77380-2640 | |
| CHARLES S MATTINA | 6648 BEAR RIDGE ROAD | | | | LOCKPORT | NY | 14094-9212 | |
| CHARLES S MC CALL TRUSTEE | REVOCABLE TRUST DTD 04/18/90 | U/A CHARLES S MC CALL | 526 GROVE LN | | CHINO VALLEY | AZ | 86323 | |
| CHARLES S MC DERMOTT | 930 AUBURNDALE | | | | YPSILANTI | MI | 48198-6105 | |
| CHARLES S MERRILL | 1780 OHIO ST | | | | NATIONAL CITY | MI | 48748-9693 | |
| CHARLES S MILLER | 1 EAST TRAIL | | | | DARIEN | CT | 06820-5513 | |
| CHARLES S MILLER | 696 SHERYL | | | | PONTIAC | MI | 48054 | |
| CHARLES S MILLER | 17 HUNTLEY ROAD | | | | EASTCHESTER | NY | 10709-2711 | |
| CHARLES S MINNICK | BOX 115 | | | | FREEDOM | IN | 47431-0115 | |
| CHARLES S MORSE & GLORIA D | MORSE JT TEN | STATE RD | | | RICHMOND | MA | 01254 | |
| CHARLES S NUSBAUM | 1321 CLONCURRY RD | | | | NORFOLK | VA | 23505-1711 | |
| CHARLES S ORLANDO | 498 PORTER AVENUE | | | | CAMPBELL | OH | 44405-1466 | |
| CHARLES S PENNINGTON | 1504 BURBANK DR | | | | DAYTON | OH | 45406-4518 | |
| CHARLES S POLLUM | 14829 MAYVIEW CRT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| CHARLES S PROSSER | 6724 ESPLANADE AVE | | | | BATON ROUGE | LA | 70806-6235 | |
| CHARLES S RALL | 111 ASHLAND RD | | | | SUMMIT | NJ | 07901-3239 | |
| CHARLES S RAMBALDO | 1528 HELEN | | | | GARDEN CITY | MI | 48135-3024 | |
| CHARLES S SAXON | 1715 BALDWIN | | | | ANN ARBOR | MI | 48104 | |
| CHARLES S SHRADER | 976 RIVERVIEW COURT | | | | WILLIAMSTON | MI | 48895-9579 | |
| CHARLES S SLONAKER & JOAN R | SLONAKER JT TEN | 1038 MANOR ROAD | | | NEW KENSINGTON | PA | 15068-5318 | |
| CHARLES S SONA | 658 ADELPHIA ROAD | | | | FREEHOLD | NJ | 07728-8820 | |
| CHARLES S STANDART & LINDA H | STANDART JT TEN | 101 WHITE OAK COURT | | | EASLEY | SC | 29640-7763 | |
| CHARLES S STEWART | 3260 TWINLEAF STREET | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| CHARLES S SULLIVAN | 51456 NICOLETTE DR | | | | CHESTERFIELD | MI | 48047-4525 | |
| CHARLES S TANNER & | GEORGIA S TANNER TRS | CHARLES S TANNER FAMILY TRUST | U/A DTD 04/30/04 | 38 OVERLAND RTE | ARDMORE | OK | 73401 | |
| CHARLES S TANNER & GEORGIA S | TANNER JT TEN | 38 OVERLAND RTE | | | ARDMORE | OK | 73401 | |
| CHARLES S THORNTON & | MARIAN E THORNTON JT TEN | 6803 NORTH OLEANDER | | | CHICAGO | IL | 60631-1131 | |
| CHARLES S THURGALAND | 113 HIGH ST | | | | GREENVILLE | AL | 48838-2309 | |
| CHARLES S TORBERT SR | 56 CO RD 43N | | | | OPELIKA | AL | 36804-1622 | |
| CHARLES S TOY | BOX 427 | | | | HIGHLAND | MI | 48357-0427 | |
| CHARLES S TREADWELL & | MARGARET M TREADWELL JT TEN | BOX 382095 | | | GERMANTOWN | TN | 38183-2095 | |
| CHARLES S VROOMAN | 421 GRENELEFE CT | | | | HOLLAND | OH | 43528-9232 | |
| CHARLES S WEISS | 108 CANOE BROOK RD | | | | SHORT HILLS | NJ | 07078-1144 | |
| CHARLES S WENDERSKI | 11448 KLINGER | | | | HAMTRAMCK | MI | 48212-3158 | |
| CHARLES S WHITE | 13990 WHITCOMB | | | | DETROIT | MI | 48227-2158 | |
| CHARLES S WILCOX TRUSTEE U/A | DTD 06/12/92 CHARLES S | WILCOX TRUST | 2015 LOVERS LANE | | ST JOSEPH | MO | 64505-2243 | |
| CHARLES S YATES | 1823 RIVERVIEW DR | | | | MURFREESBORO | TN | 37129-6020 | |
| CHARLES SALEM & PRISCILLA D | SALEM JT TEN | 107 ELM ST | | | BENNINGTON | VT | 05201-2249 | |
| CHARLES SANFILIPPO | 25 HOLIDAY DR | | | | WEST CALDWELL | NJ | 07006-7416 | |
| CHARLES SAWYER III | 707 HIGHALND AVE | | | | BOULDER | CO | 80302-4723 | |
| CHARLES SAXON & MARGARET | SAXON JT TEN | 1715 BALDWIN | | | ANN ARBOR | MI | 48104 | |
| CHARLES SCHERZ & | CAROL SCHERZ JT TEN | 120 FORD STREET | | | BOONVILLE | NY | 13309-1204 | |
| CHARLES SCHNEIDER & | CATHERINE A SCHNEIDER JT TEN | R R 1 DECKER ROAD | BOX 359B | | STANFORDVILLE | NY | 12581 | |
| CHARLES SCHOELLENBACH | 555 CLAYTON ST 30 | | | | SAN FRANCISCO | CA | 94117 | |
| CHARLES SCHRECKENGHAUST | 17013 7TH TERRACE COURT N | | | | INDEPENDENCE | MO | 64056-1512 | |
| CHARLES SCHUYLER KEISTER & | VIOLET HOPE KEISTER JT TEN | 533 GRAND AVE | | | HACKETTSTOWN | NJ | 07840-1119 | |
| CHARLES SCHWAB & CO TR | FBO JAMES D BLACKBURN IRA | 84 RAILROAD MILLS RD | | | PITTSFORD | NY | 14534-4026 | |
| CHARLES SCHWAB & CO TR | FBO JOE W LARSON IRA | U/A 08/27/98 | 245 E 80TH STREET APT 6 J | | NEW YORK | NY | 10021-0508 | |
| CHARLES SCHWAB & CO TR | FBO JAMES J HESTER IRA | 10425 BALLENTINE | | | OVERLAND PARK | KS | 66214-3046 | |
| CHARLES SCHWAB TR | FBO KEVIN A CALLOWAY IRA | 20658 BENSLEY AVE | | | LYNWOOD | IL | 60411-1541 | |
| CHARLES SCHWAB TR IRA FBO | LEE EVEN | U/A DTD 03/17/06 | 270 SHERIDAN RD | | WATERLOO | IA | 50701-4022 | |
| CHARLES SCHWAB TR IRA FBO | TIMOTHY ZARLENGO | U/A DTD 01/31/06 | 465 KEARNEY ST | | DENVER | CO | 80220-5990 | |
| CHARLES SCHWAB TR | 118 MICA DRIVE | | | | VALLEJO | CA | 94589-3802 | |
| CHARLES SCOTT BENSON JR | 5631 W BUCKSKIN DR | | | | POCATELLO | ID | 83201-9128 | |
| CHARLES SCOTT BRESHEARS TR | CHARLES SCOTT BRESHEARS REVOCABLE | TRUST U/D/T DTD 10/19/01 | 11 DEERFIELD DR | | SHERWOOD | AR | 72120 | |
| CHARLES SCOTT MILLER CUST | CHRISTIAN SCOTT MILLER UNIF | GIFT MIN ACT CONN | 7 WHEAT LANE | | DARIEN | CT | 06820 | |
| CHARLES SEAMAN | 160 BARNHART RD | | | | MCCLELLANDTOWN | PA | 15458-1126 | |
| CHARLES SEVERS | 64UNION ST | | | | CLARK | NJ | 07066 | |
| CHARLES SEWARD | 10 JOSEPH REED LAND | | | | ACTON | MA | 01720-2941 | |
| CHARLES SHIPTON & LORETTA | SHIPTON TR U/A DTD 07/01/92 | THE CHARLES SHIPTON & LORETTA | SHIPTON REV TR | 28781 STATE STREET | WEST UNION | IA | 52175 | |
| CHARLES SIEGAL | 856 EDGEWOOD COURT | | | | HIGHLAND PARK | IL | 60035-3714 | |
| CHARLES SINOWAY | 6126 PINE MEADOWS DR | | | | LOVELAND | OH | 45140-6537 | |
| CHARLES SKERLAK | 984 HERMAN RD | | | | N BRUNSWICK | NJ | 08902-2345 | |
| CHARLES SMITH JR | 115 OLD LOG ROAD | | | | LINDEN | VA | 22642-5222 | |
| CHARLES SMOLAREK & ARLENE | SMOLAREK JT TEN | 1705 W DAVIS | | | MC HENRY | IL | 60050-8136 | |
| CHARLES SODORA | 526 HOBSON AVE | | | | SADDLE BROOK | NJ | 07663-5908 | |
| CHARLES SOEBEE | 1274 HIDDEN CIRCLE DR | | | | SUGAR HILL | GA | 30518-4738 | |
| CHARLES SPENCER JR | 14465 PROMENADE | | | | DETROIT | MI | 48213-1533 | |
| CHARLES SPRAWKA & KATHRYN A | SPRAWKA JT TEN | 9735 JOSLIN LAKE RD | | | GREGORY | MI | 48137-9643 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES SPRUNG | 851 E 12 ST | | | | BROOKLYN | NY | 11230-2935 | |
| CHARLES STARR JR & NORMA | STARR JT TEN | 511 UNION STREET | | | NORTH ADAMS | MA | 01247-3563 | |
| CHARLES STARR SARRATT | 6742 MELODY CANYON DR | | | | SAN ANTONIO | TX | 78239-1816 | |
| CHARLES STEARNS | 2263 N MORRISH RD | | | | FLUSHING | MI | 48433-9409 | |
| CHARLES STEVEN FRANK | 1764 SPRING DRIVE | | | | LOUISVILLE | KY | 40205-1325 | |
| CHARLES STEVEN TOMLINSON | 1302 CHADWICK LAKE DR | | | | LAWRENCEVILLE | GA | 30043-7028 | |
| CHARLES STEVEN WEIR | 12996 PIPILO COURT | | | | SAN DIEGO | CA | 92129-3561 | |
| CHARLES STRITTMATTER | 2677 PTE TREMBLE RD | | | | ALGONAC | MI | 48001-1685 | |
| CHARLES STUART DONALDSON | 5963 VICTORIA | | | | BELLEVILLE | MI | 48111-5016 | |
| CHARLES SWIFT TREADWELL | BOX 382095 | | | | GERMANTOWN | TN | 38183-2095 | |
| CHARLES SWITGAL STANDER | 533 PORTLAND AVE | | | | SAINT PAUL | MN | 55102-2218 | |
| CHARLES T AKERS CUST | DANEILA A AKERS | UTMA IL | 849 DEBRA LANE | | ELK GROVE | IL | 60007-3041 | |
| CHARLES T BLINSKY | 6950 POLAND CENTER DR | | | | POLAND | OH | 44514-2253 | |
| CHARLES T BLOOM | 1209 GLADE ST | | | | COLLEGE STATION | TX | 77840-4436 | |
| CHARLES T BOND | RR 4 BOX 446 | | | | ALEXANDRIA | IN | 46001 | |
| CHARLES T BRESSLER | W296 N2060 GLENCOVE | | | | PEWAUKEE | WI | 53072-4831 | |
| CHARLES T BRISSETTE | 521 N LINCOLN ST | | | | BAY CITY | MI | 48708-6614 | |
| CHARLES T BURNS 111 | 6445 GOLDEN OAK DR | | | | LINTHICUM HEIGHTS | MD | 21090-2717 | |
| CHARLES T BUTLER | 3665 WINCHESTER AVE | | | | MARTINSBURG | WV | 25401-2456 | |
| CHARLES T CARMAN JR | 203 HICKORY HILL DR | | | | DOVER | TN | 37058-3416 | |
| CHARLES T CARTER TR | CHARLES T CARTER TRUST | UA 05/25/83 | 2596 WHISPERING HILLS DR | | INDEPENDENCE | KS | 67301-1934 | |
| CHARLES T CLARK | 2203 VANDALIA | | | | COLLINSVILLE | IL. | 62234-4855 | |
| CHARLES T CONN | 568 HAL COR LANE | | | | CINCINNATI | OH | 45255-5010 | |
| CHARLES T DALE & LOUISE F | DALE JT TEN | 745 RENAISSANCE DR APT 301 | | | BUFFALO | NY | 14221-8051 | |
| CHARLES T DE ANGELO | BOX 40-2942 | | | | MIAMI BEACH | FL | 33140-0942 | |
| CHARLES T DEE | 1 MCKNIGHT PL. APT 114 | | | | ST LOUIS | MO | 63124-1979 | |
| CHARLES T DEHART | 825 OXBOW LK RD | | | | WHITE LAKE | MI | 48386-3843 | |
| CHARLES T DERRY JR & LOUISE | S DERRY JT TEN | 95 PLEASANTVIEW AVE | | | WEYMOUTH | MA | 2188 | |
| CHARLES T DOWDY | 1934 ELMWOOD AVE | | | | COLUMBUS | OH | 43212-1113 | |
| CHARLES T ELLIS TR | CHARLES T ELLIS TRUST | UA 03/12/96 | 8346 CHINABERRY PL | | HUBER HGTS | OH | 45424-6508 | |
| CHARLES T FLEMING | 1316 APPOMATTOX DR | | | | COLONIAL HEIGHTS | VA | 23834-2745 | |
| CHARLES T FLETT | 3741 WEST PLACITA GRACIOSA | | | | TUCSAN | AZ | 85745 | |
| CHARLES T FREEMAN | BOX 13 | | | | LYNNVILLE | TN | 38472-0013 | |
| CHARLES T GARWOOD | 410 SAMARITAN DR | | | | CUMMINGS | GA | 30040-2327 | |
| CHARLES T GOODNOW | APT 4 | 23 CUSACK ROAD | | | HAMPTON | NH | 03842-1455 | |
| CHARLES T GREENWAY | 8375 MAYFERN DR | | | | FAIRBURN | GA | 30213 | |
| CHARLES T GREENWAY & BETTIE | L GREENWAY JT TEN | 750 MICHAEL DR. | | | MORRIS | IL | 60450-3001 | |
| CHARLES T GREENWAY AS CUST | FOR THOMAS C GREENWAY U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 300 BEDFORD ROAD | MORRIS | IL | 60450-1340 | |
| CHARLES T GREENWAY CUST | PATRICK T GREENWAY UNIF GIFT | MIN ACT ILL | C/O DEBRA GREENWAY PACKLEY | 1661 STONEY BROOK LANE | MORRIS | IL | 60450 | |
| CHARLES T GREENWAY CUST | DEBRA L GREENWAY UNIF GIFT | MIN ACT ILL | C/O DEBRA GREENWAY PACKLEY | 1661 STONEY BROOK LANE | MORRIS | IL | 60450 | |
| CHARLES T HARRISON | 1427 GEMOA ST | | | | LIVERMORE | CA | 94550-6101 | |
| CHARLES T HELTMAN & EVELYN G | HELTMAN JT TEN | 114 SHODY LANE | | | FERRIDAY | LA | 71334-2019 | |
| CHARLES T HILL | 1910 S WALNUT ST | | | | JANESVILLE | WI | 53546-6067 | |
| CHARLES T HOPKINS | 362 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1740 | |
| CHARLES T HOUSER | 5067 TYLER DR | | | | TROY | MI | 48098-3409 | |
| CHARLES T HUGHES | ACTON ST | | | | CARLISLE | MA | 01741 | |
| CHARLES T JACOBS | 5932 DONNELLY RD | | | | TOLEDO | OH | 43623-1408 | |
| CHARLES T JOHNSON | 3261 BOWMAN RD | | | | BAY CITY | MI | 48706-1766 | |
| CHARLES T JOHNSTON | 18921 W LINNIE LAC PLACE | | | | NEW BERLIN | WI | 53146-5419 | |
| CHARLES T KANZAWA JR | 821 WOODLAWN DR | | | | ANDERSON | IN | 46012-4563 | |
| CHARLES T KIAH | 24409 HANOVER | | | | DEARBORN | MI | 48125-2005 | |
| CHARLES T KINDSVATTER | 819 E STREET SE | | | | WASHINGTON | DC | 20003-2843 | |
| CHARLES T KING | 6182 COURTLAND | | | | CANTON | MI | 48187-3604 | |
| CHARLES T KIRKSEY | ROUTE 1 BOX 284 | SMILEY ROAD | | | CHAPEL HILL | TN | 37034 | |
| CHARLES T KUBASIAK | 10795 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-9748 | |
| CHARLES T LAIRD | 1176 LITTLE VINE CH RD | | | | VILLA RICA | GA | 30180 | |
| CHARLES T LEE | 2790 CARRIAGE STONE ST NW | | | | UNIONTOWN | OH | 44685 | |
| CHARLES T LEWIS | 1610 ERMINE ST | | | | ANCHORAGE | AK | 99504-2653 | |
| CHARLES T MAGHES | 2094 MAPLEWOOD ROAD | | | | STOW | OH | 44224-2643 | |
| CHARLES T MARGOTTA & DAVID | MARGOTTA JT TEN | 201 WIDGEON CNTR | | | HAMPSTEAD | NC | 28443 | |
| CHARLES T MARGOTTA & MISS | CHERYL MARGOTTA JT TEN | 201 WIDGEON CNTR | | | HAMPSTEAD | NC | 28443 | |
| CHARLES T MASON | 5914 OAKLAND GARDENS CT | | | | HAMILTON | OH | 45011-9367 | |
| CHARLES T MC CLOSKEY | 1366 SCENICVIEW CT | | | | CENTERVILLE | OH | 45459-4940 | |
| CHARLES T MCBRIDE & | CATHERINE A MCBRIDE JT TEN | 10110 PORTAGE LAKE DRIVE | | | GRAYLING | MI | 49738-6709 | |
| CHARLES T MCKENNA | 150 MAUMEE TRAIL | | | | LAKE ORION | MI | 48362-1222 | |
| CHARLES T MCKNIGHT | BOX 473 | | | | KEYSER | WV | 26726-0473 | |
| CHARLES T MCMAHON | 5200 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4490 | |
| CHARLES T MILLER JR | 4915 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3800 | |
| CHARLES T MORAVEC & | MARGARET E MORAVEC JT TEN | 115 LONDON PLACE | | | GILROY | CA | 95020-6756 | |
| CHARLES T MORICAL | 1498 TAMARACK LANE | | | | OAKLAND | MI | 48363-1253 | |
| CHARLES T PASCALE & | THERESA A PASCALE JT TEN | 1060 E 52ND ST | | | BROOKLYN | NY | 11234-1617 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES T PATIN & | LEOLA T PATIN TR PATIN LIVING | 1997 TRUST UA 04/09/97 | | | LAFAYETTE | LA | 70506-5419 | |
| CHARLES T PEARCE | 5539 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8524 | |
| CHARLES T PHILLIPS SR & | OLIVE ANN PHILLIPS TEN ENT | 112 SNOWGOOSE CT | | | DAYTONA BEACH | FL | 32119-1335 | |
| CHARLES T RANDOLPH | 5100 STRATFORD CRESCENT | | | | RICHMOND | VA | 23226-1616 | |
| CHARLES T RAYNOLDS | 26 BEECHWOOD AVENUE | | | | VILLAS | NJ | 08251-1357 | |
| CHARLES T REED | 2272 E CR 651 N | | | | PITTSBORO | IN | 46167 | |
| CHARLES T REID | 760 MOFF DR | | | | COLUMBIAVILLE | MI | 48421-9735 | |
| CHARLES T REVOLT JR | 714 S FRANKLIN ST | | | | DUNKIRK | IN | 47336-1410 | |
| CHARLES T RICE | 107 REBEL RUN RD | | | | FAIRFIELD GLADE | TN | 38558-2904 | |
| CHARLES T ROBERTSON SR | 415 SHUFORD CIRCLE DR | | | | NEWTOWN | NC | 28658 | |
| CHARLES T ROBINSON & FIALA | M ROBINSON TRUSTEES UA | ROBINSON FAMILY TRUST DTD | 05/24/88 | 5595 MELITA RD | SANTA ROSA | CA | 95409-5544 | |
| CHARLES T ROGERS | 38 COUNTY ROAD 1529 | | | | LOUIN | MS | 39338 | |
| CHARLES T ROTH | 11749 SYCAMORE | | | | PLYMOUTH | MI | 48170-4488 | |
| CHARLES T RUBY | RD 1 BOX 1521 | | | | NEW CASTLE | PA | 16105-9712 | |
| CHARLES T SEGARD | 703 N STATE ST | | | | CHAMPAIGN | IL | 61820 | |
| CHARLES T SHAFER & | LINDA L SHAFER JT TEN | 6972 VIENNA WOODS TRL | | | DAYTON | OH | 45459 | |
| CHARLES T SHARBAUGH & DONNA | P SHARBAUGH JT TEN | ATTN CHARLES T SHARBAUGH | 1101 SPRINGDALE ROAD | | ATLANTA | GA | 30306-2629 | |
| CHARLES T SHEDD | 6590 FOREST RIDGE CT | | | | CLARKSTON | MI | 48346-3480 | |
| CHARLES T SHICK | 2728 MERCURY CT | | | | INDIANAPOLIS | IN | 46229-1128 | |
| CHARLES T SNEDEN | 18909 WOOD | | | | MELVINDALE | MI | 48122-1473 | |
| CHARLES T SORRELL | 151 ROLLING ACRES RD | | | | SMITHVILLE | TN | 37166-7478 | |
| CHARLES T STEWART | 6090 OAK MAN | | | | DETROIT | MI | 48228-4023 | |
| CHARLES T THIEDE | 9820 WHITEROCK RD | | | | HARBOR BEACH | MI | 48441 | |
| CHARLES T TORPEY | 9150 BALDWIN ROAD | | | | GAINES | MI | 48436-9764 | |
| CHARLES T VAN METRE JR | BOX 1929 | | | | VINTON | LA | 70668-1929 | |
| CHARLES T VENTIMIGLIA | 23079 BLACKETT | | | | WARREN | MI | 48089-2269 | |
| CHARLES T VESTAL | 366 ELM ST SW | | | | ABINGDON | VA | 24210-3108 | |
| CHARLES T WAGNER | 1117 FAIRWAYS BLVD | | | | TROY | MI | 48098-6109 | |
| CHARLES T WARREN | 136 N MADISON AVE | | | | UPPER DARBY | PA | 19082-1312 | |
| CHARLES T WELSH JR | 2712 N ROBINO DRIVE | SHERWOOD PARK | | | WILMINGTON | DE | 19808-2247 | |
| CHARLES T WESTCOTT JR | 8 W VINE ST | | | | PROVINCETOWN | MA | 02657-1922 | |
| CHARLES T WILSON | 407 W STATE ST | | | | PENDLETON | IN | 46064-1039 | |
| CHARLES T WILSON & BEVERLY D | WILSON JT TEN | 407 W STATE ST | | | PENDLETON | IN | 46064-1039 | |
| CHARLES T WORLEY | 4185 N U S HWY 31 | | | | SHARPSVILLE | IN | 46068-9122 | |
| CHARLES T ZLATKOVICH & CLARA | S ZLATKOVICH TEN COM | 435 S MESA HILLS DR | APT 236 | | EL PASO | TX | 79912-5452 | |
| CHARLES TAYLOR | 8948 LOST CANYON LAKE DR | | | | STEEDMAN | MO | 65077 | |
| CHARLES TERRY WHITE | 20 EMERSON PL 1 | | | | BUFFALO | NY | 14209-1736 | |
| CHARLES TESE & RAYMOND TESE JT TEN | 234 PAUL COURT | | | | HILLSDALE | NJ | 07642-1136 | |
| CHARLES THALER | APT 10 | 31 STONEHENGE CIR | | | BALTIMORE | MD | 21208-3250 | |
| CHARLES THAYER | 150 NEW LITCHFIELD ST | | | | TORRINGTON | CT | 06790-6662 | |
| CHARLES THOMAS | 2409 NW 49TH LANE | | | | BOCA RATON | FL | 33431-4334 | |
| CHARLES THOMAS & | LOIS THOMAS JT TEN | 3065 HOFFMAN CIR | | | WARREN | OH | 44483-3013 | |
| CHARLES THOMAS BAROOSHIAN | 16875 SUNSET BLVD | | | | PACIFIC PALISADES | CA | 90272-3206 | |
| CHARLES THOMAS WRIGHT | 1601 POWDER MILL LANE | | | | WYNNEWOOD | PA | 19096 | |
| CHARLES THOMPSON DAVIS JR | TR U/D/T DTD 04/28/73 | F/B/O THE DAVIS FAMILY TRUST | 2106 ELEVADO ROAD | | VISTA | CA | 92084-2812 | |
| CHARLES TINSLEY | 455 SKYLINE DR | | | | DALY CITY | CA | 94015 | |
| CHARLES TOMMY VINEYARD JR | BOX 961 | | | | DICKINSON | TX | 77539-0961 | |
| CHARLES TOMPSETT | 3146 EGGERT RD | | | | TONAWANDA | NY | 14150-7157 | |
| CHARLES TRAINOR KENNEDY | BOX 44 | | | | DATIL | NM | 87821-0044 | |
| CHARLES TREGEMBA & | BARBARA TREGEMBA JT TEN | 325 GALAHAD ST | | | N SALT LAKE | UT | 84054-2058 | |
| CHARLES TRIANTAFILLES | 304 NEWTONVILLE AVE | | | | NEWTONVILLE | MA | 02460-2012 | |
| CHARLES TRIANTAFILLES CUST | HARRY TRIANTAFILLES UNIF | GIFT MIN ACT MASS | 304 NEWTONVILLE AVE | | NEWTONVILLE | MA | 02460-2012 | |
| CHARLES TRIANTAFILLES CUST | GEORGIA ZOE TRIANTAFILLES | UNIF GIFT MIN ACT MASS | 304 NEWTONVILLE AVE | | NEWTONVILLE | MA | 02460-2012 | |
| CHARLES TRIMBLE | 23 HOFSTRA DR | | | | SMITHTOWN | NY | 11787-2018 | |
| CHARLES TSERPELIS | 15-96-208TH ST | | | | BAYSIDE | NY | 11360-1120 | |
| CHARLES U RODKEY | 2821 OLD TANEYTOWN RD | | | | WESTMINSTER | MD | 21158-3535 | |
| CHARLES UDVARNOKY JR | 301 EAST 75TH ST | APT 10 D | | | N Y | NY | 10021-3019 | |
| CHARLES URBAN | BASHAN LAKE ROAD | | | | EAST HADDAM | CT | 6423 | |
| CHARLES UTAN & EDWIN UTAN JT TEN | 800 PENN SECURITY BANK BLDG | | | | SCRANTON | PA | 18503 | |
| CHARLES V ALLEN | 3705 LONE TREE RD | | | | MILFORD | MI | 48380-1939 | |
| CHARLES V BAILEY | 11078 W HOLT RD | | | | DIMONDALE | MI | 48821-9704 | |
| CHARLES V BEAN | 5960 DEATSVILLE ROAD | | | | LENORE | KY | 40013-7603 | |
| CHARLES V BOOTH JR TR | CHARLES V BOOTH JR TRUST | UA 05/14/86 | 10691 GULFSHORE DR | APT 902 | NAPLES | FL | 34108-3015 | |
| CHARLES V CARISSIMI | 1876 BASIL AVE | | | | YOUNGSTOWN | OH | 44514-1314 | |
| CHARLES V DENNINGS | 192 TROY LN | | | | HOHENWALD | TN | 38462-4013 | |
| CHARLES V DRAKE & PEGGY L | DRAKE JT TEN | 1342 N LOOP | | | SILVER CITY | NM | 88061-7204 | |
| CHARLES V FIRTION | 14 FAIRVIEW AVE | | | | SECAUCUS | NJ | 07094-3807 | |
| CHARLES V FOREMAN | RR 2 | 4014 HINESVILLE ROAD | | | SHELBY | OH | 44875-9074 | |
| CHARLES V GRISHAM | 8248 MARGARET | | | | TAYLOR | MI | 48180-2765 | |
| CHARLES V HASKINS | 1132 W KINGSTON | | | | FLINT | MI | 48507-4742 | |
| CHARLES V INGWERSON | 507 E 4TH | | | | CREIGHTON | MO | 64739-9106 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES V KOPP | | 87 JOHN ST | | | AKRON | NY | 14001-1021 | |
| CHARLES V KURICA JR | | 30 MAJESTIC AVE | | | LINCROFT | NJ | 07738-1729 | |
| CHARLES V LIOTTI & MARY L | LIOTTI JT TEN | 34 WILDWOOD DR | | | PARKERSBURG | WV | 26101-9783 | |
| CHARLES V LUNSFORD | | 4812 BRENTRIDGE PKWY | | | GREENWOOD | IN | 46143-9367 | |
| CHARLES V LUNSFORD & KAREN J | LUNSFORD JT TEN | 4812 BRENTRIDGE PKWY | | | GREENWOOD | IN | 46143-9367 | |
| CHARLES V MAUPIN | | 2700 CONAMACKEY RD | | | MARTINSVILLE | IN | 46151-8813 | |
| CHARLES V MCCARTER | | 8323 VAN PELT DR | | | DALLAS | TX | 75228-5949 | |
| CHARLES V MEECKE & ANNA | BELLE MEECKE TRUSTEES | U/A DTD 04/24/91 | THE MEECKE TRUST | 1 ST FRANCIS DR | VALLEJO | CA | 94590-4328 | |
| CHARLES V MORAN | | BOX 4998 | | | EL MONTE | CA | 91734-0998 | |
| CHARLES V MORAN & LORENE G | MORAN TR U/A DTD 11/09/90 | CHARLES V MORAN & LORENE G | MORAN TRUST | 2863 SHAKESPEARE DR | SAN MARINO | CA | 91108-2230 | |
| CHARLES V MORGAN | | 250 RIVER ST APT B19 | | | KENT | OH | 44240-3503 | |
| CHARLES V OSBURN JR & | DAWN M OSBURN JT TEN | 205 ANSLEY COURT | | | W SENECA | NY | 14224-2138 | |
| CHARLES V OSTROM | | 3919 LOTUS DR | | | WATERFORD | MI | 48329 | |
| CHARLES V PERKINS | | 2510 S WADWORTH DR | | | LANSING | MI | 48911-2454 | |
| CHARLES V PONZINPIO & | KENNETH M CALLUS JT TEN | 39500 WARREN RD TRLR 289 | | | CANTON | MI | 48187-4350 | |
| CHARLES V ROBERTS 3RD | | 215 DOGWOOD LANE | | | JOHNSON CITY | TN | 37604-3102 | |
| CHARLES V ROWLOFF | | 21707 DEXTER COURT | | | WARREN | MI | 48089-2826 | |
| CHARLES V SIGLER | | 115 GREENWOOD DR | | | RITTMAN | OH | 44270-1242 | |
| CHARLES V SMALLMAN & PHYLLIS | J SMALLMAN JT TEN | 5035 ABACO DR | | | TAVARES | FL | 32778-4760 | |
| CHARLES V SNYDER | | BOX 583 | | | CARNELIAN BAY | CA | 96140-0583 | |
| CHARLES V SPALDING | | 54A N MAIN ST | | | BELAIR | MD | 21014-3538 | |
| CHARLES V STINES | | 988 N FORK RD | | | BARNARDSVILLE | NC | 28709-9734 | |
| CHARLES V V HARDIMAN | | BOX 832062 | | | DELRAY BEACH | FL | 33483 | |
| CHARLES V WEBB JR | | 1087 BARNEGET LANE | | | MANTOLOKING | NJ | 08738-1619 | |
| CHARLES V WEBER MACHINE SHOP | INC | 2 CAMPBELL AVE | | | TROY | NY | 12180-6004 | |
| CHARLES VAN CUREN | | 64 MOUNTAIN AVE | | | MIDDLETOWN | NY | 10940-6246 | |
| CHARLES VAN VALKENBURG & | ANNA PATRICIA VAN VALKENBURG | 43076 HYDE PARK | | | STERLING HEIGHTS | MI | 48313-1935 | |
| CHARLES VASSALLO | | 18406 LIVINGSTON AVE. | | | LUTZ | FL | 33549 | |
| CHARLES VASSALLO & | SHARON VASSALLO JT TEN | 18406 LIVINGSTON AVE. | | | LUTZ | FL | 33549 | |
| CHARLES VEGA & | LUCY VEGA JT TEN | 11680 SW 59 CT | | | COOPER CITY | FL | 33330-4156 | |
| CHARLES VICARI | | 8756-15TH AVE | | | BROOKLYN | NY | 11228-3715 | |
| CHARLES VILLAREAL & KATHLEEN | D VILLAREAL JT TEN | 14211 WHITE ROCK DR | | | SUN CITY WEST | AZ | 85375 | |
| CHARLES VISINARE & LENA M | VISINARE JT TEN | 824 BOW LANE | | | WATERFORD | MI | 48328-4110 | |
| CHARLES W ADAMS | C/O CAROL SOVEREIGN | 3934 SASHABAW RD | | | WATERFORD | MI | 48329-2073 | |
| CHARLES W ADKINS | | 400 SILO ROAD | BARBS FARM | | NEW CASTLE | DE | 19720 | |
| CHARLES W AILING | | 4479 BEACH RIDGE RD | | | LOCKPORT | NY | 14094-9619 | |
| CHARLES W ALCORN | | 2873 OAKBRIAR TRAIL | | | FORT WORTH | TX | 76109-5556 | |
| CHARLES W ALCORN JR | | 2873 OAKBRIAR TRAIL | | | FORT WORTH | TX | 76109-5556 | |
| CHARLES W ALCORN JR & MARY | ANN ALCORN JT TEN | 2873 OAKBRIAR TRAIL | | | FORT WORTH | TX | 76109-5556 | |
| CHARLES W ALLEN | | 1503 THURBER ST | | | HERNDEN | VA | 20170-2567 | |
| CHARLES W ALLPORT | | 1599 BEAVER VALLEY RD | | | BEAVERCREEK | OH | 45434-6974 | |
| CHARLES W APPICH JR CUST | MARY C APPICH UNIF GIFT MIN | ACT VA | ATTN MARY A GRAY | 107 RAVEN ROCK ROAD | RICHMOND | VA | 23229-7839 | |
| CHARLES W APPLEBEE | | BOX 124 | | | READSTOWN | WI | 54652-0124 | |
| CHARLES W ATMORE | | BOX 404 ACCT 050517905 | | | NEW HAVEN | CT | 6510 | |
| CHARLES W ATWATER & THORA F | ATWATER & CHARLES F ATWATER JT TEN | 546 CHERRY ST | | | MANISTIQUE | MI | 49854-1512 | |
| CHARLES W AUER | | 311 DORSET RD | | | DEVON | PA | 19333 | |
| CHARLES W BADEN | | 916 DRESSER DR | | | ANDERSON | IN | 46011-1114 | |
| CHARLES W BAKER | | 215 HEMLOCK LANE | | | ABERDEEN | MD | 21001-2404 | |
| CHARLES W BARKLEY JR | | 22709 JENNING RD | | | WARRENSVILLE | OH | 44128-4748 | |
| CHARLES W BASS | | 27 ROCK CREST DR | | | CAPE ELIZABETH | ME | 04107-1656 | |
| CHARLES W BAST | | BOX 30814 | | | SEA ISLAND | GA | 31561-0814 | |
| CHARLES W BAYLOR | | 2265 N STATE RD 101 | | | MILAN | IN | 47031-9654 | |
| CHARLES W BECKTOLD | | 3339 GLENN IRIS DR | | | COMMERCE TOWNSHIP | MI | 48382-2129 | |
| CHARLES W BENNETT | | 1295 N CLINTON TRAIL RT 6 | | | CHARLOTTE | MI | 48813-8686 | |
| CHARLES W BICE | | 425 BELMONT RD | | | VILLA RICA | GA | 30180-4264 | |
| CHARLES W BIRCHENOUGH | | 408 S MONTANA | | | MORTON | IL | 61550-2732 | |
| CHARLES W BISHOP | | 1361 MOSS ST | | | NEW ORLEANS | LA | 70119-2921 | |
| CHARLES W BOYCE | | 3615 SAND HILL DR | | | CONYERS | GA | 30094-3733 | |
| CHARLES W BRANNAM | | 2260 RIDGEMOOR CT | | | BURTON | MI | 48509-1391 | |
| CHARLES W BRENNEISEN JR | | 11001 PARKVIEW AVE | | | KANSAS CITY | KS | 66109-3457 | |
| CHARLES W BRIER | | 4584 W 180 ST | | | RUSSIAVILLE | IN | 46979-9443 | |
| CHARLES W BROCK | | 2608 W KEMPER RD | | | CINCINNATI | OH | 45231-1141 | |
| CHARLES W BROWN | | 910 SAN CARLOS ROAD | | | SANTA BARBARA | CA | 93103-1714 | |
| CHARLES W BRUAN JR | | 8109 PEACH ORCHARD RD | | | HILLSBORO | OH | 45133-9660 | |
| CHARLES W BRUCE | | BOX 94 | | | NEW BRIGHTON | PA | 15066-0094 | |
| CHARLES W BULPIN JR | | 2225 REVERE AVE | | | DAYTON | OH | 45420-1819 | |
| CHARLES W BURKART | | 206 LINGER LANE | | | LEBANON | TN | 37087-3219 | |
| CHARLES W CALE | | BOX 57 | | | JEWETT | OH | 43986-0057 | |
| CHARLES W CALLAIS | | 4408 CHELSEA | | | LISLE | IL | 60532-1313 | |
| CHARLES W CARTER | | 6026 VERANDAS CIR 627 | | | FORT WORTH | TX | 76132 | |
| CHARLES W CASSIDY JR & BETTY | LOU CASSIDY JT TEN | 58 MARSHALL DRIVE | | | EGG HARBOR TOWNSHIP | NJ | 8234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES W CATRON | 130 MC CRAW DRIVE | | | | UNION | OH | 45322-3221 | |
| CHARLES W CHAGNOT | 1627 NARCISSUS AVE | | | | BIG PINE KEY | FL | 33043-6034 | |
| CHARLES W CHAPPLE | 16209 SILVERCREST DR | | | | FENTON | MI | 48430-9155 | |
| CHARLES W CHERRY | 8943 CANADA GOOSE CT | | | | OAK HARBOR | OH | 43449 | |
| CHARLES W CHETON CUST | CHELSEA M FOUGHT | UNDER THE OH UNIF TRAN MIN AT | 3533 OLD COLONY DR NW | | CANTON | OH | 44718 | |
| CHARLES W CHETON CUST | JAKE GASTON | UNDER THE OH UNIF TRAN MIN ACT | 3533 OLD COLONY DR NW | | CANTON | OH | 44718 | |
| CHARLES W CHETON CUST KATY GASTON | UNDER THE OH UNIF TRANS MIN ACT | 3533 OLD COLONY DR N W | | | CANTON | OH | 44718 | |
| CHARLES W CHETON TR | CHARLES W CHETON LIVING TRUST | U/A 05/01/92 | 3533 OLD COLONY DR NW | | CANTON | OH | 44718-3115 | |
| CHARLES W CLEVENGER | 859 WALNUT STREET | | | | ELYRIA | OH | 44035-3352 | |
| CHARLES W COLWELL JR & CAROL | J COLWELL JT TEN | 1666 SANDPOINT RD | | | MUNISING | MI | 49862-1411 | |
| CHARLES W CONIGLIO | 69-A WOODSIDE AVE | | | | ROSELLE PARK | NJ | 07204-1007 | |
| CHARLES W COOK | 62 APRIL VILLAGE | | | | MONTGOMERY | TX | 77356-5810 | |
| CHARLES W COOK | 18 MOCKINGBIRD ROAD | | | | HACKTTSTOWN | NJ | 07840-2810 | |
| CHARLES W COOLEY | 865 WOODLAND TRACE LANE | | | | CARDOZA | TN | 38018-6610 | |
| CHARLES W COOPER | 370 SILVER LANE | | | | MURRAY | KY | 42071-7036 | |
| CHARLES W COOPER | 7858 TRUESDELL RD | | | | CALIFORNIA | KY | 41007 | |
| CHARLES W CORNISH | 79 RHONDA BLVD | | | | BOWMANVILLE | ONTARIO | L1C 3W3 | CANADA |
| CHARLES W CORNISH | 79 RHONDA BLVD | | | | BOWMANVILLE | ONTARIO | L1C 3W3 | CANADA |
| CHARLES W CORNISH | 79 RHONDA BLVD | | | | BOWMANVILLE | ONTARIO | L1C 3W3 | CANADA |
| CHARLES W COZAD JR | 103 LAFAYETTE | | | | NILES | OH | 44446-3106 | |
| CHARLES W CRAFT | 1117 N BLUFF RD | | | | GREENWOOD | IN | 46142-7746 | |
| CHARLES W CRAIG & | KENDRA ANN COLE JT TEN | 119 BRIARWOOD CIR | | | AMERICUS | GA | 31709-7942 | |
| CHARLES W CRAWFORD | G4392 EAST CARPENTER RD | | | | FLINT | MI | 48506 | |
| CHARLES W CRESSLER & | ELIZABETH B CRESSLER JT TEN | BOX 1107 | | | CROSSVILLE | TN | 38557-1107 | |
| CHARLES W CREW & | NANCY B CREW JT TEN | 5305 RICHLAND DRIVE | | | RALEIGH | NC | 27612-3582 | |
| CHARLES W CROSS | 1608 GRANDVIEW AVE 15 | | | | PAPILLION | NE | 68046-5814 | |
| CHARLES W CUDNEY JR | 252 ROYCEFIELD RD | | | | HILLSBOROUGH | NJ | 08844-4011 | |
| CHARLES W CURRIE | 1158 5TH AVE APT 6-C | | | | NEW YORK | NY | 10029-6917 | |
| CHARLES W DADE & | MARY L DADE JT TEN | 385 GILLMER RD | | | LEAVITTSBURG | OH | 44430-9544 | |
| CHARLES W DAVIS | 5424 COLERAINE DR | | | | HUBER HTS | OH | 45424-3714 | |
| CHARLES W DEBORD | 12794 S R 122 | | | | SOMERSVILLE | OH | 45064-9623 | |
| CHARLES W DELANEY | 10723 S SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8775 | |
| CHARLES W DEWITT | 4309 SPRINGMOOR DRIVE E | | | | JACKSONVILLE | FL | 32225-3662 | |
| CHARLES W DICKENS JR | BOX 393 | | | | ELON COLLEGE | NC | 27244-0393 | |
| CHARLES W DICUS | 477 OUTER DR. | | | | ELLENTON | FL | 34222 | |
| CHARLES W DOERING & ADELE S | DOERING JT TEN | 114 ROCK GARDEN DR | | | CANTON | NC | 28716-8767 | |
| CHARLES W DOOLIN | 209 SOUTH DORIS | | | | FAIRBORN | OH | 45324 | |
| CHARLES W DRAKE | C/O CORALIE A LEE | BOX 541 | | | OVERGAARD | AZ | 85933-0541 | |
| CHARLES W DRAKE | 8215 HARDY | | | | OVERLAND PARK | KS | 66204-3617 | |
| CHARLES W DRYER & BETTY K | DRYER TRUSTEES U/A DTD | 12/20/93 THE CHARLES W DRYER | LIVING TRUST | 6919 CASTLE MANOR DRIVE | INDIANAPOLIS | IN | 46214-3624 | |
| CHARLES W EASTERLA | 1904 WEST MAIN | | | | GREENWOOD | MO | 64034-9652 | |
| CHARLES W EATON | 13067 N BRAY RD | | | | MOORESVILLE | IN | 46158 | |
| CHARLES W EDWARDS | 2917 HARRISON ST | | | | SAGINAW | MI | 48604-2316 | |
| CHARLES W EILAND | 1669 LILAC ST | | | | STARKVILLE | MS | 39759-9591 | |
| CHARLES W EVANS | BOX 620456 | | | | OVIEDO | FL | 32762-0456 | |
| CHARLES W EYMAN JR | 4309 SILLMAN PLACE | | | | DAYTON | OH | 45440-1140 | |
| CHARLES W FARRELL | 7850 4 MILE RD NE | | | | ADA | MI | 49301-9717 | |
| CHARLES W FETZER | BOX 4 | | | | BYESVILLE | OH | 43723-0004 | |
| CHARLES W FIRESTONE | 1948 ST ROAD 32 W | | | | WESTFIELD | IN | 46074-9348 | |
| CHARLES W FISCHER & | MARY E FISCHER JT TEN | 2401 MAYFAIR AVE | | | WESTCHESTER | IL | 60154-5045 | |
| CHARLES W FLYNN & DORIS J | FLYNN JT TEN | 13 PINE ISLAND CT | | | HILTON HEAD ISLAND | SC | 29928-7138 | |
| CHARLES W FOLEY & JOY ANN | FOLEY JT TEN | 33130 SHREWSBURY | | | STERLING HEIGHTS | MI | 48310-6422 | |
| CHARLES W FOREMAN & ELISABETH S | FOREMAN TR U/A DTD 11/13/92 | CHARLES W FOREMAN & ELISABETH S | FOREMAN REV TR | 735 UNIVERSITY AVE | SEWANEE | TN | 37383 | |
| CHARLES W FOSTER | 4660 HIGHWAY 9 | | | | ALPHARETTA | GA | 30004-2973 | |
| CHARLES W FOX | 715 PRENTICE RD N W | | | | WARREN | OH | 44481-9473 | |
| CHARLES W FRALEY & MICHELL J | FRALEY JT TEN | 7510 PEACH BLOSSOM PL | | | INDIANAPOLIS | IN | 46254-9403 | |
| CHARLES W FRAZIER JR | ROUTE 9 BOX 192 HOLLAND AVE | | | | PARKERSBURG | WV | 26101-9103 | |
| CHARLES W FREULER | 974 EAST LEXINGTON AVE | | | | FRESNO | CA | 93720 | |
| CHARLES W FROST JR & MILDRED | S FROST JT TEN | 347 CLIFFSIDE DR | | | EDINBERG | VA | 22824-3563 | |
| CHARLES W FRYE | 9031 WILSON ROAD | | | | WAYNESVILLE | OH | 45068 | |
| CHARLES W GAMBER | BOX 39 | | | | LAWSON | MO | 64062-0039 | |
| CHARLES W GARDNER | 25412 LEHIGH | | | | DBRN HGTS | MI | 48125-1529 | |
| CHARLES W GATES & CATHERINE | M GATES JT TEN | 4639 BYRKIT ST | | | INDIANAPOLIS | IN | 46221-4903 | |
| CHARLES W GEORGE | 18059 CLOVER DALE | | | | CLINTON TWP | MI | 48035-2422 | |
| CHARLES W GILLAM & MARY JANE | GILLAM TR U/A DTD | 04/20/93 GILLAM REVOCABLE | LIVING TRUST | 1920 S COURTLAND AVE | KOKOMO | IN | 46902-2050 | |
| CHARLES W GODDARD & | CARRIE J GODDARD JT TEN | 8480 W WADORA DR NW | | | NORTH CANTON | OH | 44720-5064 | |
| CHARLES W GRAHAM | 149 COLORADO ST | | | | GRAHAM | TX | 76450-2313 | |
| CHARLES W GRAY | 767 FARRAGUT AVE | | | | ROMEOVILLE | IL | 60446-1139 | |
| CHARLES W GRAY | 1516 RIVERBEND RD | | | | SCOTTSVILLE | KY | 42164-9434 | |
| CHARLES W GRAZIOLI | 3848 SUMMER BREEZE DR | | | | COLORADO SPGS | CO | 80918-4823 | |
| CHARLES W GRICE | 1195 N MAIN ST | | | | CANTON | IL | 61520 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES W GRIFFIN & JOYCE L | GRIFFIN JT TEN | BOX 27 | | | HUBBARD LAKE | MI | 49747-0027 | |
| CHARLES W GWYNN | 234 PHEASANT RD | | | | MATTESON | IL | 60443-1025 | |
| CHARLES W HALLAGAN | 508 EAST AVE | | | | NEWARK | NY | 14513-1737 | |
| CHARLES W HAMS & | MARGARET M HAMS JT TEN | 4349 BRISTOLWOOD DR | | | FLINT | MI | 48507-3743 | |
| CHARLES W HARPER | 10067 WOODSTOCK | | | | CINCINNATI | OH | 45215-1326 | |
| CHARLES W HARRY | 7253 WOOD HAVEN DRIVE | | | | LOCKPORT | NY | 14094-6242 | |
| CHARLES W HARRY & JOANNE M | HARRY JT TEN | 7253 WOOD HAVEN DRIVE | | | LOCKPORT | NY | 14094-6242 | |
| CHARLES W HASCHETS JR | 318 WALNUT STREET | | | | WEST NEWTON | PA | 15089-1244 | |
| CHARLES W HASTINGS | 23 TWELVE OAKS DRIVE | | | | AURORA | ON | L4G 6J5 | CANADA |
| CHARLES W HATMAKER | 5051 PHEASANT ROAD | | | | WATERFORD | MI | 48327-2464 | |
| CHARLES W HAWES | 340 S BROADWAY | | | | DAYTON | OH | 45407-3212 | |
| CHARLES W HEADY | 321 WIXON POND RD | | | | MAHOPAC | NY | 10541-3520 | |
| CHARLES W HEARIT JR | 4784 DOREY DR | | | | BAY CITY | MI | 48706-2661 | |
| CHARLES W HEBERER JR | JUDITH E HEATER TR | HEATER FAMILY TRUST | UA 07/22/99 | 606 FAMERSVILLE PIKE | GERMANTOWN | OH | 45327-9538 | |
| CHARLES W HEBERER JR | 1923 PRESWOOD DR | | | | HIXSON | TN | 37343-4125 | |
| CHARLES W HENNING & | JEANETTE H HENNING JT TEN | HC 87 BOX 60A | | | POCONO LAKE | PA | 18347-9722 | |
| CHARLES W HENRY | 8731 HYDE RD | | | | ST JOHNS | MI | 48879-9737 | |
| CHARLES W HERALD & | ELIZABETH F HERALD TEN ENT | 2750 BEECHWOOD BLVD | | | PITTSBURGH | PA | 15217-2706 | |
| CHARLES W HIGGINS TR OF TR A | U/W HENRY O ANDERSON | 1890 CHESTNUT HILL AVE | | | ATHOL | MA | 01331-9431 | |
| CHARLES W HIPPEE | 1850 PINEBROOK CT. NE | | | | SOLON | IA | 52333-9502 | |
| CHARLES W HISEY | R ROUTE 2 | BOX 58 | | | MACY | IN | 46951-9511 | |
| CHARLES W HOFSESS | 6145 NOLLAR | | | | WHITMORE LAKE | MI | 48189-9541 | |
| CHARLES W HOLBROOK | 4884 BETHELVIEW RD | | | | CUMMING | GA | 30040-5777 | |
| CHARLES W HOLMES | 504 DEPEW ST | | | | PEEKSKILL | NY | 10566-4608 | |
| CHARLES W HOLSWORTH & | MARGIT L HOLSWORTH JT TEN | 1651 N VALLEY AVE | | | VINELAND | NJ | 08360-2432 | |
| CHARLES W HOOKER | 4470 JENA LN | | | | FLINT | MI | 48507-6219 | |
| CHARLES W HORTON | 1450 CARLAND RD | | | | OWOSSO | MI | 48867-9349 | |
| CHARLES W HUB | 88 RIDGE RD | | | | PHILLIPSBURG | NJ | 08865 | |
| CHARLES W HUFF | 208 BURKE STREET | | | | TRENTON | OH | 45424 | |
| CHARLES W HUMPHREY | 3079-A OLD 8TH ST RD N | | | | MERIDIAN | MS | 39307-9331 | |
| CHARLES W HURST CUST FOR | JEANETTE G HURST UNDER CA | UNIFORM TRANSFERS TO MINORS | ACT | 1912 PORT BRISTOL CR | NEWPORT BEACH | CA | 92660-5411 | |
| CHARLES W HUTCHINS & | MARJORIE R HUTCHINS JT TEN | 22418 CROSS RD | | | CHESTERTOWN | MD | 21620-4465 | |
| CHARLES W IRVIN JR | 2102 W MARKET ST | | | | GREENSBORO | NC | 27403-1719 | |
| CHARLES W IVY | 1752 CRANBERRY CT | | | | MANSFIELD | OH | 44905-2304 | |
| CHARLES W JACKSON & NORMA P | JACKSON JT TEN | 15200 S E 103RD ST ROAD | | | OCKLAWAHA | FL | 32179-4204 | |
| CHARLES W JENTZSCH JR | 27430 PINE HURST RD | | | | SUN CITY | CA | 92586-3294 | |
| CHARLES W JETER | 1936 ELMWOOD DR | | | | LENNON | MI | 48449-9713 | |
| CHARLES W JOHNDRO | 59 KING HALL | | | | HICKAM AFB | HI | 96853-1856 | |
| CHARLES W JOHNSON | 608 S HIGHLAND AVE | | | | OAK PARK | IL | 60304-1500 | |
| CHARLES W JONES | 123 OHIO ST | | | | ELYRIA | OH | 44035-5116 | |
| CHARLES W KAMPMANN & JEAN B | KAMPMANN TRUSTEE U/A DTD | 05/30/89 THE KAMPMANN TRUST | 1104 AUGUSTA WAY | | ROSEVILLE | CA | 95661-4702 | |
| CHARLES W KELLEY | 718 SAMUEL DR | | | | PARAGOULD | AR | 72450-3533 | |
| CHARLES W KING | 9341 CINNEBAR DR | | | | INDIANAPOLIS | IN | 46268-3249 | |
| CHARLES W KING | 29318 60TH ST | | | | LAWTON | MI | 49065-6644 | |
| CHARLES W KNAKAL | 8663 CADILLAC DR | | | | GROSSEILE | MI | 48138-2217 | |
| CHARLES W KORTE | 1825 PALO VERDE BLVD S | | | | LAKE HAVASU CITY | AZ | 86403-4737 | |
| CHARLES W KOVACEVICH | R R 1 | | | | CAMBRIDGE | IA | 50046 | |
| CHARLES W KREMER TRUSTEE | REVOCABLE LIVING TRUST DTD | 10/12/89 U-A CHARLES W | KREMER | 6270 SUMMIT | TRAVERSE CITY | MI | 49686-1885 | |
| CHARLES W KROMER | 5305 MC CARTNEY ROAD | | | | SANDUSKY | OH | 44870-1531 | |
| CHARLES W LA ROCHE & | RUTH A LA ROCHE JT TEN | 4391 17 ST | | | DORR | MI | 49323-9700 | |
| CHARLES W LAMB SR | 500 BAYONNE DRIVE | | | | VANDALIA | OH | 45377-2506 | |
| CHARLES W LANCASTER | 11501 N COUNTY RD 100 W | | | | MUNCIE | IN | 47303-9364 | |
| CHARLES W LANGE | 6226 ST RT 722 | | | | ARCANUM | OH | 45304-8408 | |
| CHARLES W LATREILLE TRUSTEE | U/A DTD 08/23/94 CHARLES W | LATREILLE TRUST | 60733 MT VERNON | | ROCHESTER | MI | 48306-2045 | |
| CHARLES W LAYOU | BOX 159 | | | | HAZEL PARK | MI | 48030-0159 | |
| CHARLES W LEADINGHAM | 3656 SPANGLER ROAD | | | | MEDWAY | OH | 45341-9752 | |
| CHARLES W LEGREE | 6460 BUCKINGHAM DRIVE | | | | PARMA | OH | 44129-5044 | |
| CHARLES W LEMMON | BOX 4133 | | | | LONG ISLAND CITY | NY | 11104-0133 | |
| CHARLES W LENTZ JR | 3027 TURNER AVE | | | | ROSLYN | PA | 19001-3513 | |
| CHARLES W LETTAU | 10270 BRADLEY RD | | | | FRANKENMUTH | MI | 48734-9739 | |
| CHARLES W LEWIS | 225 FERRIS HILLS | | | | CANANDAIGUA | NY | 14424 | |
| CHARLES W LEWIS I V | 586 MIDDLETON PLACE | | | | GRAYSON | GA | 30017-4053 | |
| CHARLES W LIGHTFOOT | 10869 PARCHMENT CT | | | | WALDORF | MD | 20603-3912 | |
| CHARLES W LIPPINCOTT & | DOROTHY W LIPPINCOTT JT TEN | 10292 WASHBURN RD | | | GOODRICH | MI | 48438-9727 | |
| CHARLES W LOCKE | 5617 ARBOR VALLEY DR | | | | ARLINGTON | TX | 76016-1518 | |
| CHARLES W MAC QUEEN | 438 WESTMORELAND DRIVE | | | | DUNBAR | WV | 25064-2712 | |
| CHARLES W MAIN | 3605 HEWN LANE 732 | | | | WILLMINGTON | DE | 19808-1736 | |
| CHARLES W MAJOR | 20296 M-86 | | | | CENTREVILLE | MI | 49032-9604 | |
| CHARLES W MARLOW | 6624 OAK | | | | TAYLOR | MI | 48180-1741 | |
| CHARLES W MAROTSKE | 5406 SOMERSET LANE S | | | | GREENFIELD | WI | 53221-3247 | |
| CHARLES W MARTIN | 742 GAY DRIVE | | | | MACON | GA | 31210 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES W MAY | 127 FANTASY LN | | | | MOORESVILLE | NC | 28117-8114 | |
| CHARLES W MC GOWAN | 12 EXETER PLACE | | | | ROCHESTER | NY | 14623-4108 | |
| CHARLES W MC GUANE | 40 POINTE ROK DR. | | | | WORCHSTER | MA | 01604 | |
| CHARLES W MC GUIGON | 208 WELCOME AVE | | | | NORWOOD | PA | 19074-1725 | |
| CHARLES W MCCARTHY & MARILYN | A MCCARTHY JT TEN | 5 MAYWOOD PL | | | BUFFALO | NY | 14210-2617 | |
| CHARLES W MCCLISH | 107 HORSE LANDING RD | | | | SATSUMA | FL | 32189-2508 | |
| CHARLES W MCGOWAN & ANNETTE | M MCGOWAN JT TEN | 12 EXTER PLACE | | | ROCHESTER | NY | 14623-4108 | |
| CHARLES W MCLEOD & JENNIE M | MCLEOD JT TEN | 52251 FISH CREEK DR | | | MACOMB | MI | 48042-5694 | |
| CHARLES W MEAD | 104 GRANT 4664 | | | | SHREIDAN | AR | 72150-8634 | |
| CHARLES W MEEK | 10077 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9159 | |
| CHARLES W MENDELL | 6126 FANWOOD ST | | | | LAKEWOOD | CA | 90713-1108 | |
| CHARLES W MEYER & VERA M | MEYER TRUSTEES U/A DTD | 11/23/93 THE CHARLES AND | VERA MEYER REVOCABLE TRUST | 1922 PENBROOK LANE | FLINT | MI | 48507-6035 | |
| CHARLES W MEYKA | 801 SOUTH LONGLAKE RD N | | | | TRAVERSE CITY | MI | 49684-9078 | |
| CHARLES W MICK JR | 1132 HANSFORD RD SW | | | | CLEVELAND | OH | 44124-1437 | |
| CHARLES W MOEHRING | 609 BEACON AVE | | | | PAULSBORO | NJ | 08066-1210 | |
| CHARLES W MOORE | 738 CHURCH STREET | | | | MEDINA | NY | 14103-1619 | |
| CHARLES W MOORE | BOX 190 | | | | PLEASANT LAKE | IN | 46779-0190 | |
| CHARLES W MOORE & DORIS I | MOORE JT TEN | 101 EASTVIEW DR | | | MEDINA | NY | 14103-1661 | |
| CHARLES W MOSSER | 58 PATRICIA LANE | | | | MT LAUREL | NJ | 08054-4407 | |
| CHARLES W MUSSETT | BOX 8555 | | | | MIDLAND | TX | 79708-8555 | |
| CHARLES W NEU | 179 BAY RIDGE AVE | | | | BROOKLYN | NY | 11220-5108 | |
| CHARLES W NICHOL | 9502 TRAILHILL DR | | | | DALLAS | TX | 75238-1440 | |
| CHARLES W NICHOLS | 6 MALLARD COVE W | | | | SAGINAW | MI | 48603-9639 | |
| CHARLES W NOBLITT | 5718 GLADSTONE LANE | | | | GREENDALE | WI | 53129-1511 | |
| CHARLES W ONDRICK | 339 ZENGEL COURT | | | | CENTERVILLE | OH | 45459-4436 | |
| CHARLES W ORR | 6104 DOWNS AVE | | | | BALTIMORE | MD | 21075-5301 | |
| CHARLES W OWENS | 7174 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 | |
| CHARLES W PARDEE TOD | BEVERLY A MONROE | 1560 E LUDINGTON DR | | | FARWELL | MI | 48622-8402 | |
| CHARLES W PATTAN | 2368 GROVE PARK ROAD | | | | FENTON | MI | 48430-1442 | |
| CHARLES W PATTERSON | 1420 SWAFFORD RD SW | | | | CULLMAN | AL | 35055-5212 | |
| CHARLES W PELTON CUST | DEBORAH L PELTON UNDER MI | UNIF GIFTS TO MINORS ACT | 4984 LEROY CT | | W BLOOMFIELD | MI | 48324-2230 | |
| CHARLES W PENDLETON | BOX 255 HEWES POINT RD | | | | ISLESBORO | ME | 04848-4546 | |
| CHARLES W PERRY | 3333 OLD WINCHESTER TRAIL | | | | XENIA | OH | 45385-8734 | |
| CHARLES W PITZER | 203 LAKEWOOD RD | | | | NEW CASTLE | PA | 16101-2733 | |
| CHARLES W PLAMBECK | 1735 WENONAH | | | | SAGINAW | MI | 48603-4455 | |
| CHARLES W POORE | 939 SANDRALEE DRIVE | | | | TOLEDO | OH | 43612-3130 | |
| CHARLES W POORE & MARILYN J | POORE JT TEN | 939 SANDRALEE | | | TOLEDO | OH | 43612-3130 | |
| CHARLES W PORTER JR | 10 JUNIPER DRIVE | | | | NEWARK | DE | 19702-6104 | |
| CHARLES W POUND | 291 WOOD RISE LN | | | | WINCHESTER | VA | 22602-6563 | |
| CHARLES W PRATER | 13717 W COUNTY LINE RD S | | | | ROANOKE | IN | 46783-8902 | |
| CHARLES W PRESTON | 28 MARSHALL AVE | | | | GERMANTOWN | MI | 45327-1468 | |
| CHARLES W PRIESTLEY | 9664 23 MILE RD | | | | MARION | MI | 49665-8021 | |
| CHARLES W QUINN & RUBY E | QUINN JT TEN | 5152 LORIN DR | | | SHELBY TOWNSHIP | MI | 48316-2320 | |
| CHARLES W RANDALL & | PRISCILLA W RANDALL JT TEN | 151 ISLAND CREEK DR | | | SPARTA | GA | 31087-2109 | |
| CHARLES W RANTALA SR & CELIA | R RANTALA TRS U/A DTD 05/24/01 | CHARLES W RANTALA SR & CELIA R | RANTALA REVOCABLE TRUST | 2511 GEOFFRY DR | WARREN | MI | 48092-5404 | |
| CHARLES W RATCHFORD | 2602 OLD BUTTERMILK PIKE | | | | VILLA HILLS | KY | 41017 | |
| CHARLES W RAY & MARIE A RAY JT TEN | 106 PUTNAM ST | | | | BENNINGTON | VT | 05201-2348 | |
| CHARLES W REDMAN | 1830 BALLA WAY | | | | GRAND PRAIRIE | TX | 75051-3902 | |
| CHARLES W REDMOND | 829 DOAKES CREEK RD | | | | LAFOUETTE | TN | 37766-5012 | |
| CHARLES W REED III & | PATRICIA W REED TR | CHARLES W III & PATRICIA W | REED TRUST U/A 3/15/97 | 5408 WOODSON RD | RAYTOWN | MO | 64133-3069 | |
| CHARLES W REED JR | 3606 PLUM BROOK CIR | | | | SANDUSKY | OH | 44870-6052 | |
| CHARLES W REEDY | 6785 COLLEEN DRIVE | | | | YOUNGSTOWN | OH | 44512-3832 | |
| CHARLES W REID | 8907 MIDDLE POINTE RD | | | | LOUISVILLE | KY | 40241-2545 | |
| CHARLES W REYBURN | 1 FOREST ST | | | | WATERFORD | CT | 06385-3903 | |
| CHARLES W RICHARDS | 4245 GRAYTON ST | | | | WATERFORD | MI | 48328-3428 | |
| CHARLES W RICHARDS JR & | BARBARA L RICHARDS JT TEN | 8 FRANK AVE | | | FARMINGDALE | NY | 11735-5335 | |
| CHARLES W RIDDLE | 2432 SAGAMORE DR | | | | ANDERSON | IN | 46011 | |
| CHARLES W ROBBINS | RR 5 | | | | FREDERICKTOWN | OH | 43019 | |
| CHARLES W ROBERTS | 15743 ASH | | | | EAST DETROIT | MI | 48021-2375 | |
| CHARLES W ROBINSON | 70 LASALLE ST APT 3B | | | | NEW YORK | NY | 10027-4704 | |
| CHARLES W RODELIUS TRUSTEE | U/A DTD 12/30/91 CHARLES W | RODELIUS TRUST | 3563-56TH ST PL | | MOLINE | IL | 61265-6659 | |
| CHARLES W ROSS | 404 DAFFODIL RD | | | | OCILLA | GA | 31774-4138 | |
| CHARLES W ROSS | 404 BOHLAND | | | | BELLWOOD | IL | 60104-1404 | |
| CHARLES W RYAN & SALLY ANN | RYAN TRUSTEE RYAN FAMILY | TRUST DTD 5/14/82 | 302 WEST EL CAMINITO DRIVE | | PHOENIX | AZ | 85021-5522 | |
| CHARLES W SALYER & PAT | SALYER JT TEN | 2540 OAK RIDGE TR NE | | | GRAND RAPIDS | MI | 49525-9676 | |
| CHARLES W SAMPSON | 801 NEGAUNEE LAKE DR | | | | EWART | MI | 49631-8730 | |
| CHARLES W SARVER TR | CHARLES W SARVER TRUST | UA 04/03/98 | 151 LANTERN LANE | | CAMDENTON | MO | 65020 | |
| CHARLES W SARVER TR FOR | YVONNE J BERRY U/A DTD | 12/3/73 | 10712 E 83RD TERR | | KANSAS CITY | MO | 64138-3433 | |
| CHARLES W SARVER TR FOR | CHARLES W SARVER U/A DTD | 12/3/73 | 151 LANTERN LANE | | CAMDENTON | MO | 65020 | |
| CHARLES W SAUTER | 3372 KIRKHAM | | | | COLUMBUS | OH | 43221-1368 | |
| CHARLES W SCHAEFER | 2 CHRISTINA LANE | | | | ROBBINSVILLE | NJ | 08691-1123 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES W SCHIELE | 1711 NE CLUBHOUSE DRIVE APT # 101 | | | | NORTH KANSAS CITY | MO | 64116 | |
| CHARLES W SCHMIDT & JUDY K | SCHMIDT JT TEN | 60 OAKWOOD DRIVE | | | NAPERVILLE | IL | 60540 | |
| CHARLES W SCHREIBER & IRENE | M SCHREIBER JT TEN | 4455 MCKEACHIE ROAD | | | WHITE LAKE | MI | 48383-1625 | |
| CHARLES W SERBY | 37 MILLER CIRCLE | | | | ARMONK | NY | 10504 | |
| CHARLES W SHICK | BOX 372 | | | | MONTROSE | MI | 48457-0372 | |
| CHARLES W SHIPLEY | 603 E 600 N | | | | GREENFIELD | IN | 46140-9058 | |
| CHARLES W SHOCK | 21171 BOWMAN RD | | | | DEFIANCE | OH | 43512-8989 | |
| CHARLES W SHOWERS | 4405 RICHLAND HEIGHTS RD | | | | FULTON | MO | 65251 | |
| CHARLES W SIMINGTON | 811 SO 49TH STREET | | | | RICHMOND | CA | 94804-4428 | |
| CHARLES W SKAGGS & | PATRICIA M SKAGGS JT TEN | 706 ROLLING OAKS | | | COLLIERVILLE | TN | 38017-3232 | |
| CHARLES W SLAUGHTER | 359 MILL BROOK RD | | | | THORNTON | NH | 03223 | |
| CHARLES W SMITH | 3054 S 700 W | | | | RUSSIAVILLE | IN | 46979-9714 | |
| CHARLES W SMITH | 15810 GRIGGS | | | | DETROIT | MI | 48238-1001 | |
| CHARLES W SMITH | 44 CREEK VIEW LN SE | | | | BROOKHAVEN | MS | 39601-9573 | |
| CHARLES W SMITH | 7255 LAHRING RD | | | | GAINES | MI | 48436-9730 | |
| CHARLES W SMITH & | MARY C SMITH JT TEN | 2240 OAKSHIRE | | | BERKLEY | MI | 48072-1288 | |
| CHARLES W SPICER | 519 LAURA LANE | | | | SWEETSER | IN | 46987 | |
| CHARLES W SPICER & CHARLES R | SPICER JT TEN | 11723 CHILCOATE LN | | | BELTSVILLE | MD | 20705 | |
| CHARLES W STABLES & EVELYN F | STABLES JT TEN | 5 BIRCH ST | | | BARTONVILLE | IL | 61607-1812 | |
| CHARLES W STAMPER JR | 118 E ELMWOOD ST | | | | ANDREWS | SC | 29510-2604 | |
| CHARLES W STARKS & | GEORGIE BELL STARKS JT TEN | 2495 SO QUEBEC 12 | | | DENVER | CO | 80231-6067 | |
| CHARLES W STEINHELPER | 8851 CEDAR DR | | | | CLARKSTON | MI | 48348-4211 | |
| CHARLES W STONE | 7467 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1148 | |
| CHARLES W STREET & TRICIA D | STREET JT TEN | 2933 LAFAYETTE CIRCLE | | | LANSING | MI | 48906-2413 | |
| CHARLES W SWAN | 1080 RICHARDS RD | | | | OWOSSO | MI | 48867-9706 | |
| CHARLES W SWAN SR | 1080 RICHARDS RD | | | | OWOSSO | MI | 48867-9706 | |
| CHARLES W TAYLOR | 959 HARRISON | | | | LINCOLN PARK | MI | 48146-4217 | |
| CHARLES W TENEICK JR | BOX 1764 | | | | FOUNTAIN INN | SC | 29644-1063 | |
| CHARLES W THOMAS II | 514 S MAIN STREET | | | | WEST HARTFORD | CT | 06110-1775 | |
| CHARLES W THOMAS JR | BOX 281 | | | | ZEBULON | GA | 30295-0281 | |
| CHARLES W THROWER | 4702 HORSESHOE TRAIL | | | | MACUNGIE | PA | 18062-8304 | |
| CHARLES W TOBERMANN & MARY B | TOBERMANN JT TEN | 2000 CHERRY RD | | | SPRINGFIELD | IL | 62704-3211 | |
| CHARLES W TORBYN & | SUSAN TORBYN JT TEN | 266 ARMSTRONG AVE | | | STATEN ISLAND | NY | 10308-3147 | |
| CHARLES W TYE | 4978 24TH AVENUE | | | | HUDSONVILLE | MI | 49426-8409 | |
| CHARLES W UFFORD JR TRUSTEE | U/W ROBERT W HEGNER | 150 MERCER ST | | | PRINCETON | NJ | 08540-6827 | |
| CHARLES W UHL & | MARY H UHL TR | UHL LIVING TRUST | UA 12/13/95 | 26234 GLEN EAGLE DR | LEESBURG | FL | 34748-7834 | |
| CHARLES W VICE | 516 MT ZION RD | | | | MADISON | AL | 35757-7729 | |
| CHARLES W WADLOW & JOANN D | WADLOW JT TEN | 7209 N STATE HWY 123 | | | WILLARD | MO | 65781-8114 | |
| CHARLES W WALKER & MACYL | L WALKER JT TEN | 3011 HILLANDALE DR SW | | | ROANOKE | VA | 24018-2612 | |
| CHARLES W WASKEY III | 6230 FM 1830 | | | | ARGYLE | TX | 76226-5085 | |
| CHARLES W WATSON | P O BOX 4641 | | | | KANEOHE | HI | 96744 | |
| CHARLES W WATTS | 7622 OAK HILL SCHOOL ROAD | | | | OAK GROVE | MO | 64075-7224 | |
| CHARLES W WELLS | 2839 CHURCH ROAD | | | | NO TONAWANDA | NY | 14120-1001 | |
| CHARLES W WELLS | 5569 JONES ROAD | | | | NORTH BRANCH | MI | 48461-9740 | |
| CHARLES W WENDT & | JEAN A WENDT JT TEN | 613 LAUREL COURT | | | NORTH PALM BEACH | FL | 33408-4019 | |
| CHARLES W WHITE | 38773 WOODMONT DRIVE | | | | STERLING HEIGHTS | MI | 48310-3238 | |
| CHARLES W WHITE & ANITA K | WHITE JT TEN | 38773 WOODMONT DR | | | STERLING HTS | MI | 48310-3238 | |
| CHARLES W WILLIAMSON | 844 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1354 | |
| CHARLES W WILSON | 547 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3401 | |
| CHARLES W WINEINGER | 1496 WEST HWY U | | | | TROY | MO | 63379-4181 | |
| CHARLES W WINSLOW | 4208 GREENLAWN | | | | FLINT | MI | 48504-2044 | |
| CHARLES W WOODMAN | 5645 CLINGAN RD UNIT 14 C | | | | STRUTHERS | OH | 44471 | |
| CHARLES W WOODRUFF | 7873 WOOD RD | | | | KINGSLEY | MI | 49649-9619 | |
| CHARLES W WORKMAN | 1606 PECAN STREET EAST | | | | NOKOMIS | FL | 34275-2444 | |
| CHARLES W WRIGHT | 1616 MOUND ST | | | | WINFIELD | KS | 67156-5258 | |
| CHARLES W WRIGHT & | MARJORIE WRIGHT TEN ENT | 3216 GORSUCH LN | | | ALIQUIPPA | PA | 15001-5131 | |
| CHARLES W WYNN | 3186 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-9509 | |
| CHARLES W YAKEMONIS | 1043 ALBERTA | | | | FERNDALE | MI | 48220-1628 | |
| CHARLES W YOUNG | BOX 97 | | | | DAYTON | OH | 45406-0097 | |
| CHARLES W YOUNG & | JACKIE L YOUNG TEN COM | 7361 STEINMEIER DR | | | INDIANAPOLIS | IN | 46250-2566 | |
| CHARLES W ZEEH | 36875 WILDERNEST ROAD | | | | PRAIRIE DU CHIEN | WI | 53821-9704 | |
| CHARLES W ZIMMER | 826 PERU AVENUE | | | | SAN FRANCISCO | CA | 94112-2153 | |
| CHARLES WAGONER | 6560 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9667 | |
| CHARLES WALKER JR | 821 E WASHINGTON | | | | FAIRMOUNT | IN | 46928-1856 | |
| CHARLES WALKER STUART | 2651 SUGAR RIDGE LANE | | | | CENTERVILLE | OH | 45458-2868 | |
| CHARLES WALTER WARRENDER | 665 N DARBY ROAD | | | | HERMITAGE | PA | 16148-9306 | |
| CHARLES WARDACH & ALICE | WARDACH JT TEN | 504 RIDGEVIEW CIRCLE | | | CLARK SUMMIT | PA | 18411-9375 | |
| CHARLES WARNER 3RD | BOX 260977 | | | | ENCINO | CA | 91426-0977 | |
| CHARLES WASSERMAN CUST | EDWARD P WASSERMAN | UNIF TRANS MIN ACT FL | 212 NORTHFIELD PLACE | | BALTO | MD | 21210-2816 | |
| CHARLES WASSERMAN CUST | EMILY J WASSERMAN | UNIF TRANS MIN ACT FL | 4545 N OCEAN BLVD | | BOCA RATON | FL | 33431-5340 | |
| CHARLES WATSON & CHRISTINE A | WATSON JT TEN | 5980 JACILL | | | KALAMAZOO | MI | 49048-9263 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES WAY HUNTER | BOX 653 | | | | BELLOWS FALLS | VT | 05101-0653 | |
| CHARLES WAYNE BUDD | 1420 LULING | | | | NEDERLAND | TX | 77627-3718 | |
| CHARLES WAYNE PHILLIPS | 7110 NE 27TH AVE | | | | GAINESVILLE | FL | 32609-2745 | |
| CHARLES WEBB | 730 SCENERY DRIVE | | | | ELIZABETH | PA | 15037-2208 | |
| CHARLES WEBB DORT | 3155 BARTERBROOK RD | | | | STAUNTON | VA | 24401-6828 | |
| CHARLES WEISSFELD & | SUSAN WEISSFELD TEN ENT | 2 LAMPLIGHTER CT | | | PIKESVILLE | MD | 21208-6368 | |
| CHARLES WELLMAN DANIELS | 775 HARPETH TRACE DR | | | | NASHVILLE | TN | 37221-3154 | |
| CHARLES WELLS & TAMELA WELLS JT TEN | 989 SOMMERLOT HOFFMAN RD | | | | MARION | OH | 43302 | |
| CHARLES WENDELL KOENIG | 345 W RIDGE PIKE | | | | LIMERICK | PA | 19468-1732 | |
| CHARLES WENGER JR | 904 WEST MAIN ST | | | | NEW HOLLAND | PA | 17557-9224 | |
| CHARLES WESLEY LETCHER II | CUST CHARLES WESLEY LETCHER | III UNDER THE OK UNIFORM | TRANSFERS TO MINORS ACT | 7421 S MARION AVE | TULSA | OK | 74136-5902 | |
| CHARLES WHITE MANAGED | PROPERTIES CORP DBA CHARLES | WHITE CONSTRUCTION CO | 330 COMMONWEALTH AVE | | BOSTON | MA | 02115-2117 | |
| CHARLES WIECZOREK | 236 TURNPIKE ROAD | | | | SOUTH RIVER | NJ | 8882 | |
| CHARLES WILLIAM CASSIDY | 259 SOMERSET ST | | | | NEW BRUNSWICK | NJ | 08901-2253 | |
| CHARLES WILLIAM CHILDERS | 3255 VALENTINE RD RT 4 | | | | LAPEER | MI | 48446-8762 | |
| CHARLES WILLIAM DYESS | 178 E 155TH ST APT 103 | | | | HARVEY | IL | 60426-3665 | |
| CHARLES WILLIAM HORNE & | IRENE E HORNE JT TEN | 322 BUCHANAN ST APT 712 | | | HOLLYWOOD | FL | 33019-1225 | |
| CHARLES WILLIAM LENTZ | 8085 RFD | | | | LONG GROVE | IL | 60047-4817 | |
| CHARLES WILLIAM OLIVER | 755 OCEAN BLVD | | | | ST SIMONS ISLAND | GA | 31522-5018 | |
| CHARLES WILLIAM PACE III | 220 CLEARWATER | | | | CARBONDALE | CO | 81623-1809 | |
| CHARLES WILLIAM RICE II & | JOANNE MARIE RICE JT TEN | 215 WAKEFIELD PLACE | | | HARRISONBURG | VA | 22801-2854 | |
| CHARLES WILLIAM RICHARDS & | RUBY J RICHARDS JT TEN | 4245 GRAYTON | | | WATERFORD | MI | 48328-3428 | |
| CHARLES WILLIAM STAPLES | 270 N W 36TH ST | | | | BOCA RATON | FL | 33431-5812 | |
| CHARLES WILLIAM YOUNG & | JACKIE L YOUNG JT TEN | 600 CARRIAGE HOUSE LN APT 102-D | | | NOKOMIS | FL | 34275-4117 | |
| CHARLES WILLIAMS | 693 THORN DR | | | | WARREN | OH | 44484 | |
| CHARLES WILLIAMS | 801-24 TILDEN ST | | | | BRONX | NY | 10467-6026 | |
| CHARLES WILMER TALLY & EMILY | RUTH TALLY JT TEN | 1240 N BERWICK AVE | | | INDIANAPOLIS | IN | 46222-2975 | |
| CHARLES WINTER | 1637 ELDRIDGE DRIVE | | | | WEST CHESTER | PA | 19380 | |
| CHARLES WITMER | 2690 FENTON RD | | | | HARTLAND | MI | 48353-3112 | |
| CHARLES WOJTKIEWICZ | 5023 N FOWLERVILLE RD. | | | | FOWLERVILLE | MI | 48836 | |
| CHARLES WOODS | 7180 BULLSKIN RD | | | | ONEIDA | KY | 40972 | |
| CHARLES WRIGHT | 2227 BEECHER RD SW | | | | ATLANTA | GA | 30311-2509 | |
| CHARLES WYATT & WENDY WYATT JT TEN | 5070 OAKDALE | | | | WOODLAND HILLS | CA | 91364-3629 | |
| CHARLES WYNN | 47 RUGBY AVE | | | | ROCHESTER | NY | 14619-1135 | |
| CHARLES Y LIMBOCKER | 2095 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1927 | |
| CHARLES Z MEYERS | 2450 ROCK RIDGE LN | | | | SAN MIGUEL | CA | 93451-9041 | |
| CHARLES ZACCARI | BOX 160 | 13953 JARRETTSVILLE PIKE | | | PHOENIX | MD | 21131-0160 | |
| CHARLES ZALEWSKI | 1844 CROSS BEND STREET NE | | | | GRAND RAPIDS | MI | 49505 | |
| CHARLES ZICCARDI & | DOROTHY ZICCARDI JT TEN | BOX 1073 | | | HERMITAGE | PA | 16148-0073 | |
| CHARLES ZIKA & ELIZABETH | ZIKA JT TEN | 4368 GRAND AVE | | | WESTERN SPRINGS | IL | 60558-1456 | |
| CHARLES ZWICKEL CUST STEVEN | CHARLES ZWICKEL UNIF GIFT | MIN ACT NY | 14 COUNTRY CLUB ESTATES | | CATSKILL | NY | 12414-2126 | |
| CHARLESETTA M CALDWELL | 18105 ENGLISH OAK LN | | | | EDMOND | OK | 73003-4077 | |
| CHARLESTTA CLAYBORNE | 1812 S DEARBORN ST 19 | | | | CHICAGO | IL | 60616-1689 | |
| CHARLETTA F MITCHELL | PO BOX 180087 | | | | SHELBY TWNSHP | MI | 48318 | |
| CHARLETTA W MARTYN | 1912 MARSH RD APT 129 | | | | WILMINGTON | DE | 19810-3957 | |
| CHARLETTE A CLARK | 8247 TEACHOUT ROAD | | | | OTISVILLE | MI | 48463-9418 | |
| CHARLETTE L STINNETT | 4600 ALLEN RD APT 612 | | | | ALLEN PARK | MI | 48101-2771 | |
| CHARLEY BURNS JR | 1095 NILLES RD | | | | FAIRFIELD | OH | 45014-2909 | |
| CHARLEY D MAXEY | BOX 168 | | | | MARSTON | NC | 28363-0168 | |
| CHARLEY E SHEARER | 381 WILLOW | | | | MILAN | MI | 48160-9542 | |
| CHARLEY E WILLIS | 285 GRAY RD | | | | WEST MELBOURNE | FL | 32904-3510 | |
| CHARLEY ELLIS JR | 2135 BRUCE ST | | | | LANSING | MI | 48915-1380 | |
| CHARLEY H BOYKIN | 208 5TH STREET BOX 121 | | | | DOCENA | AL | 35060-0121 | |
| CHARLEY H HESTER | 3610 LONG DR | | | | SAINT ANN | MO | 63074-2512 | |
| CHARLEY L PERKINS | 29632 THOMAS CIRCLE | | | | INKSTER | MI | 48141-2813 | |
| CHARLEY L SHERWOOD CUST CALE | SHERWOOD UNIF GIFT MIN ACT | OKLA | 5401 S HOREYSACKLE | | BATTLEFIELD | MO | 65619-9350 | |
| CHARLEY T ODOM | 1323 HUNTINGTON RD | | | | KNOXVILLE | TN | 37919 | |
| CHARLIE A BAKER | 124 HICIRCLE DRIVE | | | | AKRON | OH | 44319-4566 | |
| CHARLIE A HUDSON & | PEGGY B HUDSON JT TEN | 14999 WUNDERLICH 127 | | | HOUSTON | TX | 77069-2049 | |
| CHARLIE ARNOLD | BOX 354 HCR 61 | | | | BRINKTOWN | MO | 65443-9704 | |
| CHARLIE B HARRIS | 5116 ELDRED ST | | | | FLINT | MI | 48504-1258 | |
| CHARLIE B STEPHENSON | 2721 BURTZ DRIVE | | | | MARIETTA | GA | 30068-3606 | |
| CHARLIE B STEPHENSON & | CHARLIE B STEPHENSON JR JT TEN | 2721 BURTZ DR | | | MARIETTA | GA | 30068-3606 | |
| CHARLIE B WALKER | 6191 SANDY CREEK RD | | | | MADISON | GA | 30650-2609 | |
| CHARLIE BANKS JR | 67 CHANNING LOOP | | | | BROWNSVILLE | TN | 38012 | |
| CHARLIE BRIDGES | 904 WACHER DR | | | | URBANA | IL | 61801-1535 | |
| CHARLIE BRYDIE | 6484 BLENHEIM ROAD | | | | POWHATAN | VA | 23139-6307 | |
| CHARLIE BUTLER JR | 206 RIVERSIDE DR | | | | DETROIT | MI | 48215-3011 | |
| CHARLIE BYERLEY GOODMAN | 8911 N FIVE FORKS ROAD | | | | AMELIA | VA | 23002-4848 | |
| CHARLIE C THOMAS | 5165 NORTH JENNINGS RD | | | | FLINT | MI | 48504-1138 | |
| CHARLIE CALDWELL WHITE | BOX 75 | | | | EDWARDS | MS | 39066-0075 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLIE CHEVROLET INC | | 9 GLENGARY ROAD | | | PALM BEACH GARDENS | FL | 33418-3707 | |
| CHARLIE CLAY BROWN | | 55 SUSSEX AVE | | | BUFFALO | NY | 14215-3028 | |
| CHARLIE CUTAJAR | | 525 SHAMROCK BLVD | | | VENICE | FL | 34293-1727 | |
| CHARLIE D POSEY | | 12008 RUTLAND | | | CLEVELAND | OH | 44108-1542 | |
| CHARLIE D ZOOK | | 12092 EAGLE RD | | | NEW LEBANON | OH | 45345-9121 | |
| CHARLIE DAVIS | | 3962 EAST 176TH | | | CLEVELAND | OH | 44128-1749 | |
| CHARLIE DIXON | | 2231 MINDY CT | | | ANDERSON | IN | 46017-9673 | |
| CHARLIE E JONES | | 1321 COVERED WAGON RD | | | MC LEANSVILLE | NC | 27301 | |
| CHARLIE E MAYO JR | | 3016 POSSUM TRACK RD | | | CHOCOWINITY | NC | 27817-9228 | |
| CHARLIE E STRINGER JR | | 40 PENISULA POINT | | | AIKEN | SC | 29803-6315 | |
| CHARLIE F ANDERSON | | 19240 HEALY | | | DETROIT | MI | 48234-4218 | |
| CHARLIE F MILLER & WILLIAM K | MILLER JT TEN | 1521 COOPER DR | | | IRVING | TX | 75061-5529 | |
| CHARLIE F SHORT | | 3544 E DIAMONDALE | | | SAGINAW | MI | 48601-5805 | |
| CHARLIE F WOODWARD | | 916 W GENESEE | | | FLINT | MI | 48504-2610 | |
| CHARLIE FLEWELEN | | 8024 S LAFLIN ST | | | CHICAGO | IL | 60620-4325 | |
| CHARLIE FRYER | | 615 WOODLAWN AVE | | | BUFFALO | NY | 14211-1234 | |
| CHARLIE G HARRIS | | 10730 ST RT 122 | | | CAMDEN | OH | 45311-8876 | |
| CHARLIE G MILLER | | 3118 STEVENSON | | | FLINT | MI | 48504-3247 | |
| CHARLIE G NEWSON | | 155 SPLITWOOD LANE | | | FAIRBURN | GA | 30213-1165 | |
| CHARLIE G SHAW | | 664 SHANNON GREEN CIRCLE | | | MABLETON | GA | 30126-1638 | |
| CHARLIE G SNIPES | | 1572 CAMBRIDGE DR | | | MACON | GA | 31206-3306 | |
| CHARLIE GREEN WATSON | | 6263 MOSES ROAD | | | W ALEXANDRIA | OH | 45381-9521 | |
| CHARLIE H GUNTER | | 9393 RIDGE ROAD BOX 15 | | | ATLAS | MI | 48411-0015 | |
| CHARLIE H HILL JR | | 1646 COUNTY ROAD 439 | | | HILLSBORO | AL | 35643-4132 | |
| CHARLIE H JONES | | 2021 SUNSWEET CT | | | LAWRENCEVILLE | GA | 30043 | |
| CHARLIE H MARTIN | ATTN CHARLIE H MARTIN | 1970 MARTIN RD | | | BOLTON | MS | 39041 | |
| CHARLIE HANSEN | | 4026 BOWEN | | | TOLEDO | OH | 43613-3802 | |
| CHARLIE J ARPS | | 11635 NARDIN | | | DETROIT | MI | 48204-1471 | |
| CHARLIE J BROWN | | 4435 WEXFORD RD | | | INDIANAPOLIS | IN | 46226-3263 | |
| CHARLIE J EDWARDS | | 9131 APPOLINE | | | DETROIT | MI | 48228-2658 | |
| CHARLIE J KIELER & AGNES | KIELER TEN COM | 6712 FM 2919 | | | EAST BERNARD | TX | 77435-8439 | |
| CHARLIE J MC COTTER | | 2563 CLIFTON SPRING RD | | | DECATUR | GA | 30034-3741 | |
| CHARLIE J MURPHY | | 5491 STANTON DR | | | ORANGE | TX | 77630-4139 | |
| CHARLIE J WILLIAMSON CUST | FOR JOEL D WILLIAMSON UNDER | NC UNIF GIFTS TO MIN ACT | 527 PINEWOOD FOREST DR | | ASHEBORO | NC | 27203-0998 | |
| CHARLIE J WOODY | | 240 CAMELIA DR | | | DALEVILLE | VA | 24083 | |
| CHARLIE K OVERBY & | GENEVA R OVERBY JT TEN | 2061 VILLAGE PARK DR | | | PEACHTREE CITY | GA | 30269-2983 | |
| CHARLIE L DIAL | | 440 ELEANOR AVE | | | DAYTON | OH | 45417-2004 | |
| CHARLIE L DY | | 6300 STEVENSON AVE 714 | | | ALEXANDRIA | VA | 22304-3572 | |
| CHARLIE L FOWZER | | 11151 TAMARACK AVE | | | PACOIMA | CA | 91331-2733 | |
| CHARLIE L GROSS | | 6499 LAHRING RD | | | HOLLY | MI | 48442-9602 | |
| CHARLIE L HOGANS | | 16902 MONTE VISTA | | | DETROIT | MI | 48221-2896 | |
| CHARLIE L HUNTER JR | | BOX 1115 | | | JACKSON | GA | 30233-0023 | |
| CHARLIE L MCBRIDE | | 1122 MAURER AVE | | | PONTIAC | MI | 48342-1957 | |
| CHARLIE L MILLS | | 18297 BEAVERLAND | | | DETROIT | MI | 48219-2307 | |
| CHARLIE L ROSS | | 219 WOODWARD AVENUE | | | BUFFALO | NY | 14214-2313 | |
| CHARLIE L WINGATE | | 2912 DAVID | | | ARLINGTON | TX | 76013-2026 | |
| CHARLIE LAWRENCE | | 4135 GALLAGHER | | | SAGINAW | MI | 48601-4229 | |
| CHARLIE LEE ELDER | | 21 KATHY LANE | | | WEST SENECA | NY | 14224-1536 | |
| CHARLIE M BRADFORD | | 4321 AUBURN DRIVE | | | FLOWER MOUND | TX | 75028 | |
| CHARLIE M BULLUCK | | 12958 VAI CATHERINA DR | | | GRAND BLANC | MI | 48439-1532 | |
| CHARLIE M EVERETT | | 2170 LYNN DR S W | | | MARIETTA | GA | 30060-4857 | |
| CHARLIE M JOHNSON | | 716 WESTWOOD AVE | | | DAYTON | OH | 45407-1339 | |
| CHARLIE M KING | | 10106 HALCYON | | | PARMA HTS | OH | 44130-1912 | |
| CHARLIE M MANGRUM | | 2491 SWALLEN AVE | | | LOUISVILLE | OH | 44641-8402 | |
| CHARLIE M THOMPSON | | 705 EVERGREEN AVE | | | FLINT | MI | 48503-4047 | |
| CHARLIE MAE ADAMS | | 2140 ROCKHAVEN CIRCLE | | | DECATUR | GA | 30032-5371 | |
| CHARLIE MANNING | | 2204 AVALON COURT | | | KOKOMO | IN | 46902-3102 | |
| CHARLIE MAYS III | | 34 STOWELL | | | PONTIAC | MI | 48342-2454 | |
| CHARLIE MITCHELL | | 2320 GOVERNORS RD | | | WINDSOR | NC | 27983-9779 | |
| CHARLIE NORMAN & | CORINE NORMAN JT TEN | 24443 ORANGELAWN ST | | | REDFORD | MI | 48239-1668 | |
| CHARLIE O JOHNSON | | 105 CHILHOWEE COURT | | | KNOXVILLE | TN | 37914-4266 | |
| CHARLIE O RAMSEY | | 5315 RAMSEY RD | | | QUITMAN | GA | 31643-8305 | |
| CHARLIE P CURRY | | 2010 JANES | | | SAGINAW | MI | 48601-1856 | |
| CHARLIE P JACKSON | | 1605 MOOREFIELD RD | | | YOUNGSTOWN | OH | 44515-4507 | |
| CHARLIE P POORE | | 5158 ACADEMY DR | | | CANTON | MI | 48188-2710 | |
| CHARLIE PARHAM | | 1911 JANES | | | SAGINAW | MI | 48601-1855 | |
| CHARLIE PARKER JR | | 423 CAMBRIDGE AVENUE | | | BUFFALO | NY | 14215-3157 | |
| CHARLIE PERRY & OVA MAE | PERRY JT TEN | 4780 BRUNER HILL RD | | | OAKMAN | AL | 35579-5610 | |
| CHARLIE PHILLIPS | | 21979 ACARUS AVE | | | CARSON | CA | 90745-2311 | |
| CHARLIE PIERSON | | 515 W GRAND AVE APT 5H | | | DAYTON | OH | 45405-4454 | |
| CHARLIE R MATTHEWS | | BOX 109 | | | MOUNT AIRY | NC | 27030-0109 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLIE R NEWBERRY | | 510 DEMASUS ROAD | | | BLUE RIDGE | GA | 30513-3120 | |
| CHARLIE R STEPHENS | | 10746 S COUNTY RD 10 E | | | CLOVERDALE | IN | 46120-8677 | |
| CHARLIE R TOWNSEND | | BOX 461 | | | OXFORD | GA | 30054-0461 | |
| CHARLIE RIGGINS | | 19970 NORTHLAWN | | | DETROIT | MI | 48221-1152 | |
| CHARLIE S THOMPSON | | 2866 HERMOSA DR | | | DECATUR | GA | 30034-2622 | |
| CHARLIE SCOTT JR | | 3294 EAST 104 ST | | | CLEVELAND | OH | 44104-5646 | |
| CHARLIE SHORTER | | 3904 OLIVE | | | SAGINAW | MI | 48601-5546 | |
| CHARLIE STAMPER | | BOX 97 | | | DWARF | KY | 41739-0097 | |
| CHARLIE THOMAS | | 2428 MIRIAM LANE | | | DECATUR | GA | 30032-5722 | |
| CHARLIE TOLBERT JR | | 2020 OXLEY DRIVE | | | FLINT | MI | 48504-7092 | |
| CHARLIE W BOSS | | 6180 ADAMS ST RT 4 | | | COVINGTON | GA | 30014-1400 | |
| CHARLIE W GOODWIN | | 117 ELWOOD AVE | | | DAYTON | OH | 45407-3016 | |
| CHARLIE W GUM | | 8552 EAGLE RIDGE DR | | | WEST CHESTER | OH | 45069-4504 | |
| CHARLIE W PRICE JR | | 2610 DEACON ST | | | DETROIT | MI | 48217-1550 | |
| CHARLIE W TONG | | 22204 VICTORY BLVD | APT B-313 | | WOODLAND HILLS | CA | 91367-7624 | |
| CHARLIE W VITTETOE | | 5561 WILLIAMS LAKE RD | | | WATERFORD | MI | 48329-3270 | |
| CHARLIE WATSON ADAMS II | | 1700 RICHARDSON DR | | | REIDSVILLE | NC | 27320-5433 | |
| CHARLIE WHITFIELD JR | | 482 PINEBROOK RD | | | EATONTOWN | NJ | 07724-3536 | |
| CHARLIEMAE ANDERSON | | 813 W JACKSON | | | FLINT | MI | 48504-2816 | |
| CHARLINE CONNOR WALTER | | 1168 DERICK WAY | | | SACRAMENTO | CA | 95822-1035 | |
| CHARLINE J EVES | | 36837 GODDARD RD | | | ROMULUS | MI | 48174-1228 | |
| CHARLINE J KENNEY TR | | CHARLINE J KENNEY TRUST | UA 06/18/90 | 4910 MCCONNELL AVE | LOS ANGELES | CA | 90066-6714 | |
| CHARLINE R DAVIES | | 5065 LAKE FORREST DR NE | | | ATLANTA | GA | 30342-2216 | |
| CHARLINE V DALE | | 10 HOLLY LANE | | | DARIEN | CT | 06820-3303 | |
| CHARLLOTTE M GIBBS TR | | THE CHARLLOTTE M GIBBS TRUST | UA 05/04/00 | 240 KALHAVEN | ROCHESTER HILL | MI | 48307-3842 | |
| CHARLOTE A INGRAHAM TR | | EDWARD INGRAHAM JR TRUST | UA 09/18/97 | 1445 ENFIELD ST | ENFIELD | CT | 06082-5500 | |
| CHARLOTT D LIZOTTE | | ATTN CHARLOTTE D NORRIS | 1189 DUDLEY | | PONTIAC | MI | 48342-1931 | |
| CHARLOTTA S DISHMAN | | 2276 FORESTDEAN CT | | | DAYTON | OH | 45459 | |
| CHARLOTTE A BLAND | | 2502 REED ROAD | | | SABINA | OH | 45169 | |
| CHARLOTTE A BUTLER | | 1695 MAPLE AVE | | | NOBLESVILLE | IN | 46060-3015 | |
| CHARLOTTE A CONNINE TR | | CHARLOTTE A CONNINE REVOCABLE TRUST | U/A DTD 2/27/92 | 1385 HASLETT RD | HASLETT | MI | 48840 | |
| CHARLOTTE A COREY | | 4745 JEWELL DR | | | PITTSBURGH | PA | 15236-1901 | |
| CHARLOTTE A DONKERS | | 4623 DUFFER PL | | | LAKELAND | FL | 33801-0366 | |
| CHARLOTTE A FLANIGAN & LINDA | | J RICHETT JT TEN | 11302 WASHBURN RD | | OTISVILLE | MI | 48463-9601 | |
| CHARLOTTE A FLIS TR | | CHARLOTTE A FLIS TRUST | UA 10/07/94 | 5625 EAST DES MOINES | MESA | AZ | 85205 | |
| CHARLOTTE A FRAME | | C/O C F MARTIN | 3304 JAMES ST | | PARKERSBURG | WV | 26104-2602 | |
| CHARLOTTE A HARRIS | | 289 MAPLE ST | | | BANGOR | ME | 04401-4033 | |
| CHARLOTTE A HEMPHILL AS CUST FOR | | NICOLE MONICA HEMPHILL A MINOR | UNDER THE CALIFORNIA U-G-M-A | 552 DORY LANE | REDWOOD CITY | CA | 94065-1208 | |
| CHARLOTTE A KROLL | | 4562 WEST 194TH STREET | | | CLEVELAND | OH | 44135-1741 | |
| CHARLOTTE A MAHER TR | | CHARLOTTE A MAHER TRUST | UA 05/06/98 | 2020 N ATLANTIC AVAE 417-S | COCOA BEACH | FL | 32931-5814 | |
| CHARLOTTE A MATYNIAK | | 26623 RICHARDSON | | | DEARBORN HEIGHTS | MI | 48127-1924 | |
| CHARLOTTE A MC GARRY | | 1853 CAMPUS CT | | | ROCHESTER HILLS | MI | 48309-2159 | |
| CHARLOTTE A RIDOLFO | | 2672 MANGROVE STREET | | | ST JAMES CITY | FL | 33956-2171 | |
| CHARLOTTE A ROBINSON | | 4237 COUNTY RD 489 | | | ONAWAY | MI | 49765-9586 | |
| CHARLOTTE A RODDY | | 898 EMERSON AVE | | | DUNEDIN | FL | 34698-6037 | |
| CHARLOTTE A RUSSIK | | 267 SLADE CT | | | ROCHESTER HILLS | MI | 48307-3864 | |
| CHARLOTTE A SEEGERS | | 52 WHITE BIRCH LANE | | | PARSIPPANY | NJ | 07054-2421 | |
| CHARLOTTE A SMITH | | 2880 WASHINGTON MILL RD | | | BELLBROOK | OH | 45305-9727 | |
| CHARLOTTE A SMITH | | C/O CHARLOTTE A KARSTEN | 49 WESTFALL DRIVE | | TONAWANDA | NY | 14150-7129 | |
| CHARLOTTE A STEHLE | | 10049 CLIO RD | | | CLIO | MI | 48420-1942 | |
| CHARLOTTE A STONE & | | BRIAN M STONE JT TEN | 24001 ROSEWOOD | | OAK PARK | MI | 48237-2270 | |
| CHARLOTTE A STRADFORD TR | | CHARLOTTE A STRADFORD TRUST | UA 12/04/91 | 29 FLEMING DRIVE | COLUMBIA | MO | 65201-5418 | |
| CHARLOTTE A THIESSEN | | 2470 HEIL AVE | | | EL CENTRO | CA | 92243-3530 | |
| CHARLOTTE A THOMPSON & | | LARRY THOMPSON JT TEN | 5371 STATE RTE 303 NW | | NEWTON FALLS | OH | 44444-9522 | |
| CHARLOTTE A TRUBA | | 135 ANDRESEN CT | | | HAZEL PARK | MI | 48030-1163 | |
| CHARLOTTE A WALTER | | 1955 S LAYTON STATION RD | | | COVINGTON | IN | 47932-8168 | |
| CHARLOTTE A WALTER CUST | | JAMES GILMAN WALTER II UNIF | GIFT MIN ACT IND | 1955 S LAYTON STATION RD | COVINGTON | IN | 47932-8168 | |
| CHARLOTTE A WELLER | | 2810 E MANCHISTER | | | TUCSON | AZ | 85716-5324 | |
| CHARLOTTE A WHEELER CUST | | CRAIG BRIAN WHEELER UNDER | THE LAWS OF OREGON FOR | BOX 91448 | SAN DIEGO | CA | 92169-3448 | |
| CHARLOTTE A WIBLE | | 4110 ARMON CT | | | CARMEL | IN | 46033-3707 | |
| CHARLOTTE A WILKINS & | | RICHARD O WILKINS JT TEN | 4721 N CALLE MILANA | | TUCSON | AZ | 85750-6379 | |
| CHARLOTTE A WILLIAMS | | 3305 BITTERNUT BLVD | | | YORK | PA | 17404-8492 | |
| CHARLOTTE ADELE MELGREN | | BOX 401 | | | NORTHBOROUGH | MA | 01532-0401 | |
| CHARLOTTE ALLEN ROSS | | 127 AVENIDA DEL SOL | | | SAN ANTONIO | TX | 78232-1201 | |
| CHARLOTTE ANN BOWER & | | CHARLES WARD BOWER JT TEN | 3120 1 WARREN BURTON RD | | SOUTHINGTON | OH | 44470 | |
| CHARLOTTE ANN BUCK TR | | CHARLOTTE ANN BUCK REVOCABLE LIVING | TRUST U/A DTD 2/28/01 | 405 CAMINO MOJADO | SIERRA VISTA | AZ | 85635 | |
| CHARLOTTE ANN DAWSON | | 128 CHURCHILL DR | | | MAYLENE | AL | 35114 | |
| CHARLOTTE ANN KELLER | | R D 1 BOX 608 | | | DE SOTO | IL | 62924-9801 | |
| CHARLOTTE ANN STAUDE | | 5443 COUNTRY RD 397 | | | DUBLIN | TX | 76446 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE ANN WEISMAN | 208 WOODBURY MANOR | | | | ALTON | IL | 62002-5846 | |
| CHARLOTTE ANNE SEWARD | 4740 CONNECTICUT AVE NW 209 | | | | WASHINGTON | DC | 20008-5632 | |
| CHARLOTTE B BENSON | 2911 ALVARADO SQUARE | | | | BALTIMORE | MD | 21234-7603 | |
| CHARLOTTE B CLEMENT | LOT 148 RIVERLAND | 3500 S KANNER HIGHWAY | | | STUART | FL | 34994-4808 | |
| CHARLOTTE B COOPER & JAMES J | COOPER & MARK A COOPER JT TEN | 3 CASTLE DR | | | BATTLE CREEK | MI | 49015 | |
| CHARLOTTE B HOLDSWORTH & | KAREN F DARLING JT TEN | 17 MONTICELLO DR | | | BEAR | DE | 19701-2077 | |
| CHARLOTTE B MC LEAN | BOX 2243 | | | | SHELTON | CT | 06484-1243 | |
| CHARLOTTE B MESMER | 2195 COUNTRYSIDE CT | | | | ORLANDO | FL | 32804-6938 | |
| CHARLOTTE B ROBNETT | 3189 BROWNSVILLE RD | | | | GREERS FERRY | AR | 72067-8926 | |
| CHARLOTTE B SCHNEIDER & | WILLIAM M SCHNEIDER JT TEN | 7508 ELIZABETH COURT | | | SWARTZ CREEK | MI | 48473-1468 | |
| CHARLOTTE B WALLACE | 2911 ALVARADO SQ | | | | BALTIMORE | MD | 21234-7603 | |
| CHARLOTTE BALSAM | 2028 E 36TH ST | | | | BROOKLYN | NY | 11234-4907 | |
| CHARLOTTE BEARUP | 3209 CLARINDA AVE | | | | BALTIMORE | MD | 21230-1001 | |
| CHARLOTTE BEREI JACOBE | BOX 317 | | | | SUCCASUNNA | NJ | 07876-0317 | |
| CHARLOTTE BOYD | ATTN CHARLOTTE BOYD CAIN | BOX 283 | | | CHENANGO FORKS | NY | 13746-0283 | |
| CHARLOTTE BROTEN | BOX 1192 | | | | JAMESTOWN | ND | 58402-1192 | |
| CHARLOTTE BROWN HARDER TR | U/A WITH JANE HARDER JOHN G | HARDER & CHARLOTTE B HARDER | DAT 4/10/39 | 65 OAKWOOD RD | HUNTINGTON | WV | 25701-4148 | |
| CHARLOTTE C AUSTIN | 20 BAYVIEW AVE | | | | MARMORA | NJ | 08223-1021 | |
| CHARLOTTE C BRADLEY & | CYNTHIA L BRADLEY JT TEN | 23702 WILSON ST | | | DEARBORN | MI | 48128-1760 | |
| CHARLOTTE C COUGHENOUR | 32 COE DR | | | | DURHAM | NH | 03824-2206 | |
| CHARLOTTE C ECCEL | 609 NORTON AVE | | | | ARABI | LA | 70032-1923 | |
| CHARLOTTE C HAYDEN & VICKIE | H BREEDLOVE JT TEN | 9707 GARDENIA DR | | | RICHMOND | VA | 23228-1427 | |
| CHARLOTTE C JOHNSON | 1089 HAMPSTEAD PL | | | | MARTINEZ | GA | 30907-6206 | |
| CHARLOTTE CALDWELL | BOX 616 | | | | KNOX | PA | 16232-1616 | |
| CHARLOTTE CALLENS | 41571 WESTMEATH CIRCLE | | | | MT CLEMENS | MI | 48038-5814 | |
| CHARLOTTE CHAMBORA | 3469 MILEAR DRIVE | | | | CORTLAND | OH | 44410 | |
| CHARLOTTE CHIEFFA | 186 WESTMINSTER DR | | | | YONKERS | NY | 10710-4221 | |
| CHARLOTTE D CHECK | 24371 PRAIRIE LANE | | | | WARREN | MI | 48089-4759 | |
| CHARLOTTE D MASTERS | 7710 EVANWOOD CT | | | | FT WAYNE | IN | 46816-2657 | |
| CHARLOTTE D MUCHA | 75 SAWYER AVE | | | | LANCASTER | NY | 14086-1654 | |
| CHARLOTTE D PETERS TR | PETERS FAM LIVING TRUST | UA 06/14/96 | 22518 CORTEVILLE | | ST CLAIR SHORES | MI | 48081-2558 | |
| CHARLOTTE D ROBIE | 2001 PERRYSBURG HOLLAND ROAD | 206 | | | HOLLAND | OH | 43528-8007 | |
| CHARLOTTE D SCHERCK TRUSTEE | U/A/D 07/08/87 CHARLOTTE D | SCHERCK TRUST | 3859 W 144TH ST | | HAWTHORNE | CA | 90250-8318 | |
| CHARLOTTE D SMITH & | FREEMAN R SMITH JR TR | UW F ROLLIN SMITH/TRUST A/ | BOX 943 | | CLINTON | CT | 06413-0943 | |
| CHARLOTTE D SMITH & | FREEMAN R SMITH JR TR | UW F ROLLIN SMITH/TRUST C/ | BOX 943 | | CLINTON | CT | 06413-0943 | |
| CHARLOTTE D WINNINGHAM | 4419 ROUND MTN RD | | | | JAMESTOWN | TN | 38556-0018 | |
| CHARLOTTE DANLOFF & ALFRED | DANLOFF JT TEN | 4110 HONEYSUCKLE DRIVE | | | STERLING HEIGHTS | MI | 48314-1237 | |
| CHARLOTTE DAVID & FLOYD A | DAVIS SR JT TEN | 307 PATRICK AVE SW | | | WINTER HAVEN | FL | 33880-1429 | |
| CHARLOTTE DE PIERNE | 3 MERWIN BROOK RD | | | | BROOKFIELD CENTER | CT | 06804-3017 | |
| CHARLOTTE DEE HOWARD | ATTN CHARLOTTE DEE HOWARD- | HOLLAND | 2750 TIMPSON AVE | | LOWELL | MI | 49331-9519 | |
| CHARLOTTE DUVAL | APT 209 | 2 ELMWOOD PARK DRIVE | | | STATEN ISLAND | NY | 10314-7525 | |
| CHARLOTTE E BLUBAUGH & | HAROLD E BLUBAUGH JT TEN | 55 099 NAUPAKA ST | | | LAIE | HI | 96762 | |
| CHARLOTTE E ECK | 600 HILTON AVE | | | | CATONSVILLE | MD | 21228-5818 | |
| CHARLOTTE E GASSMAN | 1654 E MISSION HILLS ROAD | | | | NORTHBROOK | IL | 60062-5706 | |
| CHARLOTTE E HANNAN | 715 OLD MILL RD | APT J5 | | | WYOMISSING | PA | 19610-2651 | |
| CHARLOTTE E HULET | 5149 S NEENAH | | | | CHICAGO | IL | 60638-1203 | |
| CHARLOTTE E LAMM | 2315 ROCKY MTN RD | | | | MARIETTA | GA | 30066-2113 | |
| CHARLOTTE E LETTOW | 1228 BERK AVE | | | | BALTIMORE | MD | 21237-2932 | |
| CHARLOTTE E MC KEE | 105 MISHAWUM RD | | | | WOBURN | MA | 01801-2554 | |
| CHARLOTTE E MCNALLY | 3620 S PARK AVE | | | | MUNCIE | IN | 47302-4939 | |
| CHARLOTTE E MILES | 2009 N KENSINGTON ST | | | | ARLINGTON | VA | 22205-3209 | |
| CHARLOTTE E NORTHRUP | 5115 LAKE RD 119 | | | | SHEFFIELD LAKE | OH | 44054 | |
| CHARLOTTE E NORTHRUP | 327 GAYLE DR | | | | SHEFFIELD LAKE | OH | 44054-1914 | |
| CHARLOTTE E OLSON | 617 S ROYAL ST | | | | ALEXANDRIA | VA | 22314-4141 | |
| CHARLOTTE E PHILIP | 30 SPRUCE ST | | | | BRATTLEBORO | VT | 05301-6103 | |
| CHARLOTTE E SCHLEIFER | 738 W ADAMS | | | | NASHVILLE | IL | 62263-2600 | |
| CHARLOTTE E SOTO & ROBERT C | TUPPER TR U/W OF LESLIE | ORVIS TUPPER | P O BOX 344 | | KEENE | NY | 12942 | |
| CHARLOTTE E SWEENEY | 1200 MAPLE AVE APT 117 | | | | TERRE HAUTE | IN | 47804-3018 | |
| CHARLOTTE E TAYLOR TRUSTEE | INTERVIVOS DECLARATION OF | TRUST U/A DTD 10/07/91 | 2504 SPRING WATER DR | | MODESTO | CA | 95355-9468 | |
| CHARLOTTE E TOWNSEND TR | CHARLOTTE E TOWNSEND LIVING | TRUST | UA 01/11/99 | 214 11TH ST | BARABOO | WI | 53913-1623 | |
| CHARLOTTE E WEBBER | APT 234 | 290 KINGS TOWN WY | | | DUXBURY | MA | 02332-4640 | |
| CHARLOTTE E WILEY | 14729 62ND AVE N | | | | MAPLE GROVE | MN | 55311-4170 | |
| CHARLOTTE E WILEY & | DONALD J WILEY JT TEN | 14729 62ND AVE N | | | MAPLE GROVE | MN | 55311-4170 | |
| CHARLOTTE E YARCK TR | CHARLOTTE E YARCK TRUST | UA 04/30/98 | 9748 PARKWAY DRIVE | | HIGHLAND | IN | 46322-2779 | |
| CHARLOTTE EDER | 277-2 D CROSSE DR | | | | MONROE TWP | NJ | 08831-4134 | |
| CHARLOTTE F HOCKMAN | 4712 CEDAR LANE | | | | BAY CITY | MI | 48706-2662 | |
| CHARLOTTE F LOFTSPRING TR | CHARLOTTE F LOFTSPRING TRUST | UA 11/04/96 | 8585 ARBORCREST DR | | CINCINNATI | OH | 45236-1407 | |
| CHARLOTTE F MERRILL | BOX 6473 | | | | MANCHESTER | NH | 03108-6473 | |
| CHARLOTTE F NELIGH | 201 HORTON AVE | | | | ENGLEWOOD | FL | 34223-3818 | |
| CHARLOTTE F SMITH CUST | HANNAH G SMITH UTMA OH | 414 E LYNDHURST ST | | | SIDNEY | OH | 45365-1760 | |
| CHARLOTTE F SMITH CUST | JENNAH R BOYER UTMA OH | 414 E LYNDHURST ST | | | SIDNEY | OH | 45365-1760 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE F SMITH CUST | DREW D MORGAN | 414 E LYNDHURST ST | | | SIDNEY | OH | 45365-1760 | |
| CHARLOTTE F SMITH CUST | RACHEL E MORGAN UTMA OH | 414 E LYNDHURST ST | | | SIDNEY | OH | 45365-1760 | |
| CHARLOTTE F WHITE & CAROLE A | SLIWA JT TEN | 111 DESOTA BOX 283 | | | HOUGHTON LAKE | MI | 48629-9129 | |
| CHARLOTTE FEIERTAG | 968 BROAD ST | | | | BLOOMFIELD | NJ | 07003-2805 | |
| CHARLOTTE FILKA | 3502 HAWTHORNE DR W | | | | CARMEL | IN | 46033-9619 | |
| CHARLOTTE FISCHER | CLARIDGE HOUSE 2 APT 11KW | | | | VERONA | NJ | 07044 | |
| CHARLOTTE FOX SMITH & LYNN | EUGENE SMITH JT TEN | 414 LYNDHURST ST | | | SIDNEY | OH | 45365-1760 | |
| CHARLOTTE G ANDROSKY | 2144 W HILL RD | | | | FLINT | MI | 48507-4653 | |
| CHARLOTTE G CARR | 2323 WHISPERING HILLS CT | | | | WASHINGTON | MI | 48094-1039 | |
| CHARLOTTE G CARREL | 29 ORLANDO AVE | | | | ARDSLEY | NY | 10502-1619 | |
| CHARLOTTE G COX | ROUTE 7 | BOX 430 | | | OLIVE HILL | KY | 41164-9809 | |
| CHARLOTTE G COX & DONALD R | COX JT TEN | ROUTE 7 | BOX 430 | | OLIVE HILL | KY | 41164-9809 | |
| CHARLOTTE G FOSTER & ROGER L | FOSTER JT TEN | 593 CONCORD ROAD | | | ASTON | PA | 19014-1422 | |
| CHARLOTTE G MAY | 12510 SPOTSWOOD FURNACE ROAD | | | | FREDERICKSBURG | VA | 22407-2202 | |
| CHARLOTTE G PATRICK | 7055 BIRLING DR | | | | COLLEGE PARK | GA | 30349-4707 | |
| CHARLOTTE G SHEEHAN TR | CHARLOTTE G SHEEHAN REVOCABLE | LIVING TRUST | UA 07/02/97 | 13863 S MANDARIN CT | PLAINFIELD | IL | 60544-9336 | |
| CHARLOTTE GARBOWSKI | 1 WOODS LANE | | | | SAYREVILLE | NJ | 08872-1230 | |
| CHARLOTTE GEISER | 274 LAUREL DR | | | | PATASKALA | OH | 43062-8607 | |
| CHARLOTTE GIBSON & CHARLES R | GIBSON JT TEN | 9912 FARMINGTON RD | | | LAVONIA | MI | 48150 | |
| CHARLOTTE GRANDBERG & | KAREN ANNE TANZER JT TEN | 24 SOUTH ST | | | QUINCY | MA | 02169-6861 | |
| CHARLOTTE GRANT | APT 1603 | 2750 NE 183 STREET | | | AVENTURA | FL | 33160-2121 | |
| CHARLOTTE GUTFLEISH CUST | MISS KIM E GUTFLEISH UNIF | GIFT MIN ACT NJ | 363 JOHNSON AVE | | ENGLEWOOD | NJ | 07631-2017 | |
| CHARLOTTE H BOOTH | 203 ROXIE WAY | | | | EUFAULA | AL | 36027-6011 | |
| CHARLOTTE H FARRAR TR | CHARLOTTE H FARRAR REVOCABLE | TRUST | UA 05/04/98 | 20121 RIVER RD | CHESTERFIELD | VA | 23838-1033 | |
| CHARLOTTE H GRAHAM | 9356 SWANSEA LN | | | | WEST PALM BEACH | FL | 33411 | |
| CHARLOTTE H HARTWIG | 21715 ROSLYN ROAD | | | | HARPER WOODS | MI | 48225-1150 | |
| CHARLOTTE H PEARCY | 1066 PLUM ST | | | | BROWNSBURG | IN | 46112-7981 | |
| CHARLOTTE H ROZEGNAL | 801 KNAPP ST N E | | | | GRAND RAPIDS | MI | 49505-4343 | |
| CHARLOTTE HALL REID | BOX 288 | | | | LAKEVILLE | CT | 06039-0288 | |
| CHARLOTTE HARRIS | 2306 LINCOLNWOOD | | | | EVANSTON | IL | 60201-2049 | |
| CHARLOTTE HAUSWALD | LENTZ | 1019 HARTMONT ROAD | | | BALTIMORE | MD | 21228-1246 | |
| CHARLOTTE HECKELMAN | 805 SHARP ST | | | | SALEM | OH | 44460-2638 | |
| CHARLOTTE HEIN | 340 W DIVERSEY | | | | CHICAGO | IL | 60657-6241 | |
| CHARLOTTE HEINRICH & | BRUCE M HEINRICH JT TEN | 6105 CUTHBERT ROAD | | | WHITE LAKE | MI | 48386 | |
| CHARLOTTE HERSCHDORFER | C/O RINTZLER | 158 MAYHEW DRIVE | | | SOUTH ORANGE | NJ | 07079-1309 | |
| CHARLOTTE HOFFMAN & | MELVIN HOFFMAN JT TEN | 764 FLANDERS DRIVE | | | NORTH WOODMERE | NY | 11581-3123 | |
| CHARLOTTE HOOK STEVENS | 413 JOY COURT | | | | JACKSONVILLE | NC | 28540 | |
| CHARLOTTE HUTCHISON | WALRAMSTRASSE 29-31 | | | | 65183 WIESBADEN | | | GERMANY |
| CHARLOTTE I EDWARDS | 9045 BLUEBAY LN | | | | PENSACOLA | FL | 32506-9557 | |
| CHARLOTTE I LIPKIN & | JAYNE S LIPKIN & PAUL J LIPKIN TRS | U/A DTD 10/20/97 | CHARLOTTE I LIPKIN TRUST | 666 W GERMANTOWN PIKE APT 510 N | PLYMOUTH MEETING | PA | 19462 | |
| CHARLOTTE IRRGEHER | 50968-KOLN-MARIENBURG | | | | ANDERNACHER STR 6 | | | REPL OF GERMANY |
| CHARLOTTE J BABCOCK | ATTN CHARLOTTE MOHLER | 3487 HEATH ROAD | | | HASTINGS | MI | 49058-9734 | |
| CHARLOTTE J BRYANT | 1701 WOLCOTT | | | | FLINT | MI | 48504-3455 | |
| CHARLOTTE J CHASTEEN | 1623 NORTHDALE ROAD | | | | DAYTON | OH | 45432-3509 | |
| CHARLOTTE J CRAGUN | BOX 3071 | | | | KOKOMO | IN | 46904-3071 | |
| CHARLOTTE J GREENBAUM | 7300 YORKTOWNE DR | | | | TOWSON | MD | 21204-7624 | |
| CHARLOTTE J LEADER | 124 MILE COMMON | | | | EASTON | CT | 06612-1506 | |
| CHARLOTTE J MARSDEN TR | MARSDEN FAMILY TRUST | UA 1/21/95 | 2133 E BEAVER LAKE DR SE | | SAMMAMISH | WA | 98075-7921 | |
| CHARLOTTE J MOTT & | ERIC WAYNE MOTT JT TEN | 6703 WHITE OAK VALLEY CIRCLE | | | MC DONALD | TN | 37353 | |
| CHARLOTTE J SMITH | 10200 CHEROKEE RD | | | | RICHMOND | VA | 23235-1108 | |
| CHARLOTTE J WALLACE | 314 POINT FARM | | | | DAGSBORO | DE | 19939 | |
| CHARLOTTE J WALLACE & NORMAN | H WALLACE JT TEN | 314 POINT FARM | | | DAGSBORO | DE | 19939 | |
| CHARLOTTE J WEST & DONALD E | WEST TRUSTEES U/A DTD | 05/18/93 CHARLOTTE J WEST & | DONALD E WEST | 13012 EAST 40TH TERRACE | INDEPENDENCE | MO | 64055-4321 | |
| CHARLOTTE JEAN RAAB | 27 FERRY ST | | | | LEESDALE | PA | 15056-1115 | |
| CHARLOTTE JO ANN WILSON | 1202 COTTAGE ST SW | | | | VIENNA | VA | 22180-6704 | |
| CHARLOTTE JONES | 5506 THYME LN | | | | BAYTOWN | TX | 77521-7920 | |
| CHARLOTTE JONES | 2674 FRY ROAD | | | | JAMESTOWN | PA | 16134-3520 | |
| CHARLOTTE JUDITH ANNE MCCOY | 824 BAY STREET | | | | PONTIAC | MI | 48342-1902 | |
| CHARLOTTE K BODULICH | 121 HOWARD AVE | | | | WEST CHESTER | PA | 19380-3997 | |
| CHARLOTTE K BRENT & MICHAEL | A BRENT JR JT TEN | 1115 GREENMEADOW DR | | | GRAND BLANC | MI | 48439 | |
| CHARLOTTE K CANIDA | 906 FILMORE ST | | | | MADISON | IN | 47250-3611 | |
| CHARLOTTE K DOUBLE | 492 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 | |
| CHARLOTTE K HAGGIS | 143 LEDGEWOOD DR | | | | GLASTONBURY | CT | 06033-4126 | |
| CHARLOTTE KARSCH | 85-48-214TH ST | | | | QUEENS VILLAGE | NY | 11427-1345 | |
| CHARLOTTE KLEIN | 9402 BRIG O DOON | | | | HOUSTON | TX | 77096-3721 | |
| CHARLOTTE KOHLER GUY | 415 E RIDLEY AVE | | | | RIDLEY PARK | PA | 19078-3103 | |
| CHARLOTTE KOLB | 1146 PINEWOOD DR | | | | PITTSBURGH | PA | 15243-1810 | |
| CHARLOTTE KRICK | 4472 RIVER ROAD | | | | TOLEDO | OH | 43614-5535 | |
| CHARLOTTE KROL & CHARISSE | GENCYUZ JT TEN | 7644 OAKMAN BLVD | | | DEARBORN | MI | 48126-1124 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE KROL GENCYUZ & | CHARISSE GENCYUZ JT TEN | 7644 OAKMAN BLVD | | | DEARBORN | MI | 48126-1124 | |
| CHARLOTTE KULOVANY | 168 BEACH 97 ST | | | | ROCKAWAY BEACH | NY | 11693 | |
| CHARLOTTE KUMMER | 651 CLINTON | | | | FLINT | MI | 48507-2538 | |
| CHARLOTTE L BALKWILL & JAMES | W BALKWILL JT TEN | 42282 HIDDEN BROOK DR | | | CLINTON TWP | MI | 48038 | |
| CHARLOTTE L DEMMON TRUSTEE | U/A DTD 10/31/88 CHARLOTTE L | DEMMON TRUST | 322 REGENTWOOD ROAD | | NORTHFIELD | IL | 60093-2762 | |
| CHARLOTTE L DIXON & | JOHN J DIXON JT TEN | 1911 E 4TH ST | | | PITTSBURGH | KS | 66762-9100 | |
| CHARLOTTE L FREEMAN | 918 VIRGINIA LN | | | | ESCONDIDO | CA | 92027-1759 | |
| CHARLOTTE L GEBHART | 3479 MORRISON PL | | | | CINCINNATI | OH | 45220-1530 | |
| CHARLOTTE L HENDRIX | 2929 EPPINGTON SOUTH DR | | | | FORT MILL | SC | 29708-6949 | |
| CHARLOTTE L HOFFMAN | 2 LOCUST DR | | | | LEBANON | NJ | 08833-2100 | |
| CHARLOTTE L JONES | 330 KINGS HIGHWAY | | | | CLARKSBORO | NJ | 08020 | |
| CHARLOTTE L MALONEY TR | CHARLOTTE L MALONEY TRUST | UA 02/15/96 | 421 WILLAMETTE LANE | | CLAREMONT | CA | 91711-2745 | |
| CHARLOTTE L MUMMA | 1199 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402-9714 | |
| CHARLOTTE L TYKSINSKI | 3005 HARTZELL ST | | | | EVANSTON | IL | 60201-1123 | |
| CHARLOTTE L WHITE | 18 CHATHAM CIR | | | | WELLESLEY | MA | 02481-2805 | |
| CHARLOTTE LAKE & HERBERT J | LAKE JT TEN | 16580 SCHMALLERS RD | | | ATLANTA | MI | 49709-8974 | |
| CHARLOTTE LERCH | BOX 2128 | | | | OCEAN BLUFF | MA | 02065-2128 | |
| CHARLOTTE LEVEY | 32 SEAWARD ROAD | | | | WELLESLEY | MA | 02481-7511 | |
| CHARLOTTE LIGHTNER DUNCAN | 3279 RILEY CREEK RD | | | | NORMANDY | TN | 37360-3027 | |
| CHARLOTTE LOEPER | 2005 STONEYBROOK COURT | | | | FLINT | MI | 48507-2238 | |
| CHARLOTTE LOSEY CUST | RACHEL LOSEY | UNDER THE MI UNIF GIFT MIN ACT | 4833 W CASTLE RD | | OTTER LAKE | MI | 48464-9738 | |
| CHARLOTTE LOVE | 245 INDIAN CREEK ROAD | | | | WYNNEWOOD | PA | 19096-3405 | |
| CHARLOTTE LUCAS | 82 LOCUST AVE | | | | MILLBURN | NJ | 07041-1524 | |
| CHARLOTTE LUDEMAN | RURAL ROUTE 1 | BOX 10 | | | AMORITA | OK | 73719-9704 | |
| CHARLOTTE M ALLEN TRUSTEE | U/A DTD 07/18/90 WITH | CHARLOTTE M ALLEN | BOX 350531 | | PALM COAST | FL | 32135-0531 | |
| CHARLOTTE M AMPULSKI & JOHN | J AMPULSKI JT TEN | 2497 WALKER WOODS CT NW | | | GRAND RAPIDS | MI | 49544-1489 | |
| CHARLOTTE M BLACK TR | U/A DTD 03/15/05 | CHARLOTTE M BLACK LIVING TRUST | 5266 E ARTHUR ST | | INVERNESS | FL | 34452 | |
| CHARLOTTE M BLATTEIS AS CUST FOR | JONATHAN SIMON BLATTEIS UNDER | THE CALIFORNIA U-G-M-A | 123 DE SABLA ROAD | | HILLSBOROUGH | CA | 94010-6803 | |
| CHARLOTTE M BRONOWICZ | 4733 ELMHURST | | | | TOLEDO | OH | 43613 | |
| CHARLOTTE M CLAPPER | 1420 LEDGEWOOD CT | | | | MANSFIELD | OH | 44906-3553 | |
| CHARLOTTE M CUMMINGS TRUSTEE | U/A DTD 08/16/94 CHARLOTTE M | CUMMINGS DECLARATION TRUST | 100 E HURON | UNIT 3302 | CHICAGO | IL | 60611-5912 | |
| CHARLOTTE M DEMMON & CLINTON | W DEMMON TR OF THE GOLDIE L | LADEWIG TR DTD 3/8/73 | 322 REGENTWOOD ROAD | | NORTHFIELD | IL | 60093-2762 | |
| CHARLOTTE M EITEL | 6 YOLANDA DR | | | | LITTLE FALLS | NJ | 07424-1442 | |
| CHARLOTTE M FABIAN | 306 W 6TH ST | | | | LAPEL | IN | 46051 | |
| CHARLOTTE M FARNHAM | 25 FENTON DR | | | | SHORT HILLS | NJ | 07078-3127 | |
| CHARLOTTE M FEICHT | 1246 JEFFORDS ST | | | | CLEARWATER | FL | 33756-4258 | |
| CHARLOTTE M GRAY TRUSTEE | REVOCABLE LIVING TRUST DTD | 02/28/92 U/A CHARLOTTE M | GRAY | 924 HOLLENDALE DR | KETTERING | OH | 45429-4743 | |
| CHARLOTTE M HANSEN TR | CHARLOTTE M HANSEN REVOCABLE | LIVING TRUST | UA 04/01/1998 | 5731 SHIRL ST | CYPRESS | CA | 90630-3324 | |
| CHARLOTTE M HARRISON | 33 1/2 MORGAN ROAD | | | | BINGHAMTON | NY | 13903-3656 | |
| CHARLOTTE M HERMAN | 2422 COLTON HOLLOW DR | | | | HOUSTON | TX | 77067-1225 | |
| CHARLOTTE M HUMMEL | 1470 STATE ST APT 2 | | | | SCHENECTADY | NY | 12304-2916 | |
| CHARLOTTE M J BARCEY | 1583 N LINCOLN AVE | | | | SALEM | OH | 44460-1338 | |
| CHARLOTTE M KING | 646 KNICKERBOCKER ST | | | | MADISON | WI | 53711-1849 | |
| CHARLOTTE M KNUDTSON | 44 WOODWILLOW CLOSE SW | | | | CALGARY | ALBERTA | A T2 W4H | CANADA |
| CHARLOTTE M LADUKE TR | CHARLOTTE M LADUKE FAM TRUST | UA 10/03/94 | 3079 LAKESHORE DR | | GLADWIN | MI | 48624-7814 | |
| CHARLOTTE M LUTZE LOSEY CUST | RACHEL JO LOSEY | UNIF TRANS MIN ACT MI | 4833 W CASTLE RD | | OTTER LAKE | MI | 48464-9738 | |
| CHARLOTTE M LUTZE LOSEY CUST | RACHEL JO LOSEY | UNIF GIFT MIN ACT MI | 4833 W CASTLE RD | | OTTER LAKE | MI | 48464-9738 | |
| CHARLOTTE M MACK TR | CHARLOTTE M MACK REV TRUST | U/A 03/06/00 | 1433 OLYMPIC DR | | WATERLOO | IA | 50701-4640 | |
| CHARLOTTE M MARMON | 939 SUNSET DR | | | | ANDERSON | IN | 46011-1618 | |
| CHARLOTTE M MARTIN TRUSTEE | REVOCABLE TRUST DTD 09/13/83 | U-A CHARLOTTE M MARTIN | 3701 INTERNATIONAL DR | APT 526 | SILVER SPRING | MD | 20906 | |
| CHARLOTTE M MCCORD | 5307 W 100 S | | | | ANDERSON | IN | 46011-8742 | |
| CHARLOTTE M MILLS TR | CHARLOTTE M MILLS TRUST 1 | UA 11/24/87 | 11880 WOODSPOINTE DR | | GRAND LEDGE | MI | 48837-9100 | |
| CHARLOTTE M MURPHY | 31437 FAIRCHILD | | | | WESTLAND | MI | 48186 | |
| CHARLOTTE M OLWYLER AS | CUST FOR KELLE ANN OLWYLER | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 5601 HENNING ROAD | SEBASTOPOL | CA | 95472-6332 | |
| CHARLOTTE M POPPITT & | RICHARD J POPPITT JT TEN | 2401 PENNSYLVANIA AVE APT 407 | | | WILMINGTON | DE | 19806-1405 | |
| CHARLOTTE M ROBINSON | 926 COTTONWOOD ROAD | | | | KETTERING | OH | 45419-1217 | |
| CHARLOTTE M SCHLAEGER | 12294 APOLLO DR SE | | | | FORT MYERS | FL | 33908 | |
| CHARLOTTE M STEBBINS | 3799 HALF MOON LAKE DRIVE | | | | HARRISON | MI | 48625-8840 | |
| CHARLOTTE M STIRK | 148 NE 30TH ST | | | | FT LAUDERDALE | FL | 33334-1065 | |
| CHARLOTTE M STIRK TR U/A | DTD 07/10/92 M-B | CHARLOTTE M STIRK | 148 NE 30 STREET | | WILTON MANORS | FL | 33334-1065 | |
| CHARLOTTE M WALTZ | 8677 W COUNTY ROAD 750N | | | | GREENCASTLE | IN | 46135-8947 | |
| CHARLOTTE M WALTZ & | GEORGE O WALTZ JT TEN | 866 WEST COUNTRY RD 750 N | | | GREENCASTLE | IN | 46135-8947 | |
| CHARLOTTE MARCUS TRUSTEE | LIVING TRUST DTD 05/25/90 | U-A CHARLOTTE MARCUS | 13401 A VIA VESTA | | DELRAY BEACH | FL | 33484-1247 | |
| CHARLOTTE MARY | LERCHENMULLER | 2631 IVANHOE DR | | | L A | CA | 90039-2602 | |
| CHARLOTTE MARY TOULOUSE | 1712 MORINGRISE PL SE | | | | ALBUQUERQUE | NM | 87108-4417 | |
| CHARLOTTE MAY BRENNER | 316 GROVE STREET | | | | SEBEWAING | MI | 48759-1549 | |
| CHARLOTTE MC GUINNESS | 6510 BROXBURN DRIVE | | | | BETHESDA | MD | 20817-4708 | |
| CHARLOTTE MC PECK | 7165 PRESTONBURG DR SW | | | | GRAND RAPIDS | MI | 49548-7166 | |
| CHARLOTTE MCKNIGHT | 715 NORTH NEWBURGH ROAD | | | | WESTLAND | MI | 48185 | |
| CHARLOTTE MCPHAIL | 2860 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157-9012 | |
| CHARLOTTE MERRILL | 754 MACY AVENUE | | | | LAKE HELEN | FL | 32744-3410 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE MILLER | 5227 INCA DR | | | | RICHFIELD | OH | 44286-9615 | |
| CHARLOTTE MOORE | 828 BURLINGAME | | | | DETROIT | MI | 48202-1007 | |
| CHARLOTTE N BARNHARD | 36 GREENVIEW LANE | | | | HAVERTOWN | PA | 19083 | |
| CHARLOTTE N MACDOUGALL | 294 PLEASANT ST | | | | PAXTON | MA | 01612-1408 | |
| CHARLOTTE N SCHWARTZ | 16775 W BRIDLINGTON AVE | | | | SURPRISE | AZ | 85374 | |
| CHARLOTTE N WOOD | 318 FLAVIA CIR | | | | TROY | OH | 36081-1608 | |
| CHARLOTTE NORTH CUST | CHAD ALLEN NORTH | UNIF TRANS MIN ACT OH | 5333 N ALCONY CONOVER RD | | CONOVER | OH | 45317-9745 | |
| CHARLOTTE O BULFORD | 3911 BRUCE DR S E | | | | WARREN | OH | 44484-2717 | |
| CHARLOTTE ORLOWICZ | 177 W MILLERS RD | | | | DES PLAINES | IL | 60016-2726 | |
| CHARLOTTE P COX TRUSTEE | LIVING TRUST DTD 08/11/82 | U/A J ABNEY COX | 2825 GRANADA BLVD 1B | | CORAL GABLES | FL | 33134-6360 | |
| CHARLOTTE P HOGAN | 101 BEECH STREET | | | | CRANFORD | NJ | 07016-1719 | |
| CHARLOTTE P JOHNSTONE | 4049 NO LAKE DRIVE | | | | MILWAUKEE | WI | 53211-2145 | |
| CHARLOTTE PAGE | ATTN CHARLOTTE H HERBERT | 109 LAWSON BAR ROAD | | | MYRTLE CREEK | OR | 97457-9313 | |
| CHARLOTTE PATMOR DANN | TRUSTEE U/A DTD 07/18/94 THE | CHARLOTTE PATMOR DANN | REVOCABLE TRUST | 1888 WESTLAKE RD | WELLS | VT | 05774-9624 | |
| CHARLOTTE PFEIFER | 13406 TERRA SANTA | | | | STERLING HEIGHT | MI | 48312 | |
| CHARLOTTE PRASOL | 12400 PARK BLVD | 126 | | | SEMINOLE | FL | 33772-4546 | |
| CHARLOTTE R BROWN | 3785 HI-VILLA | | | | LAKE ORION | MI | 48360-2460 | |
| CHARLOTTE R COCHRANE | 4825 INDIAN HILLS RD | | | | DECATUR | AL | 35603 | |
| CHARLOTTE R HATCHER & LEROY | B HATCHER JT TEN | 2345 GREENWOOD ROAD | | | PLEASANTON | CA | 94566-4629 | |
| CHARLOTTE R HELFAND TRUSTEE | U/A DTD 02/05/88 CHARLOTTE R | HELFAND TRUST | 104 CONGRESS ST | | MILFORD | MA | 01757-2083 | |
| CHARLOTTE R KAPILOFF TR | U/A DTD 02/27/98 | CHARLOTTE R KAPILOFF 1998 TRUST | 48 RIDGEWOOD AV | | KEENE | NH | 03431 | |
| CHARLOTTE R KIDDER | 8570 WOODFORD WAY | | | | RIVERSIDE | CA | 92504-2956 | |
| CHARLOTTE R KNISKERN | 23 LAKE ST | | | | COOPERSTOWN | NY | 13326-1054 | |
| CHARLOTTE R MAZUR & | CHRISTOPHER M MAZUR JT TEN | 713 PASADENA AVE | | | NIAGARA FALLS | NY | 14304 | |
| CHARLOTTE R MONROE & | TOD GERALD MONROE & | LISA PASSARELLO & GARY MONROE JT TEN | 310 STONECASTLE AVE | | REISTERSTOWN | MD | 21136-3512 | |
| CHARLOTTE R MULINARO | 7355 LAKESIDE DRIVE | | | | INDIANAPOLIS | IN | 46278-1618 | |
| CHARLOTTE R PARZYCH & BEV | BOATMAN JT TEN | 131 KIMROSE LANE | | | BROADVIEW HTS | OH | 44147-1258 | |
| CHARLOTTE R PINKSTON | 25326 WESSEX ST | | | | FARMINGTON HILLS | MI | 48336-1459 | |
| CHARLOTTE R THOMPSON | 617 S OAK AVENUE | | | | BARTLESVILLE | OK | 74003-4448 | |
| CHARLOTTE R WARRENFELTZ | 15 LOCUST BLVD | | | | MIDDLETOWN | MD | 21769 | |
| CHARLOTTE RADLER | 492 CHEVY CHASE ROAD | | | | FANSFIELD | OH | 44907-1549 | |
| CHARLOTTE RETAN | 2816 ROWAN | | | | WATERFORD | MI | 48329-2840 | |
| CHARLOTTE RODRIGUEZ | 15296 SPINNING WHEEL LANE | | | | SPRING HILL | FL | 34604-8186 | |
| CHARLOTTE ROTHENFELD | 1391 MADISON AVE | | | | NEW YORK | NY | 10029-6900 | |
| CHARLOTTE RUBINSTEIN | GOLDFARB TRUSTEE U/A DTD | 06/04/91 CHARLOTTE | RUBINSTEIN GOLDFARB TRUST | 2101 LUCAYA BEND H3 | COCONUT CREEK | FL | 33066-1146 | |
| CHARLOTTE S GIBSON & | DAVID A GIBSON JT TEN | 47 COOLIDGE AVE | | | SPENCERPORT | NY | 14559 | |
| CHARLOTTE S KAPLAN | 303 FAYETTE DAVIS | | | | CLEVELAND | MS | 38732-2202 | |
| CHARLOTTE S MCDONALD | RTE 5 BOX 3B | | | | MOUNT VERNON | KY | 40456-9805 | |
| CHARLOTTE S PEARSON | 7 STRATFORD ROAD | | | | WEST HARTFORD | CT | 06117-2839 | |
| CHARLOTTE S RYAN | 444 SMITH AVE | | | | SHARON | PA | 16146-3228 | |
| CHARLOTTE S WERLIN TR | CHARLOTTE S WERLIN LIVING | TRUST U/A 04/07/93 | 1645 TIGERTAIL AVE | | MIAMI | FL | 33133 | |
| CHARLOTTE S WILLIAMS | 25 SMITH DRIVE | | | | FAIRBORN | OH | 45324-3424 | |
| CHARLOTTE SCHWEM WOODSON | 4329 ORIOLE COURT | | | | LEBANON | OH | 45036 | |
| CHARLOTTE SHAPIRO & | CHARLES SHAPIRO TR | UW WILLIAM SHAPIRO | 3051 PALM AIRE DR S 301 | | POMPANO BEACH | FL | 33069-4244 | |
| CHARLOTTE SHAW CHATFIELD | 233 W QUEEN LN | | | | PHILADELPHIA | PA | 19144-4007 | |
| CHARLOTTE SPECTOR | 360 HARVEY RD | | | | HERSHEY | PA | 17033-1872 | |
| CHARLOTTE STOLZ | ATTN EDWARD R STOLZ | 1 TOSCANA WAY WEST | | | RANCHO MIRAGE | CA | 92270 | |
| CHARLOTTE SUBLETTE | 1218 NORTH MAPLE AVE | | | | COOKVILLE | TN | 38501-1884 | |
| CHARLOTTE T DILUZIO | 212 WASHINGTON AVE | | | | WILMINGTON | DE | 19803-2353 | |
| CHARLOTTE T HENSLEY | 4527 AIRPORT RD | | | | PINEHURST | NC | 28374-8991 | |
| CHARLOTTE T LINDAR | 2746 ORCHARD LANE | | | | WILMETTE | IL | 60091-2142 | |
| CHARLOTTE T NOEL TR | CHARLOTTE T NOEL TRUST U/A | DTD 09/07/94 | 2408 MUMFORD DRIVE | | SILVER SPRING | MD | 20906-3259 | |
| CHARLOTTE TAYLOR BUCK | 405 CAMINO MOJADO | | | | SIERRA VISTA | AZ | 85635-3137 | |
| CHARLOTTE TWITCHELL | 5721 WHEELHORSE DR | | | | INDIANAPOLIS | IN | 46221-4022 | |
| CHARLOTTE V CASSELL | 286 | 1001 MIDDLEFORD RD | | | SEAFORD | DE | 19973-3638 | |
| CHARLOTTE V ERNST | 543 GREEN HEAD CIRCLE | | | | BRANDON | MS | 39047-7000 | |
| CHARLOTTE V GOODWIN | 3614 LORTON AVENUE | | | | NORTH PORT | FL | 34286-8006 | |
| CHARLOTTE V LEACH | 14901 N PENNSYLVANIA APT 429 | | | | OKLAHOMA CITY | OK | 73134-6077 | |
| CHARLOTTE W BRANCH | 1090 WILD HOLLY DR | | | | PORT ORANGE | FL | 32119-4055 | |
| CHARLOTTE W CAMERON | 2710 BRYANT RD | | | | HIXSON | TN | 37343-4016 | |
| CHARLOTTE W NEWBERRY | 93 GLENALBY RD | | | | TONAWANDA | NY | 14150-7517 | |
| CHARLOTTE W OLKER TR | CHARLOTTE W OLKER DECLARATION | OF TRUST UA 2/2/80 | 470 BROOKSIDE RD | | BARRINGTON | IL | 60010-2167 | |
| CHARLOTTE W WALL | 206 PACE ST | | | | SMITHFIELD | NC | 27577-3218 | |
| CHARLOTTE W WALTER | BOX 602 | | | | ORANGEBURG | SC | 29116-0602 | |
| CHARLOTTE WALTER TR | U/W JAMES G WALTER | 1955 SOUTH LAYTON STATION ROAD | | | COVINGTON | IN | 47932-8168 | |
| CHARLOTTE WALTERS | 1024 BINGHAM AVE | | | | JANESVILLE | WI | 53546-2647 | |
| CHARLOTTE WESP | 7 EDGEWOOD ST | | | | SOUTH RIVER | NJ | 08882-1819 | |
| CHARLOTTE WHEATON MERRILL | 245 EAST 40TH STREET APT 6A | | | | NEW YORK | NY | 10016 | |
| CHARLOTTE WIKLE HUFFER | 1300 W 53RD ST | | | | ANDERSON | IN | 46013-1309 | |
| CHARLOTTE Z BRICKLEY | 760 HEDGES LANE | | | | WAYNE | PA | 19087-2003 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE Z OSBORNE | | 3623 AERIAL AVE | | | KETTERING | OH | 45429-3317 | |
| CHARLOTTELEE H WARHUS | | 406 ROWLAND PARK BLVD | CARRCROFT | | WILMINGTON | DE | 19803-4350 | |
| CHARLOTTESVILLE ASSOCIATION | FOR RETARDED CHILDREN INC | THE ARC OF CHARLOTTEVILLE | 509 PARK ST | | CHARLOTTESVILLE | VA | 22902-4739 | |
| CHARLOTTON P RINEHART & | DAVID A RINEHART JT TEN | 5817 N NIXON RD | | | POTTERSVILLE | MI | 48876-8724 | |
| CHARLSA J FRANZ | | 705 N LAKE DR | | | WEATHERFORD | TX | 76085-6915 | |
| CHARLTON FLOOD JR | | 6113 SUNNY LANE | | | BALTIMORE | MD | 21207-5239 | |
| CHARLTON K SHARPE & IRIS | LARAE SHARPE JT TEN | 670 FOREST LN | | | CLEVELAND | TN | 37312-4912 | |
| CHARLTON R RUNKE | | 4127 SW 109TH | | | SEATTLE | WA | 98146-1603 | |
| CHARLY KOTEK TR | KOTEK 2000 TRUST | UA 04/26/00 | 3165 HANCOCK PL | | FREMONT | CA | 94538-3531 | |
| CHARLYN E BOTTERI | | 2398 RED APPLE DR | | | BEAVERCREEK | OH | 45431-2652 | |
| CHARLYNE GARY & EDGAR L GARY JT TEN | | 6006 GENTLE KNOLL | | | DALLAS | TX | 75248-2123 | |
| CHARLYNE H GARY | | 6006 GENTLE KNOLL LANE | | | DALLAS | TX | 75248-2123 | |
| CHARLYNE K MC CUTCHEON | | 155 WILLOW LAKE DRIVE | | | OXFORD | MI | 48371 | |
| CHARLYNE M TRUSTY | | 806 PLEASANT ST | | | CHARLOTTE | MI | 48813-2210 | |
| CHARLYNE M TRUSTY & | KENNETH L TRUSTY JT TEN | 806 PLEASANT ST | | | CHARLOTTE | MI | 48813-2210 | |
| CHARLYNE YOUNG COPELAND & | WILLIAM LUTHER COPELAND JT TEN | 2608 ALGONQUIN AVE | | | JACKSONVILLE | FL | 32210-5904 | |
| CHARLYN C GILMARTIN | | 192 MELLEN AVE | | | PENNSVILLE | NJ | 08070-1916 | |
| CHARLYNN M HARRIS & JOHN C | HARRIS JT TEN | 1522 VERNOR ROAD | | | LAPEER | MI | 48446-8728 | |
| CHARLYS M WARD | | 707 LOCKETT ST | | | MONTICELLO | KY | 42633-2021 | |
| CHARMA J HAMILTON | | 182 TIMMERMAN ROAD | | | MANSFIELD | OH | 44903-8976 | |
| CHARMA LEE GREEN | | 12247 JUG ST | | | JOHNSTOWN | OH | 43031-9552 | |
| CHARMAGNE TOWER | | 683 VICKERY ST EXT | | | HARTWELL | GA | 30643-4077 | |
| CHARMAIN D MALTESE | | 11919 SHAWNEE POINTE | | | UTICA | MI | 48315-1165 | |
| CHARMAIN M HOOVER | | 11464 BERKSHIRE DR | | | CLIO | MI | 48420-1783 | |
| CHARMAINE A SAVASTEN | | 1508 FAIRCLOUD COURT | | | EDMOND | OK | 73034-6558 | |
| CHARMAINE ABRAM CUST | MARC ABRAM UNIF GIFT MIN ACT | NJ | BOX 757 | | NORMANDY BEACH | NJ | 08739-0757 | |
| CHARMAINE ABRAM CUST TRACY | LEE ABRAM UNIF GIFT MIN ACT | NJ | BOX 757 | | NORMANDY BEACH | NJ | 08739-0757 | |
| CHARMAINE MARIE NEUROHR | | 3245 LA LONDE ROAD | | | CHEBOYGAN | MI | 49721-8600 | |
| CHARMAINE T KAPTUR | | 685 BEDFORD LANE | | | GROSSE POINTE PARK | MI | 48230-1801 | |
| CHARMAINE V ROGERS | | 4581 RHODE ISLAND DR | | | YOUNGSTOWN | OH | 44515-4406 | |
| CHARMANE BUSSIE | C/O CHARMANE BUSSIE-MURPHY | 16527 WEST PARWAY ST | | | DETROIT | MI | 48219 | |
| CHARNEL COMPANY INC | C/O STEVE NELSON | 8770 GUION RD | STE P | | INDIANAPOLIS | IN | 46268-3017 | |
| CHAROLLET H MIXTER | | 723 KINGS HIGHWAY | | | LINCOLN PARK | MI | 48146-4612 | |
| CHARRLES JENGKENS | | 19784 SNOWDEN | | | DETROIT | MI | 48235-1180 | |
| CHARU S DESAI & | SURESH C DESAI JT TEN | 28-78 208 ST | | | BAYSIDE | NY | 11360-2421 | |
| CHARVEL R VAUGHN | | 29200 JOAN AVE | | | ROMULUS | MI | 48174 | |
| CHARVEL R VAUGHN & ALICE L | VAUGHN JT TEN | 29200 JOAN AVE. | | | ROMULUS | MI | 48174 | |
| CHAS B TROXELL | | BOX 94 | | | MIDDLETOWN | IN | 47356-0094 | |
| CHAS CHRISTOPHER BROCK | | 4737 MARLBOROUGH DR | | | SAN DIEGO | CA | 92116-2513 | |
| CHAS E INABINET & | BETTY D INABINET JT TEN | BOX 377 | | | GEORGETOWN | SC | 29442-0377 | |
| CHAS RUTLEDGE & MARY LOU | RUTLEDGE JT TEN | 8 BROOKHAVEN DR | | | LUCAS | TX | 75002-7224 | |
| CHASE MATTHEW GIBSON | | 9060 DOWNING ST | | | BIRCH RUN | MI | 48415 | |
| CHASE ROBINS | | 3533 OLD COLONY DR NW | | | CANTON | OH | 44718-3115 | |
| CHASE W CRAWFORD | | 1035 BROWNING DRIVE | | | TALLAHASSEE | FL | 32308-5125 | |
| CHAT A PIERCE JR | | 224 N BAILEY | | | FT WORTH | TX | 76107-1167 | |
| CHATKA RUGGIERO | | 814 ASHLAND AVE | | | RIVER FOREST | IL | 60305-1432 | |
| CHAU M HOANG | | 5124 TIERNEY CT | | | INDEPENDENCE | MO | 64055-6960 | |
| CHAU RONG YANG | | 2765 CHANDLER PL | | | INGLESIDE | TX | 78362 | |
| CHAU T NGUYEN | | 2646 WALMAR DRIVE | | | LANSING | MI | 48917-5110 | |
| CHAUDA L LABBE | | 259 WEST ST | | | BIDDEFORD | ME | 04005-9762 | |
| CHAUNCEY B WELLS | | 119 STAFFORD DR | | | CLINTON | MS | 39056-9330 | |
| CHAUNCEY BARRETT BOONE | | 601 E HODGES | | | PALESTINE | TX | 75801-7727 | |
| CHAUNCEY CHU JR | | 1 GREEN NEEDLES ROAD | | | WESTFORD | MA | 01886-3209 | |
| CHAUNCEY F CAMBERS | | 1704 HIGHLAND DR | | | INDEPENDENCE | MO | 64057 | |
| CHAUNCEY L HUNT & VIVIAN | L HUNT JT TEN | BOX 332 | | | BOULDER JUNCTION | WI | 54512-0332 | |
| CHAVIS RANDALL COLWELL | | 1780 GEPHART RD | | | HAMILTON | OH | 45011-9601 | |
| CHAWALIT T GAWJARONE | | 352 GREEN VALLEY DR | | | GLASGOW | KY | 42141-8346 | |
| CHAYA SMALL | | 2850 W N SHORE | | | CHICAGO | IL | 60645-4318 | |
| CHAYA TARSHISH | C/O DIMONT | 11610 FULHAM ST | | | SILVER SPRINGS | MD | 20902-3014 | |
| CHE ZURO WHITING | | 1107 FAIR OAKS AVE 206 | | | S PASADENA | CA | 91030 | |
| CHEDDI R SARGEANT | | 2 IRIS LANE | | | S BURLINGTON | VT | 05403-7513 | |
| CHEE M CHEONG | C/O PERPETUAL TRUSTEES LEVEL | 28/360 COLLINS ST | | | MELBOURNE | | 3000 | AUSTRALIA |
| CHELLIS L GRAHAM | | 28969 W CHICAGO RD | | | LIVONIA | MI | 48150-3189 | |
| CHELSEA C MARKS | | 6340 STATE RTE 35 E | | | WEST ALEXANDRIA | OH | 45381-9501 | |
| CHELSEA E PALERMO | | 1151 SW 12TH AVE | | | BOCA RATON | FL | 33486-5436 | |
| CHELSEA L STASZAK | | 667 SHORTRIDGE AVE | | | ROCHESTER HILLS | MI | 48307-5144 | |
| CHELSEY C SANTUCCI | | 26 S BENTLEY AVE | | | NILES | OH | 44446-3065 | |
| CHELSEY HESS | | 23951 FIFTEEN MILE RD L714 | | | BELLVIEW | MI | 49021 | |
| CHEMICAL INVESTMENT | | BOX A-3128 | | | CHICAGO | IL | 60690-3128 | |
| CHEN CHOU NI & LOUISA | YANG-NI JT TEN | 1530 PATHFINDER LANE | | | MC LEAN | VA | 22101-3508 | |
| CHEN LUNG CUST GERALD LUNG | UNIF GIFT MIN ACT CAL | 1014 S RIDGELEY DR | | | LOS ANGELES | CA | 90019-2509 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEN YING YU AS CUST FOR | RAYMOND YU LIANG A MINOR | U/THE LAWS OF RHODE ISLAND | 18 BLUE RIDGE RD | | CRANSTON | RI | 02920-4522 | |
| CHEN YING YU AS CUST FOR | IRMA YU LIANG A MINOR UNDER | THE LAWS OF RHODE ISLAND | 18 BLUE RIDGE RD | | CRANSTON | RI | 02920-4522 | |
| CHENG C KU | 66 COOPER WOODS | | | | PITTSFORD | NY | 14534-2962 | |
| CHENG SHUNG FU | 30 TROYVIEW LN | | | | WILLIAMSVILLE | NY | 14221-3522 | |
| CHENG-FU KAO | 1048 ILLINOIS RD | | | | WILMETTE | IL | 60091-1308 | |
| CHENG-YIN CHENG & | HUI-TZU L CHENG JT TEN | 400 QUENTIN RD | | | STROUDSBURG | PA | 18360-3008 | |
| CHENITA A MORRIS | 6106 N JENNINGS RD | | | | MT MORRIS | MI | 48458-9439 | |
| CHER L CHEN | 5766 ROYALWOOD CT | | | | WEST BLOOMFIELD | MI | 48322-4802 | |
| CHERI A LIDDELL | ATTN C A VAN | 7595 EAST U AVE | | | VICKSBURG | MI | 49097-9310 | |
| CHERI A MATHESON CUST | DANETTE L MATHESON UNDER AL | UNIF TRANSFERS TO MINORS ACT | 1890 D BRAXTON CT | | LANGLEY AFB | VA | 23665-1109 | |
| CHERI A OLNEY | 6150 ELRO ST | | | | BURTON | MI | 48509-2440 | |
| CHERI A SCHWARTZ | 6633 E GREENWAY PARKWAY | APT 2019 | | | SCOTTSDALE | AZ | 85254-2035 | |
| CHERI A SHARPE | 1404 WOODSIDE PKWY | | | | SILVER SPRING | MD | 20910 | |
| CHERI D HOOD | 3814 MONICA COURT | | | | INDIANAPOLIS | IN | 46226-5511 | |
| CHERI K PUIG & | TERRY L PUIG JT TEN | 21541 STARRETT HILL DR | PO BOX 448 | | MONTE RIO | CA | 95462 | |
| CHERI L FERGUSON | 9300 LITTLE SALT RD | | | | WAVERLY | NE | 68462-9567 | |
| CHERI L FERGUSON | 802 N CHAMFER WAY | | | | CROSBY | TX | 77532-5737 | |
| CHERI L HAWKINS | 1665 CONNELL ROAD | | | | ORTONVILLE | MI | 48462-9767 | |
| CHERI LYNN MATHESON CUST | DANEEN LEE MATHESON | UNIF TRANS MIN ACT CA | 1890 D BRAXTON CT | | LANGLEY AFB | VA | 23665-1109 | |
| CHERI RAMSEY | 15759 VIEWPOINT CIR | | | | DUMFRIES | VA | 22025-1223 | |
| CHERI Y GAY & | GIANCARLO CASTILLO JT TEN | 450 BRECKENRIDGE | | | FERNDALE | MI | 48220 | |
| CHERIANNE R BURMEISTER | 5210 RHINE DR | | | | FLINT | MI | 48507 | |
| CHERIE A VAN | ATTN M BLACK | 7595 EAST U AVE | | | VICKSBURG | MI | 49097-9310 | |
| CHERIE AMET ROUSE & | JULIANNE ROUSE MCREYNOLDS JT TEN | 3305 WEST 97TH PLACE | | | SHAWNEE MISSION | KS | 66206-2227 | |
| CHERIE B COLE | HC65 BOX 168 | | | | FOREST HILL | WV | 24935-9262 | |
| CHERIE CONLON & MARILYN | OGRIN JT TEN | 145 SHARA DR | | | WEST MIFFLIN | PA | 15122-1059 | |
| CHERIE DEMCHUK | 3741 PURCELL PL | | | | COEUR D'ALENE | ID | 83814 | |
| CHERIE FRIEDMAN | 424 S 5TH ST | | | | OXFORD | MS | 38655-3806 | |
| CHERIE J MORRIS | 5638 E 98TH STREET | | | | TULSA | OK | 74137-4924 | |
| CHERIE JOY KESSLER | 2267 W COURSE DR | | | | RIVERWOODS | IL | 60015-1765 | |
| CHERIE L JOHNSON | 8041 S. WOODS CIRCLE | APT 16 | | | FT MYERS | FL | 33919 | |
| CHERIE L STEVENS | 29959 KRATKA RIDGE | | | | SUN CITY | CA | 92586-4406 | |
| CHERIE LYNN HOWLETT | 75 ATTERBURY BLVD | APT 205 | | | HUDSON | OH | 44236-2840 | |
| CHERIE MARIE PISK | 3159 WEST 50TH ST | | | | CLEVELAND | OH | 44102-5835 | |
| CHERIE MARTIN SMITH | 8430 OLD HARBOR | | | | GRAND BLANC | MI | 48439-8061 | |
| CHERIE OSTRANDER & | RICHARD OSTRANDER JT TEN | 4802 S JOHNSON RD | | | GOWEN | MI | 48509 | |
| CHERIE RENNE SCHREIER | 28136 BOBWHITE CIRCLE 54 | | | | SAUGUS | CA | 91350-4426 | |
| CHERIE V MURILLO & SABAS | MURILLO JT TEN | 3200 TURTLEMOUND ROAD | | | MELBOURNE | FL | 32934-8457 | |
| CHERIE WEITZNER | 161 W 15TH ST 3G | | | | NEW YORK | NY | 10011-6728 | |
| CHERILL HYDE JOHNSON | 24 EAST 4800 SO | | | | PRESTON | ID | 83263-5609 | |
| CHERILYN BEITZ | 242 ALBEMARLE ST | | | | ROCHESTER | NY | 14613 | |
| CHERISE MICHELLE LATHAN | 33 LE CONTE | | | | LAGUNA NIGUEL | CA | 92677-5434 | |
| CHERL L BIGGS CUST ERIK | ANDERSON BIGGS UNIF GIFT MIN | ACT MO | 31 FOREST CREST DR | | CHESTERFIELD | MO | 63017-3225 | |
| CHERLOTTIE N KNOTTS | 9051 W 1300N | | | | ELWOOD | IN | 46036 | |
| CHERLY D WILLIS | 3105 BAYHAN ST | | | | INKSTER | MI | 48141-2600 | |
| CHERLYN D MITCHELL | 1038 W COLUMBIA RD | | | | MASON | MI | 48854-9689 | |
| CHERLYN D MITCHELL & WAYNE | CARLTON MITCHELL JT TEN | 1038 W COLUMBIA RD | | | MASON | MI | 48854-9689 | |
| CHERLYN L PICKL | 4643 MALLARDS LANDING | | | | HIGHLAND | MI | 48357-2145 | |
| CHERN P CHEN & MANDY CHEN JT TEN | 1706 SUMMERWOOD DRIVE | | | | FULLERTON | CA | 92833-4812 | |
| CHERON J CONDRA CUST | ALYSSIA F CONDRA UTMA GA | 1018 CRESTRIDGE DRIVE | | | ROSSVILLE | GA | 30741 | |
| CHERON J CONDRA CUST | AMBER M CONDRA UTMA GA | 1018 CRESTRIDGE DRIVE | | | ROSSVILLE | GA | 30741 | |
| CHERON J CONDRA CUST | ASHLEY O PRESCOTT UTMA GA | 1018 CRESTRIDGE DRIVE | | | ROSSVILLE | GA | 30741 | |
| CHERRAN E DANIELS | 617 WENZ PLACE | | | | ROSELLE | NJ | 07203-1538 | |
| CHERRELL TIER | 4670 W CLENDENING RD | | | | GLADWIN | MI | 48624-9658 | |
| CHERRI GAGNON | 7 CLEVELAND RD | | | | PEABODY | MA | 01960-2201 | |
| CHERRI J THOMAS | ATTN CHERRI J LANGENFELD | 192 JO DR | | | LOS GATOS | CA | 95032-2415 | |
| CHERRIE J KAHN | 6618 CALDERO CT | | | | DAYTON | OH | 45415-1542 | |
| CHERRIE L EVANS | 21 TELEGRAPH ST APT 3 | | | | BOSTON | MA | 02127 | |
| CHERRIE Z MORAN | 4030 RIBLETT RD | | | | AUSTINTOWN | OH | 44515-1334 | |
| CHERRILL LEE CREGAR | 3580 CREEKVIEW DR | | | | BONITA SPRINGS | FL | 34134-2624 | |
| CHERRY ANN SCHWARZ & MARY M | SCHWARZ JT TEN | 1249 COLUMBIA | | | BERKLEY | MI | 48072-1970 | |
| CHERRY CHIN JAYNE | 1380 CORBIN AVE | | | | NEW BRITAIN | CT | 06053-3844 | |
| CHERRY HOPSON | PO BOX 6 | | | | WELLS | VT | 05774 | |
| CHERRY K SANDERS | 5914 LESLIE DRIVE | | | | FLINT | MI | 48504-5004 | |
| CHERRY RIDGES | 2444 WILSHIRE DR | | | | SALT LAKE CITY | UT | 84109-1664 | |
| CHERRY YAREE FALLS | 409 S PERKINS 2 | | | | MEMPHIS | TN | 38117-3946 | |
| CHERYL P MARLOW | 345 OLD COUNTRY CLUB RD E | | | | MERIDIAN | MS | 39305-9684 | |
| CHERUBINO J ROSSI | 52 PRINCETON DRIVE | | | | DELRAN | NJ | 08075-1620 | |
| CHERYAL A HURLEY | C/O CHERYAL A H BLUM | 2185 FERRY RD | | | BELLBROOK | OH | 45305-9728 | |
| CHERYAL A WHIPPLE | 6406 CREEK ROAD | | | | WILDWOOD | GA | 30757 | |
| CHERYL A ANDREWS | 3613 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9777 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYL A ARAGONA | | 143 E ROLAND RD | | | PARKSIDE | PA | 19015 | |
| CHERYL A ARAGONA CUST | | TYLER REINOEHL UNDER THE OH UNIF TRANS | MIN ACT | 14 MEADOWLAWN DR | ARCANUM | OH | 45304 | |
| CHERYL A ARAGONA CUST TRAVIS | | REINOEHL UNDER THE OH UNIF TRANS | MIN ACT | 14 MEADOWLAWN DR | ARCANUM | OH | 45304 | |
| CHERYL A BAEZ | | 49 LONE OAK CIR | | | PENFIELD | NY | 14526-9546 | |
| CHERYL A BELDIN TR U/A DTD | | 04/14/94 CHERYL A BELDIN | TRUST | 804 36TH AVENUE | EAST MOLINE | IL | 61244-3527 | |
| CHERYL A BIANCO | | 9144 LAKEVIEW DRIVE | | | NEW PORT RICHEY | FL | 34654-3414 | |
| CHERYL A BIERKAMP | | 14638 ELLEN DRIVE | | | LIVONIA | MI | 48154-5147 | |
| CHERYL A BORDER | | 4180 W TURKEY LN | | | TUCSON | AZ | 85742-8811 | |
| CHERYL A BUTLER | | 12490 DUNHAM RD | | | HARTLAND | MI | 48353-2108 | |
| CHERYL A BUXTON | | 112 WINTERBERRY DRIVE | | | MILFORD | PA | 18337 | |
| CHERYL A CARLESON | | 116 KEYHOLE DR. | | | JEROME | ID | 83338 | |
| CHERYL A CHAMBERS | ATTN CHERYL A WELLS | R R 2 | | | SAINT WILLIAMS | ONTARIO | N0E 1P0 | CANADA |
| CHERYL A CLARKE CUST MICHAEL | A CLARKE UNDER THE PA UNIF | TRAN MIN ACT | 16 TEBCO TER | | LG BEACH TWP | NJ | 08008-1158 | |
| CHERYL A COLLINS & CHARLES W | COLLINS JT TEN | 1622 RICHARD ST | | | SCHENECTADY | NY | 12303-1332 | |
| CHERYL A CONNOLE | | 19221 SHERMAN WAY 35 | | | RESEDA | CA | 91335-3532 | |
| CHERYL A COOK | | BOX 27 | E LEE RD | | CLARENDON | NY | 14429-0027 | |
| CHERYL A CUMMINGS | | 212 PHILLIPS PLACE | | | ROYAL OAK | MI | 48067-2733 | |
| CHERYL A DAVISSON | | 216 MASON | | | ANN ARBOR | MI | 48103-2016 | |
| CHERYL A DE LONG | ATTN CHERYL A GODOY | 1209 E PURDUE AVENUE | | | PHOENIX | AZ | 85020-2242 | |
| CHERYL A DON GIOVANNI | | 506 LINCOLN AVE | | | ELIZABETH | PA | 15037-1764 | |
| CHERYL A EDWARDS | | 5001 NW 10TH ST APT 3002 | | | OKLAHOMA CITY | OK | 73127-6767 | |
| CHERYL A ERB | | 21 SOUTH FULTON ST UNIT 3 | | | MONTAUK | NY | 11954-5258 | |
| CHERYL A FREEMAN | | 11 SHATTUCK STREET | | | LITTLETON | MA | 01460-1209 | |
| CHERYL A GLICK | | 784 RICHMOND DR | | | SICKLERVILLE | NJ | 08081-9450 | |
| CHERYL A GROMOLL | | 165 STRATFORD CIRCLE | | | STOCKBRIDGE | GA | 30281-7136 | |
| CHERYL A HANNA | | 313 S. WINOOSKI AVE | | | BURLINGTON | VT | 05401 | |
| CHERYL A HERRING | | 927 E PINE ST | | | MAHANOY CITY | PA | 17948-2930 | |
| CHERYL A HESS | | 2047 EVALINE | | | HAMTRAMCK | MI | 48212-3209 | |
| CHERYL A JENSEN | | 5369 PERRY ROAD | | | GRAND BLANC | MI | 48439 | |
| CHERYL A JOHNSON | | BOX 28 | | | KOKOMO | IN | 46903-0028 | |
| CHERYL A JONES | | 414 N ST | | | BEDFORD | IN | 47421-2120 | |
| CHERYL A KRANZ | C/O CHERYL A KENSINGER | 244 BELVIEW AVE | | | HAGERSTOWN | MD | 21742-3239 | |
| CHERYL A LEHNERTZ | | 14612 HEMINGWAY CT | | | ADDISON | TX | 75001-7970 | |
| CHERYL A LOKKEN & LEONARD C | LOKKEN JT TEN | 7088 QUENTIN ROAD NE | | | OUTING | MN | 56662 | |
| CHERYL A MADAY | | 5164 QUEEN ANNES LANE | | | BAY CITY | MI | 48706 | |
| CHERYL A MADEJ-ZMIJEWSKI | | 54930 CHIPPEWA CT | | | SHELBY | MI | 48315-1123 | |
| CHERYL A MARSHALL-MORRIS | | 7420 NEW HAMPSHIRE DR | | | DAVISON | MI | 48423 | |
| CHERYL A MARTIN | | 126 E FLINT PARK BLVD | | | FLINT | MI | 48505-3440 | |
| CHERYL A MATHEWS | | 6012 SLIPPERY ROCK DRIVE | | | COLUMBUS | OH | 43229-2882 | |
| CHERYL A MC CLANNAN | | 1022 N HALIFAX | | | CLOVIS | CA | 93611-7144 | |
| CHERYL A MCKINNEY | | 11168 HORTON RD | | | HOLLY | MI | 48442-9472 | |
| CHERYL A MIDDLETON & | ROBERT R MIDDLETON JT TEN | 1008 WEST AVE J 9 | | | LANCASTER | CA | 93534 | |
| CHERYL A MORGAN | | 1330 PARKER ROAD | | | HOLLY | MI | 48442-8638 | |
| CHERYL A NEMECEK | | 1070 VILLA LAGO DR | | | MACEDONIA | OH | 44056 | |
| CHERYL A NICOL & MICAHEL R | NICOL JT TEN | 4978 ARABIAN DR | | | FAIRBORN | OH | 45324-9733 | |
| CHERYL A NORMAN | | 13743 RIVERWOOD | | | STERLING HTS | MI | 48312-5663 | |
| CHERYL A PACKAN | | 269 STANTON ST | | | RAHWAY | NJ | 07065-3123 | |
| CHERYL A PECORIELLO | | 2163 EAST 37ST | | | BROOKLYN | NY | 11234-4925 | |
| CHERYL A PERKINS | | 3544 E DIAMONDALE DR | | | SAGINAW | MI | 48601-5805 | |
| CHERYL A REID TR | CHERYL ANN REID LIVING TRUST | U/A DTD 06/01/2002 | 6034 MONTGOMERY CORNER | | SAN JOSE | CA | 95136 | |
| CHERYL A REID TR CHERYL ANN | REID LIVING TRUST U/A DTD 6/11/02 | 6034 MONTGOMERY CORNER | | | SAN JOSE | CA | 95135 | |
| CHERYL A RICHEY | | 13443 SHADDY LANE | | | CHESTERLAND | OH | 44026-3563 | |
| CHERYL A ROAT & | DARROL E ROAT JT TEN | 6339 SHERIDAN AVE | | | DURAND | MI | 48429 | |
| CHERYL A ROGERS & | THOMAS M ROGERS JT TEN | 1924 MONTCLAIR AVE | | | FLINT | MI | 48503 | |
| CHERYL A ROSOLOWSKI & NICOLE | M ROSOLOWSKI JT TEN | 9367 ORNES RD | | | VASSOR | MI | 48768 | |
| CHERYL A SANDERS | | 16525 ROSEMONT | | | DETROIT | MI | 48219-4115 | |
| CHERYL A SAUER | | 405 NORTH ST | | | CHITTENANGO | NY | 13037-1623 | |
| CHERYL A SCHUMM | | 821 TRUMBULL DRIVE | | | NILES | OH | 44446-2125 | |
| CHERYL A SHOCK | | 21171 BOWMAN RD | | | DEFIANCE | OH | 43512 | |
| CHERYL A SIMMONS | | 5660 BARBERRY LANE | | | SAGINAW | MI | 48603-2669 | |
| CHERYL A SNIDER | | 21434 BETHLAWN BLVD | | | FERNDALE | MI | 48220-2208 | |
| CHERYL A SOWERS BIERKAMP | | 14638 ELLEN DRIVE | | | LIVONIA | MI | 48154-5147 | |
| CHERYL A STEWARD & | MEREDITH D STEWARD JT TEN | 200 ACORN ST | | | MARSHFIELD | MA | 02050-3451 | |
| CHERYL A SWEEDEN | | ROUTE 1 BOX 51 | | | CARNEY | OK | 74832-9729 | |
| CHERYL A THOMPSON | | RIVER CROSSING | 8315 RTE 53 B-9 | | WOODRIDGE | IL | 60517 | |
| CHERYL A THURSTON | | 930 RTE 11A | | | TULLY | NY | 13159 | |
| CHERYL A TOPOLNICKI | | 488 ROBERT CT | | | AUBURN HILLS | MI | 48326-2959 | |
| CHERYL A TORBERT | | 3061 BRINKLEY ROAD T1 | | | TEMPLE HILLS | MD | 20748 | |
| CHERYL A TURCOTTE | | POB 907 | | | E DOUGLAS | MA | 01516-0907 | |
| CHERYL A VESTER | ATTN CHERYL A MARTIN | 23207 ERNEST CT | | | HAYWARD | CA | 94541-3554 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYL A WELLS | R R 2 | SAINT WILLIAMS ONTARIO | | | N0E | | 1P0 | CANADA |
| CHERYL A WILLIAMS | 1646 W 76TH | | | | BALDWIN | MI | 49304-9498 | |
| CHERYL A WILLIAMS | 8752 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3224 | |
| CHERYL A WOZNIAK & THOMAS J | WOZNIAK JT TEN | 21438 HALL RD | | | WOODHAVEN | MI | 48183-5200 | |
| CHERYL A WYLUCKI | 727 EAST ROBINSON STREET | | | | NORTH TONAWANDA | NY | 14120-4701 | |
| CHERYL A WYLUCKI & | JOHN W WYLUCKI JT TEN | 727 EAST ROBINSON STREET | | | NORTH TONAWANDA | NY | 14120-4701 | |
| CHERYL A YOURSTON | 277 WILCOX STREET | | | | WILSON | NY | 14172 | |
| CHERYL ALLMON | 2836 BENT OAK DR | | | | MATTEWS | NC | 28104-4320 | |
| CHERYL ANDERSON REEVES & | WILLIAM ANDERSON BRENT JT TEN | 1115 GREEN MEADOW DR | | | GRAND BLANC | MI | 48439-8903 | |
| CHERYL ANN BUCKHOLD | 58107 KERR CREEK RD | | | | THREE RIVERS | MI | 49093-8917 | |
| CHERYL ANN DESROCHES | C/O CHERYL ANN LEVESQUE | 42 DANIEL STREET | | | FAIRHAVEN | MA | 02719-4502 | |
| CHERYL ANN GRIFFIN | 32 LINDISFARNE AVENUE | | | | WESTMONT | NJ | 08108-2736 | |
| CHERYL ANN HUGHES | 13202 HUBBELL | | | | DETROIT | MI | 48227-2819 | |
| CHERYL ANN JACOBS | 225 HALVERSON WAY | | | | DULUTH | GA | 30097-5911 | |
| CHERYL ANN KROEGER | 306 N FOURTH | | | | EFFINGHAM | IL | 62401-3401 | |
| CHERYL ANN LABELLE | 9221 ST JOHNS PKWY | | | | NIAGARA FALLS | NY | 14304-5805 | |
| CHERYL ANN MC COLLESTER & | PERRY L MC COLLESTER JT TEN | 18800 HWY Y | | | SEDALIA | MO | 65301-0437 | |
| CHERYL ANN NOWAK | 1756 CRITTENDEN RD | | | | ALDEN | NY | 14004-1030 | |
| CHERYL ANN QUINN | 30615 SOUTHWOODS DR | | | | GENOA | IL | 60135 | |
| CHERYL ANN REAGAN | 4783 PENNSWOOD DR | | | | DAYTON | OH | 45424-5444 | |
| CHERYL ANN SULLIVAN | 751 S ARBOTUS ST | | | | LAKEWOOD | CO | 80228-3076 | |
| CHERYL ANN WATSON | 2438 FAIROAKS RD | | | | DECATUR | GA | 30033-1303 | |
| CHERYL ANN WITHERS | 848 MT ZION RD | | | | OXFORD | GA | 30054-4022 | |
| CHERYL ARLINE SPARENBERG | 2919 CHENOAK AVE | | | | BALTIMORE | MD | 21234-3029 | |
| CHERYL ASTERN | 3355 PINEWALK DRIVE NORTH | APT 102 | | | MARGATE | FL | 33309 | |
| CHERYL B LAKE | ATTN CHERYL B BESKI | 6168 WASHBURN | | | GOODRICH | MI | 48438-9735 | |
| CHERYL BLACKMON CUST | SCOTT ALEXANDER BLACKMON | UNIF GIFT MIN ACT TEXAS | 7813 CHARTER OAK CT | | FORT WORTH | TX | 76179-2702 | |
| CHERYL BROWN | 66 ATWOOD ST 8 | | | | PLAINVILLE | CT | 6062 | |
| CHERYL BUAHPETCHRA | 3799 NORTHLAWN DR | | | | YOUNGSTOWN | OH | 44505-1557 | |
| CHERYL BUGOSH LAKE | 8165 ST RT 128 | | | | CLEVES | OH | 45002-9712 | |
| CHERYL C BOTSACOS | 133 DELAHUNTY DR | | | | SOUTHINGTON | CT | 06489-3668 | |
| CHERYL C FIELDS & | SHELLEY L VICKERY TR | CHERYL C FIELDS TRUST | UA 4/14/00 | 10053 MACLURA COURT | FAIRFAX | VA | 22032-3601 | |
| CHERYL C GROSZ | CHERYL LAI CHAPMAN | 71 RUE BUFFON | | | PARIS | | 75005 | FRANCE |
| CHERYL C HEIN | 41254 BAYHAVEN DR | | | | HARRISON TOWNSHIP | MI | 48045-1433 | |
| CHERYL C LACOMMARE | 22011 MADISON ST | | | | ST CLAIR SHORES | MI | 48081-3726 | |
| CHERYL C OCONNOR | 5856 MONONGAHELA AVE | | | | BETHEL PARK | PA | 15102-2438 | |
| CHERYL C SCHOTT | 3560 RUEFORET | APT 69 | | | FLINT | MI | 48532-2840 | |
| CHERYL C STALLINGS | 5021 DOGWOOD TRAIL | | | | PORTSMOUTH | VA | 23703-3805 | |
| CHERYL CAMPBELL | 618 DUNLAP ST | | | | LANSING | MI | 48910-2835 | |
| CHERYL CASEY | BOX 266 | | | | PLEASANTVILLE | OH | 43148-0266 | |
| CHERYL CAVIGLIA | 7255 HURST PARK RD | | | | RENO | NV | 89502-9660 | |
| CHERYL CHADWICK | 2487 N ESSEL DRIVE | | | | TUCSON | AZ | 85715-3554 | |
| CHERYL CHEN | 182 SCOBEE LANE | | | | SOMERSET | NJ | 08873-1757 | |
| CHERYL COATES CUST | VINCENT LEE COATED | UNIF GIFT MIN ACT PA | PO BOX 432 | | LAWRENCEVILLE | PA | 16929 | |
| CHERYL CONAWAY OTTO TOD | SARAH E OTTO | SUBJECT TO STA TOD RULES | 38571 PLAINVIEW | | STERLING HGTS | MI | 48312 | |
| CHERYL CONWAY GRIFFITH | CMR 467 BOX 4365 | | | | APO | AE | 09096 | |
| CHERYL CWIEKOWSKI CUST | VALERIE CWIEKOWSKI | UNIF TRANS MIN ACT CT | 4 BALSAM COURT | FARMINGTON WOODS | AVON | CT | 06001-4504 | |
| CHERYL D BUSWELL-ROBINSON | 17199 PRAIRIE ST | | | | DETROIT | MI | 48221 | |
| CHERYL D COOPER | 19721 YONKA | | | | DETROIT | MI | 48234-1829 | |
| CHERYL D CSER | 26880 CONSTANCE | | | | DEARBORN HTS | MI | 48127-1011 | |
| CHERYL D DAVIS | 5185 KENDAL CT | | | | COLUMBUS | GA | 31907-1703 | |
| CHERYL D DAVIS & GREGORY A | DAVIS JT TEN | 5185 KENDAL COURT | | | COLUMBUS | GA | 31907-1703 | |
| CHERYL D DIDIO | 2926 LARAMIE ROAD | | | | RIVERSIDE | CA | 92506-3224 | |
| CHERYL D EVANS | 3644 N PARK | | | | INDIANAPOLIS | IN | 46205-3518 | |
| CHERYL D GOODWIN | 416 DARLENE | | | | ARLINGTON | TX | 76010-8505 | |
| CHERYL D JOHNSON | 4209 NORTHCROFT LN | | | | TOLEDO | OH | 43611-1753 | |
| CHERYL D NANCE | 1360 KALE-ADAMS ROAD | | | | LEAVITTSBURG | OH | 44430-9737 | |
| CHERYL D NOLIN | 11517 TOWER RD | | | | BYRON | MI | 48418-9504 | |
| CHERYL D WILKER | 2801 FARM BROOK TRAIL | | | | OXFORD | MI | 48370-2311 | |
| CHERYL D WILSON | 6324 COVERED WAGON TRAIL | | | | FLINT | MI | 48532 | |
| CHERYL DANIELS TOLLEY AS | CUST FOR WILLIAM PEET TOLLEY | U/THE COLO UNIFORM GIFTS TO | MINORS ACT | 5 WESTGATE ROAD | COLORADO SPRINGS | CO | 80906-4308 | |
| CHERYL DEROCHE CUST | BRANDEN DEROCHE | UNIF TRANS MIN ACT IL | 913 S CARRIAGE WAY LANE | | PALATINE | IL | 60067-7146 | |
| CHERYL DIANE FIELDS | 661 FAIRCLOUD WAY | | | | GRAND JUNCTION | CO | 81504 | |
| CHERYL DOOLITTLE | 8735 RENFREW ST | | | | POWELL | OH | 43065-8885 | |
| CHERYL E LAWRENCE & ANTHONY | B LAWRENCE JT TEN | 5815 DEEPWOOD CT | | | CLARKSTON | MI | 48346-3165 | |
| CHERYL E MC INTOSH | 3034 NE 178TH | | | | SEATTLE | WA | 98155-4025 | |
| CHERYL E PETERSON & | DONALD L PETERSON JT TEN | 45050 HUNTINGCROSS | | | NOVI | MI | 48375-3938 | |
| CHERYL E SMITH | 12404 BRIARWOOD EAST DR | | | | GULFPORT | MS | 39503 | |
| CHERYL E STAFFORD | 35965 DALEWOOD DR | | | | NEWARK | CA | 94560-1805 | |
| CHERYL E STRACUZZI | 29 BAKER ST | | | | LANESBORO | MA | 01237-9749 | |
| CHERYL EHLERT | 4185 MARLYN | | | | SAGINAW | MI | 48603-4128 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYL F BALTZ CUST JAMES | TIMOTHY BALTZ II UNDER THE | TN UNIF GIFT MIN ACT | | | FRANKLIN | TN | 37064-9605 | |
| CHERYL F BURWINKEL & | LAWRENCE BURWINKEL JT TEN | 1264 N 1925TH AVE | PARKER RD | | FOWLER | IL | 62338-2035 | |
| CHERYL F SCHERACK | 2504 GUERNSEY DELL AVE | | | | DAYTON | OH | 45404-2416 | |
| CHERYL FAYE ROTH WEISS | 2236 BRIGHTON PL | | | | ARLINGTON HEIGHTS | IL | 60004-3348 | |
| CHERYL FINKELSTEIN | 14801 HAMMERSMITH CIRCLE | | | | SILVER SPRING | MD | 20906-5728 | |
| CHERYL FORESTER WEBBER | 1559 OYSTER LANE | | | | HOLLY | MI | 48442 | |
| CHERYL FRAYNE | 135 WIERIMUS RD | | | | HILLSDALE | NJ | 07642 | |
| CHERYL G EDWARDS | 2733 BROOKLANE S E | | | | GRAND RAPIDS | MI | 49507-3503 | |
| CHERYL G SANDROCK | 4721 ALMONT DR | | | | COLUMBUS | OH | 43229-6303 | |
| CHERYL G SCOTT | 126 N ASTOR | | | | PONTIAC | MI | 48342-2502 | |
| CHERYL G WODOGAZA | 1756 DUMONT | | | | MINERAL RIDGE | OH | 44440-9508 | |
| CHERYL GARDINER | 12961 LAKE AVE | | | | LAKEWOOD | OH | 44107-1533 | |
| CHERYL GILLIKIN WILLIS | 6397 MALLARD TRACE DR | | | | TALLAHASSEE | FL | 32312 | |
| CHERYL GORDER | 2530 WAGON WHEEL RD | | | | NORCO | CA | 92860-2471 | |
| CHERYL GREEN | 397 FRAZIER | | | | RIVER ROUGE | MI | 48218-1022 | |
| CHERYL GROGAN-FLYNN | 1449 RIDGE CT | | | | ROCHESTER | MI | 48306-1661 | |
| CHERYL H DEVINE | 230 ASPEN N W | | | | WARREN | OH | 44483-1183 | |
| CHERYL H MEYER | 113 WILLIAM STREET | | | | UVALDE | TX | 78801-4044 | |
| CHERYL H MEYER & JOHN C | MEYER JT TEN | 113 WILLIAM STREET | | | UVALDE | TX | 78801-4044 | |
| CHERYL H MOY | 6520 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9726 | |
| CHERYL H PAUTLER | 3945 S NIAGARA WAY | | | | DENVER | CO | 80237-2002 | |
| CHERYL H RUH | 15 REQUARDT LANE | | | | FT MITCHELL | KY | 41017-3007 | |
| CHERYL H SOLANO | C/O CHERYL ANN HUTCHINS | 515 E ROCKINGHAM STREET | | | ELKTON | VA | 22827-1509 | |
| CHERYL HOBERMAN CUSTODIAN | FOR ASHLEY HOBERMAN UNDER IL | UNIFORM TRANSFERS TO MINORS | ACT | 4201 W DAVIS | SKOKIE | IL | 60076-1601 | |
| CHERYL HUBBELL | 13714 LOOKOUT CT | | | | WILLIS | TX | 77318-7403 | |
| CHERYL HURLEY | 6392 E LAKE RD | | | | MILLINGTON | MI | 48746-9233 | |
| CHERYL J BALDWIN | 240 CAPOT RD | | | | VIRGINIA BEACH | VA | 23462-5926 | |
| CHERYL J CROFT | 1118 SHADOWRIDGE DR | | | | NILES | OH | 44446-3559 | |
| CHERYL J EDDINS | RICHARD P ARNESEN JR | 37 SISKIN LANE | | | CAPE MAY COURTHSE | NJ | 08210-1103 | |
| CHERYL J FOX TOD | JOHN P FOX | SUBJECT TO STA TOD RULES | 6449 MILL CREEK BLVD | | YOUNGSTOWN | OH | 44512 | |
| CHERYL J GRAFTON | 548 PORT BENDRES DR | | | | PUNTA GORDA | FL | 33950 | |
| CHERYL J HOPKINS | 111 VERSTREET DRIVE | | | | ROCHESTER | NY | 14616-4103 | |
| CHERYL J HUNT | 7162 WINDBURY LN | | | | FLINT | MI | 48507 | |
| CHERYL J JOHNSON | 8317 W KEEFE AVE | | | | MILWAUKEE | WI | 53222-2956 | |
| CHERYL J JONES | 811 MARY KNOLL RD | | | | ALEXANDRIA | IN | 46001-8133 | |
| CHERYL J MC DANIEL | 6147 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 | |
| CHERYL J MERRILL | 1616 N M-37 HWY | | | | HASTINGS | MI | 49058 | |
| CHERYL J NORDMANN | 23429 W VAN HORN LANE | | | | PLAINFIELD | IL | 60544-9078 | |
| CHERYL J NORMINGTON | 2868 S HEATHER GARDENS WAY 111 | | | | AURORA | CO | 80014-5631 | |
| CHERYL J PEET | 6068 ELY AVE | | | | LIVONIA | NY | 14487-9601 | |
| CHERYL J ROESKE | 2817 E BROWN RD | | | | MILLINGTON | MI | 48746-9636 | |
| CHERYL J ROSSELLO | 8461 SARATOGA | | | | HOWELL | MI | 48843-9074 | |
| CHERYL J SAUTER | 253 CHAMBER ST | | | | SPENCERPORT | NY | 14559-9756 | |
| CHERYL J SULLIVAN | 1018 N WEBSTER STREET | | | | KOKOMO | IN | 46901-2708 | |
| CHERYL J V RYAN | 333 DENROSE DR | | | | AMHERST | NY | 14228-2659 | |
| CHERYL J WILLIAMS | 12 LINCOLN ST | | | | MEDFORD | MA | 02155-6704 | |
| CHERYL JOHNSON | 3328 N 49TH ST | | | | MILWAUKEE | WI | 53216-3206 | |
| CHERYL JOHNSON | 274 MACDONALD DR | | | | WAYNE | NJ | 07470-3851 | |
| CHERYL JONES BRANT | ATTN CHERYL J MCCRACKEN | 420 POWERS COURT AVE | | | ALPHARETTA | GA | 30004-3043 | |
| CHERYL K BAUMGRAS | 8790 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9330 | |
| CHERYL K BERRY | 16325 SEYMOUR ROAD | | | | LINDEN | MI | 48451-9645 | |
| CHERYL K HERWIG | 29 WOODRIDGE LANE | | | | PICAYUNE | MS | 39466-8834 | |
| CHERYL K WILSON CUST FOR | JESSICA S WILSON UNDER THE | IN UNIF GIFTS TO MINORS ACT | 1609 BRIDGE MILL DR SE APT H | | MARIETTA | GA | 30067-3853 | |
| CHERYL K WILSON CUST FOR | ABIGAIL K WILSON UNDER THE | IN UNIF GIFTS TO MINORS ACT | PO BOX 11623 | | ATLANTA | GA | 30355-1623 | |
| CHERYL KEEZER | 150 LONGWOOD LN | | | | EASLEY | SC | 29642-7884 | |
| CHERYL KILLEN | 12891 HORIZON DR | | | | PAINESVILLE | OH | 44077-9375 | |
| CHERYL L ASHTON CUST FOR | CLAIRE ANN ASHTON UNDER OH | UNIF GIFTS TO MINORS ACT | 597 CHURCH ST | | AMHERST | OH | 44001-2207 | |
| CHERYL L BAUMGARTNER | 17810 BIRCH FOREST LANE | | | | SPRING | TX | 77379-3984 | |
| CHERYL L BEHRENS & | MARVIN C BEHRENS JT TEN | 5245 STANTON ST | | | HUDSONVILLE | MI | 49426-9716 | |
| CHERYL L BLANK | 30 SNODEN LN | | | | WATCHUNG | NJ | 7069 | |
| CHERYL L BROWN | 9071 N HARTLEY RD | | | | HALLSVILLE | MO | 65255 | |
| CHERYL L BROWN | 1202 EAGLE CREEK TRAIL | | | | MILFORD | OH | 45150-9639 | |
| CHERYL L BRYANT | 2610 DERBY RD | | | | TOLEDO | OH | 43615-2176 | |
| CHERYL L CARLOCK | 4880 PARVIEW | | | | CLARKSTON | MI | 48346-2793 | |
| CHERYL L CHAPMAN | 1507 LINCOLN AVE | | | | MT MORRIS | MI | 48458-1307 | |
| CHERYL L CHEYNEY & | THOMAS E CHEYNEY JR JT TEN | 7625 MILL STREAM CT | | | CUMMING | GA | 30040-4289 | |
| CHERYL L CHRISTY | C/O CHERYL CONNOR | 1227 LAKESHORE DRIVE | | | ROCHESTER | IN | 46975 | |
| CHERYL L CRANDELL & INGRID E | CRANDELL JT TEN | 105 E IROQUOIS ROAD | | | PONTIAC | MI | 48341-2018 | |
| CHERYL L CRIM | 2509 BRANDYWINE DR | | | | FLOWER MOUND | TX | 75028-2472 | |
| CHERYL L DANTZLER | 427 E BAKER ST | | | | FLINT | MI | 48505-4358 | |
| CHERYL L DRIVER | 2603 LINWOOD RD | | | | BALTIMORE | MD | 21234-7540 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYL L ELKINS | | 80 RUST ST | | | HAMILTON | MA | 01982-2141 | |
| CHERYL L ELSWICK | | 21624 TULANE | | | FARM HLS | MI | 48024 | |
| CHERYL L FEGERT | | 3909 S PIN OAK AVE | | | NEW ORLEANS | LA | 70131 | |
| CHERYL L FEISTEL & ROBERT D | KAEGEBIEN JT TEN | C/O CHERYL L KAEGEBEIN | 645 SMOKEY MOUNTAIN VIEW DRIVE | | SEVIERVILLE | TN | 37876-2244 | |
| CHERYL L FERRIER | | 4949 SAMISH WAY 5 | | | BELLINGHAM | WA | 98226-6909 | |
| CHERYL L FOSHEE | | 840 BROOKWOOD DR | APT 102 | | OKC | OK | 73139-4913 | |
| CHERYL L GOLDSMITH | | 118 SADDLEBROOK DR | | | CAMDEN | DE | 19934 | |
| CHERYL L GORDON TR | ROBERT LASRIS CREDIT SHELTER TRUST U/A | DTD 3/3/03 | BOX 49948 | | SARASOTA | FL | 34230 | |
| CHERYL L HAJDUN | | 32 DEER RUN DRIVE | | | COLCHESTER | CT | 06415-1805 | |
| CHERYL L HALL | | 1500 WASHINGTON AVE | | | PIQUA | OH | 45356-1464 | |
| CHERYL L JACOB | | 5721 EAGLEMOUNT CIR | | | LITHIA | FL | 33547-3852 | |
| CHERYL L JOHNSON | | 2326 RICHWOOD | | | AUBURN HGTS | MI | 48057 | |
| CHERYL L JONES | | 4052 TREELINE DR | | | DALLAS | TX | 75224-4169 | |
| CHERYL L JONES | | 2600 WOODCOTE TER | | | PALM HARBOR | FL | 34685-1331 | |
| CHERYL L KARNES | | 9379 E COUNTY RD 1150 S | | | GALVESTON | IN | 46932-8813 | |
| CHERYL L KEMPER | ATTN CHERYL L CURRENS | 820 WEST WALNUT | | | KOKOMO | IN | 46901-4305 | |
| CHERYL L KILBURG & | MICHAEL T KILBURG JT TEN | 15004 ANGELIQUE | | | ALLEN PARK | MI | 48101-1847 | |
| CHERYL L KING | | 1126 W 300 S | | | TIPTON | IN | 46072-8908 | |
| CHERYL L LEMIEUX & | JOSEPH P LEMIEUX JT TEN | 15600 HIDDEN LANE | | | LIVONIA | MI | 48154-3275 | |
| CHERYL L MAKAREWICZ | 0-12527 TALLMADGE DRIVE NW | | | | GRAND RAPIDS | MI | 49544-9513 | |
| CHERYL L MAKHOUL TR | CHERYL L MAKHOUL LIVING | TRUST UA 03/03/92 | 1725 W PRATT RD | | DEWITT | MI | 48820-9747 | |
| CHERYL L MAKO & | GAYE-STUART MAKO JT TEN | 6410 MUSQUASH TRAIL | | | CLARKSTON | MI | 48348 | |
| CHERYL L MC QUEEN | | 4881 MT MORRIS RD | | | COLUMBIAVILLE | MI | 48421-8972 | |
| CHERYL L MCKENZIE | | 185 WALDO RD | | | MASON | MI | 48854-9686 | |
| CHERYL L PATTERSON-BUTKOVICH | | 19681 STAMFORD | | | LIVONIA | MI | 48152-1242 | |
| CHERYL L PIERCE | | 15305 LOBDELL RD | | | LINDEN | MI | 48451-8683 | |
| CHERYL L REINHARDT | | 3390 SOUTH WEHR | | | NEW BERLIN | WI | 53146-2542 | |
| CHERYL L RICHARDSON | | 6169 SOUTH 150 EAST | | | JONESBORO | IN | 46938-9614 | |
| CHERYL L RICKER | C/O CHERYL L ROBERTS | 17 LOCHLEVEN | | | RICHARDSON | TX | 75082-2671 | |
| CHERYL L ROBINSON | | 635 ROCK SPRING RD | | | BEL AIR | MD | 21014-2942 | |
| CHERYL L ROBINSON | | BOX 298 | | | LINDEN | MI | 48451-9765 | |
| CHERYL L RUFUS | | 556 GOODYEAR | | | BUFFALO | NY | 14211-1671 | |
| CHERYL L SCHISLER | | 1217 W RIVER RD N C-1 | | | ELYRIA | OH | 44035-2841 | |
| CHERYL L STELLO | | 1309 TRULL PLACE | | | MONROE | NC | 28110-8904 | |
| CHERYL L STEWART | | 321 W 30TH ST | | | WILMINGTON | DE | 19802-3132 | |
| CHERYL L SWIMS | ATTN CHERYL L KEMP | 9747 WILLIAMS | | | TAYLOR | MI | 48180-3745 | |
| CHERYL L TAYLOR | | 6733 BROOKMONT DR | | | BALTIMORE | MD | 21207-5302 | |
| CHERYL L WEAVER | | 2901 LOCKLEAR COURT | | | PLANO | TX | 75093-3129 | |
| CHERYL L WHEELER | | 215 CARTERS NECK RD | | | WILLIAMSBURG | VA | 23188 | |
| CHERYL L WHEELER & ADELBERT | A WHEELER JT TEN | 215 CARTERS NECK RD | | | WILLIAMSBURG | VA | 23188 | |
| CHERYL L WHITESELL | | 2582 CAMPBELL STATION RD | | | CULLEEKA | TN | 38451-2305 | |
| CHERYL L WOLVERTON & DARLENE S QUEEN | TRS U/A DTD 2/23/91 THE | FURL FAMILY TRUST | 5089 POLEN DRIVE | | DAYTON | OH | 45440 | |
| CHERYL L WOLVERTON & GARY | WOLVERTON JT TEN | 219 WEST PARKWOOD | | | SIDNEY | OH | 45365-1494 | |
| CHERYL LANE | | 11472 CREEKVIEW | | | GRASS VALLEY | CA | 95949-9798 | |
| CHERYL LEE HARTMANN | | 337 S EMMA AVE | | | VENTURA | CA | 93003-4740 | |
| CHERYL LELIEVRE | | 1333 E 3RD ST | | | WHITEFISH | MT | 59937-2627 | |
| CHERYL LORRAINE CARLSON | | 7452 SUNSET RIDGE PARKWAY | | | INDIANAPOLIS | IN | 46259 | |
| CHERYL LOU HENRY | | 50 ABERFIELD LN | | | MIAMISBURG | OH | 45342-6626 | |
| CHERYL LYNN ABRAHAM | ATTN CHERYL BARKETT | 1350 BARBIE DR | | | YOUNGSTOWN | OH | 44512-3703 | |
| CHERYL LYNN ANTHONY | | 10345 DENTON CREEK DR | | | FENTON | MI | 48430-3522 | |
| CHERYL LYNN CHAMBERS | | BOX 776 | | | GOLDEN | CO | 80402-0776 | |
| CHERYL LYNN GLADNEY | | 2159 HALEY RD | | | TERRY | MS | 39170 | |
| CHERYL LYNN HANSEN | | 1260 RIVER RD | | | BEAVER | PA | 15009-2522 | |
| CHERYL LYNN KACZYNSKI | ATTN CHERYL LYNN GEDRAITIS | 4845 S AIRPORT | | | BRIDGEPORT | MI | 48722-9790 | |
| CHERYL LYNN MCGEE WHIPPLE | 120 EAST WESLEY ROAD | | | | ATLANTA | GA | 30305 | |
| CHERYL LYNN NAN | | 6101 SW 27TH ST | | | MIRAMAR | FL | 33023-3915 | |
| CHERYL LYNN RING | | 5770 HECKER PASS RD 16 | | | GILROY | CA | 95020-9424 | |
| CHERYL LYNN SIMONS | | BOX 33232 | | | LOS GATOS | CA | 95031-3232 | |
| CHERYL M BALL & WILLIAM C | BALL JT TEN | 3443 PINEMONT DRIVE | | | DOUGLASVILLE | GA | 30135 | |
| CHERYL M BARNES | | G-1458 W LOUIS AVE | | | FLINT | MI | 48505 | |
| CHERYL M BAZAR | | 6314 ADAMS STREET | | | JUPITER | FL | 33458-6700 | |
| CHERYL M BOBRO | | 703-10025 115 STREET | APT 703 | | EDMONTON | AB | T5K 1S9 | CANADA |
| CHERYL M BOBRO | | 10025 115 STREET | APT 703 | | EDMONTON | ALBERTA | T5K 1S9 | CANADA |
| CHERYL M DAVIS | ATTN CHERYL M WOODWARD | 1401 W NEWPORT PIKE | | | WILMINGTON | DE | 19804-3522 | |
| CHERYL M GENOVESE & PETER J | GENOVESE JT TEN | 841 THE CIRCLE | | | LEWISTOWN | NY | 14092-2050 | |
| CHERYL M GENOVESE CUST | JOSEPH P GENOVESE | UNIF GIFT MIN ACT NY | 841 THE CIRCLE | | LEWISTON | NY | 14092-2050 | |
| CHERYL M GENOVESE CUST | KRISTEN M GENOVESE | UNIF GIFT MIN ACT NY | 841 THE CIRCLE | | LEWISTON | NY | 14092-2050 | |
| CHERYL M GRACZYK & KIRK | R DENEE TR CHERYL M GRACZYK | TRUST UA 05/03/96 | 2903 BREE HILL RD | | OAKTON | VA | 22124-1213 | |
| CHERYL M HOFFMAN | | 1263 GOLDEN LAKE DRIVE #134 | | | FORT MYERS | FL | 33905 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYL M HOLLAND | 13110 VERONICA | | | | SOUTHGATE | MI | 48195-1238 | |
| CHERYL M HOOKER | 280 PARK VIEW TER APT 304 | | | | OAKLAND | CA | 94610-4524 | |
| CHERYL M HOPSON | BOX 6 | | | | WELLS | VT | 05774-0006 | |
| CHERYL M HUBERT & | ANTHONY HUBERT JT TEN | 34435 NANCY ST | | | WESTLAND | MI | 48186 | |
| CHERYL M KINZIG & | ROBERT P KINZIG JT TEN | 11509 FORDHAM RD | | | GARFIELD HTS | OH | 44125-3535 | |
| CHERYL M MCLEAN | 920 YELLOW PINE COURT | | | | INDIANAPOLIS | IN | 46217-4378 | |
| CHERYL M MILLER | 1122 WHEATLAND AVE | | | | LANCASTER | PA | 17603-2543 | |
| CHERYL M MURPHY | 5733 BAYOU GRANDE BLVD NE | | | | SAINT PETERSBURG | FL | 33703-1817 | |
| CHERYL M PALMA | 80 WOODLEA ROAD | | | | MUTTONTOWN | NY | 11791-2321 | |
| CHERYL M SIRHAN CUST | CHRISTOPHER JOHN SIRHAN UNIF | GIFT MIN ACT MI | 7785 FRAMPTON | | WASHINGTON | MI | 48095-1235 | |
| CHERYL M SIRHAN CUST JORDAN | ROSS SIRHAN UNIF GIFT MIN | ACT MI | 7785 FRAMPTON DR | | WASHINGTON | MI | 48095-1235 | |
| CHERYL M SMITH | 11158 COBBLESTONE LN | | | | GRAND LEDGE | MI | 48837-9116 | |
| CHERYL MACKENZIE | 22491 GORDON | | | | ST CLAIR SHORES | MI | 48081 | |
| CHERYL MARIE DOHERTY | CHERYL M AMBROSE | 2 ARBOR CT | | | STREAMWOOD | IL | 60107-3346 | |
| CHERYL MCLEAN & | WILLIAM BOYLE JT TEN | 920 YELLOW PINE CT | | | INDIANAPOLIS | IN | 46217-4378 | |
| CHERYL MYERS | 4454 CARMEN | | | | CHINO | CA | 91710-3970 | |
| CHERYL OBRIEN & JERRY | OBRIEN JT TEN | 137 BIG OAKS ROAD | | | TROUT VALLEY | IL | 60013 | |
| CHERYL OLIPHANT HERSHBERGER | 304 THRUSH AVE | | | | CRESTLINE | OH | 44827-1053 | |
| CHERYL PHILLIPS MCDONOUGH | 2055 NE 137 ST | | | | NORTH MIA | FL | 33181-1837 | |
| CHERYL PLONSKY | 914 KINGS CROFT | | | | CHERRY HILL | NJ | 08034-1112 | |
| CHERYL R BARANANO | 151 BATRE LANE | | | | MOBILE | AL | 36608-5864 | |
| CHERYL R BELLE | 9752 SOUTH YALE | | | | CHICAGO | IL | 60628-1308 | |
| CHERYL R DAVIS | 304 COUNTRY AIRE DR | | | | ROUND ROCK | TX | 78664-2791 | |
| CHERYL R GREER | 46311 ACADEMY DR | | | | PLYMOUTH | MI | 48170-3519 | |
| CHERYL R MAIORCA | 1660 ROOSEVELT DR | | | | NILES | OH | 44446-4108 | |
| CHERYL R MC CURDY | 10153 PARK EDGE DRIVE | | | | DAYTON | OH | 45458-9575 | |
| CHERYL R OLGAARD | ATTN CHERYL R WOLOHAN | 6421 DENTON | | | TROY | MI | 48098-2010 | |
| CHERYL R PONDER | ATTN CHERYL R RAGLAND | 300 NORTHCHESTER WAY | | | RALEIGH | NC | 27614-9476 | |
| CHERYL S CHASE | 2910 DUTTON COURT | | | | DAYTON | OH | 45458 | |
| CHERYL S HOLDER | 5281 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9573 | |
| CHERYL S ROETHER | 24759 E US 40 | | | | DENNISON | IL | 62423 | |
| CHERYL S THOMPSON | PO BOX 360951 | | | | DECATUR | GA | 30036 | |
| CHERYL SCOTT | 9677 GARDENIA DR | | | | PALM BEACH GARDENS | FL | 33410-5507 | |
| CHERYL SEIDENSPINNER | 33 CHATSWORTH COURT | | | | OAKLAND | CA | 94611-2503 | |
| CHERYL SERENO | 5040 CLOVER LN | | | | TITUSVILLE | FL | 32780-7257 | |
| CHERYL SILVERS ROBINSON | TRUSTEE U/A DTD 11/21/83 | F/B/O CHERYL SILVERS | ROBINSON | 12052 TANGLETREE DRIVE | SAINT LOUIS | MO | 63146-4846 | |
| CHERYL STERN SELTZER | APT 16-C | 333 WEST END AVE | | | NEW YORK | NY | 10023-8133 | |
| CHERYL T THORN | 5816 S W ARCHER ROAD 62 | | | | GAINESVILLE | FL | 32608-3835 | |
| CHERYL TAYLOR | 3 FITCH ST | | | | CARTERET | NJ | 07008-3009 | |
| CHERYL TAYLOR TR | CHERLY B TAYLOR TRUST | UA 03/27/96 | 1631 FOLKSTONE RD | | TALLAHASSEE | FL | 32312-3686 | |
| CHERYL TOFTEY SCHEFFLER | 5615 11TH AVE S | | | | MINNEAPOLIS | MN | 55417-2514 | |
| CHERYL TOMASSETTI | 23 MT AIRY RD APT 2A | | | | CROTON ON HUDSON | NY | 10520-2146 | |
| CHERYL TURBETT | LOT 9 | 701 N BROADWAY | | | MENOMONIE | WI | 54751-1510 | |
| CHERYL V AMARE & BARBARA V | AMARE JT TEN | 2626 LAKE CHARNWOOD BLVD | | | TROY | MI | 48098-2125 | |
| CHERYL V RATLIFF & RON E | RATLIFF JT TEN | 15144 WINDSOR CIR | | | LEAWOOD | KS | 66224-3835 | |
| CHERYL WATERS | 3233 HAMLIN RD | | | | MEDINA | OH | 44256-7653 | |
| CHERYL WETHERBEE | 8420 TIFTON RD | | | | CHARLOTTE | NC | 28226-4484 | |
| CHERYL Y FLYNN | 1449 RIDGE CT | | | | ROCHESTER | MI | 48306-1661 | |
| CHERYL Y OUTLAW | 5575 OAKVILLE WALTZ RD | | | | NEW BOSTON | MI | 48164-9692 | |
| CHERYL YORK | 32272 PINEHURST DRIVE | | | | AVON LAKE | OH | 44012-2527 | |
| CHERYLANN L MEYER TR | CHERYLANN L MEYER LIVING TRUST | UA 04/28/97 | 1121 CADIEUX | | GROSSE POINTE PARK | MI | 48230 | |
| CHERYLE B WEBB | 7000 DRAKE RD | | | | CINCINNATI | OH | 45243-2734 | |
| CHERYLE BLANCHFIELD | 677 WASHINGTON | | | | ELMHURST | IL | 60126-4348 | |
| CHERYLE D KAUFMAN | 706 W ATHERTON RD | | | | FLINT | MI | 48507-2409 | |
| CHERYLL D DAVENPORT | 701 N HICKORY LN | | | | KOKOMO | IN | 46901-6414 | |
| CHERYLYN PATTERSON | 10740 CLEAR LAKE LOOP APT 308 | | | | FORT MYERS | FL | 33908 | |
| CHERYN L WALL | 5424 EAST YUCCA ST | | | | SCOTTSDALE | AZ | 85254-4755 | |
| CHERYOL L COWAN | 523 PASSONS RD | | | | BENTONIA | MS | 39040-8200 | |
| CHESAPEAKE INVESTMENT CLUB | DONALD W CLARK GEN PARTNER | 110 POTOMAC AVE | | | SALISBURY | MD | 21804-4732 | |
| CHESLEY R MCREYNOLDS TR | CHESLEY R MCREYNOLDS TRUST | UA 01/07/00 | 419 N HAZEL | | AGENCY | IA | 52530 | |
| CHESLEY S CORBETT | 621 BRADNER AVE | | | | MARION | IN | 46952-2446 | |
| CHESLEY S CORBETT & VIRGINIA | B CORBETT JT TEN | 1812 W WENLOCK DR | | | MARION | IN | 46952-2479 | |
| CHESTER A ARTERBURN & JOAN S | ARTERBURN JT TEN | 5712 SW ARROWHEAD CT | | | TOPEKA | KS | 66614-4140 | |
| CHESTER A BRISBIN | 1360 W WILSON RD | | | | CLIO | MI | 48420-1689 | |
| CHESTER A FELTY | 5441 COUNTY ROAD 52 | | | | BIG PRAIRIE | OH | 44611-9649 | |
| CHESTER A FRANCKE | 6316 SANTA FE TRAIL | | | | FLINT | MI | 48532-2047 | |
| CHESTER A GILLIS | 115 3RD ST S 713 | | | | JACKSONVILLE BEACH | FL | 32250-6803 | |
| CHESTER A GOGOLA & | ANNA V GOGOLA JT TEN | 202 COOK AVE | | | YONKERS | NY | 10701-5214 | |
| CHESTER A GREENE | 14917 PRAIRIE PARK DR | | | | HOAGLAND | IN | 46745-9760 | |
| CHESTER A HOSTETTER | 246 HUNTER CROSSING RD. | | | | GOSHEN | VA | 24439 | |
| CHESTER A HUBER | 13587 HAVEN AVE | | | | SPARTA | WI | 54656-8176 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTER A LEMME & GLADYS E | LEMME JT TEN | 548 S 48TH ST | | | BALTIMORE | MD | 21224-3114 | |
| CHESTER A LEWANDOWSKI & LORRAINE | K LEWANDOWSKI TR U/A DTD | 10/01/91 CHESTER A LEWANDOWSKI | LIV TR | 9420 E SUTTON DR | SCOTTSDALE | AZ | 85260-4366 | |
| CHESTER A LIVINGSTON | 206 QUINLAN AVENUE | | | | STATEN ISLAND | NY | 10314-5110 | |
| CHESTER A MICHALAK & | WANDA MICHALAK TR | MICHALAK FAM TRUST | UA 07/06/94 | 1694 W LONG LAKE RD | BLOOMFIELD HILLS | MI | 48302-1344 | |
| CHESTER A MOCEK & TESS MOCEK JT TEN | 1843 VASSAR DR | | | | NAPERVILLE | IL | 60565-9261 | |
| CHESTER A NEDWIDEK JR | 947 MANCHESTER DR | | | | CARY | NC | 27511-4716 | |
| CHESTER A OVERTON | 6942 CORNELL | | | | TAYLOR | MI | 48180-1723 | |
| CHESTER A PAGE JR | 7603 VIRGINIA AVE | | | | PARMA | OH | 44129-2545 | |
| CHESTER A PROVO & ROSANNE M | PROVO JT TEN | 33827 CORNELLISSEN | | | STERLING HEIGHTS | MI | 48312-6527 | |
| CHESTER A STACHOWSKI | 309 SOUTH MEADOW | | | | N TONAWANDA | NY | 14120-4887 | |
| CHESTER A THOMAS | 5721 EUCLID AVE | | | | KANSAS CITY | MO | 64130-3335 | |
| CHESTER A TURNBULL & GLORIA | M TURNBULL TEN ENT | 324 LYNN ROAD | | | SPRINGFIELD | PA | 19064-3511 | |
| CHESTER ALBERT NEDWIDEK III | 2805 DAHLGREEN RD | | | | RALEIGH | NC | 27615-4082 | |
| CHESTER B BUTTERMORE | 350 ENGLISHMAN HILL | | | | CONNELLSVILLE | PA | 15425-9330 | |
| CHESTER B MAYBERRY | 512 GARDENS DRIVE NO 102 | | | | POMPANO BEACH | FL | 33069-6414 | |
| CHESTER B RAINWATER JR | 1205 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6211 | |
| CHESTER B THOMAS | ROUTE 1 BOX 422 | | | | KEVENS | TX | 75144-9744 | |
| CHESTER BRAUNE JR | 355 AMHERST DR | | | | BIRMINGHAM | AL | 35242-6474 | |
| CHESTER BULDAS | 270 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8708 | |
| CHESTER BURK WOLFE & COBY | DENTON JT TEN | 110 FAIRMOUNT AVE | 14202 VANOWEN ST | | VAN NUYS | CA | 91405 | |
| CHESTER C ARBENOWSKE | 26246 VAN BUREN | | | | DEARBORN | MI | 48127-1112 | |
| CHESTER C CLEMMER & LAURELLA | CLEMMER TEN ENT | FRALLEN TIMBERS RD | | | POINT MARION | PA | 15474 | |
| CHESTER C KUBIK & | JACQUELYN A KUBIK JT TEN | 643 DOVER | | | DEARBORN HEIGHTS | MI | 48127-4113 | |
| CHESTER C NOWAK JR | 39 ZELMER | | | | BUFFALO | NY | 14211-2140 | |
| CHESTER C ROBINETTE | 530 W KREPPS RD | | | | XENIA | OH | 45385-9350 | |
| CHESTER C WALKER II | 1401 S FRANKLIN AVENUE | | | | FLINT | MI | 48503-2876 | |
| CHESTER C YEKIN & ELEANOR L | HEIPLE YEKIN JT TEN | 28 LAZY LANE | | | FORT PIERCE | FL | 34982-6352 | |
| CHESTER COLLINS & JOYCE | COLLINS JT TEN | 3397 KEVIN CIRCLE | | | WARREN | MI | 48092-2243 | |
| CHESTER D & JOANN ZALESKI TR | CHESTER D ZALESKI REVOCABLE | LIVING TRUST UA 09/22/98 | 47405 ALLIANCE CT | | SHELBY TWP | MI | 48315-4603 | |
| CHESTER D CORNETT | 3657 BUNNELL RD | | | | LEBANON | OH | 45036-9309 | |
| CHESTER D JONES | 23945 EDINBURGH | | | | SOUTH FIELDS | MI | 48034-4893 | |
| CHESTER D KILBOURN | 2255 WILLARD RD | | | | CLIO | MI | 48420 | |
| CHESTER D KOZAK | 2373 JAKEWOOD | | | | WEST BLOOMFIELD | MI | 48324-3305 | |
| CHESTER D ZALESKI & JOANN T | ZALESKI JT TEN | 47405 ALLIANCE COURT | | | SHELBY TOWNSHIP | MI | 48315-4603 | |
| CHESTER DE STEFANO & | CECELIA DE STEFANO JT TEN | BOX 113 | | | WHITEHOUSE STATION | NJ | 08889-0113 | |
| CHESTER DECORATING & FABRIC | INC | ATTN GARY HICKEN | 288 RTE 31 S | | WASHINGTON | NJ | 7882 | |
| CHESTER DENNIS | 2 RHINE COURT | | | | FLORISSANT | MO | 63033-7020 | |
| CHESTER DOHRER & MILDRED | DOHRER JT TEN | BOX 1043 | | | TUCUMCARI | NM | 88401-1043 | |
| CHESTER DOMBROWSKI | 24874 JOHNSTON | | | | EAST DETROIT | MI | 48021-1428 | |
| CHESTER DZIUBEK & IRENE | DZIUBEK JT TEN | 158 RUTHERFORD BLVD | | | CLIFTON | NJ | 07014-1409 | |
| CHESTER E ARNOLD | BOX 542 | | | | ADRIAN | MO | 64720-0542 | |
| CHESTER E COLLIER | 603 MAPLE | | | | WILLOWSPRINGS | IL | 60480-1365 | |
| CHESTER E COOK & BILLIE M | COOK JT TEN | 4048 LOVERS LN | | | DALLAS | TX | 75225-7001 | |
| CHESTER E CYCON | 32 WEST CHERBOURG DR | | | | S CHEEKTOWAGA | NY | 14227-2406 | |
| CHESTER E CZARNIAK | 279 CHIMNEY HILL RD | | | | ROCHESTER | NY | 14612-1625 | |
| CHESTER E DAVIS | 7525 JENWOOD | | | | CTRY CLB HILL | MO | 63136-1207 | |
| CHESTER E GAINES | 8830 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6614 | |
| CHESTER E GILLEY JR | PO BOX 6552 | | | | KANSAS CITY | KS | 66106-0552 | |
| CHESTER E KASIBORSKI TR | U/D/T DTD 11/03/99 FBO | CHESTER E KASIBORSKI REVOCABLE TRUST | 636 HIGBIE PL N | | GROSSE POINTE WOODS | MI | 48236 | |
| CHESTER E KIRBY & MILDRED P | KIRBY JT TEN | 7482 CRYSTAL DR | | | BEULAH | MI | 49617-9216 | |
| CHESTER E LIGOCKI CUST JOAN | M LIGOCKI UNIF GIFT MIN ACT | IND | 11893 CEDAR DR | | FISHERS | IN | 46038-8894 | |
| CHESTER EUGENE STEPHENS | 2100 NORTH SPRUCE DRIVE | | | | WASILLA | AK | 99654 | |
| CHESTER F BAUCH CUST MISS | JILL LYNN BAUCH UNIF GIFT | MIN ACT OHIO | 3991 LAWRENCEVILLE DR | | SPRINGFIELD | OH | 45504-4470 | |
| CHESTER F BENSON | 2428 REDSTONE RD | | | | BURLESON | TX | 76028-1256 | |
| CHESTER F FLORKEY JR | 8376 GROVE RD | | | | FORT MYERS | FL | 33912-2635 | |
| CHESTER F LA BELLA | 46 DAWES AVE | | | | TRENTON | NJ | 08638-4633 | |
| CHESTER F MALKIEWICZ | 203 GROVE ST | | | | SOUTH AMBOY | NJ | 08879-2143 | |
| CHESTER F O'BRIEN & MARY F | O'BRIEN TR U/A DTD 08/13/91 | CHESTER F O'BRIEN & MARY F | O'BRIEN REV TR | 1407 AZALEA DR | ST LOUIS | MO | 63119-4501 | |
| CHESTER F PODLESNY | 4 JOANNE CT | | | | SAYREVILLE | NJ | 08872-1241 | |
| CHESTER F RHAMSTINE | 2714 BACON | | | | BERKLEY | MI | 48072-1070 | |
| CHESTER F ROBARDS JR | ATTN NANCY M KUSHNER | 2377 N 91ST ST | | | WAUWATOSA | WI | 53226-1830 | |
| CHESTER F ROSHAK & SOPHIE C | ROSHAK TR U/A DTD 04/13/92 THE | CHESTER F ROSHAK & SOPHIE C | ROSHAK JOINT REV TR | 338 NW 42ND ST | BOCA RATON | FL | 33431-4636 | |
| CHESTER F SHOCKLEY SR | 36 HAROLD STREET | | | | FRANKLIN | OH | 45005-1719 | |
| CHESTER F TYSZKO & EVELYN | TYSZKO TR TYSZKO LIVING TRUST | UA 04/10/97 | 1178 VERMEER DR | | NOKOMIS | FL | 34275-4433 | |
| CHESTER F WILLIAMS & | MARIE L WILLIAMS JT TEN | 1001 PARKVIEW BLVD APT 405 | | | COLUMBUS | OH | 43219-2274 | |
| CHESTER F WRIGHT | 6513 E DECATUR ST | | | | MESA | AZ | 85207 | |
| CHESTER F ZEBROWSKI & JEAN B | ZEBROWSKI JT TEN | 228 AVE F | | | BAYONNE | NJ | 07002-4915 | |
| CHESTER FISHER & FLORENCE | FISHER JT TEN | 21118 EVERGREEN | | | ST CLAIR SHORES | MI | 48082-1509 | |
| CHESTER G GUPTON | 3310 AUBURN RD | | | | UTICA | MI | 48317-3714 | |
| CHESTER G LLOYD | 11131 N AVE L | | | | LA PORTE | TX | 77571 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTER G MARVIN | 9639 WOODBINE | | | | REDFORD | MI | 48239-1695 | |
| CHESTER G SOERENS & JANE M | SOERENS JT TEN | | | | HOLMDEL | NJ | 07733-2218 | |
| CHESTER G STEWART | 28545 BENJIE WAY | 4 BLUE HILLS DR | | | LANCASTER | CA | 93536-9231 | |
| CHESTER GIBBONS | 85 E NEWPORT | | | | PONTIAC | MI | 48340-1254 | |
| CHESTER GILBERT | 1834 COURTLAND AVE | | | | NORWOOD | OH | 45212-2962 | |
| CHESTER GITT SCHULTZ | 1037 BLACK HORSE TAVERN ROAD | | | | GETTYSBURG | PA | 17325-7219 | |
| CHESTER GUILLORY JR | 1208 N BUSEY | | | | URBANA | IL | 61801-1612 | |
| CHESTER H ALLEN II | 1100 CRANBROOK | | | | SAGINAW | MI | 48603-5437 | |
| CHESTER H BOCHNEAK & | PATRICIA A BOCHNEAK JT TEN | 12423 LARIMER AVE | | | NORTH HUNTINGDON | PA | 15642-1345 | |
| CHESTER H GROHS JR | 4714 COUNTY ROAD 115 | | | | FULTON | MO | 65251-5030 | |
| CHESTER H LAMPMAN & | BEVERLY M LAMPMAN JT TEN | 7 CENTER BAY RD N | | | ALBURG | VT | 05440 | |
| CHESTER H MAYO | 191 STATE 2692 | | | | GORDON | TX | 76453 | |
| CHESTER H PHILLIPS & NORA J | PHILLIPS JT TEN | 1956 CHESTER AVE | | | WARREN | OH | 44481-9757 | |
| CHESTER H PHILLIPS JR | 1956 CHESTER AVE SW | | | | WARREN | OH | 44481-9757 | |
| CHESTER H SCHWERIN | 2985 WILDWOOD RD | | | | MANISTEE | MI | 49660 | |
| CHESTER H WEST | 2678 TYLERSVILLE ROAD | | | | HAMILTON | OH | 45015-1364 | |
| CHESTER H WILSON & | ANNE E WILSON JT TEN | PO BOX 126 | | | AHMEEK | MI | 49901 | |
| CHESTER HALE | BOX 61 | | | | WARREN CENTER | PA | 18851-0061 | |
| CHESTER HOLMES | 710 W EUCLID | | | | DETROIT | MI | 48202-2029 | |
| CHESTER I BURGESS | 802 E SWAN ROAD | | | | LEES SUMMIT | MO | 64086-5547 | |
| CHESTER J ASHTON JR | 4239 WEST 21 ST | | | | CLEVELAND | OH | 44109-3435 | |
| CHESTER J BANEK | 93 CROSS ST | | | | YORKVILLE | NY | 13495-1721 | |
| CHESTER J BILEWSKI | 6812 HILLSIDE RD | | | | CLEVELAND | OH | 44131-5347 | |
| CHESTER J BLECHINGER & | EILEEN M BLECHINGER JT TEN | 2721 COLBY DR | | | BLOOMFIELD HILLS | MI | 48304-1613 | |
| CHESTER J CACHAR & | JOSEPHINE A CACHAR JT TEN | 10446 S DRAKE | | | CHICAGO | IL | 60655-2404 | |
| CHESTER J DUNKERSON | 59 FLORA CEMETERY RD. | | | | VIOLA | AR | 72583 | |
| CHESTER J GUZOWSKI | 1393 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 | |
| CHESTER J HENDRIE & LYNDA J | HENDRIE JT TEN | 11533 FROST RD | | | PORTLAND | MI | 48875-9448 | |
| CHESTER J HOKE JR & | ELIZABETH J S HOKE TEN ENT | 501 IRON RIDGE RD | | | HANOVER | PA | 17331-6837 | |
| CHESTER J KARPINSKI & | JACQUELINE L KARPINSKI JT TEN | 15569 W CORAL POINTE DR | | | SURPRISE | AZ | 85374-4564 | |
| CHESTER J KOKOT JR | 8218 GREENRIDGE SW | | | | JENISON | MI | 49428-8525 | |
| CHESTER J KOWALEC | 4042 MILLER RD | | | | EMMETT | MI | 48022-2810 | |
| CHESTER J LABUS & ANNA MAE LABUS TRS | U/A DTD 10/10/90 THE | LABUS FAMILY TRUST | 815 BROADCASTING RD | | WYOMISSING | PA | 19610-1407 | |
| CHESTER J LESZCZYNSKI | 2858 LAKESHORE DRIVE | | | | HARRISVILLE | MI | 48740-9768 | |
| CHESTER J MAJOR | 263 PRINCETON AVE | | | | JERSEY CITY | NJ | 07305-4729 | |
| CHESTER J MIENTKIEWICZ | 706 ROBBINS AVE | | | | NILES | OH | 44446-2416 | |
| CHESTER J MITORAJ & | ALMA E MITORAJ TR | CHESTER J MITORAJ & ALMA E | MITORAJ LIVING TRUST UA 05/11/96 | 3891 W THENDARA DR | GLADWIN | MI | 48624-9269 | |
| CHESTER J MORDARSKI & | VERONICA MORDARSKI JT TEN | 32249 ST ANNES | | | WARREN | MI | 48092-3852 | |
| CHESTER J OLIVER JR & MARY E | OLIVER JT TEN | 2805 S 125TH ST 316 | | | SEATTLE | WA | 98168 | |
| CHESTER J ORZULAK | 3621 DUDLEY AVE | | | | NIAGARA FALLS | NY | 14303-2217 | |
| CHESTER J PHILIPCZAK | 183 WEST 32ND STREET | | | | BAYONNE | NJ | 07002-1820 | |
| CHESTER J PITEK JR | 2127 CASALOMA CT | | | | FLINT | MI | 48532-2718 | |
| CHESTER J POCHOPIEN & TASSIE | POCHOPIEN JT TEN | 1454 SHEFFIELD DRIVE | | | SAGINAW | MI | 48603-5548 | |
| CHESTER J RICKER & | BRENDA S RICKER JT TEN | 63 STAGECOACH RD | | | LEOMINSTER | MA | 01453 | |
| CHESTER J SADOWSKI | 206 CEDAR LANE | | | | MIDDLESEX | NJ | 08846-2431 | |
| CHESTER J SCZESNY | 1714 JEFFERSON ST | | | | ANDERSON | IN | 46016-2015 | |
| CHESTER J SLAKTOSKI | 3122 CLYDE PARK SW | | | | WYOMING | MI | 49509-2918 | |
| CHESTER J STRAUB | 35 PRESCOTT AVE | | | | BRONXVILLE | NY | 10708-1727 | |
| CHESTER J SYMEON & CAROL SYMEON JT TEN | RR 1 BOX 249L | | | | PITTSTON | PA | 18643-9625 | |
| CHESTER J SZATKOWSKI & | JOYCE A SZATKOWSKI JT TEN | 232 IROQUOIS | | | LANCASTER | NY | 14086-1312 | |
| CHESTER J SZOT & KATHLEEN M | SZOT JT TEN | 10700 CRESTVIEW | | | COUNTRYSIDE | IL | 60525-4803 | |
| CHESTER J SZOT TR | CHESTER J SZOT TRUST | UA 02/28/96 | 10700 W CRESTVIEW | | COUNTRYSIDE | IL | 60525-4803 | |
| CHESTER J ULLOM | 157 THIRD ST | | | | CARDINGTON | OH | 43315-1046 | |
| CHESTER J WILK & FRANCES E | WILK JT TEN | 233 S E 31ST STREET | | | CAPE CORAL | FL | 33904-3438 | |
| CHESTER JASKET | 73 STANDISH DRIVE | | | | CLIFTON | NJ | 07013-2542 | |
| CHESTER JASON & | PATRICIA LEE JASON JT TEN | 327 BOUCKHART AVE | | | ROCHESTER | NY | 14622-2109 | |
| CHESTER JEAN DALRYMPLE & | SHIRLEY C DALRYMPLE JT TEN | BOX 172 | | | PARIS | IL | 61944-0172 | |
| CHESTER JOSEPH TOCHA | 640 KLEIN RD | | | | BUFFALO | NY | 14221-2722 | |
| CHESTER K ESHOM | C/O SUZANNE FERRIS | 20165 N 67TH AVENUE | STE 122A PMB 187 | | GLENDALE | AZ | 85308 | |
| CHESTER KEVORKIAN | 482 1/2 18TH ST | | | | NIAGARA FALLS | NY | 14303-1614 | |
| CHESTER KOCHAN | 297 MACARTHUR DR | | | | BUFFALO | NY | 14221-3734 | |
| CHESTER KUROWSKI | 277 SUFFOLK AVE | | | | PAWTUCKET | RI | 02861-2217 | |
| CHESTER L CRUMP | 3352 DELPHOS AVE | | | | DAYTON | OH | 45417-1744 | |
| CHESTER L DANIELS | 20525 BENTLER CRT | | | | DETROIT | MI | 48219 | |
| CHESTER L DZUBINSKI | 236 | 1405 82ND AVE | | | VERO BEACH | FL | 32966-6936 | |
| CHESTER L DZUBINSKI & | MARILYN A DZUBINSKI JT TEN | 1405 82ND AVE 236 | | | VERO BEACH | FL | 32966-6936 | |
| CHESTER L HAMMONS | 29 PEETE ST | | | | CINCINNATI | OH | 45210-1113 | |
| CHESTER L HARRIS & | BETTIE HARRIS JT TEN | 8461 N ELMS RD | | | FLUSHING | MI | 48433-8852 | |
| CHESTER L JOHNSON | 10366 DRAKE RD | | | | HAMERSVILLE | OH | 45130-9522 | |
| CHESTER L MATTHEWS JR | 345 ALPLAUS AVE | | | | ALPLAUS | NY | 12008-1017 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTER L RONEY | | 5496 TORREY RD | | | FLINT | MI | 48507-3812 | |
| CHESTER L SOURS | | 4469 BELFOUNTAIN ST | | | PORT CHARLOTTE | FL | 33948 | |
| CHESTER L WAGNER | | BOX 60615 | | | DAYTON | OH | 45406-0615 | |
| CHESTER L WETHINGTON & | BARBARA J WETHINGTON JT TEN | 1610 E AVE | | | NEW CASTLE | IN | 47362-2734 | |
| CHESTER LAPINSKI | | 409 N PEACH ST | | | MARSHFIELD | WI | 54449-2931 | |
| CHESTER LEVERE JR | | 301 S GARY AVE | | | BOLIVAR | MO | 65613-2080 | |
| CHESTER LITTLE | | 480 LAUREL PK CIR | | | COOKEVILLE | TN | 38501-3091 | |
| CHESTER LUCKENBILL & GLADYS | LUCKENBILL JT TEN | 14 HEATHER LANE | | | PINE GROVE | PA | 17963-9568 | |
| CHESTER M BARTCZAK | | 11209 W 84TH PLACE | | | WILLOW SPRING | IL | 60480-1001 | |
| CHESTER M FIRMAN JR | | 738 N CLINTON TRAIL | | | CHARLOTTE | MI | 48813-8782 | |
| CHESTER M HAMILTON | | 2500 MARIE | | | WICHITA FALLS | TX | 76301-6606 | |
| CHESTER M KEMP | | 1518 E DECKERVILLE RD | | | CARO | MI | 48723-9109 | |
| CHESTER M KEPHART | | 15 GABY LANE | | | NEW ROCHELLE | NY | 10804-1601 | |
| CHESTER M LYSIAK | | 2 SPARK DRIVE | | | BRICK | NJ | 08723-7425 | |
| CHESTER M METRA & ELIZABETH | METRA JT TEN | 120 EBONY DRIVE | | | BROWNSVILLE | TX | 78520 | |
| CHESTER M MILLER & OLLIE J | MILLER JT TEN | 3892 CHARFIELD LN | | | INDIAN SPRINGS | OH | 45011-6522 | |
| CHESTER M NICHOLS | | 222 HAMPTON RD | | | LEXINGTON | OH | 44904-1021 | |
| CHESTER M PIERCE | | 17 PRINCE ST | | | JAMAICA PLAIN | MA | 02130-2725 | |
| CHESTER M WILLIAMS & HAZEL S | WILLIAMS TEN ENT | 433 S. KINZER AVENUE | APT. B08 | | NEW HOLLAND | PA | 17557 | |
| CHESTER MARION | | 609 MILL CRK | | | POMPTON PLAINS | NJ | 07444-2116 | |
| CHESTER MARTLING | | 9813 BEACH MILL ROAD | | | GREAT FALLS | VA | 22066-3708 | |
| CHESTER MATTHEWS | | 345 ALPLAUS AVE | | | ALPLAUS | NY | 12008-1017 | |
| CHESTER MEDINA | | 216 E 20TH | | | TRACY | CA | 95376-2729 | |
| CHESTER MORSE & ANNA JANE | MORSE JT TEN | BOX 1373 | | | DUARTE | CA | 91009-4373 | |
| CHESTER N WILSON | | 351 LA HWY 720 | | | DUSON | LA | 70529-3501 | |
| CHESTER NEWSOME | | 3234 MASONVILLE LP | | | HOLIDAY | FL | 34691-1030 | |
| CHESTER O MATTHEWS | | 2775 DUNNWOOD DR | | | ACWORTH | GA | 30102-5820 | |
| CHESTER O REED | | 5460 ST RT 45 | | | BRISTOLVILLE | OH | 44402-9601 | |
| CHESTER OZARSKI & THOMAS | WALTER OZARSKI JT TEN | 2548 IRMA STREET | | | WARREN | MI | 48092-3728 | |
| CHESTER P FALCON AS CUST FOR | KATHLEEN JEAN FALCON U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 2257-12TH ST | CUYAHOGA FALLS | OH | 44223-2409 | |
| CHESTER P GORSKI | | 27202 AUDREY | | | WARREN | MI | 48092-2675 | |
| CHESTER P SKIDD | | 8335 IDAHO DR | | | FORT WAYNE | IN | 46815-6608 | |
| CHESTER P SLOTA | | 3875 SLUSARIC ROAD | | | N TONAWANDA | NY | 14120-9507 | |
| CHESTER P SMITH & CAROL A | SMITH JT TEN | BOX 958 | | | JENSON BEACH | FL | 34958-0958 | |
| CHESTER P WODECKI TR | CHESTER P WODECKI TRUST | UA 03/30/00 | 5396 E 135TH ST | | GARFIELD HTS | OH | 44125-3274 | |
| CHESTER PICH | | 2625 BROWNING DR | | | LAKE ORION | MI | 48360 | |
| CHESTER PIETRUSZEWSKI & | CATHERINE PIETRUSZEWSKI JT TEN | 329 VALVERDE DR | | | SO SAN FRANCISCO | CA | 94080-5624 | |
| CHESTER PILACZYNSKI | | 16098 GLEN EAGLE | | | OCQUEOC | MI | 49759-9619 | |
| CHESTER PRZYLUCKI & SHIRLEY | PRZYLUCKI JT TEN | 115 96 SW 139TH ST | | | DUNNELLON | FL | 34432 | |
| CHESTER R BATES | | 4326 W 79TH ST | | | INDIANAPOLIS | IN | 46268-1806 | |
| CHESTER R COOLEY & PHYLLIS P | COOLEY JT TEN | 33 LEE RIVER RD | | | JERICHO | VT | 05465-3084 | |
| CHESTER R CRONK | | 16562 SR 18 | | | DEFIANCE | OH | 43512 | |
| CHESTER R FARRINGTON & VELMA | M FARRINGTON JT TEN | 1120 E DAVIS DR APT 208 | | | TERRE HAUTE | IN | 47802 | |
| CHESTER R FONTENETTE | | 5527 SANDPIPER PL. | | | PALMDALE | CA | 93552-4641 | |
| CHESTER R GLOWACZ | | 9 HIGHFIELD TERR. | | | NORTH CALDWELL | NJ | 07006-4710 | |
| CHESTER R HYLTON | | 11656 SW 138 PL | | | DUNNELLON | FL | 34432-8753 | |
| CHESTER R KOPACZ | | 611 STACEY COURT | | | GLADWIN | MI | 48624-8436 | |
| CHESTER R KOWALSKI | | 29346 LLOYD DRIVE | | | WARREN | MI | 48092-4214 | |
| CHESTER R MOORE | | 156 ENDLESS RD | | | COLLINSVILLE | VA | 24078-2542 | |
| CHESTER R PARENT | | 133 TARA PL. | | | HENDERSONVILLE | NC | 28739-6121 | |
| CHESTER R SANGER | | 10045 ROYAL OAK RD. | APT. 41 | | SUN CITY | AZ | 85351 | |
| CHESTER R SMITH | | 6608 CHIRREWA | | | WESTLAND | MI | 48185-2807 | |
| CHESTER R UPHAM JR | | BOX 940 | | | MINERAL WELLS | TX | 76068-0940 | |
| CHESTER R YANCY | | BOX 2781 | | | MESA | AZ | 85214-2781 | |
| CHESTER R ZAWADZKI | | 205 SOUTH COOPER ROAD | | | NEW LENOX | IL | 60451-1805 | |
| CHESTER RAIMER | | 155 NORTH BRADY ST | | | BLAIRSVILLE | PA | 15717-1003 | |
| CHESTER RICHARD FRITZ | | 1859 S MECHANICSBURG RD | | | SHIRLEY | IN | 47384-9616 | |
| CHESTER RIZZO | | 639-74TH ST | | | NIAGARA FALLS | NY | 14304-2205 | |
| CHESTER ROCK & CARRIE ROCK JT TEN | | 778 CATLETT ROAD | | | HODGENVILLE | KY | 42748-9636 | |
| CHESTER RYNASKI TOD CHESTER | RYNASKI JR SUBJECT TO STA TOD | RULES | 112 WHITNEY DR | | MERIDEN | CT | 6450 | |
| CHESTER S BIALORUCKI | | 1301 WESTWOOD DRIVE | | | LORAIN | OH | 44053-3410 | |
| CHESTER S BIEGALSKI | | 29465 BARTON | | | GARDEN CITY | MI | 48135-2651 | |
| CHESTER S BIEGALSKI & JOAN T | BIEGALSKI JT TEN | 29465 BARTON | | | GARDEN CITY | MI | 48135-2651 | |
| CHESTER S BORUTA & BETTY R | BORUTA JT TEN | 529-A FAIRWAYS CIR | | | OCALA | FL | 34472-8511 | |
| CHESTER S BRAGIEL | | 22609 HILLCREST DRIVE | | | WOODHAVEN | MI | 48183-1437 | |
| CHESTER S CAP | | 1924 MAC KENNA AVE | | | NIAGARA FALLS | NY | 14303-1720 | |
| CHESTER S CEDRO | | 190 NE 212TH ST | | | NORTH MIAMI BEACH | FL | 33179-1017 | |
| CHESTER S DZIENGELEWSKI | | 7303 AUBURN | | | DETROIT | MI | 48228-3262 | |
| CHESTER S GARDON | | 129 GLENALBY | | | TONAWANDA | NY | 14150-7536 | |
| CHESTER S SMITH | | 5618 B WEST MARKET ST | | | GREENSBORO | NC | 27409-2413 | |
| CHESTER SACKETH | | BOX 231140 | OLD VILLAGE STATION | | GREAT NECK | NY | 11023-0140 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTER SCHRAM & | BERNICE A SCHRAM JT TEN | 2721 W BRIARWOOD DR. | | | ARLINGTON | IL | 60005 | |
| CHESTER SIMMONS | 39 EISEMAN AVE | | | | BUFFALO | NY | 14217-1617 | |
| CHESTER SKUBIK & MARY JO | SKUBIK JT TEN | 8476 WEST PARKWAY | | | DETROIT | MI | 48239-1158 | |
| CHESTER STALLWORTH | BOX03071 | | | | DETROIT | MI | 48203-0056 | |
| CHESTER STANLEY SMOLAREK | 80 COLBY ST | | | | BUFFALO | NY | 14206-2504 | |
| CHESTER STELMACK | 1961 TAYLOR AVE | | | | RACINE | WI | 53403-2475 | |
| CHESTER STEPHAN | 5561 NEW MARKET RD | | | | HILLSBORO | OH | 45133 | |
| CHESTER SURLES | 125 N 12TH ST | | | | SAGINAW | MI | 48601-1716 | |
| CHESTER T BARTLE | 2558 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3118 | |
| CHESTER T BURY UNDER | GUARDIANSHIP OF EUGENIE A | BURY | 52 WELD HILL ST | | JAMAICA PLAIN | MA | 02130-4127 | |
| CHESTER T MIROSLAW & ELEANOR | J MIROSLAW JT TEN | 5232 N LAMON AVE | | | CHICAGO | IL | 60630-1606 | |
| CHESTER T PAWLACZYK & | COLE AUSTIN PAWLACZYK JT TEN | 3045 PT AU GRES RD | | | AU GRES | MI | 48703 | |
| CHESTER T PIENIOZEK | 10749 CHICKAGAMI TERRACE | | | | BRUTUS | MI | 49716-9502 | |
| CHESTER T SADOWSKI | 22606 DALE ALLEN DRIVE | | | | MT CLEMENS | MI | 48043 | |
| CHESTER T WELDON | 38745 PARKVIEW DR | | | | WAYNE | MI | 48184-2811 | |
| CHESTER T WILKINSON | 6540 JENNY CT | | | | CEDAR HILL | MO | 63016-3003 | |
| CHESTER T WOLFE | 1082 BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4116 | |
| CHESTER TACKETTE | 4013 RICKENBAKER ROAD | | | | COLUMBUS | OH | 43213-2863 | |
| CHESTER TAYLOR JR | 1871 S ETHEL | | | | DETROIT | MI | 48217-1652 | |
| CHESTER THOMAS URBANIAK & | JULIE A URBANIAK JT TEN | 1200 N ORR RD | | | HEMLOCK | MI | 48626-9420 | |
| CHESTER TUCHMAN | 6325 SARATOGA CIR | | | | DAVIE | FL | 33331-2105 | |
| CHESTER V BELL | 1163 PATCHEN S E | | | | WARREN | OH | 44484-2725 | |
| CHESTER V STAFFORD | 706 S A STSTREET | | | | ELWOOD | IN | 46036 | |
| CHESTER W FOX JR | RR 6 BOX 1046 | | | | HEDGESVILLE | WV | 25427-9114 | |
| CHESTER W HENSLEY & | VIRGINIA J HENSLEY JT TEN | 314 N 3RD STREET | | | THAYER | MO | 65791-1126 | |
| CHESTER W JASPER & | VELDA R JASPER JT TEN | 714 WALNUT DR UNIT 103 | | | DARIEN | IL | 60561 | |
| CHESTER W PERRY | 401 SMITH ROAD | | | | COLUMBUS | OH | 43228-1143 | |
| CHESTER W POKORSKI | 10829 KAIBAB DRIVE | | | | SUN CITY | AZ | 85373-1861 | |
| CHESTER W ROSSITER JR & | DIANE L ROSSITER JT TEN | 33 MEADOW RD | | | EDISON | NJ | 08817-5522 | |
| CHESTER W SPICER & | JUDITH R SPICER JT TEN | 2703 MT HOLYOKE RD | | | COLUMBUS | OH | 43221-3424 | |
| CHESTER W STORY & MARIAN | LEA STORY TEN COM | 325 N WEST PARK DRIVE | | | MC KINNEY | TX | 75070-3531 | |
| CHESTER W STORY CUST TERI | LYN STORY UNIF GIFT MIN ACT | TEXAS | 1300 HIDDEN OAKS LN | | DECATUR | TX | 76234-3750 | |
| CHESTER W TERHUNE | 2629 CAMPBELL | | | | KANSAS CITY | MO | 64108-2731 | |
| CHESTER W YATES | 7267 E ATHERTON ROAD | | | | DAVISON | MI | 48423-2405 | |
| CHESTER W YATES & EVELYN | E YATES JT TEN | 7267 E ATHERTON RD | | | DAVISON | MI | 48423-2405 | |
| CHESTER WALTERS & HARRIET | WALTERS JT TEN | 22777 ARLINGTON ST | | | DEARBORN | MI | 48128-1801 | |
| CHESTER WHITE | 6454 N ANGUS ST | | | | FRESCO | CA | 93710-3803 | |
| CHESTER WICZEK & JOAN WICZEK JT TEN | 8570 W 73RD PL | | | | JUSTICE | IL | 60458-1130 | |
| CHESTER WYSOCARSKI | 1680 WESTSIDE DR | | | | ROCHESTER | NY | 14624-3832 | |
| CHESTON A KNOTTS | 615 LAUREL LAKE DR APT A317 | | | | COLUMBUS | NC | 28722-7464 | |
| CHET M HODGE | 1511 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 | |
| CHET V MILLER | 1858 WILLIAMSTOWN DR | | | | O FALLON | MO | 63366 | |
| CHETTY B KIRBY | 5860 S 425 WEST | | | | PENDLETON | IN | 46064 | |
| CHETWYN BERNARD WILLIAMS | 5975 MARCUS UNIT# 2 | | | | DETROIT | MI | 48211 | |
| CHEVOKA L HAUGABOOK-ROWE | 23880 MORTON STREET | | | | OAK PARK | MI | 48237-2112 | |
| CHEVON KAY | 18730 WILTSHIRE BLVD | | | | LATHRUP VILLAGE | MI | 48076-2512 | |
| CHEYENNE A JONES | 4445 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 | |
| CHEYENNE C NEFF | 14830 N 61ST AVENUE | | | | GLENDALE | AZ | 85306 | |
| CHEYENNE CHERUBINI | HC 1 BOX 148 | | | | EAGLE HARBOR | MI | 49950-9737 | |
| CHEYENNE M CORBETT | 77 SHERWOOD GLENE RD | | | | HOLLAND LANDING | ONTARIO | L9N 1R3 | CANADA |
| CHHANDA BISWAS | 6419 MASSEY ESTATE COVE | | | | MEMPHIS | TN | 38120-1403 | |
| CHI CHENG | 391 WESTERN AVENUE | | | | CLARENDON HLS | IL | 60514-1314 | |
| CHI MAN KWOK | 18 ELDRIDGE STREET 2ND FL | | | | NEW YORK | NY | 10002-6200 | |
| CHI OMEGA HOUSE ASSOCIATION | ZETA | 1011 16TH ST | | | BOULDER | CO | 80302-7317 | |
| CHI SHUANG SHIH | 1 HILTON RD | | | | WILMINGTON | DE | 19810-4324 | |
| CHIA CHIA CHANG | 136 ROBERTS LANE | APT 301 | | | ALEXANDRIA | VA | 22314 | |
| CHIA CHUNG LIU | 2694 TWIN CREEKS DR | | | | COPLEY | OH | 44321 | |
| CHIA HWA CHAN & KATHY W CHAN JT TEN | 3015 BARCODY ROAD | | | | HUNTSVILLE | AL | 35802-1110 | |
| CHIA M LAU & ELLEN H LAU JT TEN | ZHUHAI EXPAT | PO BOX 4381 | | | HOUSTON | TX | 77210-4381 | |
| CHIA PING WANG & ALICE LEE | LAN LIN JT TEN | 28 HALLETT ROAD | | | WESTON | MA | 2193 | |
| CHIA-CHIA LIU | 4227 NOBLE OAK TRAIL | | | | HOUSTON | TX | 77059-3260 | |
| CHIA-JENG LIU | BOX 128 | | | | CRESTLINE | OH | 44827-0128 | |
| CHIANG HAI KUO & CHING FEI | WU KUO JT TEN | 108 W WILLIAMSBURG DR | | | STARKVILLE | MS | 39759-4216 | |
| CHIBONG LAU & EDNA LAU JT TEN | 2766 ESTELLA DRIVE | | | | SANTA CLARA | CA | 95051-7003 | |
| CHIEF CO | C/O BANK OF PONTIAC | BOX 710 | | | PONTIAC | IL | 61764-0710 | |
| CHIEKO T YAMAMOTO TRUSTEE | LIVING TRUST DTD 07/21/84 | U/A CHIEKO T YAMAMOTO | 3052 HINANO STREET | | HONOLULU | HI | 96815-4209 | |
| CHIEN CHOW & DOROTHY | CHOW TEN ENT | 9 INTERVALE CT | | | TOWSON | MD | 21286-3307 | |
| CHI-HAU CHEN & WANDA W | CHEN JT TEN | 415 BRADFORD PL | | | NORTH DARTMOUTH | MA | 02747-3819 | |
| CHI-HSIUNG TSAI & LEA YNG-JU | TSAI JT TEN | 6 WESTBROOKE COURT | | | VOORHEES | NJ | 08043-2916 | |
| CHILDRENS HOSPITAL | 2924 BROOK RD | | | | RICHMOND | VA | 23220-1215 | |
| CHILLIS W CRAWFORD | C/O SHIRLEY B CRAWFORD | 6072 PIKE 93 SOUTH | | | MAGNOLIA | MS | 39652-8164 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILOS NORRIS | 706 W JOHN | | | | SPRINGFIELD | OH | 45506-3348 | |
| CHIMINIELLO OIL CO INC | 360 BRIDGE STREET | | | | NORTH WEYMOUTH | MA | 02191-1141 | |
| CHIN G HING & FAY YEN | CHIN JT TEN | 18 NEWBURY COURT | | | TOMS RIVER | NJ | 08757-6587 | |
| CHINBANG CHUNG | 307 BAY RIVER WAY | | | | SACRAMENTO | CA | 95831-2934 | |
| CHINETHA BAKER | 3118 BATTLEMENT RD SW | | | | DECATUR | AL | 35603-3138 | |
| CHING HWA CHANG | 6221 32ND PL N W | | | | WASHINGTON | DC | 20015-2427 | |
| CHING Y VOLPP | 116 POE RD | | | | PRINCETON | NJ | 08540-4122 | |
| CHINH T NGUYEN | 2157 BELDING CT | | | | OKEMOS | MI | 48864-3648 | |
| CHIN-HSIU LI | 4281 RAMSGATE | | | | BLOOMFIELD HILLS | MI | 48302-1636 | |
| CHIN-HU FENG | 895 BEAVER CT | | | | FREMONT | CA | 94539 | |
| CHIOU-SEN CHEN | 2480 DARLINGTON ROW | | | | LA JOLLA | CA | 92037 | |
| CHIQUITA M MEYERS | 801 RIVERVIEW DRIVE | | | | KOKOMO | IN | 46901 | |
| CHIQUITA V RICHARDS | 5121 PARO DR | | | | FLINT | MI | 48506-1525 | |
| CHIQUITZ L ZWERK | APT 3 | 2113 N CAROLINA ST | | | SAGINAW | MI | 48602-3956 | |
| CHIRAG SHAH | 26 CAMELOT DR | | | | EDWARDSVILLE | IL | 62025-3701 | |
| CHISE THOMAS JR | 4117 PROCTOR AVE | | | | FLINT | MI | 48504-3572 | |
| CHITA S GASKIN | 4213 ANTIETAM DR | | | | BIRMINGHAM | AL | 35213-3221 | |
| CHI-TONG CHIN & THERESA L | CHIN JT TEN | 4288 BRIARWOOD WAY | | | PALO ALTO | CA | 94306-4611 | |
| CHIU PAK SIU | 39-16-50TH ST | | | | WOODSIDE | NY | 11377 | |
| CHIU S BEAKS | 208 WEST SILVER MANOR DR | | | | MIDWAY CITY | OK | 73110-3750 | |
| CHIZUKO TSUNETA | 1217 BALDWIN LN | | | | WAUCONDA | IL | 60084-3704 | |
| CHIZURU AUSTIN & MICHELE C | AUSTIN JT TEN | 20301 N QUEEN PALM LN | | | SURPRISE | AZ | 85374-5097 | |
| CHLODINE GRANT | 1229 BROWNWOOD DRIVE | | | | MALVERN | AR | 72104-2201 | |
| CHLOE COOK SLOAN | 3218 COLBY DR | | | | NASHVILLE | TN | 37211 | |
| CHLOE E ELLIS | 166 OSGOOD ST | | | | LONG BEACH | CA | 90805-3438 | |
| CHLOE M GAMMON TR | CHLOE M GAMMON LIVING TRUST | UA 03/04/98 | 14424 15 MILE ROAD | | MARSHALL | MI | 49068 | |
| CHLOIE M KING | 17308 HARMON | | | | MELVINDALE | MI | 48122-1011 | |
| CHLORA M VARNUM | 344 N SPRING CREEK CIRCLE | | | | COBB | GA | 31735 | |
| CHLORA R RUSSOM | 6952 HWY 34 WEST | | | | PARAGOULD | AR | 72450-7645 | |
| CHLORIS SADOCHA & | HENRY S SADOCHA JT TEN | 29528 DOVER | | | WARREN | MI | 48093-3603 | |
| CHO S CHIN | 1942-33RD AVE | | | | SAN FRANCISCO | CA | 94116-1125 | |
| CHOCRE J GIDI | 18748 MOORE | | | | ALLEN PARK | MI | 48101-1570 | |
| CHOI HEUNG LAW & KWOK W LAW JT TEN | 4217 GARDEN ESTATES | | | | TOLEDO | OH | 43623-3412 | |
| CHOL C CHI | 2808 HAZEL PLACE | | | | COSTA MESA | CA | 92626-4150 | |
| CHON T MAI | 8855 GREENMEADOW LN | | | | GREENDALE | WI | 53129-1550 | |
| CHONG C AN | 3601 NORTH DONCASTER COURT | | | | SAGINAW | MI | 48603-1896 | |
| CHONG C WONG & DOROTHY S | WONG TRUSTEES U/A DTD | 08/25/88 CHONG C WONG & | DOROTHY S WONG LIVING TRUST | 923 CENTER CT | MARTINEZ | CA | 94553-4647 | |
| CHONG HING CHIU & MA | YING CHIU JT TEN | 2413 GOLD AVE | | | FLINT | MI | 48503-2182 | |
| CHONG HING CHIU & MAYING | CHIU JT TEN | 2413 GOLD AVE | | | FLINT | MI | 48503-2182 | |
| CHONG O KO | 12916 CONIFER LANE | | | | EULESS | TX | 76040-7161 | |
| CHONG S KIM | 45377 LOTHROP RD | | | | CANTON | MI | 48188-1081 | |
| CHONGPIL SON | 8015 CALABRIA CT | | | | ORLANDO | FL | 32836-5308 | |
| CHONGPIL SON & HYUNG NAM SON JT TEN | 8015 CALABRIA CT | | | | ORLANDO | FL | 32836-5308 | |
| CHOON WHAN PAK CUST JUSTIN C | PAK UNDER THE MI UNIF GIFT | MIN ACT | 658 KINGSLEY TRAIL | | BLOOMFIELD HILLS | MI | 48304-2319 | |
| CHOW DON WONG | 710 VILLAGE GREEN PARKWAY | | | | NEWPORT NEWS | VA | 23602-7025 | |
| CHOYAN L ANG | 6463 POWHATAN DR | | | | HAYES | VA | 23072 | |
| CHOYAN L ANG CUST JONATHAN L | ANG UNDER THE VA UNIF | TRANSFERS TO MINORS ACT | 6463 POWHATAN DRIVE | | HAYES | VA | 23072 | |
| CHRIS A BLISS | 2995 N CORRAL HOLLOW RD | | | | TRACY | CA | 95376-8858 | |
| CHRIS A COPPOCK | 836 EASTMONT DRIVE | | | | GAS CITY | IN | 46933-1541 | |
| CHRIS A DEHETRE | 3520 S CENTINELA AVE #9 | | | | LOS ANGELES | CA | 90066 | |
| CHRIS A FITZGERALD | 726 RUFFNER | | | | BIRMINGHAM | MI | 48009-3661 | |
| CHRIS A HOWES | 445 MYERS RD | | | | LAPEER | MI | 48446-3155 | |
| CHRIS A JOHANSEN | 321 WOODHAVEN DR | | | | ORLAND | CA | 95963-2307 | |
| CHRIS A KORTAS | 8525 PACTON | | | | UTICA | MI | 48317-3327 | |
| CHRIS A KOZLOWSKI | 24906 SOUTH SYLBERT | | | | REDFORD | MI | 48239 | |
| CHRIS A MARSHALL | 8511 RIVEREST DR | | | | PORTLAND | MI | 48875-9606 | |
| CHRIS A RUIZ | 2130 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091 | |
| CHRIS A SCHULTZ | 510 W MAIN ST | | | | DEWITT | MI | 48820-9501 | |
| CHRIS A THOROMAN | 423 HATTIE ST | | | | GRAND BLANC | MI | 48439-1279 | |
| CHRIS ANGELAKOS & MARIA | ANGELAKOS JT TEN | 1024 N WILLIAM ST | | | LUDINGTON | MI | 49431-1370 | |
| CHRIS ANN HENNESSEE & LARRY | HENNESSEE JT TEN | 13248 NORTH LINDEN | | | CLIO | MI | 48420-8233 | |
| CHRIS ANN MC MICKENS TORRY | 2146 E SESAME ST | | | | TEMPE | AZ | 85283-2453 | |
| CHRIS BANAKAS & | MELBA BANAKAS JT TEN | 6395 DUQUESNE DRIVE | | | PENSACOLA | FL | 32504 | |
| CHRIS BARRY WAGNER & | JUDITH A WAGNER JT TEN | 14411 LINDEN RD | | | BIRCH RUN | MI | 48415 | |
| CHRIS BERKOWICZ & VICKI | BERKOWICZ JT TEN | 18 CAMBRIDGE DR | | | SPARTA | NJ | 07871-2503 | |
| CHRIS C REINHARDT | 736 DEERFIELD DR | | | | NORTH TONAWANDA | NY | 14120 | |
| CHRIS D BEUKEMA | 201 CRESTWOOD DRIVE | | | | LIBERTY | SC | 29657-9136 | |
| CHRIS D KISH | 8317 FOUNTAIN PARK DR | | | | RALEIGH | NC | 27613-5298 | |
| CHRIS D MINTON | 3483 E COUNTY ROAD 350 S | | | | DANVILLE | IN | 46122-8418 | |
| CHRIS D SEVERSE & | RENEE SEVERSE JT TEN | 1721 DIEFFENBACH RD | | | EVANSVILLE | IN | 47720-3352 | |
| CHRIS DEL MORONE | BOX 338 | | | | FLINT | MI | 48501-0338 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS DEMOPULOS | 331 JANIE LANE | | | | SHREVEPORT | LA | 71106-6028 | |
| CHRIS DRAKE & VERONICA DRAKE JT TEN | 143-58 QUINCE AVE | | | | FLUSHING | NY | 11355-2322 | |
| CHRIS E BOREN & | SUSAN A BOREN JT TEN | 116 S BROWNSCHOOL RD APT L | | | VANDALIA | OH | 45377-3065 | |
| CHRIS E HELZER | 4935 MARY SUE | | | | CLARKSTON | MI | 48346-3919 | |
| CHRIS E WOOLDRIDGE | 8226 EDEN LANE | | | | BALDWINSVILLE | NY | 13027-1012 | |
| CHRIS G DOKOS | 3619 SO 8150W | | | | MAGNA | UT | 84044 | |
| CHRIS G WALLACE | 4398 S R 38 W | | | | SHERIDAN | IN | 46069 | |
| CHRAH H FAGAN CUST | SARAH E FAGAN UTMA CA | BOX 2768 | | | BIG BEAR CITY | CA | 92314-2768 | |
| CHRIS H FELKNOR | 98 TWILL VALLEY DR | | | | ST PETERS | MO | 63376-6566 | |
| CHRIS H HATCH | 4508 HAMPSHIRE PIKE | | | | HAMPSHIRE | TN | 38461-4564 | |
| CHRIS H TAUTE | 3376 N KERBY RD | | | | OWOSSO | MI | 48867 | |
| CHRIS I MC CARTHY | 2336 KALAMAZOO RIVER DR | | | | NAPERVILLE | IL | 60565-6327 | |
| CHRIS J BALOG | 6164 VASSAR RD | | | | GRAND BLANC | MI | 48439-9735 | |
| CHRIS J KLASSEN | 2515 196TH ST NW | | | | STANWOOD | WA | 98292-9035 | |
| CHRIS J KOSIRAS | 2038 SILVERWOOD DR | | | | NEWTOWN | PA | 18940-9401 | |
| CHRIS J LOBERG | 8860 SW 171 ST AVE | | | | BEAVERTON | OR | 97007-6455 | |
| CHRIS J POULOS | 795 THAYER BLVD | | | | NORTHVILLE | MI | 48167-1329 | |
| CHRIS K HAJDUK | 1534 OLD BRIDGE COURT | | | | CANTON | MI | 48188-1241 | |
| CHRIS KARAGIANNIS & VASILIKI | KARAGIANNIS JT TEN | 10513 LORI LN | | | PALOS HILL | IL | 60465-2042 | |
| CHRIS KRUSE AS CUSTODIAN FOR | DOANLD KRUSE U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 4349 OAKDALE ST | | GENESEE | MI | 48437 | |
| CHRIS L ABERNATHY | 1728 S GARY PL | | | | TULSA | OK | 74104-6118 | |
| CHRIS L BOLGER | 3160 WEIGL RD | | | | SAGINAW | MI | 48609-9791 | |
| CHRIS L BRUMM | 4328 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8882 | |
| CHRIS L HAWKINS CUST MARIA E | HAWKINS UNDER CA UNIF | TRANSFERS TO MINORS ACT | 931 DALE CT | | SAN MARCOS | CA | 92069-2142 | |
| CHRIS L O'CONNOR | 541 WILKINSON CREEK LANE | | | | CHAPEL HILL | NC | 27516 | |
| CHRIS L RIGOTTI | BOX 66 | | | | NEENAH | WI | 54957-0066 | |
| CHRIS L SPIRO TR | CHRIS L SPIRO TRUST | UA 09/25/99 | 6017 TERRI LYNN DR | | ST LOUIS | MO | 63123-1665 | |
| CHRIS LEE SHELBY | BOX 743 | | | | LEBANON | IN | 46052-0743 | |
| CHRIS M ALTEMANN | 430 WILLOW TREE LN | | | | ROCHESTER | MI | 48306-4253 | |
| CHRIS M COPPOLA | 58 KYLE DR | | | | PHILLIPSBURG | NJ | 03865-7313 | |
| CHRIS M HANDLEY | 140 ETOWAH TRACE | | | | FAYETTEVILLE | GA | 30214 | |
| CHRIS M HENSLEY | 6046 SLADE RD | | | | NORTH PORT | FL | 34287 | |
| CHRIS M VAN WYCK | 2103 MILES | | | | LAPEER | MI | 48446-8080 | |
| CHRIS MANITSA | 506 GELLERT DR | | | | SAN FRANCISCO | CA | 94132-1212 | |
| CHRIS MARTINKOVIC & | PAM MARTINKOVIC JT TEN | 5930 KYLES STATION RD | | | HAMILTON | OH | 45011-8418 | |
| CHRIS MAZZOLA | 4574 15 MILE | | | | STERLING HEIGHTS | MI | 48310-5440 | |
| CHRIS MCKINNEY | 219 KEEFER ST | | | | WILLARD | OH | 44890-1162 | |
| CHRIS MICHAEL CHINNI | 1008 EMBER LN | | | | SPRING GROVE | IL | 60081-8292 | |
| CHRIS MIDDLETON | 517 LINDLY | | | | GRAND PRAIRIE | TX | 75052-3415 | |
| CHRIS MIMS | 3232 DIME RD | | | | HALEYVILLE | AL | 35565 | |
| CHRIS MURRAY | 144 LINCOLN LN | | | | CATAULA | GA | 31804-3733 | |
| CHRIS NIKIAS | 1512 PALISADE AVE APT 7H | | | | FORT LEE | NJ | 07024-5311 | |
| CHRIS NOVARRO | 1501 SAYRE | | | | MIDLAND | MI | 48640-4332 | |
| CHRIS O'BRIEN | 110 HOLLYANN COURT | | | | FOLSOM | CA | 95630-6619 | |
| CHRIS O'BRIEN | 570 LLOYD RD | | | | TOMS RIVER | NJ | 08753 | |
| CHRIS P GULDHAUG | 3323 N HACKBARTH RD | | | | JANESVILLE | WI | 53548 | |
| CHRIS P LUDWICK | 10 ANNE BOLEYN CT | | | | MABLETON | GA | 30126-1487 | |
| CHRIS P MESTRICH & MARLENE | MESTRICH JT TEN | 1421 JEROME | | | ASTORIA | OR | 97103-3831 | |
| CHRIS PALMIERI | 25 REDWOOD CIRCLE | | | | PEMBROKE | MA | 02359 | |
| CHRIS PAPAS | 85 CHELSEA DR | | | | WHITING | NJ | 08759-2358 | |
| CHRIS PAPAS & ZOE PAPAS JT TEN | 7224 WOODSIDE DR | | | | STOCKTON | CA | 95207-1551 | |
| CHRIS PERNICIARO | 1411 WALNUT | | | | DEARBORN | MI | 48124-4021 | |
| CHRIS PFANSTIEL | BOX 640 | | | | JEFFERSONVILLE | NY | 12748-0640 | |
| CHRIS R TOMPKINS | 714 S SEVENTH ST | | | | ANN ARBOR | MI | 48103-4765 | |
| CHRIS RAYMOND JUNG | 1500 E LOWDEN LANE | | | | MT PROSPECT | IL | 60056-2710 | |
| CHRIS REISIG | 410 E GRAND RIVER | | | | WILLIAMSTON | MI | 48895 | |
| CHRIS RETSON | 7250 ARTHUR BLVD | 167 | | | MERRILLVILLE | IN | 46410-3770 | |
| CHRIS ROZYCKI | 136 STUART ST | | | | LYNBROOK | NY | 11563-1112 | |
| CHRIS S RYAN | 342 WINDSOR AVE | | | | HADDONFIELD | NJ | 08033-1142 | |
| CHRIS SHERWIN | 41 MURRAY ROAD | | | | CHURCHVILLE | PA | 18966-1732 | |
| CHRIS STERIOUS JR & DESPE | STERIOUS TEN ENT | 4 PINE DR | | | CHESTER SPRINGS | PA | 19425-3122 | |
| CHRIS STRAVOGENIS & CHRISTINE | STRAVOGENIS TRS U/A DTD 07/24/01 | CHRIS STRAVOGENIS & CHRISTINE | STRAVOGENIS TRUST | 5534 W 21ST PL | CICERO | IL | 60804 | |
| CHRIS SUTTON | 2424 RICHARD ST | | | | ROSENBERG | TX | 77471 | |
| CHRIS SYRING JR | 8907 SHATTUCK CIRCLE | | | | AUSTIN | TX | 78717-2905 | |
| CHRIS T TAYLOR | 222 N GRANADA ST | | | | ARLINGTON | VA | 22203-1322 | |
| CHRIS TRICKOVIC & | FREDA S TRICKOVIC & | JIM H TRICKOVIC | JT TEN | 120 TRICKOVIC LANE | BATTLE CREEK | MI | 49014-7818 | |
| CHRIS V BORKOWSKI & BANK OF | TEXAS NA TR | CHRIS V BORKOWSKI LIVING TRUST | U/A 6/5/98 | 1016 CIMARRON CIRCLE | ROANOKE | TX | 76262-6886 | |
| CHRIS W RIDGELL | 234 PARK PLACE DR BLDG C | | | | SOUTHFIELD | MI | 48034-2681 | |
| CHRIS WEST | BOX 786-311 | | | | N4X | 1B5 | CANADA | |
| CHRIS WHITEHURST | 30 W 41ST ST | QUEEN ST E | ST MARYS ONTARIO | | ANDERSON | IN | 46013-4312 | |
| CHRIS WILLIAM BENNETT | PO BOX 31 | | | | BROOKVILLE | IN | 47012-0031 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS Y POPOVICH & OLGA POPOVICH | TR U/A DTD 12/01/82 CHRIS Y | POPOVICH & OLGA POPOVICH LIV TR | 3042 LANNING | | BATTLE CREEK | MI | 49015-3711 | |
| CHRIS ZAFIROFF & GLENDA ZAFIROFF | TRS U/A DTD 8/13/02 FBO | CHRIS ZAFIROFF & GLENDA ZAFIROFF | 3042 LANNING | | FLINT | MI | 48506-2051 | |
| CHRISANNE PHILLIPS | 96 CEDAR WOODS GLN | | | | WEST SPRINGFIELD | MA | 01089-1637 | |
| CHRISANTHY C SPERANTSAS | 7200 NW 2ND AVENUE #27 | | | | BOCA RATON | FL | 33487 | |
| CHRISLEIGH DAL SASSO-MELLEN | CUST MADELYN MELLEN | UNIF GIFT MIN ACT TX | 2202 SUNRISE OAKS | | ORANGE | TX | 77630-3105 | |
| CHRISLEIGH DAL SASSO-MELLEN | CUST AUSTIN MELLEN | UNIF GIFT MIN ACT TX | 2202 SUNRISE OAKS | | ORANGE | TX | 77630-3105 | |
| CHRISS A OWEN | 139 SCHOLAR ROAD | | | | GUYTON | GA | 31312-6249 | |
| CHRISS T VANDERFORD | 3020 FOREST AVE | | | | FORT WORTH | TX | 76112-6610 | |
| CHRISSANDRA SMITH | BOX 7265 | | | | WARNER ROBINS | GA | 31095-7265 | |
| CHRISSIE SUCHETZKY | 4943 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1134 | |
| CHRIST A REPPUHN | 5014 DAVISON RD | | | | LAPEER | MI | 48446-3529 | |
| CHRIST CHURCH EPISCOPAL | BOX 457 | | | | TRACY CITY | TN | 37387-0457 | |
| CHRIST CHURCH MIDDLESEX | BOX 15 | | | | CHRISTIANA MANCHESTER | WI | | JAMAICA |
| CHRIST EVANGELICAL LUTHERAN | CHURCH | 124 S 13TH ST | | | HARRISBURG | PA | 17104-1050 | |
| CHRIST GEOGA & | VIRGINIA M GEOGA JT TEN | 17666 E KIRKWOOD | | | CLINTON TWP | MI | 48038-1212 | |
| CHRIST J RAPTOPLOUS | 42275 SABLE BLVD | | | | STERLING HGT | MI | 48314-1997 | |
| CHRIST KEMPERAS & NIKI | KEMPERAS JT TEN | 10308 S LA CROSSE | | | OAKLAWN | IL | 60453-4737 | |
| CHRIST P STERGIOS & CHRIST | M STERIOS JT TEN | 11801 S CAMPBELL AVE | | | CHICAGO | IL | 60655-1521 | |
| CHRISTA A BACK | 6924 BEATTYVILLE RD | | | | JACKSON | KY | 41339-9115 | |
| CHRISTA A BRINSON | 1633 N LARCHMONT DR | | | | SANDUSKY | OH | 44870-4320 | |
| CHRISTA ANN KIEFER | 9654 DICK ROAD | | | | HARRISON | OH | 45030-9748 | |
| CHRISTA ANN SALE | 48 TODD LEE DR | | | | NEW CARLISLE | OH | 45344 | |
| CHRISTA C SIMMONS CUST FOR | JENNIFER POPE SIMMONS UNDER LA UNIF | TRAN TO TRANS MINOR ACT | PO BOX 232 | | JEANERETTE | LA | 70544 | |
| CHRISTA D RICCO & JAMES M | RICCO JT TEN | 1322 MARTIN DR | | | FRANKFORT | MI | 49635-9763 | |
| CHRISTA JANE FAIR | 528 LEIGHTON AVE | | | | ANNISTON | AL | 36207-5742 | |
| CHRISTA L KING | 3737 MCCANDLESS RD | | | | COLUMBIA | TN | 38401-8423 | |
| CHRISTA L KNECHTEL | BOX 791 | | | | LIBERTYVILLE | IL | 60048-0791 | |
| CHRISTA T HUGHES CUST | DYLAN S IRVINE | 17 HEARTHSTONE CRESCENT | | | COURTICE | ONTARIO | L1E 2X7 | CANADA |
| CHRISTAL DARLENE BOCANEGRA | 4800 RUCKER BLVD #221 | | | | ENTERPRISE | AL | 36330-8757 | |
| CHRISTANNA STEVENSON | 1711 LAUREL DRIVE | | | | MARION | IN | 46953-2906 | |
| CHRISTEEN VEJNOVICH | 1348 CENTRAL AVE | | | | BELOIT | WI | 53511-3847 | |
| CHRISTEEN VEJNOVICH | 849 SEABROOKE COURT | | | | ENGLEWOOD | FL | 34223 | |
| CHRISTEL E PAWLAS | 2350 MONTEVALLO RD 1508 | | | | BIRMINGHAM | AL | 35223-2342 | |
| CHRISTEL E PAWLAS & VERA | SINARS JT TEN | 2350 MONTEVALLO RD APT 1508 | | | BIRMINGHAM | AL | 35223-2342 | |
| CHRISTEL JOHNSON | 5616 PRESTON OAKS 303 | | | | DALLAS | TX | 75240-8470 | |
| CHRISTEL K BUCHMANN | 3101 E TRENTON AVE | | | | ORANGE | CA | 92867-4439 | |
| CHRISTELL H MITCHELL | 1990 VENETIAN DR SW | | | | ATLANTA | GA | 30311-4042 | |
| CHRISTELLA M ANDERSON | 1555 MESA VERDE E 14L | | | | COSTS MESA | CA | 92626-5138 | |
| CHRISTELLE H SWAEN | 4915 SAMISH WAY 31 | | | | BELLINGHAM | WA | 98226-8947 | |
| CHRISTEN A OPPERMAN | 1679 CHARTWELL DR | | | | CENTERVILLE | OH | 45459 | |
| CHRISTEN DEVANTIER | 7312 NICKETT | | | | NORTH TONAWONDA | NY | 14120-1451 | |
| CHRISTEN J PECK | 406 ADA LANE | | | | CLEMMONS | NC | 27012 | |
| CHRISTENE MARIE FOSTER CUST | QUINN PATRICK FOSTER UNDER | MD UNIF TRANSFERS TO MINORS | ACT | 2409 PROVIDENCE HILLS DR | MATTHEWS | NC | 28105-8732 | |
| CHRISTI A BOZE | 6404 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9528 | |
| CHRISTI E CURTISS | ATTN CHRISTI E DEDONA | PO BOX 3788 | | | PINEHURST | NC | 28374 | |
| CHRISTI E DEDONA | PO BOX 3788 | | | | PINEHUSRT | NC | 28374 | |
| CHRISTI HULLS | 1000 SOUTH SUMMIT VIEW DRIVE | | | | FORT COLLINS | CO | 80524-8435 | |
| CHRISTI J FRAZIER | 3685 FOX | | | | INKSTER | MI | 48141-2022 | |
| CHRISTI M MUSSELMAN | 6212 GOODFELLOW DR | | | | FORT WAYNE | IN | 46835-2110 | |
| CHRISTIAN & ELEANORA RUPPERT | HOME FOR AGED & INDIGENT | RESIDENTS OF THE D C | 8507 LONGFELLOW PLACE | | CHEVY CHASE | MD | 20815-6815 | |
| CHRISTIAN A WELLISH | 8136 S NEW ENGLAND | | | | BURBANK | IL | 60459-1636 | |
| CHRISTIAN B HEITLER | 108 KENNEDY LN | | | | BUTLER | PA | 16002-3613 | |
| CHRISTIAN B KRUSE & | DONALD F KRUSE JT TEN | 4349 OAKDALE STREET | | | GENESEE | MI | 48437 | |
| CHRISTIAN BLACK HAGERTY | 1923 HILLENDALE ROAD | | | | CHADDSFORD | PA | 19317-9322 | |
| CHRISTIAN BRAREN | 3871 MT VIEW DRIVE | | | | DANIELSVILLE | PA | 18038 | |
| CHRISTIAN C STAWINSKI | 550 W SNELL RD | | | | ROCHESTER | MI | 48306-1729 | |
| CHRISTIAN C STAWINSKI & | KATHERINE A STAWINSKI JT TEN | 550 W SNELL RD | | | ROCHESTER | MI | 48306-1729 | |
| CHRISTIAN CAPUTO | 166 HAMPTON VISTA DRIVE | | | | MANORVILLE | NY | 11949-2907 | |
| CHRISTIAN CARE CENTER INC | C/O MADISON CHURCH OF CHRIST | 106 N GALLATIN RD | | | MADISON | TN | 37115-3702 | |
| CHRISTIAN COOPER | 5832 CREEKSIDE LANE | | | | ROCKFORD | IL | 61114-6466 | |
| CHRISTIAN D ANDERSON | 429 LYON COURT | | | | SOUTH LYON | MI | 48178-1239 | |
| CHRISTIAN D MAY | BOX 2185 | | | | REDWAY | CA | 95560-2185 | |
| CHRISTIAN D PIERMAN | 3881 GNAT GROVE ROAD | | | | CORNERSVILLE | TN | 37047-5245 | |
| CHRISTIAN E JENSEN JR | 345 OLD RIVER RD | | | | MAYS LANDING | NJ | 08330-1641 | |
| CHRISTIAN E SCHLECT | 507 N 64TH AVE | | | | YAKIMA | WA | 98908-1204 | |
| CHRISTIAN ERLENBUSCH | 9374 MONTANA | | | | LIVONIA | MI | 48150-3777 | |
| CHRISTIAN F DUBOIS | LEEUWERIKLAAN 57 B 2950 | | | | KAPELLEN | | | BELGIUM |
| CHRISTIAN F MANTZ | 80 PALACE DR | | | | WEST CARROLLTON | OH | 45449-1951 | |
| CHRISTIAN F MARKWORT | BOX 183692 | | | | SHELBY TWP | MI | 48316-3923 | |
| CHRISTIAN F NIELSEN & MARY E | NIELSEN JT TEN | VENTURE OUT 993 | 5001 E MAIN ST | | MESA | AZ | 85205-8008 | |
| CHRISTIAN FISCHER | 1063 SCATLETT DR | | | | CROSSVILLE | TN | 38555-6895 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN G BLAKE | 158 BRENTWIL BLVD | | | | LINN CREEK | MI | 65052 | |
| CHRISTIAN G TAIT | 500 LEYLAND LN | | | | ANNAPOLIS | MD | 21401-5521 | |
| CHRISTIAN GIBBS GARDNER | 338 TAMARIND DR | | | | TROY | NC | 27371-9711 | |
| CHRISTIAN GRUPE | ADAM OPEL AG | BAHNHOFSPLATZ 1 | | | RUSSELSHEIM | | 65423 | GERMANY |
| CHRISTIAN GRUPE | ADAM OPEL AG | IPC A5-02 D-65423 | | | RUSSELSHEIM | | | GERMANY |
| CHRISTIAN H BURKHARD | BOX 169 | | | | VERMILION | OH | 44089-0169 | |
| CHRISTIAN H FREDERICKS III & | MARSHA A FREDERICKS JT TEN | 615 BARNESLEY LANE | | | ALPHARETTA | GA | 30022 | |
| CHRISTIAN J BACH | 1722 ROMINE AVENUE | | | | MCKEESPORT | PA | 15133-3325 | |
| CHRISTIAN J BRANDT | 8168 PENINSULAR | | | | FENTON | MI | 48430-9119 | |
| CHRISTIAN J KILPATRICK | 20 WEST BEECH | | | | ALLIANCE | OH | 44601-5213 | |
| CHRISTIAN K MESSENGER & | JANET G MESSENGER JT TEN | 1102 GRANT ST | | | EVANSTON | IL | 60201-2613 | |
| CHRISTIAN KLEMENCIC | 119 WAVERLEY RD | | | | BOWMANVILLE | ON | L1C 1L2 | CANADA |
| CHRISTIAN LEE MITCHELL | 638 S. ALPHA BELLBROOK RD | | | | BELLBROOK | OH | 45305 | |
| CHRISTIAN M MARKWORT | 2790 WALBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4456 | |
| CHRISTIAN MALO | 1556 RUE MIRO | | | | L'ASSOMPTION | QC | J5W 5N2 | CANADA |
| CHRISTIAN MCGILLEN | 3220 1ST ST N | | | | ARLINGTON | VA | 22201-1035 | |
| CHRISTIAN MICHAEL QUAAL | | | | | PRAIRIE CITY | SD | 57649 | |
| CHRISTIAN P DECKER JR & | ARLENE M DECKER JT TEN | 156 GLENVIEW DR | | | NEWINGTON | CT | 06111-3818 | |
| CHRISTIAN P SCHACHT | 4910 RIDGE VIEW AVE | | | | LEWISTON | NY | 14092-1832 | |
| CHRISTIAN PHILLIPS | 1933 SOUTH BARKSDALE ST | | | | MEMPHIS | TN | 38114-4504 | |
| CHRISTIAN R KESSLER | 24020 TIMBERSET CT | | | | LUTZ | FL | 33559-6729 | |
| CHRISTIAN R SMITH | 714 E HIGH ST | | | | BELLEFONTE | PA | 16823-2232 | |
| CHRISTIAN RANDEL PETERSEN | 1312 STONEY HILL DR | | | | FT COLLINS | CO | 80525 | |
| CHRISTIAN REDDY | 70 ANNANDALE DRIVE | | | | CHAPPAQUA | NY | 10514 | |
| CHRISTIAN WOMENS FELLOWSHIP | OF THE FIRST CHRISTIAN | CHURCH IN SAVANNAH GEORGIA | 711 E VICTORY DRIVE | | SAVANNAH | GA | 31405-2318 | |
| CHRISTIANA A NEWCOMB & | RANDOLL K NEWCOMB JT TEN | 28311 HAWAII RD | | | ASHLEY | IL | 62808-1201 | |
| CHRISTIANA FUGGER & | OSKAR FUGGER TR | CHRISTIANNA FUGGER | REVOCABLE TRUST UA 11/07/96 | 4 WHITE OAK CT | NORTHPORT | NY | 11768-3452 | |
| CHRISTIANA UNITED METHODIST | CHURCH | 21 W MAIN ST | | | CHRISTIANA | DE | 19702-1504 | |
| CHRISTIANA UNITED METHODIST | CHURCH | 21 W MAIN ST | | | NEWARK | DE | 19702-1504 | |
| CHRISTIANE A WALLACE | 64 MAPLE ST | | | | MILTON | MA | 02186-2224 | |
| CHRISTIANE NASSAN & ZOUHEIR | NASSAN TRUSTEES U/A DTD 7/15/97 | THE NASSAN REV TRUST | 519 E MONTOYA BLVD | | GALLUP | NM | 87301-5045 | |
| CHRISTIANNA FUGGER & | OSKAR FUGGER TR | OSKAR FUGGER REVOCABLE TRUST | UA 11/07/96 | 4 WHITE OAK COURT | NORTHPORT | NY | 11768-3452 | |
| CHRISTIE A HUCKER | C/O CHRISTIE A ARMSTRONG | 5458 RAZORVILLE ROAD | | | BYRON | IL | 61010-9225 | |
| CHRISTIE A MARTIN | 8401 KINGSGATE RD | | | | POTOMAC | MD | 20854-1741 | |
| CHRISTIE ANN BIRCH | 27511 GRANT | | | | ST CLAIR SHORES | MI | 48081-1749 | |
| CHRISTIE ANN BUSSJAEGER | 3252 VINOY PLACE | | | | SARASOTA | FL | 34239-6631 | |
| CHRISTIE L CHRISTENSON | 1516 BOBWHITE | | | | JANESVILLE | WI | 53546-2916 | |
| CHRISTIE L MAULTON | 9956 WEST HAVEN CIRCLE | APT B | | | INDIANAPOLIS | IN | 46280 | |
| CHRISTIE L TRUESDALE | 1407 PEPPERMINT RD | | | | COOPERSBURG | PA | 18036-9078 | |
| CHRISTIE PHILLIP | 108 BEAU BAY BLVD RT 1 | | | | CHIPPEWA LAKE | OH | 44215 | |
| CHRISTIE S FIX | 730 19TH AVENUE | | | | SEATTLE | WA | 98122 | |
| CHRISTIE SWAUGER | 1482 BUTTERFIELD CIRLE | | | | NILES | OH | 44446-3576 | |
| CHRISTIN MCCLEESE | 5105 MAYBEE ROAD | | | | CLARKSTON | MI | 48346-4338 | |
| CHRISTIN N EASTERHAUS | 5947 F BRIGHTON MEADOWS DR | | | | FORT WAYNE | IN | 46804 | |
| CHRISTIN P SIEGELE CUST | ROBERT L SIEGELE UNDER MI | UNIF GIFTS TO MINORS ACT | 4088 SHOALES DR | | OKEMOS | MI | 48864-3467 | |
| CHRISTIN THERESE MAKS | 2134 CLIPPER CV | | | | PORT ANGELES | WA | 98363-5023 | |
| CHRISTINA A MATTHEWS | 1024 ROBIN DR | | | | THOMASVILLE | GA | 31792-3831 | |
| CHRISTINA A NULSEN | 274 PENROD RD | | | | TROY | MO | 63379-4772 | |
| CHRISTINA A SCHAFFER | 1545 NORTH HARRISON | | | | EAST LANSING | MI | 48823-1801 | |
| CHRISTINA BORG | APT 8B | 25 WEST 81 ST | | | NEW YORK | NY | 10024-6023 | |
| CHRISTINA C BUGL | 7047 NORTHVIEW DRIVE | | | | LOCKPORT | NY | 14094-5334 | |
| CHRISTINA C BUGL & HOWARD O | BUGL JT TEN | 7047 NORTHVIEW DRIVE | | | LOCKPORT | NY | 14094-5334 | |
| CHRISTINA C E NEILS | 4501 VINE HILL RD | | | | WAYZATA | MN | 55391-3540 | |
| CHRISTINA CACCIATORE & | MARY C PASTORELLA JT TEN | BROOKSHIRE SENIOR APTS | 108 FOREST RIDGE ROAD APT 303 | | LAWRENCEVILLE | NJ | 8648 | |
| CHRISTINA CARRIE WYATT | 4723 48TH AVE NE | | | | SEATTLE | WA | 98105-3825 | |
| CHRISTINA CARTER GILBERT & | JAMES A GILBERT JT TEN | 194 N HIGHLAND AVE | | | AKRON | OH | 44303-1504 | |
| CHRISTINA CARTER GILBERT CUST | KATHERINE CLAIRE GILBERT | UNIF TRANS MIN ACT OH | 194 N HIGHLAND | | AKRON | OH | 44303-1504 | |
| CHRISTINA CARTER GILBERT CUST | QUINTON JAMES GILBERT | UNIF TRANS MIN ACT OH | 194 N HIGHLAND | | AKRON | OH | 44303-1504 | |
| CHRISTINA CONTURSI & KENNETH | CONTURSI JT TEN | 19 WAGNER DRIVE | | | ROCK TAVERN | NY | 12575-5204 | |
| CHRISTINA D FINSTERWALD & | HARVEY M FINSTERWALD JT TEN | 421 S ELIZABETH | | | MARINE CITY | MI | 48039-3417 | |
| CHRISTINA D SOLLENBERGER | 85 FERSFIELD ROAD | | | | CHAMBERSBURG | PA | 17201-4426 | |
| CHRISTINA E FORRESTER & MICHAEL J | FORRESTER TRS U/A DTD 10/08/01 | CHRISTINA E FORRESTER REVOCABLE TRUST | 33-12 28TH STREET | | LONG ISLAND CITY | NY | 11106 | |
| CHRISTINA F CARR | 11717 WAYNERIDGE ST | | | | FULTON | MD | 20759-9731 | |
| CHRISTINA F SAYLES CUST | JASHUA M SAYLES UNDER THE | FL UNIF GIFTS TO MINORS ACT | 4011 HARRISBURG | | ST PETERSBURG | FL | 33703-6027 | |
| CHRISTINA FEJEDELEM | 14421 DUFFIELD RD | | | | BYRON | MI | 48418-9038 | |
| CHRISTINA FIELDS | 20200 ARDMORE | | | | DETROIT | MI | 48235-1575 | |
| CHRISTINA G SHORT | 12072 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103 | |
| CHRISTINA GARCIA HILL | 14031 DIAMOND AVE | | | | SAN JOSE | CA | 95127-4114 | |
| CHRISTINA GONG | 8300 SW 71ST AVE | | | | PORTLAND | OR | 97223-9369 | |
| CHRISTINA H THURMER | 39 SHELL RD. | | | | MILL VALLEY | CA | 94941 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA HILBURN TRUST | C/O THOMAS JERRY RUSSELL | TRUSTEE | | | CHARLOTTE | NC | 28270 | |
| CHRISTINA J NEEL | 4008 SUMMIT RIDGE RD | | | | GREENWOOD | IN | 46142-9269 | |
| CHRISTINA J RUSSO & | DONNA R HAYES JT TEN | 19 NUTTING RD | | | WATHAM | MA | 02451 | |
| CHRISTINA JACON KLARIC | 632 HAZELTON STREET | | | | MASURY | OH | 44438-1120 | |
| CHRISTINA JARA TR U/A DTD 07/01/03 | CHRISTINA JARA LIVING TRUST | 4450 15 MILE ROAD | | | STERLING HEIGHTS | MI | 48310 | |
| CHRISTINA JEAN HYATT | 9486 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 | |
| CHRISTINA JUBENVILLE | 2465 RANKIN BLVD | | | | WINDSOR | ONTARIO | N9E 3B5 | CANADA |
| CHRISTINA JUNE GREENFIELD | 1505 PAMELA DRIVE | | | | POST FALLS | ID | 83854-9528 | |
| CHRISTINA L BHANDARI | 17074 WHITE HAVEN DR | | | | NORTHVILLE | MI | 48167-2364 | |
| CHRISTINA L HATCH | 6342 BANCROFT AVE A | | | | ST LOUIS | MO | 63109-2228 | |
| CHRISTINA L SMALL | 560 PENN ST | | | | VERONA | PA | 15147-1123 | |
| CHRISTINA L SPAULDING | 7060 LAKESHORE ROAD | | | | LEXINGTON HEIGHTS | MI | 48450 | |
| CHRISTINA L SUTHERLIN | ATTN CHRISTINA L IRVIN | ROUTE 10 BOX 839A | OVERCOAT ROAD | | CRAWFORDSVILLE | IN | 47933-9645 | |
| CHRISTINA L WEBB | 220 OLIN WAY | | | | SUN PRAIRIE | WI | 53590-9706 | |
| CHRISTINA L WEGMANN | 11 VALLEY VIEW ESTATES | | | | HURRICANE | WV | 25526-9115 | |
| CHRISTINA LAWSON | 768 FAIRVIEW CLUB LN | | | | DACULA | GA | 30019-3188 | |
| CHRISTINA LEIGH MARAONE & | DENNIS J MARAONE JT TEN | 5731 KIRKRIDGE TRAIL | | | ROCHESTER HILLS | MI | 48306-2262 | |
| CHRISTINA LOUGHLIN | 44 GREENWOOD DR N | | | | BERGENFIELD | NJ | 07621-3346 | |
| CHRISTINA M ALFARO | 8206 HADLEY | | | | OVERLAND PARK | KS | 66204-3542 | |
| CHRISTINA M ANGELL | 14906 ST CLOUD | | | | HOUSTON | TX | 77062-2824 | |
| CHRISTINA M BOYNE TR U/A DTD 7/26/93 | CHRISTINA M BOYNE SURVIVOR'S TRUST | 99 N BENDROOK LOOP | | | CONROE | TX | 77384 | |
| CHRISTINA M BOYNE TR U/A DTD 9/19/03 | DON L BOYNE DECEDENT'S TRUST | 99 N BENDROOK LOOP | | | CONROE | TX | 77384 | |
| CHRISTINA M BURMEISTER | 139 NASSAU BLVD | | | | WEST HEMPSTEAD | NY | 11552-2217 | |
| CHRISTINA M COOLEY | 2415 OSTRUM ST | | | | WATERFORD | MI | 48328-1830 | |
| CHRISTINA M CUEVAS | 1833 RAY | | | | SAGINAW | MI | 48601-3124 | |
| CHRISTINA M ECKMAN | C/O CHRISTINA M MEYERS | 4438 WOODCLIFFE AVE | | | DAYTON | OH | 45420-3147 | |
| CHRISTINA M FOX | 3915 OAKVIEW DR | | | | DAYTON | OH | 45430-5115 | |
| CHRISTINA M JONASEN | 636 EAST 33RD STREET | | | | ERIE | PA | 16504-1702 | |
| CHRISTINA M LUCAS | 19 SOUTHSTONE AVE APT D1 | | | | LA GRANGE | IL | 60525 | |
| CHRISTINA M NORMILE & ROBERT | A SMITH JT TEN | BOX 194 | | | ROGERS CITY | MI | 49779-0194 | |
| CHRISTINA M ROBERTS & | CLARENCE N ROBERTS JT TEN | 1020 W HURON 2 | | | ANN ARBOR | MI | 48103-4296 | |
| CHRISTINA M USSERY & STEPHEN | W USSERY JT TEN | 306 TREE HAVEN AVE N | | | POWELL | OH | 43065-8661 | |
| CHRISTINA M WORTHY | 113 STONE CLIFFE AISLE | | | | IRVINE | CA | 92612-3751 | |
| CHRISTINA MARIE MARSH | 5267 44TH AVE SW | | | | SEATTLE | WA | 98136-1101 | |
| CHRISTINA MASON | 22030 GARDNER | | | | OAK PARK | MI | 48237-2648 | |
| CHRISTINA MEDEIROS CUST | CHRIS R MEDEIROS JR UNDER | CA UNIF TRANSFERS TO MINORS | ACT | 5217 OCEAN BREEZE CT | SAN DIEGO | CA | 92109-1361 | |
| CHRISTINA MEDEIROS CUST | CRAIG L MEDEIROS UNDER CA | UNIF TRANSFERS TO MINORS ACT | 5217 OCEAN BREEZE CT | | SAN DIEGO | CA | 92109-1361 | |
| CHRISTINA MEDEIROS CUST CHAD | C MEDEIROS UNDER CA UNIF | TRANSFERS TO MINORS ACT | 5217 OCEAN BREEZE CT | | SAN DIEGO | CA | 92109-1361 | |
| CHRISTINA MIDOCK & CAROLE A | MIDOCK JT TEN | RD 3 BOX 388 | | | HOMER CITY | PA | 15748-9803 | |
| CHRISTINA O'CONNELL | 411 NO DOVER AVE | | | | LAGRANGE PARK | IL | 60526 | |
| CHRISTINA PAGLIONE | 122 JEFFERSON AVE | | | | BRISTOL | PA | 19007-5237 | |
| CHRISTINA PERSEGHETTI | BOX 684 | | | | LOCKPORT | NY | 14095-0684 | |
| CHRISTINA RAE BOWLING | 3273 BATHVEST | | | | ROCHESTER HILLS | MI | 48309-4026 | |
| CHRISTINA RICHARDS | 5226 S SPRING LEAF DR | | | | SALT LAKE CITY | UT | 84117-6885 | |
| CHRISTINA S CLARK CUST | BENJAMIN TYLER ADAMS | UNIF TRANS MIN ACT TN | 3403 HARCOURT DR | | CHATTANOOGA | TN | 37411-4417 | |
| CHRISTINA S CRANE | 521 WALKER STREET | | | | LOOGOOTEE | IN | 47553-1122 | |
| CHRISTINA S FOLTMAN | 140 NORTHVIEW RD | | | | ITHACA | NY | 14850-6040 | |
| CHRISTINA SABO | 2933 S QUINCE ST | | | | OLYMPIA | WA | 98501-3582 | |
| CHRISTINA SALINAS | 3523 E 60TH PLACE | | | | HUNTINGTON PARK | CA | 90255-3220 | |
| CHRISTINA SCHLESINGER | 535 CLOVERFIELD LN 103 | | | | FT WRIGHT | KY | 41011-5156 | |
| CHRISTINA SIMPSON CONTI | 155 S BRISTOL | | | | L A | CA | 90049-3725 | |
| CHRISTINA T DONATH | 114 SCHMIDT RD | | | | ELLIJAY | GA | 30536 | |
| CHRISTINA T SHIPPY | 2243 KINNEYS RD | | | | CEDAR HILL | TN | 37032-4933 | |
| CHRISTINA T VOBIS | 163 HEATERS HILL RD | | | | MATAMORAS | PA | 18336-2210 | |
| CHRISTINA TEMPLETON | RICHARDS | 312 ONONDAGA ST | | | CORNING | NY | 14830-1359 | |
| CHRISTINA TRAYCOFF | BOX 205 R | | | | DESOTO | TX | 75123-0205 | |
| CHRISTINA TREMONTE | 233 MANSFIELD GROVE RD UNIT 201 | | | | EAST HAVEN | CT | 06512-4826 | |
| CHRISTINA V DOWEN & | GARY A DOWEN JT TEN | 459 LEETONIA | | | TROY | MI | 48098-5518 | |
| CHRISTINA VALVERDE | P-205 BOX 439016 | | | | SAN DIEGO | CA | 92143-9016 | |
| CHRISTINA WALLACE LACK | BOX 741 | | | | ROCK MILL | NY | 12775-0741 | |
| CHRISTINA WILLIAMS | 22030 GARDNER | | | | OAK PARK | MI | 48237-2648 | |
| CHRISTINA WISE CUST | PAYTON E WISE | UNIF TRANS MIN ACT OH | 2911 CHALFORD CIRCLE NW | | NORTH CANTON | OH | 44720-8234 | |
| CHRISTINA Y BROKASKI | 852 DENSMORE WAY | | | | FOLSOM | CA | 95630-8563 | |
| CHRISTINE A BARKIEWICZ | 9185 LAHRING RD | | | | GAINES | MI | 48436-9769 | |
| CHRISTINE A BAUGH | 133 CORTE MADERA RD | | | | PORTOLA VALLEY | CA | 94028 | |
| CHRISTINE A BERNSCHEIN | 22 WAYFARING RD | | | | NORWALK | CT | 6851 | |
| CHRISTINE A BOYD | 6800 COUNTY HWY I | | | | WAUNAKEE | WI | 53597 | |
| CHRISTINE A BRANSON | 5835 COWELL RD | | | | BRIGHTON | MI | 48116-5111 | |
| CHRISTINE A CHENAIL | 118 WESTFIELD AVE | | | | DANIELSON | CT | 06239-2150 | |
| CHRISTINE A CLARY | 2248 LOST CREEK DRIVE | | | | FLUSHING | MI | 48433-9404 | |
| CHRISTINE A EASTMAN | 701 EXETER RD | | | | LINDEN | NJ | 07036 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE A EDWARDS | 3009 TERRACE DRIVE | | | | KOKOMO | IN | 46902-3728 | |
| CHRISTINE A GALLAGHER | 153 WILLIAM PENN DR | | | | NORRISTOWN | PA | 19403 | |
| CHRISTINE A GAMBLE | 604 KNICKERBOCKER RD | | | | CRESSKILL | NJ | 07626-1023 | |
| CHRISTINE A GERVAIS | 2373 N 85TH | | | | WAUWATOSA | WI | 53226-1909 | |
| CHRISTINE A GRANELLI | 6 PORTER AVE | | | | TENAFLY | NJ | 07670-2432 | |
| CHRISTINE A GREINER | SPRING VALLEY LAKE 8388 | | | | VICTORVILLE | CA | 92392 | |
| CHRISTINE A HAMILTON | 6200 HAZARD RD | | | | FENTON | MI | 48430 | |
| CHRISTINE A HAUSRATH | 451 MEYER RD | | | | AMHERST | NY | 14226-1031 | |
| CHRISTINE A HUDNELL | 254 DIAMOND | | | | GRAND RAPIDS | MI | 49506-1526 | |
| CHRISTINE A KAISER | 104 TRENTWOOD DR | | | | FAIRFIELD GLADE | TN | 38558-6577 | |
| CHRISTINE A KLECZYNSKI | 1754 N DENWOOD | | | | DEARBORN | MI | 48128-1125 | |
| CHRISTINE A KRAFT | 13344 MERCIER | | | | SOUTHGATE | MI | 48195-1224 | |
| CHRISTINE A KULIKAMP | 3664 W 72ND ST | | | | NEWAYGO | MI | 49337-9784 | |
| CHRISTINE A LEMAIRE | 2359 MELODY LN | | | | RENO | NV | 89512-1434 | |
| CHRISTINE A LOCKE & BERNARD | G LOCKE JR JT TEN | 11589 BLOTT RD | | | NORTH JACKSON | OH | 44451-9716 | |
| CHRISTINE A LORENZEN | 8 SUNSET DR | | | | MEDWAY | MA | 02053-2022 | |
| CHRISTINE A LUSK | UNIT D | 148 STANHOPE DRIVE | | | WILLOWBROOK | IL | 60514-2953 | |
| CHRISTINE A MARUK | 22 BROOKE HAVEN DR | | | | RUTLAND | MA | 01543 | |
| CHRISTINE A MC INTIER | 10027 N 55TH PLACE | | | | SCOTTSDALE | AZ | 85253-1640 | |
| CHRISTINE A MONK | 821 FRANK ST | | | | FLINT | MI | 48504-4858 | |
| CHRISTINE A O BRIEN | 34308 ROSSLYN | | | | WESTLAND | MI | 48185-3662 | |
| CHRISTINE A OSTERMANN | 658 WAINSFORD DRIVE | | | | HOFFMAN ESTATES | IL | 60194-4546 | |
| CHRISTINE A PARKER | 439 GARVER RD | | | | MANSFIELD | OH | 44903-7553 | |
| CHRISTINE A RITZENHEIN | 2511 MERSHON ST | | | | SAGINAW | MI | 48602-5261 | |
| CHRISTINE A ROBERTSON | 14033 E PARSLEY DRIVE | | | | MADEIRA BEACH | FL | 33708-2301 | |
| CHRISTINE A ROBERTSON AS | CUST FOR PAULE K ROBERTSON | U/THE FLORIDA GIFTS TO | MINORS ACT | PO BOX 795 | LYNN HAVEN | FL | 32444 | |
| CHRISTINE A ROBINSON | 28 HAMPTON CT | | | | LANCASTER | NY | 14086-9421 | |
| CHRISTINE A SACKS | 24 WEST DENNIS LANE | | | | CORAM | NY | 11727-3550 | |
| CHRISTINE A SCARFF | BOX 13 | | | | REVERE | PA | 18953-0013 | |
| CHRISTINE A SELF | 23940 SUMMIT ROAD | | | | LOS GATOS | CA | 95033-9223 | |
| CHRISTINE A SINICROPI & | SAMUEL A SINICROPI JT TEN | 1217 PERSHING DR | | | LANSING | MI | 48910-1842 | |
| CHRISTINE A STANKE | 46 CHERBOURG COURT | | | | WHEELING | IL | 60090-6773 | |
| CHRISTINE A STATZER | 1130 KRA-NUR DR | | | | BURTON | MI | 48509-1629 | |
| CHRISTINE A TOMKIEWICZ | 1106 BALDWIN LANE | | | | WAXHAW | NC | 28173 | |
| CHRISTINE A UCHACZ | R R 5 | INGERSOLL ON | | | CANADA | N5C | 3J8 | |
| CHRISTINE A ULAKY | 18 HAYES HART ROAD | | | | WINDHAM | NH | 03087-2126 | |
| CHRISTINE A VONFINTEL | 7179 LOBDELL ROAD | | | | LINDEN | MI | 48451-8779 | |
| CHRISTINE A WARD | 3905 PALMERSTON ST | | | | DAYTON | OH | 45408-2332 | |
| CHRISTINE A WARD | 289 MAIN ST APT 12 A | | | | SPOTSWOOD | NJ | 8884 | |
| CHRISTINE A WILLCOX | 2669 BRAEBURN CT APT G | | | | GASTONIA | NC | 28054-0709 | |
| CHRISTINE AMBOS | 3960 SATURN RD | | | | HILLIARD | OH | 43026-2539 | |
| CHRISTINE AN GIEZEY | 63 HYATT RD | | | | BRANCHVILLE | NJ | 07826-4139 | |
| CHRISTINE ANN HENRI CUST | MICHAEL E HENRI UNIF GIFT | MIN ACT MICH | 33600 PINEVIEW LN | | FRASER | MI | 48026-5045 | |
| CHRISTINE ANN HERTA | 2081 BELLECHASSE DR | | | | DAVISON | MI | 48423-2110 | |
| CHRISTINE ANN MURPHY | 104 TRENTWOOD DR | | | | FAIRFIELD GLADE | TN | 38558-6577 | |
| CHRISTINE ANN MURPHY & | DONALD C MURPHY JT TEN | 104 TRENTWOOD DR | | | FAIRFIELD GLADE | TN | 38558-6577 | |
| CHRISTINE ANN SANDERS | 17 1 FAY DR | | | | KENNESAW | GA | 30144-1570 | |
| CHRISTINE ANNE FLOMERFELT | 121 MOORLAND COURT | | | | LITITZ | PA | 17543-8016 | |
| CHRISTINE B ARNOLD AS | CUST FOR MISS KATHY LEE | ARNOLD U/THE UNIFORM GIFTS | TO MINORS ACT | BOX 477 | MAYSVILLE | KY | 41056-0477 | |
| CHRISTINE B BUZBY & BRIAN BUZBY TRS | CHRISTINE B BUZBY TRUST | U/A D/TD 12/20/00 | 252 WELTON DRIVE | | MADISON | AL | 35757 | |
| CHRISTINE B GIONTA | 267 WILLIS ST | | | | BRISTOL | CT | 06010-7223 | |
| CHRISTINE B HALL | 320 W RANCHO DR | | | | PHOENIX | AZ | 85013-1543 | |
| CHRISTINE B HAUSS | 6721 E REDFIELD | | | | SCOTTSDALE | AZ | 85254-3342 | |
| CHRISTINE B OSGOOD & | CURTIS W OSGOOD JT TEN | 1962 HAWLEYTON | | | BINGHAMTON | NY | 13903-5909 | |
| CHRISTINE B PARSONS | 86 BROOKS AVE | | | | ARLINGTON | MA | 02474-8515 | |
| CHRISTINE B ZAMBON | ATTN CHRISTINE CANNON | 650 TOMAHAWK LANE | | | CRYSTAL LAKE | IL | 60012-3620 | |
| CHRISTINE BARNDOLLAR | 455 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4360 | |
| CHRISTINE BAUMANN | 1025 NO QUEENS AVENUE | | | | LINDENHURST | NY | 11757 | |
| CHRISTINE BENNETT SKINNER | 721 OAK ST | | | | ANNISTON | AL | 36207-4766 | |
| CHRISTINE BIVONA | 1977 WHITE FEATHER LN | | | | NOKOMIS | FL | 34275 | |
| CHRISTINE BRAMAN | PO BOX 2817 | | | | SCOTSDALE | AZ | 85252 | |
| CHRISTINE BREENE MARGARITE | H C R 61 | BOX 383 | | | MILL CREEK | PA | 17060 | |
| CHRISTINE BRIDGES | 22784 BEECH ST | | | | DEARBORN | MI | 48124-2615 | |
| CHRISTINE BROAD | 2302 MANZANA WAY | | | | SAN DIEGO | CA | 92139-4029 | |
| CHRISTINE BURSON & STANLEY J | BURSON JT TEN | 366 VINEWOOD | | | WYANDOTTE | MI | 48192-5804 | |
| CHRISTINE C CARNAHAN | 3793 PARNALL ROAD | | | | JACKSON | MI | 49201-9053 | |
| CHRISTINE C JACUS | 1766 BRENTWOOD | | | | TROY | MI | 48098-2625 | |
| CHRISTINE C TOWNES | 3823 GRANADA AVE | | | | BALTO | MD | 21207-7618 | |
| CHRISTINE C WOOD | 921 CHERRY DR | | | | JEFFERSONVILLE | IN | 47130-4235 | |
| CHRISTINE CARNEGIE | ATTN CHRISTINE SINNER | 71 INTERVALE RD | | | BOONTON | NJ | 07005-1050 | |
| CHRISTINE CAROL SEYMOUR | C/O CHRISTINE CAROL PEREZ | 44874 WINDING LN | | | FREMONT | CA | 94539-6728 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE CARROLL | 255 C SHORELINE ROAD | | | | BARRINGTON | IL | 60010-1633 | |
| CHRISTINE CHUBB & LINDA | LOUISE BARMORE JT TEN | 1 COUNTRY LANE #1 | APT G101 | | BROOKVILLE | OH | 45309 | |
| CHRISTINE CIERCHACKI | C/O CHRISTINE BAKO | PO BOX 273 | | | MITCHELLS | VA | 22729 | |
| CHRISTINE CLEMONS | 1026 GRAY | | | | YOUNGSTOWN | OH | 44505-3855 | |
| CHRISTINE COGO CUST ANDREA | COGO UNIF GIFT MIN ACT MI | 59510 BARKLEY | | | NEW HUDSON | MI | 48165-9659 | |
| CHRISTINE COOPER | 427 E SEEGERS RD APT 112 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| CHRISTINE D BERRY | 0231 MARY | | | | FLINT | MI | 48503-1454 | |
| CHRISTINE D CONLIN | 6330 HYTHE RD | | | | INDIANAPOLIS | IN | 46220-4215 | |
| CHRISTINE D FREIBURGER & | CLYDE H FREIBURGER JT TEN | 4350 MARCUS ROAD | | | WATERFORD | MI | 48329 | |
| CHRISTINE D HENDERSON & | KAY H TIETZ & | KIM R HENDERSON & | JAMES KEITH HENDERSON JT TEN | 1008 STATE SHED RD | NATHALIE | VA | 24577-3851 | |
| CHRISTINE D HOGAN | 10 CROOKED PINE ROAD | | | | DAYTONA BEACH | FL | 32128-6745 | |
| CHRISTINE D HYNES | 221 DELAWARE ST | | | | WESTFIELD | NJ | 07090-1720 | |
| CHRISTINE D JOACHIM | 1085 CHENONCEAUX DRIVE | | | | MARION | OH | 43302-6734 | |
| CHRISTINE D MCKENNA | 165 LOCK ST | | | | PHILLIPSBURG | NJ | 088865-3626 | |
| CHRISTINE D MORGAN | 1597 F M 205 | | | | GLEN ROSE | TX | 76043 | |
| CHRISTINE D OLDANI | 655 BALFOUR | | | | GROSSE POINTE | MI | 48230-1809 | |
| CHRISTINE D OLSON | 1900 JASMINE STREET | | | | DENVER | CO | 80220-1541 | |
| CHRISTINE D SCOTT & | NEAL A SCOTT JT TEN | 23 DAVEDON DR. | | | EAST FALMOUTH | MA | 02536 | |
| CHRISTINE DABROWSKI | 607 GIRARD AVE | | | | ROYAL OAK | MI | 48073 | |
| CHRISTINE DALY OLDANI CUST | CAROLINE OLDANI MCINERNEY | UNDER MI UNIFORM GIFTS TO | MINORS ACT | 2285 TWENTY-FIRST ST | WYANDOTTE | MI | 48192-4129 | |
| CHRISTINE DARROW | BOX 1766 | | | | BISHOP | CA | 93515-1766 | |
| CHRISTINE DAVENPORT | 48895 BEMIS | | | | BELLEVILLE | MI | 48111-9702 | |
| CHRISTINE DEGRAAFF | 76 LEWISBURG RD | | | | WANTAGE | NJ | 7461 | |
| CHRISTINE DEIS SUMMERS | 111 SUNSET DR | | | | SLATER | MO | 65349-1349 | |
| CHRISTINE DIGAUDIO | 4300 CIRCLE COURT | | | | WILLIAMSVILLE | NY | 14221-7506 | |
| CHRISTINE DOUDS | 46 CORONATION DR | | | | AMHERST | NY | 14226-1603 | |
| CHRISTINE DZIENIS & JOYCE | WAMPLE & MICHELE WAMPLE JT TEN | 240 BASSETT AVE | | | NEW CASTLE | DE | 19720-1828 | |
| CHRISTINE DZIENIS & SANDRA | DZIENIS JT TEN | 240 BASSETT AVE | | | NEW CASTLE | DE | 19720-1828 | |
| CHRISTINE E ACKERMAN | 9406 ADM LOWELL N E | | | | ALBUQUERQUE | NM | 87111-1202 | |
| CHRISTINE E BAUMAN & | DAVID R MIZENER JT TEN | 749 WOODLAND | | | EL PASO | TX | 79922-2040 | |
| CHRISTINE E BERNDT TRUSTEE | U/A DTD 11/11/91 ROY | BERNDT & CHRISTINE E | BERNDT TRUST | 830 S  SEMINARY | PARK RIDGE | IL | 60068 | |
| CHRISTINE E BOS & MICHAEL | BOS JT TEN | 1703 WOLVERINE | | | HOLLAND | MI | 49423-6725 | |
| CHRISTINE E CICCARELLI | 32 SILVERS LANE | | | | PLAINSBORO | NJ | 08536-1116 | |
| CHRISTINE E DEMORY | BOX 544 | | | | STERLING | IL | 61081-0544 | |
| CHRISTINE E DOSER | 312 MOSCOW RD | | | | HAMLIN | NY | 14464-9709 | |
| CHRISTINE E DUFFY | 212 LIDO TRAIL | | | | BARTLETT | IL | 60103-8600 | |
| CHRISTINE E DUNN | HICKORY DALE FARM | | | | HIMROD | NY | 14842 | |
| CHRISTINE E DUNN AS CUST FOR | CHRISTINE SUSAN DUNN U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | HICKORY DALE FARM | HIMROD | NY | 14842 | |
| CHRISTINE E DUNN AS CUST FOR | WILLIAM ED DUNN 2ND U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | HICKORY DALE FARM | HIMROD | NY | 14842 | |
| CHRISTINE E FITZSIMONS | SOUTH RD | | | | HARWINTON | CT | 06791 | |
| CHRISTINE E FORMIGAN | 8100 ROEPKE CT | | | | GREGORY | MI | 48137 | |
| CHRISTINE E HINCK CUST LAURA | JEAN HINCK UNDER THE FLORIDA | GIFTS TO MINORS ACT | 1171 BAYSHORE DRIVE | | ENGLEWOOD | FL | 34223-4607 | |
| CHRISTINE E KATHAN | 275 DOGWOOD LN | | | | CLARKSBORO | NJ | 08020 | |
| CHRISTINE E KOSINSKI | 59 DAVIDSON DRIVE | | | | DEPEW | NY | 14043-4756 | |
| CHRISTINE E LARSON | 8609 E 50 TERR | | | | KANSAS CITY | MO | 64129-2261 | |
| CHRISTINE E LOCK | 295 KENDERTON TRAIL | | | | BEAVER CREEK | OH | 45430-2007 | |
| CHRISTINE E MUELLER & LOUIS | G MUELLER III JT TEN | 2182 W SPRUCE DR | | | CHANDLER | AZ | 85248-1781 | |
| CHRISTINE E STANKEVICZ | 424 VAUGHN ST | | | | LUZERNE | PA | 18709-1426 | |
| CHRISTINE E THOMPSON | 2753 SAMS CREEK RD | | | | NEW WINDSOR | MD | 21776-8019 | |
| CHRISTINE E THOMPSON & | CALVIN DAVID THOMPSON JT TEN | 2753 SAMS CREEK ROAD | | | NEW WINDSOR | MD | 21776-8019 | |
| CHRISTINE E WOODARD | 7265 DIMMICK RD | | | | WESTCHESTER | OH | 45069-4254 | |
| CHRISTINE EASON | 413 W ELEVENTH AVENUE | | | | FLINT | MI | 48503-1175 | |
| CHRISTINE EINHORN CUST FOR | FLYNN L EINHORN A MINOR | UNDER THE MARYLAND UNIF | GIFTS TO MINORS ACT | 17101 BLOSSOM VIEW DRIVE | OLNEY | MD | 20832-2409 | |
| CHRISTINE ELIZABETH ATKINS & | JANE WARNER ATKINS JT TEN | ATTN C DERRYBERRY | 118 SOUTH YOCUM | | EL DORADO | AR | 71730-5565 | |
| CHRISTINE ELIZABETH OTTOY | 1744 GRANT ST | | | | BIRMINGHAM | MI | 48009-2036 | |
| CHRISTINE ELLEN ALGER | COMP. 121, FORT IRWIN,RR#1 | | | | HALIBURTON | ONTARIO | K0M 1S0 | CANADA |
| CHRISTINE ELLIS BUTLER | 9000 LOMA LANE | | | | ALBUQUERQUE | NM | 87111-1660 | |
| CHRISTINE ESPARROS RECKLING | 334 ATHERTON DR | | | | METAIRIE | LA | 70005-3808 | |
| CHRISTINE F DONOVAN | C/O DAVID G GROSS POA | PO BOX 432 | | | HAWTHORNE | NJ | 07507 | |
| CHRISTINE F WALLIS | 1821 N 5TH ST 319 | | | | CANON CITY | CO | 81212-2077 | |
| CHRISTINE F WALTHER | 33 GENE AVE | | | | NEW CASTLE | DE | 19720-3437 | |
| CHRISTINE FELTON | 37 WILDFLOWER DR | | | | AMHERST | MA | 01002 | |
| CHRISTINE FERRIBY AS CUST | FOR BRIAN D FERRIBY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 36700 HOWARD RD | FARMINGTON HILLS | MI | 48331-3516 | |
| CHRISTINE FORLINI | 521 E. 88TH ST APT 2-C | | | | NEW YORK | NY | 10128 | |
| CHRISTINE FREY | 12 RANOR CT | | | | READING | PA | 19606-2859 | |
| CHRISTINE FULTON | 4677 SHERWOOD DR | | | | INDIAN RIVER | MI | 49749-9329 | |
| CHRISTINE G GIULIANA | 45 CORNFIELD DRIVE | | | | SOMERSWORTH | NH | 03878 | |
| CHRISTINE G MEIDHOF | 150 HILLCREST AVE | | | | EDISON | NJ | 08817-3124 | |
| CHRISTINE G MOBERG & | DENNIS MOBERG JT TEN | 18200 EVENER WAY | | | EDEN PRAIRIE | MN | 55346-4272 | |
| CHRISTINE G SMALL & | KIMBERLY J S MCCLURE JT TEN | BOX 28 | | | EAST MACHIAS | ME | 04630-0028 | |
| CHRISTINE G STEPHENSON | 218 LINCOLN WAY | | | | AUBURN | CA | 95603-4336 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE G WILSON | | 360 REVEL LANE | | | HENRY | TN | 38231-3501 | |
| CHRISTINE GALLAGHER CUST | MEGAN E GALLAGHER UNDER THE | NJ UNIF TRAN MIN ACT | 813 LIMECREST RD | | NEWTON | NJ | 07860-8807 | |
| CHRISTINE GARTH | 6147 HARWOOD ROAD | | | | MT MORRIS | MI | 48458-2719 | |
| CHRISTINE GELTNER TR | CHRISTINE GELTNER REVOCABLE | TRUST UA 07/22/96 | 915 KOLOA DR | | MERRITT ISLAND | FL | 32953-3248 | |
| CHRISTINE GOCHENOUR | 3057 N KILBOURN | | | | CHICAGO | IL | 60641-5363 | |
| CHRISTINE GRANT CIMMINO | 17 ARCHER DR | | | | CLIFTON PARK | NY | 12065 | |
| CHRISTINE GRATZ | 1725 EIFERT RD | | | | HOLT | MI | 48842-1908 | |
| CHRISTINE H BABBYS | BOX 030447 | | | | BROOKLYN | NY | 11203-0447 | |
| CHRISTINE H HOPKINS | BOX 30 | | | | MARTINSVILLE | VA | 24114-0030 | |
| CHRISTINE H KOVALCIK | 18262 CIDER MILL DR | | | | MACOMB | MI | 48044-4137 | |
| CHRISTINE H WOLFF | 1917 OAKWAY PLACE | | | | RICHMOND | VA | 23233-3509 | |
| CHRISTINE HABICHT | 104 VAN MARA DR | | | | N SYRACUSE | NY | 13212-2318 | |
| CHRISTINE HAHN & NICOLA | AMATO JT TEN | 3 MULLIGAN DRIVE | | | FLANDERS | NJ | 07836-4743 | |
| CHRISTINE HANCOCK | 15344 CHERRYLAWN | | | | DETROIT | MI | 48238-1852 | |
| CHRISTINE HANKINS | 3007 HUNTER RD | | | | BRIGHTON | MI | 48114-8931 | |
| CHRISTINE HANKLEY | 1411 S WASHINGTON | | | | KOKOMO | IN | 46902-6354 | |
| CHRISTINE HANSHAW | 30 S MELROSE DR | | | | MIAMI SPRINGS | FL | 33166-5030 | |
| CHRISTINE HENDERSON | 568 SHERMAN WAY | | | | EAGLE POINT | OR | 97524-9504 | |
| CHRISTINE HERZOG | 300 IRIS WAY | | | | PALO ALTO | CA | 94303-3041 | |
| CHRISTINE HUTSON | 800 SOUTH 15TH STREET, APT 6215 | | | | SEBRING | OH | 44672 | |
| CHRISTINE I GALLOWAY & SCOTT | A GALLOWAY JT TEN | 2255 B POMONA | | | COSTA MESA | CA | 92627-2938 | |
| CHRISTINE I LOWNSBERY | 600 W VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9764 | |
| CHRISTINE J BROCK CUST FOR | SARAH C BROCK UNDER TX UNIF | GIFTS TO MIN ACT | 537 WELHAM LOOP | | LAPLACE | LA | 70068-3517 | |
| CHRISTINE J CHANEL | 1217 WAKELING ST | | | | PHILADELPHIA | PA | 19124-2511 | |
| CHRISTINE J COSSE | 617 MILLICENT WAY | | | | SHREVEPORT | LA | 71106-5929 | |
| CHRISTINE J FUCCI | 401 FULTON ST | | | | WESTBURY | NY | 11590-1222 | |
| CHRISTINE J GAST | 4601 ROCK MEADOW PL | | | | SANTA ROSA | CA | 95405-7413 | |
| CHRISTINE J HYNOTE | 4860 BEDELL ROAD | | | | ROSWELL | GA | 30075-1602 | |
| CHRISTINE J KOKALJ | 5000 S. 107 STREET | APT 240 | | | GREENFIELD | WI | 53228-3263 | |
| CHRISTINE J MCLAUGHLIN | 19 SLOCUM ROAD | | | | LEXINGTON | MA | 02421-5638 | |
| CHRISTINE J PALAGALB | 511 EAST HIGHPOINT PL | | | | PEORIA | IL | 61614-2235 | |
| CHRISTINE J PATTERSON | 2214 N FRANKLIN ST | | | | DEARBORN | MI | 48128-1030 | |
| CHRISTINE J PRILL | 2656 RAINBOW DR | | | | TROY | MI | 48083-5730 | |
| CHRISTINE J PRILL | 3691 EVE CIRCLE E | | | | MIRA LOMA | CA | 91752-1220 | |
| CHRISTINE J SHUKAITIS & | KAREN M HARRIS & KATHLEEN A | HARRIS JT TEN | 4629 BAILEY DR | | WILMINGTON | DE | 19808-4109 | |
| CHRISTINE J SPILLER & | ROBERT SPILLER JT TEN | 33 ROWLEY DR | | | NORTHPORT | NY | 11768-3243 | |
| CHRISTINE J STONE | 1609 KESTREL CT | | | | ROCKLEDGE | FL | 32955-6350 | |
| CHRISTINE J SUTTON | 4110 WISHING HILL DR | | | | LA | CA | 91011-3019 | |
| CHRISTINE J TODD | APT 3 | 22 ORCHARD DR | | | DAYTON | OH | 45419-1532 | |
| CHRISTINE J WILSON | 5505 HUBBARD DR | | | | FLINT | MI | 48506-1191 | |
| CHRISTINE J ZAPP | 6625 N CANAL ROAD | | | | LOCKPORT | NY | 14094 | |
| CHRISTINE JACKSON | 1135 CAHABA DR SW | | | | ATLANTA | GA | 30311-2711 | |
| CHRISTINE JELENIC | 2260 CRANSTON ROAD | | | | CLEVELAND | OH | 44118-3013 | |
| CHRISTINE JOHANNES | 22001 VIOLET | | | | ST CLAIR SHORES | MI | 48082 | |
| CHRISTINE JOHNSON | 7915 SPRINGWAY ROAD | | | | BALTIMORE | MD | 21204-3517 | |
| CHRISTINE JOSEPHINE SOWKIN | 20746 FAIRVIEW DRIVE | | | | DEARBORN HEIGHTS | MI | 48127-2642 | |
| CHRISTINE JOYNER GILMORE | 8 PITNEY ST | | | | WEST ORANGE | NJ | 07052-2019 | |
| CHRISTINE K ALLUM | 5300 LAKE GEORGE | | | | LEONARD | MI | 48367-1008 | |
| CHRISTINE K FIORAVANTI | 1916 JOHNSON ST | | | | ROSENBERG | TX | 77471-4500 | |
| CHRISTINE K GOULDIN | 215 SUNSET LANE | | | | WARSAW | VA | 22572 | |
| CHRISTINE K KENNEDY | 6545 DALZELL PLACE | | | | PITTSBURGH | PA | 15217 | |
| CHRISTINE K WAY | 115 CASTLE RD | | | | COLUMBIA | SC | 29210-8101 | |
| CHRISTINE KATHRYN BERK | 12013 WEST LAKE RD | | | | VERMILION | OH | 44089-3035 | |
| CHRISTINE KETCHAM | ASHTON RD | | | | MIDDLE ISLAND | NY | 11953 | |
| CHRISTINE KOZAK CUST | DOUGLAS ADAMS | UNIF TRANS MIN ACT MD | 11837 GAINSBOROUGH RD | | POTOMAC | MD | 20854-3355 | |
| CHRISTINE KRONENBERG | 1508 SHERWOOD AVE | | | | SACRAMENTO | CA | 95822 | |
| CHRISTINE L ARABUCKI | 17212 MIDWAY | | | | ALLEN PARK | MI | 48101-1234 | |
| CHRISTINE L BELL & DAVID L | BELL JT TEN | 3040 SCARBOROUGH RD | | | CLEVELAND HTS | OH | 44118-4065 | |
| CHRISTINE L BOWERS & | BRUCE R BOWERS JT TEN | 5125 US HIGHWAY 45 NORTH | | | BRUCE CROSSING | MI | 49912 | |
| CHRISTINE L COWLEY | 80 FAREWELL ST | | | | OSHAWA | ON | L1H 6L6 | CANADA |
| CHRISTINE L CROWELL | 5289 CLOVER DRIVE | | | | SHEFFIELD VILLAGE | OH | 44035-1483 | |
| CHRISTINE L FENTON | ROUTE 1 BOX 315F | | | | WILLIAMSTOWN | WV | 26187 | |
| CHRISTINE L GLUSZCWSKI | 46901 SHILOH WAY | | | | UTICA | MI | 48317-4256 | |
| CHRISTINE L GRABER | 73 POINSETTIA AVE | | | | SAN MATEO | CA | 94303 | |
| CHRISTINE L HANSAR | 5 LINCOLN CIRCLE | | | | BELMONT | MA | 02478 | |
| CHRISTINE L KARNICK | 533 S ECHO LANE | | | | PALATINE | IL | 60067-6719 | |
| CHRISTINE L KOURETAS | 3359 N NEW CASTLE | | | | CHICAGO | IL | 60634-3752 | |
| CHRISTINE L MC CULLOUGH | 8515 DEER PATH DRIVE | | | | WEST CHESTER | OH | 45069-1982 | |
| CHRISTINE L MCGLASSON | 4316 PALACIO WAY | | | | FAIR OAKS | CA | 95628 | |
| CHRISTINE L MEYERS | 3645 CROOKS ROAD | | | | TROY | MI | 48084-1642 | |
| CHRISTINE L MURPHY | 5140 WISTERIA DR | | | | EASTON | PA | 18045-3027 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE L NELSON | 37 DRYDEN ROAD WHITEHALL | | | | NEW CASTLE | DE | 19720-2314 | |
| CHRISTINE L PARK | 616 UVALDE CT | | | | ALLEN | TX | 75013-5487 | |
| CHRISTINE L PODENDORF | 352 MAPLE STREET | | | | RAMSEY | NJ | 07446-2429 | |
| CHRISTINE L ROOT | ATTN CHRISTINE L KING | 2018 BRADWELL CT | | | LANSING | MI | 48911-3560 | |
| CHRISTINE L ROSS | 318 BRONCO WAY | | | | LANSING | MI | 48917-2728 | |
| CHRISTINE L SOLTIS | 7 STEVEN CT | | | | ALGONQUIN | IL | 60102-5300 | |
| CHRISTINE L STIFF | BOX 9 | | | | LINDEN | MI | 48451-0009 | |
| CHRISTINE L STRZYZEWSKI & | DENICE A BRODERSON JT TEN | 27105 ANTONIO | | | ROSEVILLE | MI | 48066-7902 | |
| CHRISTINE L WALLACE | 1720 SARAZEN CT | | | | COLUMBUS | OH | 43228 | |
| CHRISTINE L WILCOX TR | CHRISTINE L WILCOX TRUST | U/A 10/23/95 | 2803 OLD ORCHARD DRIVE | | WATERFORD | MI | 48328-3647 | |
| CHRISTINE LAWSON | 272 TAYLOR RD | | | | GALION | OH | 44833-9317 | |
| CHRISTINE LEE SUBJECT TO | ELNA B LARSENS RIGHT TO | RECEIVE DIVIDENDS DURING HER | LIFE | BOX 774272 | STEAMBOAT SPRINGS | CO | 80477-4272 | |
| CHRISTINE LEE-HERMANN | PO BOX 880112 | | | | STEAMBOAT SPRINGS | CO | 80488 | |
| CHRISTINE LEITOW & DON | LEITOW JT TEN | 1115 HIGHLAND AVE | | | SAINT JOSEPH | MI | 49085-2551 | |
| CHRISTINE LITTLE MC CARTER | 3834 CHANDWORTH RD | | | | CHARLOTTE | NC | 28210-6802 | |
| CHRISTINE LOUISE SLATER | 4448 N WISHON | | | | FRESNO | CA | 93704-3732 | |
| CHRISTINE LUKOWITSCH | 267 BAYVIEW AVE | | | | MASSAPEQUA | NY | 11758-8011 | |
| CHRISTINE LUZAR | 1598 MAIN ST | | | | LEMONT | IL | 60439-3701 | |
| CHRISTINE LYNN SMITH | 4345 TUXEDO | | | | WARREN | MI | 48092-4367 | |
| CHRISTINE M BAILEY | 2475 S HOWE ROAD | | | | BURTON | MI | 48519 | |
| CHRISTINE M BODETTE | 1422 WOODCROFT | | | | FLINT | MI | 48503-3536 | |
| CHRISTINE M BOLZAN TR | JOHN A BOLZAN TRUST | U/A DTD 06/21/93 | 327 CLINTON RD | | BROOKLINE | MA | 2445 | |
| CHRISTINE M BOULWARE | 11262 WILDRIDGE ST | | | | WEST CHESTER | IL | 60154 | |
| CHRISTINE M CAUDLE | 4902 FORESTWOOD | | | | TYLER | TX | 75703-3112 | |
| CHRISTINE M CHAMPINE | 103 STRATFORD LANE | | | | ROCHESTER HILLS | MI | 48309-2072 | |
| CHRISTINE M CLAES RISSER | 6 RUE LERICHE | | | | PARIS | FRANCE | 75015 | |
| CHRISTINE M CLINTON CALI | 10617 FAIRLANE | | | | SOUTH LYON | MI | 48178-8819 | |
| CHRISTINE M COOK | ATTN CHRISTINE M SHAW | 3 SHETUCKET TRL | | | OLD SAYBROOK | CT | 06475-1820 | |
| CHRISTINE M DUNN | 19711 A SKYLINE BLVD | | | | LOS GATOS | CA | 95033-9524 | |
| CHRISTINE M GENTRY | 1090 VINEWOOD | | | | DETROIT | MI | 48216-1429 | |
| CHRISTINE M HAGER | 3347 DILLONS FORK RD | ROAD 609 | | | FIELDALE | VA | 24089-3247 | |
| CHRISTINE M HANEY | 368 SAGAMORE DRIVE | | | | ROCHESTER | NY | 14617-2410 | |
| CHRISTINE M HEINE | 3214 W AMERICAN DR | | | | GREENFIELD | WI | 53221-2109 | |
| CHRISTINE M HEWITT | BOX 393 | | | | LAKE MILTON | OH | 44429-0393 | |
| CHRISTINE M KOMARA | 42-08-248TH ST | | | | LITTLE NECK | NY | 11363-1649 | |
| CHRISTINE M KULKA | C/O CHRISTINE M TAYLOR | 4436 HOLT STREET | | | UNION CITY | CA | 94587-5607 | |
| CHRISTINE M LANGLEY | 7-2095 MEADOWBROOK ROAD | | | | BURLINGTON | ONTARIO | L7P 2A5 | CANADA |
| CHRISTINE M LISOWSKI | N86 W15630 SHORECREST | | | | MENOMONEE FALLS | WI | 53051 | |
| CHRISTINE M MAHAFFY | 17910 RUSSWOOD CT | | | | SPRING | TX | 77379-6160 | |
| CHRISTINE M MC PEAK | PO BOX 118 | | | | DALE | IL | 62829 | |
| CHRISTINE M OROZIE CUST | NICHOLAS P ORIZIE UNDER NH | UNIF GIFTS TO MINORS ACT | 2170 WARRINGTON CT | | COLORADO SPRINGS | CO | 80920-5318 | |
| CHRISTINE M OSIKA | 11439 E CRONK RD | | | | CORUNNA | MI | 48817-9741 | |
| CHRISTINE M PHILLIPS | 5086 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9674 | |
| CHRISTINE M PLATTO | 3711 SUNNYSIDE COURT | | | | ROCHESTER HILLS | MI | 48306-4709 | |
| CHRISTINE M PROGEBIN & KEITH | PROGEBIN JT TEN | 10759 BREWER HOUSE ROAD | | | N BETHESDA | MD | 20852-3453 | |
| CHRISTINE M ROLLINS | 3411 DENTON | | | | CANTON | MI | 48188-2106 | |
| CHRISTINE M SEAMAN | 5700 N W 2ND AVE APT 703 | | | | BOCA RATON | FL | 33487 | |
| CHRISTINE M SOLANO | 507 SHAWN LANE | | | | PROSPECT HTS | IL | 60070-1654 | |
| CHRISTINE M STEUDLE | BOX 6424 | | | | SAGINAW | MI | 48608-6424 | |
| CHRISTINE M SUTHERLAND | 108 WINDMILL TRL | | | | ROCHESTER | NY | 14624-2457 | |
| CHRISTINE M TERRANOVA | 16-56-201ST ST | | | | BAYSIDE | NY | 11360-1017 | |
| CHRISTINE M WECKERLE | 43 TIMBERLAKE DR | | | | ORCHARD PARK | NY | 14127-3573 | |
| CHRISTINE MALENKI | 637 OAKTON ST | | | | ELK GROVE | IL | 60007 | |
| CHRISTINE MARIE ANDERSEN | 17 BELMONT ST | | | | AMESBURG | MA | 01913-1705 | |
| CHRISTINE MARIE BERGMAN | 15100 WARWICK ST | | | | DETROIT | MI | 48223-2293 | |
| CHRISTINE MARIE SCHOONMAKER | C/O CHRISTINE MARIE WEST | 308 SHEWINLLE ROAD | | | LEDYARD | CT | 06339-2000 | |
| CHRISTINE MARIE ZAIDEL | 6764 STILLINGTON DR | | | | LIBERTY TOWNSHIP | OH | 45011 | |
| CHRISTINE MARY LISOWSKI & | GARY S LISOWSKI JT TEN | N86W15630 SHORECREST DR | | | MENOMONEE FALLS | WI | 53051-2992 | |
| CHRISTINE MC ENANY CUST | LAUREN MC ENANY UNDER THE | NY UNIFORM GIFTS TO MINORS | ACT | 1640 E GILLETTE DR | EAST MARION | NY | 11939 | |
| CHRISTINE MCCORKLE | 2431 DEEPRIDGE CIR | | | | AKRON | OH | 44313-4607 | |
| CHRISTINE MCGOWAN | 18 FAIRFIELD RD | | | | WILMINGTON | MA | 01887-1708 | |
| CHRISTINE MECROULES & MARY | FETEKAKE & CLAIRE MECROULES JT TEN | 198 BELMONT AVENUE | | | SPRINGFIELD | MA | 01108-1642 | |
| CHRISTINE MEGLIOLA CUST | BRIAN J MEGLIOLA UNIF GIFT | MIN ACT MA | 121 LINSEED ROAD | | WEST HATFIELD | MA | 01088-9531 | |
| CHRISTINE MERRITT | 160 BUGLERS WAY APT 2 | | | | FALLING WATERS | WV | 25419-4661 | |
| CHRISTINE MINSTER | 501 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2117 | |
| CHRISTINE MITCHELL CUST | JASON H BURKETT UNDER THE CA | UNIF TRAN MIN ACT | BOX 154 | | ALAMO | CA | 94507-0154 | |
| CHRISTINE MONEY CUST KELLY | MONEY UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 6350 E CT | | BURTON | MI | 48532 | |
| CHRISTINE MUELLER | W4899 CTY FF | | | | MONROE | WI | 53566 | |
| CHRISTINE NEUMAYER | ST JOSEPHS MANOR RM 4623 | 1616 HUNTINGTON PIKE | | | MEADOWBROOK | PA | 19046 | |
| CHRISTINE NEUSUS | 278 S MADISON ST PO BOX 727 | | | | OSWEGO | IL | 60543-0727 | |
| CHRISTINE NUTTALL | 8 PENINSULA COURT | | | | BEAR | DE | 19701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE O OSTER | 6911 ALDEN DRIVE | | | | W BLOOMFIELD | MI | 48324-2015 | |
| CHRISTINE OLDANI JC INERNEY | CUST FOR MARY OLDANI | MCINERNEY UNDER MI UNIF | GIFTS TO MINORS ACT | 2285 21ST ST | WYANDOTTE | MI | 48192-4129 | |
| CHRISTINE OSULLIVAN | 16 PETRONOLLA PKWY | | | | FONTHILL | ONTARIO | L0S 1E | CANADA |
| CHRISTINE P DAVLANTES | 6806 N RIDGE BLVD | | | | CHICAGO | IL | 60645 | |
| CHRISTINE P DAWSON | 2707 ALTHEA ST | | | | TUSKEGEE INSTUTUTE | AL | 36088-2803 | |
| CHRISTINE P GILLOTT | BOX 85 | | | | EAST NORWICH | NY | 11732-0085 | |
| CHRISTINE P KEELING & | B F KEELING JT TEN | ROUTE 3 BOX 484 | | | RUTLEDGE | TN | 37861-9300 | |
| CHRISTINE P WOOD | 1007 E BOGART RD | APT 1C | | | SANDUSKY | OH | 44870-6406 | |
| CHRISTINE PALMISANO | 273 ROUND HILL RD | | | | BRISTOL | CT | 06010-2648 | |
| CHRISTINE PANIK | 920 GUILFORD BLVD | | | | MEDINA | OH | 44256-3016 | |
| CHRISTINE POHLIG | COURT J-4 PINETREE BLVD APT C | | | | OLD BRIDGE | NJ | 08857 | |
| CHRISTINE R COAPMAN | 1014 W WALNUT | | | | KOKOMO | IN | 46901-4302 | |
| CHRISTINE R FISHER | 84 GLENFORD-WITTENBERG RD | | | | GLENFORD | NY | 12433-5124 | |
| CHRISTINE R HAGEN | 4107 KEMPF | | | | WATERFORD | MI | 48329-2015 | |
| CHRISTINE R JOHNSON | 7915 SPRINGWAY ROAD | | | | BALTIMORE | MD | 21204-3517 | |
| CHRISTINE R KRIEGER | 44920 BYRNE DR | | | | NORTHVILLE | MI | 48167 | |
| CHRISTINE R THOMAS | 325 N DICK AVE | | | | HAMILTON | OH | 45013-2609 | |
| CHRISTINE RAMM | 10469 LA MORADA DR | | | | SAN DIEGO | CA | 92124-1011 | |
| CHRISTINE ROBINSON | 6155 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 | |
| CHRISTINE ROBINSON & | DONALD R ROBINSON JT TEN | 6155 PERRY RD | | | GRAND BLANC | MI | 48439-7801 | |
| CHRISTINE ROBINSON & ALBERT | ROBINSON JT TEN | 25 CIRCLE DR | | | RICHMOND | IN | 47374-2072 | |
| CHRISTINE ROSE SCHMIDT | 22701 E 9 MILE RD APT 4 | | | | SAINT CLAIR SHORES | MI | 48080-1939 | |
| CHRISTINE S CIVILS | 2137 FOX RUN DR | | | | KINSTON | NC | 28504 | |
| CHRISTINE S EARLS | 3155 ROCKY RIVER DR | | | | CLEVELAND | OH | 44111-1027 | |
| CHRISTINE S GRAF | 36 KINDEKERMACK ROAD | | | | HILLSDALE | NJ | 07642-2833 | |
| CHRISTINE S HAMAMZIS & | NICHOLAS STEVENS JT TEN | 506 MOORE DRIVE | | | CAMPBELL | OH | 44405-1222 | |
| CHRISTINE S KVASNAK | 33904 FOUNTAIN | | | | WESTLAND | MI | 48185-9423 | |
| CHRISTINE S MISEWICH CUST | JILL S MISEWICH UNIF GIFT | MIN ACT MINN | 31883 LAKEWAY DR NE | | CAMBRIDGE | MN | 55008-6748 | |
| CHRISTINE S MISEWICH CUST | KRISANNE S MISEWICH UNIF | GIFT MIN ACT MINN | 31883 LAKEWAY DR NE | | CAMBRIDGE | MN | 55008-6748 | |
| CHRISTINE S MISEWICH CUST | NICOLE C MISEWICH UNIF GIFT | MIN ACT MINN | 31883 LAKEWAY DR NE | | CAMBRIDGE | MN | 55008-6748 | |
| CHRISTINE S NELSON | ARBOR GLEN | 422 MONROE ST | | | BRIDGEWATER | NJ | 08807-3093 | |
| CHRISTINE S O'CONNOR & | MICHAEL J O'CONNOR JT TEN | 4711 ALTON DRIVE | | | TROY | MI | 48098-5001 | |
| CHRISTINE S SCRIBA TR CHRISTINE S | SCRIBA TRUST U/A DTD 1/16/03 | 215 51ST PL | | | WESTERN SPRINGS | IL | 60558 | |
| CHRISTINE S SZYNSKI & THOMAS | SZYNSKI JT TEN | 46971 SHILOH WAY | | | UTICA | MI | 48317-4256 | |
| CHRISTINE S VAGLIENTI & | RICHARD M VAGLIENTI JT TEN | 15 NORDIC DR | | | MORGANTOWN | WV | 26505-3667 | |
| CHRISTINE SADOWSKI | NO 1507 | 1300 CRYSTAL DR | | | ARLINGTON | VA | 22202-3234 | |
| CHRISTINE SANCHEZ CUST NONA | ANN SANCHEZ UNIF GIFT MIN | ACT NJ | 270 BARROW STREET | | JERSEY CITY | NJ | 07302-4026 | |
| CHRISTINE SAVOY TR | CHRISTINE SAVOY TRUST | UA 01/27/93 | 7061 N KEDZIE APT 1108 | | CHICAGO | IL | 60645-2867 | |
| CHRISTINE SCHUYLER-ROSSIE | 1935 CHERRY ST | | | | DENVER | CO | 80220-1147 | |
| CHRISTINE SCOTT | 2715 KENMORE RD | | | | BERKLEY | MI | 48072-1585 | |
| CHRISTINE SHIRAH | BOX 19030 | | | | HOUSTON | TX | 77224-9030 | |
| CHRISTINE SLUSHER | BOX 393 | | | | LAKE MILTON | OH | 44429-0393 | |
| CHRISTINE SOSTARIC GALLAGHER | CUST THOMAS JOSEPH GALLAGHER | UNDER THE NJ UNIF TRANSFERS | TO MINORS ACT | 813 LIMECREST RD | NEWTON | NJ | 07860-8807 | |
| CHRISTINE STELMACK & | BRANDI STELMACK JT TEN | 2803 EAST 2559 RD | | | MARSEILLES | IL | 61341 | |
| CHRISTINE STRUPEL | 271 NW 52ND CT | | | | POMPANO BEACH | FL | 33064-2339 | |
| CHRISTINE SUE COLLINS | 550 ROCKAWAY BEACH AVE | | | | PACIFICA | CA | 94044 | |
| CHRISTINE SWAIN | 115 S VITA AVE | | | | BEAVER DAM | WI | 53916-2454 | |
| CHRISTINE SWANS | 79 COURTLAND AVE APT 1 | | | | BUFFALO | NY | 14215-3918 | |
| CHRISTINE SWINBURNE CUST | JUSTIN JAMES SWINBURNE | UNDER THE CA UNIF TRANSFERS | TO MINORS ACT | 6685 ASPEN HILLS DRIVE | MOORPARK | CA | 93021-1023 | |
| CHRISTINE T ALCARAZ | 5605 IVYWOOD COURT | | | | CHESTER | VA | 23831-1581 | |
| CHRISTINE T DRINKWALTER | 7012 AKRON ROAD | | | | LOCKPORT | NY | 14094-6204 | |
| CHRISTINE T EHMAN | 2204 GREYTWIG DRIVE | | | | KOKOMO | IN | 46902-4518 | |
| CHRISTINE T LIEM & | RONALD B LIEM JT TEN | 114 N CENTRE ST | | | FRACKVILLE | PA | 17931-1204 | |
| CHRISTINE T PIERSON | 8941 KING GRAVES ROAD | | | | WARREN | OH | 44484-1122 | |
| CHRISTINE T WATSON | 4363 LESTON AVE | | | | DAYTON | OH | 45424-5944 | |
| CHRISTINE THOMAS | 19617 RYAN ROD | | | | DETROIT | MI | 48234-1923 | |
| CHRISTINE TOWE | 1026 MC MAHON AVE | | | | NASHVILLE | TN | 37216-2131 | |
| CHRISTINE TRAVIS | 38 HARRISON STREET | | | | CROTON ON HUDSON | NY | 10520 | |
| CHRISTINE TREVINO | 432 BROCONE DR | | | | VANDALIA | OH | 45377-1904 | |
| CHRISTINE TRITCHONIS | 38 STONEHENGE RD | | | | WESTON | CT | 06883-2634 | |
| CHRISTINE V BOYLE | 14336 CORDWOOD CT | | | | SARATOGA | CA | 95070-5628 | |
| CHRISTINE W AMICO & ANTHONY | N AMICO JT TEN | 95 COVENT GARDEN LN | | | WILLIAMSVILLE | NY | 14221-1941 | |
| CHRISTINE W BACHMANN | BOX 486 | | | | CENTRAL LAKE | MI | 49622-0486 | |
| CHRISTINE W BENCIVENGO | 1712 OLD FORGE | | | | NILES | OH | 44446-3222 | |
| CHRISTINE W BOLAN | BOX 8 | | | | RHODHISS | NC | 28667-0008 | |
| CHRISTINE W CALDARALE | 1408 ARDEN VIEW DR | | | | ARDEN HILLS | MN | 55112-1942 | |
| CHRISTINE W EARLS | 7054 EAST CAPRICE AVE | | | | BATON ROUGE | LA | 70811-7738 | |
| CHRISTINE W SABIN | 10774 BIVENS RD | | | | NASHVILLE | MI | 49073-9504 | |
| CHRISTINE WALCZAK CHERYL A | WALCZAK & DAWN M WALCZAK JT TEN | 15697 ORCHARD RIDGE DRIVE DR | | | CLINTON TOWNSHIP | MI | 48038-1687 | |
| CHRISTINE WALKER | 2908 EXPOSITION BLVD 2 | | | | SANTA MONICA | CA | 90404-5060 | |
| CHRISTINE WASHINGTON | 4234 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE WEBBER CUST MARTY | WEBBER UNDER THE RI UNIFORM | TRANSFERS TO MINORS ACT | 14 OVERHILL DR | | EAST GREENWICH | RI | 2818 | |
| CHRISTINE WHITEAKER | 3568 LITTLE YORK RD | | | | DAYTON | OH | 45414 | |
| CHRISTINE WILSON | 16805 PATTON | | | | DETROIT | MI | 48219-3908 | |
| CHRISTO M WASSOUF | 2228 LADUE LANE | | | | FORT WAYNE | IN | 46804 | |
| CHRISTO VARDAKIS | 81 ANDERSON AVE | | | | FAIRVIEW | NJ | 07022-2051 | |
| CHRISTOHER J SCHMITZ | 1034 S 33RD ST | | | | MILWAUKEE | WI | 53215-1525 | |
| CHRISTOP HARDEMAN | 1610 PRAIRIE DR | | | | PONTIAC | MI | 48340-1084 | |
| CHRISTOP J STANTON | 6610 SQUIRREL HILL CT | | | | CLARKSTON | MI | 48346-2457 | |
| CHRISTOPER HARVEY CAMPBELL & | KATHLEEN ANN CAMPBELL JT TEN | 1830 FOREST LAKE S E | | | GRAND RAPIDS | MI | 49546-6284 | |
| CHRISTOPH E MICHA | 31837 MARKLAWN | | | | FARMINGTON HILLS | MI | 48334-2857 | |
| CHRISTOPHE A BELLANTONI | 337 MEADOWBROOK RD | | | | FAIRFIELD | CT | 06824-5239 | |
| CHRISTOPHE A BOYD | 428 PARK DR | | | | CLAWSON | MI | 48017-1218 | |
| CHRISTOPHE A BRUCE | 27901 MARIPOSA ST | | | | VALENCIA | CA | 91355 | |
| CHRISTOPHE A BRUCE | 4720 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9620 | |
| CHRISTOPHE A EVANS | 2468 CANTON | | | | DETROIT | MI | 48207-3515 | |
| CHRISTOPHE A HUSTED | 9757 W WALNUT ST | | | | LAPEL | IN | 46051-9755 | |
| CHRISTOPHE A JOSLING | 9474 ASH STREET | | | | NEW LOTHROP | MI | 48460-9783 | |
| CHRISTOPHE A KIEL | 533 TISDALE AVE | | | | LANSING | MI | 48910-3319 | |
| CHRISTOPHE A LEACU | 70 BOWEN STREET | | | | NEWTON CENTER | MA | 02459-1820 | |
| CHRISTOPHE A MC GUIRE | 287 SOUTH DRIVE | | | | ROCHESTER | NY | 14612-1227 | |
| CHRISTOPHE A MUKLEWICZ | 28695 WESTWOOD DR | | | | CHESTERFIELD | MI | 48047-1797 | |
| CHRISTOPHE A RAU | 7338 N JENNINGS RD | | | | MT MORRIS | MI | 48458-9305 | |
| CHRISTOPHE A SABO | 1854 PARIS | | | | LINCOLN PARK | MI | 48146-1332 | |
| CHRISTOPHE A SADOWSKI | 7104 SPRINGRIDGE | | | | W BLOOMFIELD | MI | 48322-4158 | |
| CHRISTOPHE ARCATE | 712 PEARCE WAY | | | | BOWLING GREEN | KY | 42101-1937 | |
| CHRISTOPHE B WATSON | 2747 BASKOB ST | | | | FLINT | MI | 48504 | |
| CHRISTOPHE BRUCALE | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 | |
| CHRISTOPHE BYAS | G 6398 E COLDWATER RD | | | | FLINT | MI | 48506 | |
| CHRISTOPHE BYAS & CENTORIA | J BYAS | G 6398 E COLDWATER RD | | | FLINT | MI | 48506 | |
| CHRISTOPHE C CANTRELL SR | 2036 MAPPLEGROVE AVE | | | | DAYTON | OH | 45414-5214 | |
| CHRISTOPHE C DONATO | 788 BENNETT DR | | | | COLDWATER | MI | 49036 | |
| CHRISTOPHE C JOHNSON | 13335 SUSSEX | | | | DETROIT | MI | 48227 | |
| CHRISTOPHE C THOMAS | 1442 AMOY WEST ROAD | | | | MANSFIELD | OH | 44903-8923 | |
| CHRISTOPHE CASSIDY | 10281 BANNOCKBURN DR | | | | LOS ANGELES | CA | 90064-4706 | |
| CHRISTOPHE CZAJKA | 2604 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 | |
| CHRISTOPHE D HERRICK | 1913 MONTIETH | | | | FLINT | MI | 48504-5202 | |
| CHRISTOPHE D MILEFCHIK | 3304 RODS DRIVE | | | | SANDUSKY | OH | 44870-6702 | |
| CHRISTOPHE D MOORE | 101 BRECKENRIDGE RD | | | | FRANKLIN | TN | 37067-5805 | |
| CHRISTOPHE DAVIS | BOX 24846 | | | | HUBER HEIGHTS | OH | 45424-0846 | |
| CHRISTOPHE E ARVIDSON | BOX 549 | | | | SPRING HILL | TN | 37174-0546 | |
| CHRISTOPHE E PHILLIPS | 303 SE COLONY DR | | | | LEES SUMMIT | MO | 64063-3208 | |
| CHRISTOPHE FAURE | 18 CAYUGA CT | | | | AVERILL PARK | NY | 12018-9671 | |
| CHRISTOPHE G IDONI | 11410 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2544 | |
| CHRISTOPHE GIGNILLIAT | 665 WADES BRANCH RD | | | | CENTERVILLE | TN | 37033-4806 | |
| CHRISTOPHE H ISCHAY | 6100 ROUSSEAU DR | | | | PARMA | OH | 44129-6521 | |
| CHRISTOPHE J ALLARDING | 731 GLENDALE | | | | LANSING | MI | 48910-4616 | |
| CHRISTOPHE J CAMERON | 31 SCHAFFER DR | | | | COHOES | NY | 12047-4915 | |
| CHRISTOPHE J CARTER | 12014 TOWER RD | | | | BYRON | MI | 48418-9513 | |
| CHRISTOPHE J DRIELICK | 1133 SUNNYDALE | | | | BURTON | MI | 48509-1941 | |
| CHRISTOPHE J FILIPIAK | 23256 LIBERTY | | | | ST CLAIR SHRS | MI | 48080-1504 | |
| CHRISTOPHE J KNIGHT | 719 LEVEL CREEK RD | | | | BUFORD | GA | 30518-4651 | |
| CHRISTOPHE J LASKOWSKI | 10383 HONEYCOMB | | | | PINCKNEY | MI | 48169-9462 | |
| CHRISTOPHE J MEACHAM | 45 MARIE ST | | | | MASSENA | NY | 13662-1106 | |
| CHRISTOPHE J MILLER | 3514 MACKIN ROAD | | | | FLINT | MI | 48504-3278 | |
| CHRISTOPHE J OBER | 1866 MT OLIVE CEMETERY RD | | | | LYNNVILLE | TN | 38472-5538 | |
| CHRISTOPHE J PINKERT | 85 ANNETTE DR | | | | BUFFALO | NY | 14224-1530 | |
| CHRISTOPHE J RYAN | 1985 TIMUCUA TRAIL | | | | MIDDLEBERG | FL | 32068-8222 | |
| CHRISTOPHE J STRZYZEWSKI | 1470 PETTIBONE LAKE ROAD | | | | HIGHLAND | MI | 48356-3126 | |
| CHRISTOPHE J WEST | 156 PARKWOOD LN | | | | HILTON | NY | 14468-1326 | |
| CHRISTOPHE JOHNSON | 19991 WASHBURN | | | | DETROIT | MI | 48221-1019 | |
| CHRISTOPHE K DENNIS | 10960 HAVERHILL | | | | DETROIT | MI | 48224-2442 | |
| CHRISTOPHE K HICKS | 40 LYRIC DRIVE | | | | NEWARK | DE | 19702-4521 | |
| CHRISTOPHE K WERNER | 4243 WHITEES DR | | | | BELLBROOK | OH | 45305-1340 | |
| CHRISTOPHE L DOGGETT | 1849 BLEDSOE DRIVE | | | | BELLBROOK | OH | 45305-1316 | |
| CHRISTOPHE L MCCOY | 143 HOWMAN AVE | | | | HAMILTON | OH | 45011-5617 | |
| CHRISTOPHE L SAWYERS | 509 S CANYON VW | | | | BENSON | AZ | 85602-6939 | |
| CHRISTOPHE LADIKOS | 37598 FRENCH CREEK RD | | | | AVON | OH | 44011-1712 | |
| CHRISTOPHE M AARON | 470 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 | |
| CHRISTOPHE M ABBASSE | 113 DILLARD ST | | | | CARRBORO | NC | 27510 | |
| CHRISTOPHE M BIELEC | 1247 HEATHER LANE | | | | VICTOR | NY | 14564 | |
| CHRISTOPHE M FISHER | 6476 SANDYKNOLL | | | | LINDEN | MI | 48451 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHE M KATTOU | | 3917 NE DREXELL RD | | | KANSAS CITY | MO | 64117-2239 | |
| CHRISTOPHE M KEMPINSKI | | 4535 RADNOR | | | DETROIT | MI | 48224-1411 | |
| CHRISTOPHE M LATHON | | 3207 MACKIN ROAD | | | FLINT | MI | 48504-3295 | |
| CHRISTOPHE M TOMLINSON | | 1360 GALE RD | | | EATON RAPIDS | MI | 48827-9107 | |
| CHRISTOPHE N FARLEY | | 4 RICHARD RD CHELSEA EST | | | NEW CASTLE | DE | 19720-1730 | |
| CHRISTOPHE P COMERZAN | | 20439 MAPLEWOOD | | | RIVERVIEW | MI | 48192-7927 | |
| CHRISTOPHE P WILSON | | 5070 OAKMAN BLVD | | | DETROIT | MI | 48204-2671 | |
| CHRISTOPHE P AUSTIN | | 297 E 1550 N | | | SUMMITVILLE | IN | 46070-9355 | |
| CHRISTOPHE R J PRIEST | | 9 NORDICA CIRCLE | | | STONY POINT | NY | 10980-1409 | |
| CHRISTOPHE R KONDAK | | 329 CALIFORNIA | | | ROYAL OAK | MI | 48067-3703 | |
| CHRISTOPHE R MAIOLO | | 6704 TOWN LINE RD | | | NORTH TONAWANDA | NY | 14120-9511 | |
| CHRISTOPHE R MOEBS | | 6421 WEDDEL | | | TAYLOR | MI | 48180-1926 | |
| CHRISTOPHE R WATZ | | 58 SALZBURG RD | | | BAY CITY | MI | 48706-3455 | |
| CHRISTOPHE S HAWKINS | | 25 LORRAINE CT | | | PONTIAC | MI | 48341-1728 | |
| CHRISTOPHE S HOLMAN | | 18 EDGEWOOD DR | | | BATAVIA | NY | 14020-3907 | |
| CHRISTOPHE S STAVICH | | 15107 HESBY STREET | | | SHERMAN OAKS | CA | 91403-1246 | |
| CHRISTOPHE T ARENA | | 49 PEAK HILL DR | | | ROCHESTER | NY | 14625-1168 | |
| CHRISTOPHE T EADS | | 5460 ROYALWOOD DR | | | DAYTON | OH | 45429-6142 | |
| CHRISTOPHE T HUEMMER | | 10822 ROESSNER AVE | | | HAGERSTOWN | MD | 21740 | |
| CHRISTOPHE T MAJCHEROWICZ | | 4145 BARBARA DRIVE | | | TOLEDO | OH | 43623-3401 | |
| CHRISTOPHE THOMPSON | | 60 W 142ND ST 12A | | | NEW YORK | NY | 10037-1112 | |
| CHRISTOPHE URBAN | | 11763 PINE MOUNTAIN DR | | | BRIGHTON | MI | 48114 | |
| CHRISTOPHE W ALLEN | | 2070 CANNON DR | | | MANSFIELD | TX | 76063-3474 | |
| CHRISTOPHE Z FRANCIS | | 35077 BOCK ST | | | WESTLAND | MI | 48185-7745 | |
| CHRISTOPHEA TUCKER | | 15 LANGSTON POINT | | | PITTSFORD | NY | 14534-4210 | |
| CHRISTOPHEJ MARLIN | | 773 N WATER ST UNIT 33 | | | MILWAUKEE | WI | 53202-3539 | |
| CHRISTOPHEJ MARTINKOVIC | | 5930 KYLES STATION ROAD | | | HAMILTON | OH | 45011-8418 | |
| CHRISTOPHEJ WALTZ | | 27 MUIRFIELD VILLAGE CT | | | SUMMERVILLE | SC | 29483-5093 | |
| CHRISTOPHER A ARGERIS & | | LILLIAN ARGERIS TRUSTEES U/A | DTD 2-7-92 ARGERIS 1992 | FAMILY TRUST | 8 SKYLINE DRIVE | NORTH CALDWELL | NJ | 07006-4404 | |
| CHRISTOPHER A CZEREW & | | ANN M CZEREW JT TEN | 917 ROGER NW | | GRAND RAPIDS | MI | 49544-2827 | |
| CHRISTOPHER A DIMAIO | | 20 LIBBY LN D-64 | | | WARREN | RI | 02885-2012 | |
| CHRISTOPHER A FREEH | | 126 CLEMONS ST | | | MARBLEHEAD | OH | 43440-2211 | |
| CHRISTOPHER A GOW | | 3511 STOCKWOOD STREET | | | MECHANCSBURG | PA | 17050 | |
| CHRISTOPHER A HAGER | | 123 LINCOLN ST | | | NORWELL | MA | 02061-1225 | |
| CHRISTOPHER A HOLMES | | G-3117 CORUNNA RD 103 | | | FLINT | MI | 48532-5016 | |
| CHRISTOPHER A HUNTER | | 407 VILLAGE DR | | | FRANKFORT | KY | 40601 | |
| CHRISTOPHER A KUHN | | 955 BAL ISLE DR | | | FT MYERS | FL | 33919-5901 | |
| CHRISTOPHER A LAFFERE & | | PAMELA K LAFFEL JT TEN | 271 DOVE LN | | LAPEER | MI | 48446-2355 | |
| CHRISTOPHER A LEE | | 688 SALEM ST | | | TEANECK | NJ | 07666-5321 | |
| CHRISTOPHER A MC LEAN | | 4701 DAVENPORT ST NW | | | WASHINGTON | DC | 20016-4405 | |
| CHRISTOPHER A PAPATHEODOROU & | | NORREN PAPATHEODOROU JT TEN | 1735 LANDS END RD | | LANTANA | FL | 33462-4759 | |
| CHRISTOPHER A POOLE | | 1 STONEYBROOK CIR | | | ANDOVER | MA | 01810-6409 | |
| CHRISTOPHER ALLEN MADDUX | | 8175 WHITESAND BLVD | | | NAVARRE BEACH | FL | 32566 | |
| CHRISTOPHER ANDREW LEEVES | | 35 PURIRI PLACE | SANDSPIT RD2 | | WARKWORTH | | | NEW ZEALAND |
| CHRISTOPHER ARNOLD | | 1105 FEARRINGTON POST | | | FEARRINGTON VLG | NC | 27312-5014 | |
| CHRISTOPHER ARNONE | | 27260 LORRAINE | | | WARREN | MI | 48093 | |
| CHRISTOPHER B BEAN | | 602 SPRINGVALE DR | | | SAN ANTONIO | TX | 78227-4453 | |
| CHRISTOPHER B BLAKE | | 21814 274TH STREET | | | LONG GROVE | IA | 52756-9600 | |
| CHRISTOPHER B CALVIRD CUST | | BRITTNEY M CALVIRD UNDER THE | MO UNIF TRANSFERS TO MINORS | LAW | 10408 CRICKET CANYON CT | OKLAHOMA CITY | OK | 73162-6654 | |
| CHRISTOPHER B CUMMINGS & | | IAN W CUMMINGS JT TEN | 779 PLEASANT RIDGE | BOX 286 | LAKE | OH | 48362 | |
| CHRISTOPHER B DAY | | 2690 BOICE RD | | | LANCASTER | OH | 43130-8929 | |
| CHRISTOPHER B GERHART | | 3218 W 100 N | | | KOKOMO | IN | 46901-3939 | |
| CHRISTOPHER B KEATING & | | CAROL F KEATING TR | KEATING FAMILY TRUST | UA 7/7/99 | 63 N HILLSIDE AVE | CHATHAM | NJ | 07928-2515 | |
| CHRISTOPHER B KORYNSKI & | | BARBARA K KORYNSKI JT TEN | 724 LION ST | | ROCHESTER HILLS | MI | 48307-4221 | |
| CHRISTOPHER B MARCIANTE & | | HELEN A MARCIANTE TR CHRISTOPHER | B MARCIANTE & HELEN A MARCIANTE | LIVING TRUST UA 03/10/95 | 3461 SE AMBRA DR | ARCADIA | FL | 34266-8088 | |
| CHRISTOPHER B MC COY | | 740 STATE | | | ALPENA | MI | 49707-3741 | |
| CHRISTOPHER B PIKE | | 1657 WILMINGTON COURT | | | ROCHESTER HILLS | MI | 48309-4280 | |
| CHRISTOPHER B ROWAN | | 4123 PALM TREE CT | | | LA MESA | CA | 91941-7238 | |
| CHRISTOPHER B WEEDEN | | 105 JOHN ST | | | ILION | NY | 13357-2113 | |
| CHRISTOPHER BEIRING | | 63 WILKES AVE | | | BUFFALO | NY | 14215-3511 | |
| CHRISTOPHER BENTON-& | | KYM ARNOLD-BENTON & | KELLY SMITH JT TEN | 1437 W TARO | PHOENIX | AZ | 85027-5469 | |
| CHRISTOPHER BORTOLOTTO | | 42 YATES ST | | | ST CATHARINES | ON | L2R 5R5 | CANADA |
| CHRISTOPHER BOYLE | | 201 LOMA VERDE APT 1 | | | PALO ALTO | CA | 94306-2900 | |
| CHRISTOPHER BRIAN HANG & | | ELEANOR LEE HANG JT TEN | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | NEW YORK | NY | 10013-4460 | |
| CHRISTOPHER BRODY | | 50 RIDGE ROAD | | | GREEN BROOK | NJ | 8812 | |
| CHRISTOPHER BROWN | | 40 FOXGRAPE RD | | | PORTSMOUTH | VA | 23701-2019 | |
| CHRISTOPHER BROWN TR | | CHRISTOPHER BROWN LIVING | TRUST UA 05/04/95 | 3200 BAYVIEW LN | ST CLOUD | FL | 34772 | |
| CHRISTOPHER BRYAN BALDWIN | | 706 GOLF CLUB DRIVE | | | CASTLEPINE VILLAGE | CO | 80104-8359 | |
| CHRISTOPHER BURR | | BOX 1063 | | | LOCUST GROVE | VA | 22508-1063 | |
| CHRISTOPHER C BARCLAY | | 364 MOYER ROAD | | | SOUDERTON | PA | 18964-2318 | |
| CHRISTOPHER C BEHREL | | BOX 2703 | | | GLENEUYN | IL | 60138-2703 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER C BIRKHOLM | | PO BOX 225 | | | PAHOA | HI | 96778-0225 | |
| CHRISTOPHER C BODE | | 939 DEER SPRING PL | | | NEWBURY PARK | CA | 91320-5504 | |
| CHRISTOPHER C CAPURRO | TRUSTEE U/A DTD 05/18/91 | CHRISTOPHER C CAPURRO TRUST | 1302 EAST BIG ROCK ROAD | | TUCSON | AZ | 85718-1158 | |
| CHRISTOPHER C CHANDLER | 4755 LOGAN ARMS DRIVE | | | | YOUNGSTOWN | OH | 44505-1216 | |
| CHRISTOPHER C CHANDLER & | HARRIET P CHANDLER JT TEN | 4755 LOGAN ARMS DRIVE | | | YOUNGSTOWN | OH | 44505-1216 | |
| CHRISTOPHER C COLSON | 3 SKYLINE DR | | | | ANDOVER | NJ | 07821-3802 | |
| CHRISTOPHER C DUNHAM | 277 S COMPO ROAD | | | | WESTPORT | CT | 06880-6513 | |
| CHRISTOPHER C HODGKINS | 5149 LAPA DR 2 | | | | SAN JOSE | CA | 95129-1841 | |
| CHRISTOPHER C JORDAN | 1228 MADISON AVENUE | | | | SAN DIEGO | CA | 92116 | |
| CHRISTOPHER C LEMMON | 4304 MARSHFIELD DR | | | | EVANSVILLE | IN | 47711 | |
| CHRISTOPHER C RAILEY | 1000 CEDAR FALLS DR | | | | FT LAUDERDALE | FL | 33327-1727 | |
| CHRISTOPHER C STEELE | 300 W GOTHIC AVE | | | | GUNNISON | CO | 81230-2919 | |
| CHRISTOPHER C WARD | 501 HEATHER | | | | SIERRA VISTA | AZ | 85635-4755 | |
| CHRISTOPHER C WELLS | 4502 ORION ROAD | | | | RICHMOND | VA | 23231-2432 | |
| CHRISTOPHER CHARLES TERRASSE | 345 WOODSPRING COURT | | | | CANTON | GA | 30115-8297 | |
| CHRISTOPHER CHIMERA | 121 CHARLES ST | | | | FLORAL PARK | NY | 11001-2224 | |
| CHRISTOPHER CONNAUGHTY | 142 BOSTON POST RD | | | | OLD SAYBROOK | CT | 06475-1548 | |
| CHRISTOPHER COOK NELSON | 1627 W COLUMBIA AVE APT GE | | | | CHICAGO | IL | 60626-4169 | |
| CHRISTOPHER CORRIGAN IN TRUST | FOR BRONWYN HELEN ANN CORRIGAN | 127 WESTVALE DR | | | WATERLOO | ONTARIO | N2T 1B6 | CANADA |
| CHRISTOPHER D DAWSON | 3189 CAMINITA CORTINA | | | | FALLBROOK | CA | 92028-9060 | |
| CHRISTOPHER D LUX | 6802 W APPLEWOOD LANE | | | | SPRING GROVE | IL | 60081 | |
| CHRISTOPHER D MILLER | 1174 AVENIDA AZUL | | | | SAN MARCOS | CA | 92069 | |
| CHRISTOPHER D MOHLER | 644 22ND ST | | | | ORLANDO | FL | 32805-5311 | |
| CHRISTOPHER D ROSOLOWSKI | CUST CHERYL A ROSOLOWSKI | UNIF GIFT MIN ACT MICH | 73715 FULTON ST | | ARMADA | MI | 48005-4690 | |
| CHRISTOPHER D SMITH | 88 PEACHTREE CIRCLE | | | | ATLANTA | GA | 30309-3519 | |
| CHRISTOPHER D STEIN | 5 BROOK BEND PL | | | | OAKDALE | CT | 06370-1801 | |
| CHRISTOPHER D SZCZERBA | 573 NOLVIEW CT | | | | GLEN BURNIE | MD | 21061-5314 | |
| CHRISTOPHER D WILEY & LINDA | WILEY JT TEN | 1074 E FOREST AVE | | | YPSILANTI | MI | 48198 | |
| CHRISTOPHER DAMION BECKER | 1311 BROOKS | | | | ANN ARBOR | MI | 48103-3171 | |
| CHRISTOPHER DANA STUTZMAN | 782 STONEBRIDGE DRIVE | | | | CINCINNATI | OH | 45233-4859 | |
| CHRISTOPHER DAVEY HARRIS | BOX 6387 | | | | BEAVERTON | OR | 97007-0387 | |
| CHRISTOPHER DAVID GARLICK & | GORDON MARK GARLICK SR JT TEN | BOX 146 | | | CUSTER | MI | 49405-0146 | |
| CHRISTOPHER DAVID WRIGHT | 109 MAIN ST | | | | BRIDGEPORT | NJ | 08014-9709 | |
| CHRISTOPHER DIFEO | 412 ESSEX AVENUE | | | | SPRING LAKE | NJ | 7762 | |
| CHRISTOPHER DOUGLAS MILLEN & | PATRICIA SHURTLEFF MILLEN JT TEN | 83 HOLYOKE ROAD | | | RICHBORO | PA | 18954-1921 | |
| CHRISTOPHER E ANDREWS CUST | FOR LESLIE C ANDREWS UNDER | MI UNIF GIFTS TO MINORS ACT | 3881 BRECKINRIDGE DR | | OKEMOS | MI | 48864-3846 | |
| CHRISTOPHER E CLAUS CUST | ANNALISA M CLAUS UTMA OH | 4329 BROWN RD | | | OREGON | OH | 43618-9701 | |
| CHRISTOPHER E DAYTON | 131 LALLEY BLVD | | | | FAIRFIELD | CT | 06430-8405 | |
| CHRISTOPHER E KUBICEK | 25110 FORD ST | | | | ROSEVILLE P | MI | 48066-3737 | |
| CHRISTOPHER E MARTIN & | JANET M MARTIN TR CHRISTOPHER E | MARTIN & JANET M MARTIN TRUST | UA 01/27/97 | 470 SHARKS POINT | VENICE | FL | 34287-6560 | |
| CHRISTOPHER E MAYS | 834 TUSCANY LN | | | | MIDDLESEX | NY | 14507-9762 | |
| CHRISTOPHER E PACK | 88 S BROWNSCHOOL RD APT A | | | | VANDALIA | OH | 45377-3044 | |
| CHRISTOPHER E PARADIS | 24873 WILMOT AVE | | | | EAST POINTE | MI | 48021-1353 | |
| CHRISTOPHER E TATE | 2078 BRIGGS ST | | | | WATERFORD | MI | 48329-3700 | |
| CHRISTOPHER E VARGO | 14019 PONDVIEW DR | | | | CARMEL | IN | 46032-8250 | |
| CHRISTOPHER EDGETTE | 4 PARK HILL AVE | | | | MASSAPEQUA | NY | 11758-4431 | |
| CHRISTOPHER EDWIN ANDREWS | CUST FOR MICHAEL REID | ANDREWS UNDER THE MICHIGAN | UNIF GIFTS TO MINORS ACT | 3881 BRECKINRIDGE DR | OKEMOS | MI | 48864-3846 | |
| CHRISTOPHER F COPP | 581 DUCK RUN RD | | | | LUCASVILLE | OH | 45648-8805 | |
| CHRISTOPHER F DELONG | BOX 334 | | | | HILLSBORO | IL | 62049-0334 | |
| CHRISTOPHER F LINDSAY CUST | NICHOLAS LINDSAY | UNIF TRANS MIN ACT VA | 2105 WAKEFIELD CT | | ALEXANDRIA | VA | 22307-1153 | |
| CHRISTOPHER F MAR | 4207 IRONWOOD | | | | WICHITA | KS | 67226 | |
| CHRISTOPHER F MILNES | 3907 GEORGIA ST 27 | | | | SAN DIEGO | CA | 92103-3547 | |
| CHRISTOPHER F R MANNING | 5276 STEELVILLE ROAD | | | | STEELVILLE | PA | 19310-1629 | |
| CHRISTOPHER F RULON | 1384 MUITZESKILL ROAD | | | | CASTLETON | NY | 12033-9665 | |
| CHRISTOPHER F SANDELLI | 34 TREVOR PL | | | | LONDON | ONTARIO | N5V 4H3 | CANADA |
| CHRISTOPHER F SANDELLI | 34 TREVOR PLACE | | | | LONDON ON | ON | N5V 4H3 | CANADA |
| CHRISTOPHER F SCHLAUD | 5323 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8904 | |
| CHRISTOPHER F TERRENCE JR | 187 ZEPPI LANE | | | | WEST ORANGE | NJ | 07052-4129 | |
| CHRISTOPHER FLYNN | 1669 PLEASANTVILLE ROAD | | | | BRIARCLIFF MANOR | NY | 10510-1618 | |
| CHRISTOPHER FRANK MOHR | 91-219 LUKINI PL # 12 | | | | EWA BEACH | HI | 96706-4750 | |
| CHRISTOPHER G BRADY | 3736 CAPRI DR | | | | SANTA BARBARA | CA | 93105 | |
| CHRISTOPHER G BUCK & DENNIS | R BUCK JT TEN | 11025 WYCHWOOD RD | | | MECHANICSVILLE | VA | 23116-3155 | |
| CHRISTOPHER G CALLAHAN | 194 ANSTICE STREET | | | | OYSTER BAY | NY | 11771-3534 | |
| CHRISTOPHER G CARVER & | JOAN S CARVER JT TEN | 2102 CAMDEN LAKE WAY NW | | | ACWORTH | GA | 30101-7114 | |
| CHRISTOPHER G GRAIN & HALLEY | M GRAIN JT TEN | 1808 REDWOOD LANE | | | DAVIS | CA | 95616-1022 | |
| CHRISTOPHER G ISFORT | 1417 CHELTENHAM DRIVE | | | | LOVELAND | OH | 45140-8085 | |
| CHRISTOPHER G LUNDQUIST & | AMY LUNDQUIST JT TEN | 54 NEVADA AVE | | | ROCHESTER HILLS | MI | 48309-1564 | |
| CHRISTOPHER G NUGENT | 4563 MISTYWOOD DR | | | | OKEMOS | MI | 48864-0316 | |
| CHRISTOPHER GENE MATTHEWS | 1691 BRADFORD RD | | | | REESE | MI | 48757 | |
| CHRISTOPHER GERARD KEPICH & | CHRISTINE FRANCES KEPICH JT TEN | 365 ARBOR PINE | | | ORTONVILLE | MI | 48462-8596 | |
| CHRISTOPHER GEZA BELA HADIK | 791 CAMOIA RD | | | | CHESTER | NH | 03036-4013 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER GIVELAS | 78 MARTINDALE STREET | | | | OSHAWA | ONTARIO | L1H 6W6 | CANADA |
| CHRISTOPHER GLENN | 6 BEWLEY PKWY | | | | LOCKPORT | NY | 14094-2504 | |
| CHRISTOPHER GRANT CUST | MICHAEL C GRANT UTMA IL | 27 MOHAWK | | | CLARENDON HILLS | IL | 60514-1125 | |
| CHRISTOPHER H BIONDO | 8188 OAK LEAF LN | | | | WILLIAMSVILLE | NY | 14221 | |
| CHRISTOPHER H EGAN | 1804 PILLORY DR | | | | VIENNA | VA | 22182-4400 | |
| CHRISTOPHER H LYNCH & ROBIN | M LYNCH JT TEN | 3490 SHADY LANE | | | ORTONVILLE | MI | 48462-9279 | |
| CHRISTOPHER H MANSUV & | MERRILY R MANSUV JT TEN | 12 OLD FARM ROAD | | | CHATHAM TOWNSHIP | NJ | 07928-1510 | |
| CHRISTOPHER H SHEARIN & | MARTA SHEARIN JT TEN | 129 FOREST SCHOOL RD | | | CORINTH | MS | 38834-7319 | |
| CHRISTOPHER H STOUT & CHERYL | STOUT JT TEN | 5 ROY COURT | CHAPEL WOODS | | NEWARK | DE | 19711-6106 | |
| CHRISTOPHER H TILGHMAN | 2401 NW 55TH TERRACE | | | | OKLAHOMA CITY | OK | 73112 | |
| CHRISTOPHER H TRAIN | 11 ROBIN DR | | | | CARMEL | NY | 10512-5056 | |
| CHRISTOPHER HADDON | 5018 OLD SPARTANBURG RD | BOX 200 | | | TAYLORS | SC | 29687-4346 | |
| CHRISTOPHER HAGER & KIMBERLY S | HAGER JT TEN | 470 MEADOW HILLS DRIVE | | | RICHLAND | WA | 99352 | |
| CHRISTOPHER HEMPSTEAD | 18 KINGSWAY GATE | | | | COURTICE | ONTARIO | L1E 1X9 | CANADA |
| CHRISTOPHER HENRY | 3037 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9429 | |
| CHRISTOPHER HIGGINS & | MARY ANN HIGGINS JT TEN | 798 QUEENSTON ST | | | WINNIPEG | MB | R3N-0X7 | CANADA |
| CHRISTOPHER HODGE | 5296 HURD ROAD | | | | OXFORD | MI | 48371-1084 | |
| CHRISTOPHER HONDA | 30400 MOUND RD | | | | WARREN MC 480 108 | MI | 48092 | |
| CHRISTOPHER HUGHES CUST | ERIC HUGHES | UNIF GIFT MIN ACT TX | 1166 SEQUOIA RD | | NAPERVILLE | IL | 60540-6353 | |
| CHRISTOPHER HURSH & NORMAN C | HURSH JT TEN | 9 JEFFREY CIR | | | BEDFORD | MA | 01730-1519 | |
| CHRISTOPHER I H HOUSER | DIANA RFD HOUSER TR | FBO HOUSER FAM TR UA 03/05/90 | 340 N SUNNYSIDE AVE | | SIERRA MADRE | CA | 91024-1053 | |
| CHRISTOPHER J BARALOTO | 68 BEACONHILL RD | | | | BERLIN | MD | 21811-1613 | |
| CHRISTOPHER J BLACK | 1177 WOODWIND TRAIL | | | | HASLETT | MI | 48840-8956 | |
| CHRISTOPHER J BROWN | 2391 BATTLE DR | | | | VILLA RICA | GA | 30180-8012 | |
| CHRISTOPHER J BUZAID | 26 CENTRAL AVE | | | | TARRYTOWN | NY | 10591-3336 | |
| CHRISTOPHER J CAMERON | C/O LOUELLA CAMERON | RR 2 PRIMROSE ESTATES | | | RIVERTON | IL | 62561-9802 | |
| CHRISTOPHER J COLLOCA | 11011 S 48TH ST STE 205 | | | | PHOENIX | AZ | 85044-1788 | |
| CHRISTOPHER J COOK | 19121 TANGLEWOOD DR | | | | NORTH ROYALTON | OH | 44133-5989 | |
| CHRISTOPHER J CUTTITTA | 17921 W 59TH AVE | | | | GOLDEN | CO | 80403-1104 | |
| CHRISTOPHER J DEPAOLA | 6594 COUNTRY RIDGE | | | | AUSTINTOWN | OH | 44515-5555 | |
| CHRISTOPHER J EPPLER & | CELESTE EPPLER JT TEN | 4057 LISA DR | | | HOLLADAY SLC | UT | 84124-2170 | |
| CHRISTOPHER J FESMIRE | 3706 WALNUT AVE | | | | LONG BEACH | CA | 90807-4337 | |
| CHRISTOPHER J GIBBONS | 414 OLD RTE 209 | | | | HURLEY | NY | 12443-5926 | |
| CHRISTOPHER J GREEN CUST | MELISSA A GREEN | UNDER THE CA UNIF TRAN MIN ACT | 26462 BRIARWOOD LA | | SAN JUAN CAPISTRANO | CA | 92675 | |
| CHRISTOPHER J JANIK | 22340 MILL ROAD LANE | | | | NOVI | MI | 48375-5028 | |
| CHRISTOPHER J JONES | 344 CLAY PITTS ROAD | | | | EAST NORHT PORT | NY | 11731-3642 | |
| CHRISTOPHER J KOHLER | 3 WEST PINE ST | | | | NEWTON | MA | 02466-1113 | |
| CHRISTOPHER J LEIDY | 10604 CARROLLBROOK LANE | | | | TAMPA | FL | 33618 | |
| CHRISTOPHER J LEITCH | 636 LAUDERDALE AVENUE | | | | LONDON | ON | N5X 1M | CANADA |
| CHRISTOPHER J LINSNER | 5 DONAMIRE CT | | | | BEAR | DE | 19701-2368 | |
| CHRISTOPHER J LUTEY | 4405 CONCORD | | | | SAGINAW | MI | 48603-2087 | |
| CHRISTOPHER J MARTONE | 978 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2261 | |
| CHRISTOPHER J MASTERS | 1491 PINE SPRINGS DR | | | | KENNESAW | GA | 30152-4672 | |
| CHRISTOPHER J MC NULTY | 36630 AMORDA CT | | | | RICHMOND | MI | 48062-5911 | |
| CHRISTOPHER J MCCABE & NANCY L MCCABE | TRS U/A DTD 09-05-02 THE CHRISTOPHER J | MCCABE & NANCY L MCCABE REVOCABLE | LIVING TRUST | 9207 TARLETON CIRCLE | BROOKSVILLE | FL | 34613 | |
| CHRISTOPHER J MICALLEF & | JANICE MICALLEF JT TEN | 310 POWER ST | | | FOWLERVILLE | MI | 48836-9206 | |
| CHRISTOPHER J MONETTE & | ANNE MARIE MONETTE JT TEN | 1517 ROSELAND | | | ROYAL OAK | MI | 48073-3928 | |
| CHRISTOPHER J MUFFLY CUST | HARRY JOSEPH MUFFLY UNDER | PA UNIF GIFTS TO MINORS ACT | 8044 CENTREBRIDGE DR | | NIWOT | CO | 80503-7120 | |
| CHRISTOPHER J MUFFLY CUST | CHRISTOPHER TYSON MUFFLY | UNDER CO UNIF TRANSFERS TO | MINORS ACT | 8044 CENTREBRIDGE DR | NIWOT | CO | 80503-7120 | |
| CHRISTOPHER J MULCAHY | 60 N ELLWOOD AVE | | | | BUFFALO | NY | 14223-2543 | |
| CHRISTOPHER J MURRAY | 716 BOUNDRY AVE | | | | TAKOMA PARK | MD | 20910 | |
| CHRISTOPHER J MUSCARELLA | 7428 FRUITHILL LN | | | | CINCINNATI | OH | 45230-2346 | |
| CHRISTOPHER J NIEMI & | SANDRA L NIEMI JT TEN | 7494 HUNTERS RIDGE DR | | | JACKSON | MI | 49201 | |
| CHRISTOPHER J NOBLE | 17 STANDISH RD | | | | NEEDHAM JUNCTION | MA | 02192-1115 | |
| CHRISTOPHER J PENNINGTON | 10 SOUTH PARADISE AVE | | | | CATONSVILLE | MD | 21228-3507 | |
| CHRISTOPHER J PLYBON | 1370 13TH STREET | | | | HUNTINGTON | WV | 25701-4002 | |
| CHRISTOPHER J RAITHEL | BOX 685 | | | | WEST KINGSTON | RI | 02892-0685 | |
| CHRISTOPHER J READING | 6573 PHELAN COURT | | | | CLARKSTON | MI | 48346-1251 | |
| CHRISTOPHER J RINGWOOD JR | 7303 LAKE MAGNOLIA DRIVE | APT A | | | NEWPORT RICHEY | FL | 34653-6937 | |
| CHRISTOPHER J RIORDAN | 543 FOREST LAKE DRIVE | | | | HOLLAND | OH | 43528-9030 | |
| CHRISTOPHER J ROONEY & | MARGARET E ROONEY JT TEN | 18606 SHADY VIEW LANE | | | BROOKEVILLE | MD | 20833-2819 | |
| CHRISTOPHER J ROUIN | BOX 547 | | | | HAMMONDSPORT | NY | 14840-0547 | |
| CHRISTOPHER J SCALICI & | SANTO A SCALICI JT TEN | 44143 PROVIDENCE DR | | | MOUNT CLEMENS | MI | 48038-1052 | |
| CHRISTOPHER J SPASEFF | 30134 MUIRLAND DR | | | | FARMINGTON HILLS | MI | 48334-2053 | |
| CHRISTOPHER J SWEENEY | BOX 847 | | | | MIDDLEBURY | CT | 06762-0847 | |
| CHRISTOPHER J THOMPSON | TRUSTEE U/A DTD 12/27/90 FOR | LESLIE EDWIN THOMPSON JR | 2138 WILMINGTON DR | | WALNUT CREEK | CA | 94596-6239 | |
| CHRISTOPHER J VOJSAK SR | 3536 W HENDERSON RD | | | | COLUMBUS | OH | 43220 | |
| CHRISTOPHER J WALKER & LISA K | WALKER JT TEN | BOX 132 | | | CAMBRIDGE SPRINGS | PA | 16403-0132 | |
| CHRISTOPHER J WASHCO | 31 PONDVIEW RD | | | | MORRIS PLAINS | NJ | 07950-2744 | |
| CHRISTOPHER J WIDDIS | 61 WERAH PL | | | | OCEANPORT | NJ | 07757-1538 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER J ZANG | | 4617 SW ENGLEWOOD ST | | | SEATTLE | WA | 98136-1136 | |
| CHRISTOPHER JACOB HAUGHT | | 1116 LAYER RD | | | LEAVITTSBURG | OH | 44430-9732 | |
| CHRISTOPHER JACOBS | | 5220 N RIDGE TRL | | | CLARKSTON | MI | 48348-2176 | |
| CHRISTOPHER JAMES BERNHARD | | 123 BREEZE HILL RD | | | NEW HAMPTON | NY | 10958-4613 | |
| CHRISTOPHER JAMES WILSON | | 222 CHESTNUT RD | | | SEWICKLEY | PA | 15143-1129 | |
| CHRISTOPHER JAY COLLINS | | 162 ELM TREE LANE | | | ELMHURST | IL | 60126-3648 | |
| CHRISTOPHER JAY WILLIAMS | ATTN CHRISTINA L OWEN | 324 BEAUMONT | | | ARDMORE | OK | 73401-9111 | |
| CHRISTOPHER JOHN DI LISI | | 730 SW 16TH AVE | APT 208 | | PORTLAND | OR | 97205-1859 | |
| CHRISTOPHER JOHN HABRAT | | 12405 BRIGHTON AVE | | | CLEVELAND | OH | 44111-4533 | |
| CHRISTOPHER JOHN SMITH & | BRIAN JOHN SMITH JT TEN | 872 TORCHWOOD DR | | | DELAND | FL | 32724 | |
| CHRISTOPHER JOHNSON | | 669D DEL PARQUE DR | | | SANTA BARBARA | CA | 93103-5704 | |
| CHRISTOPHER JOSEPH BIEHUNIK | | 56 OLD STONE RD | | | DEPEW | NY | 14043-4231 | |
| CHRISTOPHER JOSEPH IAMARINO | | 4276 CORNELL RD | | | OKEMOS | MI | 48864 | |
| CHRISTOPHER JUNG | | 213 N IRONWOOD | | | DEARBORN | MI | 48128 | |
| CHRISTOPHER K ADAMS | | 420 PICO BLVD APT 306 | | | SANTA MONICA | CA | 90405-1165 | |
| CHRISTOPHER K GREEN | | 503 TREE TERRACE PKWY | | | AUSTELL | GA | 30168-5567 | |
| CHRISTOPHER K WEATHERLY | | 8814 STERLINGAME | | | HOUSTON | TX | 77031-3021 | |
| CHRISTOPHER K WILSON | | 5951 SOUTHWICKE COURT | | | HUDSON | OH | 44236-4314 | |
| CHRISTOPHER KAPP | | 292 OLD KINGS HWY | | | YARMOUTH PORT | MA | 02675-1818 | |
| CHRISTOPHER KENT & | KERENSA KENT JT TEN | 1812 FISHER ST | | | MOREHEAD CITY | NC | 28557 | |
| CHRISTOPHER KERRY | | 814 MARSHALL COURT | | | WEST BEND | WI | 53090-2128 | |
| CHRISTOPHER KIRAGES | | 10122 PYRITS COURT | | | NOBLESVILLE | IN | 46060 | |
| CHRISTOPHER KOKOCZKA & | ELIZABETH J KOKOCZKA JT TEN | 2251 SPRINGPORT RD APT 368 | | | JACKSON | MI | 49202-1444 | |
| CHRISTOPHER KREULEN | | 2109 WOODFIELD RD | | | OKEMOS | MI | 48864-5224 | |
| CHRISTOPHER L B KING | | 766 STORY DR | | | FAIRFIELD | OH | 45014 | |
| CHRISTOPHER L BANK SR & | PATRICIA BANKS JT TEN | 5192 GLENWOOD CRK | | | CLARKSTON | MI | 48348-4840 | |
| CHRISTOPHER L CARPER | | 1850 HARWOOD | | | LINCOLN | NE | 68502-2724 | |
| CHRISTOPHER L CLINGMAN | | P O BOX 87 | | | CHILO | OH | 45112 | |
| CHRISTOPHER L CONTI | | 10 KING STREET | | | PORT HOPE | ONTARIO | L1A ZR4 | CANADA |
| CHRISTOPHER L EISINGER | | PSC 78 BOX 2986 | | | APO | AP | 96326-2900 | |
| CHRISTOPHER L GOULD | | 271 WAYNE DRIVE | | | BEREA | OH | 44017-1452 | |
| CHRISTOPHER L HENDRICKS | | 2570 RIVER RD | | | MARYSVILLE | MI | 48040-2441 | |
| CHRISTOPHER L HUGAR & | ELLEN L HUGAR JT TEN | 263 W PEARL ST | | | COLDWATER | MI | 49036-1843 | |
| CHRISTOPHER L PARRACK & | ALETA DAGGA PARRACK JT TEN | 5730 BENNING DR | | | HOUSTON | TX | 77096-6027 | |
| CHRISTOPHER L STERRITT | | 4359 CUB RUN RD | | | CHANTILLY | VA | 20151-1300 | |
| CHRISTOPHER L WATTERS & | SUSAN M WATTERS JT TEN | 340 CO RD A | | | HUDSON | WI | 54016-7424 | |
| CHRISTOPHER LEE BIGSBY CUST | MELISSA MAREE BIGSBY | UNIF GIFT MIN ACT NE | 3721 SPRUCE ST | | LINCOLN | NE | 68516-1054 | |
| CHRISTOPHER LEE CARNELL | | 1280 HEATHERWOOD RD | | | FLINT | MI | 48532-2337 | |
| CHRISTOPHER LEE GEIS | | 21324 W 58TH ST | | | SHAWNEE | KS | 66218-8929 | |
| CHRISTOPHER LEE MC CLAIN & | MARTA JOLINE MC CLAIN JT TEN | 179 TIMBERLINE CT | | | DAHINDA | IL | 61428-9536 | |
| CHRISTOPHER LEE SHAMPLE | | 806 LAIS RD | | | NORWALK | OH | 44857-9577 | |
| CHRISTOPHER LEE STRAYHORN | | 6202 WAVERLY | | | DEARBORN HEIGHTS | MI | 48127-3251 | |
| CHRISTOPHER LEWIS & JULIANNA | LEWIS JT TEN | ATTN J L HARDY III | BOX 1405 | | NANTUCKET | MA | 02554-1405 | |
| CHRISTOPHER LIND | | 1306 SYLVAN DR | | | MT DORA | FL | 32757-3715 | |
| CHRISTOPHER LOUIE & CHEE | FONG LOUIE JT TEN | 3505 NORTH RIDGE DRIVE | | | PUEBLO | CO | 81008-1351 | |
| CHRISTOPHER LYNN HAILEY | | 10512 GLENMAR CT | | | GLEN ALLEN | VA | 23060-3074 | |
| CHRISTOPHER M ABATE | | 11 WARRENTON CT | | | HUNTINGTON | NY | 11743-3760 | |
| CHRISTOPHER M APPLEBY | | 7435 SHEPLAND RIDGE CT | | | SPRINGFIELD | VA | 22153-1908 | |
| CHRISTOPHER M AUSDENMOORE | | 1056 COLWICK DR | | | DAYTON | OH | 45420 | |
| CHRISTOPHER M COMPTON & | ANGELA C COMPTON JT TEN | 1141 BROADRIDGE DR | | | JACKSON | MO | 63755 | |
| CHRISTOPHER M DILLION CUST | LUKE G DILLON UNIF GIFTS TO | MINORS ACT NY | 715 SILVER CREEK RD | | PIKESVILLE | MD | 21208-4620 | |
| CHRISTOPHER M GAYLO & LINDA | D GAYLO JT TEN | 22 LANDING LANE | | | PRINCETON JCT | NJ | 08550-1212 | |
| CHRISTOPHER M GREINER | | 2075 W LINCOLN ST | | | BIRMINGHAM | MI | 48009-1843 | |
| CHRISTOPHER M KOGELNIK | | 3615 W CALLA RD | | | CANFIELD | OH | 44406-9119 | |
| CHRISTOPHER M LEE | | 736 SHORESIDE | | | SACRAMENTO | CA | 95831-1417 | |
| CHRISTOPHER M MC CORMACK | | 10 BRADFORD DR | | | SHAMONG | NJ | 08088-8600 | |
| CHRISTOPHER M MC CORMACK A | MINOR U/GDNSHP OF W F MC | CORMACK | 10 BRADFORD DR | | SHAMONG | NJ | 08088-8600 | |
| CHRISTOPHER M MCCLOSKEY | | 4673 HEATHER RIDGE DRIVE | | | HILLARD | OH | 43026-8452 | |
| CHRISTOPHER M MURZIN | | 4106 GAIRLOCH LANE | | | HOUSTON | TX | 77025-2912 | |
| CHRISTOPHER M PHILLIPS | | 10 MONTERY RD | | | SCHENECTADY | NY | 12303-4856 | |
| CHRISTOPHER M ROAT | | 1124 F ST APT 12 | | | DAVIS | CA | 95616-2062 | |
| CHRISTOPHER M RUMMEL | | 405 GILMOR ROAD | | | JOPPA | MD | 21085-4218 | |
| CHRISTOPHER M SIEMION & | SHARON D SIEMION JT TEN | 9312 CONTINENTAL DR | | | TAYLOR | MI | 48180-3018 | |
| CHRISTOPHER M WALKER | | 26050 COOK RD | | | OLMSTED FALLS | OH | 44138-1458 | |
| CHRISTOPHER M WATIER | | 11049 AVIS ST | | | SPRING HILL | FL | 34608-1906 | |
| CHRISTOPHER M WILLIAMS & RUSSELL R | WILLIAMS TRS U/A DTD 8/19/02 THE | WILMA G WILLIAMS FAMILY TRUST NO 1 | 6962 NEW RD | | YOUNGSTOWN | OH | 44515 | |
| CHRISTOPHER M WOLFE | | 5 MARTHA DR | | | DERRY | NH | 03038-1638 | |
| CHRISTOPHER MAGNUSSON | | 3414 CONCESSION RD 4 RR1 | | | TORONO | ON | L0B 1M0 | CANADA |
| CHRISTOPHER MALCOLM GIBSON | | 1032 OSCEOLA DRIVE | | | DRUMORE | PA | 17518-9771 | |
| CHRISTOPHER MALFANT | | 48 VALLEY VIEW RD | | | CORTLANDT | NY | 10567 | |
| CHRISTOPHER MANN | | 5522 MARLIN STREET | | | ROCKVILLE | MD | 20853-3610 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MARR WILLIAMS | 579 N E REDBUD LANE | | | | BREMERTON | WA | 98311-8772 | |
| CHRISTOPHER MARSHALL | 121 QUAIL RD | | | | PERRYSBURG | OH | 43551-2556 | |
| CHRISTOPHER MARTIN | 3570 DOCTOR'S CROSSING | | | | CHARLOTTESVILLE | VA | 22911-5744 | |
| CHRISTOPHER MARTIN BATES | 4025 CEDAR LAKE AVE | | | | ST LOUIS PARK | MN | 55416-3904 | |
| CHRISTOPHER MARTIN DEAN | 10 MULBERRY TRACE | | | | COVINGTON | GA | 30014 | |
| CHRISTOPHER MASON CHAFFIN | 22005 VILLAGE CT | | | | WOODHAVEN | MI | 48183-3750 | |
| CHRISTOPHER MESSINEO & | IRMGARD MESSINEO JT TEN | 10 BENSON LANE | | | TRENTON | NJ | 08610-2309 | |
| CHRISTOPHER MILLER | 56 WILLOWBROOK WAY | | | | EASTAMDEN | NJ | 08060 | |
| CHRISTOPHER N BREISETH & | JANE BREISETH JT TEN | PO BOX 555 | | | HIGH PARK | NY | 12538 | |
| CHRISTOPHER N EDWARDS | BOX 543 | | | | BAKERSFIELD | CA | 93302-0543 | |
| CHRISTOPHER N ONYEAGHOR | 235 IMPERIAL DR | | | | GAHANNA | OH | 43230-2417 | |
| CHRISTOPHER O MC NAMARA & | DIANE J MC NAMARA JT TEN | 13326 WEBSTER RD | | | CLIO | MI | 48420-8250 | |
| CHRISTOPHER O MCVETTY | 1000 EAST MAIN ST | | | | MURFREESBORO | TN | 37130 | |
| CHRISTOPHER ONEILL | 92 KIMBERLY LANE | | | | BAY CITY | MI | 48708-9129 | |
| CHRISTOPHER P ADAMS | 2490 MANDY COURT | | | | MARRIETTA | GA | 30064-1861 | |
| CHRISTOPHER P ADAMS CUST | CALEB A ADAMS | UNIF TRANS MIN ACT GA | 2490 MANDY COURT | | MARRIETTA | GA | 30064-1861 | |
| CHRISTOPHER P CARR | 2323 WHSPERING HILLS CT | | | | WASHINGTON | MI | 48094-1039 | |
| CHRISTOPHER P FLECK CUST | KATHLEEN R FLECK UNDER MI | UNIF GIFTS TO MINORS ACT | 36063 CONGRESS CT | | FARMINGTON HILLS | MI | 48335-1219 | |
| CHRISTOPHER P KELLEY | 1237 N E 99TH STREET | | | | MIAMI SHORES | FL | 33138-2642 | |
| CHRISTOPHER P MADORMO | 21 LUKE ST | | | | PROSPECT | CT | 06712 | |
| CHRISTOPHER P MURPHY | 10 AUTUMN CIRCLE | | | | CANTON | MA | 02021-1339 | |
| CHRISTOPHER P SEE | PO BOX 680293 | | | | PARK CITY | UT | 84068 | |
| CHRISTOPHER P SIMON | 803 HOPETON RD | | | | WILMINGTON | DE | 19807 | |
| CHRISTOPHER P VACKETTA & | PAMELA M VACKETTA JT TEN | 5171 SAPPHIRE CIRCLE | | | EAST LANSING | MI | 48823 | |
| CHRISTOPHER P VACKETTA AS CUST | FOR KRISTEN ELAINE VACKETTA A | MINOR UNDER THE MI U-G-M-A | 5171 SAPPHIRE CIRCLE | | EAST LANSING | MI | 48823 | |
| CHRISTOPHER PADEN | 376 WALDEN LANE | | | | WILLIAMSTOWN | NJ | 08094 | |
| CHRISTOPHER PALMER | 538 COMMERCIAL ST | UNIT 5 | | | PROVINCETOWN | MA | 02657 | |
| CHRISTOPHER PAUL CIMINIELLO | R F D 2 | 6 MEADOW GATE | | | SAINT JAMES | NY | 11780-1334 | |
| CHRISTOPHER PAUL SCHEITHAUER | 13765 GRANDVIEW DR | | | | SOMERSET | MI | 49281 | |
| CHRISTOPHER PAUL SCHMIDT | 1611 MULBURY LANE | | | | SAN JOSE | CA | 95125-4943 | |
| CHRISTOPHER PERSON | 7016 GALLANT CIRCLE | | | | MABLETON | GA | 30126 | |
| CHRISTOPHER PITKIN LONG | 2668 N MCMULLEN BOOTH RD | | | | CLEARWATER | FL | 33761-4405 | |
| CHRISTOPHER R DECORSE | 714 SCOTT AVE | | | | SYRACUSE | NY | 13224-2160 | |
| CHRISTOPHER R GILES | PO BOX 150267 | | | | NASHVILLE | TN | 37215 | |
| CHRISTOPHER R KOSCIELNY TOD | LOUISE A DUNHAM | 2936 VILLAGE SPRING LN | | | VIENNA | VA | 22181-6112 | |
| CHRISTOPHER R KOSCIELNY TOD | KATHLEEN A WALKER | 2936 VILLAGE SPRING LN | | | VIENNA | VA | 22181-6112 | |
| CHRISTOPHER R LUDWIG | 42 SUMMER HILL GLN | | | | MAYNARD | MA | 01754-1503 | |
| CHRISTOPHER R MAIER | 3559 CARTHAGE CT | | | | WESTERVILLE | OH | 43081 | |
| CHRISTOPHER R MCMANUS | 3 BONESTEEL CIR APT 1 | | | | ROCHESTER | NY | 14616-5106 | |
| CHRISTOPHER R PAUWELS & | KATHLEEN M PAUWELS TR | PAUWELS FAM TRUST | UA 01/12/95 | 38170 PINERIDGE | HARRISON TWP | MI | 48045-3490 | |
| CHRISTOPHER R REHLING | 620 MCLAIN ST | | | | DAYTON | OH | 45403-2330 | |
| CHRISTOPHER R WEBER | 46061 BARRINGTON ROAD | | | | PLYMOUTH | MI | 48170-3546 | |
| CHRISTOPHER RAMSAY GILLMAN | BOX 744905 | | | | HOUSTON | TX | 77274 | |
| CHRISTOPHER REYNOLDS | 605 HOWARD AVE | | | | PITMAN | NJ | 08071 | |
| CHRISTOPHER ROBERT KIKENDALL | 385 JEFFERSON VALLEY | | | | COATESVILLE | IN | 46121-8938 | |
| CHRISTOPHER ROBERT MANNION | PSC 475 BOX 1802 | | | | FPO AP | CA | 96350 | |
| CHRISTOPHER ROBERT MONTGOMERY | 201 CLINTON AVE APT 4F | | | | BROOKLYN | NY | 11205-3551 | |
| CHRISTOPHER ROLAND | RUTHERFORD | 611 18TH ST | | | VIENNA | WV | 26105-1119 | |
| CHRISTOPHER ROSS LINNEROOTH | 11236 WEST LAKE JOY DRIVE N E | | | | CARNATION | WA | 98014-6809 | |
| CHRISTOPHER RYMAL | 34349 HEARTSWORTH LN | | | | STERLING HEIGHTS | MI | 48312-5767 | |
| CHRISTOPHER S ADAIR-TOTEFF | 323 MONTICELLO RD | | | | CHARLOTTSVILLE | VA | 22902 | |
| CHRISTOPHER S ANDREWS & | JACQUELINE S ANDREWS JT TEN | 2121 SEYMOUR LAKE RD | | | OXFORD | MI | 48371-4348 | |
| CHRISTOPHER S COMBS | BOX 56 | | | | GLENVIEW | KY | 40025-0056 | |
| CHRISTOPHER S FIORE CUST FOR | MEGAN MICHELLE FIORE UNDER | THE OH UNIF GIFTS TO MINORS | ACT | 32671 MARINER CT | AVON LAKE | OH | 44012-2105 | |
| CHRISTOPHER S HENG | 2965 WALGROVE WAY APT 3 | | | | SAN JOSE | CA | 95128-4038 | |
| CHRISTOPHER S IDEN | 10145 PINE MEADOWS CT | | | | GOODRICH | MI | 48438 | |
| CHRISTOPHER S JEWETT CUST | CONNOR J JEWETT UGMA/MI | 11700 W BURNS RD | | | MANTON | MI | 49663 | |
| CHRISTOPHER S JOHNSTON | 2408 31ST ST SW | | | | CALGARY | ALBERTA | T3E 2N5 | CANADA |
| CHRISTOPHER S LINSKEY | 2900 N RIO DE FLAG | | | | FLAGSTAFF | AZ | 86004-7514 | |
| CHRISTOPHER S MUDD | 285 PLANTATION STREET | APT 630 | | | WORCESTER | MA | 01604 | |
| CHRISTOPHER S NEWBERRY | 1821 S VALLEYVIEW LANE | | | | SPOKANE | WA | 99212 | |
| CHRISTOPHER S SIMPSON | 518 LIMBURG LN | | | | PELLA | IA | 50219 | |
| CHRISTOPHER S WILBORN | 2646 HURRICANE COVE | | | | PORT HUENEME | CA | 93041-1554 | |
| CHRISTOPHER SACCONE | 3 COTTONWOOD RD | | | | MORRIS TWP | NJ | 07960-5957 | |
| CHRISTOPHER SARICKS & JOYCE | SARICKS JT TEN | 1116 61ST ST | | | DOWNERS GROVE | IL | 60516-1819 | |
| CHRISTOPHER SCAGNETTI & | PATRICIA SCAGNETTI JT TEN | 43586 CANDLEWOOD DR | | | CANTON | MI | 48187-2010 | |
| CHRISTOPHER SCOTT BROGDEN | 627 N LAUREL ST | | | | LINCOLNTON | NC | 28092-2917 | |
| CHRISTOPHER SCOTT GENTNER | 5352 CAROL AVE | | | | ALTA LOMA | CA | 91701-1205 | |
| CHRISTOPHER SCOTT KLEEMAN | C/O PLOUGHSHARE FARM | 222 SEA RD | | | KENNEBUNK | ME | 04043-7517 | |
| CHRISTOPHER STASE | 3438 N MAYFAIR RD | | | | WAUWATOSA | WI | 53222-3207 | |
| CHRISTOPHER STEPHEN BUTCH | BOX 5252 | | | | CHARLESTON | WV | 25361-0252 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER STEWART ALSOP | 11090 STRATHMORE DR | APT 4 | | | LOS ANGELES | CA | 90024-2343 | |
| CHRISTOPHER T ARONSTEIN & | ADRIENNE P ARONSTEIN JT TEN | 1347 STEPHENN | | | BATON ROUGE | LA | 70808 | |
| CHRISTOPHER T GREGSON | 78 DOVER | | | | LA GRANGE | IL | 60525 | |
| CHRISTOPHER T HINKEN CUST | FOR COLLEEN T HINKEN UNDER | KS UNIF TRANSFERS TO MIN ACT | 604 WEST 67TH TERRACE | | KANSAS CITY | MO | 64113-1945 | |
| CHRISTOPHER T HOLLY | 15329 SULKY DRIVE | | | | LOCKPORT | IL | 60441-7992 | |
| CHRISTOPHER T NELSON & | CHARON S NELSON JT TEN | 11854 LEDOUX RD | | | PEYTON | CO | 80831-6754 | |
| CHRISTOPHER T UEBELHOR | 7010 N 500 W | | | | JASPER | IN | 47546-8282 | |
| CHRISTOPHER TEDESCO & | CAROLINE TEDESCO JT TEN | 18 MARTHA ROAD | | | ROSELAND | NJ | 07068-1427 | |
| CHRISTOPHER TERRILL | 901 RANDY RD | | | | SPARTA | WI | 54656 | |
| CHRISTOPHER THOMAS | 252 BRITTANY DR | | | | CANTON | MI | 48187 | |
| CHRISTOPHER THOMAS ALLEN & | PEGGY ANN ALLEN JT TEN | 905 WHEATON DRIVE | | | LAWRENCE | KS | 66049 | |
| CHRISTOPHER THOMAS LOOBY | 1035 HUNTER CT | | | | DEERFIELD | IL | 60015-2216 | |
| CHRISTOPHER TODD BRANNON | 1079 S ALEXANDER CREEK RD | | | | BOWLING GREEN | KY | 42101 | |
| CHRISTOPHER V ESTES | 2114 ANNE CIR | | | | DIGHTON | MA | 02715-1031 | |
| CHRISTOPHER V GROKE | 477 MOORES CROSSING | | | | ROEBUCK | SC | 29376-3531 | |
| CHRISTOPHER V PAPPAS & JANE | S PAPPAS JT TEN | 17 MIDDLEBURY ST | | | CONCORD | NH | 03301-2211 | |
| CHRISTOPHER VERNON CONAWAY | 14 BROOKLAWN DR | | | | WESTPORT | CT | 06880-1511 | |
| CHRISTOPHER VRACHOS & | ROBERTA GINDA JT TEN | 861 WASHINGTON ST | | | GLOUCESTER | MA | 01930-1241 | |
| CHRISTOPHER W BEARDSLEY | 324 SELBY AVE | | | | ST PAUL | MN | 55102-1824 | |
| CHRISTOPHER W CUNNINGHAM | 20412 ROCA CHICA DR | | | | MALIBU | CA | 90625 | |
| CHRISTOPHER W DUNN | 1665 LONG BOW LANE | | | | CLEARWATER | FL | 33764-6463 | |
| CHRISTOPHER W HAHNKE & | PATRICIA A HAHNKE JT TEN | 5541 LITTLE RIVER CIRCLE | | | GAINESVILLE | GA | 30506-3192 | |
| CHRISTOPHER W MATHIWS | 2 N PENDLETON CT | | | | FREDERICK | MD | 21703-6141 | |
| CHRISTOPHER W NAGLE & | CECELIA M NAGLE TR | NAGLE FAMILY TRUST | UA 06/13/90 | 15051 DEL REY DR | VICTORVILLE | CA | 92392-3675 | |
| CHRISTOPHER W REES | 5 FRANCIS WYMAN RD | | | | BURLINGTON | MA | 01803-1906 | |
| CHRISTOPHER W ROSEN | 13510 BATTLEWOOD CT | | | | CLIFTON | VA | 20124-2313 | |
| CHRISTOPHER W STOCKER | 4153 W 11TH AVE | | | | VANCOUVER | BRITISH COLUMBIA | V6R 2L5 | CANADA |
| CHRISTOPHER W VIETS | 37 EATON WOODS RD | | | | HAMDEN | CT | 06518-1528 | |
| CHRISTOPHER WANNER | CUNNINGHAM | 1118 DE HARO STREET | | | SAN FRANCISCO | CA | 94107-3211 | |
| CHRISTOPHER WILLIAM GREGORY | 3405 FRANK RD | | | | RICHMOND | VA | 23234-1856 | |
| CHRISTOPHER WOLF | 145 12TH ST SE | | | | WASHINGTON | DC | 20003-1420 | |
| CHRISTOPHER YOUNG | 20 CLARA ROAD | | | | HOLBROOK | MA | 02343-1902 | |
| CHRISTOPHER YOUNG MEEK | BOX 635 | | | | BAXTER SPGS | KS | 66713-0635 | |
| CHRISTOPHER Z CERJAK | 8256 FREMONT CT | | | | GREENDALE | WI | 53129-2131 | |
| CHRISTOPHER ZECHES | 6741 TIVANI | | | | TUCSON | AZ | 85715-3348 | |
| CHRISTOPHERC RUNDELL | 521 S CORNELL AVE | | | | VILLA PARK | IL | 60181-2949 | |
| CHRISTOPHERG WOLF | 10844 W CHAPLIN | | | | BEACH PARK | IL | 60099-3839 | |
| CHRISTOPHERJ ADAMS | 590 CHANCELLOR | | | | AVON LAKE | OH | 44012-2539 | |
| CHRISTOPHERJ LEEDOM | 11 BENTON RD | | | | SAGINAW | MI | 48602-1945 | |
| CHRISTOPHEW HERMAN | 5115 DURWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-1123 | |
| CHRISTOPHEW JONES | 4502 ROLLAND DRIVE | | | | KOKOMO | IN | 46902-4782 | |
| CHRISTOPHEW QUINN | 32256 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48334-3503 | |
| CHRISTOS BATSIOS | 1438 KINGSTON DR | | | | SAGINAW | MI | 48603-5477 | |
| CHRISTOS ELIAS | 156 FERN CASTLE DR | | | | ROCHESTER | NY | 14622-2308 | |
| CHRISTOS G BASTIS | 14 JOSHUA SLOCUM DOCK | DOLPHIN COVE | | | STAMFORD | CT | 06902-7730 | |
| CHRISTOS KEFALONITIS & | ANASTASIA KEFALONITIS JT TEN | 6216 TRENTON DR | | | FLINT | MI | 48532-3230 | |
| CHRISTOS L METAXAS | 154 S 5TH AVE | | | | MANVILLE | NJ | 08835-1818 | |
| CHRISTOS M SAVIDES | 180 WEEPING WILLOW LANE | | | | FAIRFIELD | CT | 06825 | |
| CHRISTOS SAVIDES & DESPENA | SAVIDES JT TEN | 180 WEEPING WILLOW LANE | | | FAIRFIELD | CT | 06825 | |
| CHRISTOS ZARAFONITIS | 6463 CHATELAIN | ROSEMONT | MONTREAL QUEBEC | | HIT | 3X8 | CANADA | |
| CHRISTY A HORES | 17 EDGEWOOD RD | | | | PORT WASHINGTON | NY | 11050 | |
| CHRISTY ANNE DAVIS | RR 1 | | | | MT PULASKI | IL | 62548-9801 | |
| CHRISTY COJERIAN | 1631 FITE TERRACE | | | | LANGHORNE | PA | 19047-1203 | |
| CHRISTY D LAMBERT | 118 SOUTHWOOD RD | | | | FAIRFIELD | CT | 06825 | |
| CHRISTY G MATHEWSON | 443 SHELL ROAD | | | | ANGOLA | NY | 14006-9746 | |
| CHRISTY J ANDERSON | BOX 212 | | | | PECULIAR | MO | 64078-0212 | |
| CHRISTY J VERMILLION | 55501 BIG RIVER RD | | | | BEND | OR | 97707 | |
| CHRISTY L WIDMER | 728 S MARKET ST | | | | KOKOMO | IN | 46901-5454 | |
| CHRISTY L WIDMER | 744 N MAIN ST | | | | TIPTON | IN | 46072-1043 | |
| CHRISTY LEE HEMMINGER | HUNTINGTON WOODS | 31105 ROXBURY PARK DR | | | BAY VILLAGE | OH | 44140-1078 | |
| CHRISTY N LIPAPIS & THELMA | LIPAPIS JT TEN | 207 PICTURE DR | | | PITTSBURGH | PA | 15236-4534 | |
| CHRISTY SUE GODINEZ | 2421 AZTEC WAY | | | | PALO ALTO | CA | 94303-3519 | |
| CHRISTYANN WAGNER DAVIS | | | | | MT PULASKI | IL | 62548 | |
| CHRISTY-FOLTZ INC | BOX 828 | | | | DECATUR | IL | 62525-0828 | |
| CHRYSANTHE KOTSIS KOHL | 22191 ANTLER DRIVE | | | | NOVI | MI | 48375 | |
| CHRYSTAL F ELEBESUNU | BOX 26181 | | | | TROTWOOD | OH | 45426-0181 | |
| CHRYSTAL H WAGNER | 1221 MINOR AVE 810 | | | | SEATTLE | WA | 98101-2810 | |
| CHRYSTAL RAE MC CON | 481 ARCH ST | | | | SALEM | OH | 44460-2601 | |
| CHRYSTEEN DAIN CALDWELL | ATTN DAIN | 158 ENGLAND CREAMERY ROAD | | | NORTH EAST | MD | 21901-1506 | |
| CHRYSTIAN COLL | 1480 DE POITIERS | 712 ST. PAUL STREET | | | TERREBONNE | QC | J6W 1M6 | CANADA |
| CHU HAING MARK & | YIM KING CHIU MARK JT TEN | 2614 ILLINOIS ST | | | ORLANDO | FL | 32803-3659 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHU HUAI CHANG | | 36 BRIARCLIFF RD | | | TENAFLY | NJ | 07670-2902 | |
| CHU LAP LEE TR | CHU LAP LEE REVOCABLE TRUST | UA 09/06/96 | 229 W 23RD ST | | CHICAGO | IL | 60616-1903 | |
| CHUAN ALEXANDER LIU | 44 ST HELENA AVENUE | MT KURINGAL | | | NSW 2080 | | | AUSTRALIA |
| CHUCK BICKO | | 6743 HARMONSBURG RD | | | LINESVILLE | PA | 16424-5909 | |
| CHUCK FENN | | 446 COVE DR | | | MARIETTA | GA | 30067-3654 | |
| CHUCK MARTIN | | 8268 CO RD M | | | OTTAWA | OH | 45875 | |
| CHUCK MCCLERNON | | 1414 MOSS CREEK | | | BLOOMINGTON | IL | 61704-2917 | |
| CHUCK MCDONALD | | 6806 STANWOOD | | | SAN ANTONIO | TX | 78213-4056 | |
| CHUCK PANG & DENISE PANG JT TEN | | 38 ALOHA AVE | | | S F | CA | 94122-3529 | |
| CHUCK R LUTTRELL & | DIANA K LUTTRELL JT TEN | 3905 N PIPER ST | | | MUNCIE | IN | 47303-1143 | |
| CHUCK ROUBICEK | | 419 RIVERSIDE DR | | | WATERLOO | NE | 68069-9791 | |
| CHUCK S CHOW | | 88 04 51ST AVE | | | ELMHURST | NY | 11373-3936 | |
| CHUCK S FONG & ELEANOR S | FONG JT TEN | 120-B MALUNIU AVE | | | KAILUA | HI | 96734-2392 | |
| CHUCK W FORD | | 26 ELLESMERE DR | | | GREENVILLE | SC | 29615-2819 | |
| CHUDI OKAFOR | | 921 7TH ST | | | NEVADA | IA | 50201-2103 | |
| CHUMPHOT CHUDABALA | | 10780 COLOMA RD | APT 55 | | RANCHO CORDOVA | CA | 95670-2567 | |
| CHUN C LIN | | APT C | 1652 MONROE ST | | MADISON | WI | 53711-2046 | |
| CHUN CHANG | | 217 PARKLANDS DR | | | ROCHESTER | NY | 14616-2049 | |
| CHUN FEE MOY | | 2370 S GRAYLOG LN | | | NEW BERLIN | WI | 53151-2922 | |
| CHUN H LAM | | 637 COVE ROAD A10 | | | STAMFORD | CT | 06902 | |
| CHUN HING TSE | | BOX 37 HODDESDON | | | HERTFORDSHIRE | | UNIT EN11 | ENGLAND |
| CHUN M HAN | | 9020 236TH ST SW | | | EDMUND | WA | 98026-9512 | |
| CHUN-FAN MAO | | APT 14B | 80 LA SALLE ST | | NEW YORK | NY | 10027-4714 | |
| CHUNG C KIM | | 2224 BURCHAM DR | | | EAST LANSING | MI | 48823-7244 | |
| CHUNG C TSAI | | 5505 JASMINE CT | | | CASTRO VALLEY | CA | 94552-1721 | |
| CHUNG HOP WONG & KING TSUI | LAU WONG JT TEN | 374-6TH AVE | | | SAN FRANCISCO | CA | 94118-2314 | |
| CHUNG L FENG & WEN PEI | FENG JT TEN | 129 ELDRIDGE AVE | | | MILL VALLEY | CA | 94941-1171 | |
| CHUNG M SUH & | KISHYN SUH JT TEN | 25383 LIBERTY LN | | | FARMINGTON HILLS | MI | 48335-1239 | |
| CHUNG YING FONG | | 1021 CAMINO PABLO | | | MONAGA | CA | 94556 | |
| CHUNGPET CHU | | 262 KUANGFU S ROAD | | | TAIPEI | | | TAIWAN |
| CHUNGTAI LU & | CHIHUICHING LU JT TEN | 2984 BUTTONWOOD DR | | | CARROLLTON | TX | 75006-4728 | |
| CHUN-SHENG LEE & | HUEI-YING LEE JT TEN | 6013 CLAIBORNE DR | | | MCLEAN | VA | 22101 | |
| CHUONG H NGUYEN | | 3412 WEST HOLMES AVE | | | MILWAUKEE | WI | 53221-2649 | |
| CHUONG V LUU | | 390 WOODLAND MEADOWS DRIVE | | | VANDALIA | OH | 45377-1571 | |
| CHURCH OF SAINT FRANCIS XAVIER | | 55 WEST 15TH ST | | | NEW YORK | NY | 10011-6801 | |
| CHURCH OF ST MARY | | 2107 CAPITOL AVE | | | CHEYENNE | WY | 82001-3619 | |
| CHURCH OF THE BLESSED SACRAMENT | | 1912 EUDORA ST | | | DENVER | CO | 80220 | |
| CHURCH OF THE HOLY NATIVITY | | 9300 SOUTH PLEASANT | | | CHICAGO | IL | 60620 | |
| CHURCH OF THE NATIVITY OF | THE BLESSED VIRGIN MARY | 152 MAIN ST | | | BROCKPORT | NY | 14420-1936 | |
| CHURCH OF THE SACRED HEART | | 400 THOMAS AVE | | | RIVERTON | NJ | 08077-1315 | |
| CHURCHILL A CARTER | | 112 MCPHERSON LANE | | | GREENVILLE | SC | 29605-1716 | |
| CHURMEY MCCLELLAN | | 18831 BRINKER | | | DETROIT | MI | 48234 | |
| CHUSRI SAE-WONG | | 8016 N MERRILL | | | NILES | IL | 60714-2423 | |
| CHUVALO J TRUESDELL | | 2220 SUGARLOAF CLUB DR | | | DULUTH | GA | 30097-7415 | |
| CHYLLENE Q WATERS | | 815 SHERRICT COURT | | | CHALFONT | PA | 18914-3757 | |
| CICARDI A BRUCE JR | | 207 TUMA LN | | | CHESTERFIELD | MO | 63005-3620 | |
| CICELY N WILLIAMS | | 1435 NW 34TH | | | OKLAHOMA CITY | OK | 73118-3201 | |
| CICERO LAMPLEY | | 4697 LOGAN GATE RD | | | YOUNGSTOWN | OH | 44505-1713 | |
| CIGARD SMITH JR | | 14865 NORTHLAWN | | | DETROIT | MI | 48238-1849 | |
| CILLA HUGGER & MISS EVELYN C | HUGGER JT TEN | 6988 PEBBLE PARK CIRCLE | | | W BLOOMFIELD | MI | 48322-3510 | |
| CINDA J HESTER & ARTHUR C HESTER TRS | U/A DTD 03/15/99 THE | CINDA J HESTER TRUST | 41 BELLE MEADE ST | | GROSSE POINTE SHORES | MI | 48236 | |
| CINDEE L RANDLE | | 10695 WREN RIDGE ROAD | | | ALPHARETTA | GA | 30022-6647 | |
| CINDI B MCCURRY | | 444 COUNTY ROAD 436 | | | HILLSBORO | AL | 35643-4117 | |
| CINDRA A KRILL | | 804 WEST 2 ND ST | | | MARION | IN | 46952 | |
| CINDRETTE RICKER MCDANIEL | | 5450 FAIRFIELD | | | DALLAS | TX | 75205-2888 | |
| CINDY A BELL | | 403 LOOKOUT DR | | | COLUMBIA | TN | 38401-6146 | |
| CINDY A BOYD | | 523 S PLYMOUTH BLVD | | | LOS ANGELES | CA | 90020-4709 | |
| CINDY A BROWN | | 1481 PORTVIEW DRIVE | | | SPRING HILL | TN | 37174 | |
| CINDY A ISRAEL | | 316 IRWINVILLE HWY | | | FITZGERALD | GA | 31750-8483 | |
| CINDY A NASH | | 4609 BARNETT STREET | | | METAIRIE | LA | 70006-2045 | |
| CINDY A SHARPE | | 6605 KREMERS LANE | | | LAPORTE | CO | 80535 | |
| CINDY A VESELSKY | | 334 GOLFVIEW WAY | | | BOWLING GREEN | KY | 42104-8584 | |
| CINDY A YOUNG | | 3708 JOHN LUNN RD | | | SPRING HILL | TN | 37174-2150 | |
| CINDY ANDERSON | | 14950 VERONICA | | | EAST DETROIT | MI | 48021-2850 | |
| CINDY ANN NIGEL | C/O CINDY SCHMIDLER | 11735 PROMONTORY TRL | | | ZIONSVILLE | IN | 46077-9694 | |
| CINDY B NIELSEN | | 670 PARTRIDGE CIRCLE | | | GOLDEN | CO | 80403-1548 | |
| CINDY BEADLE | | 2300 GRAYSTONE DR | | | JOLIET | IL | 60431 | |
| CINDY C HARRIS | | 45 S MAPLE ST | | | WESTFIELD | MA | 01085 | |
| CINDY C NELSON | | 14825 JOY RD APT 2 | | | DETROIT | MI | 48228-2471 | |
| CINDY CAGLE | | 63 BOX 760 | | | DUNLAP | TN | 37327 | |
| CINDY CLARE MORELAND | ROUTE 1 BOX 82B | | | | PUMPLIN | VA | 23958-9444 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINDY D CLARKE | | 93 BLAKE STREET | | | BUFFALO | NY | 14211-1813 | |
| CINDY D KNACKSTEDT | | 1340 WALNUT | | | NEW ULM | TX | 78950-2165 | |
| CINDY D VASQUEZ | | 2966 N BALDWIN RD | | | OXFORD | MI | 48371-2107 | |
| CINDY EBINGER | | 19504 DEVRIES RD N | | | BRAINERD | MN | 56401 | |
| CINDY F SHAUMAN | | RR 1 BOX 313A | | | OQUAWKA | IL | 61469-9749 | |
| CINDY GOODMAN | | 47 NIKOL DRIVE | | | RICHBORO | PA | 18954-1149 | |
| CINDY HERZBERG | | 805 W PORTAGE ST | | | KISSIMMEE | FL | 34741-5649 | |
| CINDY I HOOVER | | 9450 WHITTAKER RD | | | YOSILANTI | MI | 48197-8917 | |
| CINDY J TREPANIER | | 4012 CO RD 489 | | | ONAWAY | MI | 49765-9583 | |
| CINDY J WILSON | | 1231 S CASS LAKE RD | | | WATERFORD | MI | 48328-4739 | |
| CINDY JONES | | 14200 GORDON DR | | | BELLA VISTA | CA | 96008-9734 | |
| CINDY K HARRIS | | 13028 WHISPER SOUND DR | | | TAMPA | FL | 33624-4425 | |
| CINDY K HEAZLIT | | 5672 BLUEGRASS LN | | | SAN JOSE | CA | 95118-3513 | |
| CINDY K MEGANCK & | | MARLON E MEGANCK JT TEN | 9170 E BROOKS RD | | LENNON | MI | 48449-9639 | |
| CINDY L AMSBURY | | 2663 N 200 W | | | TIPTON | IN | 46072 | |
| CINDY L BEKKERING | | 8200 TEACHOUT RD | | | OTISVILLE | MI | 48463-9418 | |
| CINDY L DERYLO | | 3427 BRIGGS BLVD NE | | | GRAND RAPIDS | MI | 49525-2505 | |
| CINDY L JOHNSON | | 1200 LAKEVIEW CIRCLE | | | SMITHVILLE | MO | 64089-8763 | |
| CINDY L KETTLE-SELLS | | 423 MALIBU CANYON DR | | | COLUMBIA | TN | 38401-6803 | |
| CINDY L MONCZYNSKI | | 4774 BUSSENDORFER RD | | | ORCHARD PARK | NY | 14127-4309 | |
| CINDY L NORRIS-WHEELER | | 1767 FLANDERS RD | | | CHARLOTTE | MI | 48813-9389 | |
| CINDY L PRINGLE | | 1015 TREASURE LN | | | ROSEVILLE | CA | 95678-1448 | |
| CINDY L RENN | ATTN CINDY L R HOEHNE | 1821 ANNETTE LANE | | | LINCOLN | NE | 68512 | |
| CINDY L SMITH CUST | SEAN M SMITH | UNIF TRANS MIN ACT IL | 739 CHICORY CT | | NAPERVILLE | IL | 60540-6371 | |
| CINDY L SMITH CUST | MITCHELL E SMITH | UNIF TRANS MIN ACT IL | 739 CHICORY CT | | NAPERVILLE | IL | 60540-6371 | |
| CINDY L SUMMERS | | 2160 SINGLETON STREET | | | INDIANAPOLIS | IN | 46203-3925 | |
| CINDY L TULLAR | | 346 W MAIN ST | | | ELSIE | MI | 48831-9712 | |
| CINDY L VENESKEY CUST DENA N | VENESKEY UNDER THE OH UNIF | TRANSFERS TO MINORS ACT | 34440 RIDGE ROAD C8 | | WILLOUGHBY | OH | 44094-3028 | |
| CINDY L WALKER | ATTN CINDY W KRALL | 7910 DEER CROSSING | | | CINCINNATI | OH | 45243-1300 | |
| CINDY L WILSON | | 1415 W KING | | | OWOSSO | MI | 48867-2135 | |
| CINDY L YOUMANS & BRICE J | YOUMANS JT TEN | 24535 WARD | | | TAYLOR | MI | 48180-2190 | |
| CINDY LAWRENCE | | 18715 WAPITI CIR | | | BUENA VISTA | CO | 81211 | |
| CINDY LOU GRICE | | 5510 S STATE RD | | | ITHACA | MI | 48847 | |
| CINDY LOU KARR | | 1341 MILANNA LANE | | | WANTAGH | NY | 11793-2545 | |
| CINDY LOU LAUDERBACH | ATTN CINDY LOU MACHADO | 46-263 KAHUHIPA STREET B-207 | | | KANEOHE | HI | 96744-6003 | |
| CINDY LOU SMITH & ROBERT | L SMITH JT TEN | BOX 1481 | | | ELKTON | MD | 21922-1481 | |
| CINDY LOU TURNER | | 1506 W AUTUMNWOOD LANE | | | LAKE CHARLES | LA | 70605-5304 | |
| CINDY LYNN SCHWARTZ | | 1924 S WEBSTER | | | KOKOMO | IN | 46902-2069 | |
| CINDY M LOVELADY | | 1137 BOWMAN ROAD | | | BIRMINGHAM | AL | 35235-2506 | |
| CINDY M MAURO | | 2408 SOUTH EVANSTON ST | | | AURORA | CO | 80014-2518 | |
| CINDY M URBINA | | 1024 CHARLES ST | | | DEFIANCE | OH | 43512-1833 | |
| CINDY M WARNER | | 144 MT WHITNEY WAY | | | CLAYTON | CA | 94517-1505 | |
| CINDY MARIE WIEDMANN | | 10017 CASA NUEVA ST | | | SPRING VALLEY | CA | 91977-3103 | |
| CINDY MAY OZANIAN | | 21 E ERIE ST | | | BLAUVELT | NY | 10913-1808 | |
| CINDY MCCALLUM TITSWORTH | | 5263 IROQUOIS CT | | | CLARKSTON | MI | 48348-3013 | |
| CINDY MCDOWEEL YALLOP & | JOHN YALLOP JT TEN | 6146 S NIAGARA CT | | | ENGLEWOOD | CO | 80111-4441 | |
| CINDY MICHALSKI & | ROBERT MICHALSKI JT TEN | 508 PARKSIDE | | | GRAND RAPIDS | MI | 49544-3411 | |
| CINDY N BARRAGER | | 500 CATALPA DR | | | ROYAL OAK | MI | 48067-1250 | |
| CINDY N PELLERIN | | 4774 SAINT BERNARD DRIVE | | | LILBURN | GA | 30047 | |
| CINDY N PROVENSAL | | 4609 BARNETT STREET | | | METAIRIE | LA | 70006-2045 | |
| CINDY NAEGELIN | | 1012 FM 1343 | | | CASTROVILLE | TX | 78009-2002 | |
| CINDY P ASKOWITZ LINDER | | 121 SOUNDVIEW AVE | | | WHITE PLAINS | NY | 10606-3612 | |
| CINDY PRENTIS FRENKEL CUST | HANNAH MAUD KANTER | UNIF TRANS MIN ACT MI | 26440 HUNTINGTON ROAD | | HUNTING WOODS | MI | 48070-1262 | |
| CINDY R COX & | RICHARD M COX JT TEN | 2336 CHRISTNER ST | | | BURTON | MI | 48519 | |
| CINDY REEVES | | 7090 DELISLE-FOURMAN RD | | | ARCANUM | OH | 45304-9784 | |
| CINDY RUTH BASHAM | | 39823 WILLIS RD | | | BELLEVILLE | MI | 48111-8709 | |
| CINDY S LATTER | | 7982 WOODVIEW DR | | | CLARKSTON | MI | 48348-4055 | |
| CINDY S SCHAEFERS | | 2586 J CIR | | | ADEL | IA | 50003-8262 | |
| CINDY SELLS | | 423 MALIBU CANYON DR | C/O KETTLE | | COLUMBIA | TN | 38401-6803 | |
| CINDY SHREVE COFFMAN | | 12710 HIGH MEADOW ROAD | | | GAITHERSBURG | MD | 20878-3793 | |
| CINDY SUE KIPP | ATTN CINDY S DIEHL | 22285 ARMADA CENTER RD | | | ARMADA | MI | 48005-2618 | |
| CINDY TOPOLEWSKI CUST | JANNA TOPOLEWSKI | UNIF GIFT MIN ACT MI | 6943 ELM PARK DR | | TROY | MI | 48098 | |
| CINDY WIRZ | | 703 GOLDENEYE DR | | | GRANBURY | TX | 76049 | |
| CINDYE L MCDANIEL CUST FOR | COURTLAND ELLIOTT MCDANIEL | UNDER THE AR UNIFORM | TRANSFERS TO MINORS ACT | 5209 TIMBER CREEK CIR | N LITTLE ROCK | AR | 72116-6439 | |
| CINSERIA VAZQUEZ | | 2722 W CARTER | | | KOKOMO | IN | 46901-4064 | |
| CIPORA KRONEN | | 817 ANITA STREET | | | REDONDO BEACH | CA | 90278-4801 | |
| CIPORA O SCHWARTZ | | 22 NORMANDY CT | | | HO HO KUS | NJ | 07423-1217 | |
| CIPRIANO M PINA | | 1278 SOUTH M STREET | | | OXNARD | CA | 93033-1515 | |
| CIPRIANO MARTINEZ JR | | 5390 ROBIN DR | | | GRAND BLANC | MI | 48439-7925 | |
| CIPRIANO ROMERO | | 308 NEBRASKA | | | S HOUSTON | TX | 77587-3332 | |
| CIRCLE TEN FEDERAL CREDIT UNION FBO | HARVEY L CASPER | 2331 BOOTH CIR | | | HINDER | GA | 30680 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIRIACO JASSO & CAROL L | JASSO JT TEN | 9963 PALMER ROAD | | | GREENVILLE | MI | 48838-9454 | |
| CIRILO MOLLEDA | 3261 GERTRUDE | | | | DEARBORN | MI | 48124-3719 | |
| CIRO BOCCARSI | C/O MARIA BOCCARSI | BOX 774 | | | WAYNE | IL | 60184-0774 | |
| CIRO F LA CORTE | 41 YOUNGS RD | | | | WILLIAMSVILLE | NY | 14221-5801 | |
| CISSIE C FAIRCHILDS | 104 CROSS RD | | | | SYRACUSE | NY | 13224-2128 | |
| CISSIE KING TRUSTEE LIVING | TRUST DTD 11/02/90 U/A | CISSIE KING | 9131 GREGORY LANE | | PLYMOUTH | MI | 48170-3952 | |
| CITA ANN NOEL | C/O ALLEN D STOLAR | 5520 MAYO ST | | | HOLLYWOOD | FL | 33021-8022 | |
| CITATION CAROLINA CORP | 2700 CORPORATE DRIVE | SUITE 100 | | | BIRMINGHAM | AL | 35242 | |
| CITIZENS BANK & TRUST CO CUST | FBO GARY GEBHARDS IRA | BOX 70 | | | ROCKPORT | MO | 64482-0070 | |
| CITIZENS NATIONAL BANK TR | EARL W BOYER RESIDUARY TRUST B | U/W | BOX 29 | | MEYERSDALE | PA | 15552-0029 | |
| CITY & COUNTY OF SAN | FRANCISCO RECREATION & PARK | COMMISSION MC LAREN LODGE | GOLDEN GATE PARK | | SAN FRANCISCO | CA | 94117 | |
| CITY OF ASBURY PARK | 1 MUNICIPAL PLZ | | | | ASBURY PARK | NJ | 07712-7026 | |
| CITY OF AUBURN KENTUCKY | BOX 465 | | | | AUBURN | KY | 42206-0465 | |
| CITY OF CINCINNATI SPECIAL | TRUST FUNDS | CITY HALL TREASURERS OFFICE | | | CINCINNATI | OH | 45202 | |
| CITY OF PARKERSBURG A | MUNICIPAL CORP | FINANCE DIRECTOR | BOX 1627 | | PARKERSBURG | WV | 26102-1627 | |
| CITY SECURITYS CORPORATIONS FBO | LISA RUTHERFORD | 211 S WESTERN AVE | | | KOKOMO | IN | 46901-5210 | |
| CITZCO | 2601 FOURTH ST SW | | | | MASON CITY | IA | 50401 | |
| CIVIE CROWTHER CUST KEVIN | CROWTHER UNIF GIFT MIN ACT | MISS | 1324 SANDFLAT RD | | MERIDIAN | MS | 39301-8017 | |
| CJPM FAMILY PARTNERSHIP LTD | 620 SAND HILL RD 218 F | | | | PALO ALTO | CA | 94304 | |
| CLADDIE M TERRELL | 20438 MARK TWAIN | | | | DETROIT | MI | 48235-1615 | |
| CLAES LINDSKOG | KARLAVAGEN 22 | | | | S-20023 HASTVEDA | | | SWEDEN |
| CLAIBORNE E JOHNSON | 3421 MONT MARTE | | | | HAZELCREST | IL | 60429-2239 | |
| CLAIBORNE M GOSS | 7805 HAZELTON CT | | | | WILMINGTON | NC | 28411-9132 | |
| CLAIBORNE WELLS | 340 ELLIS RD | | | | MILLEDGEVILLE | TN | 38359-4239 | |
| CLAIR A PHILIPS | 288 W PARK | | | | ROCHESTER | PA | 15074-2219 | |
| CLAIR B ALEXANDER & ANN N | ALEXANDER JT TEN | 710 MENTOR RD | | | AKRON | OH | 44303-1655 | |
| CLAIR C BRUGGEMA & | BRIGITTE BRUGGEMA JT TEN | BOX 543 | 514 N PINE ST | | EVART | MI | 49631-0543 | |
| CLAIR E LLOYD JR & | DENISE A LLOYD JT TEN | 2216 ABEYTA CT | | | LOVELAND | CO | 80538 | |
| CLAIR E MC MILLEN & SARA I | MC MILLEN JT TEN | R D 1 BOX 134 | | | LOYSVILLE | PA | 17047-9713 | |
| CLAIR E THOMAS | 67 WALLING AVE | | | | BELFORD | NJ | 07718-1000 | |
| CLAIR F ALLEN | 1915 3RD AVE NW | | | | AUSTIN | MN | 55912-1452 | |
| CLAIR F ALLISH | 1407 BLISS ST | | | | SAGINAW | MI | 48602-2622 | |
| CLAIR F ALLISH & DONNA J | ALLISH JT TEN | 1407 BLISS ST | | | SAGINAW | MI | 48602-2622 | |
| CLAIR F DILLMAN | 7260 LINDEN DR | | | | INDIANAPOLIS | IN | 46227-5349 | |
| CLAIR FERSTER & WILMA J | FERSTER JT TEN | RR 1 BOX 576 | | | RICHFIELD | PA | 17086-9706 | |
| CLAIR H BAUER & DOROTHY | E BAUER JT TEN | 1492 LAKE LUCY RD | | | TIONESTA | PA | 16353-2410 | |
| CLAIR H LEBOLD | 3 TUPELO RD | | | | HILTON HEAD ISLAND | SC | 29928-5911 | |
| CLAIR H RAU & JOAN E RAU JT TEN | 3617 CIMMERON ROAD | | | | YORK | PA | 17402-4439 | |
| CLAIR I WILSON | 567 MAVERICK DR | | | | SADLER | TX | 76264-2549 | |
| CLAIR J CAMP | 8480 BEA LANE | | | | GREENWOOD | LA | 71033-3302 | |
| CLAIR L SPOHN | 2070 SW PHEASANT DR | | | | ALOHA | OR | 97006-3838 | |
| CLAIR L ZIMMERMAN | SUNNY MEAD FARM | | | | MECHANICSBURG | OH | 43044 | |
| CLAIR M MCCLINTOCK & | SARAH E MCCLINTOCK TR | CLAIR M & SARAH E MCCLINTOCK | TRUST UA 11/016/98 | 705 LINDEN AVE | CONNELLSVILLE | PA | 15425-2136 | |
| CLAIR R CATHERS | 225 MC CLAIN DR | | | | WEST MELBOURNE | FL | 32904 | |
| CLAIR R FARABAUGH | PO BOX 160 | | | | OSCODA | MI | 48750-0160 | |
| CLAIR R WEISENBERGER | 18990 BISHOP RD | | | | CHESANING | MI | 48616-9717 | |
| CLAIR S BRADSTREET | | | | | PALERMO | ME | 4354 | |
| CLAIR STRAUB & | JUNE STRAUB | TEN COM | 7021 LARRLYN DR | | SPRINGFIELD | VA | 22151-3315 | |
| CLAIR V CORBAT | 1501 W KAY DR | | | | STANDISH | MI | 48658-9717 | |
| CLAIR V CORBAT & JULIA V | CORBAT JT TEN | 1501 W KAY DR | | | STANDISH | MI | 48658-9717 | |
| CLAIR W BLACK | BOX 397 | | | | CHIPPEWA LAKE | OH | 44215-0397 | |
| CLAIR W CORNISH | 36 PERRY ST | | | | PORT PERRY | ONTARIO | L9L 1J4 | CANADA |
| CLAIR W EDWARDS & EMMA L | EDWARDS JT TEN | 10317 RAVINES DRIVE | | | NEW PORT RICHEY | FL | 34654-5928 | |
| CLAIR W OVERLEY | 10820 SOUTH ALPINE | | | | LAKE | MI | 48632-9746 | |
| CLAIR W WARD | 7352 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473 | |
| CLAIR W WEEKLEY | 1427 TWP RD 1596 R 1 | | | | ASHLAND | OH | 44805-9728 | |
| CLAIR YVONNE CANCRYN | 3129 44TH STREET | APT E | | | SAN DIEGO | CA | 92105-4337 | |
| CLAIRE A BUTCHER | 19 WYOMA ST | | | | LYNN | MA | 01904-1828 | |
| CLAIRE A CUNNINGHAM & ROBERT | E CUNNINGHAM JT TEN | 12 KNUTSEN KNOLL | | | TAPPAN | NY | 10983-1211 | |
| CLAIRE A EVANS | 2815 SNYDERSBURG ROAD | | | | HAMPSTEAD | MD | 21074-1528 | |
| CLAIRE A FLEMING | 21 ROBIN PL | | | | PARLIN | NJ | 08859-1609 | |
| CLAIRE A GRAHAM | 15461 HOLLEY RD | | | | ALBION | NY | 14411-9713 | |
| CLAIRE A LANE | 5392 MISSISSIPPI DR | | | | FAIRFIELD | OH | 45014-2462 | |
| CLAIRE A MCCALLION | 7620 EL MANOR AVE | | | | LOS ANGELES | CA | 90045 | |
| CLAIRE A PATTERSON | 17214 HOLMES AVE | | | | HAZELCREST | IL | 60429-1765 | |
| CLAIRE A PETERSEN TOD | CHRISTOPHER M PETERSEN | SUBJECT TO STA TOD RULES | 1049A SENDA VERDE | | SANTA BARBARA | CA | 93105 | |
| CLAIRE A RHOADS TOD | JAMES F RHOADS | 460 DIANA BLVD | | | MERRITT ISLAND | FL | 32953-3037 | |
| CLAIRE A STEPHAN | 94 HARCOURT AVE | | | | BERGENFIELD | NJ | 07621-1917 | |
| CLAIRE A WIGGINS | 2460 MAYFLOWER RD | | | | NILES | MI | 49120-8715 | |
| CLAIRE A WIGGINS & THOMAS F | WIGGINS JT TEN | 2460 MAYFLOWER RD | | | NILES | MI | 49120-8715 | |
| CLAIRE AXELROD AS | CUSTODIAN FOR MICHAEL O | AXELROD U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 50-12 DONNA COURT | STATEN ISLAND | NY | 10314-7580 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAIRE B GRAHAM | 27 MCDONALD AVE | | | | WATERBURY | CT | 06710-1745 | |
| CLAIRE B MARGOLIS | 901 COLONY POINT CIRCLE APT 6319 | | | | PEMBROKE PINES | FL | 33026 | |
| CLAIRE B SPENCER | 160 GULPH HILLS RD | | | | WAYNE | PA | 19087-4616 | |
| CLAIRE BATIS LEWIS | 2043 FAIRMOUNT AVE | | | | ST PAUL | MN | 55105-1548 | |
| CLAIRE BRUNKHORST | 1409 ROUTE 146 | | | | REXFORD | NY | 12148-1214 | |
| CLAIRE C AMES | 5304 ROSAER PL | | | | VIRGINIA BEACH | VA | 23464-2432 | |
| CLAIRE C MADDOX | 10226 BAYTON CT | | | | INDIANAPOLIS | IN | 46229-2415 | |
| CLAIRE C PRATT | 50 ELAINE DR | | | | BRISTOL | CT | 06010-2338 | |
| CLAIRE C WISHARD | 6022 CRESTVIEW AVE | | | | INDIANAPOLIS | IN | 46220-2006 | |
| CLAIRE CANDACE LAUFMAN CUST | GREGORY LAUFMAN UNDER NY | UNIF GIFTS TO MINORS ACT | 261 CUBA HILL ROAD | | HUNTINGTON | NY | 11743-4812 | |
| CLAIRE CHAFEE BAHAMON | 39D BELLIS CIRCLE | | | | CAMBRIDGE | MA | 02140-3207 | |
| CLAIRE COHEN TRUSTEE U/A DTD | 06/17/93 CLAIRE COHEN | REVOCABLE TRUST | BOX 7274 | | WILMINGTON | DE | 19803-0274 | |
| CLAIRE COYLE | 8004 KIAWAH TRACE | | | | PORT ST LUCIE | FL | 34986 | |
| CLAIRE CRAVERO & ANDREW D | CRAVERO JT TEN | 8 LENORA DRIVE | | | WEST SIMBURY | CT | 06092-2108 | |
| CLAIRE D BAIAMONTE | 3501 FENELON ST | | | | CHALMETTE | LA | 70043-2119 | |
| CLAIRE D DRISCOLL | 1026-B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1416 | |
| CLAIRE D ECKLES | 783 FOXHOUND DR | | | | PORT ORANGE | FL | 32124-6991 | |
| CLAIRE D KANSIER & | MARION I KANSIER JT TEN | 15755 CHARLES RD | | | EASTPOINTE | MI | 48021 | |
| CLAIRE D RICHARDSON | 79 KNOLLWOOD DR | | | | BRANFORD | CT | 06405-3937 | |
| CLAIRE D RINALDI & VITA C | RINALDI JT TEN | 3785 CHATHAM COURT DR | | | ADDISON | TX | 75001-7941 | |
| CLAIRE D STEIN | 122 BACON RD | | | | OLD WESTBURY | NY | 11568-1305 | |
| CLAIRE DUCOMMUN | 417 CRESTWOOD DR | | | | OSHAWA | ONT | L1G 2R4 | CANADA |
| CLAIRE E BEAMIS | 10 WOODROCK RD | | | | SCARBOROUGH | ME | 04074-9355 | |
| CLAIRE E BRITTAIN & | GERALDINE D BRITTAIN JT TEN | 5026 RAIN TREE LANE | | | GREENVILLE | SC | 29615-3835 | |
| CLAIRE E FRANCESCONI | 635 ULLOA ST | | | | SAN FRANCISCO | CA | 94127 | |
| CLAIRE E FRANCESCONI | 635 ULLOA ST | | | | S F | CA | 94127-1142 | |
| CLAIRE E KNOX | RR1 BOX 721 | | | | BRIDGTON | ME | 04009-9741 | |
| CLAIRE E LIPSON | 19333 COLLINS AVE APT 707 | | | | SUNNY ISLES | FL | 33160-2369 | |
| CLAIRE F ROBINSON | 346 CARLISLE DR | | | | AVONDALE | PA | 19311 | |
| CLAIRE F SOLMAN CUST FOR | MONIQUE L SOLMAN UNDER THE | MASS UNIF GIFTS TO MINORS | ACT | BOX 61 | LINCOLN | MA | 01773-0061 | |
| CLAIRE FINKELSTEIN | 305 EAST 24TH STREET | APT 19 E | | | NEW YORK | NY | 10010-4029 | |
| CLAIRE FLEETWOOD | 213 FEY ROAD | | | | CHESTERTOWN | MD | 21620-2122 | |
| CLAIRE FLOHR TR | CLAIRE FLOHR LIVING TRUST | UA 06/23/94 | FBO CLAIRE FLOHR | 185 W END AVE APT 7D | NEW YORK | NY | 10023-5542 | |
| CLAIRE FRANCES BROWN | 103 ORILLA CT | | | | CARY | NC | 27513 | |
| CLAIRE FULLING DIESTEL | 210 CASITAS AVE | | | | SAN FRANCISCO | CA | 94127-1604 | |
| CLAIRE G GIBBS | 7418 SOUTH 31ST | | | | KALAMAZOO | MI | 49048-9759 | |
| CLAIRE G MEDVED & JUDITH | MEDVED JT TEN | 234 NEPTUNE DR | | | WALLED LAKE | MI | 48390-3661 | |
| CLAIRE G NIELSEN | 343 82ND ST | | | | BROOKLYN | NY | 11209-3808 | |
| CLAIRE H QUINTAL | 44 MERLIN COURT | | | | WORCESTER | MA | 01602-1352 | |
| CLAIRE H WILDER | 2202 WOODSTOCK PL | | | | BLOOMINGTON | IN | 47401-6181 | |
| CLAIRE H YETTER | 3210 CHERRYRIDGE RD | | | | ENGLEWOOD | CO | 80110-6010 | |
| CLAIRE HODEK & | RALPH J HODEK JT TEN | 41927 HALF MOON BEACH | | | CHASSELL | MI | 49916-9637 | |
| CLAIRE I MURPHY | 5 PICKERING ST | | | | WOBURN | MA | 01801-5515 | |
| CLAIRE J HEIL | 81 GLASSHOUSE LN | | | | WOODSTOWN | NJ | 08098-2041 | |
| CLAIRE J INDYK | 595 SPOTSWOOD ENGLISHTOWN ROAD | | | | MONROE TOWNSHIP | NJ | 08831-3205 | |
| CLAIRE J KURZENKNABE & | JOHN G KURZENKNABE JT TEN | PO BOX 7294 | | | AUDUBON | PA | 19407 | |
| CLAIRE J MANAHAN | BOX 574 ST | | | | ALBANS | VT | 05478-0574 | |
| CLAIRE J MERFELD & | ALICE M MERFELD TR | MERFELD TRUST | UA 0/08/97 | 17433 BOSWELL BLVD | SUN CITY | AZ | 85373-1669 | |
| CLAIRE J METZGER | 91-25-71ST AVE | | | | FOREST HILLS | NY | 11375 | |
| CLAIRE J OVERBECK | 3104 AUTEN AVE | | | | CINCINNATI | OH | 45213-2406 | |
| CLAIRE J SPRAGUE | 6266 MARCY DRIVE | | | | BRIGHTON | MI | 48116-2113 | |
| CLAIRE J SPRAGUE & | CARMEN A SPRAGUE JT TEN | 6266 MARCY DR | | | BRIGHTON | MI | 48116-2113 | |
| CLAIRE JOANN ALBRYCHT | 1091 DUBOIS RD | | | | CARLISLE | OH | 45005-3767 | |
| CLAIRE JOLIE | BOX 616 | | | | CHESTERTON | IN | 46304-0616 | |
| CLAIRE JORDAN EDWARDS | 2805 AVONHILL DR | | | | ARLINGTON | TX | 76015-2102 | |
| CLAIRE K ISRAEL | 3122 KALLIN AVE | | | | LONG BEACH | CA | 90808-4203 | |
| CLAIRE K NUSSBAUM | 108 CHADWICK DRIVE | | | | CHARLESTON | SC | 29407-7451 | |
| CLAIRE K SCHORR | 3147 GLENDALE AVE | | | | PITTSBURGH | PA | 15227-2828 | |
| CLAIRE K SMITH | 2954 BETSY WAY | | | | SAN JOSE | CA | 95133 | |
| CLAIRE KILISZEK | 8 HAILEY'S TRAIL | | | | NEWARK | DE | 19711-3006 | |
| CLAIRE KOH | 963 C HERITAGE HILLS | | | | SOMERS | NY | 10589-1913 | |
| CLAIRE KROM | 6772 N MELISSA CT | | | | MILWAUKEE | WI | 53209-3473 | |
| CLAIRE L ARNOLD TOD | MICHAEL P ARNOLD | 4358 BOSWELL | | | WOODSON TERRACE | MO | 63134-3647 | |
| CLAIRE L BULLIS & | NEIL K BULLIS JT TEN | 89 MAPLE ST | | | WENHAM | MA | 01984-1924 | |
| CLAIRE L DONNER | 1006 ARCADIA AVE. APT G | | | | ARCADIA | CA | 91007 | |
| CLAIRE L LACOSTE | 4663 SOUTH 34TH STREET | | | | ARLINGTON | VA | 22206-1701 | |
| CLAIRE L SMITH | RTE 4 BOX 209 | | | | LEESVILLE | SC | 29070-9128 | |
| CLAIRE L SUSSMAN | 1500 WESTWOOD LANE | | | | WYNNEWOOD | PA | 19096-3710 | |
| CLAIRE L WALTROP | 1571 ELKINS AVE | | | | ABINGTON | PA | 19001-1915 | |
| CLAIRE L ZILLI | 188 ROCK RD WEST | | | | GREEN BROOK | NJ | 08812-2058 | |
| CLAIRE L ZOGBY | 7 BOLTON CIRCLE | | | | NEW HARTFORD | NY | 13413-2509 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAIRE LANDSBAUM CUST | SCOTT LEWIS LANDSBAUM UNIF | GIFT MIN ACT CAL | 21 N ALTA DR | | BEVERLY HILLS | CA | 90210-3502 | |
| CLAIRE LANDSBAUM CUST ROSS | GLENN LANDSBAUM UNIF GIFT | MIN ACT CAL | 518 N ALTA DR | | BEVERLY HILLS | CA | 90210-3502 | |
| CLAIRE LYON ABBOTT | 139 VICTORIA FALLS LANE | | | | WILMINGTON | DE | 19808 | |
| CLAIRE M BAZINET | BOX 1275 | | | | WEBSTER | MA | 01570-4275 | |
| CLAIRE M BLONDEAU | 4901 NEWCOMB DR | | | | BATON ROUGE | LA | 70808-4770 | |
| CLAIRE M CAROLAN | 349 TILDEN COMMONS LANE | | | | BRAINTREE | MA | 02184-8280 | |
| CLAIRE M FLYNN | 30 ROCKINGHAM AVE APT 315 | | | | WEST ROXBURY | MA | 02132-4552 | |
| CLAIRE M H GIBSON | 1350 RAHWAY RD | | | | SCOTCH PLAINS | NJ | 07076-3408 | |
| CLAIRE M HARRIS TR | CLAIRE M HARRIS TRUST | UA 04/17/95 | C/O DAVID J. HARRIS | 825 SUGAR MAPLE LANE | CHESAPEAKE | VA | 23322 | |
| CLAIRE M MILLER & GAYLE M JENZEN | TR CLAIRE M MILLER TRUST | UA 08/19/98 | 31175 W RUTLAND RD | | BEVERLY HILLS | MI | 48025-5429 | |
| CLAIRE M OUELLETTE | C/O CLAIRE O NELSON | 20 FAIRVIEW DR | | | FARMINGTON | CT | 06032-2517 | |
| CLAIRE M PALMER & | PATRICIA P KAY & | THOMAS A PALMER JT TEN | 15065 DELAWARE | | REDFORD | MI | 48239-3148 | |
| CLAIRE M SYKORA | 7747 BRAODVIEW RD | | | | CLEVELAND | OH | 44131-6130 | |
| CLAIRE M WALSH | 345 MCKINLEY BLVD | | | | PARAMUS | NJ | 7652 | |
| CLAIRE MANNING KRAWCZAK | 30660 LONGCREST | | | | SOUTHFIELD | MI | 48076-1562 | |
| CLAIRE MARIE WALOCKO & PETER | J WALOCKO JT TEN | 26506 HENDRIE | | | HUNTINGTON WOODS | MI | 48070-1343 | |
| CLAIRE MAXWELL WENZEL | 6036 MIZZELL DR | | | | JACKSONVILLE | FL | 32205-6813 | |
| CLAIRE N NELSON | 1524 TAMARACK LANE | | | | JANESVILLE | WI | 53545-1259 | |
| CLAIRE PASCHALIS | 9 08 BELLAIR AVE | | | | FAIR LAWN | NJ | 07410-1617 | |
| CLAIRE PEDAGNO & | GRACE PEDAGNO JT TEN | 45 OLNEY RD | | | BOURNE | MA | 02532-5412 | |
| CLAIRE PELLETIER | 37791 CAPITAL CRT NORTH | | | | LIVONIA | MI | 48150 | |
| CLAIRE R ARRIGO | 1194 MAIN ST 55 | | | | RIVER EDGE | NJ | 07661-2033 | |
| CLAIRE R GAINLEY | 2100 KINGS HWY 735 | | | | PORT CHARLOTTE | FL | 33980-4272 | |
| CLAIRE R MANNE & | SIGMUND H MANNE TEN ENT | 8422 ALLENSWOOD ROAD | | | RANDALLSTOWN | MD | 21133-4634 | |
| CLAIRE R MCCLINTON | 129 W JAMIESON ST | | | | FLINT | MI | 48505-4055 | |
| CLAIRE R ORENSTEIN | 3433 WISCONSIN AVE NO | | | | CRYSTAL | MN | 55427-1948 | |
| CLAIRE R POWERS | 302 POTOMAC DRIVE | | | | BASKING RIDGE | NJ | 07920-3123 | |
| CLAIRE R RICHKER | 10654 PAGEWOOD | | | | DALLAS | TX | 75230-4258 | |
| CLAIRE REPOLI | 612 PARAMUS RD | | | | PARAMUS | NJ | 07652-1711 | |
| CLAIRE RIORDAN KAPPLER | 155 W SUMMIT ST | | | | SOMERVILLE | NJ | 08876-1430 | |
| CLAIRE S MOORE | SMOKE TREE RANCH | | | | PALM SPRINGS | CA | 92264 | |
| CLAIRE S SCHWARTZ CUST FOR | RUTH SARA HYMES UNDER THE CA | UNIFORM TRANSFERS TO MINORS | ACT | 14578 BEXHILL CT | CHESTERFIELD | MO | 63017-5610 | |
| CLAIRE SOUZA | 1465 N MAIN ST | | | | FALL RIVER | MA | 02720-2827 | |
| CLAIRE STODDARD | 1032A ABERDEEN DR | | | | LAKEWOOD | NJ | 08701 | |
| CLAIRE SYLVESTER | 16 HILLCREST RD | | | | MOUNTAIN LAKES | NJ | 07046-1327 | |
| CLAIRE T BUORG TRUSTEE U/A | DTD 01/27/87 THE REVOCABLE | TRUST FOR CLAIRE T BUORG | 5959 BUENA VISTA CT | | BOCA RATON | FL | 33433-8202 | |
| CLAIRE V HARRIS | 76 DEEPWOOD RD | | | | DARIEN | CT | 06820-3205 | |
| CLAIRE V MC CULLOCH | 4 CREST RD | | | | CEDAR KNOLLS | NJ | 07927-1503 | |
| CLAIRE V MONTFERRET | 13 THE BOULEVARD | | | | BRICK | NJ | 08724-1955 | |
| CLAIRE V PEASE | 15120 ELMORE RD | | | | ANCHORAGE | AK | 99516-4100 | |
| CLAIRE VILLA & JOHN VILLA JT TEN | 34 WOODCREEK RD | | | | NEW FAIRFIELD | CT | 06812-4125 | |
| CLAIRE W BINNS & GEORGE | BINNS JT TEN | 51 BAKER AVE | | | BEVERLY | MA | 01915-3537 | |
| CLAIRE WINOKUR | C/O CLAIRE HELLER | 310 BEACH 144TH ST | | | ROCKAWAY PARK | NY | 11694-1117 | |
| CLAIRE YEW PRICE | 23 ASSABET HILL CIR | | | | NORTHBOROUGH | MA | 01532-3801 | |
| CLAIRE ZIMMERMAN | 3086 CLAIRE RD | | | | LEXINGTON | KY | 40502-2976 | |
| CLAITOR MYERS & | COLLEEN SHEPARD JT TEN | 745 MEADOWLANE RD | | | DEARBORN | MI | 48124-1184 | |
| CLAMON HAWKS | 911 TONYA ST | | | | BALD KNOB | AR | 72010-3552 | |
| CLARA A DOLSON | 660 WEST CONWAY | | | | ATLANTA | GA | 30327-3632 | |
| CLARA A DYMOND | 701 WHITNEY ST | C/O FRED DYMOND | | | BRIGHTON | MI | 48116-1213 | |
| CLARA A DYMOND & | FREDERICK J DYMOND & | MARLENE ADAMS JT TEN | 701 WHITNEY AVE | | BRIGHTON | MI | 48116-1213 | |
| CLARA A GOTHARD | 56280 TROON N | | | | SHELBY TOWNSHIP | MI | 48316-5953 | |
| CLARA A JACKSON & | BRIDGETT A JACKSON JT TEN | 648 CHRYSLER DR APT 302 | | | DETROIT | MI | 48207-3053 | |
| CLARA A KASPEROWICZ | 144 PENHURST ST | | | | ROCHESTER | NY | 14619-1520 | |
| CLARA A MALOTT & | BARBARA MALOTT THOMPSON JT TEN | 114 SAND PINE PL | | | NEW SMYRNA BCH | FL | 32168-7930 | |
| CLARA A OBRIEN | 516 MUIR ST | | | | JANESVILLE | WI | 53546-3109 | |
| CLARA A ROBINSON | 3119 E 11TH ST | | | | ANDERSON | IN | 46012-4511 | |
| CLARA A THIESSEN | 2105 ALC DR | | | | VERONA | PA | 15147-3866 | |
| CLARA A WICK TR | U/A DTD 11/01/01 | CLARA A WICK LIVING TRUST | 10275 KRESS RD | | PINCKNEY | MI | 48169 | |
| CLARA ANN NEWELL LLOYD | 105 BELLA VISTA DRIVE | | | | ITHACA | NY | 14850 | |
| CLARA ANN SHORT | 6136 THORN GROVE PK | | | | KNOXVILLE | TN | 37914-9521 | |
| CLARA ARNOLD STADLER | 337 W 1ST ST | | | | MINDEN | NE | 68959-1507 | |
| CLARA B DAVIS & JESSIE L | DAVIS JT TEN | 8260 FINDLEY DR | | | MENTOR | OH | 44060-3810 | |
| CLARA B GURKIN | 3000 RIVERMONT AVE APT 9 | | | | LYNCHBURG | VA | 24503-1350 | |
| CLARA B JOHNSON | 5812 HORRELL RD | | | | TROTWOOD | OH | 45426-2143 | |
| CLARA B MILHOAN | 533 E COOKE RD | | | | COLUMBUS | OH | 43214-2811 | |
| CLARA B MILLER & ROBERT F | MILLER JT TEN | 5400 HEMINGWAY DR | | | CHARLEVOIX | MI | 49720-9112 | |
| CLARA B SMITH | 10952 EASTON RD | BOX 67 | | | NEW LORTHROP | MI | 48460 | |
| CLARA B STALL | 7745 EAST GUNNISON PLACE | | | | DENVER | COLORADO | 80231-2622 | |
| CLARA B STEPTER | 12306 TUSCORA AVE | | | | CLEVELAND | OH | 44108-3866 | |
| CLARA B TAYLOR | 10443 OLETHA LANE | | | | LOS ANGELES | CA | 90077-2419 | |
| CLARA BELLE HARTWICJ TR | CLARA BELLE HARTWICK TRUST | UA 8/9/99 | 2440 UTLEY RD | | FLINT | MI | 48532-4964 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARA BLOOM | | 3003 SEAFARER COVE | | | FORT WAYNE | IN | 46815-8522 | |
| CLARA BLUMETTI | | 271 TALSMAN DRIVE | APT 1 | | CANFIELD | OH | 44406 | |
| CLARA BUTZ | | 6647 N KOLMAR AVE | | | LINCOLNWOOD | IL | 60712-3331 | |
| CLARA C ALLEN | | 2306 EAST BRIARGATE DR | | | BYRAN | TX | 77802-2111 | |
| CLARA C BRIGNOLE | | 6597 FALLING TREE DRIVE | | | MEMPHIS | TN | 38141-7268 | |
| CLARA C MCGREGOR | | 1628 PEMBROKE DR | | | PITTSBURGH | PA | 15243 | |
| CLARA C WINSTON | | 4790 OLD BRIAR TRAIL | | | DOUGLASVILLE | GA | 30135-2654 | |
| CLARA CENOWER TR U/A DTD 9/18/2003 | CLARA CENOWER REVOCABLE LIVING TRUST | 7688 NW 18TH ST | APT 402 | | MARGATE | FL | 33063 | |
| CLARA CONOVER | | 1786 STERLING RD | | | CHARLOTTE | NC | 28209-1550 | |
| CLARA D BUTTON | | 221 E CHELTHENHAM ROAD | | | SYRACUSE | NY | 13205-2834 | |
| CLARA D GRAY | | 19831 SAXTON AVE | | | SOUTHFIELD | MI | 48075-7331 | |
| CLARA DATERS | | 1661-174 OLD COUNTRY RD | | | RIVERHEAD | NY | 11901-4407 | |
| CLARA DEAN | | 129 KEER AVE | | | NEWARK | NJ | 07112-1914 | |
| CLARA E BENECKI TR | CLARA E BENECKI REVOCABLE | TRUST | UA 05/17/95 | 412 LARK DR | NEWARK | DE | 19713-1218 | |
| CLARA E BOWEN | | 802 DEHAVEN COURT | | | GLENSHAW | PA | 15116 | |
| CLARA E BURRELL | | 934-D GRENOBLE DRIVE | | | LANSING | MI | 48917-3931 | |
| CLARA E BURRELL & JERI | LEIGHTON JT TEN | 934 D GRENOBLE | | | LANSING | MI | 48917-3931 | |
| CLARA E CHESNUTT | | 3103 FIESTA CT | | | RICHMOND | CA | 94803-1919 | |
| CLARA E HILL | | 472 YOUNGS MILL LN APT J | | | NEWPORT NEWS | VA | 23602-9017 | |
| CLARA E HOUSTON | | 1004 HIGHLAND ST | | | MARTINSVILLE | VA | 24112-4910 | |
| CLARA E PARRENT | | 811 E MUNGER RD | | | MUNGER | MI | 48747-9741 | |
| CLARA E SIEBERT | | 811 N FOSTER | | | LANSING | MI | 48912-4307 | |
| CLARA E SIMON | | 4236 CENTURY | | | DORR | MI | 49323-9578 | |
| CLARA E SKATULER | | 13 TERN COURT | CECILWOODS | | ELKTON | MD | 21921-4610 | |
| CLARA E SKATULER | | 13 TERN COURT | CECILWOODS | | ELKTON | MD | 21921-4610 | |
| CLARA E SOLOKO TR | U/A DTD 06/04/1999 | SOLOKO FAMILY TRUST | 3644 S BARRINGTON AVE | | LOS ANGELES | CA | 90006 | |
| CLARA E STRICKLAND | | 1148 OAKWOOD DRIVE | | | JENISON | MI | 49428-8326 | |
| CLARA E STUTZMAN | | 5271 CARROLLTON | | | INDIANAPOLIS | IN | 46220-3116 | |
| CLARA EHRITZ | | 3547 MORLEY DR | | | NEW PORT RICHEY | FL | 34652 | |
| CLARA ELIZABETH BART | GORCZYCA | 101 MAIN ST | | | ORLEANS | MA | 02653-3427 | |
| CLARA ELIZABETH WHITE & | JANELLE ANN DELAY JT TEN | 3085 N GENESEE RD 326 | | | FLINT | MI | 48506-2194 | |
| CLARA ELIZABETH WILEY | 115 BAKER RD | | | | GRANTSVILLE | MD | 21536-3024 | |
| CLARA ELLEN BOSWELL & WILMER | WILLIAM BOSWELL JT TEN | 1929 S FULTON AVE | | | TULSA | OK | 74112-6931 | |
| CLARA F BURNETT | | 9721 SO CLAREMONT | | | CHICAGO | IL | 60643-1716 | |
| CLARA F EATON TR | CLARA F EATON REVOCABLE TRUST | UA 01/21/99 | 120 AURORA RD | | VENICE | FL | 34293-2601 | |
| CLARA F EVANS TR | CLARA FRENCH EVANS TRUST | U/A 5/6/99 | 25353 FRANKLIN TERR | | S LYON | MI | 48178-1032 | |
| CLARA F HARRIS | | BOX 599 | | | DUNEPIN | FL | 34697-0599 | |
| CLARA F WAITS | | 62 UNION ST | | | SABINA | OH | 45169-1051 | |
| CLARA FRANCES CLAPP | C/O DIXIE FORD POA | 1002 FOREST DR | | | NEW CASTLE | IN | 47362-1907 | |
| CLARA G BEARD | | 6517 CORNWALL CT | APT#1 | | SYLVANIA | OH | 43560-3105 | |
| CLARA G DEPTULA | | 54 ARKASAS COURT SAND DUNE VI | | | LEWES | DE | 19958 | |
| CLARA G HICKS | | 221 MAIN ST | | | THERESA | NY | 13691-2001 | |
| CLARA G LINK | | 13 CLINTON DR | | | UNIONTOWN | PA | 15401 | |
| CLARA G WHITLEY & CHARLES D | WHITLEY JT TEN | 2246 BROTHAN DRIVE | | | TOLEDO | OH | 43614-1118 | |
| CLARA G WILLIAMS | | 1395 TEN MILE ROAD | | | COMSTOCK PARK | MI | 49321-9665 | |
| CLARA GABLE | | 357 S CURSON AVE | | | LOS ANGELES | CA | 90036 | |
| CLARA GENE SCHUMACHER | | 70 VALLEY LANE | | | HASTINGS | MN | 55033-3332 | |
| CLARA GILGAN | | 205 W CRESTWOOD DRIVE | | | PEORIA | IL | 61614-7326 | |
| CLARA GLASCOE | | 505 STANTON AVE | | | TERRACE PARK | OH | 45174-1245 | |
| CLARA GLEMBOCKI & RAYMOND T | GLEMBOCKI JT TEN | 11149 HANNA DR | | | STERLING HEIGHTS | MI | 48312-4959 | |
| CLARA GLEMBOCKI & RICHARD Z | GLEMBOCKI TEN COM | 11149 HANNA DR | | | STERLING HEIGHTS | MI | 48312-4959 | |
| CLARA GODFREY | | 13323 STONEGATE DR | | | STERLING HEIGHTS | MI | 48312-6455 | |
| CLARA H BURDICK | | 500 DASPIT ST | | | GUEYDAN | LA | 70542 | |
| CLARA H HURLEY AS CUSTODIAN | FOR WILLIAM J HURLEY A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 216 PALMER AVE | SCHENETADY | NY | 12303-2540 | |
| CLARA H RUSSIAN | | 153 GLOUCESTER ST | | | ARLINGTON | MA | 02476-6311 | |
| CLARA H SIEGENTHALER TRUSTEE | U/A DTD 09/10/92 CLARA H | SIEGENTHALER TRUST | 585 AUSTIN ROAD | | MANSFIELD | OH | 44903-1903 | |
| CLARA HARPER | | 18203 INDIANA | | | DETROIT | MI | 48221 | |
| CLARA HELEN CAVIN TR | CLARA HELEN CAVIN REVOCABLE | TRUST UA 11/18/98 | 1036 GRANDVIEW PLACE | | ST LOUIS | MO | 63139-3745 | |
| CLARA HORVATH | | 6117 NECKEL | | | DEARBORN | MI | 48126-2250 | |
| CLARA I DECLUTE TR | CLARA I DECLUTE TRUST | UA 04/29/96 | 570 SECOND ST | | PONTIAC | MI | 48340-2829 | |
| CLARA I DECLUTE TR | CLARA I DECLUTE TRUST | UA 04/29/96 | 570 SECOND ST | | PONTIAC | MI | 48340-2829 | |
| CLARA IAFRATE & | EILEEN IAFRATE JT TEN | 46512 MARINER | | | MACOMB | MI | 48044 | |
| CLARA ISNER & LYNN GLAZER JT TEN | 6101 PARK HEIGHTS AVENUE | | | | BALTIMORE | MD | 21215-3650 | |
| CLARA J CASADY & PATRICK E | CASADY JT TEN | 607 THEO AVENUE | | | LANSING | MI | 48917-2652 | |
| CLARA J KIRYCHUK | | 3 HILL PARK LANE | | | ST CATHARINES | ONTARIO | | CANADA |
| CLARA J LYONS | | 149 POWHATAN AVE | | | COLUMBUS | OH | 43204-1914 | |
| CLARA J VASICEK | | 4103 WOOD AVE | | | PARMA | OH | 44134 | |
| CLARA JANE CALDWELL & | JOHN CALDWELL JT TEN | 815 43RD ST | | | ROCK ISLAND | IL | 61201-2227 | |
| CLARA JEAN MARROW & DONALD K | MARROW JT TEN | 10020-A MAIN ST | | | BELLEVUE | WA | 98004-6056 | |
| CLARA JEAN SMITH | | 110 FOXTAIL CT | | | NAPLES | FL | 34104-4996 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARA JILL SMITH | 2800 HALIFAX CT | | | | COLUMBUS | OH | 43232-5334 | |
| CLARA K PUMMELL | 4305 MCNAUL RD. | | | | MANSFIELD | OH | 44903 | |
| CLARA KAHN | 22 SUNBEAM AVE | | | | ENNISMORE | ONTARIO | M3H 1W7 | CANADA |
| CLARA KARAGIOZIS | 12462 ALTIS COURT | | | | STRONGSVILLE | OH | 44149-3249 | |
| CLARA KARFUNKEL | C/O AM STOCK TRANSFER | 6201 15TH AVE | | | BROOKLYN | NY | 11219-5404 | |
| CLARA L BALKO | 26627 WAUBEESEE LAKE DR | | | | WIND LAKE | WI | 53185-2042 | |
| CLARA L BUERKER TR U/A DTD 5/25/2000 | ROBERT B BUERKER FAMILY TRUST | 39 S CASEVILLE RD BOX 854 | | | PIGEON | MI | 48755-0854 | |
| CLARA L CARR | 7716 BAYSHORE DR | | | | ELBERTA | AL | 36530 | |
| CLARA L CARTER | 1720 WILMINGTON AVE | | | | RICHMOND | VA | 23227 | |
| CLARA L CONSIGLIO | 160 MOFFITT BLVD | | | | ISLIP | NY | 11751-2918 | |
| CLARA L DUKES | 1257 TIMBERLANE DR | | | | LIMA | OH | 45805-3630 | |
| CLARA L KRUMRIE | 1253 BOICHOT RD | | | | LANSING | MI | 48906-5908 | |
| CLARA L LADD LAMAR | 3665 THE CEDARS | | | | MOBILE | AL | 36608-1446 | |
| CLARA L LADD LAMAR CUST | WILLIAM BIBB LAMAR III UNIF | GIFT MIN ACT ALA | 3665 THE CEDARS | | MOBILE | AL | 36608-1446 | |
| CLARA L LADD LAMAR CUST | CLARA LEDER LAMAR UNIF GIFT | MIN ACT ALA | 3665 THE CEDARS | | MOBILE | AL | 36608-1446 | |
| CLARA L MASSMAN & | JAY E MASSMAN JT TEN | 6515 VIA DEL CERRITO | | | RANCHO MURIETTA | CA | 95683 | |
| CLARA L PACE | C/O C L CONIGLIO | 2107 S KENILWORTH | | | BERWYN | IL | 60402-1661 | |
| CLARA L PEROSKI | 403 SHARR AVE | | | | ELMIRA | NY | 14904-1024 | |
| CLARA L RUTTKOFSKY | 4619 WYMAN RD | | | | TIPTON | MI | 49287-9717 | |
| CLARA L WITTMANN | C/O CLARA LOUISE DUNBAR | 1271 GONZAGA COURT | | | LIVERMORE | CA | 94550-4919 | |
| CLARA LAMBROS PURDY & JOHN D | PURDY JT TEN | 11 CRESTON AVENUE | | | TENAFLY | NJ | 07670-2905 | |
| CLARA LEE M WHITT | 2058 SR 506 | | | | MARION | KY | 42064 | |
| CLARA LEE MAC CADDAM WHITT & | G MURRAY SMITH JR TR FOR | GLEN MAC CADDAM WHITT U/W | LOUISA LEE MAC CADDAM | 2058 SR 506 | MARION | KY | 42064 | |
| CLARA LEE MAC CADDAM WHITT & | G MURRAY SMITH JR TR FOR | LOUISA LEE WHITT U/W LOUISA | LEE MAC CADDAM | 2058 SR 506 | MARION | KY | 42064 | |
| CLARA LOUISE BOLDT | 627 W CAVOUR AVE | | | | FERGUS FALLS | MN | 56537-2005 | |
| CLARA M BOHACHE | 311 GUNCKEL AVE | | | | DAYTON | OH | 45410-2009 | |
| CLARA M BREWER | 3058 KETZLER | | | | FLINT | MI | 48507-1222 | |
| CLARA M DAILEY | 13540 COGSWELL | | | | ROMULUS | MI | 48174-1021 | |
| CLARA M FERGUSON | | | | | GALVA | IA | 51020 | |
| CLARA M JASON | 8442 BETTY LEE AVE | | | | SAINT LOUIS | MO | 63114-4562 | |
| CLARA M JEFFRIES | BOX 1923 | | | | YOUNGSTOWN | OH | 44506-0023 | |
| CLARA M KEEN | 1844 SURREY TRAIL APT #1 | | | | BELLBROOK | OH | 45305 | |
| CLARA M LODI | 12 MILLIKIN AVE | | | | FRANKLIN | MA | 02038-1725 | |
| CLARA M LODI TR | LODI FAMILY TRUST | UA 8/12/94 | 12 MILLIKEN AVE | | FRANKLIN | MA | 02038-1725 | |
| CLARA M MAZIASZ & DONALD M | MAZIASZ JT TEN | PO BOX 17771 | | | CLEARWATER | FL | 33762-0771 | |
| CLARA M RHYNE TR U/W WILLIAM | G RHYNE | 330 SHELBURNE DRIVE | | | CAROL STREAM | IL | 60188-9230 | |
| CLARA M RODRIGUEZ | 10109 E 83 TERR | | | | RAYTOWN | MO | 64138-3410 | |
| CLARA M SAGLIO | FERN ST | | | | GLASTONBURY | CT | 06033 | |
| CLARA M SAMPSON | 40 PINE TREE DRIVE | | | | BROOMALL | PA | 19008-2739 | |
| CLARA M SMITH MULBERRY | 116 TIMBERWOOD DRIVE | | | | CRITTENDEN | KY | 41030 | |
| CLARA M THAYER & | FRANKLIN W THAYER JT TEN | 150 NEW LITCHFIELD ST | | | TORRINGTON | CT | 06790-6662 | |
| CLARA M THAYER & | CHARLES K THAYER JT TEN | 150 NEW LITCHFIELD ST | | | TORRINGTON | CT | 06790-6662 | |
| CLARA M WELBAUM | 210 EAST MAIN ST | | | | BRADFORD | OH | 45308-1110 | |
| CLARA M WHITACRE | 1788 ATKINSON DRIVE | | | | XENIA | OH | 45385-4947 | |
| CLARA M WHITE & RONALD D | WALLACE JT TEN | 7824 LAKE ST | | | FORESTVILLE | MI | 48434 | |
| CLARA M WISEMAN | 4420 N KITLEY | | | | INDIANAPOLIS | IN | 46226-3652 | |
| CLARA MADGE WILLIAMS | 206 SKYLAND AVE | | | | WAYNESBORO | VA | 22980 | |
| CLARA MAE BUTLER | 4912 LINDEN ST | | | | BELLAIRE | TX | 77401-4435 | |
| CLARA MARTIN | 3700 WALDON RD | | | | LAKE ORION | MI | 48360-1628 | |
| CLARA MARTIN & | HEIDE MARTIN JT TEN | 830 EAST 237TH ST | | | EUCLID | OH | 44123-2502 | |
| CLARA MAYERS | BOX 1021 | | | | ROCHESTER | NY | 14603-1021 | |
| CLARA MORALDI | 3715 HOLLOW ROAD | | | | NEW CASTLE | PA | 16101-6513 | |
| CLARA MOSS SIMONS | 203 JOHNSTONE ST | | | | LEXINGTON | VA | 24450-1819 | |
| CLARA MOUDRY | 212 SPRUCE DR | | | | APPLE VALLEY | MN | 55124-9332 | |
| CLARA MOUSETTE | 96 POPLAR ST | | | | CHICOPEE | MA | 01013-1442 | |
| CLARA N CORSO & JOHN CORSO JT TEN | 3601 SHARON RD. | | | | MIDLAND | MI | 48642-3837 | |
| CLARA N W ROCKER | PARK MANOR | 115 WOODMONT BLVD 120 | | | NASHVILLE | TN | 37205-2266 | |
| CLARA O SEMBACH | 241 ELIZABETH ST | | | | NEWTON FALLS | OH | 44444-1058 | |
| CLARA PRIZANT | 3869 BUSHNELL RD | | | | UNIVERSITY HEIGHTS | OH | 44118-3141 | |
| CLARA R BAILEY | 1925 OAKRIDGE DR | | | | DAYTON | OH | 45417-2341 | |
| CLARA R REDRICK | 2521 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5850 | |
| CLARA RAUCH | 3935 LE SAGE ST | | | | LYNWOOD | CA | 90262 | |
| CLARA RHOADES | 331-41ST STREET SW | | | | WYOMING | MI | 49548-3009 | |
| CLARA ROSENBERG | 1122 AVENUE N | | | | BROOKLYN | NY | 11230-5806 | |
| CLARA RUBINSTEIN | 9322 GREENBUSH AVE | | | | ARLETA | CA | 91331-5904 | |
| CLARA RUTH DAVIS | 247 EAST LEATHERWOOD DR | | | | WALLAND | TN | 37886-2508 | |
| CLARA RUTH SNIPPEN | 1218 NORTH 5TH ST | | | | FARGO | ND | 58102-2715 | |
| CLARA S CHANDLER & LLEWELLYN | C THOMAS TRUSTEES U/W LAURA | A SASSCER F/B/O CLARA S | CHANDLER | 1521 D AMHERST STREET | CHARLOTTESVILLE | VA | 22903-5102 | |
| CLARA S CUNNINGHAM | 7285 DICKEY ROAD | | | | MIDDLETOWN | OH | 45042-9234 | |
| CLARA S HOWARD | BOX 614 | | | | DIXFIELD | ME | 04224-0614 | |
| CLARA S LAMBETH | 1108 ASHLAND AVE | | | | BEDFORD | VA | 24523-1308 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARA S MARSHALL | 2702 S E HICKLIN CT | | | | TROUTDALE | OR | 97060-2444 | |
| CLARA S TAYLOR | JOHN GREEN SMITH RD | RURAL BOX 1015 | | | KINSTON | NC | 28501-9231 | |
| CLARA SCHELL & | HARRY L SCHELL JT TEN | 8125 COUNTRYWOOD RD NE | | | ALBUQUERQUE | NM | 87109-5262 | |
| CLARA SHEVCHINSKI | 2315 MARCOLA ROAD | | | | SPRINGFIELD | OR | 97477-2565 | |
| CLARA SNOW | 5380 NO US HWY 129 | | | | BELL | FL | 32619 | |
| CLARA STEELE | 1482 BRANGUS RD | | | | MIDDLEBURG | FL | 32068-3006 | |
| CLARA T SALMERI | 14 GAFNEY RD | | | | LOCKPORT | NY | 14094-5517 | |
| CLARA T SCHLEGEL | 1231 EIGHTH STREET | | | | HUNTINGTON | WV | 25701-3405 | |
| CLARA TACCA | 240 BUTTONWOOD AVE | | | | CORTLAND MANOR | NY | 10567-4912 | |
| CLARA TUTHILL | 4508 ALVAH'S LN | | | | CUTCHOGUE | NY | 11935-1238 | |
| CLARA V ROBINSON | BOX 310072 | | | | FLINT | MI | 48531-0072 | |
| CLARA W FREEMAN | 1238 DOUGLAS DRIVE | | | | RAYMOND | MS | 39154-8798 | |
| CLARA WALLACE | 465 NE ONYX WAY | | | | JENSEN BEACH | FL | 34957-5478 | |
| CLARA WEEKS-BOUTILIER | BOX 70191 | | | | NORTH DARTMOUTH | MA | 02747-0191 | |
| CLARA WHITESIDE MC CRIMAGER | 3529 BERKELEY | | | | CLERE HEIGHTS | OH | 44118-1938 | |
| CLARA WILLIAMS | 2902 GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-3041 | |
| CLARA WOJTANOWSKI | 2861 MERCER W MIDDLESEX RD | APT 715 | | | WEST MIDDLESEX | PA | 16159-3060 | |
| CLARABELLE C STODDARD & | ERNEST C STODDARD JT TEN | 5087 KINDE ST | | | KINDE | MI | 48445 | |
| CLARANCE R PINES | 269 COUNTRY MEADOW DR | | | | MANSFIELD | TX | 76063-5911 | |
| CLARANCE TIPTON | 466 S EIGHTH ST | | | | MIAMISBURG | OH | 45342-3306 | |
| CLARANN R MOORES | 603 WEST MAIN ST | | | | WESTPORT | IN | 47283-9611 | |
| CLARE A BENNETT | 2211 NOTTINGHAM RD | | | | ALLENTOWN | PA | 18103-3752 | |
| CLARE A BUSH | 501 HILLPINE DR | | | | SIMPSONVILLE | SC | 29681 | |
| CLARE A KINGSLEY & EDNA L | KINGSLEY JT TEN | 185 LAFAYETTE | | | MT CLEMENS | MI | 48043-1516 | |
| CLARE A LENIHAN | 95 CHARLES AVE | | | | MASS PK | NY | 11762-2530 | |
| CLARE A MILLER JR | 918 MAPLE LANE | | | | BATAVIA | IL | 60510-1110 | |
| CLARE ADEL SCHREIBER TR | UA 11/15/89 | 1471 CLEVELAND RD | | | WOOSTER | OH | 44691-2331 | |
| CLARE ADEL SCHREIBER TRUSTEE | U/A DTD 11/13/89 THE CLARE | ADEL SCHREIBER TRUST | 1471 CLEVELAND RD | | WOOSTER | OH | 44691-2331 | |
| CLARE ADEL SCHREIBER TRUSTEE | U/A DTD 11/13/89 THE | CLARE ADEL SCHREIBER TRUST | 1471 CLEVELAND RD | | WOOSTER | OH | 44691-2331 | |
| CLARE ANN RUTH | 1736 RENOIR DR | | | | O'FALLON | MO | 63366 | |
| CLARE ANN SCHULTHEIS | 3317 NATCHEZ LANE | | | | LOUISVILLE | KY | 40206-3029 | |
| CLARE ANNE NIELSEN | 5590 NORWICH PARKWAY | APT 225 | | | OAK PARK HEIGHTS | MN | 55082 | |
| CLARE C CANEDY | 6481 PLEASANT RIVER | | | | DIMONDALE | MI | 48821-9707 | |
| CLARE C MC VETY JR | 5200 LATIMER | | | | WEST BLOOMFIELD | MI | 48324-1441 | |
| CLARE CAMERON HALE | 437 8TH | | | | LINCOLN | IL | 62656-2561 | |
| CLARE CROWLEY | 9200 S PULASKI | | | | OAK LAWN | IL | 60453-1958 | |
| CLARE D GETTO | 1050 SECO ST 106 | | | | PASADENA | CA | 91103-2849 | |
| CLARE D SMITH | 14037 WILLIAM DR | | | | ORLAND PARK | IL | 60462-2016 | |
| CLARE D ST JOHN | 736 ODA ST | | | | DAVISON | MI | 48423-1024 | |
| CLARE D ST JOHN & MARY | ANN ST JOHN JT TEN | 736 ODA ST | | | DAVISON | MI | 48423-1024 | |
| CLARE D WRIGHT | 172 VICTORIA DR | CENTRALIA ONTARIO | | | | | N0M 1K0 | CANADA |
| CLARE E BETHUY | 38208 N JULIAN DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| CLARE E BRENNON & SADIE M | BRENNON JT TEN | 8131 DOGWOOD VILLA DR | | | GERMANTOWN | TN | 38138-4130 | |
| CLARE F HATFIELD CUSTODIAN | FOR RACHEL A HATFIELD UNDER | MI UNIF GIFTS TO MINORS ACT | 212 BROOKSIDE DR | | FLUSHING | MI | 48433-2602 | |
| CLARE F BETHUY & MARILYN J | BETHUY JT TEN | 38208 N JULIAN DRIVE | | | MT CLEMENS | MI | 48036-2139 | |
| CLARE F MCMAHON | 52 NICHOLS ST | | | | RUTLAND | VT | 05701-3275 | |
| CLARE F RIORDAN & MARGARET M | RIORDAN JT TEN | 19 TENNYSON ST | | | WEST ROXBURY | MA | 02132-6416 | |
| CLARE F SAGE | 873 KENILWORTH AVENUE | | | | PONTIAC | MI | 48340-3105 | |
| CLARE F SCHMIDT TR | CLARE F SCHMIDT LIVING TRUST | UA 08/17/98 | 20215 DUNHAM RD | | CLINTON TWP | MI | 48038-1473 | |
| CLARE H KIRSHMAN JR | 9392 FAUSSETT RD | | | | FENTON | MI | 48430-9325 | |
| CLARE H KIRSHMAN JR & | GRETCHEN E KIRSHMAN JT TEN | 9392 FAUSSETT RD | | | FENTON | MI | 48430-9325 | |
| CLARE H MERCER | 1005 PINE | | | | ESSEXVILLE | MI | 48732-1483 | |
| CLARE IGNATIA SHARP EXC | EST JOHN K SHARP | C/O J C SHARP ESQ | 1295 NORTHERN BLVD | | MANHASSET | NY | 11030-3002 | |
| CLARE J GARABEDIAN | 2 CHRISTMAS TREE LA | | | | NORTH GRAFTON | MA | 01536 | |
| CLARE J HOGAN | BOX 508 | | | | CARSON CITY | MI | 48811-0508 | |
| CLARE K SPENCER | RD 2 135 GRUBB RD | | | | MALVERN | PA | 19355-3503 | |
| CLARE KLINGER | 1576 OCEAN AVE | | | | BROOKLYN | NY | 11230-4588 | |
| CLARE KOWDYN | 16397 RONNIE LANE | | | | LIVONIA | MI | 48154-2249 | |
| CLARE L BARTLE & WILMA J | BARTLE JT TEN | 6610 BAILEY RD | | | BROWN CITY | MI | 48416-8653 | |
| CLARE L DESMOND | 3965 HARVARD ROAD | | | | DETROIT | MI | 48224-2341 | |
| CLARE M KOYNE | 17 ASHDALE CIRCLE | | | | NEWARK | DE | 19702 | |
| CLARE M OBRIEN | 5 ALTHEA ROAD | BOX 827 | | | NORTH FALMOUTH | MA | 02556-3116 | |
| CLARE M SLOTMAN | 6280 BURLINGAME SW | | | | BYRON CENTER | MI | 49315-9406 | |
| CLARE M WHITMAN | 4407 N STATE RD | | | | DAVISON | MI | 48423-8538 | |
| CLARE MAE BUTT | 4229 SOUTH RIDGEWOOD LANE | | | | GREENFIELD | WI | 53221-1095 | |
| CLARE MC GINTY CANNON | 1279 PRIZER ROAD | | | | POTTSTOWN | PA | 19465-8911 | |
| CLARE MONTAGUE HOWARD | 8 STICKLES ROAD | | | | HUDSON | NY | 12534 | |
| CLARE NORDMAN | 454 VIRGINIA TERR | | | | MADISON | WI | 53705-5346 | |
| CLARE NUSS GEFKE | 5521 N LYDELL AVE | | | | GLENDALE | WI | 53217-5042 | |
| CLARE OCONNOR MURPHY & | ARNOLD J MURPHY JT TEN | 7 HAMILTON ROAD | | | WELLESLEY | MA | 02482-2227 | |
| CLARE P CLARK | 105 FOREST GLEN DR | | | | MIDDLETOWN | OH | 45042-3703 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARE PERFITT | | 4556 NIPIGON DR | | | GLADWIN | MI | 48624-9472 | |
| CLARE R EWING & HAZEL N EWING TR | CLARE R EWING & HAZEL N EWING | 1995 LIVING TRUSTUA 01/19/95 | FBO CLARE EWING & HAZEL EWING | 2200 WHISPERING MEADOWS | WARREN | OH | 44483-3670 | |
| CLARE R MCPHERSON JR | | 3644 WIEMAN RD | | | BEAVERTON | MI | 48612-8865 | |
| CLARE R POST & DOROTHY S | POST JT TEN | 2054 S MORRISH RD | | | SWARTZ CREEK | MI | 48473-9753 | |
| CLARE RECHTWEG | | 70 SEALY DR | | | LAWRENCE | NY | 11559-2423 | |
| CLARE REMMETT & MARGARET | CARVILE JT TEN | 304 CHERRY STREET | | | DUNMORE | PA | 18512-3023 | |
| CLARE ROSEN | 350 MESEROLE STREET | | | | BROOKLYN | NY | 11206 | |
| CLARE S ANDRUS & ANN MARIE | ANDRUS JT TEN | 6453 DALTON DR | | | FLUSHING | MI | 48433-2332 | |
| CLARE S BREWSTER | 2718 N 18TH ST | | | | ARLINGTON | VA | 22201-4028 | |
| CLARE S CONZELMAN CUST JAMES | G CONZELMAN III UNIF GIFT | MIN ACT CONN | 3113 BRONSON RD | | FAIRFIELD | CT | 06824-2060 | |
| CLARE SELLERS | 2135 BROOKHURST AVE | | | | COLUMBUS | OH | 43229-1585 | |
| CLARE VESTAL HEIDISH | 174 E GILMORE AVE | | | | TRAFFORD | PA | 15085 | |
| CLARE W BRADLEY | 4388 LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9703 | |
| CLARE W ROSE | 3811 BRIGGS ROAD | | | | OTTER LAKE | MI | 48464-9734 | |
| CLARE WAILES WEBB | 190 GARLAND AVE | | | | AMHERST | VA | 24521-2545 | |
| CLARE WESSLING WAGNER | ANDERSON | 11754 W ZERO RD | | | CASPER | WY | 82604 | |
| CLAREEN A KROLIK | 130 ROHRER DR | | | | DOWNERS GROVE | IL | 60516-4402 | |
| CLARENCE A ABSHIER | BOX 5027 | | | | PROT ARTHUR | TX | 77640-0027 | |
| CLARENCE A BLAIR & | HELEN A BLAIR TR | CLARENCE A BLAIR & HELEN A | BLAIR TRUST UA 02/06/96 | 365 SAWYERS CROSSING RD | SWANZEY | NH | 03446-3637 | |
| CLARENCE A BOLLMAN & TONIA | OBERRY JT TEN | 300 E MILLER RD | | | LANSING | MI | 48911-5641 | |
| CLARENCE A BRUCE | 32 SPRING BRANCH RD | | | | TROY | MO | 63379-5417 | |
| CLARENCE A BURRIDGE JR | 628 MILLER | | | | ROCHESTER | MI | 48307-2226 | |
| CLARENCE A BUSHEY | 303 WEST AVE | | | | NEWARK | NY | 14513-1950 | |
| CLARENCE A CHANEY | BOX 155 | | | | IMLAY CITY | MI | 48444-0155 | |
| CLARENCE A DAVIS JR | 3143 W RIVER RD | | | | GRAND ISLAND | NY | 14072-1558 | |
| CLARENCE A ELDER | 30 PINE RIDGE ROAD | | | | BAY CITY | MI | 48706-1845 | |
| CLARENCE A EVANS | C/O ROBERTA H EVANS | 14527 STRATHMOOR | | | DETROIT | MI | 48227-2869 | |
| CLARENCE A GILREATH | 2606 OLD COQUINA RD | | | | CONWAY | SC | 29526-7675 | |
| CLARENCE A HARPER | 24 PALMER | | | | KENMORE | NY | 14217-1910 | |
| CLARENCE A HILL JR | 1322 MERRIE RIDGE RD | | | | MCLEAN | VA | 22101-1827 | |
| CLARENCE A HINCHY | 128 GRANT ST | | | | TONAWANDA | NY | 14150-2415 | |
| CLARENCE A JOHNSON | 549 LYNNHAVEN DRIVE S W | | | | ATLANTA | GA | 30310-4421 | |
| CLARENCE A LATHROP & DOROTHY | LATHROP JT TEN | BOX 247 | | | DONOVAN | IL | 60931-0247 | |
| CLARENCE A MC CLOUD JR | 20483 ROSELAWN | | | | DETROIT | MI | 48221-1165 | |
| CLARENCE A MORRISON & MARIE | L MORRISON JT TEN | 4315 PIERCE | | | OMAHA | NE | 68105-1739 | |
| CLARENCE A MOSLEY | 2516 HOLTZ ROAD | | | | SHELBY | OH | 44875-9337 | |
| CLARENCE A POWELL | 616 GREEN ST | | | | SELMA | AL | 36703-3823 | |
| CLARENCE A RAUCH & AUDREY M RAUCH TRS | CLARENCE A RAUCH & AUDREY M RAUCH | LIVING TRUST U/A DTD 1/20/2000 | 9452 DORAL DR | | PITTSBURGH | PA | 15237 | |
| CLARENCE A SCHARER | 5409 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1166 | |
| CLARENCE A SNYDER TR | CLARENCE SNYDER REVOCABLE | TRUST UA 05/28/92 | 7029 GILROY COURT | | SPRING ARBOR | MI | 49283-9662 | |
| CLARENCE A SPENCER | 65 GARDEN ST | | | | HYDE PARK | NY | 12538-1109 | |
| CLARENCE A TRUMP JR | 916 CLARK ROAD | | | | LANSING | MI | 48917-2115 | |
| CLARENCE A WAKEFIELD | BOX 3521 | | | | FLINT | MI | 48502-0521 | |
| CLARENCE A WALLENHORST & | DOROTHY J WALLENHORST JT TEN | 15 FAIRLAWN DR | | | ROCHESTER | NY | 14617-3201 | |
| CLARENCE A WASHINGTON | BOX 8332 | | | | FREDERICKBURG | VA | 22404-8332 | |
| CLARENCE A WITTMER & | EMMA L WITTMER TR | THE CLARENCE A & EMMA L WITTMER | REV TRUST UA 03/21/97 | 512 GERARD DRIVE | LODI | CA | 95242-2474 | |
| CLARENCE A ZACHER | ATTN CLARENCE ZACHER | 1100 SURREY HILLS DR | | | RICHMOND HEIGHTS | MO | 63117-1440 | |
| CLARENCE A ZACHER JR | 1100 SURREY HILLS | | | | ST LOUIS | MO | 63117-1440 | |
| CLARENCE ADAMS | 1764 COURTLAND | | | | NORWOOD | OH | 45212-2844 | |
| CLARENCE ALEXANDER CLOUSE | 2390 BAY RIDGE DR | | | | AUGRES | MI | 48703 | |
| CLARENCE ALLEN | 22544 FARGO | | | | DETROIT | MI | 48219-1114 | |
| CLARENCE ARNOLD JR & | GAIL G ARNOLD JT TEN | 501 CONCORD DR | | | WHITE LAKE | MI | 48386-4361 | |
| CLARENCE ARNOLD JR & | GAIL G ARNOLD JT TEN | 501 CONCORD DR | | | WHITE LAKE | MI | 48386-4361 | |
| CLARENCE ARTHUR JOHNSON | 5777 FOREST AVE | | | | OTTER LAKE | MI | 48464-9778 | |
| CLARENCE B BREGG | 2524 LAKE ELLEN DR | | | | TAMPA | FL | 33618-3260 | |
| CLARENCE B FOX | BOX 1928 | | | | DAVIDSON | NC | 28036-1928 | |
| CLARENCE B LOWE | 5730 LONE PINE RD | | | | RHOODESDALE | MD | 21659-1209 | |
| CLARENCE B MCCOWAN | 1727 SUTTON AVE APT 3 | | | | CINCINNATI | OH | 45230-1842 | |
| CLARENCE B RICHARDSON III | 888 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9150 | |
| CLARENCE B ROSSMAN | 543 ATWATER ST | | | | LAKE ORION | MI | 48362-3312 | |
| CLARENCE B STURGILL | 720 BURNTWOOD DRIVE | | | | DAYTON | OH | 45430-1655 | |
| CLARENCE B WYLAND | 14591 SE 87TH TERRACE RO | | | | SUMMERFIELD | FL | 34491-3408 | |
| CLARENCE BARRETT | 545 MEAD ST SE | | | | ATLANTA | GA | 30315-2024 | |
| CLARENCE BEAL | 13257 HWY 115 | | | | PARISMO | | 65275 | |
| CLARENCE BEECHAM | 3001 AVENUE P | | | | FORT MADISON | IA | 52627-3650 | |
| CLARENCE BOWERS TRUSTEE U/A | DTD 09/08/93 THE CLARENCE | BOWERS LIVING TRUST | 552 N CAROLYN DR | | CHOCTAW | OK | 73020-7403 | |
| CLARENCE BRITZ | 1529 LONDON | | | | LINCOLN PARK | MI | 48146-3521 | |
| CLARENCE BROWN | 275 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1411 | |
| CLARENCE BRYANT | 30 NORTHRUP PLACE | | | | BUFFALO | NY | 14214-1308 | |
| CLARENCE BUTTS | 5643 OLIVE | | | | KANSAS CITY | MO | 64130-3506 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARENCE C AHLSTROM & LOIS P | AHLSTROM JT TEN | 15563 CAPUTO CT | | | CLINTON TOWNSHIP | MI | 48035-2180 | |
| CLARENCE C ARNOLD | 303 S DELAWARE APT C-3 | | | | ARCHIE | MO | 64725-9583 | |
| CLARENCE C DOWELL | 1818 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5442 | |
| CLARENCE C HOOKS | 5088 BONNIE BRAE | | | | INDIANAPOLIS | IN | 46228-3034 | |
| CLARENCE C HORTON | 4825 NORSTAR BLVD | | | | LIVERPOOL | NY | 13088-4258 | |
| CLARENCE C IRWIN | 5780 SPRING VALLEY LANE | | | | DRYDEN | MI | 48428-9310 | |
| CLARENCE C IRWIN & MARY E | IRWIN JT TEN | 5780 SPRING VALLEY LANE | | | DRYDEN | MI | 48428-9310 | |
| CLARENCE C KATHMANN & | CLARE R KATHMANN JT TEN | 3081 CAMEO LANE | | | CINCINNATI | OH | 45239-5201 | |
| CLARENCE C PIELA & JOANNE G | PIELA JT TEN | 3700 MADISON RD | | | OAK BROOK | IL | 60523-2744 | |
| CLARENCE C POLLOCK & ESTHER POLLOCK & | PHILLIP G POLLOCK TRS CLARENCE C | POLLOCK & ESTHER POLLOCK REVOCABLE  TRUST | | 100 JAMES BLVD APT W 115 | SIGNAL MOUNTAIN | TN | 37377-1896 | |
| CLARENCE C ROUDEBUSH | 10804 KINGNUT DR | | | | HARRISON | OH | 45030-1765 | |
| CLARENCE C SCHRAG & | ELISSA M SCHRAG JT TEN | 14905 BOTHELL EVERETT HWY | 356 | | MILL CREEK | WA | 98012-5321 | |
| CLARENCE C TOLK | 3706 TAM OSHANTER | | | | MESQUITE | TX | 75150-1027 | |
| CLARENCE CALDWELL | 302 E HOLBROOK AVE | | | | FLINT | MI | 48505-2131 | |
| CLARENCE CAMPBELL AS | CUSTODIAN FOR ROBERT JOHN | CAMPBELL UNDER THE IOWA | UNIFORM GIFTS TO MINORS ACT | 12 7TH AVENUE SE | LE MARS | IA | 51031-3722 | |
| CLARENCE CARL SELIN | C/O JOSEPH DIAZ | 23 SPANISH MAIN | | | TAMPA | FL | 33609-3534 | |
| CLARENCE CARTER | 1318 N MAE TERRACE | | | | MUSTANG | OK | 73064-4816 | |
| CLARENCE CHRIS STARK | 2895 HICKORYWOOD DRIVE | | | | TROY | OH | 45373-4516 | |
| CLARENCE COLE AS CUST FOR | ARTHUR COLE U/THE MISSOURI | UNIFORM GIFTS TO MINORS ACT | 5216 LOTUS | | ST LOUIS | MO | 63113-1130 | |
| CLARENCE D AMES | 122 DORNOCH ST | | | | CORTLAND | OH | 44410-8731 | |
| CLARENCE D ANDERSON | 23555 MARTINSVILLE ROAD | | | | BELLEVILLE | MI | 48111-9126 | |
| CLARENCE D BOKS | 1703 S MONROE | | | | BAY CITY | MI | 48708-4100 | |
| CLARENCE D BOYD | 1410 MOREWOOD DRIVE | | | | POWHATAN | VA | 23139-7127 | |
| CLARENCE D BOYER | 5579 ST HWY H | | | | DESOTO | MO | 63020 | |
| CLARENCE D BUNNELL | 9369 HILDA LANE | | | | FLUSHING | MI | 48433-9736 | |
| CLARENCE D FAGAN & TOMMIE | LOU FAGAN TEN COM | 4629 BARNETT ST | | | METAIRIE | LA | 70006-2045 | |
| CLARENCE D FLEMING JR | BOX 328 | | | | POCOMOKE CITY | MD | 21851-0328 | |
| CLARENCE D JACKSON | 7625 SYBIL | | | | SAGINAW | MI | 48609-4969 | |
| CLARENCE D OPPERMAN | BOX 440 | | | | DAVISON | MI | 48423 | |
| CLARENCE D PALMER | 7790 SOUTH M88 | | | | MANCELONA | MI | 49659 | |
| CLARENCE D PIERCE | 1205 MECHELLE DR | | | | ST CLAIR | MO | 63077-1625 | |
| CLARENCE D RULE | 20 SONET LN | | | | COLDWATER | MI | 49036-1076 | |
| CLARENCE D SHERMAN | 9411 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 | |
| CLARENCE D STEELE | 125 LOMBARD RD | | | | OXFORD | PA | 19363-2267 | |
| CLARENCE D STEELE & MARY N | STEELE JT TEN | 125 LOMBARD RD | | | OXFORD | PA | 19363-2267 | |
| CLARENCE D WAGNER | 229 4TH AVE | | | | TAWAS CITY | MI | 48763 | |
| CLARENCE D WARD & PATRICIA L | WARD JT TEN | 286 CENTENNIAL RD | | | WARMINSTER | PA | 18974-5407 | |
| CLARENCE D WHEAT | 4564 MESSING ROAD | | | | VALLEY SPRINGS | CA | 95252-8945 | |
| CLARENCE D WINEMAN | 119 MILL ST | | | | OTISVILLE | MI | 48463-9489 | |
| CLARENCE DENARD | 16175 BAYLIS | | | | DETROIT | MI | 48221-3180 | |
| CLARENCE DIETZ & HELEN | SELLNER & BETTY DIETZ & | DONNA SCHUMACHER JT TEN | 19062 295TH AVE | | SLEEPY EYE | MN | 56085-4350 | |
| CLARENCE DISON JR | 5385 S DIXIE HWY | | | | FRANKLIN | OH | 45005-5343 | |
| CLARENCE DURR | 18407 MARKS RD | | | | STRONGSVILLE | OH | 44149-6540 | |
| CLARENCE E ALVUT | 8506 STRINGHAM DRIVE | | | | BATAVIA | NY | 14020-1161 | |
| CLARENCE E ARTHUR & MARILYN | M ARTHUR JT TEN | 301 CARDIGAN RD | | | DAYTON | OH | 45459-1713 | |
| CLARENCE E AUKERMAN | 414 LINCOLN ST | | | | EATON | OH | 45320-1869 | |
| CLARENCE E BAKER | 162 DELAWARE AVE | | | | LAUREL | DE | 19956-1138 | |
| CLARENCE E BANEY & MARIAN E | BANEY JT TEN | 1450 CABRILLO DRIVE | | | HEMET | CA | 92543-2653 | |
| CLARENCE E BARNETT | 7127 BUCKINGHAM | | | | ALLEN PARK | MI | 48101-2229 | |
| CLARENCE E BARTH | 816 SOUTH INTEROCEAN  APT#25 | | | | HOLY OAK | CO | 80734 | |
| CLARENCE E BATES JR | PO BOX 3698 | | | | COTTONWOOD | AZ | 86326 | |
| CLARENCE E BERNIER | 2825 MARIETTA | | | | WATERFORD | MI | 48329-3448 | |
| CLARENCE E BOLLING | 156 NO BROADWAY | | | | YONKERS | NY | 10701-2706 | |
| CLARENCE E BOLO & HELEN R | BOLO JT TEN | 3937 S GUNDERSON | | | BERWYN | IL | 60402-4148 | |
| CLARENCE E BOYER JR & | IRENE M BOYER JT TEN | 335 SUNSET DR | | | FLUSHING | MI | 48433-2153 | |
| CLARENCE E BROWN | 373 MAGNOLIA | | | | SALEM | NJ | 08079-1734 | |
| CLARENCE E BROWNBACK & JULIA | A BROWNBACK JT TEN | 2130 SOUTH 84TH ST | | | OMAHA | NE | 68124-2223 | |
| CLARENCE E BUDD | 518 PARK LN | | | | BROOKLYN | MI | 49230-9031 | |
| CLARENCE E BURNETT | 5276 E COUNTY RD 550 N | | | | PITTSBORO | IN | 46167-9385 | |
| CLARENCE E BURNETT & JOYCE J | BURNETT JT TEN | 5276E COUNTY RD 550N | | | PITTSBORO | IN | 46167 | |
| CLARENCE E CAPPS | 5475 STEVEN DR | | | | GREENWOOD | IN | 46142-7704 | |
| CLARENCE E DEAL | BOX 561 | | | | TALLAPOOSA | GA | 30176-0561 | |
| CLARENCE E DELANO JR & | CATHERINE A DELANO TR | STANDISH TRUST | UA 05/23/94 | 253 SANDWICH ST | PLYMOUTH | MA | 02360-2182 | |
| CLARENCE E ELICK JR | 411 TRIMBLE RD | | | | JOPPA | MD | 21085-1727 | |
| CLARENCE E FAIRCHILD | 4225 SHORTSVILLE RD | | | | SHORTSVILLE | NY | 14548-9759 | |
| CLARENCE E FAIRCHILD & JEAN | C FAIRCHILD JT TEN | 4225 SHORTSVILLE RD | | | SHORTSVILLE | NY | 14548-9759 | |
| CLARENCE E FLOYD | 801 OLD ANNAPOLIS RD | | | | SEVERA PARK | MD | 21146 | |
| CLARENCE E GARDNER | APT 1448 | 22595 NOTTINGHAM LN | | | SOUTHFIELD | MI | 48034-3323 | |
| CLARENCE E GAY | 265 S BROAD ST | | | | CANFIELD | OH | 44406-1602 | |
| CLARENCE E GAY & MARGELYN | GAY JT TEN | 265 S BROAD ST | | | CANFIELD | OH | 44406-1602 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARENCE E HEAD | 10203 GRAHAM | | | | CLARKSTON | MI | 48348-2425 | |
| CLARENCE E HEATHCO | 8439 W OHIO | | | | INDIANAPOLIS | IN | 46234-2641 | |
| CLARENCE E HUGHES | P O BOX 504 | | | | RENSSELAER | NY | 12144-0504 | |
| CLARENCE E KEEFER | 1031 STANWICK | | | | DAYTON | OH | 45430-1133 | |
| CLARENCE E KOONCE | 1542 KINGSWAY RD | | | | BALTIMORE | MD | 21218-1610 | |
| CLARENCE E KUHLMAN TR | CLARENCE E KUHLMAN TRUST | UA 01/24/97 | 7705 ROHRER DR | | DOWNERS GROVE | IL | 60516-4415 | |
| CLARENCE E KWIATKOWSKI | BOX 25 | | | | ROMEO | MI | 48065-0025 | |
| CLARENCE E LAWRENCE | 1322 BATAAN DR APT G | | | | BROADVIEW | IL | 60155-3168 | |
| CLARENCE E LEVAN TR | CLARENCE E LEVAN FAMILY TRUST | U/A DTD 12/10/2003 | 3775 MODOC RD 293 | | SANTA BARBARA | CA | 93105 | |
| CLARENCE E MARSHALL JR | 625 SPRUCE ST | | | | FLORENCE | NJ | 08518-2419 | |
| CLARENCE E MC COY & | KATHERINE M MC COY JT TEN | 3402 LAPEER RD | | | FLINT | MI | 48503-4454 | |
| CLARENCE E MCCOY | 3402 LAPEER ST | | | | FLINT | MI | 48503-4454 | |
| CLARENCE E PARKS | 1656 EARLHAM DR | | | | DAYTON | OH | 45406-4611 | |
| CLARENCE E PAULEY | 949 LOTUS ROAD | | | | SAINT ALBANS | WV | 25177-3917 | |
| CLARENCE E PICKHINKE | 82481 HWY 15 | | | | HOWELLS | NE | 68641-4110 | |
| CLARENCE E RAY | C/O RAQUEL RAY | 6649 SAN ANSELMO WAY | | | SAN JOSE | CA | 95119-1747 | |
| CLARENCE E REICH & E JUNE | REICH TRUSTEES UA REICH | LIVING TRUST DTD 06/29/91 | 2363 GOLDSMITH AVE | | THOUSAND OAKS | CA | 91360-3131 | |
| CLARENCE E RIDDLE | 819 KLINGER AVE | | | | ALLIANCE | OH | 44601-1550 | |
| CLARENCE E ROCKCOLE | 747 E MANSFIELD | | | | PONTIAC | MI | 48340-2951 | |
| CLARENCE E ROTH | 5407 CARLINGFORT DR | | | | TOLEDO | OH | 43623-1523 | |
| CLARENCE E RYAN | 7496 SIR LORDS LANE | | | | HAZELWOOD | MO | 63042-1441 | |
| CLARENCE E SALISBURY | 3551 FLORETTA | | | | CLARKSTON | MI | 48346-4017 | |
| CLARENCE E SCHARRER & | GLORYANN F SCHARRER JT TEN | 5084 WYNDEMERE SQUARE | | | SWARTZ CREEK | MI | 48473-8893 | |
| CLARENCE E SHAW & IRENE | SHAW JT TEN | 6842 CHIRREWA LANE | | | WESTLAND | MI | 48185-2812 | |
| CLARENCE E STRAYHORN | 7595 DOUBLOON DRIVE | | | | GRAND RAPIDS | MI | 49546-9163 | |
| CLARENCE E TURNER | 5374 JOHNSON ROAD | | | | FLUSHING | MI | 48433-1143 | |
| CLARENCE E VALLEY | 25948 FAIRVIEW AVE | | | | HEMET | CA | 92544-5392 | |
| CLARENCE E WAGONER | 1009 OWENS ROAD | | | | MARTINSVILLE | VA | 24112-2237 | |
| CLARENCE E WASHINGTON | 4661 JOSLYN ROAD | | | | ORION | MI | 48359-2235 | |
| CLARENCE E WELSH | ROUTE 1 1890 S MERRILL RD | | | | MERRILL | MI | 48637-9764 | |
| CLARENCE E WENTZEL | 5161 WILLOWBEND TRAIL | | | | KALAMAZOO | MI | 49009-9593 | |
| CLARENCE E WIEST AS CUST FOR | COLIN WIEST U/THE NORTH | DAKOTA UNIFORM GIFTS TO | MINORS ACT | 3048 BUNTER LK BLVD N W | ANDOVER | MN | 55304-3805 | |
| CLARENCE E WILSON & RACHEL | WILSON JT TEN | 4732 KINGSLEY DR | | | INDIANAPOLIS | IN | 46205-2128 | |
| CLARENCE E WINDSOR | 1478 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1319 | |
| CLARENCE E WOMBLE JR AS CUST | FOR FORREST A WOMBLE U/THE | VA UNIFORM GIFTS TO MINORS | ACT | 1402 PLANTATION LAKES CIRCLE | CHESAPEAKE | VA | 23320-8112 | |
| CLARENCE EDWARD KONDON | 3058 CLAYWARD DR | | | | FLINT | MI | 48506-2025 | |
| CLARENCE ELLISON | 2807 MASON ST | | | | FLINT | MI | 48505-4061 | |
| CLARENCE EUGENE HEATON | BOX 524 | | | | NASHVILLE | MI | 49073-0524 | |
| CLARENCE EVANS & RUTH EVANS & | ORVILLE EVANS JT TEN | 5500 N MUELLER | | | BETHANY | OK | 73008-2142 | |
| CLARENCE F ENGLE & | CONSTANCE A ENGLE JT TEN | 13701 LE RENTE DR | | | LOUISVILLE | KY | 40299 | |
| CLARENCE F GOODHEART | 32 BLUEBERRY LANE | | | | FALMOU | TH | 04105 | |
| CLARENCE F HAISLIP | 1512 S 17TH ST | | | | KANSAS CITY | KS | 66103-1030 | |
| CLARENCE F HAWKE | 363 PEARL RD 1 | | | | BRUNSWICK | OH | 44212-1138 | |
| CLARENCE F KENNEDY | 7391 N CENTER RD | | | | MT MORRIS | MI | 48458-8849 | |
| CLARENCE F LOVINS | BOX 511 | | | | KERMIT | WV | 25674-0511 | |
| CLARENCE F REINKE JR & GAIL | E REINKE JT TEN | 6421 HUNTINGTON DR | | | ZEPHYRHILLS | FL | 33542-0638 | |
| CLARENCE F ROBINSON | R D 3 BOX 231 | | | | SMITHFIELD | PA | 15478-8732 | |
| CLARENCE F SCHLEY & GLORIA H | SCHLEY JT TEN | 4108 GREENWOOD LANE | | | ABERDEEN | SD | 57401-9501 | |
| CLARENCE F SCHMUKE | 2840 ELK PEAK CT | | | | SAINT LOUIS | MO | 63129-5706 | |
| CLARENCE F WORTH JR | 2540 THOMPSON DRIVE | | | | BOWLING GREEN | KY | 42104-4375 | |
| CLARENCE FERRIS | 15880 US 223 | | | | ADDISON | MI | 49220-9729 | |
| CLARENCE G BLACKWELL | 31 ANTLERS DR | | | | ROCHESTER | NY | 14618-1301 | |
| CLARENCE G BRUNE & | EUGENIA L BRUNE TR | BRUNE FAMILY TRUST | UA 08/15/96 | 15300 WOODBROOK ROAD | MAPLE HTS | OH | 44137-4930 | |
| CLARENCE G EZZARD JR | 153 ATLANTA AVE S E | | | | ATLANTA | GA | 30315-1966 | |
| CLARENCE G FUNK JR | 2602 MAYWOOD COURT | | | | GRAYSLAKE | IL | 60030-9336 | |
| CLARENCE G HEIM | 3551 KELSEY LANE | | | | NORTH TONAWANDA | NY | 14120 | |
| CLARENCE G KEMP | 7307 BLUE SKIES DR | | | | SPRING HILL | FL | 34606-7255 | |
| CLARENCE G PETERS | 8499 E M 71 LOT 35 | | | | DURAND | MI | 48429-1005 | |
| CLARENCE G STEPHENSON | 18153 NESBITT LINE | RR 1 | | | NESTLETON | ONTARIO | L0B 1L0 | CANADA |
| CLARENCE G SWEENEY & BARBARA | SWEENEY JT TEN | 262 SE 90TH RD | | | JASPER | MO | 64755-7318 | |
| CLARENCE GRAY | 28935 MC DONALD | | | | WESTLAND | MI | 48186-5112 | |
| CLARENCE GRIER | 465 N COUNTY RD 400 E | | | | KOKOMO | IN | 46901 | |
| CLARENCE H BENZ | 2601 BRIMMERBROOK | | | | WELLSVILLE | NY | 14895 | |
| CLARENCE H CONNERLY & MARY W | CONNERLY JT TEN | 5205 HAMPTON RD | | | NORTH LITTLE ROCK | AR | 72116-6889 | |
| CLARENCE H CRAIGMYLE & ANNA | SUE CRAIGMYLE JT TEN | 2401 S HWY 53 | | | LAGRANGE | KY | 40031-8567 | |
| CLARENCE H HENEGAR | 241 23RD AVE SW A | | | | LARGO | FL | 33778-1709 | |
| CLARENCE H HEWITT | 3486 HILDON CIRCLE | | | | CHAMBLEE | GA | 30341-2605 | |
| CLARENCE H HUNTER | 111 BEL ARBOR DR | | | | CARRBORO | NC | 27510-1285 | |
| CLARENCE H JOHNSON | 3986 EAST 123 STREET | | | | CLEVELAND | OH | 44105-4502 | |
| CLARENCE H MARTEN | 55 DEVACA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| CLARENCE H MIDDLETON JR | 15014 BEACH ROAD | | | | CHESTERFIELD | VA | 23838-1701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARENCE H O'NEAL | 3758 WORCHESTER | | | | FLINT | MI | 48503-4557 | |
| CLARENCE H PAQUETTE JR & | HELEN L PAQUETTE JT TEN | 3512 PINEHURST AVE | | | FAIRFAX | VA | 22030-2029 | |
| CLARENCE H PHILLIPS | 4245 W WENGER RD | | | | CLAYTON | OH | 45315-8806 | |
| CLARENCE H PRATT JR | 4214 N 86TH DR | | | | PHOENIX | AZ | 85037-2143 | |
| CLARENCE H SODDY | 1234 BOYNTON COURT | | | | JANESVILLE | WI | 53545-1928 | |
| CLARENCE H SPOTTS | 25815 EATON WAY | | | | BAY VUILLAGE | OH | 44140-2537 | |
| CLARENCE H SPRAGUE | 1217 STOCKER AVE | | | | FLINT | MI | 48503-3245 | |
| CLARENCE H STRANGE JR | 4149 RAYMOND DRIVE | | | | BRUNSWICK | OH | 44212-3935 | |
| CLARENCE H STRANGE JR & | BETTY J STRANGE JT TEN | 4149 RAYMOND DRIVE | | | BRUNSWICK | OH | 44212-3935 | |
| CLARENCE H WHITEAKER | 5295 PHIFER MTN. RD. | | | | COOKEVILLE | TN | 38506 | |
| CLARENCE H WILES | 1128 ARROWHEAD RIDGE | | | | INDEPENDENCE | MO | 64056 | |
| CLARENCE HAMILTON | 3110 OAKBRIDGE BLVD E # 279 | | | | LAKELAND | FL | 33803-5987 | |
| CLARENCE HAMILTON | 6527 N 51ST ST | | | | MILWAUKEE | WI | 53223-6009 | |
| CLARENCE HARDT & ELLEN | HARDT JT TEN | 296 LAKEVIEW DRIVE | | | RIDGEWOOD | NJ | 07450-4013 | |
| CLARENCE HAYES JR | 1226 DICKERSON | | | | DETROIT | MI | 48215-2780 | |
| CLARENCE HORVATIN & | JUANITA HORVATIN JT TEN | 316 W GARDEN ST | | | CHIPPEWA FALLS | WI | 54729-3263 | |
| CLARENCE HUFF | 4698 GALAXY LANE | | | | CINCINNATI | OH | 45244-1306 | |
| CLARENCE HUGAN | 7000 S SHORE | | | | CHICAGO | IL | 60649-2259 | |
| CLARENCE HUGO PATRIE | 1914 KIRBY CT | | | | SPARKS | NV | 89434-2652 | |
| CLARENCE I DAVIS | 1585 STRATDFORD CT | | | | YPSILANTI | MI | 48198-3246 | |
| CLARENCE INGRAM JR | 411 FORREST ST | | | | BUFORD | GA | 30518-2921 | |
| CLARENCE J AUSTIN JR | 49 AURORA ST | | | | ROCHESTER | NY | 14621-5601 | |
| CLARENCE J B MERKEL & EVA R | MERKEL JT TEN | 6008 DEERWOOD DRIVE | | | ST LOUIS | MO | 63123-2710 | |
| CLARENCE J BLEWITT | 9700 SILICA SAND ROAD | | | | GARRETTSVILLE | OH | 44231-9485 | |
| CLARENCE J BLOCHER AS | CUSTODIAN FOR JONATHAN | BLOCHER U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 200 PARKVIEW DRIVE | BURLINGTON | WI | 53105-1632 | |
| CLARENCE J BLOCHER TRUSTEE | FAMILY TRUST DTD 12/17/84 | U/A ANN BLOCHER | 336 EAST FOREST AVE | | WHEATON | IL | 60187-3808 | |
| CLARENCE J BRUMM | 1008 MECHANIC ST | | | | OSAGE | IA | 50461-1634 | |
| CLARENCE J BUTCHER | 1613 WEST 8TH ST | | | | WILMINGTON | DE | 19805-3152 | |
| CLARENCE J CALLAGHAN | 9225 FAUSSETT RD | | | | FENTON | MI | 48430-9325 | |
| CLARENCE J CALLARD | 17250 FOUR SECTION | | | | HOLLEY | NY | 14470-9750 | |
| CLARENCE J CHRISTIE | 2722 CEDARWOOD DRIVE | | | | AVON PARK | FL | 33825-8518 | |
| CLARENCE J COMEAU | C/O ALENE COMEAU P O BOX 27 | | | | SAULNIERVILLE | NS | B0W 2Z0 | CANADA |
| CLARENCE J EMANUEL & | RENEE EMANUEL JT TEN | 1056 STOCKTON | | | DES PLAINES | IL | 60018-2032 | |
| CLARENCE J GARNER | 2512 REX RD | | | | ELLENWOOD | GA | 30294-4005 | |
| CLARENCE J HELM | 2211 TOWNLINE ROAD | | | | PINCONNING | MI | 48650 | |
| CLARENCE J HOCHARD | 240 N 16 | | | | KANSAS CITY | KS | 66102-4910 | |
| CLARENCE J HOLLAS | 218 TREASURE BEACH RD | | | | SAINT AUGUSTINE | FL | 32080-7328 | |
| CLARENCE J JACISIN | 4560 S HOWELL AVE | | | | MILWAULEE | WI | 53207-5854 | |
| CLARENCE J KNIGHT | 2179 HERMITAGE DRIVE | | | | DAVISON | MI | 48423-2070 | |
| CLARENCE J KNIGHT & MARGARET | A KNIGHT JT TEN | 2179 HERMITAGE DRIVE | | | DAVISON | MI | 48423-2070 | |
| CLARENCE J LATHAM JR | 325 SIRIS RD | | | | BENTON | KY | 42025-6353 | |
| CLARENCE J LEMON | 2466 LANNING DRIVE | | | | BURTON | MI | 48509-1029 | |
| CLARENCE J MERWINE JR | BOX 168 | | | | SHELBY | OH | 44875-0168 | |
| CLARENCE J NEAR | 4625 N HEMLOCK ROAD | | | | HEMLOCK | MI | 48626-9659 | |
| CLARENCE J O'KELLEY & | BETTY S O'KELLEY JT TEN | 432 PLACER PLACE | | | WOODLAND | CA | 95695-5442 | |
| CLARENCE J TILLMANN | 1917 HAMPTON COURT | | | | PEORIA | IL | 61604-3512 | |
| CLARENCE J YOUNG | 364 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1906 | |
| CLARENCE JACKSON SR | 14718 RUTLAND | | | | DETROIT | MI | 48227-4404 | |
| CLARENCE JOHNSON | 2318 ELLSWORTH RD 202 | | | | YPSILANTI | MI | 48197-4826 | |
| CLARENCE JOHNSON JR | 14900 ARTESIAN AVE | | | | HARVEY | IL | 60426-1306 | |
| CLARENCE JOHNSTON | 673 S MERIDIAN RD | | | | HUDSON | MI | 49247-9334 | |
| CLARENCE JONES CUST KIMBERLY | A KILDAL UNIF GIFT MIN ACT | MICH | 3104 PALM DR | | DELRAY BEACH | FL | 33483-6231 | |
| CLARENCE JUDSON DE LONG | 2334 SHARON ROAD | | | | CUMMINGS | GA | 30041-6847 | |
| CLARENCE K HESS & DOLORES | JEAN HESS JT TEN | 2732 MAIN ST | | | BEALLSVILLE | PA | 15313 | |
| CLARENCE K MEYERS & DOROTHY J | MEYERS TR | LIVING TRUST OF DOROTHY MEYERS | U/A 9/28/92 | 710 MAPLEVIEW PLACE | CINCINNATI | OH | 45246 | |
| CLARENCE K PRECOOR | 924 DEER VALLEY DR | | | | OSHAWA ON | ON | L1J 8N8 | CANADA |
| CLARENCE K WEBB | 1514 IDEAL VALLEY ROAD | | | | SPRING CITY | TN | 37381-4408 | |
| CLARENCE KING | 564 VISTA AVE | | | | VANDALIA | OH | 45377-1846 | |
| CLARENCE KLINGE | 6416 MOE RD | | | | MIDDLEVILLE | MI | 49333-8750 | |
| CLARENCE KNISS | 17035 STILLWELL ROAD | | | | BONNER SPRINGS | KS | 66012-7695 | |
| CLARENCE KUBASINSKI & DIANE | M KUBASINSKI | 4087 ROSEMARY DR | | | STERLING HEIGHTS | MI | 48310-4587 | |
| CLARENCE L ARNOLD JR | 501 CONCORD DR | | | | WHITE LAKE | MI | 48386 | |
| CLARENCE L ARNOLD JR & | GAIL GRAHAM ARNOLD JT TEN | 501 CONCORD DRIVE | | | WHITE LAKE | MI | 48386 | |
| CLARENCE L BOWERS | 804 S 8TH AVE | | | | LA GRANGE | IL | 60525-2949 | |
| CLARENCE L CALDWELL | 114 W PHILADELPHIA | | | | DETROIT | MI | 48202-2045 | |
| CLARENCE L COAPLEN | 103 ARCADIA SPRINGS CIRCLE | | | | COLUMBIA | SC | 29206-1328 | |
| CLARENCE L COULLARD | 604 SUN MANOR | | | | FLUSHING | MI | 48433-2152 | |
| CLARENCE L COX | 188 MARWOOD RD | | | | CABOT | PA | 16023-9721 | |
| CLARENCE L CRAMPTON | 84 DUNSINANE DRIVE | | | | NEW CASTLE | DE | 19720-2363 | |
| CLARENCE L CURTIS | 209 W CHAPEL ST | | | | DODGEVILLE | WI | 53533-1351 | |
| CLARENCE L DOBBS | 18 JORNADA CIRCLE | | | | HOT SPRINGS VILLAGE | AR | 71909-6028 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARENCE L FEUSIER | 1 EAST 1ST STREET | | | | RENO | NV | 89501-1609 | |
| CLARENCE L HANSON | 2401 DAVIS ST | | | | FENTON | MI | 48430-8852 | |
| CLARENCE L HANSON & HAZEL M | HANSON JT TEN | 2401 DAVIS ST | | | FENTON | MI | 48430-8852 | |
| CLARENCE L HARDENBURG & | KATHLEEN E HARDENBURG JT TEN | 144 PEBBLE SHORES DRIVE APT 103 | | | NAPLES | FL | 34110-9251 | |
| CLARENCE L HARRINGTON JR | 4477 EDGEMONT SW | | | | WYOMING | MI | 49509-4215 | |
| CLARENCE L LEICY | 3417 MABEE ROAD | | | | MANSFIELD | OH | 44903-8953 | |
| CLARENCE L MATTHEWS | 5645 MONTILLY CIRCLE | | | | COLLEGE PARK | GA | 30349-3803 | |
| CLARENCE L MUESSIG | RR 1 | BOX 80 | | | WINSTON | MO | 64689-9731 | |
| CLARENCE L NORTON | 2308 LAKEWOOD LANE | | | | CHESAPEAKE | VA | 23321-3621 | |
| CLARENCE L ROBL & LORNA M | ROBL JT TEN | 616 W 18TH AVE | | | OSHKOSH | WI | 54902-6711 | |
| CLARENCE L SELL | ROUTE 3 | 4225 NEW WALKERTON RD | | | WINSTON SALEM | NC | 27105-8708 | |
| CLARENCE L SHEATS | 2032 TELEGRAPH ROAD | | | | WILMINGTON | DE | 19808-5230 | |
| CLARENCE L SMITH & ANN MARIE | SMITH JT TEN | 5299 BRIAN CREST DRIVE | | | FLINT | MI | 48532-2206 | |
| CLARENCE L SNYDER & ELAINE B | SNYDER JT TEN | BOX 428 | | | SHENANDOAH | IA | 51601-0428 | |
| CLARENCE L SPEROW | 136 PRAIRIE DRIVE | | | | WESTMONT | IL | 60559-1090 | |
| CLARENCE L STEPHENS | PO BOX 380340 | | | | DUNCANVILLE | TX | 75138 | |
| CLARENCE L WARDWELL | BOX 663 | | | | FARWELL | MI | 48622-0663 | |
| CLARENCE L WILLIAMS | 19373 MURRAY HILL | | | | DETROIT | MI | 48235-2424 | |
| CLARENCE LEE | 1268 RAHWAY AVENUE | | | | AVENEL | NJ | 07001-2137 | |
| CLARENCE LEE | 5407 BURNS | | | | DETROIT | MI | 48213-2984 | |
| CLARENCE LEON ANDERSON | BOX 3005 | | | | FLINT | MI | 48502-0005 | |
| CLARENCE LEROY SMITH | 764 NEW TRAIL | | | | GLADWIN | MI | 48624-8048 | |
| CLARENCE M BACON & | HELEN L BACON | TEN ENT | 5450 WHITLEY PARK TER APT 705 | | BETHESDA | MD | 20814-2066 | |
| CLARENCE M GILLINGS | 11342 WEST PARKWAY | | | | DETROIT | MI | 48239-1360 | |
| CLARENCE M JOHNSON | 145 WEXFORD SE | | | | GRAND RAPIDS | MI | 49548-2211 | |
| CLARENCE M MANN III | 213 THOMPSON AVENUE | | | | EVANSVILLE | IN | 47715-7447 | |
| CLARENCE M MITCHELL | 1447 RUSKIN RD | | | | DAYTON | OH | 45406-4652 | |
| CLARENCE M NOLAND | 905 S HADFIELD ST | | | | MARION | IL | 62959-4252 | |
| CLARENCE M NOLAND & MARY L | NOLAND JT TEN | 905 S HADFIELD | | | MARION | IL | 62959-4252 | |
| CLARENCE M PRINCE | 2031 N 1000 RD | | | | EUDORA | KS | 66025 | |
| CLARENCE M SIMPSON | 5635 NORQUEST BOULEVARD | | | | YOUNGSTOWN | OH | 44515-1916 | |
| CLARENCE M SIMPSON & MARY | ELIZABETH SIMPSON JT TEN | 5635 NORQUEST BLVD | | | YOUNGSTOWN | OH | 44515-1916 | |
| CLARENCE MALLETT | 26060 WOODVILLA PLACE | | | | SOUTHFIELD | MI | 48076-4734 | |
| CLARENCE MALO | 1650 HAVEN HURST DRIVE | | | | LOS ALTOS | CA | 94024-5821 | |
| CLARENCE MARSHICK | 16886 BEAVERLAND | | | | DETROIT | MI | 48219-3714 | |
| CLARENCE MC GEE | 6940 W OUTER DR | | | | DETROIT | MI | 48235-2858 | |
| CLARENCE MEIER & ANN M MEIER JT TEN | 2450 E TEN MILE AVE | | | | WISCONSIN RAPIDS | WI | 54494-0518 | |
| CLARENCE MICHAEL GREENE & | MICHAEL F COLOMBO JT TEN | 1206 PAGE ST | | | SAN FRANCISCO | CA | 94117 | |
| CLARENCE MONDY | 1437 HALL ST S E | | | | GRAND RAPIDS | MI | 49506-3974 | |
| CLARENCE MOORE | 1819 CHELAN ST | | | | FLINT | MI | 48503-4307 | |
| CLARENCE MOULTON | 69 WISCONSIN ST | | | | HAMILTON | OH | 45011-2525 | |
| CLARENCE N BURGETT | 4999 STONEY RIDGE RD | | | | N RIDGEVILLE | OH | 44039-1129 | |
| CLARENCE N DASH | 3292 BELL LUICK RD | | | | HUBBARD | OH | 44425-1381 | |
| CLARENCE N FRY | 3581 SCHOCK RD | | | | BEAVERTON | MI | 48612-9161 | |
| CLARENCE N OHASHI | 4411 WESTLAWN AVE | | | | LOS ANGELES | CA | 90066-6139 | |
| CLARENCE N PEARSON | 535 CRESS CREEK COURT | | | | CRYSTAL LAKE | IL | 60014-7055 | |
| CLARENCE N RENWICK | 5331 DARBY RD | | | | SARANAC | MI | 48881-9697 | |
| CLARENCE N YAROSLASKI | 1007 W NORBERRY | | | | LANCASTER | CA | 93534-3313 | |
| CLARENCE NILES & | VELMA M NILES JT TEN | 3 APGAR LANE | | | YORK | ME | 03909  03909 | |
| CLARENCE NIXON JR | BOX 3728 | | | | SOUTHFIELD | MI | 48037-3728 | |
| CLARENCE O LOVE | 2922 WACOS | | | | SAN ANTONIO | TX | 78238-4317 | |
| CLARENCE O SEELEY TR U/A DTD | 11/01/93 CLARENCE O SEELEY REV | LIV TR | 2100 E CRANBERRY LAKE RD | | HARRISON | MI | 48625-9602 | |
| CLARENCE O TAYLOR | 20218 CHARLESTON | | | | DETROIT | MI | 48203-1088 | |
| CLARENCE OGLETREE | 13762 TIMBERWYCK DR | | | | SHELBY TOWNSHIP | MI | 48315-2403 | |
| CLARENCE ONEAL | 9175 CRANE | | | | DETROIT | MI | 48213-2270 | |
| CLARENCE ORVAL SOMERS TR | CLARENCE ORVAL SOMERS REVOC | LIVING TRUST UA 10/29/98 | 4133 QUIET MEADOW CT | | FAIR OAKS | CA | 95628 | |
| CLARENCE P GREEN | 9127 WESTBROOK DR | | | | OVERLAND PARK | KS | 66214-2133 | |
| CLARENCE P MEAGHER | 2248 S 380 E | | | | ANDERSON | IN | 46017-9727 | |
| CLARENCE P PAYNE | 8536 PADGET ST | | | | HUDSON | FL | 34667-2940 | |
| CLARENCE P STIEBER | 16838 COUNTRY RIDGE LANE | | | | MACOMB TOWNSHIP | MI | 48044 | |
| CLARENCE PARTIN | 29840 PRESCOTTRD | | | | ROMULUS | MI | 48174-9708 | |
| CLARENCE PAT MOULDEN | BOX 329 | | | | BASTROP | TX | 78602-0329 | |
| CLARENCE PHILLIP KOERBER | 1255 S BELSAY RD | | | | FLINT | MI | 48509-1917 | |
| CLARENCE PLUCINSKI | 220 TAYLOR RD | | | | BARBERTON | OH | 44203-7734 | |
| CLARENCE PRICE | 1123 MORRIS ST | | | | SAGINAW | MI | 48601-3459 | |
| CLARENCE PRICE | C/O RHONDA LOSEY | 11405 WINDSOR DR N E | | | SPARTA | MI | 49345 | |
| CLARENCE QUARLES | 163 HUGHES AVE | | | | BUFFALO | NY | 14208-1048 | |
| CLARENCE R BOYKIN | 58 HIGHWOOD AVE | | | | ENGLEWOOD | NJ | 07631-1717 | |
| CLARENCE R CARNAHAN | 17206 HARRIS RD | | | | DEFIANCE | OH | 43512-8099 | |
| CLARENCE R CAVENDER | 720 ROBBINS AVE | | | | NILES | OH | 44446 | |
| CLARENCE R EICHENBERGER & | JOY P EICHENBERGER TRUSTEE | UA EICHENBERGER FAMILY TRUST | DTD 08/07/92 | 7924 N PORTO FINO CIRCLE | TUCSON | AZ | 85742-4340 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARENCE R ELDRIDGE & | MAURINE J ELDRIDGE JT TEN | 5311 PHINNAY AVENUE | | | SEATTLE | WA | 98103 | |
| CLARENCE R ELGIN | | 482 HILDALEO DR | | | LADY LAKE | FL | 32159 | |
| CLARENCE R GARDNER JR | | 2948 BERTHIAUME DRIVE | | | BAY CITY | MI | 48706-1504 | |
| CLARENCE R HAGENE & PATRICIA | A HAGENE JT TEN | 2633 GORDA BELLA AVE | | | ST AUGUSTINE | FL | 32086-5337 | |
| CLARENCE R JOHNSON | | 147 CARPENTER ST | | | WEST BRANCH | MI | 48661-1111 | |
| CLARENCE R JONES | | 16557 S WINDSOR LANE | | | LOCKPORT | IL | 60441 | |
| CLARENCE R KELLERMAN | | 424 OLIVE AVE N E | | | WARREN | OH | 44483-5012 | |
| CLARENCE R KRAUSE & LILLIAN | KRAUSE JT TEN | 242 SKY VIEW | | | PETOSKEY | MI | 49770-9212 | |
| CLARENCE R LOCKRIDGE & | GRACE M LOCKRIDGE TR | LOCKRIDGE REVOCABLE LIVING | TRUST UA 08/24/98 | 30 LYNNWOOD DR | HAMPTON | VA | 23666-3516 | |
| CLARENCE R MAPLES | | 420 ELBERON AVE | | | CINCINNATI | OH | 45205-2211 | |
| CLARENCE R MARRISON | | 5283 OAKRIDGE DR | | | BEAVERTON | MI | 48612-8592 | |
| CLARENCE R MATHEWS & | LAURA M GHENT TRS | MATHEWS FAMILY TRUST | UA 05/02/00 | 8030 MILLSBORO RD | GALION | OH | 44833-9711 | |
| CLARENCE R MC CLINTON | | 1215 SOMERSET LANE | | | FLINT | MI | 48503-2924 | |
| CLARENCE R MOECKEL | | 3815 VIEW ST | | | NEWTOWN | OH | 45244-2422 | |
| CLARENCE R ROBINSON | | 326 NANCY AVE | | | DIAMOND | WV | 25015-1330 | |
| CLARENCE R ROCHELEAU | | BOX 353 | | | TOPINABEE | MI | 49791-0353 | |
| CLARENCE R SCHUMAKER | | 500 BLACKSTONE RD | | | LEECHBURG | PA | 15656-9338 | |
| CLARENCE R VANNIEL JR | | 5269 MAIN AVENUE | | | N RIDGEVILLE | OH | 44039-2219 | |
| CLARENCE R WEBB | | 2675 TRAVIDA DRIVE | | | DELTONA | FL | 32738 | |
| CLARENCE R WHITED | | 2408 HANCOCK | | | IRVING | TX | 75061-1808 | |
| CLARENCE R WILSON JR | | 360 REVEL LANE | | | HENRY | TN | 38231-3501 | |
| CLARENCE REGINALD HAYWARD | | 6246 SPRUCE STREET | | | PHILADELPHIA | PA | 19139-3742 | |
| CLARENCE REVELLE | | 75 FERNWOOD AVENUE | | | WEST SENECA | NY | 14206-3410 | |
| CLARENCE RHODES | | 1525 COUNTYLINE ROAD | | | BARKER | NY | 14012-9514 | |
| CLARENCE ROBERT DEWITT | | BOX 602 | | | GALVESTON | IN | 46932-0602 | |
| CLARENCE RUSSELL | | 2935 BOWSER STREET | | | FORT WAYNE | IN | 46806-3754 | |
| CLARENCE S BAKER | | 415 TEAKWOOD LANE | | | SPRINGBORO | OH | 45066-8714 | |
| CLARENCE S BOOM | | 4169 W 51 ST | | | MT MORRIS | MI | 48458-9413 | |
| CLARENCE S HOOPER | | 10030 BRAILE | | | DETROIT | MI | 48228-1274 | |
| CLARENCE SANDERS | | BOX 823 | | | SAGINAW | MI | 48606-0823 | |
| CLARENCE SHEPHERD | | 6400 N SCENIC HWY LOT 110 | | | LAKE WALES | FL | 33853-5810 | |
| CLARENCE SIMES | | 1431 HUBERT TERRACE | | | TEANECK | NJ | 07666-6058 | |
| CLARENCE SNYDER & | VIRGINIA J SNYDER JT TEN | 38 MAVERICK RD. | | | WOODSTOCK | NY | 12498-1720 | |
| CLARENCE STEWART NUNN & | IRMA J NUNN JT TEN | 120 PROVIDENT PL | | | DOUGLASVILLE | GA | 30134-6308 | |
| CLARENCE SUMNER HUNTER SR TR | THE HUNTER TRUST | U/A 12/10/99 | 2402 LOYOLA LANE | | AUSTIN | TX | 78723-2121 | |
| CLARENCE T FORESTER | | 3040 CARDINAL LAKE DRI | | | DULUTH | GA | 30096-3938 | |
| CLARENCE T HELIN | | 4560 HALLMARK DR | | | DALLAS | TX | 75229-2938 | |
| CLARENCE T HOLT | | 5045 LAMAR AVE APT 4 | | | MISSION | KS | 66202-1749 | |
| CLARENCE T JONES | | 252 SANDRA RD | FAIRFAX | | WILMINGTON | DE | 19803-3041 | |
| CLARENCE T MANNING | | 310 N CHESTNUT | | | WESTPHALIA | MI | 48894 | |
| CLARENCE T MORRIS & LILLIE | MORRIS & CRAIG C MORRIS JT TEN | 26 VESTA ROAD | | | DORCHESTER | MA | 02124-1609 | |
| CLARENCE T PATTERSON | | 188 HARRIET CT | | | NEWARK | DE | 19711-8519 | |
| CLARENCE T PERRY | | 19012 WINDEMERE | | | DETROIT | MI | 48221 | |
| CLARENCE T SPRINGER & CAROL | ANN SPRINGER JT TEN | 7436 LEDGEWOOD | | | FENTON | MI | 48430-9224 | |
| CLARENCE T SPRINGER II | | 7436 LEDGEWOOD DRIVE | | | FENTON | MI | 48430-9224 | |
| CLARENCE THOMAS GREEN | | 123 BREEDEN LN | | | OLIVER SPGS | TN | 37840-2241 | |
| CLARENCE TODD | | 16249 SUSSEX | | | MARKHAM | IL | 60426 | |
| CLARENCE TURNER | | 4131 TIMBER TRAIL DR | | | ARLINGTON | TX | 76016-4620 | |
| CLARENCE TURNER JR & RUBY J | TURNER JT TEN | 5589 SCHIERING DR | | | FAIRFIELD | OH | 45014-2480 | |
| CLARENCE TYLER | | C/O SALVATORE LETO POA | 118 PEREGRINE DR | | VOORHEES | NJ | 08043-1646 | |
| CLARENCE V BRACK | | 3086 HIGHLAND CENTER ROAD | | | BROOKVILLE | IN | 47012-9379 | |
| CLARENCE V JOHNSON | | 2738 PARK PLACE LN | | | JANESVILLE | WI | 53545-3266 | |
| CLARENCE V LONGSTREET | | 99 GROVE AVE | | | WOODBRIDGE | NJ | 07095-3010 | |
| CLARENCE VAN SICKLE JR | | 3258 RINGLE RD | | | VASSAR | MI | 48768-9735 | |
| CLARENCE VOLKMAN & RUTH | VOLKMAN JT TEN | C/O JANICE C VOLKMAN | 302 POWELL ROAD | | WYNNEWOOD | PA | 19096-1706 | |
| CLARENCE W ABRAM | | BOX 723 | | | ELMENDORF | TX | 78112 | |
| CLARENCE W BENTHAM | | BOX 20302 | | | DAYTON | OH | 45420-0302 | |
| CLARENCE W BROWN | | 4616 TARA WAY | | | TROTWOOD | OH | 45426-2127 | |
| CLARENCE W CLOUSE | | 373 WILDWOOD LN | | | SPARTA | TN | 38583-9809 | |
| CLARENCE W CRAWLEY | | 1559 ROY SELLERS RD | | | COLUMBIA | TN | 38401-1305 | |
| CLARENCE W DOAN & | DWIGHT W DOAN & | MARY M SPENCER JT TEN | 1825 COLUMBUS AVE | | BAY CITY | MI | 48708-6873 | |
| CLARENCE W FINLEY | | 2300 AARON STREET 203 | | | PORT CHARLOTTE | FL | 33952-5800 | |
| CLARENCE W GARRISON | | 1102 E CHANDLER | | | SHAWNEE | OK | 74801-5312 | |
| CLARENCE W GOWDEY | | 2346 DRUID RD E | | | CLEARWATER | FL | 33764-4102 | |
| CLARENCE W HACKNEY | | 52 PERRY ST | | | LAMBERTVILLE | NJ | 08530-1639 | |
| CLARENCE W HANOVER | | 5401 MOVIE WAY | | | MOUNT PLEASANT | MI | 48858-1156 | |
| CLARENCE W HAWKINS | | 300 W NORTH AVENUE APT 908 | | | CHICAGO | IL | 60610-1273 | |
| CLARENCE W HUNNICUTT | | R R 3 BOX 279 | | | ELWOOD | IN | 46036-9803 | |
| CLARENCE W KELLER | | 2841 NACOMA PLACE | | | KETTERING | OH | 45420-3840 | |
| CLARENCE W KLUDT & HUGUETTE | M KLUDT JT TEN | BOX 504 | | | CROOKSTON | MN | 56716-0504 | |
| CLARENCE W LENNING & | MERCEDES LENNING JT TEN | 1425 BRIM ST | BOX 81 | | MILLBURY | OH | 43447-9643 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARENCE W LUEHRS | | 4744 BURKHARDT AVE | | | DAYTON | OH | 45403-3204 | |
| CLARENCE W MARCKS | | 19544 TELBIR AVE | | | ROCKY RIVER | OH | 44116-2622 | |
| CLARENCE W MARTIN & | CARLA-DONNA MARTIN JT TEN | 846 ORCHARD RD | | | LITITZ | PA | 17543-8824 | |
| CLARENCE W MAY & CAROL J MAY JT TEN | 1177 POPLAR LOG PL | | | | AUSTELL | GA | 30168-5903 | |
| CLARENCE W MC VEA | | 1330 CREEK ST | | | WEBSTER | NY | 14580-2237 | |
| CLARENCE W MC VEA & MARGARET | S MC VEA JT TEN | 1330 CREEK ST | | | WEBSTER | NY | 14580-2237 | |
| CLARENCE W MEYER JR | | 4430 LAUER RD | | | SAGINAW | MI | 48603-1214 | |
| CLARENCE W NICHOLS | | 480 FAIRFIELD DRIVE | | | JACKSON | MS | 39206-2609 | |
| CLARENCE W POEL | | 433 FULTON ST | | | GRAND HAVEN | MI | 49417-1233 | |
| CLARENCE W POEL & DORIS R | POEL JT TEN | 433 FULTON | | | GRAND HAVEN | MI | 49417-1233 | |
| CLARENCE W RAINIER & LORRAINE | RAINIER JT TEN | 119 ELIZABETH AVE | | | TRENTON | NJ | 08610-6521 | |
| CLARENCE W REIBER III | | 5223 FLETCHER ST | | | WAYNE | MI | 48184 | |
| CLARENCE W REIBER III & | TIFFIANY A REIBER JT TEN | 5223 FLETCHER ST | | | WAYNE | MI | 48184 | |
| CLARENCE W SMITH & | BERNA P SMITH JT TEN | 337 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 32211-6951 | |
| CLARENCE W TANNER | | BOX 970120 | | | YPSILANTI | MI | 48197-0802 | |
| CLARENCE W TISKE | | 4901 AZTEC BLVD APT 32 | | | COLUMBIA | MO | 65202-2939 | |
| CLARENCE W W SMITH TRUSTEE | UNDER DECLARATION TRUST DTD | 05/17/94 | 1501 HINMAN AVENUE | | EVANSTON | IL | 60201-4689 | |
| CLARENCE WADSWORTH | | 4413 OREGON STREET | | | PERRY | OH | 44081-9507 | |
| CLARENCE WALLS | | 1518 WYOMING WY | | | MADISON | WI | 53704-1838 | |
| CLARENCE WARREN | | 5735 WARRENSHIRE DR | | | WEST BLOOMFIELD | MI | 48322-1538 | |
| CLARENCE WILLIAM LEE | | 4006 HORTON RD | | | JACKSON | MI | 49203-5555 | |
| CLARENCE WILLIAMS | | 3688 E 110 ST | | | CLEVELAND | OH | 44105-2468 | |
| CLARENCE WINIECKE | | 2101 COOLIDGE AVE | | | SAGINAW | MI | 48603-4008 | |
| CLARENCE WOELFFER | | 7000 W BENNETT AVE | | | MILWAUKEE | WI | 53219-2923 | |
| CLARENCE WOLSZON | | 4386 W WHEELER | | | STANDISH | MI | 48658-9226 | |
| CLARENCE Y URIU | | 1537 DOMINION AV | | | SUNNYVALE | CA | 94087-4025 | |
| CLARENE E WELSH & ILAH B | WELSH TRUSTEES UA WELSH | FAMILY TRUST DTD 01/21/91 | 923 NICHOLS DR | | AUBURN HILLS | MI | 48326-3831 | |
| CLARENE FRELEIGH | | 212 LA PLAZA CT | | | ROYAL OAK | MI | 48073-4086 | |
| CLARENE V PASCHAL & JAMES | ROYAL PASCHAL & LYNNETTE M | GRABLE JT TEN | 2793 CHICKADEE | | ROCHESTER HILLS | MI | 48309-3433 | |
| CLARETHA A VINEGAR | | 105 CARR | | | PONTIAC | MI | 48342-1768 | |
| CLARETTA HAZEL | | 57 N 14TH ST | | | NEWARK | NJ | 07107-1003 | |
| CLARETTA SRONCE | | RR 1 BOX 160C | C/O MADISON SRONCE | | PLAINVIEW | IL | 62685 | |
| CLARIBEL A DICKINSON | | 1729 ROSS LANE | | | ROCKFROD | IL | 61109-3063 | |
| CLARIBEL S EASTON | | 70 FRANKLIN ST | | | DANSVILLE | NY | 14437-1010 | |
| CLARICE A BAKER | | 27037 BRETTONWOOD | | | MADISON HEIGHTS | MI | 48071-3207 | |
| CLARICE B MCCARTER | | 23 CHAPEL HILL ESTATES | | | ST LOUIS | MO | 63131-1315 | |
| CLARICE B STRACHAN | | 3413 SE WASHINGTON | | | BARTLESVILLE | OK | 74006-7630 | |
| CLARICE BOCKSERMAN TR | CLARICE BOCKSERMAN REVOCABLE | TRUST UA 07/09/97 | 54 MORWOOD LN | | CREVE COEUR | MO | 63141-7621 | |
| CLARICE C MACKOON | | 151 PARKER STREET | | | NEWARK | NJ | 07104-1122 | |
| CLARICE E WALSH | | 4201 RIVERSIDE DRIVE | | | SAULT STE MARIE | MI | 49783 | |
| CLARICE E WOLF AS CUSTODIAN | FOR JAMES D WOLF A MINOR | U/THE LAWS OF GEORGIA | 4004 HILLINGHAM CT | | CHADDS FORD | PA | 19317-9255 | |
| CLARICE F BOWEN | | 2323 EDEN LANE | | | RIVERSIDE | OH | 45431-1908 | |
| CLARICE H BOND | | BOX 1981 | | | DALTON | GA | 30722-1981 | |
| CLARICE H BOND & JAMES A | BOND TRUSTEES RESIDUARY | TRUST U/W JOHN L BOND | BOX 1981 | | DALTON | GA | 30722-1981 | |
| CLARICE H LOSEE | | C/O JOY C LOSEE POA | 3280 CHESTATEE RD | | GAINESVILLE | GA | 30506 | |
| CLARICE J DRAPER | | 25 PARK PLACE | | | GREAT NECK | NY | 11021-5015 | |
| CLARICE J OCONNOR | | 489 IVANHOE CT | | | SAN JOSE | CA | 95136-2924 | |
| CLARICE J TILLERAAS | | PO BOX 191 | | | MAHNOMEN | MN | 56557 | |
| CLARICE JACKSON | | 3413 POWHATAN AVE 1 | | | BALTIMORE | MD | 21216-1843 | |
| CLARICE M DEATON | | 3823 THOMPSON MILL RD | | | BUFORD | GA | 30519-3732 | |
| CLARICE M MOORE | | 2450 SHERIDAN | | | DETROIT | MI | 48214-1723 | |
| CLARICE M POLLOCK | | 2900 HUNTERS BRANCH DR | | | LOUISVILLE | KY | 40241-6575 | |
| CLARICE M POLLOCK & JOHN H | POLLOCK JT TEN | 2900 HUNTERS BRANCH DR | | | LOUISVILLE | KY | 40241-6575 | |
| CLARICE P BLACK | | 29 FLORENCE ST | | | PORTLAND | ME | 04103-3230 | |
| CLARICE P WALKER | | 26 ELM ST 616 | | | TOPSHAM | ME | 04086-1432 | |
| CLARICE R FOERSTER | | 2103 HYDE PARK DR | | | ASHVILLE | NC | 28806 | |
| CLARICE R GROSS | | 6140 INDEPENDENCE ST | | | ARVADA | CO | 80004-5376 | |
| CLARICE S SMITH | | 1639 WELLINGTON RD | | | LANSING | MI | 48910 | |
| CLARICE SNEARY & | GERALD E SNEARY JR JT TEN | 11119 RIDGEHAVEN DR | | | KEITHVILLE | LA | 71047 | |
| CLARICE SNEARY & | BETTY J ROBINSON JT TEN | 11119 RIDGEHAVEN DRIVE | | | KEITHVILLE | LA | 71047 | |
| CLARICE T SIMON | | 382 W IROQUOIS ST | | | PONTIAC | MI | 48341-1539 | |
| CLARICE W GALLACHER | | 228 LAKE FRONT COURT | | | HAMILTON | OH | 45013-6333 | |
| CLARIECE C MOORE | | 109 SHADY LN | | | LONGWOOD | FL | 32750-2867 | |
| CLARINE R O SHEA | | 143 MC INTOSH ST | | | CLARENDON HILLS | IL | 60514-1160 | |
| CLARION B HENDERSON TRUSTEE | U/A DTD 11/22/91 CLARION B | HENDERSON TRUST | 414 PRAIRIE RIDGE CT | | EUREKA | IL | 61530-1076 | |
| CLARION E BRYANT | | 23280 VALERIO ST | | | WEST HILLS | CA | 91304-5354 | |
| CLARIS A WILLIAMS | | 20215 AVON | | | DETROIT | MI | 48219-1525 | |
| CLARIS T CASH | | 6128 LIBERTY FAIRFIELD RD | | | HAMILTON | OH | 45011 | |
| CLARISE B WHITE | | ATTN CLARISE A BOULDIN | BOX 71031 | | TUSCOLOOSA | AL | 35407-1031 | |
| CLARISSA A BILODEAU | | BOX 321 | | | E WAKEFIELD | NH | 03830-0321 | |
| CLARISSA D SESSLER & AMY R | BANE JT TEN | 256 BRADDOCK AVE | | | UNION TOWN | PA | 15401-4847 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARISSA GAYLORD ANDERSON | | 22326 VOBE CT | | | KATY | TX | 77449-2804 | |
| CLARISSA MAHIN CLARK | | 629 ARDREY CIRCLE | | | DAVIDSON | NC | 28036 | |
| CLARISSA MORENO | | 408 N DELAWARE | | | CHANDLER | AZ | 85225 | |
| CLARISSA OLSEN | | FIEBELKORN | BOX 115 | | TOWNER | ND | 58788-0115 | |
| CLARISSA Y MCMILLON | | 12207 MONICA | | | DETROIT | MI | 48204-5305 | |
| CLARISSA ZOE FLOMERFELT | | 121 CRESTWOOD RD | | | LANDENBURG | PA | 19350-9133 | |
| CLARISSE MENGLER | | APT 2-A | 55 POPLAR STREET | | BROOKLYN | NY | 11201-6931 | |
| CLARITA MAYS | | 27510 CALIFORNIA DR S E | | | LATHRUP VILLAGE | MI | 48076-3512 | |
| CLARK A GALLAND | | 129 MYRTLE | | | BAKERSFIELD | CA | 93304-2642 | |
| CLARK A POTZMANN & DOROTHY K | | POTZMANN JT TEN | 6384 N SEYMOUR RD | | FLUSHING | MI | 48433-1086 | |
| CLARK A RIDDELL JR | | 4396 W M42 | | | MESICK | MI | 49668-9718 | |
| CLARK A RIDDELL JR & JOANNE | | E RIDDELL JT TEN | 4396 W M42 | | MESICK | MI | 49668-9718 | |
| CLARK ALEXANDER ADDISON | | 21 HIGH POINT RD | | | TORONTO | ONTARIO | M3B 2A3 | CANADA |
| CLARK ANDREWS CUST FOR | | CHARLES DOUGLAS ANDREWS | UNDER MI UNIF GIFTS TO | MINORS ACT | SHELBY TWP | MI | 48316-1217 | |
| CLARK ANDREWS CUST FOR DAVID | | ROSS ANDREWS UNDER THE MI | UNIF GIFTS TO MIN ACT | 53985 SUTHERLAND LN | SHELBY TWP | MI | 48316-1217 | |
| CLARK ANDREWS CUST LEAH | | KATHERINE ANDREWS UNDER THE | MI UNIF GIFTS TO MIN ACT | 53985 SUTHERLAND LN | SHELBY TWP | MI | 48316-1217 | |
| CLARK BANE HUTCHINSON CUST | | FRANKLIN SCOTT HUTCHINSON | UNIF GIFT MIN ACT DEL | BOX 6500 | COLUMBIA | MD | 21045-6500 | |
| CLARK BERGRUN | | 275 MOUNT HAMILTON DRIVE | | | TRACY | CA | 95376-1410 | |
| CLARK BERRY | | 2066 LAC DU MONT | | | HASLETT | MI | 48840-9513 | |
| CLARK BYSE | | HARVARD LAW SCHOOL | 1545 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 02138-2903 | |
| CLARK C KELLEY | | 1113 MINERS RUN | | | ROCHESTER | MI | 48306-4800 | |
| CLARK C KELLEY & | | SYLVIA F KELLEY JT TEN | 1113 MINERS RUN | | ROCHESTER | MI | 48306-4800 | |
| CLARK C KELLEY & SYLVIA FAYE | | KELLEY JT TEN | 1113 MINERS RUN | | ROCHESTER | MI | 48306-4800 | |
| CLARK CLIFFORD | | 3304 SHOSHONI CT | | | HAMILTON | OH | 45011-8204 | |
| CLARK COGSWELL & | | SUSAN COGSWELL JT TEN | 5201 NE 18TH TER | | FT LAUDERDALE | FL | 33308-3113 | |
| CLARK COOLIDGE | | 108 PROSPECT ST | | | PETALUMA | CA | 94952-2826 | |
| CLARK D BAKER | | C/O LINDA S CAPIERSEHO | 4215 CARRIAGE DR | | SARASOTA | FL | 34241 | |
| CLARK D HENSHAW | | BOX 66 | | | MERRITTSTOWN | PA | 15463-0066 | |
| CLARK DAVIS | | 4141 46TH ST | | | LONG IS CITY | NY | 11104-1869 | |
| CLARK DUCKWORTH & BARBARA | | DUCKWORTH JT TEN | 605 SHORELINE RD | | BARRINGTON | IL | 60010-7331 | |
| CLARK E ADAMS | | 6135 ELAINE ST | | | SPEEDWAY | IN | 46224-3034 | |
| CLARK E BENING | | 2906 SW 30TH ST | | | DES MOINES | IA | 50321-1413 | |
| CLARK E CANFIELD TR | | CLARK CANFIELD REVOCABLE | TRUST UA 12/16/97 | 4118 N LOST SPRINGS DR | CALABASAS | CA | 91301-5325 | |
| CLARK E CHAPIN CUST | | WILLIAM CHAPIN UNDER MI UNIF | GIFTS TO MINORS ACT | 974 CHURCH ST | PLYMOUTH | MI | 48170-1644 | |
| CLARK E MCCALL | | 3355 YELLOWSTONE DR | | | ANN ARBOR | MI | 48105-1522 | |
| CLARK E MILLARD JR | | RR 1 BOX 108 | | | BUTLER | MO | 41006-9714 | |
| CLARK E MINOR | | 960 N HILL LN | | | CINCINNATI | OH | 45224-1241 | |
| CLARK FAMILY LIVING TRUST | | JOHN W CLARK TRUSTEE & MARIE | E CLARK TRUSTEE U/A | 12/10/1991 | 2631 JAPONICA DR | CLEARWATER | FL | 33764-1022 | |
| CLARK G ENDAHL & GAYLA J | | ENDAHL JT TEN | 1102 HAYES ST | | MARNE | MI | 49435-9705 | |
| CLARK G SHARP & JOSEPHINE | | SHARP JT TEN | 1305 JULIAH | | FLINT | MI | 48505 | |
| CLARK G THOMAS | | 1306 GREYSTONE ROAD | | | UPPERVILLE | VA | 20184-1708 | |
| CLARK H ARBOGAST | | 218 N BROAD ST | | | SELINSGROVE | PA | 17870-1510 | |
| CLARK H CAMERON | | 2571 N 5 MILE RD | | | MIDLAND | MI | 48640 | |
| CLARK H EDWARDS | | 24154 LANCE PLACE | | | WEST HILLS | CA | 91307-1251 | |
| CLARK H EDWARDS | | 2716 MIRADERO DRIVE | | | SANTA BARBARA | CA | 93105-3022 | |
| CLARK H FISHER | | 4 PARK COURT | | | RUTLAND | VT | 05701-3345 | |
| CLARK H HAHNE JR | | BOX 315 | | | LAKE ARROWHEAD | CA | 92352-0315 | |
| CLARK H HARDER & BARBARA H | | HARDER JT TEN | 12777 NORTH MUIRFIELD BLVD | | JACKSONVILLE | FL | 32225-4650 | |
| CLARK H HUBBARD & | | BETTY L HUBBARD JT TEN | 219 WEBSTER RD | | FRANKLIN | VT | 05457 | |
| CLARK H WIGET | | 5524 SUNSET WAY N | | | LAKELAND | FL | 33805-7543 | |
| CLARK HARRISON & COMPANY INC | | BOX 80099 | | | CONYERS | GA | 30013-8099 | |
| CLARK HARRY MAINS | | RIVER RD BOX 814 | | | PORT EWEN | NY | 12466-0814 | |
| CLARK HENDERSHOT | | ATTN S C HENDERSHOT | 381 RIDGE ROAD | | NEWTON | NJ | 07860-5368 | |
| CLARK INDUSTRIES INC | | BOX 1159 | | | TARBORO | NC | 27886-1159 | |
| CLARK J GROSS | | BOX 23190 | | | LEXINGTON | KY | 40523-3190 | |
| CLARK J KING & | | KAREN A KING JT TEN | PO BOX 482 | | BROOKSVILLE | FL | 34605 | |
| CLARK J OKULSKI | | 15366 WINDMILL POINT DR | | | GROSSE POINTE | MI | 48230-1744 | |
| CLARK J SCHOENING | | BOX 22009 | | | DES MOINES | IA | 50325-9401 | |
| CLARK JOHNSON JR | | 163 B MASON ROAD | | | HOPE HULL | AL | 36043 | |
| CLARK KENDALL | | 11147 COBBLESTONE LN | | | GRAND LEDGE | MI | 48837-9116 | |
| CLARK L ROBINSON | | 157 HUCKLEBERRY HILL | | | WILTON | CT | 06897-2806 | |
| CLARK L VEAZEY & LINDA A | | VEAZEY JT TEN | 104 TRAVIS ST | | BIRMINGHAM | AL | 35226-1098 | |
| CLARK L WHITMORE | | 750 BOLSA CHICA COURT | | | GOLETA | CA | 93117-1756 | |
| CLARK L WILLIAMS | | 4705 ARMISTICE LANE | | | MADISON | WI | 53704-3213 | |
| CLARK M WAREHAM | | 30798 TANGLEWOOD TRAIL | | | FARMINGTON HILLS | MI | 48331-1208 | |
| CLARK MACH ATTEBURY II | | 4653 CHAMBERLAIN DR | | | EAST CHINA | MI | 48054-3500 | |
| CLARK N NELSON & | | MARY JANE NELSON TR | THE NELSON FAMILY TRUST | U/A 7/29/99 | 34 EAST YALE LOOP | IRVINE | CA | 92604-3333 | |
| CLARK R GREENSHIELDS | | 2670 CREEKSIDE WAY | | | HIGHLAND VILLAGE | TX | 75077-8623 | |
| CLARK R HARRIS CUST KEELY L | | HARRIS UNIF GIFT MIN ACT MI | 2305 | | DERBY ST TROY | MI | 48084 | |
| CLARK R OBEL | | 204 GREENWOODS DR | | | LAKELAND | FL | 33813-3688 | |
| CLARK R SHAPTER | | 11717 LUDINGTON DR | | | LAKE | MI | 48632-9552 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK R SMITH | | 49 RED ACRE RD | | | STOW | MA | 01775-1108 | |
| CLARK S COFFEE | | 6046 OLD LAKESHORE ROAD | | | LAKE VIEW | NY | 14085-9524 | |
| CLARK S MCCOY | | 201 SE 2ND AVE., #304 | | | GAINESVILLE | FL | 32601 | |
| CLARK STEELE | | 3098 HOLIDAY BEACH DR | | | AVON PARK | FL | 33825-9672 | |
| CLARK T MASON | | 7512 GARDENIA DRIVE | | | MISSOULA | MT | 59808 | |
| CLARK W GATES | | 3373 BENDELOW | | | ROCHESTER | MI | 48307-5315 | |
| CLARK W KELLER & ALICE A | KELLER JT TEN | 7650 SIX MILE | | | NORTHVILLE | MI | 48167-9456 | |
| CLARK W KUHL CUST DAVID KUHL | UNIF GIFT MIN ACT CAL | 1196 THE STRAND | | | TEANECK | NJ | 07666 | |
| CLARK W LEMMON | | 20760 COLEMAN | | | MT CLEMENS | MI | 48035-4032 | |
| CLARK W MALONE | | 2120 OAKWOOD DR | | | BIRMINGHAM | AL | 35215-4134 | |
| CLARK WORKMAN CUST KAREN | WORKMAN UNIF GIFT MIN ACT | NY | 230 E SPENCER RD | | SPENCER | NY | 14883-9586 | |
| CLARKE B FEFEL | | 1842 VINTON RD | | | ROYAL OAK | MI | 48067-1033 | |
| CLARKE HAGEN & CATHERINE | HAGEN JT TEN | 7307 SMITH ROAD | | | GAINES | MI | 48436-9728 | |
| CLARKE LINDSAY THOMPSON | | 48 HERRICK RD | | | WEST PEABODY | MA | 01960-4549 | |
| CLARKE R HARRIS | | 110 LIBERTY STREET | | | SOUTH AMBOY | NJ | 08879-2208 | |
| CLARKIE L SMOOT & PATRICIA N | SMOOT JT TEN | 586 N 800 W | | | CONVERSE | IN | 46919 | |
| CLARNCE E LAYTON | | 2809 TURNER-WARNELL RD | | | ARLINGTON | TX | 76001-7728 | |
| CLARO V LEAL | | 3712 LOWCROFT AVE | | | LANSING | MI | 48910-0417 | |
| CLARON J NEWVINE | RD 2 | ROUTE 64 | | | HOLCOMB | NY | 14443 | |
| CLARYCE GAVIGAN | | 606 N OAKHILL AVE | | | JANESVILLE | WI | 53545-2715 | |
| CLATIOUS E VAUGHNS | | 1738 EDISON | | | DETROIT | MI | 48206-2067 | |
| CLAUD E RILEY | | BOX 4 | | | DALEVILLE | IN | 47334-0004 | |
| CLAUD G LEINBACH & | CAROL L LEINBACH JT TEN | 27171 FERN RIDGE RD | | | SWEET HOME | OR | 97386-9530 | |
| CLAUD GRAYS | | 525 S OUTER DR | | | SAGINAW | MI | 48601-6404 | |
| CLAUD H BELL | | 5340 IRONBRIDGE ROAD | | | RICHMOND | VA | 23234-4708 | |
| CLAUD H LEONARD | | 2977-B LENORA CHURCH RD | | | SNELLVILLE | GA | 30078-3632 | |
| CLAUD JONES | | 18475 PRAIRIE | | | DETROIT | MI | 48221-2169 | |
| CLAUD K HAMMOND | | 1315 TURNER RD | | | CUMMINGS | GA | 30041-5365 | |
| CLAUD MINER | | 594 CHERRY RD | | | NORTHAMPTON | PA | 18067-9598 | |
| CLAUD MOSES SR | | 167 WINSLOW AVE | | | BUFFALO | NY | 14208-1910 | |
| CLAUD ROW | | 4400 OPDYKE RD | | | PLYMOUTH | OH | 44865-9709 | |
| CLAUD W BERGMAN JR | RR 1 | | | | SAND LAKE | MI | 49343-9801 | |
| CLAUD W CROFT | | 3707-67TH ST | | | LUBBOCK | TX | 79413-6006 | |
| CLAUD W RAPER | | 9840 JONICA GAP RD | | | MORGANTON | GA | 30560-1719 | |
| CLAUDE A BRANE & MARY E | BRANE JT TEN | BOX 132 | | | LA FONTAINE | IN | 46940-0132 | |
| CLAUDE A GOODIN AS CUSTODIAN | FOR MILES PORTERFIELD | GOODING U/THE OKLA UNIFORM | GIFTS TO MINORS ACT | BOX 335 | EDEN | UT | 843110-8335 | |
| CLAUDE A MCKILLIPS JR | | 5711 LAUREL DR | | | CASTALIA | OH | 44824-9376 | |
| CLAUDE A SANDY | | 1666 FRANKLIN DR | | | CHARLOTTESVILLE | VA | 22911-8515 | |
| CLAUDE A STATLER | | 1416 HAYS PARK | | | KALAMAZOO | MI | 49001-3920 | |
| CLAUDE A TANNER & NELLIE LOU | TANNER JT TEN | 2245 E MOORE RD | | | SAGINAW | MI | 48601-9343 | |
| CLAUDE A TAYLOR | | 2731 N 900 E | | | MARION | IN | 46952-6604 | |
| CLAUDE ANTHONY GREINER III | | 1308 VERNIER | | | GROSSE PTE WOODS | MI | 48236-1541 | |
| CLAUDE B AMICK | | 7423 S WOODROW DR | | | PENDLETON | IN | 46064-9087 | |
| CLAUDE B EDWARDS | | 835 S CORNERSTONE DR | | | FRANKLIN | IN | 46131-2579 | |
| CLAUDE B GULLATT III | | BOX 1322 | | | TUSCALOOSA | AL | 35403-1322 | |
| CLAUDE B RODDY & HENRIETTA D | RODDY JT TEN | 1210 GORDON COURT | | | CLAWSON | MI | 48017-1785 | |
| CLAUDE BLONDEAU | | 3895 LE CHATELIER | | | ST HUBERT | PQ | J3Y 4B4 | |
| CLAUDE BOLAR | | 12068 RACINE | | | WARREN | MI | 48093-3501 | |
| CLAUDE BROWN & | CLAUDIA B WILKINS JT TEN | 1907 PARKWOOD DR | | | FOREST HILL | MD | 21050 | |
| CLAUDE C HAAS | | 813 RANDOLPH ST | | | SAGINAW | MI | 48601-3354 | |
| CLAUDE C LIDDLE & BETTY J | LIDDLE JT TEN | 610 CLARK AVE | | | OWOSSO | MI | 48867-2103 | |
| CLAUDE C MCDONALD JR | | 436 OAK BROOK DRIVE | | | NEW BRAUNFELS | TX | 78132 | |
| CLAUDE C PALMER JR | | 863 CO HWY 20 | | | EDMESTON | NY | 13335 | |
| CLAUDE C VINEGAR | | 108 VICTORY DR | | | PONTIAC | MI | 48342-2561 | |
| CLAUDE CARROTHERS | | 5130 RAYMOND AVE | | | BURTON | MI | 48509-1944 | |
| CLAUDE CAYOUETTE | | 214-350 COTE VERTU | | | VILLE ST LAURENT | QUEBEC | H4N 1E2 | CANADA |
| CLAUDE CHAGNON | | 333 PAPILLON | | | AUTEUIL | PROVINCE OF QUEBEC | H7K 1E4 | CANADA |
| CLAUDE CORTY TRUSTEE | REVOCABLE TRUST DTD 08/31/90 | U-A CLAUDE CORTY | 4717 DOLPHIN KAY LANE SOUTH | APT 504 | ST PETERSBURG | FL | 33711-4663 | |
| CLAUDE D FRANTZ & LOIS E | FRANTZ JT TEN | 41 FOREST AVENUE | | | GREENSBURG | PA | 15601-1705 | |
| CLAUDE D HEMBREE | | 2136 RICHWOOD RD | | | AUBURN HILLS | MI | 48326-2526 | |
| CLAUDE D JONES | | 5482 W COURT ST | | | FLINT | MI | 48532-3310 | |
| CLAUDE D ROPER | | 588 ARKANSAS HIGHWAY 354 | | | ASH FLAT | AR | 72513-9732 | |
| CLAUDE D SCOTT | | 12101 S LAFAYETTE | | | CHICAGO | IL | 60628-6620 | |
| CLAUDE D STURGILL | | 3494 W COVERT | | | LESLIE | MI | 49251-9713 | |
| CLAUDE DE VAN WATTS IV | | 101 HIDDEN OAKS CIRCLE | | | BOERNE | TX | 78006 | |
| CLAUDE DURHAM | | 9175 OLDTOWN ST | | | DETROIT | MI | 48224-1942 | |
| CLAUDE E BAISINGER | | 1110 GLEN MARTIN CT | | | SPARKS | NV | 89434-2517 | |
| CLAUDE E BARNES | | 19729 HEALY | | | DETROIT | MI | 48234-4220 | |
| CLAUDE E BARNES & ESTELLE M | BARNES JT TEN | 19729 HEALY | | | DETROIT | MI | 48234-4220 | |
| CLAUDE E FELIX | | 3504 DOGWOOD DRIVE | | | BLUE SPRINGS | MO | 64015-6958 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDE E FRANTZ & LOIS E | FRANTZ JT TEN | 41 FOREST AVE | | | GREENSBURG | PA | 15601-1705 | |
| CLAUDE E GARRETT | 4111 NORTHWOOD LANE | | | | ANDERSON | IN | 46012 | |
| CLAUDE E HENDERSON & HATTIE | E HENDERSON JT TEN | 1822 VICTORY ST | | | WICHITA FALLS | TX | 76301-6021 | |
| CLAUDE E HOLCOMB & | DONNA I HOLCOMB JT TEN | 7017 WESTGATE DRIVE R F D | | | LAINGSBURG | MI | 48848-9235 | |
| CLAUDE E HOLCOMB & DONNA I | HOLCOMB JT TEN | 7017 WESTGATE DR | | | LAINGSBURG | MI | 48848-9235 | |
| CLAUDE E LONGO | 2717 LYDIA PLACE | | | | THOMPSON'S STATION | TN | 37179-5032 | |
| CLAUDE E MILBURN | 18334 MANSFIELD RD | | | | KEEDYSVILLE | MD | 21756-1122 | |
| CLAUDE E MORRIS | 20500 LESURE | | | | DETROIT | MI | 48235-1538 | |
| CLAUDE E NASH & | STEPHANIE K SIMMONS JT TEN | 300 ALICE ST | | | EAST TAWAS | MI | 48730-1543 | |
| CLAUDE E NEWMAN | 3206 CASE KNIFE ROAD | | | | PULASKI | VA | 24301-4552 | |
| CLAUDE E OSBORNE | 4588 S CLARK RD | | | | SCOTTSBURG | IN | 47170-6124 | |
| CLAUDE E POWELL | 3521 CHESTNUT | | | | DEARBORN | MI | 48124 | |
| CLAUDE E RITCHEY | 1595 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8406 | |
| CLAUDE E ROSE | 1820 CRESCENT RDG | | | | CUMMING | GA | 30041-5902 | |
| CLAUDE E THORNTON | 3521 FRANKLIN PARK DRIVE | | | | STERLING HEIGHTS | MI | 48310-2522 | |
| CLAUDE E THORNTON & VICTORIA | A THORNTON JT TEN | 3521 FRANKLIN PARK DR | | | STERLING HEIGHTS | MI | 48310-2522 | |
| CLAUDE ELDRED DRUMM JR | 3617 RIDGEWAY DRIVE | | | | METAIRIE | LA | 70002-1832 | |
| CLAUDE ELKINS | RR 2 BOX 72 | | | | ERIN | TN | 37061-9607 | |
| CLAUDE ERAZOLA | 66 RUE DE L'ERMITAGE | | | | BLAINVILLE | QUEBEC | J7B 1K3 | CANADA |
| CLAUDE ERAZOLA | 66 RUE DE L'ERMITAGE | | | | BLAINVILLE | QC | J7B 1K3 | CANADA |
| CLAUDE F ANDREWS | 5405 TODDSBURY ROAD | | | | RICHMOND | VA | 23226-2130 | |
| CLAUDE F KIMBLE JR | 3629 VOORNE STREET | | | | SARASOTA | FL | 34234-5455 | |
| CLAUDE F PRESSEAU | 818 MACLAREN ST | | | | ANDERSON | IN | 46012-9755 | |
| CLAUDE F PRESSEAU & SIDNEY H | PRESSEAU JT TEN | 818 MACLAREN ST | | | ANDERSON | IN | 46012-9755 | |
| CLAUDE F PURCHASE & FLORENCE | A PURCHASE JT TEN | 64 MELODY LANE | | | TONAWANDA | NY | 14150-9108 | |
| CLAUDE F SINGER JR | RT 1 2206 HOLDEN | | | | ANDERSON | IN | 46012-9448 | |
| CLAUDE G BOYLE | 11 BUSHNELL STREET | | | | MOHAWK | NY | 13407-1407 | |
| CLAUDE G GRAHAM | 28437 LADY K CT | | | | SOUTHFIELD | MI | 48034-5620 | |
| CLAUDE G PRYOR | 1513 N ELM ST | | | | MUNCIE | IN | 47303-3076 | |
| CLAUDE G ROBINSON | 7462 TREELINE DR SE | | | | GRAND RAPIDS | MI | 49546-7466 | |
| CLAUDE G ROBINSON & | MARION J ROBINSON JT TEN | 7462 TREELINE DR SE | | | GRAND RAPIDS | MI | 49546-7466 | |
| CLAUDE GERARD | 8809 BURNETTE | | | | DETROIT | MI | 48204-2851 | |
| CLAUDE H ENGLAND | RT 2 BOX 183 | | | | LOUISIANA | MO | 63353-9609 | |
| CLAUDE H GREENE | 411 PLEASANTS AVE | | | | CARY | NC | 27511-4007 | |
| CLAUDE H GRESHAM & ELVA | R GRESHAM JT TEN | 2133 EBBTIDE | | | DALLAS | TX | 75224-4119 | |
| CLAUDE H LEACH | 2868 GOLD FINCH | | | | ROCHESTER HILLS | MI | 48309-3434 | |
| CLAUDE H LEGACY | 9021 FOREST AVE SW | | | | TACOMA | WA | 98498-3521 | |
| CLAUDE H PHELPS | 905 COOLIDGE | | | | KALAMAZOO | MI | 49006-2119 | |
| CLAUDE H UNRATH TR | CLAUDE H UNRATH REVOCABLE | LIVING TRUST UA 10/14/87 | RESTATED 08/21/96 | 61335 RED ARROW HGHWY | HARTFORD | MI | 49057-8705 | |
| CLAUDE H WEBB | 5777 STATE RD NORTH 67 | | | | MUNCIE | IN | 47303 | |
| CLAUDE HALE | BOX 2 | | | | STAFFORDSVILLE | KY | 41256-0002 | |
| CLAUDE HARGIS | 5080 MINE LICK CRK RD | | | | COOKEVILLE | TN | 38506-6559 | |
| CLAUDE J AUSTIN JR & BETTY B | AUSTIN JT TEN | 108 THISTLEDOWN DRIVE | | | ROCHESTER | NY | 14617-3021 | |
| CLAUDE J BRINNSTOOL & NANCY | M BRINNSTOOL JT TEN | 7125 FRUITVILLE RD 1474 | | | SARASOTA | FL | 34240-9729 | |
| CLAUDE J DUHON JR | 122 PLAYFAIR DR | | | | MAURICE | LA | 70555-5136 | |
| CLAUDE J HUSKEY | 875 N 1ST STREET | | | | NEWBURG | MO | 65550 | |
| CLAUDE J MC CLELLAN | 2954 GREENLEAF RD | | | | AKRON | OH | 44312-5026 | |
| CLAUDE J SHEA TR | CLAUDE J SHEA REVOCABLE TRUST | UA 03/05/96 | 250 CHESTNUT HILL RD | | NORWALK | CT | 06851-1416 | |
| CLAUDE J STOFFLET | 2330 UNION STREET | | | | ALLENTOWN | PA | 18104-6346 | |
| CLAUDE J TENISON | 3936 VEST | | | | ST LOUIS | MO | 63107-2723 | |
| CLAUDE JOHNSON | 737 WARDS CORNER ROAD | | | | LOVELAND | OH | 45140-9928 | |
| CLAUDE JONES | 1551 JONATHAN AVE | | | | CINCINNATI | OH | 45207-1448 | |
| CLAUDE JONES MEM DAY NURSERY | OF FIRST BAPTIST CHURCH | 308 EAST BROADWAY | | | GAINSVILLE | TX | 76240-4013 | |
| CLAUDE K WRATHER | 200 INTERNATIONAL DR ROOM 122 | | | | RANTOUL | IL | 61866-3629 | |
| CLAUDE KISER | 4341 SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370-9772 | |
| CLAUDE L BALL | 9376 SASHABAW | | | | CLARKSTON | MI | 48348-2024 | |
| CLAUDE L COY | BOX 494 | 46 OLIVE ST | | | SALEM | NJ | 08079-0494 | |
| CLAUDE L DREW | 6378 LAURA | | | | FLINT | MI | 48507-4630 | |
| CLAUDE L EATON | 6401 COUGAR RD | | | | LAKE ISABELLA | CA | 93240-9543 | |
| CLAUDE L ELKINS | 7907 TIMBER HILL COURT | | | | INDIANAPOLIS | IN | 46217-4473 | |
| CLAUDE L GIBSON | 1603 LAURA LANE | | | | COLLEGE STATION | TX | 77840-4354 | |
| CLAUDE L GIBSON | 1603 LAURA LANE | | | | COLLEGE STATION | TX | 77840-4354 | |
| CLAUDE L LINSON | 5594 BERKLEY | | | | WATERFORD | MI | 48327-2706 | |
| CLAUDE L MILLER JR | 458 JONESTOWN RD | | | | JONESTOWN | PA | 17038-9417 | |
| CLAUDE L MUNN | 9933 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9716 | |
| CLAUDE L SALLIE & | LILLIAN B SALLIE JT TEN | 3949 KALAMAZOO SE | | | GRAND RAPIDS | MI | 49508-3623 | |
| CLAUDE L SMITH | 4260 VELTE RD | | | | WOODLAND | MI | 48897-9733 | |
| CLAUDE LAIRD | ROUTE 2 | | | | MCCALL CREEK | MS | 39647-9802 | |
| CLAUDE LAPORTE | 515 ALDERSHOT DRIVE | | | | OSHAWA | ON | L1K 2N2 | CANADA |
| CLAUDE LAVERTUE | BOX 155 | | | | GRAND ISLE | ME | 04746-0155 | |
| CLAUDE LEE BLACKWELL | 10020 SW 124TH ST | | | | MIAMI | FL | 33176-4866 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDE LEGARDYE | | RTE 1 BOX 78 | | | DODDRIDGE | AR | 71834-9705 | |
| CLAUDE LEGARDYE JR | | 1327 WOODKREST | | | FLINT | MI | 48532-2252 | |
| CLAUDE M ADAMS TRUSTEE | IRREVOCABLE TRUST DTD | 12/29/89 U/A CLAUDE MARK | SHEFFEL ADAMS | 1602 ALAMO AVENUE | COLRADO SPRINGS | CO | 80907-7306 | |
| CLAUDE M DODD | | BOX 207 | | | NELLYSFORD | VA | 22958-0207 | |
| CLAUDE M EWING | | 2030 TAYLOR | | | DETROIT | MI | 48206-2086 | |
| CLAUDE MOSES JR | | 125 WESTON AVE | | | BUFFALO | NY | 14215-3536 | |
| CLAUDE MURPHY MARTIN JR TR | CLAUDE MURPHY MARTIN JR REVOCABLE | TRUST U/A DTD 6/28/05 | 3735 CRICKET COVE RD E | | JACKSONVILLE | FL | 32224 | |
| CLAUDE N STEWART | | 2050 BURR BLVD | | | FLINT | MI | 48503-4234 | |
| CLAUDE O SPEED JR | | 2013-A SHILOH DR | | | AUSTIN | TX | 78745-6926 | |
| CLAUDE O VARNEY | | 9148 FALCON ST | | | DETROIT | MI | 48209-1767 | |
| CLAUDE O WIGHT & | SANDRA K WIGHT JT TEN | 6332 BERNER COURT | | | GRAND LEDGE | MI | 48837-1677 | |
| CLAUDE P IMAGNA JR | | 6400 CLOVERLEAF CIRCLE | | | E AMHERST | NY | 14051 | |
| CLAUDE P PROFFIT JR | | 963 BENFIELD DR | | | DAYTON | OH | 45429-4402 | |
| CLAUDE P SALZBERGER | | 300 BAY VIEW DR | APT 914 | | SUNNY ISLE BEACH | FL | 33160-4745 | |
| CLAUDE PICHARD SELLERS CUST | JOHN LAUDER SELLERS UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 4687 OLD BAINBRIDGE RD | TALLAHASSEE | FL | 32303-7205 | |
| CLAUDE PINSON JR | | 3645 CLAY FARM RD | | | ATWOOD | TN | 38220-5419 | |
| CLAUDE R CAMPBELL | | BOX 115 | | | NEW LONDON | PA | 19360-0115 | |
| CLAUDE R CHANDLER | | 8618 ARDMORE PL | | | DUBLIN | CA | 94568-1114 | |
| CLAUDE R CLINE | | G 7200 N PORT HWY | | | MT MORRIS | MI | 48458 | |
| CLAUDE R COCHRAN JR & LENORA | J COCHRAN JT TEN | 2766 LAKEWOOD DR | | | COLUMBUS | OH | 43231-4860 | |
| CLAUDE R GILKERSON | | 221 MARCABY LN | | | CLARKS SUMMIT | PA | 18411-2886 | |
| CLAUDE R KEMPER & ETHEL | F KEMPER JT TEN | 670 BUCCANEER BLVD | | | TAVARES | FL | 32778-4558 | |
| CLAUDE R MC MANAMAY | 1820 NEW PALM WAY APT 403 | | | | BOYNTON BEACH | FL | 33435-2830 | |
| CLAUDE R SPURGEON | C/O WILMA H SPURDEON | 204 MAPLE | BOX 442 | | HOHENWALD | TN | 38462-0442 | |
| CLAUDE RODRIGUEZ JR | | BOX 147 | | | LITTLEROCK | CA | 93543-0147 | |
| CLAUDE S CHAPIN | | 2911 MEISNER | | | FLINT | MI | 48506-2433 | |
| CLAUDE S DOLD | | 630 WASHINGTON AVE | | | DEPTFORD | NJ | 08096-4564 | |
| CLAUDE S PAGE | | 2576 MIDDLE URBANA ROAD | | | SPRINGFIELD | OH | 45502-8215 | |
| CLAUDE S RHEA | | 14 GRAND RIDGE CT | | | HOWARD | OH | 43028-9453 | |
| CLAUDE SEGARD & LISA SEGARD JT TEN | | 8995 ALANADA DR | | | CALEDONIA | MI | 49316-8454 | |
| CLAUDE SMITH | | 300 E 26TH ST | | | MUNCIE | IN | 47302-5607 | |
| CLAUDE T COMPTON | | 9315 GRANT AVE | | | MANASSAS | VA | 20110-5064 | |
| CLAUDE T GILES & XENIA N | GILES JT TEN | 208 OLD COUNTY ROAD | | | SEVERNA PARK | MD | 21146-4542 | |
| CLAUDE T SECHLER & JUDITH P | SECHLER JT TEN | 7270 LITTLE TWIN LAKE RD | | | MANCELONA | MI | 49659-9272 | |
| CLAUDE T SIMPSON | | 7943 LANTERN DR | | | ALMONT | MI | 48003-8652 | |
| CLAUDE THOMAS SMITH | | 4319 TILLIE DR | | | FLINT | MI | 48504-1036 | |
| CLAUDE TRIMBLE | | 5256 BUCKNER DR | | | HUBER HEIGHTS | OH | 45424-6133 | |
| CLAUDE U VOILS JR | | 221 S ACADEMY ST | | | MOORESVILLE | NC | 28115-3110 | |
| CLAUDE UNDERWOOD | | 6705 LITTLE WY | | | FORT PIERCE | FL | 34951-1107 | |
| CLAUDE VAUGHN | | 1034 LIBERTY PARLC DR 115 | | | AUSTIN | TX | 78746-6850 | |
| CLAUDE W BAILEY JR & JANIE E | BAILEY JT TEN | 2168 STOWBRIDGE ROAD | | | DUBLIN | OH | 43016-8902 | |
| CLAUDE W BOYER | | 1605 MILL | | | LINCOLN PK | MI | 48146-2360 | |
| CLAUDE W HARRIS | | ROUTE 2 BOX 670 | | | GREENVILLE | VA | 24440-9614 | |
| CLAUDE W KEYSER JR TR | CLAUDE W KEYSER JR REV LIVING | TRUST | UA 12/23/98 | 13 PENNWOOD RD | LEBANON | PA | 17042-8006 | |
| CLAUDE W MORELAN | | 5619 LANGLEY | | | AFFTON | MO | 63123-3609 | |
| CLAUDE W ROBINSON | | 1041 CARRINGTON DR | | | DOVER | DE | 19904-3816 | |
| CLAUDE W WAGNER JR | | 3471 RUTHER AVE | | | CINCINNATI | OH | 45220-1809 | |
| CLAUDE WARD & BETH L WARD JT TEN | | 6313 SQUARE LAKE DR | | | FLUSHING | MI | 48433-2382 | |
| CLAUDE WILMER | | 231 OVERLAND TRAIL | | | W HENRIETTA | NY | 14586-9753 | |
| CLAUDELL L CHILDS | | 1130 EAST 172ND STREET | | | SOUTH HOLLAND | IL | 60473-3585 | |
| CLAUDELLIA ANN HALL | | 537 SOUTH KEITH | | | CROSBYTON | TX | 79322-3025 | |
| CLAUDETTA BEASLEY | | 1507 COUNTRYSIDE PL | | | CHAMPAIGN | IL | 61821 | |
| CLAUDETTE ADELE WEEMS & | LEONARD LEWIS WEEMS JT TEN | 320 CHERRY GROVE LANE | | | WALLED LAKE | MI | 48390-3977 | |
| CLAUDETTE CARAVAGGI | | 67-43 KESSEL ST | | | FOREST HILLS | NY | 11375-4142 | |
| CLAUDETTE CROSSNO | | 1725 OKMULGEE CT | | | NORTH LITTLE ROCK | AR | 72116-4526 | |
| CLAUDETTE D TOWNE | | RT 3 BOX 231-E | | | BARNWELL | SC | 29812-9803 | |
| CLAUDETTE E MCLENDON | | 15246 PROMENADE | | | DETROIT | MI | 48224-2839 | |
| CLAUDETTE GARAVENTA | | 210 LIBERTY AVE | | | S I | NY | 10305-1218 | |
| CLAUDETTE HASSEL | | 4927 SHADWELL DR | | | DAYTON | OH | 45416-1132 | |
| CLAUDETTE HERRICK GLENN | | 17028 N COUNTRY CLUB DR | | | SUN CITY | AZ | 85373-2210 | |
| CLAUDETTE J MUKALLA & | DORIS M MUKALLA JT TEN | 2007 LAUREL DR | | | TROY | MI | 48098-3820 | |
| CLAUDETTE JONES | | 1226 LAKEVIEW AVE | | | PORT ARTHUR | TX | 77642 | |
| CLAUDETTE L PENNER CUST | BROOKE MAE PENNER | UNIF TRANS MIN ACT CA | 1176 CRANBERRY AVE | | SUNNYVALE | CA | 94087-2001 | |
| CLAUDETTE M PERRY | | 1649 FAYETTE | | | BELOIT | WI | 53511-3605 | |
| CLAUDETTE M PERRY & TAFONDA | R GILLILAND JT TEN | 1649 FAYETTE | | | BELOIT | WI | 53511-3605 | |
| CLAUDETTE POWELL | | 12830 ROSEMARY | | | DETROIT | MI | 48213-1470 | |
| CLAUDETTE R WARNER TR U/A DTD 7/23/98 | WARNER TRUST 1998 | 18572 FAIRHAVEN AVE | | | SANTA ANA | CA | 92705 | |
| CLAUDETTE S | KINSMAN SCHROEDER | 505 POPLAR CREEK DR | | | BROOKFIELD | WI | 53045-3514 | |
| CLAUDETTE S BEALL LEE | | 6431 WEST CENTER ST | | | CEDARBURG | WI | 53012 | |
| CLAUDETTE S SANFORD | | 80 NOLAN RD | | | BENTON | MS | 39039-9309 | |
| CLAUDETTE SHATTUCK | | ALLYN ROAD | | | GOSHEN | CT | 06756 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDETTE W GANTZ | 2631 STILLWAGON RD SE | | | | WARREN | OH | 44484-3179 | |
| CLAUDIA A DEAN | 2239 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46218-3908 | |
| CLAUDIA A PEELER | 5021 BIRCH ST | | | | MERIDIAN | MS | 39307-9318 | |
| CLAUDIA A SCHWAB | BOX 1044 | | | | LEXINGTON | VA | 24450-1044 | |
| CLAUDIA A WASHBURN | 550 WAKEFIELD ROAD | | | | GOLITA | CA | 93117 | |
| CLAUDIA A WASHBURN & | BERNICE WASHBURN JT TEN | 550 WAKEFIELD ROAD | | | GOLITA | CA | 93117 | |
| CLAUDIA ANDREA HEMMERDINGER | 235 EAST 95 STREET 21K | | | | NEW YORK | NY | 10128-4021 | |
| CLAUDIA ANN DAVIES | 28583 DEPAUVILLE RD | | | | CHAUMONT | NY | 13622-2153 | |
| CLAUDIA ANN MOORE | 307 S GRIFFIN ST | | | | ELIZABETH CITY | NC | 27909-4662 | |
| CLAUDIA ANN SAVAGE | 110 CAMELOT CT | | | | BROOKLYN | MI | 49230-8918 | |
| CLAUDIA C WEBSTER | 20454 HARNED | | | | DETROIT | MI | 48234-1516 | |
| CLAUDIA CAPURRO TRUSTEE U/A | DTD 06/14/89 CLAUDIA CAPURRO | TRUST | 1302 EAST BIG ROCK ROAD | | TUCSON | AZ | 85718-1158 | |
| CLAUDIA CARTER EGGE | 406 BATHGATE LANE | | | | CARY | NC | 27513-5582 | |
| CLAUDIA CHAILLE CUST TIMOTHY | H MEIXELL UNDER VA UNIFORM | TRANSFERS TO MINORS ACT | 11406 ORCHARD LANE | | RESTON | VA | 20190-4433 | |
| CLAUDIA COLTON | 39 SEMBRADO | | | | RANCHO SANTA MARGA | CA | 92688-2712 | |
| CLAUDIA D BREWER | 3834 CIBOLA TRAIL | | | | CARROLLTON | TX | 75007 | |
| CLAUDIA D ROWLETT | 1833 CLAY AVENUE | | | | TOLEDO | OH | 43608-2248 | |
| CLAUDIA D ROWLETT & ELSIE | ROWLETT JT TEN | 1833 CLAY AVE | | | TOLEDO | OH | 43608-2248 | |
| CLAUDIA E MAVER | 24721 DUNDEE DRIVE | | | | RICHMOND HEIGHTS | OH | 44143-1733 | |
| CLAUDIA ELINORE MILLER | 104 E MAIN ST | | | | GLOUCESTER | MA | 01930-3846 | |
| CLAUDIA FOCKS | 4105 FLORENCE WAY | | | | GLENVIEW | IL | 60025-5631 | |
| CLAUDIA G CHARBONNEAU | 1621 N PENINSULA AVE | | | | NEW SMYRNA BEACH | FL | 32169 | |
| CLAUDIA G KEELEY | 3493 GREGORY ROAD | | | | ORION | MI | 48359-2015 | |
| CLAUDIA G UTLEY | 1302 WEST TREMONT | | | | URBANA | IL | 61801-1342 | |
| CLAUDIA GREEN | ATTN CLAUDIA HOLTVOGT | 7195 SINGER RD | | | DAYTON | OH | 45424-1639 | |
| CLAUDIA GREEN CUST LEAH | GREENE UNDER THE VT UNIF | GIFT MIN ACT | 1047 FOWLER RD | | WHITINGHAM | VT | 05361-9625 | |
| CLAUDIA GREEN CUST REBECCA | GREENE UNDER THE VT UNIF | GIFT MIN ACT | 1047 FOWLER RD | | WHITINGHAM | VT | 05361-9625 | |
| CLAUDIA H APPLE | 1712 SWANNANOA DRIVE | | | | GREENSBORO | NC | 27410-3932 | |
| CLAUDIA HAMILTON AS | CUSTODIAN FOR THOMAS B | HAMILTON JR U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 1208 N GRAYCROFT AVE | MADISON | TN | 37115-2317 | |
| CLAUDIA I DUGAS | 17255 ROBERTS DR | | | | DAVISBURG | MI | 48350-1195 | |
| CLAUDIA I LEWIS | 1561 FULLER AVE N E | | | | GRAND RAPIDS | MI | 49505-5306 | |
| CLAUDIA I MOORE | 7612 THARP DR | | | | WHITMORE LAKE | MI | 48189 | |
| CLAUDIA I SLOCUM | 9520 ADMIRAL NIMITZ NE | | | | ALBUQUERQUE | NM | 87111-1324 | |
| CLAUDIA IVEY | 12109 DOVE AVE | | | | CLEVELAND | OH | 44105-4440 | |
| CLAUDIA J AKIN | 229 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2332 | |
| CLAUDIA J KILBANE | 37696 NORTH DOOVY'S ST | | | | AVON | OH | 44011-1115 | |
| CLAUDIA J KLOTZ & | WALTER G KLOTZ TRS | WALTER G KLOTZ & CLAUDIA J KLOTZ | TRUST U/A DTD 09/25/2000 | 6118 GRAND AVE | DOWNERS GROVE | IL | 60516 | |
| CLAUDIA J MANGHAM | 6144 GRANGE HALL RD | | | | HOLLY | MI | 48442-8712 | |
| CLAUDIA J ROSS | 4340 LOWER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094-8820 | |
| CLAUDIA J STEPHAN | 109 WALNUT HILL RD | | | | BETHEL | CT | 06801-1245 | |
| CLAUDIA J SZYMANSKI & VICTOR | A SZYMANSKI JT TEN | 14415 GARY LANE | | | LIVONIA | MI | 48154-5305 | |
| CLAUDIA JAMESON COLEMAN | 3290 MARQUES STREET | | | | PENSACOLA | FL | 32505-7832 | |
| CLAUDIA JORDAN JUAN | 91-1058 KEKUILANI LOOP P1407 | | | | KAPOLEI | HI | 96707 | |
| CLAUDIA K HORNER | 35696 E ENTERPRISE RD | | | | CRESWELL | OR | 97426-9489 | |
| CLAUDIA K TEAGUE | 625 WASHINGTON COURT | | | | ANDERSON | IN | 46011-1835 | |
| CLAUDIA K TEAGUE & | BENNIE M TEAGUE JT TEN | 625 WASHINGTON CT | | | ANDERSON | IN | 46011-1835 | |
| CLAUDIA K WRATARIC | 519 LINCOLN AVENUE | | | | NILES | OH | 44446-3130 | |
| CLAUDIA KATEN DESMOND CUST | KEVIN M DESMOND UNDER NJ | UNIF TRANSFERS TO MINORS | ACT | 330 CHARNWOOD ROAD | NEW PROVIDENCE | NJ | 07974-1338 | |
| CLAUDIA KULLING | 1005 ELMWOOD | | | | BRIGHTON | MI | 48116-2421 | |
| CLAUDIA L HEAVNER | 9884 WILLIAMS RD | | | | DIAMOND | OH | 44412-9729 | |
| CLAUDIA L HURD | 281 BAYBERRY LANE | | | | WESTPORT | CT | 06880-1618 | |
| CLAUDIA L MEADOWS | 8542 BRYDEN ST | | | | DETROIT | MI | 48204-3311 | |
| CLAUDIA LEONA SMITH | 11155 SPRING VALLEY RD | | | | KANSAS CITY | MO | 64134-3420 | |
| CLAUDIA LOUISE MENTON & | STELLA MENTON JT TEN | 4431 RAVINEWOOD | | | COMMERCE | MI | 48382-1641 | |
| CLAUDIA LYNN SOURIALL ALICIA | L BAUMGRAS & JEFFREY L | BAUMGRAS JT TEN | 2155 HUMMER LAKE RD | | ORTONVILLE | MI | 48462-9447 | |
| CLAUDIA M BRAGG | 4947 BUCKBOARD WY | | | | RICHMOND | CA | 94803-3805 | |
| CLAUDIA M FRISCH & | LYNN R FRISCH JT TEN | 14 TWIN PONDS DRIVE | | | SPENCERPORT | NY | 14559-1037 | |
| CLAUDIA M GRACE | 5180 SINGING HILLS DR | | | | ANTIOCH | TN | 37013-5694 | |
| CLAUDIA M HAWTHORNE | 10074 TALBOT | | | | HUNTINGTON WOODS | MI | 48070-1135 | |
| CLAUDIA M LENYARD | 18091 RUTHERFORD | | | | DETROIT | MI | 48235-3157 | |
| CLAUDIA M MYERS | 14 BENNETT ST | | | | CHARLESTON | SC | 29401-1108 | |
| CLAUDIA M POAGE & | DALE F POAGE JT TEN | 1440 E LAGUNA PL 7 | | | YUMA | AZ | 85365-3570 | |
| CLAUDIA M SMITH | 7612 THARP | | | | WHITEMORE LAKE | MI | 48189-9740 | |
| CLAUDIA M WILLOUGHBY | 131 JACOB DR | | | | PRINCETON | KY | 42445-2151 | |
| CLAUDIA M YAX & | DAVID L YAX JT TEN | 1604 SOUTH CREEK ROAD | | | NORTH EVANS | NY | 14112 | |
| CLAUDIA METRO | 409 KEATS DR | | | | VALLEJO | CA | 94591-6716 | |
| CLAUDIA MOSS | 480 GLIDE ST | | | | ROCHESTER | NY | 14606-1342 | |
| CLAUDIA NOBLE | 2701 S BROADWAY | | | | YORKTOWN | IN | 47396-1601 | |
| CLAUDIA P SIMON CUST SCOTT J | SIMON UNIF GIFT MIN ACT PA | 8335 HIGHSCHOOL AVE | | | ELKINS PARK | PA | 19027-2027 | |
| CLAUDIA PIASENTE | 1248 WASHINGTON AVE | | | | ALBANY | CA | 94706-1732 | |
| CLAUDIA PINE SIMON | CUSTODIAN FOR MARGO DEBORAH | SIMON UNDER THE PENNSYLVANIA | UNIF GIFTS TO MINORS ACT | 8335 HIGH HILL RD | ELKINS PARK | PA | 19027 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA R BOKUNIEWICZ | | 38473 WILLOWMERE ST | | | HARRISON TOWNSHIP | MI | 48045-5334 | |
| CLAUDIA R STOOL | | BOX 791027 | | | SAN ANTONIO | TX | 78279-1027 | |
| CLAUDIA RADECKI & | MARCELLA CUNNINGHAM JT TEN | 2419 COMMOR | | | HAMTRAMCK | MI | 48212-2974 | |
| CLAUDIA S CHILDERS | 4404 ROLLAND DR | | | | KOKOMO | IN | 46902-4728 | |
| CLAUDIA S GLADYS | 4770 GENERAL SQUIER | | | | DRYDEN | MI | 48428-9786 | |
| CLAUDIA S SEROT | 23 BUCKINGHAM MEADOW RD | | | | EAST SETAUKET | NY | 11733-1953 | |
| CLAUDIA SUSAN SUNDIN | 4333 BETTY ST | | | | BELLAIRE | TX | 77401-5217 | |
| CLAUDIA T MOFFITT | 2740 JACQUELINE CT | | | | NAPA | CA | 94558-5948 | |
| CLAUDIA W SALMON | 166 RIVER POINT DR | | | | SUFFOLK | VA | 23434-3767 | |
| CLAUDIA WHITE | 15771 88TH PLACE NORTH | | | | LOXAHATCHEE | FL | 33470-2849 | |
| CLAUDIE B FUGGETT | 14040 CLOVERDALE | | | | OAK PARK | MI | 48237-2732 | |
| CLAUDIE L O'DELL | 459 PASSAIC AVE APT 115 | | | | WEST CALDWELL | NJ | 07006 | |
| CLAUDIE M DAVIS | 3985 ST RT 721 SO | | | | LAURA | OH | 45337-8787 | |
| CLAUDIE V ROBNETT | RT 2 BOX 95 | | | | MEEKER | OK | 74855-9619 | |
| CLAUDIE W FLOYD | BOX 04243 | | | | DETROIT | MI | 48204-0243 | |
| CLAUDINE ADAMS | 2200 ROSE ISLAND | | | | PROSPECT | KY | 40059-9025 | |
| CLAUDINE BONDS | 8508 BROOKLYN | | | | KANSAS CITY | MO | 64132-2653 | |
| CLAUDINE E WHEELER | 503-511 SOUTH MAIN | | | | GALLATIN | MO | 64640-1436 | |
| CLAUDINE J DOMBROWSKI | 317 WADSWORTH ST | | | | TRAVERSE CITY | MI | 49684 | |
| CLAUDINE KNIGHT & | CORNELIA C KNIGHT & | GEORGE BENJAMIN TR FBO CORNELIA | C KNIGHT UA 11/19/92 | 312 SAGG MAIN ST  BOX 456 | SAGAPONACK | NY | 11962 | |
| CLAUDINE M LEBLANC | 9 HERNANI COURT BOX 13 | | | | SAINT JOHN | NEW BRUNSWICK | E2M 5P8 | CANADA |
| CLAUDINE MARIE GEIL | 8534 W WATCHER RD | | | | PEORIA | AZ | 85345-5329 | |
| CLAUDINE MCCRANEY | 1415 DELIA AVE | | | | AKRON | OH | 44320-1327 | |
| CLAUDINE N KOYL | 1973 GLENFIELD | | | | ORTONVILLE | MI | 48462-8443 | |
| CLAUDINE TAYLOR | PO BOX 980278 | | | | YPSILANTI | MI | 48198-0278 | |
| CLAUDINOR SALOMAO | 1 WOODLAND DR | | | | HUDSON | MA | 01749-2733 | |
| CLAUDIO ANTONIO MONTROSSE | 800 COLUMBIA DRIVE #40 | | | | MYRTLE BEACH | SC | 29577 | |
| CLAUDIO C GONZALES | 9416 N LYDIA | | | | KANSAS CITY | MO | 64155-2572 | |
| CLAUDIO C MOSCA | RUA VICTOR MEIRELLES 477 | J SAO CAETANO DO SUL | | | CEP 09580 SAO PAULO | | | BRAZIL |
| CLAUDIO J VACAS-CAVIA | 279 MILLINGTON COURT | | | | BLOOMFIELD HILLS | MI | 48304-1706 | |
| CLAUDIO LEONARDO GENTILI | RUA AMARAL GURGEL 59 | APTO 72 | | | SAO PAULO | SP | 1221 | BRAZIL |
| CLAUDIO N PONCIANO | 9588 WOLF CREEK PK | | | | TROTWOOD | OH | 45426-4146 | |
| CLAUDIO SALINAS | 9857 QUANDT | | | | ALLEN PARK | MI | 48101-1352 | |
| CLAUDIO SPADACENTA CUST | NICOLE ANN SPADACENTA UNDER | NJ UNIF TRANSERS TO MINORS | ACT | 7 DELAWARE TRAIL | DENVILLE | NJ | 07834-1503 | |
| CLAUDIO VACAS | 279 MILLINGTON COURT | | | | BLOOMFIELD | MI | 48304-1706 | |
| CLAUDIO VACAS-CAVIA | 279 MILLINGTON COURT | | | | BLOOMFLD HLS | MI | 48304-1706 | |
| CLAUDIUS F KOTILA | 2517 LOCKSLEY ST | | | | SUN CITY CENTER | FL | 33573-6537 | |
| CLAUDIUS S FIEDLER | 1175 MILL RUN DR | | | | NOBLESVILLE | IN | 46060-9448 | |
| CLAUDIUS V SINGLETON | 3824 TYLER | | | | DETROIT | MI | 48238-3277 | |
| CLAUDY L MULLINS | 3253 PHILLIPS CEMENTRY ROAD | | | | COOKEVILLE | TN | 38506-3310 | |
| CLAUS A BORGMAN | 1694 DANIELS LANE | | | | EL PASO | TX | 79936-5401 | |
| CLAUS C STEGMANN | 7 HIGH HILL DRIVE | | | | BRUNSWICK | GA | 31525-1045 | |
| CLAUS H BUNZ | 901 INDEPENDENCE RD | | | | MANNING | IA | 51455 | |
| CLAVEN JOHNSON | 2501 26TH AVE | | | | OAKLAND | CA | 94601-1959 | |
| CLAWSON A WILDER JR | 1313 JOAN DR | | | | PALATINE | IL | 60067-5666 | |
| CLAXTON J EVERETT | 27775 ARLINGTON DR | | | | SOUTHFIELD | MI | 48076-3121 | |
| CLAXTON T SMITH | 19904 MANOR | | | | DETROIT | MI | 48221-1040 | |
| CLAY CAMPBELL | 4814 KLATTE ROAD | | | | CINCINNATI | OH | 45244-1336 | |
| CLAY CROPP JR | 230 CAGLE CROW RD | | | | MANSFIELD | TX | 76063-5206 | |
| CLAY D BOYD | 264 CEDAR ST | | | | BUFFALO | NY | 14204-1555 | |
| CLAY D JOHNSON | BOX 127 | | | | ALTAVISTA | VA | 24517-0127 | |
| CLAY D RASMUSSEN | 1664 LAKEWOOD DRIVE | | | | TROY | MI | 48083-5547 | |
| CLAY EDWARDS CUST | KRISTA A EDWARDS | UNIF TRANS MIN ACT NJ | 21 FOONTAYRE LN | | LAWRENCEVILLE | NJ | 08688 | |
| CLAY F BEARD | 1035 LAKE SHORE DR BOX 137 | | | | COLUMBIAVILLE | MI | 48421-9799 | |
| CLAY GRIFFITH | 20-1 WOODLAND HILLS DR | | | | SOUTHGATE | KY | 41071-2990 | |
| CLAY HARRY NELSON | 514 PIERREMONT CIRCLE | | | | SHREVEPORT | LA | 71106-2334 | |
| CLAY J BUNCH & ROSE BUNCH JT TEN | 401 STATE ST | | | | BELLEVILLE | IL | 62220-2422 | |
| CLAY J SMITH | 5206 E CARPENTER | | | | FLINT | MI | 48506-4518 | |
| CLAY KIRBY | 1529 NORTH RD 1250 W | | | | KOKOMO | IN | 46901 | |
| CLAY LUTHER PATRICK | 1323 E 27TH ST | | | | ANDERSON | IN | 46016-5515 | |
| CLAY S ARMSTRONG | 7241 SILVERWOOD ROAD | | | | NORTH BRANCH | MI | 48461-9307 | |
| CLAY SKINNER | P O BOX 191 | | | | PRINCETON | IL | 61356-0191 | |
| CLAYBOURNE M REID | 87 WASHINGTON AVE | | | | CINCINNATI | OH | 45246-3725 | |
| CLAYMON H MARLOW | RT 3 BOX 421 | | | | CALIFORNIA | KY | 41007-9405 | |
| CLAYSON D FRANKS & AGNES H | FRANKS JT TEN | 4014 EAST 40TH ST | | | NEWAYGO | MI | 49337 | |
| CLAYSON W TRIGERO & | ELIZABETH W TRIGERO JT TEN | 2325 RENO HWY | | | FALLON | NV | 89406-6385 | |
| CLAYTON A BAILEY | BOX 7091 | | | | DEFIANCE | OH | 43512-7091 | |
| CLAYTON A BROWN | 301 PINE ST | | | | TEANECK | NJ | 07666-3227 | |
| CLAYTON A MOORE | BOX 225 | | | | BELDING | MI | 48809-0225 | |
| CLAYTON A SUTTER | 1920 E CASTLE RD | | | | NORTH BRANCH | MI | 48461-9385 | |
| CLAYTON A WILLIAMS | 801 DELLA DRIVE | | | | LEXINGTON | KY | 40504-2319 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAYTON ALAN COLLINS | | 1065 DETROIT ST | | | BEECH GROVE | IN | 46107-1154 | |
| CLAYTON B WILLIS JR & MARTHA | O WILLIS JT TEN | 2734 E OAKLAND AVE C-24 | | | JOHNSON CITY | TN | 37601-1887 | |
| CLAYTON C ELROD & | JOSEPH L ELROD JT TEN | 2432 N DIXIE HWY | | | MONROE | MI | 48162-5213 | |
| CLAYTON C HELLER | | 8032 DOODLEBUG LANE | | | SINGLETOWN | CA | 96088 | |
| CLAYTON C WILKENING TRUSTEE | U/A DTD 12/05/88 CLAYTON C | WILKENING TRUST | 34 COLDSTREAM CIRCLE | | LINCOLNSHIRE | IL | 60069-3909 | |
| CLAYTON COOPER | | 7116 HICKS RD | | | NINEVEH | IN | 46164-8901 | |
| CLAYTON D BROOKS | | 3365 CLOVERTREE LN | | | FLINT | MI | 48532-4704 | |
| CLAYTON D DE LORGE CUST | RICHARD W DE LORGE UNIF GIFT | MIN ACT MICH | 594 W NORTHFIELD | | PONTIAC | MI | 48340-1327 | |
| CLAYTON D ENGLE | | 3540 CAUSEWAY DRIVE | | | LOWELL | MI | 49331-9414 | |
| CLAYTON D LUCAS | | 1906 TIMBERIDGE DR | | | LOVELAND | OH | 45140 | |
| CLAYTON D NICHOLSON | | 8114 GLEN PARK ROAD R D 2 | | | WILLOUGHBY | OH | 44094-9232 | |
| CLAYTON D PERKINS & | VIRGINIA G PERKINS JT TEN | BOX 36378 | | | FAYETTEVILLE | NC | 28303-1378 | |
| CLAYTON DEMPSEY COBURN | BOX 179 | | | | BARRYTON | MI | 49305-0179 | |
| CLAYTON DRAGGOO & | MARILYN DRAGGOO JT TEN | 6578 OCEANA DR | | | ROTHBURY | MI | 49452-8007 | |
| CLAYTON E DYGERT | | 6041 SECREST RD | | | WOOSTER | OH | 44691-8996 | |
| CLAYTON E FARNSWORTH | | 5613 N NORTHERN HILLS | | | TUCSON | AZ | 85704-2625 | |
| CLAYTON E HALL | | 402 GRANDVIEW ST L W H | | | GRANBURY | TX | 76049-5703 | |
| CLAYTON E HARDY | | 54 NORTH 5TH ST | | | NEWARK | NJ | 07107-2906 | |
| CLAYTON E LEE JR | | 4709 LANDER ROAD | | | CHAGRIN FALLS | OH | 44022-2189 | |
| CLAYTON E MACHMER | | 1423 E CASSACLS | | | GLENDORA | CA | 91740 | |
| CLAYTON E RICHARDSON | | 11450 W PLEASANT VLY RD | | | BLANCHARD | MI | 49310-9516 | |
| CLAYTON E SETH | | 5213 AUTUMN LANE | | | MC FARLAND | WI | 53558-9665 | |
| CLAYTON E WRIGHT JR EXECUTOR | ESTATE OF ELIZABETH F | WRIGHT | 15 GREENE ST | | HOPEDALE | MA | 01747-1403 | |
| CLAYTON F LINDEMAN OR CAROL A | LINDEMAN TRS U/A DTD 10/04/05 | LINDEMAN FAMILY REVOCABLE TRUST | 9899 E IDLEWOOD DR | | TWINSBURG | OH | 44087 | |
| CLAYTON F MALLORY JR & JILL | MALLORY JT TEN | 818 MICHIGAN AVE | | | SPEED | IN | 47172-1321 | |
| CLAYTON G ANDRICK | | 1631 E 33RD ST | | | MARION | IN | 46953-3840 | |
| CLAYTON G BUCK & THELMA I | BUCK JT TEN | 327 MAMMOTH RD | | | LONDONDERRY | NH | 03053-3002 | |
| CLAYTON G CHILDERS | | 19201 GREYDALE COURT | | | DETROIT | MI | 48219-1814 | |
| CLAYTON GOHR | | 74 CLOVER CT | | | ORCHARD PARK | NY | 14127-3302 | |
| CLAYTON H HUGHEY & BARBARA J | HUGHEY JT TEN | 7403 S COUNTY RD 825E | | | PLAINFIELD | IN | 46168 | |
| CLAYTON H STEPHENS | | 1146 HOWARD | | | WINDSOR | ONTARIO | | CANADA |
| CLAYTON H VICARY | BOX 334 | | | | MICHIGAN CTR | MI | 49254-0334 | |
| CLAYTON HENRY EVANS | | 31 PARKEDGE CT | | | TONAWANDA | NY | 14150-7822 | |
| CLAYTON HUGHES | | 274 SILVER DOLLAR | | | MAYESVILLE | GA | 30558-3905 | |
| CLAYTON I BROMWELL | | 1471 EAST 69TH STREET | UNIT 1 | | CHICAGO | IL | 60637 | |
| CLAYTON I WILLEVER TR | U/A 08/02/94 | 517 GUY RD | | | PHILLIPSBURG | NJ | 08865-1734 | |
| CLAYTON ISENHATH JR | | 7270 W JASON RD | | | ST JOHNS | MI | 48879-9248 | |
| CLAYTON J BERTRAND | | 47 EAST MAPLEDALE | | | HAZEL PARK | MI | 48030-1129 | |
| CLAYTON J DAVIS | | 3702 BRUNSWICK AVE | | | FLINT | MI | 48507-1747 | |
| CLAYTON J DUNDAS & RUTH E | DUNDAS TRUSTEES U/A DTD | 01/28/94 CLAYTON J & RUTH E | DUNDAS FAMILY TRUST | 5852 E PLAYER PLACE | MESA | AZ | 85215-1407 | |
| CLAYTON J FAUGHT | | 7900 LEONARD | | | METAIRIE | LA | 70003-5634 | |
| CLAYTON J HAYES | | 70391 ROMEO ORCHARD | | | ROMEO | MI | 48065-5326 | |
| CLAYTON J JOHNS & SHIRLEY | ANN JOHNS JT TEN | 5035 STURBRIDGE COURT | | | GRAND BLANC | MI | 48439-8781 | |
| CLAYTON J JOHNS & SHIRLEY | ANN JOHNS JT TEN | 5035 STURBRIDGE CT | | | GRAND BLANC | MI | 48439-8781 | |
| CLAYTON J SCOTT & MARYLEE J | SCOTT JT TEN | 20282 CARTWRIGHT WAY | | | CUPERTINO | CA | 95014-2228 | |
| CLAYTON L HAMPY | | 1404 PARK LANE | | | LIBERTY | MO | 64068-3137 | |
| CLAYTON L JOLLY JR | | ROUTE 1 | | | BAMBERG | SC | 29003-9801 | |
| CLAYTON L JONES | | BOX 1377 | | | SPRING HILL | TN | 37174-1377 | |
| CLAYTON L TRAVER III | | 3811 JERSEY RIDGE ROAD | | | DAVENPORT | IA | 52807-1416 | |
| CLAYTON L WOODWARD | | 285 BOX 4452 | | | AUBURN HEIGHT | MI | 48057 | |
| CLAYTON M AMACKER | | 119 WILLOWEND DR | | | HOUSTON | TX | 77024-7632 | |
| CLAYTON M BOUGHFMAN | | 1540 E HIBBARD RD | | | OWOSSO | MI | 48867-9790 | |
| CLAYTON M CANBY | | 4287 MOUNTAIN LAKE RD | | | HEDGESVILLE | WV | 25427-6840 | |
| CLAYTON M CURTIS & | MAXINE M CURTIS JT TEN | 28260 KAUFMAN | | | ROSEVILLE | MI | 48066-2670 | |
| CLAYTON M FILLMORE | | 315 GLEN GARY | | | MT MORRIS | MI | 48458-8912 | |
| CLAYTON M LOYD & | ANNA GRACE LOYD JT TEN | 6995 SINGER RD | | | DAYTON | OH | 45424-1635 | |
| CLAYTON M RUND & MIRIAM A | RUND JT TEN | 504 COLBY ST | | | BESSEMER | MI | 49911-1513 | |
| CLAYTON M STOWELL | | 5927 MUNGERS MILL RD | | | SILVER SPRINGS | NY | 14550 | |
| CLAYTON N ADKINS | | 1032 EAST VW AVE | | | VICKSBURG | MI | 49097 | |
| CLAYTON O DRIVER | | 3006 OHIO AVE | | | BALTIMORE | MD | 21227-3736 | |
| CLAYTON P ENGLAND | | 28214 W TEN MILE RD | | | FARMINGTON HILLS | MI | 48336-3002 | |
| CLAYTON PERKINS | | 1355 COBBLESTONE ST | | | DAYTON | OH | 45432-3405 | |
| CLAYTON PIERCE | | 15703 MUIRLAND | | | DETROIT | MI | 48238-1429 | |
| CLAYTON R ALBRIGHT | | 1641 E CENTRAL STREET | | | SPRINGFIELD | MO | 65802-2105 | |
| CLAYTON R CAREY | | 7030 JENNINGS RD | | | SWARTZ CREEK | MI | 48473-8809 | |
| CLAYTON R CAREY & ALTA A | CAREY JT TEN | 7030 JENNINGS RD | | | SWARTZ CREEK | MI | 48473-8809 | |
| CLAYTON R FOX & MARIE G FOX JT TEN | | 1424 COTTONWOOD DR | | | WAUKESHA | WI | 53189-7223 | |
| CLAYTON R LIDEY | | 26442 TAWAS | | | MADISON HGTS | MI | 48071-3750 | |
| CLAYTON R MCVICAR | | 258 TREMONT | | | CARVER | MA | 02330 | |
| CLAYTON R TERRY | | 17906 HIGHWAY 33 | | | MOULTON | AL | 35650 | |
| CLAYTON ROCKAFELLOW | | 5372 NORTHWAY DRIVE | | | SWARTZ CREEK | MI | 48473-8227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAYTON S KONOSKI | | 12275 S BLOCK RD | | | BIRCH RUN | MI | 48415-9426 | |
| CLAYTON S MENEAR | | 1902 EAST 2ND ST | | | FLINT | MI | 48503-5338 | |
| CLAYTON S PETERSON & KATHRYN | L PETERSON TR U/A DTD | 09/06/90 PETERSON FAMILY | TRUST | 5869 S HUDSON PLACE | TULSA | OK | 74135-7645 | |
| CLAYTON S SWETMAN | | 550 MILLSTONE CT | | | CHARLOTTESVILLE | VA | 22901 | |
| CLAYTON SANDLIN | | 714 LELAND ST | | | FLINT | MI | 48507-2432 | |
| CLAYTON SMITH | | 13409 MARLOWE | | | DETROIT | MI | 48227-2880 | |
| CLAYTON STRICKLAND | | PO BOX 360224 | | | MELBOURNE | FL | 32936-0224 | |
| CLAYTON T GLENN | | 532 DATE STREET | | | BOULDER CITY | NV | 89005-2418 | |
| CLAYTON T SHEASLEY JR & | BARBARA L SHEASLEY JT TEN | 2565 NORTH NESHANNOCK ROAD | | | SHARPSVILLE | PA | 16148-6406 | |
| CLAYTON TEETERS | | 56 PINEHURST RD | | | MUNROE FALLS | OH | 44262-1130 | |
| CLAYTON TURNER & MARGARET | TURNER TR U/A DTD 11/12/91 | THE CLAYTON TURNER & | MARGARET TURNER TRUST | BOX 960 | PENNY FARMS | FL | 32079-0960 | |
| CLAYTON TYLER HOLMES | | BOX 1583 | | | PURCELL | OK | 73080 | |
| CLAYTON W CARGILL | | 1404 E PARK LANE | | | PASADENA | TX | 77506-2612 | |
| CLAYTON W LOEHN | | 359 W BROADWAY | | | PLYMOUTH | OH | 44865-1085 | |
| CLAYTON W POSTIFF & PATRICIA | J POSTIFF JT TEN | 100 GREENSIDE | | | YPSILANTI | MI | 48197-8617 | |
| CLAYTON W RAY | | 29550 GRANDON | | | LIVONIA | MI | 48150-4067 | |
| CLAYTON W SPRADLIN | | 2840 CYPRESS WAY | | | NORWOOD | OH | 45212-2446 | |
| CLAYTON W TAYLOR & RUTH | A TAYLOR JT TEN | 10066 DRURY LANE | | | WESTCHESTER | IL | 60154-3732 | |
| CLAYTON W WIDEMAN & DORIS A | WIDEMAN JT TEN | 5402 E MC KELLIPS 166 | | | MESA | AZ | 85215-2677 | |
| CLEA ANDREWS | | 309 CLUB HOUSE DR | | | WASHINGTON | PA | 15301-6282 | |
| CLEASON L SCOTT | | 581 W 7TH ST | | | SALEM | OH | 44460-2123 | |
| CLEATIS L TODD | c/o  PHYLLIS SPIVEY | 18035 GOLDEN LEAF LANE | | | RIVERSIDE | CA | 92504 | |
| CLEATUS B LUNSFORD | | 5654 STAGE COACH ROAD | | | REX | GA | 30273-1315 | |
| CLEATUS W MARSHALL | | 10155 W KIEHNAU AVE | | | MILWAUKEE | WI | 53224-5232 | |
| CLEAVE LATCHISON | | 1604 W MOTT AVE | | | FLINT | MI | 48504-7024 | |
| CLEAVER L VAUGHN JR | | 2518 MILBOURNE | | | FLINT | MI | 48504-2840 | |
| CLEAVON LARK | | 1713 DEWEY ST | | | ANDERSON | IN | 46016-3128 | |
| CLEBERT BOSSET JR | | 5753 PORTSMOUTH AVE | | | NEWARK | CA | 94560-1342 | |
| CLEBORN LAMBERT | | 200 MIMOSA ST APT 10-C | | | BOONEVILLE | MS | 38829-2933 | |
| CLEBURN L DAVIS | | 8181 GREEN VALLEY DR | | | GAINESVILLE | GA | 30506 | |
| CLEDA D RHODES TR | CLEDA D RHODES TRUST | UA 03/24/95 | 2726 KALKEITH DRIVE | | RICHMOND | VA | 23233-1631 | |
| CLEDESTER JACKSON | | BOX 5271 | | | FLINT | MI | 48505-0271 | |
| CLEDIS L BEARD | | BOX254 P L DUNBAR STA | | | DAYTON | OH | 45417 | |
| CLEDITH EUGENE DEEL | | ROUTE 1 BOX 148 | | | CLINCHCO | VA | 24226-9703 | |
| CLEDITH V WESTON | | 1348 N MANCHESTER DR | | | GREENFIELD | IN | 46140-7763 | |
| CLELA E GARVER | | 02831 STATE RTE 15 | | | BRYAN | OH | 43506-8993 | |
| CLELA LOUISE OLIVER | | 15827 S 35TH WAY | | | PHOENIX | AZ | 85048-7278 | |
| CLELDON RUPPERT | | 5909 DARNELL ST | | | HOUSTON | TX | 77074-7719 | |
| CLELIA PERUGIA | | 5335 HIPP | | | DEARBORN HGTS | MI | 48125-2917 | |
| CLELL C HUNT | | 3957 ALVIN AVENUE | | | DAYTON | OH | 45408-2309 | |
| CLELL D JENKINS | | 1746 CRYSTAL LAKE DR | | | LAKELAND | FL | 33801-5918 | |
| CLELL L SCOTT & | JOYCE D SCOTT TR | CLELL L SCOTT & JOYCE D SCOTT | 1993 TRUST UA 02/10/94 | 6404 DIOS RIOS RD | DOWNEY | CA | 90240-2010 | |
| CLELL N ROBBINS | | 469-A WHIG LANE ROAD | | | PILES GROVE | NJ | 08098-3219 | |
| CLEM BERNARD HOLMGARD & COLETTE | MAGNY HOLMGARD JT TEN | C/O CLARE H SOMERS | 378 KEELINE AVE | | COUNCIL BLUFFS | IA | 51503-4733 | |
| CLEM DILLON | | 637 TYRON AVENUE | | | DAYTON | OH | 45404-2460 | |
| CLEM E ALLISON | | 6214 LAZY K LN | | | PINCKNEY | MI | 48169-8124 | |
| CLEM L GREENWOOD & MARILYN L | GREENWOOD JT TEN | 1265 WHITNEY RD | | | AMBOY | IL | 61310-9573 | |
| CLEM OUJESKY JR | | 826 COLLIN DR | | | EULESS | TX | 76039-3304 | |
| CLEMA LARDI | | LEMMON ST | | | SOUTH WILMINGTON | IL | 60474 | |
| CLEMATINE NELSON | | 2908 SAGE AVE | | | DAYTON | OH | 45408-2233 | |
| CLEMELIA L SCHUMACHER & JOHN | F SCHUMACHER JT TEN | 43219 CANDLEWOOD CT | | | CANTON | MI | 48187-2008 | |
| CLEMENCE J JANIS & HELEN G | JANIS JT TEN | 21245 WOODMONT AVE | | | HARPER WOODS | MI | 48225-1817 | |
| CLEMENCE K DARTEY | | 11356 PRESERVE LANE NORTH | | | CHAMPLIN | MN | 55316 | |
| CLEMENCE L BELL & FLOYD C | BELL JT TEN | BOX 39287 | | | REDFORD | MI | 48239-0287 | |
| CLEMENCIA L STUMMER | | 1404 CHERRY ST | | | UNION | NJ | 07083-5327 | |
| CLEMENCIA MC MAHON | | 1022 MAPLE DR | | | NEW MILFORD | NJ | 07646-3105 | |
| CLEMENCIA RAMIREZ FLOREZ | ATTN CLEMENCIA RAMIREZ JIMINEZ | APARTADO AEREO 91358 | | | BOGOTA | | | COLOMBIA |
| CLEMENS D MANISTA JR | | 3200 PHIL PIKE | | | CLAYMONT | DE | 19703 | |
| CLEMENS J BRAUNSCHEIDEL JR & | MARY JEAN BRAUNSCHEIDEL JT TEN | 241 HEIM RD | | | WILLIAMSVILLE | NY | 14221-1351 | |
| CLEMENS J NOWAK & HELEN | NOWAK JT TEN | 16931 KINROSS | | | BEVERLY HILLS | MI | 48025-4128 | |
| CLEMENS JOSEPH BIELECKI | | 35802 CANYON DR | | | WESTLAND | MI | 48186-4164 | |
| CLEMENS OLSZEWSKI | | 2607 STEPHENS | | | DEARBORN | MI | 48124-2679 | |
| CLEMENS R KOEPF | | 2835 DODGE ROAD | | | CASS CITY | MI | 48726-9321 | |
| CLEMENS W LUNDGREN | | 800 RICE VALLEY RD N APT F48 | | | TUSCALOOSA | AL | 35406-3639 | |
| CLEMENT A DETLOFF & VIRGINIA | P DETLOFF JT TEN | 30232 SPRING RIVER DRIVE | | | SOUTHFIELD | MI | 48076-1047 | |
| CLEMENT A LEHNERTZ JR & | DORIS O LEHNERTZ JT TEN | 6557 S FRANKLIN ST | | | LITTLETON | CO | 80121-2532 | |
| CLEMENT ATKINSON MEMORIAL | HOSPITAL | 15 SAINT ANDREWS DRIVE | | | JEKYLL ISLAND | GA | 31527-0930 | |
| CLEMENT B GASTON & JOSEPHINE | T GASTON JT TEN | 111 HAMPSHIRE CT | | | DEARBORN | MI | 48124-1123 | |
| CLEMENT B NEWBOLD JR | | MOUNTAIN LAKE | BOX 832 | | LAKE WALES | FL | 33859-0832 | |
| CLEMENT BOTTINO CUST | DOMENICO BOTTINO UNIF GIFT | MIN ACT NY | BOX 580-148 | MOUNT CARMEL STATION | BRONX | NY | 10458-0709 | |
| CLEMENT C CRAIG & | HELEN B CRAIG TR | CLEMENT C CRAIG & HELEN B CRAIG | REVOCABLE TRUST UA 06/17/93 | 11614 GOLDEN RAIN DR | NEW PORT RICHEY | FL | 34654-1911 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEMENT C FERRER | 250 E TELEGRAPH RD SPC 109 | | | | FILLMORE | CA | 93015-2161 | |
| CLEMENT D CONTESTABLE | 922 VERSAILLES CIR | | | | MAITLAND | FL | 32751-4567 | |
| CLEMENT D LAGALO & JUDY M | LAGALO JT TEN | 940 SHATTUCK | | | SAGINAW | MI | 48604-2360 | |
| CLEMENT D LAGALO & MARIE W | LAGALO JT TEN | 940 SHATTUCK ROAD | | | SAGINAW | MI | 48604-2360 | |
| CLEMENT DEL CORVO | 690 PINEVIEW DRIVE | | | | ORANGE CITY | FL | 32763-8564 | |
| CLEMENT E JAY & PEGGIE J JAY JT TEN | 1237 CAROUSEL | | | | SALT LAKE CITY | UT | 84116-1607 | |
| CLEMENT E MESERVE JR | 181 GOULD RD | | | | DAYTON | ME | 04005-7406 | |
| CLEMENT F HARRIS & MARY JANE HARRIS | TRS U/A DTD 03/07/02 | THE CLEMENT F HARRIS & MARY JANE | HARRIS REVOCABLE LIVING TRUST | 1027 SUSQUEHANNA STREET | JOHNSTOWN | PA | 15905 | |
| CLEMENT F KANNEY | 77 BAERMAR DR | | | | SHELBY | OH | 44875-1706 | |
| CLEMENT F NADOLNY & | KATHLINE M NADOLNY JT TEN | 812 MICHIGAN AVE | | | BAY CITY | MI | 48708-7979 | |
| CLEMENT FARBER CUST DEBRA L | FARBER UNIF GIFT MIN ACT | MICH | 1924 RIDGEWOOD DRIVE | | EUREKA | CA | 95503-6676 | |
| CLEMENT FARBER CUST KIMBERLY | S FARBER UNIF GIFT MIN ACT | MICH | 2768 WINDSOR | | TROY | MI | 48098-3729 | |
| CLEMENT G WEISS | 2004 HUNTERS RIDGE DRIVE | | | | MASON CITY | IA | 50401-7500 | |
| CLEMENT H NOVAK TR | UA 08/23/95 | 7906 LOWELL AVE | | | SKOKIE | IL | 60076-3538 | |
| CLEMENT H PORTER | 63 REDWOOD AVE | | | | DAYTON | OH | 45405-5111 | |
| CLEMENT IP & MARGOT IP JT TEN | 6074 BERKELY DR | | | | ORCHARD PARK | NY | 14127-2332 | |
| CLEMENT J CLEVELAND | 2399 ROLANDALE | | | | WEST BLOOMFIELD | MI | 48324-3671 | |
| CLEMENT J LANGEWAY & SUZANNE M | WILKOWSKI TRS U/A DTD 10/11/03 | LANGEWAY FAMILY TRUST | 11379 MANCHESTER DR | | FENTON | MI | 48430 | |
| CLEMENT J PAZNOKAS & VALERIA | PAZNOKAS JT TEN | 10424 SPOONBILL RD W | | | BRADENTON | FL | 34209-3010 | |
| CLEMENT J WARNY | 96 N PERRYVIEW DR | | | | MARBLEHEAD | OH | 43440-9625 | |
| CLEMENT J WARREN | 2804 MIDDLE RD | | | | SIDNEY | MI | 04330-2628 | |
| CLEMENT L PEARSON | 2521 E OUTER DR | | | | DETROIT | MI | 48234-2058 | |
| CLEMENT O LETT | 9379 TERRY ST | | | | DETROIT | MI | 48228-2343 | |
| CLEMENT P MARION & | CLEMENT MARION JT TEN | 1832 SHARON HOGUE RD | | | MASURY | OH | 44403 | |
| CLEMENT P MILLER | 3815 E 65TH ST | | | | INDIANAPOLIS | IN | 46220-4471 | |
| CLEMENT R LANDANNO & ANTJE | LANDANNO JT TEN | 3 KENNEDY BLVD | | | HOPEWELL JCT | NY | 12533-5616 | |
| CLEMENT V CAREY CUST | CHRISTIAN C CAREY UNDER THE | CA UNIFORM TRANSFERS TO | MINORS ACT | 37 WILNER RD | SOMERS | NY | 10589 | |
| CLEMENT W DE LAVALLE | 99 GASPE DR | | | | AMHERST | NY | 14228-1956 | |
| CLEMENTE A RABELO | 1251 STONUM LANE | | | | MANTECA | CA | 95337 | |
| CLEMENTE B FOLLOSO JR | 6807 S WASHTENAW | | | | CHICAGO | IL | 60629-1825 | |
| CLEMENTE G CONTRERAS | 854 SILVER FIR RD | | | | WALNUT | CA | 91789-3227 | |
| CLEMENTE GODINA | 211 MILLER ROAD | | | | MONROE | LA | 71202-8582 | |
| CLEMENTE HOLGUIN | 5480 CENTURY PLAZA WY | | | | SAN JOSE | CA | 95111-1820 | |
| CLEMENTE L FUENTES | 1140 E RIVERVIEW AVE 5B | | | | NAPOLEAN | OH | 43545-5746 | |
| CLEMENTE MACIAS | 13321 CORCORAN ST | | | | SAN FERNANDO | CA | 91340 | |
| CLEMENTE RODRIGUES | 11 TAFT ST | | | | MILFORD | MA | 01757-2222 | |
| CLEMENTINA P MILLER | 824 N NURSERY RD | | | | ANDERSON | IN | 46012-2720 | |
| CLEMENTINA R EDWARDS | 21 CHURCH ST | | | | CHARLESTON | SC | 29401-2743 | |
| CLEMENTINE ADAMS | C/O STUART | 2540 HAVENSCOURT BLVD | | | OAKLAND | CA | 94605-1935 | |
| CLEMENTINE F SMITH | 210 GOVERNOR AVE | BOX 176 | | | GREENWOOD | DE | 19950 | |
| CLEMENTINE GUARNERA AS | CUST FOR SALVATORE M | GUARNERA U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 174-80TH ST | BROOKLYN | NY | 11209-3514 | |
| CLEMENTINE P MANNING | ATTN CLEMENTINE P ADAMS | 711 GUNTER AVE | | | GUNTERSVILLE | AL | 35976-1515 | |
| CLEMENTINE R POWERS | 1089 HREZENT VIEW LN | | | | WEBSTER | NY | 14580-8902 | |
| CLEMENTINE ROBINSON | BOX 751544 | | | | MEMPHIS | TN | 38175-1544 | |
| CLEMENTINE SMITH | 925 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5419 | |
| CLEMENTINE T WEHBA | 3201 WILLOWBROOK RD | | | | OKLAHOMA CITY | OK | 73120-5339 | |
| CLEMENTINE T WIENER SMITH TOD | BERNADETTE M NABER | SUBJECT TO STA TOD RULES | 2865 HEATHERTON | | FLORISSANT | MO | 63033 | |
| CLEMENTINE T WIENER SMITH TOD | JAMES M MC HUGH SR | 2865 HEATHERTON | | | FLORISSANT | MO | 63033-1218 | |
| CLEMENTINE T WIENER SMITH TOD | FRANK J MC HUGH | 2865 HEATHERTON | | | FLORISSANT | MO | 63033-1218 | |
| CLEMENTINE THORNTON | BOX 318 | | | | MCCOMB | MS | 39649-0318 | |
| CLEMENTS H HENTGES & | HENRIETTA M HENTGES TR CLEMENTS | H HENTGES & HENRIETTA M HENTGES | LIVING TRST UA 08/17/95 | 6801 NW 72ND TERR | KANSAS CITY | MO | 64152-2865 | |
| CLEMMIE D GREENE | 926 MIDDLESEX ST | | | | LINDEN | NJ | 07036-2315 | |
| CLEMMIE F LEE | R3 BOX 172C | | | | JONESVILLE | VA | 24263-9350 | |
| CLEMMIE G BULLOCK | 562 E PATERSON ST | | | | FLINT | MI | 48505-4726 | |
| CLEMMIE HIGHTOWER | 1603 27TH AVES | | | | CLINTON | IA | 52732-7005 | |
| CLEMMIE M FOOTE | 2976 HAMPTON ROAD | | | | CLEVELAND | OH | 44120-2746 | |
| CLEMONT V HENDRY | 356 GRAY RD | | | | MELBOURNE | FL | 32904-3507 | |
| CLEMONT W BUSSEY & LUCILLE S | BUSSEY JT TEN | 1001 REAMES RD | | | NORTH AUGUSTA | SC | 29841-2067 | |
| CLENASTINE J HAMILTON | 3506 WHITEGATE DRIVE | | | | TOLEDO | OH | 43607 | |
| CLENDRY WILSON JR | 9475 DIXIE HGWY | | | | BIRCHRUEN | MI | 48415-9068 | |
| CLENIE B MIDGETT | 4891 GREENTON CT | | | | SAINT LOUIS | MO | 63128-3853 | |
| CLENNETH E MCENTYRE | 10321 FOXWOOD DRIVE | | | | NORTH ROYALTON | OH | 44133-3361 | |
| CLENT E DINGLER | 3490 ESSON DR | | | | GRAND BLANC | MI | 48439-7935 | |
| CLENT MCCORKLE | 40690 RIVERDALE DR | | | | PAW PAW | MI | 49079-9537 | |
| CLENTON MATTHEWS | 5821 EMELINE STREET | | | | DETROIT | MI | 48212-2406 | |
| CLEO A CANNON | 292 CEDAR BLUFF LOOP | | | | CEDAR BLUFF | MS | 39741 | |
| CLEO A CANNON & DOROTHY R | CANNON JT TEN | RT 2 BOX 199 | | | CEDAR BLUFF | MS | 39741-9607 | |
| CLEO A DAVIS | 1514 SOLOOK DR 14 | | | | PARLIN | NJ | 08859-2260 | |
| CLEO A LANEY & MARY J LANEY JT TEN | 13801 EAST 215TH STREET | | | | PECULIAR | MO | 64078-9438 | |
| CLEO B NESBIT | 480 VALLEY RD A-18 | | | | UPPER MONTCLAIR | NJ | 07043-1854 | |
| CLEO BIRDSALL HACKLANDER | BOX 275 | | | | PISMO BEACH | CA | 93448-0275 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEO BRAME | | 2940 ELM STREET | | | DENVER | CO | 80207-2659 | |
| CLEO BUTTREY & | VIRGINIA D BUTTREY & | LARRY A BUTTREY | JT TEN | 27 PARK ST | TENT WATER | MI | 49449 | |
| CLEO C SMEATON TR | CLEO C SMEATON FAM TRUST | UA 07/03/96 | 102 BOSSTICK AVE | | DANVILLE | IN | 46122-1644 | |
| CLEO CAUDILL & CARMELITA | CAUDILL JT TEN | 2781 GRANT DR | | | ANN ARBOR | MI | 48108-1255 | |
| CLEO CRAWFORD | 1170 CORAL WY | | | | RIVIERA BCH | FL | 33404-2713 | |
| CLEO D FRANK & MILDRED L FRANK TRS | U/A DTD 8/28/2001 THE | FRANK LIVING TRUST | 10293 ORCHARD PARK WEST DRIVE | | INDIANAPOLIS | IN | 46280 | |
| CLEO D MYSLIWIEC | 8830 PEBBLE BEACH PLACE | | | | CLERMONT | FL | 34711-7944 | |
| CLEO D WOODS | 5010 WAKE ROBIN RD | | | | MENTOR | OH | 44060-1335 | |
| CLEO DALLAS REED & DELCIE J | REED JT TEN | 235 S MAIN ST | | | WENDELL | NC | 27591 | |
| CLEO ELVIN COX | 3901 CHEROKEE AVE | | | | FLINT | MI | 48507-2875 | |
| CLEO F COTTINGHAM | 415 RUDDLE AVE | | | | ANDERSON | IN | 46012 | |
| CLEO F ILL | 4626 E CENTER ST | | | | MILLINGTON | MI | 48746 | |
| CLEO FOSTER | G2104 S CENTER ROAD | | | | BURTON | MI | 48509 | |
| CLEO G SEWELL JR | 14107 BUFF RD | | | | FESTUS | MO | 63028 | |
| CLEO G SEWELL JR & DARLENE | SEWELL JT TEN | 14107 BUFF ROAD | | | FESTUS | MO | 63028 | |
| CLEO GENTRY | 19975 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-3956 | |
| CLEO GOSS | 4009 BLOCK DR 1140 | | | | IRVING | TX | 75038-4622 | |
| CLEO H WILLIAMS | 15404 LAKESHORE VILLA COURT | BOX 43 | | | TAMPA | FL | 33613-1309 | |
| CLEO I EASTER & DORIS BARTON JT TEN | 2113 WESTMINSTER DR | | | | FLINT | MI | 48507-3528 | |
| CLEO IMHOFF | 911 MILLVILLE-OXFORD RD | | | | HAMILTON | OH | 45013-4323 | |
| CLEO J SEELEY | 4367 OLD COLONY DRIVE | | | | FLINT | MI | 48507-3537 | |
| CLEO JOHNSON | 3139 EAST 98TH | | | | CLEVELAND | OH | 44104-5320 | |
| CLEO JOHNSON | 1282 DUNCAN ST | | | | YPSILANTI | MI | 48198-5925 | |
| CLEO L GISEBURT | 2408 S UTICA | | | | DENVER | CO | 80219-6402 | |
| CLEO L SANDERS | 5250 CREEK DR | | | | STERLING HEIGHTS | MI | 48314-3004 | |
| CLEO MCCANTS | BOX 480412 | | | | NEW HAVEN | MI | 48048-0412 | |
| CLEO N BLACK TR OF CLEO N | BLACK TRUST U/A DTD 08/16/83 | 2161 EAST DARTMOUTH PLACE | | | ENGLEWOOD | CO | 80110-3056 | |
| CLEO P FARRIS | 22 IRVINE TURNER BLVD | | | | NEWARK | NJ | 07103-2900 | |
| CLEO P HOOGERHYDE & | JUDY PETERS JT TEN | 95 WILLOWAY | | | WATERFORD | MI | 48326-2947 | |
| CLEO P MAKRIS | 1039 BLIND BROOK DR | | | | COLUMBUS | OH | 43235-1200 | |
| CLEO PENNINGTON | 5252 CRYSTAL DR | | | | FAIRFIELD | OH | 45014-3831 | |
| CLEO PHILLIPS | 48445 ST ROUTE 303 | | | | WELLINGTON | OH | 44090-9713 | |
| CLEO S MILWAIN & | RUTH MIGNON SPEELMAN JT TEN | 1517 WEST BROADWAY | | | MAYFIELD | KY | 42066-1927 | |
| CLEO SMITH | 3797 MALAGA ST | | | | CORONA | CA | 92882-8317 | |
| CLEO T EVANS | 7010 PHOENIX NE | APT 210 | | | ALBUQUERQUE | NM | 87110-3559 | |
| CLEO V HILTS | 6126 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9658 | |
| CLEO WYLIE | 60 HILL | | | | RIVER ROUGE | MI | 48218-1537 | |
| CLEO Y BELL | 296 LYCOMING RD | | | | ROCHESTER | NY | 14623-4730 | |
| CLEODELL D THROWER | 3809 LYNN CT | | | | FLINT | MI | 48503-4543 | |
| CLEODIA MYLES | 328 W BAKER STREET | | | | FLINT | MI | 48505-4103 | |
| CLEON DEOLIVEIRA | 1905 OAK LANE ROAD | | | | WILMINGTON | DE | 19803-5237 | |
| CLEON E RAU & DOROTHY J RAU JT TEN | 604 WARREN AVE | | | | FLUSHING | MI | 48433-1459 | |
| CLEON M FEASTER | 4632 RAMBO LN | | | | TOLEDO | OH | 43623-3930 | |
| CLEONE GRACE SHAUGHENCY | 4495 N 900 EAST | | | | BROWNSBURG | IN | 46112 | |
| CLEONE K HAWORTH | 31951 CALLE CABALLOS | | | | TEMECULA | CA | 92592 | |
| CLEONICIA M TOCCO | 360 OHIO STREET | | | | LOCKPORT | NY | 14094-4218 | |
| CLEONICIA M TOCCO & JOHN | TOCCO JT TEN | 360 OHIO STREET | | | LOCKPORT | NY | 14094-4218 | |
| CLEOPATRA BOLDS | 3502 FLEMING RD | | | | FLINT | MI | 48504-2109 | |
| CLEOPATRA Y BELL | 296 LYCOMING RD | | | | ROCHESTER | NY | 14623-4730 | |
| CLEOPHAS GAY | 1220 AVE B | | | | FLINT | MI | 48503-1416 | |
| CLEOPHAS JOHN LEGRAND & | FREEDA V LEGRAND JT TEN | 11507 COLONIAL WOODS DR | | | CLIO | MI | 48420-1572 | |
| CLEOPHIUS BOHLAR | 8843 TERRY | | | | DETROIT | MI | 48228-2341 | |
| CLEOPHUS CLARK | 8891 WHITCOMB | | | | DETROIT | MI | 48228-2213 | |
| CLEOPHUS DAVIS | 105 PAYEN CHAPEL ROAD | | | | MORRILTON | AR | 72110-9065 | |
| CLEOPHUS HIGGINS | 1805 W CADILLAC CT | | | | KOKOMO | IN | 46902-2536 | |
| CLEOPHUS ROYSTER | 1500 TAIT RD | | | | LORDSTOWNS | OH | 44481-9644 | |
| CLEORA J DORMAN | 1501 ERIC CRT | | | | PETALUMA | CA | 94954 | |
| CLEORA R DI CRISTINA | 15911 LE MARSH ST | | | | NORTH HILLS | CA | 91343 | |
| CLEORA SHAMHART & WILLIAM D | SHAMHART JT TEN | 611 BURKARTH RD | | | WARRENSBURG | MO | 64093-1461 | |
| CLEOTA M MISHMASH TR | DECLARATION OF TRUST | UA 09/19/95 | 19407 S STATE RTE Y | | BELTON | MO | 64012-9617 | |
| CLEOTHA SMALL | 2225 STEWART AVE | | | | KANSAS CITY | KS | 66104-4640 | |
| CLEOTHA STEWART | 915 S BLAINE ST | | | | MUNCIE | IN | 47302-2628 | |
| CLEOTHES CRAWFORD | 4267 HWY 190E | | | | PINE BLUFF | AR | 71602 | |
| CLESTER C ANDERSON | 317 FALL CREEK | | | | ANDERSON | IN | 46013-3712 | |
| CLESTER C IVORY | 10718 E 95TH TERRACE | | | | KANSAS CITY | MO | 64134-2303 | |
| CLESTER V ESTEP | 9683 CRANSTON RD | | | | MOREHEAD | KY | 40351-9519 | |
| CLESTON MIRACLE | | | | | KETTLE ISLAND | KY | 40958 | |
| CLETA F ROBERTS | 6355 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 | |
| CLETA M MORGAN & | CHARLES W MORGAN TR | CLETA M MORGAN REVOCABLE TRUST | UA 01/16/98 | 1213 NE 4TH ST | PRYOR | OK | 74361 | |
| CLETIS F SEXTON | 41021 OLD MICHIGAN AVE 108 | | | | CANTON | MI | 48188-2748 | |
| CLETIS K EARL | 4555 E STATE RD 236 | | | | MIDDLETOWN | IN | 47356-9207 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLETIS L MELEAR | 815 NORTHFIELD | | | | PONTIAC | MI | 48340-1334 | |
| CLETUS A BARGA JR | 9243 BEAVER DAM RD | | | | CANEYVILLE | KY | 42721-9025 | |
| CLETUS A FITZGERALD | 131 CO RD 1555 | | | | BAILEYTON | AL | 35019-9590 | |
| CLETUS A WALDMILLER & | ELIZABETH A WALDMILLER JT TEN | 423 40TH ST | | | SUNSET BEACH | NC | 28468-4131 | |
| CLETUS D GOODMAN | 1793 OGLESBEE RD | | | | WILMINGTON | OH | 45177-9487 | |
| CLETUS E WESNER & JACQUELINE | K WESNER JT TEN | 502 N MAIN ST | | | BUCHANAN | MI | 49107-1389 | |
| CLETUS F THORNTON | 7011 ANTIOCH ROAD | | | | HAZELHURST | MS | 39083-9311 | |
| CLETUS H BECK | 111 NORTHVIEW DRIVE | | | | COLLENSVILLE | IL | 62234-4746 | |
| CLETUS L PERRITT | 1173 ZINNEA ST | | | | PORT CHARLOTTE | FL | 33952-1539 | |
| CLETUS M ROTTY & PHYLLIS | ROTTY JT TEN | 927 W 14TH ST | | | HASTINGS | MN | 55033-2558 | |
| CLETUS MERGY JR | 405 SOUTH D STREET | | | | HAMILTON | OH | 45013-3332 | |
| CLETUS R BRACKBILL & | HELEN D BRACKBILL JT TEN | 19 SUN RISE AVE | | | LANCASTER | PA | 17601-3941 | |
| CLETUS SELLMAYER & | ANGELINE SELLMAYER JT TEN | 1477 LONG POND RD  APT.141 | | | ROCHESTER | NY | 14626 | |
| CLETUS SKALMOWSKI | 4850 PRESTON | | | | HOWELL | MI | 48843-9368 | |
| CLEVA A DUERSON & LUCILLE D | DUERSON TRUSTEES U/A DTD | 09/28/89 CLEVE A DUERSON & | LUCILLE D DUERSON TRUST | 6005 LICHAU RD | PENNGROVE | CA | 94951-9772 | |
| CLEVE A GRAHAM | 613 GILL AVE | | | | PORT HUENEME | CA | 93041-2850 | |
| CLEVE A REDIG | PO BOX 39279 | | | | LAKEWOOD | WA | 98439-0279 | |
| CLEVE C NASH & | ELLIS B NASH TR | THE NASH TRUST | UA 08/17/90 | 265 RAMETTO RD | SANTA BARBARA | CA | 93108-2328 | |
| CLEVE G WALLACE | 5506 STICKNEY AVE | | | | CLEVELAND | OH | 44144-3873 | |
| CLEVE L WALLACE | 5517 STICKNEY AVE | | | | CLEVELAND | OH | 44144-3874 | |
| CLEVE R AUSTIN | 3333 OAKWELL CRT 500 | TURTLE ROCK | | | SAN ANTONIO | TX | 78218-3045 | |
| CLEVE R PURGASON | 25021 HALL DR | | | | WESTLAKE | OH | 44145-4921 | |
| CLEVE S WILLIAMS III | 36773 LAMARRA DRIVE | | | | STERLING HEIGHTS | MI | 48310-4575 | |
| CLEVE WYATT JR | 7296 VIRGINIA DR | | | | RAVENNA | OH | 44266-8914 | |
| CLEVELAND A ALBERTIE | 8247 VALLEY VIEW DRIVE | | | | YPSILANTI | MI | 48197-8363 | |
| CLEVELAND B HOLLOWAY JR | 1309 OVERLAND DR | | | | ROCK SPRINGS | WY | 82901-4567 | |
| CLEVELAND CLARK JR | 6643 IRONBOUND BAY AVE | | | | LAS VEGAS | NV | 89139 | |
| CLEVELAND E COOPER | 148 NEWCASTLE RD | | | | ROCHESTER | NY | 14610-1449 | |
| CLEVELAND EVERSON | 6632 STOOL LN | | | | CINCINNATI | OH | 45236-4037 | |
| CLEVELAND GADDIS | 3 PICKCANE LANE | | | | PALM COAST | FL | 32164 | |
| CLEVELAND HARRIS | 12834 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9634 | |
| CLEVELAND HUNT | 78 JOSEPH PL | | | | ROCHESTER | NY | 14621-3604 | |
| CLEVELAND J FOOTE | 306 MCKINLEY ST | | | | LAFAYATTE | LA | 70501-8426 | |
| CLEVELAND L POPE JR & | ELIZABETH B POPE JT TEN | 2413 RAINBROOK DRIVE | | | MONROE | NC | 28112-8046 | |
| CLEVELAND M JACKSON | 16899 STOEPEL | | | | DETROIT | MI | 48221-2630 | |
| CLEVELAND M SHERRILL | 565 PREAKNESS ST | | | | HENDERSON | NV | 89015 | |
| CLEVELAND MOFFETT | 10 AVENUE JEF LAMBEAUX | | | | BRUSSELS 1060 | | | BELGIUM |
| CLEVELAND STINNETT | 202 W MARENGO | | | | FLINT | MI | 48505-3261 | |
| CLEVELAND TIMES | 3825 WADSWORTH RD | | | | SAGINAW | MI | 48601-9676 | |
| CLEVESTER FELIX RISON | 146 E GRACE LAWN AVE | | | | FLINT | MI | 48505-2706 | |
| CLIDE A CARTER | 1501 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1119 | |
| CLIF L INGALLS | 216 E WASHINGTON | | | | SAINT LOUIS | MI | 48880-1776 | |
| CLIF S HAMILTON JR | 2501 30 AVENUE SW | UNIT 210 | | | FARGO | ND | 58103-6128 | |
| CLIFF EIDELMAN | 452 19TH ST | | | | SANTA MONICA | CA | 90402-2412 | |
| CLIFF ELLGEN & | LOIS ELLGEN TR | CLIFF & LOIS ELLGEN TRUST | UA 06/25/96 | 1420 N SHORE DR | CLEAR LAKE | IA | 50428-1274 | |
| CLIFF GUMEDES | 27-10-30TH AVE | | | | LONG ISLAND CITY | NY | 11102-2401 | |
| CLIFF NAUSS | 9444 LANGE RD | | | | BIRCH RUN | MI | 48415-8470 | |
| CLIFF ROBERT SILVER | 314 MILL RD | | | | HAVERTOWN | PA | 19083-3739 | |
| CLIFF SPELKE | 75 GREAT OAKS ROAD | | | | EAST HILLS | NY | 11577 | |
| CLIFFODEAN THOMPSON | 618 CARMACK AVE | | | | CARTHAGE | TN | 37030-1139 | |
| CLIFFORD A BLACK | 8 OAK AVENUE | | | | NEWARK | DE | 19711-4728 | |
| CLIFFORD A BOOKOUT | 438 FLAT ROCK RD | | | | STOCKBRIDGE | GA | 30281-4046 | |
| CLIFFORD A BUEHRER & | CHRISTINE A BUEHRER JT TEN | 1270 GROSVENOR HWY | | | PALMYRA | MI | 49268-9732 | |
| CLIFFORD A BUEHRER AND | CHRISTINE A BUEHRER AS TEN | ENT | 1270 GROSVENOR HWY | | PALMYRA | MI | 49268-9732 | |
| CLIFFORD A CEDERLEAF TR U/A | 07/30/90 CLIFFORD A CEDERLEAF & | LUCILLE F CEDERLEAF REV LIV TR | 158 HOMESTEAD CIR | | HENDERSONVILLE | NC | 28792 | |
| CLIFFORD A FRAZIER | 3971 VALACAMP S E | | | | WARREN | OH | 44484-3316 | |
| CLIFFORD A HARLICK JR & | MARILYNN E HARLICK JT TEN | 5701 SW  57TH COURT | | | OCA | FL | 34474 | |
| CLIFFORD A HUDSON & DOROTHY | B HUDSON JT TEN | 338 DAFFODIL DR | | | FRUITLAND PARK | FL | 34731-6755 | |
| CLIFFORD A JOHNSON | 118 CEDAR LN | | | | FITZGERALD | GA | 31750-8121 | |
| CLIFFORD A JOHNSON & | PATRICIA A VARGAS JT TEN | 143 MEADOWOOD LN | | | FITZGERALD | GA | 31750 | |
| CLIFFORD A KOHN | 3601 STERLING RD | | | | OMER | MI | 48749-9724 | |
| CLIFFORD A MC NABOE TR U/A | DTD 02/12/81 M-B CLIFFORD | A MC NABOE | APT 225 | 250 NE 20 STREET | BOCA RATON | FL | 33431-8047 | |
| CLIFFORD A MC NULTY AS CUST | FOR KEITH ALAN MC NULTY | U/THE FLORIDA GIFTS TO | MINORS ACT | 1206 WILD ROSE DR NE | PALM BAY | FL | 32905-4310 | |
| CLIFFORD A MERTZ | 62 JOHNSON RD RDS | | | | PALMYRA | NY | 14522 | |
| CLIFFORD A MILLER | 539 CO RTE 1 | | | | FT COVINGTON | NY | 12937-0135 | |
| CLIFFORD A MILLER | BOX 135 | | | | FT COVINGTON | NY | 12937-0135 | |
| CLIFFORD A PAGE | 2212 WOODBINE DR | | | | TALLAHASSEE | FL | 32308-2939 | |
| CLIFFORD A PENCE JR | 2872 WHISPERING OAKS CT | | | | BUFFALO GROVE | IL | 60089-6335 | |
| CLIFFORD A PIERCE | 9425 HOLLAND RD | | | | TAYLOR | MI | 48180 | |
| CLIFFORD A PROCTOR & | LOUISE C PROCTOR TRUSTEE | U/A DTD 05/01/91 M-B | CLIFFORD A PROCTOR | 620 LAKEWAY | EL PASO | TX | 79932 | |
| CLIFFORD A REIN & CORA M | REIN JT TEN | 1712 EDUCATIONAL DR | | | WHITE OAK | PA | 15131-2202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD A SHORT TR | CLIFFORD A SHORT REVOCABLE | TRUST UA 11//11/97 | | | INDIANAPOLIS | IN | 46228-2832 | |
| CLIFFORD A STRIMPLE & RUTH | STRIMPLE JT TEN | 1504 CHERRY DR | 1804 BRECKENRIDGE DR | | BURLINGTON | NC | 27215-3310 | |
| CLIFFORD A THOMPSON | 5863 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-9723 | |
| CLIFFORD A VOEGE | 8181 WAYNE ROAD | K-2097 | | | WESTLAND | MI | 48185-1328 | |
| CLIFFORD A WINANS | TEMPERANCE RD | | | | CAZENOVIA | NY | 13035 | |
| CLIFFORD A ZILL | LOT 168 | 5229 W MICHIGAN AVE | | | YPSILANTI | MI | 48197-9177 | |
| CLIFFORD ABRAMS | 505 CHURCHILL COURT | | | | ELIZABETHTOWN | KY | 42701 | |
| CLIFFORD ATKESON | 303 GLASSFORD | | | | CAPAC | MI | 48014-3014 | |
| CLIFFORD B CARLSON | 243 DINO ROAD | | | | FORESTVILLE | CT | 06010-7890 | |
| CLIFFORD B COLLINS TR | COLLINS TRUST | UA 08/27/90 | 6998 HARBOUR WOODS OVERLOOK | | NOBLESVILLE | IN | 46060-6692 | |
| CLIFFORD B JOHNSON | 21 SEYMOUR ST | | | | EDISON | NJ | 08817-3561 | |
| CLIFFORD B LOW | 471 AIRPORT BOULEVARD | | | | WATSONVILLE | CA | 95076-2026 | |
| CLIFFORD B MAC DONALD | 171 SAGEWOOD TERR | | | | BUFFALO | NY | 14221-4717 | |
| CLIFFORD B SMITH | 9400 PANCHO DR | | | | ST LOUIS | MO | 63123 | |
| CLIFFORD B THOMAS & | MYRNA V THOMAS JT TEN | 1142 ARMSTRONG COURT | | | DERBY | KS | 67037-2804 | |
| CLIFFORD B YANKE | 19 WELLWYN DR | | | | PORTLAND | CT | 6480 | |
| CLIFFORD BEDFORD & | SHIRLEY BEDFORD TR | SHIRLEY BEDFORD & CLIFFORD | BEDFORD TRUST UA 07/20/94 | 4632 LANSING RD | LANSING | MI | 48917-4458 | |
| CLIFFORD BLACK | 17187 MARK TWAIN | | | | DETROIT | MI | 48235-3901 | |
| CLIFFORD BOWER | | | | | CURLEW | IA | 50527 | |
| CLIFFORD BROUGHTON | 4407 LAUREL HILLS | | | | RALEIGH | NC | 27612-5420 | |
| CLIFFORD BUCHMAN & | MARJORIE A BUCHMAN JT TEN | 5554 RANDY DR | | | FAIRFIELD | OH | 45014-3953 | |
| CLIFFORD C ARNOTT | 125 WILLIAMS STREET | | | | SHERRILL | NY | 13461-1048 | |
| CLIFFORD C CASE & | JANA LOU CASE JT TEN | 337 N MAGNOLIA | | | LANSING | MI | 48912-3120 | |
| CLIFFORD C CULBRETH | 1240 PANDORA DRIVE | | | | LOS LUNAS | NM | 87031-6178 | |
| CLIFFORD C DAVIS & PATRICIA | R DAVIS JT TEN | 10928 PETER AVENUE | | | HUDSON | FL | 34667-5833 | |
| CLIFFORD C DUFF & BARBARA J | DUFF JT TEN | 2942G W HIGGINS LAKE DR | | | ROSCOMMON | MI | 48653-9273 | |
| CLIFFORD C FARROW | 55232 ORCHARD LANE | | | | PAW PAW | MI | 49079-8323 | |
| CLIFFORD C FULLER | 70 WESTERN HILLS AVE | | | | BEDFORD | IN | 47421 | |
| CLIFFORD C JAHNER CUST SEAN | CLIFFORD JAHNER UNDER CA | UNIF TRANSFERS TO MINORS ACT | 42813 CINEMA | | LANCASTER | CA | 93534-6228 | |
| CLIFFORD C JORDAN JR | 2149 BOLD SPRINGS RD S | | | | DACULA | GA | 30019-1655 | |
| CLIFFORD C LINGSCH | 1158 BROOKPOINT DR | | | | MACEDONIA | OH | 44056-1646 | |
| CLIFFORD C MITCHELL JR | 5233 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9744 | |
| CLIFFORD C MITCHELL JR & | KAREN J MITCHELL JT TEN | 5233 CEMETERY RD | | | BOWLING GREEN | KY | 42103-9744 | |
| CLIFFORD C MUCHOW | 1555 W FRANCIS RD | | | | EVANSVILLE | WI | 53536 | |
| CLIFFORD C PETERSON & | ELIZABETH M PETERSON JT TEN | 6163 COUNTY 513 T ROAD | | | RAPID RIVER | MI | 49878-9595 | |
| CLIFFORD C SIMISON TR | SIMISON FAMILY TRUST | UA 03/09/98 | 1476 MALLARD CIR | | OWOSSON | MI | 48867-1986 | |
| CLIFFORD C WALKER | 7 CAVENDISH CT | | | | WILMINGTON | DE | 19808-1311 | |
| CLIFFORD C WALKER SR & | ALICE MAE WALKER JT TEN | 7 CAVENDISH CT | | | WILMINGTON | DE | 19808-1311 | |
| CLIFFORD CARTER SR | 14845 FREELAND | | | | DETROIT | MI | 48227-2906 | |
| CLIFFORD CHARLES ROGERS | 129 W MC PHERSON | | | | CLYDE | OH | 43410-1127 | |
| CLIFFORD CLARK ROUPE | 10743 NEWLOTHROP | | | | DURAND | MI | 48429-9452 | |
| CLIFFORD COLLIER | 600 TISDALE ST | BOX 12 | | | JACKSON | SC | 29831-3427 | |
| CLIFFORD D CARTER | 9630 CHESTNUT LANE | | | | MUNSTER | IN | 46321-3806 | |
| CLIFFORD D EDWARDS & PAMELA | M EDWARDS JT TEN | 525 GLENMEADOW ROAD | | | MIDLOTHIAN | VA | 23113-3019 | |
| CLIFFORD D FRANKLIN | 1696 KENMORE DR | | | | MANSFIELD | OH | 44906-2339 | |
| CLIFFORD D GOOKIN JR CUST | AMANDA J GOOKIN UNDER NY | UNIF GIFTS TO MINORS ACT | 27 SBR OF CHAMPIONS | | NICHOLSVILLE | KY | 40356 | |
| CLIFFORD D HARVEY | 645 S SMITH RD | | | | EATON RAPIDS | MI | 48827-8340 | |
| CLIFFORD D HARWELL | 8042 DUNGARVIN | | | | GRAND BLANC | MI | 48439-8161 | |
| CLIFFORD D ISCH | 4250 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8929 | |
| CLIFFORD D LIDDELL | 5455 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8710 | |
| CLIFFORD D MACDONALD | 97 LIBERTY ST | | | | MERIDEN | CT | 06450-5616 | |
| CLIFFORD D MARK | 212 NORTH 9TH ST | | | | PHILADELPHIA | PA | 19107 | |
| CLIFFORD D PERRY & ANN K | PERRY JT TEN | 8259 LAKENOLL COURT | | | WEST CHESTER | OH | 45069-2645 | |
| CLIFFORD D SMITH JR | 17607 S E 297TH PLACE | | | | KENT | WA | 98042-5713 | |
| CLIFFORD D STEWART & MILDRED | J STEWART JT TEN | P.O. BOX 874 | | | EAST JORDAN | MI | 49727 | |
| CLIFFORD D WILMOTH | 8217 BROWNVILLE LA | | | | BETHANY | OK | 73008-3038 | |
| CLIFFORD E ANTHONY | 593 SHUPE AVE | | | | AMHERST | OH | 44001-2350 | |
| CLIFFORD E CASE & MARILYN S | CASE JT TEN | 44165 CRANBERRY | | | CANTON | MI | 48187-1945 | |
| CLIFFORD E DILL | 604 EAST MAIN ST | | | | WESTVILLE | IL | 61883-1555 | |
| CLIFFORD E DYER | RT 2 BOX 89 | | | | ALBANY | KY | 42602-9504 | |
| CLIFFORD E ERLING | 93 LAWNDALE AVENUE | | | | BRISTOL | CT | 06010-6446 | |
| CLIFFORD E FAGO | 5109 COWELL BLVD | | | | DAVIS | CA | 95616-4408 | |
| CLIFFORD E GILCHRIST | 331 QUIMBY ST | | | | SHARON | PA | 16146-1952 | |
| CLIFFORD E HARDING | R ROUTE 1 BOX 157 | | | | EL DORADO SPRINGS | MO | 64744-9657 | |
| CLIFFORD E HARESTAD | 5620 POWELL RD | | | | DAYTON | OH | 45424-4155 | |
| CLIFFORD E HEINY | 795 SUNSET DRIVE | | | | NOBLESVILLE | IN | 46060-1228 | |
| CLIFFORD E HUDSON & EMILY C | HUDSON TR U/A DTD 05/30/89 OF | THE CLIFFORD E HUDSON & EMILY C | HUDSON FAM TR | 865 N FOREST | MESA | AZ | 85203-5818 | |
| CLIFFORD E JEWELL | 2228 MANN RD | | | | CHEBOYGAN | MI | 49721-9246 | |
| CLIFFORD E JONES | 11197 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 | |
| CLIFFORD E JONES | 10131 ST RT 28 RT 2 | | | | NEW VIENNA | OH | 45159 | |
| CLIFFORD E KING | 6360 MANSON DR | | | | WATERFORD | MI | 48329-3034 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD E KOCH | 367 SO WOODSIDE DR | | | | ALDEN | NY | 14004-9550 | |
| CLIFFORD E LOEB & JANET RUTH | LOEB JT TEN | 130 ANTWERP | | | BROOKVILLE | OH | 45309-1321 | |
| CLIFFORD E MAYS | 644 FAIRMOOR PLACE | | | | COLUMBUS | OH | 43228-2113 | |
| CLIFFORD E MCGRADY | 3906 BLACKINGTON AVE | | | | FLINT | MI | 48532-5003 | |
| CLIFFORD E MILNER JR | 1763 WINTON RD NORTH | | | | ROCHESTER | NY | 14609-3357 | |
| CLIFFORD E MILNER JR & | MARILYN A MILNER JT TEN | 1763 WINTON ROAD NORTH | | | ROCHESTER | NY | 14609-3357 | |
| CLIFFORD E NICHOLS | 3319 S COUNTY RD 825E | | | | FILLMORE | IN | 46128 | |
| CLIFFORD E RAINBOLT | BOX 504 | | | | EMINENCE | MO | 65466-0504 | |
| CLIFFORD E RANDEL | R R 1 | | | | INDIANOLA | NE | 69034-9801 | |
| CLIFFORD E SMITH & DIANA L | SMITH JT TEN | 8340 W US 223 | | | ADRIAN | MI | 49221-9440 | |
| CLIFFORD E SWENA | 542 CHICAPOO DR N E | | | | MARIETTA | GA | 30066-5216 | |
| CLIFFORD E WARE | 9124 W 49TH TERR | | | | MERRIAM | KS | 66203-1744 | |
| CLIFFORD E WENDELN | 3105 WALTHAM AVE | | | | KETTERING | OH | 45429-3525 | |
| CLIFFORD E WICTORIN | 3016 OLD POST RD | | | | FALLBROOK | CA | 92028-9398 | |
| CLIFFORD E WILCOX | 4133 VINA VILLA AVE | | | | DAYTON | OH | 45417-1162 | |
| CLIFFORD EARL LEHMAN | 5737 N SR 67 | | | | MUNCIE | IN | 47303-9520 | |
| CLIFFORD EDWARDS | 9783 ST RT 7 | | | | PROCTORVILLE | OH | 45669-8032 | |
| CLIFFORD ELWOOD SMITH | 204 PERSHING AVE | | | | PHILLIPSBURG | NJ | 08865-4044 | |
| CLIFFORD EUGENE BURNS | 13554 KANSAS AVE | | | | ASTATULA | FL | 34705-9300 | |
| CLIFFORD F BARRETT | 232 CORSICA DR | | | | CIBOLO | TX | 78108-4247 | |
| CLIFFORD F BARKER | 532 N LEWIS AVE | | | | LINDENHURST | NY | 11757-3536 | |
| CLIFFORD F BURNETT & | JEANETTE G BURNETT TR OF | THE MANAGEMENT TRUST U/A DTD | 02/17/83 MICHAEL B BURNETT | BOX 1428 | TUCKER | GA | 30085-1428 | |
| CLIFFORD F BURNETT & JEANETTE G | BURNETT TR OF THE MANAGEMENT | TR U/A DTD 02/17/83 MARTHA JULIE | BURNETT | BOX 1428 | TUCKER | GA | 30085-1428 | |
| CLIFFORD F MC CARTNEY | 4917 STANLEY | | | | WARREN | MI | 48092-4133 | |
| CLIFFORD F MCMASTER | 5652 WEDGMONT CIR | | | | FORT WORTH | TX | 76133-2802 | |
| CLIFFORD F MIOTKE & | GLORIA E MIOTKE JT TEN | 5595 MOUNTAIN RD | | | BRIGHTON | MI | 48116-7713 | |
| CLIFFORD F RANDALL & RUTH A | RANDALL JT TEN | 925 CALDWALL AVE | | | PORTAGE | PA | 15946-1550 | |
| CLIFFORD F SHULTZ | 29 SPENCER CT | | | | BATAVIA | NY | 14020-2920 | |
| CLIFFORD FAULKS | 2947 FULLERTON | | | | DETROIT | MI | 48238-3301 | |
| CLIFFORD G AMBLER | 3823 LEE STREET | | | | ANDERSON | IN | 46011-5036 | |
| CLIFFORD G BABCOCK | 4050 EDGEWOOD DR | | | | LORAIN | OH | 44053-2622 | |
| CLIFFORD G BABCOCK & | JOSEPHINE M BABCOCK JT TEN | 4050 EDGEWOOD DRIVE | | | LORAIN | OH | 44053-2622 | |
| CLIFFORD G BAIRD | 1610 W DARTMOUTH ST | | | | FLINT | MI | 48504-2778 | |
| CLIFFORD G BORCHARDT | 5747 N 82ND CT | | | | MILWAUKEE | WI | 53218-2116 | |
| CLIFFORD G BRACKETT | 301 DOREMUS | | | | WATERFORD | MI | 48328-2823 | |
| CLIFFORD G COGGIN SR & GRACE | J COGGIN JT TEN | 907 FATHERLAND ST | | | NASHVILLE | TN | 37206-3708 | |
| CLIFFORD G MOON III | 41 INDIAN SPRING RD | | | | WOODSTOCK | CT | 06281-2604 | |
| CLIFFORD G MOST | BOX 422 | | | | FLUSHING | MI | 48433-0422 | |
| CLIFFORD G NALLY | 1726 AYERSVILLE ROAD | | | | DEFIANCE | OH | 43512-3609 | |
| CLIFFORD G NIEDERER & | DOROTHY M NIEDERER TR FOR C | G & D M NIEDERER U/A DTD | 5/12/77 | 428 HARBORVIEW DR S E 10 | BAINBRIDGE ISLAND | WA | 98110-2461 | |
| CLIFFORD G POTTER | 909 DIAMOND BLUFF RD | | | | QUITMAN | AR | 72131-8643 | |
| CLIFFORD G WAGNER | 100 TULIP ST | | | | LIVERPOOL | NY | 13088-4958 | |
| CLIFFORD GUIDRY | 929 LAUREL ST | | | | LA MARQUE | TX | 77568-5411 | |
| CLIFFORD H BENNETT | 2126 DENISE DRIVE | | | | STERLING HEIGHTS | MI | 48310-3565 | |
| CLIFFORD H BERG TRUSTEE U/A | DTD 08/14/91 CLIFFORD H BERG | TRUST | 406 LISA ANN DR | | HURON | OH | 44839 | |
| CLIFFORD H HENNING | 9200 E FOREST | | | | DETROIT | MI | 48214-1309 | |
| CLIFFORD H KERN 3RD | 1309 RICHLAND AVENUE | | | | METAIRIE | LA | 70001-3634 | |
| CLIFFORD H LUND CUST FOR | CHRISTOPHER K LUND A MINOR | UNDER CONNECTICUT UNIF GIFTS | TO MINORS ACT | 25 WASHBURN ST | WILLIMANTIC | CT | 06226-2321 | |
| CLIFFORD H MEIER | P O BOX 6436 | | | | BRADENTON | FL | 34281 | |
| CLIFFORD H SMITH | 400 SW STONEWOOD COURT | | | | BLUE SPRINGS | MO | 64014-4563 | |
| CLIFFORD H VANNATTA | 1111 CHERRY ST | | | | JANESVILLE | WI | 53546-2432 | |
| CLIFFORD H WILSON | 3856 BASSWOOD | | | | HOWLAND TOWNS | OH | 44483 | |
| CLIFFORD HARTER OAKLEY | 128 STAFFORD AVENUE | | | | MANAHAWKIN | NJ | 08050-3153 | |
| CLIFFORD HARVEY HART | 6158 SIERRA PASS | | | | FLINT | MI | 48532-2134 | |
| CLIFFORD HUNTER JR | 2790 TEAKWOOD DR | | | | FT MYERS | FL | 33917-1876 | |
| CLIFFORD HUNTER JR & | PATRICIA A HUNTER JT TEN | 2790 TEAKWOOD DR | | | FT MYERS | FL | 33917-1876 | |
| CLIFFORD J BANKS | 5317 EFFINGHAM S E | | | | KENTWOOD | MI | 49508-6307 | |
| CLIFFORD J BEAUDOIN | 1593 AUBIN RD | | | | WINDSOR | ONTARIO | N8Y 4G1 | CANADA |
| CLIFFORD J BILLINGSLY JR | 206 RIVER DR | | | | CARROLLTON | GA | 30117-2125 | |
| CLIFFORD J COLE | 1011 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2135 | |
| CLIFFORD J COLLINS JR | 43609 FORTNER DRIVE | | | | STERLING HEIGHTS | MI | 48313-1744 | |
| CLIFFORD J COLWELL | 99 MEETINGHOUSE HILL RD | | | | DURHAM | CT | 06422-2808 | |
| CLIFFORD J COLWELL & | HEIDI M COLWELL JT TEN | 99 MEETINGHOUSE HILL RD | | | DURHAM | CT | 06422-2808 | |
| CLIFFORD J CROUSE JR | 729 E 31ST | | | | ANDERSON | IN | 46016-5419 | |
| CLIFFORD J DALY AS CUSTODIAN | FOR THERESA M DALY U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 490 MT WILSON TRL | SIERRA MADRE | CA | 91024-1229 | |
| CLIFFORD J EMLING | 14725 GRAPELAND AVE | | | | CLEVELAND | OH | 44111-2130 | |
| CLIFFORD J FATT & DEBRA A | FATT JT TEN | 24732 KINGSPOINTE | | | NOVI | MI | 48375-2718 | |
| CLIFFORD J FITZGERALD | 255 E EL DORADO DRIVE | | | | SCROGGINS | TX | 75480-5714 | |
| CLIFFORD J FOWLER & KENNETH | C FOWLER JT TEN | 611 HIGHLAND DR | | | COLUMBUS | OH | 43214-3405 | |
| CLIFFORD J GERST JR & | CAROLYN M GERST JT TEN | 2314 ALAMEDA DE LAS PULGAS | | | SAN MATEO | CA | 94403-1214 | |
| CLIFFORD J HACKER | 404 HAYES PL | | | | PARAGOULD | AR | 72450-3551 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD J HARE | 161 W CRAIG HILL DR | | | | ROCHESTER | NY | 14626 | |
| CLIFFORD J KUJAWA | 8196 DARLENE | | | | WARREN | MI | 48093-2829 | |
| CLIFFORD J LOONEY | 277 N ILLINOIS AVE | | | | MANSFIELD | OH | 44905 | |
| CLIFFORD J LOVELACE | 2 MARTEN TRL | | | | FAIRFIELD | PA | 17320-8047 | |
| CLIFFORD J LOVELACE | HC 1 BOX 1053 A | | | | MICHIGAMME | MI | 49861-9744 | |
| CLIFFORD J MARSH | 2955 W SETLAK RD | | | | STANDISH | MI | 48658-9152 | |
| CLIFFORD J MCKINNON | 1376 W ANDERSON | | | | LINWOOD | MI | 48634-9730 | |
| CLIFFORD J RENN | 8461 SECOR ROAD | | | | LAMBERTVILLE | MI | 48144-9791 | |
| CLIFFORD J SMITH | 1700 NE 76TH TERRACE | | | | GLADSTONE | MO | 64118-1913 | |
| CLIFFORD J STEPHENS | 8434 BERWYN ST | | | | DEARBORN HGTS | MI | 48127-1116 | |
| CLIFFORD J STEPHENS | 8434 BERWYN ST | | | | DEARBORN HGTS | MI | 48127-1116 | |
| CLIFFORD J TAYLOR & BEVERLY | J TAYLOR JT TEN | 105 CUSHING AVE | | | KETTERING | OH | 45429-2603 | |
| CLIFFORD J TURNER | 126 FOSTERS CIR | | | | LINEVILLE | AL | 36266-9020 | |
| CLIFFORD J VAN CAMP | 38 WHITEBROOK RISE | | | | FAIRPORT | NY | 14450-9365 | |
| CLIFFORD J WALKER | 155 PROCTOR ROAD | | | | ROCKMART | GA | 30153 | |
| CLIFFORD J WHITHAM JR & | BERNADETTE WHITHAM JT TEN | WITH RIGHT OF SURV AND NOT | TEN COM | 5 RAYMOND DR | HAMPTON | VA | 23666-2641 | |
| CLIFFORD J WILLIAMS | 2617 CONCORD STREET | | | | FLINT | MI | 48504-7319 | |
| CLIFFORD JACKSON | 15363 VIA DE NINOS | | | | MORGAN HILL | CA | 95037 | |
| CLIFFORD JAMES DAVIS & | PAMELA WILSON JT TEN | 5925 PINECREST | | | NEWPORT RICHEY | FL | 34653-4438 | |
| CLIFFORD JAMES ELKINS | 3156 RANCHO SILVA DR | | | | SACRAMENTO | CA | 95833-1164 | |
| CLIFFORD JAMES FRANKEL JR | 6634 BERYL | | | | HOUSTON | TX | 77074-6109 | |
| CLIFFORD JOHNSON | 3804 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3434 | |
| CLIFFORD JOHNSON AS | CUSTODIAN FOR JAY C JOHNSON | UNDER THE MASSACHUSETTS | UNIFORM GIFTS TO MINORS ACT | 28 BIXBY LANE | WARREN | NH | 03279 | |
| CLIFFORD JONES | 5921 HIGH STEED ST UNIT 103 | | | | HENDERSON | NV | 89015-2058 | |
| CLIFFORD JOSEPH SCHWERIN | 4940 FLAJOLE RD | | | | BENTLEY | MI | 48613-9649 | |
| CLIFFORD JOSEPH ZIMMER AS | CUST FOR CLIFFORD J ZIMMER | JR U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 1742 STEVENS AVE | CINCINNATI | OH | 45231-4240 | |
| CLIFFORD JULIUS | BOX 687 | | | | LEAD | SD | 57754-0687 | |
| CLIFFORD K JACKSON | 3114 MCCLURE | | | | FLINT | MI | 48506-2536 | |
| CLIFFORD K RUNION | 1431 GRAYSTON AVE | | | | HUNTINGTON | IN | 46750-1628 | |
| CLIFFORD K WING | 541 S MAIN ST | | | | BOLIVAR | NY | 14715-1112 | |
| CLIFFORD KRAMER & SANDRA J | KRAMER JT TEN | 1837 BRIARWOOD DRIVE | | | LANSING | MI | 48917-1773 | |
| CLIFFORD KUNIO MIRIKITANI | 2336 OAHU AVE | | | | HONO | HI | 96822-1965 | |
| CLIFFORD KWOK CUST KAREN | KWOK UNIF GIFT MIN ACT NY | 322 W N 121 WAY | | | CORAL SPRINGS | FL | 33071-4030 | |
| CLIFFORD L ANDERSON | 5414 S CHRISTIANA AVE | | | | CHICAGO | IL | 60632-3218 | |
| CLIFFORD L AUGUSTINE | 860 W DIVISION ST | | | | MELROSE PARK | IL | 60160-2323 | |
| CLIFFORD L CARLSON & CAROL M | CARLSON JT TEN | 14155 W YOSEMITE DR | | | SUN CITY WEST | AZ | 85375-5646 | |
| CLIFFORD L CARPENTER | 2405 LEAMAN TRAIL | | | | LAKE | MI | 48632 | |
| CLIFFORD L COOPER | 70 CUMBERLAND ROAD | | | | BURLINGTON | VT | 05401-2465 | |
| CLIFFORD L DEAN | 2040 BERNICE | | | | FLINT | MI | 48532-3911 | |
| CLIFFORD L EDWARDS JR | 13338 HART | | | | HUNTINGTON WOODS | MI | 48070-1013 | |
| CLIFFORD L ERICKSON | 6157 NORTH US 23 | | | | OSCODA | MI | 48750 | |
| CLIFFORD L FAHRMEIER | 1903 WILLOW ST B | | | | HIGGINSVILLE | MO | 64037-1445 | |
| CLIFFORD L GREENBERG | 28673 BARBERRY COURT E | | | | LIVONIA | MI | 48154-3869 | |
| CLIFFORD L GREENBERG & DORIS | M GREENBERG JT TEN | 28673 BAYBERRY CIRCLE E | | | LIVONIA | MI | 48154-3869 | |
| CLIFFORD L JAY & RUTH E JAY JT TEN | 21233 YALE | | | | ST CLAIR SHORES | MI | 48081-1872 | |
| CLIFFORD L JONES | 119 HIGH ST | | | | GRAND LEDGE | MI | 48837-1683 | |
| CLIFFORD L KIRKPATRICK | 905 HIGH COUNTRY | STAR ROUTE BOX 2002 | | | JACKSON | WY | 83001-9442 | |
| CLIFFORD L KIRKPATRICK & | ELOIS I KIRKPATRICK JT TEN | STAR RT BOX 2002 | 905 HIGH COUNTRY | | JACKSON | WY | 83001-9442 | |
| CLIFFORD L LEWIS | 29555 BERMUDA LN | | | | SOUTHFIELD | MI | 48076-5222 | |
| CLIFFORD L MILLER | 9173 E W AVE | | | | VICKSBURG | MI | 49097-9569 | |
| CLIFFORD L PLAVIN | 410 EAST 2OTH STRRET APT 6G | | | | NEW YORK | NY | 10009 | |
| CLIFFORD L REID | 1330 KING HENRY COURT | | | | RENO | NV | 89503-3519 | |
| CLIFFORD L RICHEAL & ROBERTA | RICHEAL JT TEN | 10510 WESTERWALD LANE | | | CLARENCE | NY | 14031-2322 | |
| CLIFFORD L ROOT | 4862 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8502 | |
| CLIFFORD L SAMUELS | 45888 COUNTY ROAD 653 | | | | PAW PAW | MI | 49079-9445 | |
| CLIFFORD L SELBY | 504 TANAGER ROAD | | | | N AUGUSTA | SC | 29841-3127 | |
| CLIFFORD L STAINS & | SHIRLEY E STAINS JT TEN | 32 N MAIN ST | | | YEAGERTOWN | PA | 17099-9669 | |
| CLIFFORD L STEWART | 203 W 34TH ST | | | | WILMINGTON | DE | 19802-2608 | |
| CLIFFORD L TALLMAN | 2163 NICHOLS RD | | | | LENNON | MI | 48449-9320 | |
| CLIFFORD L WALKER | 809 BERGQUIST DR | | | | BALLWIN | MO | 63011 | |
| CLIFFORD L WHEELER | 9802 E KILKENNY DRIVE | | | | BRIGHTON | MI | 48116-6236 | |
| CLIFFORD L WORSTENHOLM | 2016 KANSAS AVE | | | | FLINT | MI | 48506-3714 | |
| CLIFFORD LAWRENCE BAILEY | 1410 MC EWEN | | | | BURTON | MI | 48509-2165 | |
| CLIFFORD LOUIS ABBOTT | 24410 CHERNICK | | | | TAYLOR | MI | 48180-2112 | |
| CLIFFORD M BROCK | 1602 E DOUGLAS DR | | | | BAINBRIDGE | GA | 31717-5292 | |
| CLIFFORD M FERRY & ANNA E | FERRY JT TEN | 997 STATE HIGHWAY 64 | | | TUNAS | MO | 65764 | |
| CLIFFORD M HALLAS & JUNE | HALLAS JT TEN | 4401 S W 85TH WAY | | | GAINESVILLE | FL | 32608-4132 | |
| CLIFFORD M HOFFMAN | BOX 1414 | | | | WHEAT RIDGE | CO | 80034-1414 | |
| CLIFFORD M LINDAHL & | KATHERINE L LINDAHL JT TEN | 2830 CLARK RD R R | | | HARTLAND | MI | 48353-2617 | |
| CLIFFORD M LINTZ | 534 PARADISE DR | | | | BEAVERTON | MI | 48612-8544 | |
| CLIFFORD M ROSSMEISSL | 3611 WEST COURTHOUSE RD | | | | CREWE | VA | 23930-4012 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD M SMITH | 12761 S EMERALD AVE | | | | CHICAGO | IL | 60628-7027 | |
| CLIFFORD M SURNCEY | ATTN LUCILLE H SURNCEY | 809 AMHERST ST | | | BUFFALO | NY | 14216-3134 | |
| CLIFFORD M THOMAS | 11 HIGHLAND DRIVE | | | | LEDYARD | CT | 06339-1833 | |
| CLIFFORD M TOWERY | 373 BROWN BRIDGE RD | | | | AUBURN | GA | 30011-3331 | |
| CLIFFORD M WALL | 2576 RIVERSIDE DRIVE | | | | GREEN BAY | WI | 54301-1950 | |
| CLIFFORD MCCLORN | 11617 RUTLAND AVE | | | | CLEVELAND | OH | 44108-1533 | |
| CLIFFORD MURAKAMI & YURIKO | MURAKAMI JT TEN | 1139 S KENNMORE AVE 6 | | | LOS ANGELES | CA | 90006-3333 | |
| CLIFFORD N KRIEGER | 1340 CYPRESS AVENUE | | | | WILMINGTON | DE | 19805-5031 | |
| CLIFFORD N LOVENHEIM | 2500 EAST AVE APT 2W | | | | ROCHESTER | NY | 14610-3139 | |
| CLIFFORD N MARTIN | 9863 W PRICE RD-R 2 | | | | FOWLER | MI | 48835 | |
| CLIFFORD N MC LAUGHLIN & | JUDITH MC LAUGHLIN JT TEN | 302 GRANT ST | | | MCDONALD | OH | 44437 | |
| CLIFFORD NEWSON | 10165 DIANE ST APT 102N | | | | ROMULUS | MI | 48174-3305 | |
| CLIFFORD O BAECHLE | 670 ROBLEY LANE | | | | GATES MILLS | OH | 44040-9610 | |
| CLIFFORD O COLEMAN | 348 SUDDUTH CIR | | | | FORT WALTON BEACH | FL | 32548-1581 | |
| CLIFFORD O DOSS & | BARBARA J DOSS JT TEN | 1316 ROOSEVELT BLVD | | | WHARTON | NJ | 07885 | |
| CLIFFORD P JACKSON | 8170 SOUTH MERRILL RD | | | | ST CHARLES | MI | 48655 | |
| CLIFFORD P JACOBS & SUZANNE | JACOBS JT TEN | 3293 MAPLERIDGE | | | HIGHLAND | MI | 48356-1855 | |
| CLIFFORD P SWAINS JR | P O BOX 2351 | | | | SOUTH HAMILTON | MA | 01982-0351 | |
| CLIFFORD PARK WORKMAN | BOX 18 | | | | NEW HARBOR | ME | 04554-0018 | |
| CLIFFORD R AUGST & | KAY A AUGST TR | THE CLIFFORD & KAY AUGST TRUST | UA 04/27/00 | 15905 RIVER BEND CT | WILLIAMSPORT | MD | 21795-2149 | |
| CLIFFORD R CONNELL | 727 CHESTERTON | | | | OSHAWA | ONTARIO | L1H 3J4 | CANADA |
| CLIFFORD R EMANUEL & MARY L | EMANUEL JT TEN | 230 CATALPA STREET | | | DADEVILLE | MO | 65635 | |
| CLIFFORD R GAY | 145 | 10951 STONE CANYON RD | | | DALLAS | TX | 75230-4341 | |
| CLIFFORD R GREEN | 10400 PARR ROAD | | | | MANCHESTER | MI | 48158-9502 | |
| CLIFFORD R HARDIMAN | 285 MIDWAY | | | | PONTIAC | MI | 48341-3229 | |
| CLIFFORD R INMAN | 2143 BATES RD | | | | MT MORRIS | MI | 48458-2601 | |
| CLIFFORD R KUHL & | JAN S KUHL JT TEN | 827 E OLTOY STERRACE | | | AUSTIN | TX | 78704 | |
| CLIFFORD R MOSHER | 35 CLARKE ROAD | | | | NEEDHAM | MA | 02492-1333 | |
| CLIFFORD R MYERS | W JERSEY & CENTRAL AVE | | | | WOODBURY HEIGHTS | NJ | 08097 | |
| CLIFFORD R MYERS & | JEANNETTE MYERS JT TEN | 10 W JERSEY AVE | | | WOODBURY HEIGHTS | NJ | 08097 | |
| CLIFFORD R SAUNDERS TR | SAUNDERS TRUST | UA 01/05/87 | 1899 STARBURST | | GRANTS PASS | OR | 97527 | |
| CLIFFORD R SHEAR | 4075 GOTFREDSON RD | | | | PLYMOUTH | MI | 48170-5144 | |
| CLIFFORD R SHELTON | 525 JIMMY JOHNSTON RD | | | | GREENEVILLE | TN | 37743-4028 | |
| CLIFFORD R WILSON | 6139 WESTDALE DRIVE | | | | GRAND BLANC | MI | 48439-8530 | |
| CLIFFORD RALPH EHRENBURG | 144 ARGONNE DR | | | | BUFFALO | NY | 14217-2432 | |
| CLIFFORD REITHEL | 25505 FISCHER RD | | | | ASHLAND | WI | 54806-9296 | |
| CLIFFORD REYNOLDS | 2760 ROCKLEDGE TR | | | | DAYTON | OH | 45430-1960 | |
| CLIFFORD S FORTNEY & LILLIAN | A FORTNEY JT TEN | 1550 WILLOW DALE | | | SEBRING | FL | 33872-1814 | |
| CLIFFORD S GIBSON | 9725 S W 146 ST | | | | MIAMI | FL | 33176-7828 | |
| CLIFFORD S MORIYAMA | 2133 DIVINE DR | | | | MONTEREY PARK | CA | 91754-6325 | |
| CLIFFORD S PARSONS | 625 EAST CHAPMAN ROAD | | | | OVIEDO | FL | 32765-9015 | |
| CLIFFORD SCARBERRY | 9204 VALLEY VIEW DR | | | | FENTON | MI | 48430-9305 | |
| CLIFFORD SCOTT ASKREN JR | 15379 WOODBINE | | | | REDFORD | MI | 48239-3568 | |
| CLIFFORD SCOTT PERLIS | 10050 CHAPEL ROAD | | | | POTOMAC | MD | 20854-4141 | |
| CLIFFORD SHAEFFER CUST BRIAN | SHAEFFER UNIF GIFT MIN ACT | OHIO | 10488 TROON AVE | | LA | CA | 90064-4438 | |
| CLIFFORD STEIN | C/O ARLETTE STEIN | 12673 RAGWEED ST | | | SAN DIEGO | CA | 92129-3625 | |
| CLIFFORD T NORDEEN | 3030 HEYWARD ST | | | | COLUMBIA | SC | 29205-2631 | |
| CLIFFORD T RAMSTHALER | 27 KENMORE RD | | | | EDISON | NJ | 08817-4009 | |
| CLIFFORD TERRELL | 1518 COVINGTON DR | | | | BRENTWOOD | TN | 37027-7313 | |
| CLIFFORD THOMAS HASKELL | 14238 S DUFFIELD | | | | BYRON | MI | 48418-9004 | |
| CLIFFORD THOMS | 6688 MACKINAW RD | | | | SAGINAW | MI | 48604-9773 | |
| CLIFFORD U FULLER | 14 CROSSLAND DR | | | | CONYERS | GA | 30012-3136 | |
| CLIFFORD V FERGUSON & JUDITH | V FERGUSON JT TEN | 11730 MC CORKLE AVE | | | CHARLESTON | WV | 25315-1035 | |
| CLIFFORD V LONG | 24 LITTLE JOHN DR | | | | MEDFORD | NJ | 08055-8534 | |
| CLIFFORD V ONDRIAS | 9384 DEITERING RD | | | | CHESANING | MI | 48616-1730 | |
| CLIFFORD V TIGHE | 329 BERRY ST | | | | WOODBRIDGE | NJ | 07095-3345 | |
| CLIFFORD V WILSON | 971 ASBOROUGH CT | | | | LITHONIA | GA | 30058-5912 | |
| CLIFFORD W BECKFORD | 58 DELL AVE | | | | MELROSE | MA | 02176-3907 | |
| CLIFFORD W DAVIS | RR 2 BOX 67A | | | | SAYRE | OK | 73662-9538 | |
| CLIFFORD W DAVIS | 94 BRANDON DRIVE | | | | COLETA | CA | 93117-1953 | |
| CLIFFORD W DOWLER | 1202 N 23RD ST | | | | PARRAGOULD | AR | 72450-2276 | |
| CLIFFORD W HALL | BOX 394 | | | | SAUNDERSTOWN | RI | 02874-0394 | |
| CLIFFORD W KLINE & MILDRED L | KLINE TRUSTEE U/A DTD | 12/03/90 KLINE LOVING TRUST | 5704 TIFFANY LANE | | MIDLAND | MI | 48642-7170 | |
| CLIFFORD W KRUKEMEIER & | VERA E KRUKEMEIER JT TEN | 1332 WICKLOW LANE | | | ORMOND BEACH | FL | 32174-2807 | |
| CLIFFORD W MACLIN AS | CUSTODIAN FOR JOHN E MACLIN | U/THE TENNESSEE UNIFORM | GIFTS TO MINORS ACT | 1918 EL DORADO ST | MEMPHIS | TN | 38128-6810 | |
| CLIFFORD W MELLOR & | MARJORIE L MELLOR TR | MELLOR LIVING TRUST | U/A 1/6/97 | 122 FAIRFIELD ST | FAYETTEVILLE | NY | 13066-2211 | |
| CLIFFORD W MORROW | C/O WENDY WILLIAMS POA | 1941 SUPERIOR DR | | | NASHVILLE | MI | 49073 | |
| CLIFFORD W ROGERS | 8810 E 80TH TERR | | | | RAYTOWN | MO | 64138-1501 | |
| CLIFFORD W SHARP | 11953 PEAKE RD | | | | PORTLAND | MI | 48875-8433 | |
| CLIFFORD W SWEERS | 1730 WISCONSIN AVE | | | | FLINT | MI | 48506-4343 | |
| CLIFFORD W SWOPE | 8816 LUMPKIN | | | | HAMTRAMCK | MI | 48212-3643 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD W TURNBOUGH | 5256 SKYLINE CT | | | | IMPERIAL | MO | 63052-1712 | |
| CLIFFORD W VAN BLARCOM | 6834 LINDEN | | | | PRAIRIE VILLAGE | KS | 66208-1426 | |
| CLIFFORD W WICKE | 523 ADVENT ST | | | | WESTBURY | NY | 11590-1308 | |
| CLIFFORD W WOODS JR | 848 VELARE ST | | | | ANAHEIM | CA | 92804-4049 | |
| CLIFFORD WHITESELL & VIOLET | WHITESELL JT TEN | 101 LEATHERMAN PL | | | EATON | OH | 45320-1417 | |
| CLIFFORD WILLIAM BASCOM & | MARY JANE SMITH JT TEN | 49305 HIWAY 74 176 INDIAN | SPRINGS | | PALM DESERT | CA | 92260 | |
| CLIFFORD WORTHY JR | 5655 S ADAMS WAY | | | | BLOOMFIELD HILLS | MI | 48302-4004 | |
| CLIFFORD YOUNG | 4 NORTH WOODLEIGH DRIVE | | | | CHERRY HILL | NJ | 08003-3144 | |
| CLIFFTON T HUBBARD | 18227 BIRWOOD | | | | DETROIT | MI | 48221-1931 | |
| CLIFFWOOD INVESTMENTS INC | 305-70 ARTHUR ST | | | | WINNIPEG | MB | R3B 1G7 | CANADA |
| CLIFTON A CHAMBERS | 5502 S ADAMS ST | | | | MARION | IN | 46953-6141 | |
| CLIFTON A HALL | 2411 S 13TH AVENUE | | | | BROADVIEW | IL | 60155-4701 | |
| CLIFTON A RAUTICLA CUST ERIC | C RAUTICLA UNIF GIFT MIN ACT | MICH | 815 21ST AVENUE DRIVE NW | | HICKORY | NC | 28601-1277 | |
| CLIFTON B BETHUNE | 119 E MEYER AVE | | | | NEW CASTLE | PA | 16105-2137 | |
| CLIFTON B BETHUNE & JEANNIE | J BETHUNE JT TEN | 119 E MEYER AVE | | | NEW CASTLE | PA | 16105-2137 | |
| CLIFTON B BETHUNE & JEANNIE | J BETHUNE JT TEN | 119 E MEYER AVE | | | NEW CASTLE | PA | 16105-2137 | |
| CLIFTON B CHANDLER | 20 JACKSONIA STREET | | | | PITTSBURGH | PA | 15212-4406 | |
| CLIFTON B THOMAS TR | CLIFTON BRYNER THOMAS LIVING | TRUST | UA 05/20/98 | 156 BRAEWICK RD | SALT LAKE CITY | UT | 84103-2201 | |
| CLIFTON BUSH | P O BOX 4536 | | | | ALBANY | GA | 31706 | |
| CLIFTON C BOYKIN | 1310 MARIA DR | | | | JACKSON | MS | 39204-5123 | |
| CLIFTON C GILLESPIE JR | 17235 CATHERMAN LAKE ROAD | | | | THREE RIVERS | MI | 49093-9034 | |
| CLIFTON C GOINS | BOX 44252 | | | | OKLAHOMA CITY | OK | 73144-1252 | |
| CLIFTON C KIMES | 934 KENNY NELSON ROAD | | | | LEWISBURG | TN | 37091-6676 | |
| CLIFTON C PATTON & | MARTHA E PATTON JT TEN | 1951 CARTER RD | | | ROCHESTER HILLS | MI | 48306-4503 | |
| CLIFTON C PUCKETT | RT 1 BOX 656 | | | | RED OAK | OK | 74563-9759 | |
| CLIFTON C STERLING | 7103 PORTSMOUTH RD | | | | BALTIMORE | MD | 21244-3432 | |
| CLIFTON C TOMBAUGH | RT 5 1215 STINE ROAD | | | | CHARLOTTE | MI | 48813-9805 | |
| CLIFTON CARLISLE | 9117 CAUGHDENOY RD | | | | BREWERTON | NY | 13029-9740 | |
| CLIFTON CLARK | 8880 N CLARENDON | | | | DETROIT | MI | 48204-2319 | |
| CLIFTON CRAWFORD JR | 16510 HARLOW | | | | DETROIT | MI | 48235-3427 | |
| CLIFTON D NEWTON | 28 CARLTON ST | | | | WHITE PLAINS | NY | 10607-1440 | |
| CLIFTON D REYNOLDS & JUDITH | A REYNOLDS JT TEN | 503 S WASHINGTON ST | BOX 505 | | WAKARUSA | IN | 46573-9544 | |
| CLIFTON D SMITH | 8243 U S HWY 79 NORTH | | | | DEBERRY | TX | 75639-2400 | |
| CLIFTON DAVIS | 3718 COURTLEIGH DR | | | | RANDALLSTOWN | MD | 21133 | |
| CLIFTON E BEST & GREGORY | CHARLES BEST JT TEN | 3455 TURKEY HWY | | | CLINTON | NC | 28328-0738 | |
| CLIFTON E CARROW | 269 RQNS WAY | | | | SMYRNA | DE | 19977-2514 | |
| CLIFTON E CURTIS & | BARBARA W CURTIS JT TEN | 345 FOWLER RD | | | CAPE ELIZABETH | ME | 04107-2501 | |
| CLIFTON E SCOTT | 5734 LAKEVIEW | | | | GOODRICH | MI | 48438-9642 | |
| CLIFTON E SILER | 7 ACTON WOODS ROAD | | | | CANDLER | NC | 28715-9601 | |
| CLIFTON E WOOD | 7510 N REDWOOD ROAD | | | | GLENDALE | WI | 53209-2168 | |
| CLIFTON FONG & MARION L FONG JT TEN | 436 HANOVER | | | | OAKLAND | CA | 94606-1116 | |
| CLIFTON G AVERY | 14300 N PENNSYLVANIA AVE APT 334 | | | | OKLAHOMA CITY | OK | 73134-6064 | |
| CLIFTON G MILLER | 17227 SCHOOL ST | | | | SOUTH HOLLAND | IL | 60473-3457 | |
| CLIFTON GLENN RIGOULOT | 1004 BUCKLEY DR | | | | OWOSSO | MI | 48867-1406 | |
| CLIFTON H LEATHERBURY & | CHARLENE LEATHERBURY JT TEN | 900 TOWLSTON RD | | | MCLEAN | VA | 22102-1036 | |
| CLIFTON J JONES CUST ERICKA | D JONES UNIF GIFT MIN ACT | MICH | P O BOX 320104 | | FLINT | MI | 48532-0002 | |
| CLIFTON JAMES GORDY JR | 2303 PENNY ROYAL TERRACE | | | | BALTIMORE | MD | 21209-4637 | |
| CLIFTON L BOWLING | 13201 S HIWASSEE RD | | | | OKLAHOMA CITY | OK | 73165-7630 | |
| CLIFTON L BRYSON & LILLIAN C | BRYSON JT TEN | 4373 TUCKAHOE | | | MEMPHIS | TN | 38117-3108 | |
| CLIFTON L KINNIE | 11315 BELLFONTAINE RD | | | | SPANISH LAKE | MO | 63138-1040 | |
| CLIFTON L SLATER | 114 RIDGE RD | | | | RACELAND | KY | 41169-1240 | |
| CLIFTON LEVER | 9157 HAZELTON | | | | REDFORD | MI | 48239-1381 | |
| CLIFTON M ARBUCKLE | 1409 W ATHERTON RD | | | | FLINT | MI | 48507-5325 | |
| CLIFTON M RUNYON | 893 VAUGHN AVE | | | | TOMS RIVER | NJ | 08753-3679 | |
| CLIFTON M SPRUELL JR | 3808 NORTHWOOD DR | | | | MEMPHIS | TN | 38111-6925 | |
| CLIFTON NELSON SR | 7122 MINA RD | | | | BALTO | MD | 21207-4457 | |
| CLIFTON O SHOULTZ | 12240 E MCGREGOR ROAD | | | | INDIANAPOLIS | IN | 46259-1135 | |
| CLIFTON P BOUTELLE & | JUDITH A BOUTELLE JT TEN | 901 WALLACE AVE | | | BOWLING GREEN | OH | 43402-2113 | |
| CLIFTON P HAYDON | 1795 WOODDALE | | | | YPSILANTI | MI | 48198-9326 | |
| CLIFTON PIERCE | BOX 250172 | | | | FRANKLIN | MI | 48025-0172 | |
| CLIFTON R PARCUS | 327 TEELIN DR | | | | OXFORD | MI | 48371-6154 | |
| CLIFTON R PETER | 2269 N MORRISH RD | | | | FLUSHING | MI | 48433-9409 | |
| CLIFTON R STANLEY | 4458 WOOD ST | | | | WILLOUGHBY | OH | 44094-5818 | |
| CLIFTON R THOMPSON | BOX 10678 | | | | BRADENTON | FL | 34282-0678 | |
| CLIFTON R WHEELER | 28 BRECKENRIDGE TERRACE | | | | IRVINGTON | NJ | 07111-3813 | |
| CLIFTON RITTER | 2710 TURTLE CREEK | | | | JONESBORO | AR | 72404-6941 | |
| CLIFTON SMITH | 445 VOORHEES AVE | | | | BUFFALO | NY | 14216-2117 | |
| CLIFTON SPIVEY | 4945 DUNWOODY RD | | | | HAMILTON | OH | 45013-9132 | |
| CLIFTON SPRINKLE & | LOIS M SPRINKLE JT TEN | 5428 SARA ROSE DRIVE | | | FLINT | MI | 48505-1093 | |
| CLIFTON T JONES | 4210 WINDHAM PL S | | | | SANDUSKY | OH | 44870-7245 | |
| CLIFTON U HAYES JR & NANCY B | HAYES JT TEN | 107 FAIRWAY LANE | | | YORKTOWN | VA | 23693-5630 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFTON V BELL | 16641 TOPEKA LANE | | | | CHOCTAW | OK | 73020-5918 | |
| CLIFTON V LEE & IRENE | LEE JT TEN | 4361 SOUTH WESTERN AVE | | | LOS ANGELES | CA | 90062-1651 | |
| CLIFTON V LEE CUST MICHELE | LEE UNIF GIFT MIN ACT CAL | 4361 SOUTH WESTERN AVENUE | | | LOS ANGELES | CA | 90062-1651 | |
| CLIFTON W PERRY & MARCIA | J PERRY JT TEN | 724 PELICAN WAY | | | NORTH PALM BEACH | FL | 33408-4206 | |
| CLIFTON W WHITE JR | 7096 OAK RD | | | | VASSAR | MI | 48768-9224 | |
| CLIMETINE FREEMAN | 6344 S MARSHFIELD | | | | CHICAGO | IL | 60636-2727 | |
| CLIMMIE L HUDDLESTON | 14852 PIEDMONT | | | | DETROIT | MI | 48223-2243 | |
| CLIMMIE L WARD | BOX NO 51 | | | | INDIAN SPRING | GA | 30216 | |
| CLIMON WALKER | 27 HAMLIN RD | | | | BUFFALO | NY | 14208-1537 | |
| CLINE B GRAY & DORRIS F GRAY JT TEN | 121 AUTUMN DR | | | | LONGWOOD | FL | 32779-4943 | |
| CLINE W NICHOLS | 431 NORTH DALE RD | | | | LAWRENCEVILLE | GA | 30045-4529 | |
| CLINEL HAWKINS | 7143 PUGLIESE PL | | | | DAYTON | OH | 45415-1207 | |
| CLINT K HANSON | 5404 MARY DRIVE | | | | BOSSIER CITY | LA | 71112-4830 | |
| CLINT SLUSHER | 93 NORTH MERRIMAC | | | | PONTIAC | MI | 48340-2531 | |
| CLINT W BURGHARDT & | LOIS A BURGHARDT JT TEN | 303 OAKWOOD PLACE | | | MERRILLAN | WI | 54754 | |
| CLINT YOUNGER JR | 1145 OLD UNION ROAD | | | | PARIS | TN | 38242-7370 | |
| CLINTIS L DUNN & | BETTY J DUNN JT TEN | 4325 WOODHAVEN DRIVE | | | LANSING | MI | 48917-3532 | |
| CLINTON A BAKER | 703 GREEN ST | | | | AUBURN | AL | 36830-6219 | |
| CLINTON A DOUGLAS II | 1100 TULIP LANE | | | | ROBINSON | IL | 62454-1113 | |
| CLINTON A HERRON & | BARBARA M HERRON JT TEN | 4222 RURAL | | | WATERFORD | MI | 48329-1651 | |
| CLINTON A KRISLOV | 20 N WACKER DR 1360 | | | | CHICAGO | IL | 60606-2902 | |
| CLINTON A LOGAS | 11638 ACAMA ST | | | | STUDIO CITY | CA | 91604-2904 | |
| CLINTON A SHANAFELT | 118 S MCKINLEY RD | | | | FLUSHING | MI | 48433-2038 | |
| CLINTON A SHEARIN | 3630 SHREWSBURY DRIVE | | | | DURHAM | NC | 27707-4551 | |
| CLINTON A TOWNSEND | 9384 CHRISTMAS TREE LN | | | | LINDEN | MI | 48451-8756 | |
| CLINTON B CORRY JR | 1713 CLOISTER DR | | | | RICHMOND | VA | 23233-3408 | |
| CLINTON B GOODMAN | 854 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9115 | |
| CLINTON B LENNERT | 2593 COOMER RD | | | | BURT | NY | 14028-9738 | |
| CLINTON B STARK | ROUTE 2 BOX 244 | | | | KIRBYVILLE | TX | 75956 | |
| CLINTON BAKER | 398 N SECTION ST | | | | SO LEBANON | OH | 45065-1125 | |
| CLINTON BRADLEY | 1501 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 | |
| CLINTON BURGHER | 16 COLLEGE FARM RD | | | | NEW BRUNSWICK | NJ | 08901-1573 | |
| CLINTON D KEELY | 420 JUNGERMAN | | | | ST PETERS | MO | 63376-2749 | |
| CLINTON D WEIER | 15486 DAYTON RD | | | | MONROE | MI | 48161-3783 | |
| CLINTON E BEMROSE & | LYNNE L BEMROSE JT TEN | 3212 HOLT RD | | | MASON | MI | 48854-9318 | |
| CLINTON E CASSEY | 442 KUHN | | | | PONTIAC | MI | 48342-1942 | |
| CLINTON E CURTIS | 452 SOUTH FOURTH ST | | | | ROGERS CITY | MI | 49779-1827 | |
| CLINTON E FERGUSON | 766 CRYSTAL LAKE DR | | | | GREENWOOD | IN | 46143 | |
| CLINTON E GASTON | 9693 OTSEGO | | | | DETROIT | MI | 48204-1626 | |
| CLINTON E LACY | 11047 S DUFFIELD RD | | | | GAINES | MI | 48436-9737 | |
| CLINTON E LAKE | 14459 E RADCLIFF DR | | | | AURORA | CO | 80015-1345 | |
| CLINTON E LAKE & GERTRUDE L | LAKE JT TEN | 14459 E RADCLIFF DR | | | AURORA | CO | 80015-1345 | |
| CLINTON E MATHEWS | 646 TROYWOOD | | | | TROY | MI | 48083-5198 | |
| CLINTON E PETERS | 1379 W LAKE RD | | | | CLIO | MI | 48420-8807 | |
| CLINTON EASTMAN & BEVERLY A | EASTMAN JT TEN | 2915 CARMEN RD | | | MIDDLEPORT | NY | 14105-9765 | |
| CLINTON ELWOOD COCKRILL | 1093 W HARVARD | | | | FLINT | MI | 48505-1272 | |
| CLINTON EUGENE DELAMBERT & | RALPH DELAMBERT & | SHIRLEY R DELAMBERT JT TEN | BOX 127 | | FARSON | WY | 82932-0127 | |
| CLINTON F MILLER & LOLA M | MILLER TRUSTEES OF MILLER | FAMILY TRUST DTD 09/19/87 | ATTN LM MILLER | 7738 W VILLA THERESA DR | GLENDALE | AZ | 85308-8261 | |
| CLINTON FRANK STIMPSON III | TRUSTEE U/A DTD 11/21/89 | CLINTON F STIMPSON III | 5626 LAKESHORE RD | | FORT GRATIOT | MI | 48059-2814 | |
| CLINTON G PRUYN & GAIL G | PRUYN JT TEN | 1804 NORTH FLOYD | | | WICHITA | KS | 67212-1476 | |
| CLINTON G ZEIGLER & SHIRLEY | V ZEIGLER JT TEN | 19546 KOLAR RD | | | ATLANTA | MI | 49709-9603 | |
| CLINTON H BURT TRUSTEE | FAMILY TRUST DTD 12/15/87 | U-A CLINTON H BURT | 300 EAST ST | | EASTHAMPTON | MA | 01027-1214 | |
| CLINTON H GOODHUE & PATRICIA | L GOODHUE JT TEN | 503 TIFFANY RD | | | SIDNEY | ME | 04330-2040 | |
| CLINTON H KIMMICH | 11382 LAWNDALE | | | | PARMA HTS | OH | 44130-4349 | |
| CLINTON H MC CRARY | 5597 EVERGLADE TRAIL | BOX 363 | | | BROWNSVALLEY | CA | 95918 | |
| CLINTON H PECK & JANE | PECK JT TEN | 3551-4 MILE N E | | | GRAND RAPIDS | MI | 49525-3418 | |
| CLINTON H TUTTEROW | 726 BIRCHWOOD ROAD | | | | MARIETTA | GA | 30060-5126 | |
| CLINTON H WINNE JR & | CLAIRE E WINNE TR | WINNE LIVING TRUST UA 03/23/00 | 306 CARNOUSTIE | | ST SIMONS ISLAND | GA | 31522-2492 | |
| CLINTON J BAKER | 3615 PORTREE PLACE | | | | OCEAN SPRINGS | MS | 39564 | |
| CLINTON J GAY | BOX 382 | | | | PROSPECT | KY | 40059-0382 | |
| CLINTON J GAY JR | 1641 ANDREWS AVE | | | | BRONX | NY | 10453-7310 | |
| CLINTON J PAVEGLIO | 180 LAGOON BEACH DRIVE | | | | BAY CITY | MI | 48706-1146 | |
| CLINTON J WILLIAMS | 1 WALBEN DRIVE | | | | BRIDGETON | NJ | 08302-4420 | |
| CLINTON L COLLINS | 691 WEST CIRTUS WAY | | | | CHANDLER | AZ | 85248-4431 | |
| CLINTON L LOWE | 9315 PANAMA AVE | | | | YPSILANTI | MI | 48198-3231 | |
| CLINTON L SEARS | 9035 E RIVER ROAD | | | | VENICE | FL | 34293 | |
| CLINTON L VAN PORTFLEET | 4926 KALAMAZOO SE | | | | KENTWOOD | MI | 49508 | |
| CLINTON L WARD | 5616 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9463 | |
| CLINTON LANGLEY | 3130 CASE FORD RD | | | | HEBER SPRINGS | AR | 72543-6006 | |
| CLINTON M MILLER TR | U/A DTD 12/13/97 | CLINTON M MILLER REVOCABLE TRUST | 3524 GRAND AVENUE APT 607 | | DES MOINES | IA | 50312 | |
| CLINTON M WHEELER | 4061 GUNNIN ROAD | | | | NORCROSS | GA | 30092-1949 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINTON MCDADE | 819 LOCHRIDGE RD | | | | CHARLOTTE | NC | 28209-4751 | |
| CLINTON MINGO JR | 78 HUMBER AVE | | | | BUFFALO | NY | 14215-3115 | |
| CLINTON PINSON | 321 HARP ST S E | | | | KENTWOOD | MI | 49548-7505 | |
| CLINTON R ANDERSON JR | 1658 CARLTON NE | | | | GRAND RAPIDS | MI | 49505-5412 | |
| CLINTON R DERRINGER | 32382 LINDERMAN | | | | WARREN | MI | 48093-1022 | |
| CLINTON R GUSLER | 24354 CRAFT RD | | | | ATHENS | AL | 35613 | |
| CLINTON R WRAY | 1502 GLEN MOOR COURT | | | | KOKOMO | IN | 46902-9412 | |
| CLINTON ROGER HINSON | 221 ROLLING CREEK CIR | | | | IRMO | SC | 29063-8261 | |
| CLINTON S BARTLETT JR | 169 S MAIN ST | | | | NEWPORT | NH | 03773-1817 | |
| CLINTON S JANES JR & LOIS S | JANES JT TEN | 70 E 3RD ST | | | CORNING | NY | 14830-3102 | |
| CLINTON S MOFFATT | R R 2 BOX 203 | | | | MITCHELL | IN | 47446-9621 | |
| CLINTON S MOYER | 6317 BELLE FONTAINE BEACH | | | | OCEAN SPRING | MS | 39564-7432 | |
| CLINTON SETZ JR | W7920 HIGHWAY B | | | | LAKE MILLS | WI | 53551 | |
| CLINTON T ELLENBURG | 2228 E BUDER AVE | | | | BURTON | MI | 48529-1736 | |
| CLINTON TUCKER | 782 MACDONOUGH ST | | | | BROOKLYN | NY | 11233-1607 | |
| CLINTON TUCKER | 7833 BEL MAR DR | | | | BELVIDERE | IL | 61008-9008 | |
| CLINTON V A SHELDON | 207 MALDEN BRIDGE RD | | | | NASSAU | NY | 12123-2005 | |
| CLINTON W ACKERMAN | 9 HOMESTEAD AVE | | | | BUTLER | NJ | 07405-1603 | |
| CLINTON W KNOWLES & ANNE H | KNOWLES JT TEN | 2290 CAPE PINE WAY | | | COLORADO SPRINGS | CO | 80919-3882 | |
| CLINTON W LOHR | 301 E DRYDEN ST | | | | GLENDALE | CA | 91207-1917 | |
| CLINTON W MC KENZIE SR | 40 GREENACORN LANE | | | | HENRIETTA | NY | 14467-9202 | |
| CLINTON W MONSON & | DOROTHY E MONSON JT TEN | BOX 145 | | | DECORAH | IA | 52101-0145 | |
| CLINTON W READ & EILEEN M | READ JT TEN | 7021 LANDOVER BLVD | | | SPRING HILL | FL | 34608-1320 | |
| CLINTON W ROBINS JR | 8 DENMARK LN | | | | NEEDHAM | MA | 02492 | |
| CLINTON W ROBINS JR & | JUDITH A ROBINS JT TEN | 8 DENMARK LM | | | NEEDHAM | MA | 02492 | |
| CLINTON W SIMMONS | 5423 NW PLATTE PURCHASE DRIVE | | | | KANSAS CITY | MO | 64151 | |
| CLINTON W SOMMERFELD & | ELEANOR SOMMERFELD TR OF | THE SOMMERFELD TRUST DTD | 03/28/90 | 45800 JONA DR 101 | STERLING | VA | 20165-5689 | |
| CLINTON W SOO & STEPHEN H | SOO & MABEL SOO JT TEN | 3543 KEPUHI STREET | | | HONALULU | HI | 96815 | |
| CLINTON WILLIAM GRIGSBY | PO BOX 1386 | | | | FLINT | MI | 48501-1386 | |
| CLIVE A KING | 175 S WATER 302 | | | | MARINE CITY | MI | 48039-3619 | |
| CLIVE D SUMMERS | 135 PINEWOOD DR | | | | ELKVIEW | WV | 25071-9415 | |
| CLIVE RUSSELL CLOUTIER & | BRENDA B CLOUTIER TEN COM | 104 ETON CIRCLE | | | LAFAYETTE | LA | 70508-7114 | |
| CLIVE S CAMPBELL | 18361 BURGESS | | | | DETROIT | MI | 48219-2408 | |
| CLODE DISSINGER | 30588 N PARK VISTA DR | | | | CASTIAC | CA | 91384-3793 | |
| CLOEDELL MOORE | 10433 CANTARA ST | | | | SUN VALLEY | CA | 91352-4113 | |
| CLOENELDA B HARNER | 7939 SHALLOWMEADE LANE | | | | CHATTANOOGA | TN | 37421-1931 | |
| CLOETTE STEFFENHAGEN | 4141 MACHIAS-ASHFORD RD | | | | MACHIAS | NY | 14101 | |
| CLOFTIS B HURST | 108 ROSE LANE | | | | GREENWOOD | IN | 46143-2442 | |
| CLONA COLLINS | 1621 SOUTH HOME AVE | | | | KOKOMO | IN | 46902-2343 | |
| CLONDIDO PEDRI | 39417 VAN DYKE | | | | STERLING HTS | MI | 48313-4638 | |
| CLONZA L MAY | 3015 AUTUM PLS D | | | | JACKSON | MS | 39212 | |
| CLORA A PATTERSON | 13319 ELMDALE | | | | DETROIT | MI | 48213-1906 | |
| CLOREA S FARVER | 890 OAKHAVEN DR | | | | ROSWELL | GA | 30075-1247 | |
| CLORIA G CASTLEBERRY | 2152 JUANITA STREET | | | | DECATUR | GA | 30032-5317 | |
| CLORINDA C DOMBROSKI & | ROBERT M DOMBROSKI & | DOLORES A GOLD JT TEN | 46-27 188 ST | | FLUSHING | NY | 11358 | |
| CLORINDA MABEL VAZQUEZ | 34 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4224 | |
| CLORINDA MASTROCOLA | 1014 FLORENCE AVE | | | | E MC KEESPORT | PA | 15035-1346 | |
| CLOTA D CROLEY | 2612 LOCKE DR | | | | GARLAND | TX | 75041-2906 | |
| CLOTEA BOLDEN | 1306 BARBARA DR | | | | FLINT | MI | 48505-2594 | |
| CLOTEA BOLDEN & | BELINDA BOLDEN BROWN JT TEN | 1306 BARBARA DR | | | FLINT | MI | 48505-2594 | |
| CLOTEEL HOBBS | 150 MATHY HOBBS RD | | | | BUCHANAN | GA | 30113-4646 | |
| CLOTHIDE GAMBLE | 144 LEICESTERSHIRE RD | | | | ROCHESTER | NY | 14621-2704 | |
| CLOTILDA A HAINES | 320 S ST JOSEPHS AVE | | | | ARCADIA | WI | 54612 | |
| CLOTILDE VALERIE WILLIAMS | BROWN | 213 COVEY LANE | | | MCKINNEY | TX | 75069-0328 | |
| CLOUDIS BRIDGFORTH | 2209 ANNBELLE | | | | DETROIT | MI | 48217-1194 | |
| CLOYCE A BURNETT | BOX 421 | | | | MONROEVILLE | IN | 46773-0421 | |
| CLOYCE E BRINKERHOFF | 2478 S 400 W | | | | PORTLAND | IN | 47371-8356 | |
| CLOYCE W CUPP | 866 TACKEN ST | | | | FLINT | MI | 48532-3869 | |
| CLOYCE W CUPP & NINA J CUPP JT TEN | 866 TACKEN ST | | | | FLINT | MI | 48532-3869 | |
| CLOYD H ZEITER CUST | CLOYD-FORREST ZEITER UTMA FL | 542 OLD OAK CIRCLE | | | PALM HARBOR | FL | 34683 | |
| CLOYD KILGORE JR | 16218 NE 4TH ST | | | | BELLEVUE | WA | 98008 | |
| CLOYD NELSON LONG JR | 227 HICKORY KINGDOM ROAD | | | | BEDFORD | NY | 10506 | |
| CLOYD R SIPES JR | 1010 E WILLOW RUN DR | | | | WILMINGTON | DE | 19805-1259 | |
| CLOYD T HUVLER | R 8 8996 C R 50 | | | | LEXINGTON | OH | 44904 | |
| CLUNE J WALSH & KARYN W | WALSH JT TEN | 440 E CONGRESS ST STE 4 | | | DETROIT | MI | 48226-2917 | |
| CLYDE A COBB & HELEN D COBB TR | UA 04/13/98 | 1409 BUSTLETON PIKE | | | FEASTERVILLE | PA | 19053-2217 | |
| CLYDE A DARDEN | 1812 S GENESSEE DR | | | | LANSING | MI | 48915-1239 | |
| CLYDE A GRIESENBECK | 1407 BRIARMEAD | | | | HOUSTON | TX | 77057-1805 | |
| CLYDE A JONES | 100 WARREN CIRCLE | | | | STORRS | CT | 06268 | |
| CLYDE A MIENHEARTT | 4027 MIKE HILL DRIVE | | | | HAMILTON | OH | 45014-5938 | |
| CLYDE A THOMAS | 460 N PLAZA 389 | | | | APACHE JUNCTION | AZ | 85220-5506 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLYDE A THOMAS & DARLEENE M | THOMAS JT TEN | 400 N PLAZA 389 | | | APACHE JUNCTION | AZ | 85220-5506 | |
| CLYDE ALFRED MUCHMORE | 5808 N PENN 205A | | | | OKLAHOMA CITY | OK | 73112-7339 | |
| CLYDE ARROWOOD | 1831 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2094 | |
| CLYDE ARTHUR GARVER & | CATHERINE W GARVER JT TEN | 199 FIRST AVE LYNDALIA | | | WILMINGTON | DE | 19804-2725 | |
| CLYDE ASHLEY JR | 6204 LAMPWOOD CT | | | | MOBILE | AL | 36693-3404 | |
| CLYDE AUSTEN JR | 101 NO HURON ST | | | | BELLVILLE | OH | 44813 | |
| CLYDE AUSTEN JR & LEONA D | AUSTEN JT TEN | 101 NO HURON ST | | | BELLVILLE | OH | 44813 | |
| CLYDE B MALCOMB | 6110 BERMUDA TER | | | | CHATTANOOGA | TN | 37412-3926 | |
| CLYDE B SHAW | 19209 SUNSET DR | | | | WARRENSVIL HT | OH | 44122-6651 | |
| CLYDE B WALDRON | 3955 JAMAICA DRIVE | | | | JOESBORO | GA | 30236-5464 | |
| CLYDE B WALDRON & | ANNIE LOIS WALDRON JT TEN | 3955 JAMAICA DRIVE | | | JONESBORO | GA | 30236-5464 | |
| CLYDE BANKS JR | 2201 W MT MORRIS RD | | | | MT MORRIS | MI | 48458-8239 | |
| CLYDE BRADSHAW | 179 OLIVE ST | | | | RUSTON | LA | 71270 | |
| CLYDE BUTROS & | NANCY BUTROS JT TEN | 22121 GRANDY ST | | | CLINTON TOWNSHIP | MI | 48035 | |
| CLYDE C CAMMACK JR | 6673 BARTH ROAD | | | | JACKSONVILLE | FL | 32219-2486 | |
| CLYDE C CARRON | 111 DAWNRIDGE DR | | | | HAZELWOOD | MO | 63042-2676 | |
| CLYDE C CORBETT | BOX 801 | | | | CORTEZ | FL | 34215-0801 | |
| CLYDE C CRANE JR & BEATRICE | V CRANE JT TEN | 12101 216TH AVE | | | BRISTOL | WI | 53104-9318 | |
| CLYDE C GARRISON & WILDA H | GARRISON JT TEN | 4726 NORTH 16TH ROAD | | | ARLINGTON | VA | 22207-2025 | |
| CLYDE C GUSTAFSON | 1103 WEST 3RD ST | | | | MARION | IN | 46952-3666 | |
| CLYDE C GUSTAFSON & JANET | GUSTAFSON JT TEN | 1103 WEST 3RD ST | | | MARION | IN | 46952-3666 | |
| CLYDE C HORNER & AUDREY P | HORNER TEN COM | WOODSIDE | R R 5 BOX 369C | | RED LION | PA | 17356-9805 | |
| CLYDE C KOONTZ & LYNNE C | KOONTZ JT TEN | 1354 STAMFORD | | | UPLAND | CA | 91786-3146 | |
| CLYDE C MCINTIRE | 1484 NORTON ST | | | | FLINT | MI | 48529-1264 | |
| CLYDE C NEELY & BETTY S | NEELY JT TEN | 1302 MOUNT VERNON PLACE | | | CHARLESTON | WV | 25314-2550 | |
| CLYDE C ROHR III & MARYLYN M | ROHR JT TEN | 640 ROLAND AVENUE | | | BEL AIRE | MD | 21014 | |
| CLYDE C SELF | 63 WABASH | | | | MATTOON | IL | 61938-4529 | |
| CLYDE C THOMAS & CHARLOTTE L | THOMAS JT TEN | 4609 NW NORMANDY LANE | | | K C | MO | 64116-1556 | |
| CLYDE C THRASHER | 12807 N W PORTER ROAD | | | | PARKVILLE | MO | 64152-1329 | |
| CLYDE CAMPBELL | 3135 S ST RD 446 | | | | BLOOMINGTON | IN | 47401-9316 | |
| CLYDE CAMPBELL LOWSTUTER | 20 BRIDLE TRAIL RD | | | | LAKE FOREST | IL | 60045-3413 | |
| CLYDE COLEMAN | 3101 RALLISTON AVE | | | | DAYTON | OH | 45418-2549 | |
| CLYDE D BELL JR | 11231 HONEYSUCKLE LN | | | | SAGINAW | MI | 48609-9612 | |
| CLYDE D BLACK JR | BOX 241 | 118 BROGDON | | | MURRAYVILLE | IL | 62668-0241 | |
| CLYDE D DUNIVANT | 45121 PARIS DR | | | | BELLEVILLE | MI | 48111-9154 | |
| CLYDE D FELLOWS | 4301 ROHE ROAD | | | | SYRACUSE | NY | 13215-9691 | |
| CLYDE D HALE JR | 4621 WHITE DOGWOOD LN | | | | NORTHPORT | AL | 35473-1219 | |
| CLYDE D HERBST | 3926 E LAUREL LN | | | | PHOENIX | AZ | 85028-1407 | |
| CLYDE D RICHARDSON | 18688 ILENE | | | | DETROIT | MI | 48221-1910 | |
| CLYDE D TOMBLIN | 2302 E 100 N | | | | HOOPESTON | IL | 60942 | |
| CLYDE DALE ZINN & BETTY | M ZINN TEN COM | 9004 BALCONES CLUB DR | | | AUSTIN | TX | 78750-2966 | |
| CLYDE DOWELL JR | 3706 WHITWORTH WAY | | | | COLUMBUS | OH | 43228-7000 | |
| CLYDE E BROOKS | 2932 PITT ST | | | | ANDERSON | IN | 46016-5656 | |
| CLYDE E BURTON | 421 W ROSE | | | | GARDEN CITY | MI | 48135-2683 | |
| CLYDE E CHILDRESS | 5 READ AVE | | | | WILMINGTON | DE | 19804-2033 | |
| CLYDE E EDGEMON | 129 CHESTNUT DRIVE | | | | ANDERSONVILLE | TN | 37705 | |
| CLYDE E FANEUFF JR | BOX 25168 | | | | LEXINGTON | KY | 40524-5168 | |
| CLYDE E FULLINGTON | 1245 HWY 160 | | | | NEWPORT | TN | 37821-4637 | |
| CLYDE E GRUNDA & | ANASTASIA GRUNDA TR | CLYDE E GRUNDA & ANASTASIA | GRUNDA TRUST UA 05/05/95 | 22600 LAKE CREST | ST CLAIR SHORES | MI | 48081-2484 | |
| CLYDE E GRUNDA & | ANASTASIA GRUNDA TR | CLYDE E & ANASTASIA GRUNDA | REVOCABLE TRUST UA 05/05/95 | 22600 LAKECREST ST | ST CLAIR SHORES | MI | 48081-2484 | |
| CLYDE E HATCH | 3800 GLENBROOK DR | | | | LANSING | MI | 48911-2113 | |
| CLYDE E HATCH JR | 116 VEVAY CT W | | | | MASON | MI | 48854-9243 | |
| CLYDE E HENLEY | 16677 RAUCHULZ RD | | | | OAKLEY | MI | 48649-9765 | |
| CLYDE E HUNDLEY & HELEN K | HUNDLEY & JACQUELYN L | HUNDLEY JT TEN | 5571 NEW LOTHROP RD | | CORUNNA | MI | 48817-9750 | |
| CLYDE E JOHNSON JR | 620 WASHINGTON ST | | | | BUFORD | GA | 30518-2584 | |
| CLYDE E LINKER & BARBARA L | LINKER JT TEN | 7116 LAKE RD | | | MONTROSE | MI | 48457-9719 | |
| CLYDE E LUKE & JANET LUKE JT TEN | 334 HARVARD | | | | REXBURG | ID | 83440-2528 | |
| CLYDE E LYNCH | 12641 ABINGTON | | | | DETROIT | MI | 48227-1201 | |
| CLYDE E MARTIN | 690 CO RD 61 | | | | FYFFE | AL | 35971-3138 | |
| CLYDE E MAYFIELD | 2414 GARDEN ST | | | | JOLIET | IL | 60435-1417 | |
| CLYDE E MICHAEL | 3408 POPPYPATCH DR | | | | MODESTO | CA | 95354-3382 | |
| CLYDE E MORAN | 24657 AUDREY AVE | | | | WARREN | MI | 48091-1711 | |
| CLYDE E SCHMIDT | 776 W 300 N | | | | ANDERSON | IN | 46011-2016 | |
| CLYDE E STULER | 925 YOUNGSTOWN WARREN ROAD | APT 35 | | | NILES | OH | 44446-4636 | |
| CLYDE E THOMAS | 4230 STREET ROUTE 42 | NORTH EAST | | | WEST JEFFERSON | OH | 43162 | |
| CLYDE E WALL | 14001 CHAPEL HILL CT | | | | ROANOKE | TX | 76262-6313 | |
| CLYDE E WAMPLER | 5320 N COSMIC PL | | | | PAHRUMP | NV | 89060-1612 | |
| CLYDE E WELCH | 115 PARK AVE | | | | ST PARIS | OH | 43072-9617 | |
| CLYDE E WIGGAND | 200 SHADOW DR | | | | SHELBYVILLE | TN | 37160 | |
| CLYDE E WILLIAMS | 217 N BRANSON STREET | | | | MARION | IN | 46952-2737 | |
| CLYDE E WINFREY | 1971 BOHANNON ROAD | | | | BOAZ | AL | 35957-3717 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLYDE ELLIS | 1944 WHEELER RD | | | | ALLENTON | MI | 48002-2507 | |
| CLYDE ELTON WARD | 24380 WOOLEY SPRINGS RD | | | | ATHENS | AL | 35613-3545 | |
| CLYDE F ALVIS | 609 BYERS ST | BOX 175 | | | KIRKLAND | IL | 60146 | |
| CLYDE F BARTLETT & ROBERTA J | BARTLETT JT TEN | 8757 EE 25 RD | | | RAPID RIVER | MI | 49878-9415 | |
| CLYDE F BULLARD & STELLA | BULLARD JT TEN | 5801 N OAKWOOD RD APT A103 | | | ENID | OK | 73703-9326 | |
| CLYDE F CONNER | 107 JANET ST | | | | LEWISBURG | WV | 24901 | |
| CLYDE F KNIGGA | 7209 STATE RD 48 | | | | AURORA | IN | 47001 | |
| CLYDE F LOGAN | 3854 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9715 | |
| CLYDE F LYON | 855 WEST JEFFERSON LOT 113 | | | | GRAND LEDGE | MI | 48837-1360 | |
| CLYDE F MC KENDRICK & | CATHERINE M MC KENDRICK JT TEN | 3425 E SEMORAN BLVD | | | APOPKA | FL | 32703-8801 | |
| CLYDE F MILLS & LAVONNE M | MILLS JT TEN | 4519 THOMPSON RD | | | LINDEN | MI | 48451-9412 | |
| CLYDE F MILLS JR | 4519 THOMPSON RD | | | | LINDEN | MI | 48451-9412 | |
| CLYDE G SERGENT SR & IZORA L | SERGENT JT TEN | 6101 ARBELA ROAD | | | MILLINGTON | MI | 48746-9717 | |
| CLYDE G SHAFFER | 8016 PARK OVERLOOK DR | | | | BETHESDA | MD | 20817-2724 | |
| CLYDE H CULWELL | 181 HARRISON RD SW | | | | PATASKALA | OH | 43062-8676 | |
| CLYDE H DUNCAN & SANDRA J DUNCAN TRS | U/A DTD 10/25/04 | CLYDE H DUNCAN & SANDRA J DUNCAN | JOINT LIVING LIVING TRUST | 1567 SUNRAY DRIVE | PALM HARBOR | FL | 34683-5070 | |
| CLYDE H FERRELL | 3829 DAWNING AVE | | | | CLEVELAND | OH | 44109-4847 | |
| CLYDE H FOX | RR 1 BOX 217 | | | | ALEXANDRIA | IN | 46001 | |
| CLYDE H HOARD & | MARLEAH J HOARD TR | CLYDE HENRY & MARLEAH JEAN | HOARD LIVING TRUST UA 08/02/94 | 9024 BELSAY RD | MILLINGTON | MI | 48746-9586 | |
| CLYDE H KING JR | BOX 489 | | | | ABINGDON | VA | 24212-0489 | |
| CLYDE H STRONG JR | 2999 LAMB LANE | | | | PERKINSVILLE | IN | 46011-9199 | |
| CLYDE HUTTON & | CAROL HUTTON JT TEN | 1130 VIVIAN DR | | | LAPEER | MI | 48446-3064 | |
| CLYDE J CAES & NANCY CAES JT TEN | 4547 GANDVIEW AVE N E | | | | CANTON | OH | 44705-2932 | |
| CLYDE J HALL & PATRICIA A | HALL TRUSTEES U/A DTD | 07/10/92 THE CLYDE J HALL | TRUST | 3516 160TH AVE E | SUMNER | WA | 98390-9513 | |
| CLYDE J HORNER | 4729 WILBERT RD | | | | HIGH RIDGE | MO | 63049-3366 | |
| CLYDE J MOORE | 4681-WEST M-32 HIGHWAY | | | | EAST JORDAN | MI | 49727 | |
| CLYDE J SMITH | 1381 RICE RD | | | | ELMA | NY | 14059-9208 | |
| CLYDE J THOMPSON | 3039 CONNECTICUT | | | | BURTON | MI | 48519-1543 | |
| CLYDE J VACCHIERY | BOX 378 | | | | MERCER ISLAND | WA | 98040-0378 | |
| CLYDE JAMES REVIER | 208 ALLEN DR | | | | SARATOGA SPRINGS | NY | 12866 | |
| CLYDE JOHNSON | 2090 LUBLIN DR APT C | | | | REYNOLDSBURG | OH | 43068-3138 | |
| CLYDE JONES JR | 20247 REDFERN | | | | DETROIT | MI | 48219-1221 | |
| CLYDE JONES JR & BARBARA A | JONES JT TEN | 20247 REDFERN | | | DETROIT | MI | 48219-1221 | |
| CLYDE K CLEMMONS & MARGARET | R CLEMMONS JT TEN | 917 BLUFF LANE | | | GREENWOOD | IN | 46143-9028 | |
| CLYDE K REEVES | 3056 PLEASANT HILL DR SE | | | | BOGUE CHITTO | MS | 39629-3051 | |
| CLYDE K ROWLEY | 24 ALLIGER DRIVE | | | | TONAWANDA | NY | 14150-5104 | |
| CLYDE K WALTER JR | 132 BROADMOOR CIR | | | | AMES | IA | 50010-4851 | |
| CLYDE L BOOTH JR | 214 OAK BEND LANE | | | | MADISON | MS | 39110-9746 | |
| CLYDE L CANFIELD & DOROTHY M | CANFIELD JT TEN | 194 CANFIELD RD | | | PARISH | NY | 13131-3186 | |
| CLYDE L CARTER | 9224 N IRISH RD | | | | MT MORRIS | MI | 48458-9715 | |
| CLYDE L COOK | 1540 WIARD BOULEVARD | | | | YPSILANTI | MI | 48198-3368 | |
| CLYDE L COWAN | 10 JANICE LN | | | | SHAWNEE | OK | 74801-5615 | |
| CLYDE L FOLDS & LEILA S FOLDS JT TEN | 159 ROSE LN | RTE 1 | | | SOCIAL CIRCLE | GA | 30025-2878 | |
| CLYDE L HAMM | 6213 KEY PIKE | | | | MAYSVILLE | KY | 41056-8635 | |
| CLYDE L HOSFELD & CHRISTINE | M HOSFELD JT TEN | | | | STONY RUN | PA | 19557 | |
| CLYDE L JAHNKE | 2109 EAST LANE | | | | CAMDEN | SC | 29020-2012 | |
| CLYDE L SAWYER | 6541 FOLGER DRIVE | | | | CHARLOTTE | NC | 28270-5939 | |
| CLYDE LEROY JOHNSON TR | BARBARA JOHNSON FAM TRUST | P O BOX 842047 | | | HOUSTON | TX | 77084 | |
| CLYDE LOFTON | 536 HAIG ST | | | | DEFIANCE | OH | 43512-3014 | |
| CLYDE LONG | 2219 PARELMAN AVE | | | | NORWOOD | OH | 45212 | |
| CLYDE M BENNINGTON & | JENYNE L BENNINGTON TR | BENNINGTON REVOCABLE TRUST | UA 2/12/98 | 757 LAKEVIEW DR | EUREKA SPRINGS | AR | 72631-8929 | |
| CLYDE M BOYER | ONE PARK AVENUE | | | | PUNXSUTAWNEY | PA | 15767 | |
| CLYDE M COFIELD & ROSEMARY E | COFIELD JT TEN | 2818 AUBURN DR | | | SAGINAW | MI | 48601-4506 | |
| CLYDE M COMPSON | 14307 PARK DR | | | | MECOSTA | MI | 49332-9797 | |
| CLYDE M DRAKE | 93 NEWMAN STREET | | | | SPRINGVILLE | NY | 14141-1513 | |
| CLYDE M FOX | 135 EL CONDOR CT | | | | SAN RAFAEL | CA | 94903-4512 | |
| CLYDE M JEFFREY & PATRICIA A | JEFFERY JT TEN | 12400 PINE CONE CIR | | | GRASS VALLEY | CA | 95945-8869 | |
| CLYDE M METZLER | 1100 PRICETOWN ROAD | | | | DIAMOND | OH | 44412 | |
| CLYDE M SHAFFER | 5512 BLISS ROAD | | | | SARANAC | MI | 48881-9600 | |
| CLYDE MADKIN | 349 TAHITIAN CIR | | | | UNION CITY | CA | 94587 | |
| CLYDE MAYNARD | 293 TOWNSHIP RD 1345 | | | | SOUTH POINT | OH | 45680-7244 | |
| CLYDE MCCOY JR | 5705 DORSEY DRIVE | | | | COLUMBUS | OH | 43235-7233 | |
| CLYDE MCCRAY | 128 ELM ST | | | | PONTIAC | MI | 48341-3005 | |
| CLYDE MCDERMEIT & DOROTHY | MCDERMEIT JT TEN | 619 W 8TH | BOX 771 | | LA CROSSE | KS | 67548-0771 | |
| CLYDE MULLINS | 9725 FENNER RD | | | | LUDLOW FALLS | OH | 45339-9742 | |
| CLYDE MYRON SNYDER | 3666 QUAKERTOWN | | | | FARMINGTON HILLS | MI | 48331 | |
| CLYDE N BELL | 263 WOODROW LANE | | | | PORT DEPOSIT | MD | 21904-1028 | |
| CLYDE N BLUST & AMELIA BLUST JT TEN | 252 HORIZON DRIVE | | | | WHITE LAKE | MI | 48386-2434 | |
| CLYDE N COFFEY | 3460 WALTAN RD | | | | VASSAR | MI | 48768-8902 | |
| CLYDE O CARTER | BOX 1819 | | | | BELLEVIEW | FL | 34421-1819 | |
| CLYDE O NICHOLS & LEE A NICHOLS TRS | U/A DTD 01/15/99 | CLYDE O NICHOLS TRUST | 41913 BROOKVIEW LANE | | CLINTON TWP | MI | 48038 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLYDE O WEBSTER JR | 269 WEST CREST DR | | | | READING | OH | 45215-3521 | |
| CLYDE OLIVERO CUST FBO | RYAN M OLIVERO | UNDER THE MI UNIF GIFT MIN ACT | 28541 STEELE | | WARREN | MI | 48088-4332 | |
| CLYDE OLMSTEAD | 5018 CHRISTIE CT | | | | MIDLAND | MI | 48640-3208 | |
| CLYDE P DANIELL | 365 WEDGEFIELD DRIVE | | | | MCDONOUGH | GA | 30252-4006 | |
| CLYDE P YOUNCE & | SHIRLEY YOUNCE JT TEN | 540 N HAGGERTY RD | | | CANTON | MI | 48187-3905 | |
| CLYDE PETERSON | 13 N TRIBBIT AVE | | | | BEAR | DE | 19701-3094 | |
| CLYDE PRUITT JR | 6372 IDA STREET | | | | INDIANAPOLIS | IN | 46241-1019 | |
| CLYDE Q ALLEN TR | CLYDE Q ALLEN & DOROTHY B | ALLEN REV BYPASS TRUST UA | 8/20/98 | 3345 WALTON WAY | SAN JOSE | CA | 95117-3076 | |
| CLYDE Q ALLEN TR | CLYDE Q ALLEN & DOROTHY B | ALLEN SURVIVORS TRUST UA | 8/20/98 | 3345 WALTON WAY | SAN JOSE | CA | 95117-3076 | |
| CLYDE R ANDERSON | 6853 WALSH RD | | | | DEXTER | MI | 48130-9656 | |
| CLYDE R BRISTOW & | CATHERINE L BRISTOW TR | CLYDE R BRISTOW TRUST | UA 04/30/96 | 6451 W 12TH ST | INDIANAPOLIS | IN | 46214-3532 | |
| CLYDE R ERNST & BARBARA L | ERNST JT TEN | 3085 N GENESEE RD APT 108 | | | FLINT | MI | 48506 | |
| CLYDE R GREEN | BOX 177 | | | | PALO PINTO | TX | 76484-0177 | |
| CLYDE R HOAGLAND | 1613 MAPLE DR | | | | LORAIN | OH | 44052-2845 | |
| CLYDE R JUDKINS | 2559 W EOLA DRIVE | | | | ANAHEIM | CA | 92804-4059 | |
| CLYDE R JUDKINS & EILEEN S | JUDKINS JT TEN | 2559 EOLA DR | | | ANAHEIM | CA | 92804-4059 | |
| CLYDE R MILLER | 3657 SHROYER ROAD | | | | KETTERING | OH | 45429-2733 | |
| CLYDE R REAVES JR | BOX 308 | | | | MOUNT OLIVE | NC | 28365-0308 | |
| CLYDE R ROGERS | BOX 461 | | | | WELLINGTON | MO | 64097-0461 | |
| CLYDE R SLAPAK | 536 ROSE AVE | | | | ADDISON | IL | 60101-3432 | |
| CLYDE R WEBB & MAXINE E | WEBB JT TEN | 1147 KETTERING | | | BURTON | MI | 48509-2369 | |
| CLYDE REETHS AS CUSTODIAN | FOR RUSSELL REETHS U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 507 W 17TH ST | MARSHFIELD | WI | 54449-4809 | |
| CLYDE RICHARDS | 17515 KINZIE ST | | | | NORTHRIDGE | CA | 91325-1816 | |
| CLYDE ROBERTSON | 9089 TELEGRAPH RD | | | | TEMPERANCE | MI | 48182-9524 | |
| CLYDE ROWE | 707 E 42ND ST | | | | BROOKLYN | NY | 11203-6502 | |
| CLYDE S GEROME | 3055 E BRIGHTON CIRCLE | | | | SALT LAKE CITY | UT | 84121-5311 | |
| CLYDE S UBER TR | CLYDE S UBER TRUST | UA 08/03/95 | 341 E JAMESTOWN ROAD | 72 | GREENVILLE | PA | 16125-7310 | |
| CLYDE SALSER & FLOSSIE D | SALSER JT TEN | 3007 PALMARIE DR | | | POLAND | OH | 44514-2104 | |
| CLYDE SALSER JR | 3007 PALMARIE DRIVE | | | | POLAND | OH | 44514-2104 | |
| CLYDE SCOTT MILLER | 620 SOUTH ST | | | | BERLIN | PA | 15530-1320 | |
| CLYDE SERGENT SR | 6101 ARBELA RD RT 1 | | | | MILLINGTON | MI | 48746-9717 | |
| CLYDE SHEPHERD | 5708 91ST ST | | | | LUBBOCK | TX | 79424-4508 | |
| CLYDE SHEPPARD | 832 N 9TH ST | | | | SAINT CLAIR | MI | 48079-4855 | |
| CLYDE STANTON STEWART & | ILENE SUE STEWART JT TEN | 2203 COPELAND WAY | | | CHAPEL HILL | NC | 27514-9492 | |
| CLYDE STIRL STINER | 3566 BROCK DRIVE | | | | TOLEDO | OH | 43623-1306 | |
| CLYDE T ABE | 1601 KAPIOLANI BLVD | STE 1040 | | | HONOLULU | HI | 96814-4700 | |
| CLYDE T CLARK | 7261 SENECA RD RD 1 | | | | SHARPSVILLE | PA | 16150-8420 | |
| CLYDE T JOHNSON | 14004 ARCHDALE ST | | | | DETROIT | MI | 48227-1362 | |
| CLYDE T LOY | 12047 W 179TH ST | | | | MOKENA | IL | 60448-9593 | |
| CLYDE T MILLER | 103 LASALLE ST 1 | | | | MANSFIELD | OH | 44906-2429 | |
| CLYDE THOMAS GILLIAM | 1822 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8740 | |
| CLYDE TURNER | 458 SCENIC DR | | | | SAINT LOUIS | MO | 63137-3608 | |
| CLYDE UTZ | 125 HIGH ST-DOVER HILLS | | | | RANDOLPH | NJ | 07869-2209 | |
| CLYDE V BASHAM | 3004 DORSEY DR | | | | SHREWSBURY | WV | 25015-1806 | |
| CLYDE V SPEARS & DORIS E | SPEARS JT TEN | 1801 WESTLEA DR | | | MARION | IN | 46952-2407 | |
| CLYDE V STURGEON TR | CLYDE V STURGEON LIVING | TRUST UA 08/15/89 | 1540 ST DENIS | | FLORISSANT | MO | 63033-3308 | |
| CLYDE VANCE & | BETTY J VANCE TRS | THE VANCE FAMILY TRUST | U/A DTD 02/26/03 | 915 EAST LINDEN AVE | MIAMISBURG | OH | 45342-2455 | |
| CLYDE W FLOYD | 1939 BUCHANAN HWY | | | | DALLAS | GA | 30157 | |
| CLYDE W HOROHO | 2508 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3155 | |
| CLYDE W JACKSON | 9005 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1206 | |
| CLYDE W KLAUKA | 3521 N LAPEER RD | | | | LAPEER | MI | 48446-8639 | |
| CLYDE W LOWERY | BOX 11 | | | | RECTOR | AR | 72461-0011 | |
| CLYDE W MC INTYRE | 723 ROCKFORD DR | | | | HARRISBURG | PA | 17112-2727 | |
| CLYDE W RICKS | 10039 FM 2621 | | | | BRENHAM | TX | 77833-0181 | |
| CLYDE W SHEPHERD | 8633 ORMES RD | | | | VASSAR | MI | 48768-9635 | |
| CLYDE W VAUGHN | 715 E BUTLER | | | | FT WORTH | TX | 76110-5606 | |
| CLYDE WARNER DUSENBURY & | HELEN L DUSENBURY JT TEN | 512 E MC GEE | | | SPRINGFIELD | MO | 65807-2827 | |
| CLYDE WEAVER JR | 2816 HARTSVILLE HWY | | | | HARTSVILLE | SC | 29550-1725 | |
| CLYDE WEAVER JR & HELEN D | WEAVER JT TEN | 2816 HARTSVILLE HWY | | | HARTSVILLE | SC | 29550-1725 | |
| CLYDE WEBBER | 500 EAST UTICA ST | | | | BUFFALO | NY | 14208-2219 | |
| CLYDE WEBBER & | REGETTA WEBBER JT TEN | 500 E UTICA ST | | | BUFFALO | NY | 14208-2219 | |
| CLYDELL MC KENNEY | 3156 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 | |
| CLYNA BEHNKE | 2612 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5629 | |
| CLYNIECE L WATSON | 1461 E 56TH ST | | | | CHICAGO | IL | 60637-1865 | |
| CLYTEE R PATTERSON & | JAMES T PATTERSON & | GARY S PATTERSON | JT TEN | 8716 FARMINGTON DR | KNOXVILLE | TN | 37923-1633 | |
| CMSGT KEITH EBERT | 106 ADELE COURT | | | | YORKTOWN | VA | 23693-4327 | |
| COATES W STUCKEY | 3203 ELLIOTT ST | | | | ALEXANDRIA | LA | 71301-4806 | |
| COBURN A NEASON | 8834 LITTLEFIELD | | | | DETROIT | MI | 48228-2546 | |
| COBY N M HAGEMAN | 2313 WINDEMERE | | | | FLINT | MI | 48503-2219 | |
| COBY S ALBONE | 121 ROSELAND AVE | | | | MEDINA | NY | 14103 | |
| COCHRAN LIQUORS INC | WARWICK ROAD 301 | | | | MIDDLETOWN | DE | 19709 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CODE II INVESTMENTS | A PARTNERSHIP | C/O BARRY SEARLES | CROSBY ST | | MUSKEGON | MI | 49441 | |
| CODY J BUOB | 2887 GOODWIN SCHOOLHSE | | | | BETHEL | OH | 45106-9420 | |
| CODY L BAILEY | BOX 1044 | | | | FORT PIERCE | FL | 34954-1044 | |
| CODY R SCHRADER | 1025 WAGON TRAIL LN | | | | WASHINGTON | OK | 73093-9153 | |
| CODY RYAN WASHINSKI | 57848 EMERALD | | | | WASHINGTON | MI | 48094-3140 | |
| COE WEMPLE JOHNSON | 322 COTTAGE GROVE AVE | | | | ROCKFORD | IL | 61103-4811 | |
| COHEN W TURNER | 364 WINGFOOT STREET | | | | ROCKMART | GA | 30153-2530 | |
| COHN PARTNERS | 130 E 63RD ST #12E | | | | NEW YORK | NY | 10021 | |
| COLAN P BURNS | 5472 KASEMEYER | | | | BAY CITY | MI | 48706-3186 | |
| COLBERT CRAWFORD | 6374 FLOYD | | | | DETROIT | MI | 48210-1159 | |
| COLBERT D THOMPSON | 707 UNION ST | | | | FARRELL | PA | 16121-1138 | |
| COLBY SAYLOR JR | 10889 LIMING VAN THOMPSON | | | | HAMERSVILLE | OH | 45130-9504 | |
| COLBY WILLIAM TROUTMAN | 507 SHAFFER RD | | | | MILLERSBURG | PA | 17061-1268 | |
| COLE PEARSON | 8112 SANTA FE TRAIL | | | | AMAN | TX | 79110 | |
| COLE WADDELL | 620 NORTH CATAWBA ST | | | | LANCASTER | SC | 29720 | |
| COLEEN A CICALO | 3875 BELLENCA DRIVE | | | | SAGINAW | MI | 48604 | |
| COLEEN BURUS | 120 A CARL STREET | | | | SAN FRANCISCO | CA | 94117-3906 | |
| COLEEN E CORKE | 14316 W BARRE RD | | | | ALBION | NY | 14411-9520 | |
| COLEEN EBNER | 5569 JOWEH CT | | | | ALEXANDRIA | VA | 22315-5540 | |
| COLEEN J HAJEK | ATTN COLEEN J STRAUSBAUGH | 25130 AU LAC NORTH | | | CHESTERFIELD | MI | 48051-2429 | |
| COLEEN K STEIN | 5665 SPRINGWATER RD | | | | SCOTTSBURG | NY | 14545 | |
| COLEEN M KAYDEN & ROBERT S | KAYDEN JT TEN | 1109 LETORT ROAD | | | CORESTOGA | PA | 17516-9311 | |
| COLEEN N GOOD | 2416 FREE STREET CT | | | | LAWRENCE | KS | 66047-2831 | |
| COLEEN R HOEKSTRA | 137 HACKER ROAD | | | | BRUNSWICK | ME | 04011-7163 | |
| COLEMAN C MC GRATH & | ELEANORA K MC GRATH JT TEN | 230 KEATS CIRCLE | | | PLEASANT HILL | CA | 94523-4132 | |
| COLEMAN E SCOUT | 329 OVERHILL ROAD | | | | WAYNE | PA | 19087-3254 | |
| COLEMAN FLINT JR | 9280 US HWY 87W | | | | LA VERNIA | TX | 78121 | |
| COLEMAN FLINT JR & BARBARA J | FLINT JT TEN | 9280 US HWY 87W | | | LAVERNIA | TX | 78121 | |
| COLEMAN KARDOS & MARY L | KARDOS JT TEN | 142 W SCHWAB AVE | | | MUNHALL | PA | 15120-2270 | |
| COLEMAN MARIE MOBLEY NALLEY | 6032 PINE HOLLOW CT | | | | BATON ROUGE | LA | 70817 | |
| COLEMAN P TAYLOR & LEILA S | TAYLOR JT TEN | 501 N MCKINLEY RD | | | FLUSHING | MI | 48433-1352 | |
| COLEMAN W HOWARD JR | 714 S IOWA | | | | LA PORTE | TX | 77571-5423 | |
| COLENE LOUISE MC CLURE | 3300 26TH AVE E R18 | | | | BRANDENTON | FL | 34208-7204 | |
| COLETTA A LOCANE | 2130 LIBERTY ST | | | | TRENTON | NJ | 08629-2021 | |
| COLETTA E KASZA & | PHILLIP J KASZA JT TEN | 13910 LEROY AVE | | | CLEVELAND | OH | 44135 | |
| COLETTE ANN PIERITZ | 111 CHERRY LN | | | | DOYLESTOWN | PA | 18901-3125 | |
| COLETTE BAPST | 2-A GULFSTREAM AVE | | | | WINFIELD PARK | NJ | 07036-6604 | |
| COLETTE C PECKHAM & | GORDON E PECKHAM JT TEN | 4933 WARSAW | | | JACKSON | MI | 49201-8421 | |
| COLETTE C SLEMP CUST WILLIAM | DAVIS SLEMP UNDER VA UNIFORM | TRANSFERS TO MINORS ACT | 577 LONGTOWN RD | | LUGOFF | SC | 29078-9740 | |
| COLETTE CURRAN | 3804 NORTH LAKE DRIVE | | | | SHOREWOOD | WI | 53211-2446 | |
| COLETTE E OHOTNICKY CUST | PETER P OHOTNICKY | UNIF GIFT MIN ACT TX | 252 DOYLE ST | | MILTON | FL | 32570-4133 | |
| COLETTE ELIZABETH ELIE | 832 HAMPTON | | | | GROSSE POINTE WOOD | MI | 48236-1359 | |
| COLETTE FAE JOHNSON | 8309-372ND PL SE | | | | SNOQUALMIE | WA | 98065-9315 | |
| COLETTE G WILSON | BOX 146 | | | | RINGWOOD | IL | 60072-0146 | |
| COLETTE GARDNER TR | ILDA T COLITTI 1996 REVOCABLE TRUST | U/A DTD 09/23/96 | 106 WOODBROOK DR | | STAMFORD | CT | 6907 | |
| COLETTE HUBER TRUSTEE U/A | DTD 08/24/93 THE COLETTE | HUBER TRUST | 1742 PIPIT CT | | CARLSBAD | CA | 92009-2782 | |
| COLETTE IRR COOPER CUST | ALISON K COOPER UNIF GIFT | MIN ACT ILL | 1339 CRESTWOOD DR | | NORTHBROOK | IL | 60062-4424 | |
| COLETTE J DETHLEFS & | MARK DETHLEFS JT TEN | 2532 LINWOOD SW | | | CEDAR RAPIDS | IA | 52404-3551 | |
| COLETTE J DICKSON | 8456 N 51ST ST. | | | | BROWN DEER | WI | 53223-3002 | |
| COLETTE K ESSA & JOHN J ESSA JT TEN | 2460 BANDON DR | | | | GRAND BLANC | MI | 48439-8152 | |
| COLETTE L BERGMAN | 7 COTTONWOOD AVE | | | | CEDAR SPRINGS | MI | 49319-9669 | |
| COLETTE L HISHON & STEPHAN M | HISHON JT TEN | 4720 KIRKGARD TRAIL | | | CHARLOTTE | NC | 28269-8985 | |
| COLETTE M DREWYOUR & JULIE A | RINEHART JT TEN | 1100 GRAYTON ST | | | GROSSE POINTE PARK | MI | 48230-1427 | |
| COLETTE M PAGNI CUST DAVE | JAMES PAGNI UNIF GIFT MIN | ACT ILL | 1368 S CORA ST | | DES PLAINES | IL | 60018-1633 | |
| COLETTE M TAYLOR | 177 CHAR OAK DRIVE | | | | COLUMBIA | SC | 29212-2631 | |
| COLETTE R BAYERS & R PATRICK | BAYERS JT TEN | 16W 641 56TH ST | | | CLARENDON HILLS | IL | 60514 | |
| COLETTE TRINA JOE | 300 MARIETTA DRIVE | | | | SAN FRANCISCO | CA | 94127-1846 | |
| COLGATE UNIVERSITY ALUMNI | CORP | ATTN RUTHANN S LOVELESS | 13 OAK DR | | HAMILTON | NY | 13346-1338 | |
| COLIN A KALFAS | 4000 PARK NO | | | | WESTMONT | IL | 60559-1327 | |
| COLIN A OTT | 4561 NORRIS RD | | | | FREMONT | CA | 94536-6740 | |
| COLIN ALEXANDER KOOPS | 5 SIMONS LANE | | | | FAIRFIELD | OH | 45014-5057 | |
| COLIN ARTHUR DUARTE & | JOY DUARTE JT TEN | 181B SHIV SADAN | LADY JAMSHEDJEE GROSS ROAD | | MAHIM | MUMBAR-400-016 | | INDIA |
| COLIN B ELLER | 62 SHERWOOD AVE | | | | ST CATHARINES | ONTARIO | L2R 1X5 | CANADA |
| COLIN B STEVENSON | 3550 CHRISTY WAY WEST | | | | SAGINAW | MI | 48603-7226 | |
| COLIN BOWMAN | 2161 PLUM LANE | | | | AUSTELL | GA | 30106-1933 | |
| COLIN C CORKE | 13843 ROOT RD | | | | ALBION | NY | 14411-9522 | |
| COLIN C STAFFORD & JANICE Y | STAFFORD CO-TRUSTEES | INNOTEXT INC EMP PROFIT | SHARING TRUST DTD 06/29/88 | 3311 KERNWAY DR | BLOOMFIELD HILLS | MI | 48304-2438 | |
| COLIN D MAC ALPINE | 768 SASHABAW | | | | ORTONVILLE | MI | 48462 | |
| COLIN E PENKETH | 76 WAKELIN TERRACE | | | | ST CATHARINES | ONTARIO | L2M 4K9 | CANADA |
| COLIN F MAC KAY | WAVERFORD COLLEGE | | | | HAVERFORD | PA | 19041 | |
| COLIN F MACKE | 1740 355TH ST | | | | LAKE CITY | IA | 51449-7530 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLIN G ROBINSON | 1384 WHISPERWOOD WY | | | | ANDERSON | IN | 46012-9550 | |
| COLIN HAMPTON TUCKER | 2907 E 27TH PL | | | | TULSA | OK | 74114-5731 | |
| COLIN HOLT CUST KIMBERLY D | HOLT UNDER THE NY UNIF GIFTS | MINORS ACT | 106 STAFFORD WAY | | ROCHESTER | NY | 14626-1653 | |
| COLIN J WEBB | 9172 CAHTWELL CLUB LN APT 12 | | | | DAVISON | MI | 48423-2846 | |
| COLIN K CRADDOCK | 362 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3735 | |
| COLIN L CUNNINGHAM & | JOLENE D CUNNINGHAM JT TEN | 2779 BAILEY LN | | | EUGENE | OR | 97401-5290 | |
| COLIN LEE PENDLETON | 1318 RICHARDSON ST | | | | VICTORIA | BC | V8S 1P5 | CANADA |
| COLIN M CLARKE & NORMA M | CLARKE JT TEN | 218 CHUMA MONKA AVE | | | TRINIDAD | WI | | |
| COLIN M FORSYTH | 743 PARKWAY AVE | | | | TRENTON | NJ | 08618-2729 | |
| COLIN M KELLY & CONSTANCE | GODIN JT TEN | 20 WEST VIEW DRIVE | | | COVENTRY | RI | 02816-6509 | |
| COLIN M MCGEE | 11 FAIRVIEW PL | | | | CANISTEO | NY | 14823-1201 | |
| COLIN MCNEIL MILLER | 15477 WATERS CIRCLE | | | | CENTREVILLE | VA | 20120 | |
| COLIN T CORDELL | 5151 N CALLE LA CIMA | | | | TUCSON | AZ | 85718-5814 | |
| COLIN T KRANTZ | 5 PLACE ANDRE MALRAUX | | | | 45650 ST JEAN LE BLANC | | | FRANCE |
| COLIN W ROE | 10386 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 | |
| COLINA L POOLE JR | 675 SUNRISE COURT N E | | | | PALM BAY | FL | 32907-2118 | |
| COLISTA M RIDA | 346 DEEPWOOD LN | | | | AMHERST | OH | 44001-1970 | |
| COLLEEN A AMEEL | 11131 FOLEY ROAD | | | | FENTON | MI | 48430-9472 | |
| COLLEEN A BRAZIE | 225 RED CEDAR CT APT 3A | | | | CHESAPEAKE | VA | 23320-4543 | |
| COLLEEN A BROPHY | 2749 BROWN ST | | | | FLINT | MI | 48503-3338 | |
| COLLEEN A COLGAN TR | COLLEEN A COLGAN TRUST | UA 06/24/96 | 34 SOPHIE AVE | | DUNEDIN | FL | 34698 | |
| COLLEEN A DUGGAN | 14002 CENTRALIA | | | | DETROIT | MI | 48239-2957 | |
| COLLEEN A FITZPATRICK | 205 WEST PROSPECT STREET | | | | WALDWICK | NJ | 07463 | |
| COLLEEN A FITZPATRICK A | 205 WEST PROSPECT ST | | | | WALDWICK | NJ | 7463 | |
| COLLEEN A GIBSON & | ROBERT P GIBSON JT TEN | 200 MONTMORENCY ROAD | | | ROCHESTER HILLS | MI | 48307-3847 | |
| COLLEEN A JOHNSON & | THOMAS P JOHNSON JT TEN | 10405 COLECHESTER STREET | | | FREDERICKSBURG | VA | 22408-9553 | |
| COLLEEN A KOSNIK | 1970 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9159 | |
| COLLEEN A STRAUSSER | 1385 RIDE LANE | | | | COLORADO SPRINGS | CO | 80916-2128 | |
| COLLEEN A ZELLER | 6575 HAPPY VALLEY RD | | | | VERONA | NY | 13478-2509 | |
| COLLEEN AMAN CUST FOR | BRIDGET K AMAN UNDER THE | ARKANSAS UNIFORM TRANSFERS | TO MINORS ACT | 4315 WOODMEADOW CT | ARLINGTON | TX | 76016-4417 | |
| COLLEEN AUGUST | C/O COLLEEN NOSEK | 219 ALLEN LAKE DR | | | WHITE LAKE | MI | 48386-2466 | |
| COLLEEN B DALY | 357 COMMERCIAL ST 514 | | | | BOSTON | MA | 2109 | |
| COLLEEN B MURRAY | 178 MIDLAND AVE | | | | KENMORE | NY | 14223-2539 | |
| COLLEEN B SELL | 9020 SE 136TH LOOP | | | | SUMMERFIELD | FL | 34491-7973 | |
| COLLEEN C JADER TRUSTEE | UNDER SELF-DECLARATION OF | TRUST DTD 12/18/92 | 4404 VERMONT | | KANSAS CITY | MO | 64133-1958 | |
| COLLEEN C PEACOCK | 308 WOODLAWN | | | | MURRAY | KY | 42071-2332 | |
| COLLEEN CARROLL-GARDNER | 1695 PONDEROSA DR | | | | RIDGWAY | CO | 81432-9428 | |
| COLLEEN COLE | 74 TUDOR PL | | | | KENILWORTH | IL | 60043-1225 | |
| COLLEEN COLLIER CLEAR | 1515 LINKSIDE DR | | | | ORANGE PARK | FL | 32003 | |
| COLLEEN COONEY HATTON | 2545 TABOR ST | | | | LAKEWOOD | CO | 80215-1165 | |
| COLLEEN D GREENE | 6622 RIVER RD | | | | FLUSHING | MI | 48433-2512 | |
| COLLEEN D KOSMAL | 18939 RIVER WAY COURT | | | | MT CLEMONS | MI | 48038-1389 | |
| COLLEEN D RENAUDIN | 2009 RIVER ROAD | | | | NINE MILE POINT | LA | 70094-3031 | |
| COLLEEN D ROSE | 8020 LESOURDESVILLE / WEST CHESTER RD | | | | WEST CHESTER | OH | 45069 | |
| COLLEEN E COLBERT | 84 HARMEN STREET | | | | JERSEY CITY | NJ | 7304 | |
| COLLEEN E KELLSTROM | 11813 WATTS COURT | | | | TAVARES | FL | 32778-4733 | |
| COLLEEN E QUINN | 25 TAILOR ST | | | | MARKHAM | ONTARIO | L3P 6M8 | CANADA |
| COLLEEN F GODWIN | 5409 ENDICOTT PLACE | | | | OVIEDO | FL | 32765 | |
| COLLEEN F PUSHIES | 222 PROSPECT | | | | HOWELL | MI | 48843-1435 | |
| COLLEEN F THOMPSON | 6301 WHEATON RD | | | | JACKSON | MI | 49201-9221 | |
| COLLEEN FORTUNE CUST COLIN | RICHARD FORTUNE UNDER THE TX | UNIF GIFT MIN ACT | 6809 HITCHING POST CIRC | | AUSTIN | TX | 78749-2315 | |
| COLLEEN GRIFFIN & BYRON R | COOK JT TEN | 3239 BROAD ST | APT 2A | | DEXTER | MI | 48130-1018 | |
| COLLEEN HELFER | 3700 S OCEAN BLVD APT 1202 | | | | HIGHLAND BEACH | FL | 33487-3374 | |
| COLLEEN I JACKSON | 4701 S DUCK CRK RD | | | | N JACKSON | OH | 44451-9736 | |
| COLLEEN J KANE | 5650 N 86 PLACE | | | | MILWAUKEE | WI | 53225-2805 | |
| COLLEEN J LEBOLT TRUSTEE U/A | DTD 01/07/94 COLLEEN J | LEBOLT REVOCABLE TRUST | 2820 E WILDWOOD RD | | SPRINGFIELD | MO | 65804-5241 | |
| COLLEEN J MATA | 5110 BERNEDA DR | | | | FLINT | MI | 48506-1588 | |
| COLLEEN J PROCTOR | BOX 213 | 9813 OAK ST | | | CHIPPEWA LAKE | MI | 49320-0213 | |
| COLLEEN JON MURPHY | 517 WYCLIFF WAY | | | | ALEX | LA | 71303-2943 | |
| COLLEEN K DINNING | 7575 SHARPE RD | | | | FOWLERVILLE | MI | 48836-8748 | |
| COLLEEN K ERNST CUST | MAX ERNST RADL | UNIF TRANS MIN ACT IA | 414 3RD AVENUE | | IOWA CITY | IA | 52245-4611 | |
| COLLEEN K GILES | 17800 KINROSS | | | | BIRMINGHAM | MI | 48025-4141 | |
| COLLEEN K GILES TRUSTEE | UNDER AGREEMENT DTD 06/01/73 | COLLEEN K GILES TRUST | ATTN GILES & LUCAS PC | 17800 KINROSS | BIRMINGHAM | MI | 48025-4141 | |
| COLLEEN K PATE CUST BENJAMIN | A PATE UNDER THE VA UNIF | GIFTS TO MINORS ACT | 398 COLONY PL | | COLUMBUS | OH | 43230-2134 | |
| COLLEEN KANDRA | 7310 MADDOX RIDGE RD | | | | TURNERS STATION | KY | 40075-7210 | |
| COLLEEN KASTELIC | 100 CLUB DR | | | | FAIRHOPE | AL | 36532 | |
| COLLEEN KAY NAUAVVE READER | 311 E LIBERTY | | | | MILFORD | MI | 48381-1952 | |
| COLLEEN KN READER & RUSSELL | B READER JT TEN | 311 E LIBERTY | | | MILFORD | MI | 48381-1952 | |
| COLLEEN L MABE | 250 E. PORTAGE ST. | P.O BOX 825 | | | PINCKNEY | MI | 48169 | |
| COLLEEN L MALONE | 308 WOODMONT DR | | | | CRANBERRY TWP | PA | 16066-2728 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLEEN L RESH | 347 CONSTITUTION DR | | | | PITTSBURGH | PA | 15236 | |
| COLLEEN LAMPRON | 24 HARD HILL RD S | | | | BETHLEHEM | CT | 06751 | |
| COLLEEN M ABRAHAMS | BOX 281 | | | | GRANT | MI | 49327-0281 | |
| COLLEEN M BECKER | ROUTE 19 | BOYCE ROAD | | | PITTSBUGH | PA | 15241 | |
| COLLEEN M BRAINARD | 9574 WATERWAY ST | | | | GROSSE ILE | MI | 48138-1648 | |
| COLLEEN M DOBOS TR U/A DTD 04/22/97 | DOBOS FAMILY REVOCABLE TRUST | 14016 HERITAGE DRIVE | | | RIVERVIEW | MI | 48192 | |
| COLLEEN M DUGAN | 3903 JEANETTE S E | | | | WARREN | OH | 44484-2774 | |
| COLLEEN M FITZPATRICK | 6295 CARPATHIAN CT | | | | WEST BLOOMFIELD | MI | 48324-1303 | |
| COLLEEN M FITZPATRICK & | KEVIN M FITZPATRICK JT TEN | 6295 CARPATHIAN CT | | | WEST BLOOMFIELD | MI | 48324-1303 | |
| COLLEEN M GALLAGHER | 14609 PHILPOT ROAD | | | | PHOENIX | MD | 21131 | |
| COLLEEN M HUSON TR | HUSON FAMILY SURVIVING SPOUSE'S TRUST | U/A DTD 10/26/93 | 5812 N CAMELLIA AVE | | TEMPLE CITY | CA | 91780 | |
| COLLEEN M KENNEDY | 74 TUDOR PL | | | | KENILWORTH | IL | 60043-1225 | |
| COLLEEN M LOOMIS | 1005 SPRINGFIELD CT | | | | CLAYTON | NC | 27520-8177 | |
| COLLEEN M MCGOWAN | 528 MEGAN CT | | | | ERIE | PA | 16509-7830 | |
| COLLEEN M MCGOWAN | 528 MEGAN CT | | | | ERIE | PA | 16509-7830 | |
| COLLEEN M MILLER | 5657 RAWLINGS AVE | | | | WOODLAND | CA | 91367 | |
| COLLEEN M PAINTER | 121 TREEHAVEN ROAD | | | | WEST SENECA | NY | 14224-3638 | |
| COLLEEN M PHILLIPS | 172 PLEASANT STREET | | | | COLCHESTER | CT | 06415 | |
| COLLEEN M PIERCE JOHNSON | 4520 W 7TH ST | | | | DULUTH | MN | 55807-1437 | |
| COLLEEN M SPARLING | 47090 LIBERTY BELL RD E | | | | MACOMB TOWNSHIP | MI | 48044-2572 | |
| COLLEEN M WALES | 4622 VALLEY VIEW RD | | | | PRAIRIE GROVE | IL | 60012-2118 | |
| COLLEEN MARGARET RYAN | 1445 MADRID ST | | | | NEW ORLEANS | LA | 70122-2103 | |
| COLLEEN MARIE DIAS | 1001 DOUGLAS AVE | | | | MODESTO | CA | 95350-5257 | |
| COLLEEN MARIE WUTKE | 5503 SILVERTON DR | | | | GRAND BLANC | MI | 48439 | |
| COLLEEN MARY ROOTH | 27 CHARLES ST | | | | CHELTENHAM VIC 3192 | | | AUSTRALIA |
| COLLEEN MCDANIELS & | SHERRILL VANWAGONER & | ROBIN MCCLURE & MICHAEL | MCDANIELS JT TEN | 7438 CROSS CREEK | SWARTZ CREEK | MI | 48473-1497 | |
| COLLEEN MESSANA | 7537 CAMERON CIRCLE | | | | FT MYERS | FL | 33912 | |
| COLLEEN MORRIS GILL | 8 FORMAT LA | | | | SMITHTOWN | NY | 11787 | |
| COLLEEN MURPHY TAULBEE | 120 RIMWOOD AVE | | | | LAFAYETTE | LA | 70501-6560 | |
| COLLEEN O'CALLAGHAN | 17702 OVERLOOK CIRLCE | | | | LAKE OSWEGO | OR | 97034-6706 | |
| COLLEEN P DWENGER | 11895 AMHERST CT | | | | PLYMOUTH | MI | 48170-5229 | |
| COLLEEN P LOUGHLIN | 107-10 SHOREFRONT PARKWAY | | | | ROCKAWAY PARK | NY | 11694-2637 | |
| COLLEEN P RODGERS | 59B BETHANY DR | | | | PITTSBURGH | PA | 15215-1207 | |
| COLLEEN P TABACKMAN & | MANNY TABACKMAN JT TEN | 12753 CORTE CIERNA | | | SAN DIEGO | CA | 92128-1713 | |
| COLLEEN PHELPS | ATTN COLLEEN MCCANN | 1805 N ENGLISH | | | SANTA ANA | CA | 92706-2337 | |
| COLLEEN Q MC NAMEE | 118 TAVERN ROAD | | | | MARTINSBURG | WV | 25401-2842 | |
| COLLEEN QUINN | 25 TAILOR ST | | | | MARKHAM | ONTARIO | L3P 6M8 | CANADA |
| COLLEEN QUINN THEUERKAUF | 636 greystone court | | | | columbus | IN | 47201 | |
| COLLEEN R EBERSOLE | 1725 NANTUCKETT | | | | PLYMOUTH | MI | 48170-1055 | |
| COLLEEN R FIORE | 202 PINE ST | | | | MAINSTEEE | MI | 49660-1644 | |
| COLLEEN R QUINLAN | 70 BERNHARDT DR | | | | SNYDER | NY | 14226 | |
| COLLEEN RODRIGUEZ TR | COLLEEN RODRIGUEZ LIVING TRUST | UA 07/11/00 | 21542 GREGORY | | DEABORN | MI | 48124-3006 | |
| COLLEEN S PHIPPS & | DAVID G PHIPPS JT TEN | 4960 TURKEY RANCH RD | | | WICHITA FALLS | TX | 76310-6830 | |
| COLLEEN SANTORA CAIN | 108 DANIKA DR | | | | HUNTSVILLE | AL | 35806-2274 | |
| COLLEEN SCOTT | 43550 TERRAIN CT | | | | HARRISON TWP | MI | 48045 | |
| COLLEEN SHIPMAN | 920 FERNWOOD RD | | | | MOORESTOWN | NJ | 08057 | |
| COLLEEN SLATE | 3973 DAY RD | | | | LOCKPORT | NY | 14094-9451 | |
| COLLEEN TEBEAU | 72-795 SOMERA BLVD | | | | PALM DESERT | CA | 92260-6042 | |
| COLLEEN V BEADLE ROSNER | 4401 WILLOW GLEN CT | | | | CONCORD | CA | 94521-4341 | |
| COLLEEN V LOVISKA | 953 LAUREN DR | | | | DEXTER | MI | 48130 | |
| COLLEEN W CRIDER | 1150 FAIRFIELD SCHOOL ROAD | | | | COLUMBIANA | OH | 44408-9464 | |
| COLLEEN WALLACE | 6232 ARENDES DRIVE | | | | ST LOUIS | MO | 63116 | |
| COLLEEN WRIGHT | 11453 S WASHTENAW | | | | CHICAGO | IL | 60655-1921 | |
| COLLEN G FRIDENMAKER | 2602 SHAWN RD SW | | | | PORT ORCHARD | WA | 98367-9328 | |
| COLLENE J DELANEY | 1842 N 51ST ST | | | | SEATTLE | WA | 98103-6106 | |
| COLLENE J DELANEY | 1842 N 51ST ST | | | | SEATTLE | WA | 98103-6106 | |
| COLLENE SMITH TAYLOR | 11401 N SCIOTO AVE | | | | TUCSON | AZ | 85737-7210 | |
| COLLETTA L KOWALCZYK | 9947 GIFFORD ROAD | | | | AMHERST | OH | 44001-9679 | |
| COLLETTE BELIVEAU MONTGOMERY | 133 ISLAND DR | | | | PONTE VEDRA BEACH | FL | 32082-3639 | |
| COLLETTE C SLEMP CUST FOR | ANDREW THOMAS SLEMP UNDER | THE VA UNIFORM TRANSFERS TO | MINORS ACT | 702 CURETON ST | CAMDEN | SC | 29020-1814 | |
| COLLETTE MARIE MCMAHON | 5749 INDIAN CIR | | | | HOUSTON | TX | 77057-1302 | |
| COLLETTE ROSNER & BERNARD | ROSNER JT TEN | 4520 VALLEYVIEW DRIVE | | | ORCHARD LAKE | MI | 48323-3354 | |
| COLLIER SCHETTIG | 1003 PARK WEST DR | | | | GLENWOOD SPRINGS | CO | 81601 | |
| COLLIN MILLER | 742 E PARKWAY | | | | FLINT | MI | 48505-2962 | |
| COLLIN REDLEY | 81 LORRAINE TER | 342 | | | MT VERNON | NY | 10553-1235 | |
| COLLINS F KINDRED TRUSTEE | F/B/O COLLINS F KINDRED | TRUST U/A DTD 10/11/84 | BOX 450 | | SMITHVILLE | MO | 64089-0450 | |
| COLLINS R ALLRED | 9285 SOUTH STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-8307 | |
| COLLINS WHITFIELD | 301 SPRINGLAKE AVE | | | | HINSDALE | IL | 60521-4751 | |
| COLOMBIA D SARTORIS | 233 MCCUTCHEON LANE | | | | PITTSBURGH | PA | 15235 | |
| COLONIAL COURT SERVICE | STATION | 43 S RANDOLPH AVE | | | ELKINS | WV | 26241-3747 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLQUITT CAIN & VICKI L CAIN JT TEN | 1916 CULVER AVE | | | | KETTERING | OH | 45420-2104 | |
| COLSTIN G LAWSON | 72 BRYAN DR | | | | CORBIN | KY | 40701-4181 | |
| COLSTON RUTLEDGE JR | 578 GRAMONT AVE | | | | DAYTON | OH | 45407-1521 | |
| COLUM P MAHONY | 224 BUDDINGTON RD | | | | HUNTINGTON | CT | 06484 | |
| COLUMBIA CHAPTER NO 01-ROYAL | ARCH MASONS | ATTN: HUGH A SHAWEN | 2818 31ST STREET S.E. #A-714 | | WASHINGTON | DC | 20020-1538 | |
| COLUMBIA COLLEGE | ATTN R MICHAEL DESALLE | 600 S MICHIGAN AVE | | | CHICAGO | IL | 60605-1900 | |
| COLUMBIA J BOBO | 585 NOTRE DAME | | | | YOUNGSTOWN | OH | 44515-4116 | |
| COLUMBIA M KRENZER TRUSTEE | LIVING TRUST DTD 10/16/89 | U/A COLUMBIA M KRENZER | 1028 COUNTRY CLUB DR | | ST CLAIR SHORES | MI | 48082-2937 | |
| COLUMBIA METHODIST CHURCH | INC | 25453 ROYALTON RD | | | COLUMBIA STATION | OH | 44028-9404 | |
| COLUMBUS C ALLEN & | LILLIAN M ALLEN JT TEN | 664 MANOAH DR | | | BETHEL PARK | PA | 15102-1348 | |
| COLUMBUS COLLEGE | 4225 UNIVERSITY AVE | | | | COLUMBUS | GA | 31907-5679 | |
| COLUMBUS LOVE JR & VERNA RUSS | LOVE TR | THE C AND V LOVE FAMILY TRUST | U/A 7/24/99 | 9306 S 5TH AVE | INGLEWOOD | CA | 90305-3008 | |
| COLUMBUS N WOMBLE | 68 WATSON DRIVE | | | | FLORENCE | AL | 35633-7114 | |
| COLUMBUS G GILLESPIE | 6007 JOHNNETTE DRIVE | | | | CHARLOTTE | NC | 28212-2322 | |
| COLUMBUS P SMITH & | PENDLETON W SMITH JT TEN | 3856 CARVINS COVEROAD | | | SALEM | VA | 24153-2512 | |
| COLUMBUS ROBINSON | C/O KENNETH E. ROBINSON | 765 E FOSS AVE | | | FLINT | MI | 48505 | |
| COLUMBUS S WILLIAMS & JUDITH | A WILLIAMS JT TEN | 405 CLINTON RIVER DR | | | MT CLEMENS | MI | 48043-7800 | |
| COLUMBUS S WILLIAMS JR & | JUDITH A WILLIAMS JT TEN | 405 CLINTON RIVER DR | | | MT CLEMENS | MI | 48043-7800 | |
| COLVYN G MITCHELL | 51 S 14TH AVE | | | | MT VERNON | NY | 10550-2809 | |
| COMER L GRUBBS | 13101 FREUD STREET APT 307 | | | | DETROIT | MI | 48215-3258 | |
| COMER L LEE | 688 NORTH PETERMAN ROAD | | | | GREENWOOD | IN | 46142-7323 | |
| COMER MARTIN & OLGA N MARTIN JT TEN | 48755 KEYSTONE CT | | | | SHELBY TWP | MI | 48315 | |
| COMERICA BANK CUST | FBO DEWEY BEAVERS IRA | UA 10/17/95 | 24616 ALMOND | | E DETROIT | MI | 48021-4231 | |
| COMERICA BANK-DETROIT TR | SERVICE AUTOMOTIVE SUPPLY CO | PROFIT SHARING PLAN EMPLOYEE | BENEFIT PLAN | BOX 75000 INCOME UNIT MC 3454 | DETROIT | MI | 48264-0001 | |
| COMFORT CATHERINE OLSEN | 2356 WORDEN ST | | | | SAN DIEGO | CA | 92107-1614 | |
| COMMERCIAL POOL SYSTEMS INC | C/O RONALD A SABLICK | 7 IROQUOIS TRAIL | | | ORMOND BEACH | FL | 32174 | |
| COMMISSION FOR HANDICAPPED | CHILDREN | 1405 E BURNETT AVE | | | LOUISVILLE | KY | 40217-1527 | |
| COMMODORE MILLS JR | 1559 ACADEMY PLACE | | | | DAYTON | OH | 45406-4719 | |
| COMMUNITY ALCOHOL & DRUG | ABUSE CENTER INC | 209 PRENTICE ST N | | | STEVENS POINT | WI | 54481-1162 | |
| COMMUNITY CHURCH | 213 W MORNING GLORY RD | | | | WILDWOOD CREST | NJ | 08260-1307 | |
| COMMUNITY PRESBYTERIAN | CHURCH | 519 RODGERS ROAD | | | NEW CASTLE | DE | 19720-1323 | |
| COMMUNITY STATE BANK CUST | FBO CAROL L BRAY IRA | UA 04/01/96 | 3335 WEIGL RD | | SAGINAW | MI | 48609-9792 | |
| COMODIE FREEMAN JR | 2333 HUMBOLT AVE D | | | | OAKLAND | CA | 94601-3242 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | BOX 12019 | | | | AUSTIN | TX | 78711-2019 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | SECURITIES MANAGEMENT FOR | UNCLAIMED PROPERTY | 208 EAST 16TH ST | | AUSTIN | TX | 78701 | |
| COMPTROLLER STATE OF | NEW YORK | OFFICE OF UNCLAIMED FUNDS | A E SMITH BUILDING 2ND FL | WASHINGTON AVE & S SWAN ST | ALBANY | NY | 12236-0001 | |
| COMPTROLLER STATE OF NEW | YORK | BOX 7009 | | | ALBANY | NY | 12225-0009 | |
| COMPTROLLER STATE OF NY | OFFICE OF UNCLAIMED FUNDS | CAPITAL STATION ANNEX | BOX 7009 | | ALBANY | NY | 12225-0009 | |
| CON E VIRGIN JR | 5812 HUGHES RD | | | | LANSING | MI | 48911-4716 | |
| CONAL OSCAR REEVES | 11913 S BLOCK RD | | | | BIRCH RUN | MI | 48415-9467 | |
| CONCEPCION M KIVARI | 40 CEMETERY LANE | | | | LAWRENCEBURG | TN | 38464-6914 | |
| CONCEPCION RAMIREZ | 2207 LYRIC AVE | | | | LOS ANGELES | CA | 90027-4751 | |
| CONCEPCION VIRELLA | 302 VERMONT ST | | | | BUFFALO | NY | 14213-2623 | |
| CONCETTA A ANZALONE | 205 FIFTH ST | | | | W PITTSTON | PA | 18643-2128 | |
| CONCETTA A CALI PHILIP C | CALI & PHILIP A CALI JT TEN | BOX 138 | | | MASTIC BEACH | NY | 11951-0138 | |
| CONCETTA A GEEHAN | 313 FISKE ST | | | | HOLLISTON | MA | 01746-2048 | |
| CONCETTA ANGELA RANIERI | 1064 85TH ST | | | | BROOKLYN | NY | 11228-3204 | |
| CONCETTA CASELLA | 155 MAPLEHURST AVE | | | | SYRACUSE | NY | 13208 | |
| CONCETTA CENTRILLO | 78 STEVENS AVE | | | | YONKERS | NY | 10704-3112 | |
| CONCETTA CHIAPPA | 50-44-203RD ST | | | | BAYSIDE | NY | 11364-1039 | |
| CONCETTA DONOVAN | 8 PRESTON BEACH RD | | | | MARBLEHEAD | MA | 01945-1725 | |
| CONCETTA DONOVAN AS CUST | FOR PAUL M DONOVAN U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 8 PRESTON BEACH RD | MARBLEHEAD | MA | 01945-1725 | |
| CONCETTA F BATTISTELLA | 39 SUGNET AVE | | | | CHEEKTOWAGA | NY | 14215-2031 | |
| CONCETTA F OLIVER | 2640 MARISSA WAY | | | | SHELBY TWP | MI | 48216 | |
| CONCETTA L FORTE CUST | ANGELA M FORTE | UNIF GIFT MIN ACT NY | 6 LIN RD | | UTICA | NY | 13501-5518 | |
| CONCETTA LEDBETTER | 23025 NEWBERRY ST | | | | CLAIR SHORES | MI | 48080-3437 | |
| CONCETTA LINDA FORTE | 6 LIN RD | | | | UTICA | NY | 13501-5518 | |
| CONCETTA M FRIDAY | 152 CROWN ST | | | | BRISTOL | CT | 06010-6159 | |
| CONCETTA M LEARY | 336 SHARON DR | | | | PITTSBURGH | PA | 15221-4030 | |
| CONCETTA MARIE COFSKY | 566 8 ST | | | | WEST HEMPSTEAD | NY | 11552-1132 | |
| CONCETTA MARTINELLI | 7119 PHOEBE PLACE | | | | PHILADELPHIA | PA | 19153-3009 | |
| CONCETTA OAKES | 6479 CLOVER LEAF DR | | | | LOCKPORT | NY | 14094-6120 | |
| CONCETTA P MORTON & ROY A | MORTON JT TEN | 1195 WYCHWOOD RD | | | MOUNTAINSIDE | NJ | 07092-2711 | |
| CONCETTA PESALE | 2552 43RD STREET | | | | ASTORIA | NY | 11103-2539 | |
| CONCETTA R SOMMA CUST JODI J | SOMMA UNIF GIFT MIN ACT NJ | 402 COVE COURT | | | ORTLEY BEACH | NJ | 08751-1105 | |
| CONCETTA R SOMMA CUST KERRI | M SOMMA UNIF GIFT MIN ACT | NJ | 402 COVE CT | | ORTLEY BEACH | NJ | 08751 | |
| CONCETTA RINALDI | 26-03 211TH ST | | | | BAYSIDE | NY | 11360-2520 | |
| CONCETTINA FERRELLI & | BRUCE D FERRELLI JT TEN | 89 WAUSHAKUM ST | | | FRAMINGHAM | MA | 01702-8736 | |
| CONCEZIO DILORENZO | 30 DEPOT STREET | | | | MILFORD | MA | 01757-3613 | |
| CONDIE PONTIAC BUICK LTD | BOX 130 | STATION A | | | KINGSTON | ONTARIO | K7M 6P9 | CANADA |
| CONEALIOUS TILLMAN | 261 BONDALE | | | | PONTIAC | MI | 48341-2721 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONECETTA GADECKI TR | CONCETTA GADECKI TRUST | U/A DTD 02/10/97 | | | DECATUR | AL | 35603-1291 | |
| CONGETTA SCHUR | 26 AVON LANE | | | | BRISTOL | CT | 06010-2772 | |
| CONGREGATION FOR | RECONCILIATION | C/O LOUISE GEORGE | BOX 123 | DAYTON VIEW STA | DAYTON | OH | 45406-0123 | |
| CONIA HALTERMAN JR & PATTY J | HALTERMAN JT TEN | 18712 EVERGREEN LN | | | COUNCIL BLUFFS | IA | 51503-8172 | |
| CONLEY C CULBERT | BOX 493 | | | | DECATUR | TN | 37322-0493 | |
| CONLEY N COLLINS | 5674 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-4304 | |
| CONLEY SMITH | 2417 E GALBRAITH RD | | | | CINCINNATI | OH | 45237-1629 | |
| CONMY F OAMEK & CAROLE L | OAMEK JT TEN | 606 VALLEY VIEW DRIVE | | | REDLANDS | CA | 92373 | |
| CONNIE A BARROW | 3941 E FAIRBROOK CIR | | | | MESA | AZ | 85205-5100 | |
| CONNIE A BRYS & DOUGLAS A | BRYS JT TEN | 10415 PROUTY RD | | | PAINESVILLE | OH | 44077-2204 | |
| CONNIE A DANIELS | 328 S MAIN ST | | | | RIDGEWAY | OH | 43345 | |
| CONNIE A EWING | 403 RIVERBEND BLVD | | | | LONGWOOD | FL | 32779-2333 | |
| CONNIE A GREEN | 13201 S CORK RD | | | | PERRY | MI | 48872-8530 | |
| CONNIE A KNOBLOCK | ATTN CONNIE A BROWN | 601 E LINDEN AVE | | | MIAMISBURG | OH | 45342-2407 | |
| CONNIE A ROWE | 3954 JOHNSVILLE-BROOKVILL RD | | | | BROOKVILLE | OH | 45309-8773 | |
| CONNIE A VANCE & DONALD E | VANCE JT TEN | 14032 BARGER RD | | | LEESBURG | OH | 45135-9685 | |
| CONNIE ANN GOSSETT | ATTN CONNIE ANN VROOMAN | 4024 VALLEY DR | | | PUEBLO | CO | 81008-1752 | |
| CONNIE ANN KINNSON | 4485 A MONTECITO AVE | | | | SANTA ROSA | CA | 95404-1931 | |
| CONNIE ANN SHEFFIELD | 6930 FOUR MILE RD | | | | MARYVILLE | TN | 37803-0709 | |
| CONNIE B ALFES | 2629 GRANITE RD | | | | FITCHBURG | WI | 53711-4931 | |
| CONNIE BACHMAN | 359 CATOCTIN AVE | | | | FREDERICK | MD | 21701-6307 | |
| CONNIE BARBER | 2918 W BERWIN AVE #2 | | | | CHICAGO | IL | 60625 | |
| CONNIE BARGER | 2196 STATE RT 222 | | | | BETHEL | OH | 45106-9436 | |
| CONNIE BARR | 5430 E COLDWATER RD | | | | FUNT | MI | 48506 | |
| CONNIE BOLTON | 22 HUDSON AVE | | | | WALDWICK | NJ | 07463-2311 | |
| CONNIE BRAMMER | 3194 S LEAVITT RD | | | | WARREN | OH | 44481-9114 | |
| CONNIE BROWN & | JIM W BROWN JT TEN | 424 N EVANS ST | | | TECUMSEA | MI | 49286-1454 | |
| CONNIE C LINDSTROM | 234 EAST ELM | | | | FREMONT | MI | 49412-1242 | |
| CONNIE CASTANON | 3590 LINCOLN ST | | | | CARROLLTON | MI | 48724 | |
| CONNIE COE | 1511 N SHARON AVE | | | | INDIANAPOLIS | IN | 46222-3053 | |
| CONNIE CRAWFORD | 6700 BERQUIST AVE | | | | WEST HILLS | CA | 91307-3305 | |
| CONNIE CRAWFORD CUST | KALEE CRAWFORD | UNIF TRANS MIN ACT CA | 6700 BERQUIST AVE | | WEST HILLS | CA | 91307-3305 | |
| CONNIE D BEZANIS & LEO S | BEZANIS JT TEN | 8050 N KILDARE | | | SKOKIE | IL | 60076-3240 | |
| CONNIE D COUNTS | 2905 SMOKETREE CIRCLE NE | | | | HUNTSVILLE | AL | 35811 | |
| CONNIE D GOODLOW | BOX 156 | | | | HILLSBORO | AL | 35643-0156 | |
| CONNIE D PASLEY | 5939 TYBALT LANE | | | | INDIANAPOLIS | IN | 46254 | |
| CONNIE D WORTHAM | HC 80 BOX 11 | | | | SEGE | AR | 72573 | |
| CONNIE DI ELSI | 25 HICKORY PL APT G-22 | | | | CHATHAM | NJ | 07928-3010 | |
| CONNIE E ANDERSON | 930 OLD HWY 431 | | | | WEDOWEE | AL | 36278 | |
| CONNIE E CARETTI-GAWEL | 29337 CAMPBELL DR | | | | WARREN | MI | 48093-5232 | |
| CONNIE E GOULD | STONEYBROOK | 11958 PEBBLE LN | BOX 368 | | ZANESVILLE | IN | 46799 | |
| CONNIE E HELMS & WILLIAM J | HELMS JT TEN | 2340 PEBBLE BEACH | | | KOKMO | IN | 46902-3122 | |
| CONNIE ELLEN MALTBIE | 3 LAUREL LANE | | | | BAYVILLE | NJ | 08721-3066 | |
| CONNIE F ERNSKE | 493 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 | |
| CONNIE F GUTHRIE | 2049 S 600 E | | | | MARION | IN | 46953-9545 | |
| CONNIE G HARDEN & | PATRICK A HARDEN JT TEN | 8202 EXCALIBUR CT | | | ANNANDALE | VA | 22003-1343 | |
| CONNIE G WEAVER | 300 HOPEWELL RD | | | | DANVILLE | AL | 35619-6804 | |
| CONNIE GEISLER | 404 CHANTICLEER TRAIL | | | | LANSING | MI | 48917-3011 | |
| CONNIE H EVETT | 205 GERANIUM DR | | | | O FALLON | MO | 63366-4315 | |
| CONNIE HAGLE | 408 SHEPARD ST | | | | SAGINAW | MI | 48604-1230 | |
| CONNIE HOLLAND | 854 GROVE RD | | | | NAPLES | FL | 34120-1421 | |
| CONNIE ILENE FRAZER ANDERSON | 20904 NE 83RD ST | | | | VANCOUVER | WA | 98682 | |
| CONNIE J CARRIERO | 114 ST MARGARET CIR | | | | COLUMBIA | TN | 38401-6817 | |
| CONNIE J DECHER | 2900 ORR ROAD | | | | HEMLOCK | MI | 48626 | |
| CONNIE J DERSHAW | P O BOX 27 | | | | COLUMBUS | MT | 59019-0027 | |
| CONNIE J DIGGS | 9390 N TURNER ROAD | | | | GULFPORT | MS | 39503-8907 | |
| CONNIE J DUKES | 8200 S STATE RD | | | | PORTLAND | MI | 48875-9760 | |
| CONNIE J FARVER | 9344WHITE PINE CT | | | | LINDEN | MI | 48451 | |
| CONNIE J FAUL | 2713 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8546 | |
| CONNIE J JOHNSON JR & | CRUSETTA JOHNSON JT TEN | BOX 308 | | | BETHLEHEM | GA | 30620-0308 | |
| CONNIE J KLEMM | 4433 BURCHDALE ST | | | | KETTERING | OH | 45440-1446 | |
| CONNIE J LEWIS | 1210 S Q ST LOT 105 | | | | RICHMOND | IN | 47374 | |
| CONNIE J MILLIKEN | 2137 NIAGARA DR | | | | TROY | MI | 48083 | |
| CONNIE J PEACOCK | 4225 GREENHILL DR | | | | LAS VEGAS | NV | 89121-6219 | |
| CONNIE J PEVEY | 2300 LINCOLN DR | | | | ABILENE | TX | 79601-2534 | |
| CONNIE J SCHEIDEL | 4636 SIXTEEN MILE ROAD | | | | KENT CITY | MI | 49330-9454 | |
| CONNIE J SCHNEIDER & | JEROME G SCHNEIDER JT TEN | 12524 WILSON ST | | | LEAVENWORTH | WA | 98826 | |
| CONNIE J WRIGHT | 11 FILBERT AVE | | | | BROWNS MILLS | NJ | 08015-4228 | |
| CONNIE J YANICK | 389 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1268 | |
| CONNIE JANE GUESS | 3737 MASON RD | | | | JAMESTOWN | OH | 45335-9522 | |
| CONNIE JO BOVINGDON | 230 W HALL PLAZA 61 | | | | SLIDELL | LA | 70460-2635 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNIE K ADAMS | 2145 OVERLAND AVE | | | | WARREN | OH | 44483 | |
| CONNIE K ARNETT | 5002 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5315 | |
| CONNIE K SOVEY & | GARY R SOVEY JT TEN | 6473 MARBLE LN | | | FLUSHING | MI | 48433-2587 | |
| CONNIE K TWOMEY | 17173 ORCHARD RIDGE RD | | | | NORTHVILLE | MI | 48167-4370 | |
| CONNIE L BARTLETT | 75 E HOWELL RD | | | | MASON | MI | 48854-9641 | |
| CONNIE L BURKET | 1138 DRY POWDER CIRCLE | | | | MECHANICSBURG | PA | 17050 | |
| CONNIE L CRENSHAW | 140 BARTO DR | | | | FERGUSON | MO | 63135-1005 | |
| CONNIE L CUTHBERTSON | 351 SPEIGHT BOULEVARD | | | | LONDON | ONTARIO | N5V 3J8 | CANADA |
| CONNIE L FINK | 3236 VISTA DRIVE | | | | DANVILLE | IL | 61832-1301 | |
| CONNIE L FOX | C/O CONNIE L LANGDON | 696 SHAWHAN RD | | | MORROW | OH | 45152-9562 | |
| CONNIE L GRAHAM & | KENNETH MCNEIL JT TEN | BOX 128 | | | STERLING HEIGHTS | MI | 48311-0128 | |
| CONNIE L GRAHAM & KENNETH MC | NEIL JT TEN | BOX 128 | | | STERLING HEIGHTS | MI | 48311-0128 | |
| CONNIE L GREEN | 416 S PIONEER AVE | | | | LYONS | KS | 67554-2613 | |
| CONNIE L HALL | 4516 KAY CT | | | | GROVE CITY | OH | 43123-3200 | |
| CONNIE L HISS | 22049 NEWBRIDGE DR | | | | LAKE FOREST | CA | 92630-6512 | |
| CONNIE L HOOD | 56091 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| CONNIE L HYNES | BOX 6506 | | | | SEVIERVILLE | TN | 37864-6506 | |
| CONNIE L KEARNEY CUST | NICHOLAS A KEARNEY A MINOR | UNDER LAWS OF GA | 2157 PARK AVE | | SMYRNA | GA | 30080-6941 | |
| CONNIE L KEENE | 18703 WOODINGHAM | | | | DETROIT | MI | 48221-4110 | |
| CONNIE L KEENE & EMMA H | KEENE JT TEN | 18703 WOODINGHAM | | | DETROIT | MI | 48221-4110 | |
| CONNIE L KIRKLAND | 8571 MIDDLETON POINT LN | | | | EDISTO ISLAND | SC | 29438-6614 | |
| CONNIE L KYES | 6078 W CUTLER RD | | | | DEWITT | MI | 48820-9196 | |
| CONNIE L LOOTS | PO BOX 752 | | | | DRIPPING SPRINGS | TX | 78620 | |
| CONNIE L MILLER | 6547 N HAMPSHIRE DR | | | | HOLLY | MI | 48442-8740 | |
| CONNIE L OWENS | 2131 FAIRVIEW ST | | | | OSHKOSH | WI | 54901-2409 | |
| CONNIE L PADDEN | 1400 HOLMBY AVE | | | | LOS ANGELES | CA | 90024-5105 | |
| CONNIE L PEDERI & | LOUIS A PEDERI JR JT TEN | 1461 PAGE RD | | | AURORA | OH | 44202-6604 | |
| CONNIE L REED | 10125 BEYER RD | | | | BIRCH RUN | MI | 48415-8427 | |
| CONNIE L TURLEY | 8203 W 200 S | | | | RUSSIAVILLE | IN | 46979-9166 | |
| CONNIE L WERNER | 935 WEST OAK STREET | | | | FT COLLINS | CO | 80521-2515 | |
| CONNIE L WHITLOCK EX | UW WILLIAM H WHITLOCK | 1604 NEW HAVEN RD | | | PIQUA | OH | 45356-2738 | |
| CONNIE L WILMOT | 10385 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9749 | |
| CONNIE LOUISE GALDIERI | 299 N 957 ST JAMES | | | | WAUKESHA | WI | 53188 | |
| CONNIE LYNN RIPLEY | BOX 206 | | | | BATTLE MOUNTAIN | NV | 89820-0206 | |
| CONNIE LYNN TAYLOR PACE | 538 ORACLE DR | | | | SAN ANTONIO | TX | 78258-5315 | |
| CONNIE M ALVAREZ | 548 POMONA STREET | | | | SAN LORENZO | CA | 94580-1048 | |
| CONNIE M ANDERSON & | REGINALD M ANDERSON JT TEN | 49 SINCLAIR CT | | | O'FALLON | MO | 63366 | |
| CONNIE M CIGNETTI | 920 ROSEHILL DR | | | | ALTOONA | PA | 16602-6704 | |
| CONNIE M FLORIAN | 642 SAMANTHA ST | | | | LANSING | MI | 48910-5408 | |
| CONNIE M KNIGHT & DONALD H | KNIGHT JT TEN | 6768 CAMPO CT | | | WEIDMAN | MI | 48893-9652 | |
| CONNIE M LEE | 1402 ROANOAK DR | | | | ABILENE | TX | 79603-4141 | |
| CONNIE M LONG | 11515 FOX HILL DRIVE | | | | CHARLOTTE | NC | 28269 | |
| CONNIE M MICHAELIS | 2570 SHELBON VILLAGE LOOP APT 2 | | | | EUGENE | OR | 97401 | |
| CONNIE M WHIPPLE | WELBES | 8204 CASTINANGO ST | | | ORLANDO | FL | 32817-2474 | |
| CONNIE M WU | 3024 DARTMOUTH DR | | | | JANESVILLE | WI | 53545-6704 | |
| CONNIE MITCHELL KOINIS CUST | KATHERINE ALICIA KOINIS | UNDER AL UNIF TRANSFERS TO | MINORS ACT | 5507 SPELLMAN | HOUSTON | TX | 77096-6147 | |
| CONNIE MOBILIO | 721 FRANKLIN DR | | | | PERTH AMBOY | NJ | 08861-1815 | |
| CONNIE MUSTARDO | 125 LIDA LANE | | | | ROCHESTER | NY | 14616-4132 | |
| CONNIE MUSTARDO C/F OMAR K | MUSTARDO UNIF GIFTS TO | MINORS ACT DC | BOX 164 | | PITTSTOWN | NJ | 08867-0164 | |
| CONNIE MUSTARDO CUST | CHRISTINA HONAN UNIF GIFTS | TO MINORS ACT N Y | 3515 5TH W AVE | | PALMETTO | FL | 34221-9786 | |
| CONNIE MUSTARDO CUST | ALEXANDER CARAPEZZA UNIF | GIFTS TO MINORS ACT N Y | 1822 CRANE CREEK BLVD | | MELBOURNE | FL | 32940-6865 | |
| CONNIE O DOBRANSKY | 7929 BROOKWOOD NE | | | | WARREN | OH | 44484 | |
| CONNIE P HENDRIX | 3801 ZINGARA RD | | | | CONYERS | GA | 30012 | |
| CONNIE POWERS | 11100 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 | |
| CONNIE R BESS | C/O CONNIE R MARTIN | BOX 174 | | | SANDIA PARK | NM | 87047-0174 | |
| CONNIE R COLEMAN | 6386 N CR 930E | | | | FOREST | IN | 46039 | |
| CONNIE R FELTON | 1039 BARBER LANE | | | | CHETEK | WI | 54728 | |
| CONNIE R HENDERSON | P O BOX 66 | | | | DEERTON | MI | 49822 | |
| CONNIE R WROBEL | 4430 HURON | | | | DEARBORN HGTS | MI | 48125-2924 | |
| CONNIE ROSE DUNCAN | 497 WALLACE ST | | | | NORTHUMBERLAND | PA | 17857-1146 | |
| CONNIE S ARNOLD | RT 5 BOX 691 | | | | BLANCHARD | OK | 73010-9350 | |
| CONNIE S BARNES | 4679 UNION RD | | | | CHEEKTOWAGA | NY | 14225-1803 | |
| CONNIE S BRINKMAN | BOX 706 | | | | INDEPENDENCE | KY | 41051 | |
| CONNIE S GARRETT | 7701 W CR 550S | | | | DALEVILLE | IN | 47334 | |
| CONNIE S GROVE | 4025 S OAK DR | | | | BEAVERTON | MI | 48612-8813 | |
| CONNIE S JOHNSON | 3148 BROOKS STREET | | | | DAYTON | OH | 45420-1958 | |
| CONNIE S MESSICK | 598 HORNETTOWN RD | | | | MORGANTOWN | IN | 46160-8629 | |
| CONNIE S REINHART | 20922 115TH ST | | | | CRESCO | IA | 52136-8279 | |
| CONNIE S TINUCCI | C/O CONNIE S DZIUBEK | 615 CHIPPEWA | | | DARIEN | IL | 60561-4807 | |
| CONNIE S WRIGHT | ATTN CONNIE RODGERS | 544 RATHMELL RD | | | LOCKBOURNE | OH | 43137-9215 | |
| CONNIE SCHINDLER | 3205 EMMONS AVE | APT 3D | | | BROOKLYN | NY | 11235-1147 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNIE SROGI & ROBERT D | SROGI JT TEN | 6683 PLUM | | | CLARKSTON | MI | 48346-2150 | |
| CONNIE STAVROS | 194 SPRINGDALE LANE | | | | BLOOMINGDALE | IL | 60108-3025 | |
| CONNIE STEARNS | 2104 LAKESIDE DR | | | | MCCALLA | AL | 35111-3732 | |
| CONNIE STOVER | 21596 CR 37491 | | | | CLEVELAND | TX | 77327 | |
| CONNIE SUE KAINES | ATTN CONNIE S AULSEYBROOK | 6369 DELLWOOD | | | WATERFORD | MI | 48329-3129 | |
| CONNIE SUE SHARTLE CUST | ROBERT MICHAEL SHARTLE UNDER | PA UNIF GIFTS TO MINORS ACT | 21829 SHARTLE ROAD | | MEADVILLE | PA | 16335-9801 | |
| CONNIE THOMAS & PATRICIA | STRAW JT TEN | HC 1 BOX 1A 202 | | | LACKAWAXEN | PA | 18435 | |
| CONNIE VALERDE | 25394 NORMANDY | | | | ROSEVILLE | MI | 48066-5750 | |
| CONNIE W AGEE | 518 WOODBINE AVE 14619 | | | | ROCHESTER | NY | 14619-1724 | |
| CONNIE W COWAN | 5356 SANDY STREAM DR | | | | STONE MOUNTAIN | GA | 30087-3638 | |
| CONNIE WAITS | 801 WASHINGTON AVE | | | | NEWPORT | KY | 41071-1945 | |
| CONNIE WASSERMAN | 533 CHALMERS ST | | | | FLINT | MI | 48503 | |
| CONNIE WHITAKER | C/O CONNIE REDING | 4245 GUN BARN ROAD | | | ANDERSON | IN | 46011-8795 | |
| CONNOR BRIDGER EGLIN | 5035 WHITEHAVEN ST | | | | BATON ROUGE | LA | 70808-8670 | |
| CONNOR T FORD | 10146 TIGRINA AVE | | | | WHITTIER | CA | 90603-1659 | |
| CONOL M LAHRING & | PATRICIA A LAHRING TR | LAHRING FAM LIV TRUST | UA 06/09/00 | 4065 COUNTY ROAD 489 | ONAWAY | MI | 49765-9584 | |
| CONOR F HANDLEY & | MICHAEL L HANDLEY JT TEN | 6 S 201 MARBLEHEAD CT | | | NAPERVILLE | IL | 60540-3640 | |
| CONRAD A STAUDACHER | 916 SUNNYSIDE DR | | | | THORNTON | IL | 60476-1043 | |
| CONRAD B SKORC | 840 VIENNA RD | | | | PALMYRA | NY | 14522-9718 | |
| CONRAD BARLOW TR U/D/T DTD | 09/11/81 CONRAD BARLOW AS | TRUSTOR | 24511 FRAMPTON AVE | | HARBOR CITY | CA | 90710-2108 | |
| CONRAD BEICKLER | ATTN JOACHIM M BEICKLER | FLORASTR 11 | | | D40667 MEERBUSCH | | | GERMANY |
| CONRAD BERNARD | 14 SUCKERBROOK ROAD | | | | WINSTED | CT | 06098-2917 | |
| CONRAD BUYOFSKY | 445 CHARLES PL | | | | FREEHOLD | NJ | 07728-3403 | |
| CONRAD BUYOFSKY CUST FOR | JOAKIM MICHAEL KRELL UNDER | NJ UNIF GIFTS TO MIN ACT | 445 CHARLES RD | | FREEHOLD | NJ | 07728-3403 | |
| CONRAD C BISHOP JR & CONRAD | C BISHOP III JT TEN | 411 N WASHINGTON | | | PERRY | FL | 32347-2732 | |
| CONRAD CHRISTIANO | 622 HIGHLAND AVE NW | | | | WASHINGTON | DC | 20012-2412 | |
| CONRAD DILOLLO | 131 JUPITOR AVE | | | | CLARK | NJ | 07066-3020 | |
| CONRAD DOUGLAS WILHELM | 1108 ORIOLE CIRCLE | | | | FILLMORE | CA | 93015-1601 | |
| CONRAD E GERNT | 1257 PONDVIEW CIRCLE | | | | COOKEVILLE | TN | 38506-7344 | |
| CONRAD E PYTLIK | 6288 W BLUE STAR DR | | | | TUCSON | AZ | 85757-8492 | |
| CONRAD F DRAXLER | 532 RANSOME RD | | | | HIGHLAND HEIGHTS | OH | 44143-1947 | |
| CONRAD F HORNING | 155 LESLIE PL | | | | ROCHESTER | NY | 14609-1744 | |
| CONRAD F ORLOFF TR U/A DTD | 07/08/94 ORLOFF REVOCABLE | LIVING TRUST | 1842 MULLETT LAKE ROAD | | MULLETT LAKE | MI | 49761 | |
| CONRAD G VORWERCK | 68 SALZBURG RD | | | | BAY CITY | MI | 48706-3455 | |
| CONRAD GOLASKI | PROFIT SHARING TRUST | UA 01/01/93 | 22 WINTER ST 204 | | HOLBROOK | MA | 02343-1033 | |
| CONRAD H DOIG | 336 NW SHOREVIEW DRIVE | | | | PORT ST LUCIE | FL | 34986 | |
| CONRAD HENRY DAUM | 3005 BURNLEIGH RD SW | | | | ROANOKE | VA | 24014-4203 | |
| CONRAD J BARNAS | 96 BRENTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3248 | |
| CONRAD J JAGER | 2366 SCRIBNERS MILL RD | | | | CULLEOKA | TN | 38451-2170 | |
| CONRAD JAMES KLEINFELD | 10294 WEALE RD | | | | BAY PORT | MI | 48720-9705 | |
| CONRAD L PARKER | 2399 SE CYPRESS POINT RD | | | | KINARD | FL | 32449 | |
| CONRAD M OSBORN | 1021 WESTMORE MEYERS RD APT 105 | | | | LOMBARD | IL | 60148-3744 | |
| CONRAD M TOTH | 25514 FARRO CT | | | | WARREN | MI | 48089-1011 | |
| CONRAD MINUTILLO AS CUST FOR | JOSEPH MINUTILLO A MINOR | UNDER PL 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | 15 BONN PL | WEEHAWKEN | NJ | 07087-6903 | |
| CONRAD MONTALTO & MARY | KATHERINE MONTALTO JT TEN | 1560 N SANDBURG TER APT 2402 | | | CHICAGO | IL | 60610-7721 | |
| CONRAD N WEBER | 921 LINWOOD PLACE | | | | MANSFIELD | OH | 44906-2955 | |
| CONRAD POHLMANN & | BARBARA POHLMANN JT TEN | 2955-196TH ST | | | BRONX | NY | 10461-3823 | |
| CONRAD R COLEMAN | 4800 E BERRY RD | | | | PLEASANT LAKE | MI | 49272-9703 | |
| CONRAD R HUSS | 3 HILLSIDE PL | | | | CARMEL | NY | 10512-2003 | |
| CONRAD R STRANDBERG JR | 105 POTEAU TRACE | | | | LOUDON | TN | 37774-2803 | |
| CONRAD R SUMP | 10 MARYLAND ST | | | | DIX HILLS | NY | 11746-6834 | |
| CONRAD S POPRAWA | 29160 GERTRUDE COURT | | | | INKSTER | MI | 48141-1102 | |
| CONRAD S TRUMP | BOX 174 | | | | BERKELY SPRINGS | WV | 25411-0174 | |
| CONRAD SCHAEFFER & JANET | BULLIET JT TEN | RR 2 BOX 1050 | | | DRUMS | PA | 18222-9802 | |
| CONRAD SHERMAN | 5925-319TH STREET | | | | TOLEDO | OH | 43611-2453 | |
| CONRAD SZAMBELAN | PO BOX 282 | | | | JAMESVILLE | WI | 53547 | |
| CONRAD T E PAPPAS | 218 HATHAWAY CT | | | | SACRAMENTO | CA | 95864-5718 | |
| CONRAD T SCHMIDT & NANCY A | SCHMIDT JT TEN | 341 CLAYTON MANOR DR | | | MIDDLETOWN | DE | 19709-8859 | |
| CONRAD W BIXBY | BOX 55 | | | | NEWFANE | NY | 14108-0055 | |
| CONRAD W HOFFMAN & ANNA L | HOFFMAN & KEVIN W HOFFMAN JT TEN | 402 MORNINGSIDE DR | | | RICHMOND | MO | 64085-1938 | |
| CONRAD W KOZLO & DELPHINE J | KOZLO JT TEN | 15715 CHAMPAIGN | | | ALLEN PARK | MI | 48101-1729 | |
| CONRAD W SUCHARSKI | 2326 BEACHWOOD DRIVE | | | | LAKEVIEW | NY | 14085-9747 | |
| CONRAD W TRAUGHBER | 2400 WORTHING DR | | | | TROY | OH | 45373-8455 | |
| CONRAD WEIL JR & PATRICIA E WEIL | TR U/A DTD 03/01/91 CONRAD | WEIL JR & PATRICIA E WEIL REV | LIV TR | 5632 SPUD FARM RD | GRAYLING | MI | 49738-6338 | |
| CONRADO L CUESTA | 26 CUCUMBER ST | VALLE VERDE 5 PASIG | | | METRO MANILA | | | PHILIPPINES |
| CONRADO M PADILLA | RITA PEREZ DEMERENO | 40 | | | SAN JUAN DE LOS LAGOS | | | JAL MEXICO |
| CONRADO MALDONADO | 3719 BERWICK DR | | | | LANSING | MI | 48911-2173 | |
| CONRADO T RAMOS & RENIE A | RAMOS JT TEN | P O BOX 511 | | | UPLAND | CA | 91785-0511 | |
| CONSEPCION N VILLA | 296 ROCKWELL | | | | PONTIAC | MI | 48341 | |
| CONSETTA BOLES & CHARLES J | BOLES JT TEN | 7362 CR 219 RT 4 | | | BELLEVUE | OH | 44811 | |
| CONSIGLIA A MILLER | 3380 E CO RD 150 N | | | | KOKOMO | IN | 46901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSILEA ZUCARO | | 299 TAFT RD | | | RIVER EDGE | NJ | 7661 | |
| CONSTANC M HOADLEY | | 425 SLOCUM RD | | | AUBURN HILLS | MI | 48326-3839 | |
| CONSTANCE A BOHN | | 1814 RIDGESIDE COURT | | | ARLINGTON | TX | 76013-4209 | |
| CONSTANCE A BONGARD & HARLAN | M BONGARD JT TEN | 650287 SO RANCHO SANTA FE RD | | | SAN MARCOS | CA | 92069 | |
| CONSTANCE A BOSCARINO & | ANTHONY G BOSCARINO JT TEN | 55034 BROUGHTON | | | MACOMB | MI | 48042-1830 | |
| CONSTANCE A BUCHER | | 1409 REED PLACE | | | BRONX | NY | 10465-1222 | |
| CONSTANCE A EVANS | | HC71 BOX 46A | TAOS NH | | TAOS | NM | 87571-6059 | |
| CONSTANCE A FRONCZEK | | 4817 EDDY DRIVE EAST | | | LEWISTON | NY | 14092-1135 | |
| CONSTANCE A JASINSKI | | 2O | 2411 BRANDENBERRY | | ARLINGTON HEIGHTS | IL | 60004-5181 | |
| CONSTANCE A KASHAY | | 8848 KINGS-GRAVE RD N E | | | WARREN | OH | 44484-1119 | |
| CONSTANCE A KELLEY | | 656 HARRIS HILL ROAD | | | LANCASTER | NY | 14086-9759 | |
| CONSTANCE A LAHMAN | | 56424 CHERRY TREE RD | BOX 124 | | ASTOR | FL | 32102-3735 | |
| CONSTANCE A LITZEL | | 2632 N DAKOTA AVE | | | AMES | IA | 50014-9000 | |
| CONSTANCE A MCGEE | | 12656 COUNTY HWY 6 | | | LAMBERTON | MN | 56152-1200 | |
| CONSTANCE A MOSHER & AMY L | MOORE JT TEN | 12255 MOORISH RD | | | BIRCH RUN | MI | 48415-8790 | |
| CONSTANCE A MOTZ | | 1186 S 200 E | | | KOKOMO | IN | 46902-4138 | |
| CONSTANCE A MRACNA | | 3647 OAKMONTE BLVD | | | ROCHESTER | MI | 48306-4791 | |
| CONSTANCE A MULHERIN | | 58 HAWTHORNE CT | | | CUMBERLAND FORESID | ME | 04021-9362 | |
| CONSTANCE A ROCKE | | 21 AVIGNON DR | | | NEWARK | DE | 19702 | |
| CONSTANCE A SCHIPKE | | 228 GRENBRIAR DR | | | WEST CHESTER | PA | 19382-6111 | |
| CONSTANCE A WOOD | | 1331 CAMINITO SEPTIMO | | | CARDIFF | CA | 92007-1043 | |
| CONSTANCE ALIMONTE GAYDORUS | FAMILY TRUST-CONSTANCE | ALIMONTE GAYDORUS TTEE U/A/D | 12/18/1991 | BOX 5619 UNION STATION | ENDICOTT | NY | 13763-5619 | |
| CONSTANCE ANGELA KARAGIAS | | 1505 FORREST TRAIL CIR | | | TOMS RIVER | NJ | 08753-2880 | |
| CONSTANCE B AMER | | 3 CRESTVIEW AVE | | | DALY CITY | CA | 94015-4502 | |
| CONSTANCE B CASELLA | | APT 111 | 200 GLENNES LN | | DUNEDIN | FL | 34698-5921 | |
| CONSTANCE B DELUGA & | ROBERT H DELUGA JT TEN | 4795 BRANDYWINE DR | | | BOCA RATON | FL | 33487 | |
| CONSTANCE B DETUERK TR | CONSTANCE B DETUERK FAM TRUST | UA 03/9/95 | 10150 N OCEAN DR | | CITRUS SPRGS | FL | 34434-3157 | |
| CONSTANCE B FLOYD | | 24650 MANISTEE | | | OAK PARK | MI | 48237-1712 | |
| CONSTANCE B HRYNKOW | | 1056 TRUMAN ST | | | NOKOMIS | FL | 34275-4401 | |
| CONSTANCE B M KORZUCH | | 1608 BARKWOOD DR | | | OREFIELD | PA | 18069-8923 | |
| CONSTANCE B MC CLURE | | 2491 COUNTRY VIEW LANE | APT #1123 | | MCKINNEY | TX | 75069 | |
| CONSTANCE B MILLSAP & | CARL A MILLSAP JT TEN | 4805 WALFORD RD APT 5 | | | CLEVELAND | OH | 44128-5127 | |
| CONSTANCE B PRICE TRUSTEE | U/W OF HELEN A BARTH | APT 320 | 4615 NORTH PARK AVENUE | | CHEVY CHASE | MD | 20815-4512 | |
| CONSTANCE BALLENSKI | | 66 CHRISTIE ST | | | NEWARK | NJ | 07105-4004 | |
| CONSTANCE BEVINS | | 4 SAXER AVE | | | SPRINGFIELD | PA | 19064-2331 | |
| CONSTANCE BORDEN | | 24 KEATING RD | | | HYANNIS | MA | 02601-4415 | |
| CONSTANCE BROCKWELL | C/O WALTER BOZIMOWSKI & ASSOC | 42657 GARFIELD STE 211 | | | CLINTON TOWNSHIP | MI | 48038 | |
| CONSTANCE BROWN BERKLEY | | 5609 MAIDSON ST | | | BETHESDA | MD | 20817-3727 | |
| CONSTANCE BURKE | | 196 WILLIAM ST | | | RED BANK | NJ | 07701-2405 | |
| CONSTANCE C ANDERSON | | 9 EAST 14TH ST | | | NORTH BEACH HAVEN | NJ | 08008-2213 | |
| CONSTANCE C DERK | | R R 2 BOX 141 | | | SELINSGROVE | PA | 17870-9653 | |
| CONSTANCE C KOVAC | | 1791 E BEECHER HILL RD | | | OWEGO | NY | 13827-3814 | |
| CONSTANCE C SAUNDERS | | 4041 TREE CHOP CIRCLE | | | VIRGINIA BEACH | VA | 23455-5647 | |
| CONSTANCE C TRAVERS | | 1512 VICTOR AVE | | | LANSING | MI | 48910-2565 | |
| CONSTANCE CAMBRELENG | | 3370 SW MERCER TERRACE | | | BEAVERTON | OR | 97005 | |
| CONSTANCE CARR LUETKEMEYER | | 13807 VALLEY COUNTRY DRIVE | | | CHANTILLY | VA | 20151-3640 | |
| CONSTANCE CHRISTIAN | | 13795 CHARDON WINDSOR ROAD | | | CHARDON | OH | 44024-8980 | |
| CONSTANCE COE MILLER | | 6353 THORNHILLS SE CT | | | GRAND RAPIDS | MI | 49546-7115 | |
| CONSTANCE CUPPY | | BOX 96 | | | HUMBOLDT | IL | 61931-0096 | |
| CONSTANCE CUTTING | | 3261 WITHERBEE | | | TROY | MI | 48084-2716 | |
| CONSTANCE D COLCORD | | 313 SOUTHMORELAND PL | | | DECATUR | IL | 62521-3737 | |
| CONSTANCE D LEADBETTER | | 359 DAVISON RD | APT 8 | | LOCKPORT | NY | 14094 | |
| CONSTANCE D NIKOKIRAKIS | | 24604 HILLIARD | | | WESTLAKE | OH | 44145-3519 | |
| CONSTANCE D NIKOKIRAKIS & | TONY E NIKOKIRAKIS JT TEN | 24604 HILLARD ROAD | | | WESTLAKE | OH | 44145-3519 | |
| CONSTANCE D SCHOBY | | 4906 PAVALION DRIVE | | | KOKOMO | IN | 46901 | |
| CONSTANCE D STIEFEL | | 6 BROOKMONT DR | | | WILBRAHAM | MA | 01095-1737 | |
| CONSTANCE DANIELL | | 120 BERKLEY PL | | | MASSAPEQUA | NY | 11758-6311 | |
| CONSTANCE DE ZELLER & DALE E | DE ZELLER JT TEN | 1086 35TH AVE NE | | | SAUK RAPIDS | MN | 56379-9654 | |
| CONSTANCE DERSHAW | | PO BOX 27 | | | COLUMBUS | MT | 59019-0827 | |
| CONSTANCE DUNN | | 3117 N 72ND | | | HART | MI | 49420-8371 | |
| CONSTANCE E BURROWS TRUSTEE | U/A DTD 06/12/90 UNDER | DECLARATION OF TRUST | 3625 E WASHINGTON AVE | | FRESNO | CA | 93702-2154 | |
| CONSTANCE E DOBSON | | 1853 SPRINGFIELD ST | | | FLINT | MI | 48503-4579 | |
| CONSTANCE E DOBSON & BERLIN | W DOBSON JT TEN | 1853 SPRINGFIELD ST | | | FLINT | MI | 48503-4579 | |
| CONSTANCE E GUNDERSON | | 3232-46TH AVE S | | | MINNEAPOLIS | MN | 55406-2329 | |
| CONSTANCE E HILL | | 21 POTTERSVILLE ROAD | | | LITTLE COMPTON | RI | 02837-1931 | |
| CONSTANCE E JOHNSON | | 19975 GREENWALD DR | | | SOUTHFIELD | MI | 48075-3956 | |
| CONSTANCE E JOHNSON TR | U/D/T DTD 02/27/85 CONSTANCE | E JOHNSON TRUST FBO | CONSTANCE E JOHNSON | 9124 37TH ST N | PINELLAS PARK | FL | 33782-5917 | |
| CONSTANCE E KONTYKO & GAIL L | HALE JT TEN | 4040 N WASHBURN RD | | | DAVISON | MI | 48423-8623 | |
| CONSTANCE E MILLER | | 60 E MAIN ST | | | CORFU | NY | 14036-9603 | |
| CONSTANCE E NAEGEL | | 1934 ST ANDREWS DR | | | PALM CITY | FL | 34998 | |
| CONSTANCE E PLESE | | 8220 WEBSTER ST | | | ARVADA | CO | 80003-1628 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTANCE E SALERNO TR | U/A DTD 02/27/85 CONSTANCE E | JOHNSON TRUST | | | PINELLAS PARK | FL | 33782-5917 | |
| CONSTANCE F LOMONTE | RR 2 | BOX 4 | | | WADING RIVER | NY | 11792 | |
| CONSTANCE FAY SATOVSKY AS | CUST FOR STEVEN J SATOVSKY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 4320 FOXPOINTE | WEST BLOOMFIELD | MI | 48323-2617 | |
| CONSTANCE FAY SATOVSKY AS | CUST FOR HOWARD MARK | SATOVSKY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 4320 FIORPOINTE | WEST BLOOMFIELD | MI | 48323-2617 | |
| CONSTANCE FAYE | 447 NORWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506 49506-2710 | |
| CONSTANCE FISH | 1145 OAK RIDGE | | | | GLENCOE | IL | 60022-1134 | |
| CONSTANCE FISH | 5858 NW 26TH CT | | | | BOCA RATON | FL | 33496-2228 | |
| CONSTANCE G CLASS | 302 FOULKEWAYS | | | | GWYNEDD | PA | 19436-1020 | |
| CONSTANCE G HAGADORN & LEON | G HAGADORN JT TEN | 4465 W FRANCES RD | | | CLIO | MI | 48420-8516 | |
| CONSTANCE G HERMAN & RUBIN | HERMAN JT TEN | 21 MOJAVE DR | | | SHAVNEE | OK | 74801-5527 | |
| CONSTANCE G IVES | 351 SKYCREST RD | | | | LAHABRA HTS | CA | 90631-8327 | |
| CONSTANCE G KELLUM | 541 WHITE RD | | | | GLADWIN | MI | 48624-8481 | |
| CONSTANCE G NOWAKOWSKI | 86 KNOB HILL RD | | | | SOUTH MERIDEN | CT | 06451-4977 | |
| CONSTANCE G THIBAULT | 12 AMBER RD | | | | HINGHAM | MA | 02043-3402 | |
| CONSTANCE GAULT GLASERMAN | SCHACHTER | 321 WEST 24TH STREET 1-H | | | NEW YORK | NY | 10011-1543 | |
| CONSTANCE GAYDORUS & | TANYA DE PERSUS & PAMELA ALIMONTI & | BONNIE LINDBERG JT TEN | PO BOX 5619 | | ENDICOTT | NY | 13761-0619 | |
| CONSTANCE GOLDSMITH | 2875 LAKELAND DR | APT A | | | TOCCOA | GA | 30577-9345 | |
| CONSTANCE GREENBERG | 17940 3RD AVE N | | | | PLYMOUTH | MN | 55447-3475 | |
| CONSTANCE GRIFFITH | 110 TOURAINE RD | | | | GROSSE POINTE | MI | 48236-3320 | |
| CONSTANCE H EIKNER | SUNRISE HILL RD | | | | FISHKILL | NY | 12524 | |
| CONSTANCE H LITTELL | 2248 OVERLAND N E | | | | WARREN | OH | 44483-2815 | |
| CONSTANCE H LUEHMAN | 9707 OLD GEORGETOWN RD | APT 1317 | | | BETHESDA | MD | 20814-1749 | |
| CONSTANCE H NORWOOD | 12704 ENCINCO DR | | | | MANACHCA | TX | 78652-5611 | |
| CONSTANCE H PLATT & DAVID | PLATT JT TEN | 102 SWANHILL CT | | | BALT | MD | 21208-1607 | |
| CONSTANCE H WALKER | 25 WILLIAMSBURG CIRCLE | | | | MADISON | CT | 6443 | |
| CONSTANCE HSLE | C/O CONSTANCE D MATTHEWS | RR 1 BOX 141 | | | JACKSONVILLE | MO | 65260-9735 | |
| CONSTANCE HOLKO QUALLS | 4150 MEADOW WOOD DR | | | | EL DORADO HILLS | CA | 95762-7527 | |
| CONSTANCE I SAVITSKY | 9858 BIG PINE ST | | | | ATLANTA | MI | 49709-9234 | |
| CONSTANCE I WARD & | KAREN L REYMANN JT TEN | 300 BEACH RD APT 306 | | | TEQUESTA | FL | 33469 | |
| CONSTANCE J BISNAW | 20 ELM ST | | | | CANTON | MA | 2021 | |
| CONSTANCE J CORLISS | 3160 PENINSULA RD | | | | OXNARD | CA | 93035-4222 | |
| CONSTANCE J DAGOSTINO | 94 COLONY STREET | | | | DEPEW | NY | 14043-1710 | |
| CONSTANCE J DELANEY | 940 S WESTCHESTER PK DRIVE | | | | YORKTOWN | IN | 47396-9320 | |
| CONSTANCE J DUPUIS | 14172 PENNSYLVANIA RD APT 4 | | | | SOUTHGATE | MI | 48195 | |
| CONSTANCE J FINNEY | 5027 RIDGE RD | | | | CORTLAND | OH | 44410-9759 | |
| CONSTANCE J GREENLEE & | WILLIAM PAUL GREENLEE JT TEN | 12901 JEFFERSON HWY APT 321 | | | BATON ROUGE | LA | 70816 | |
| CONSTANCE J HYDE | 4418 WINTERS DRIVE | | | | FLINT | MI | 48506-2001 | |
| CONSTANCE J KELLY | 1116 BARKSDALE AVE | | | | PERU | IN | 46970 | |
| CONSTANCE J KOROSEC & | KENNETH D KOROSEC JT TEN | 11919 CAVES RD | | | CHESTERLAND | OH | 44026-1711 | |
| CONSTANCE J MARTIN | 27 MEINZER ST | | | | AVENEL | NJ | 07001-1718 | |
| CONSTANCE J MASTRO & | FRANK MASTRO JT TEN | 6 SPRUCEWOOD LA | | | ROCHESTER | NY | 14624 | |
| CONSTANCE J MILLER | 6866 CO RD 338 | | | | PALMYRA | MO | 63461-2211 | |
| CONSTANCE J NITSCH | 1565 LAKE RD | | | | WEBSTER | NY | 14580-8514 | |
| CONSTANCE J NUNN | 212 BADGER DR | | | | HARVEST | AL | 35749-8275 | |
| CONSTANCE J OWEN & LLOYD J | OWEN JT TEN | 4158 LUTZ RD | | | LUPTON | MI | 48635-9735 | |
| CONSTANCE J THIERN | 6061 WESTBOURGH DR | | | | NAPLES | FL | 34112-8802 | |
| CONSTANCE J WALTZ CUST ROSS | ELWOOD WALTZ UNIF GIFT MIN | ACT CAL | 669 CAUGHLIN GLEN | | RENO | NV | 89509-0643 | |
| CONSTANCE J YOUNG | 124 STONE GATE DR | | | | SPEARFISH | SD | 57783-9470 | |
| CONSTANCE JOHNSON & DOUGLAS | R MERKLE JT TEN | 9124 37TH ST NORTH | | | PINELLAS PARK | FL | 33782-5917 | |
| CONSTANCE JOHNSTON TR OF THE | CONSTANCE JOHNSTON TR DTD | 4/24/78 | 2522 CROFTON COURT | | BLOOMFIELD HILLS | MI | 48304-1809 | |
| CONSTANCE JOY VALENTINE | 232 HILLSIDE AVE | | | | LIVINGSTON | NJ | 07039-3646 | |
| CONSTANCE K FOULKES | BOX 920 | | | | NEW LONDON | NH | 03257-0920 | |
| CONSTANCE K FOWLE | 4719 CRESTMONT CT | | | | OCEANSIDE | CA | 92056-6625 | |
| CONSTANCE K HILLER & | DONALD R HILLER JT TEN | 102 JAVELIN COURT | | | CARY | NC | 27513-5110 | |
| CONSTANCE K KOSTOWSKI & | RICHARD KOSTOWSKI JT TEN | BOX 56 | | | MIKADO | MI | 48745-0056 | |
| CONSTANCE K MC KELLAR | 3625 N STRATFORD RD | | | | ATLANTA | GA | 30342-4536 | |
| CONSTANCE KAY GILLETTE | 1593 FRANKLIN STREET | | | | HASLETT | MI | 48840-8470 | |
| CONSTANCE KELLY FLETCHER | 121 ASHLAND RD | | | | SUMMMIT | NJ | 07901-3239 | |
| CONSTANCE L ATKINS | WILLSON | 129 MAPLE CREST DR | | | CARMEL | IN | 46033-1938 | |
| CONSTANCE L BENNETT | 263 SAN GABRIEL DR | | | | ROCHESTER | NY | 14610-2949 | |
| CONSTANCE L BOONE | RR 4 BOX 401 CREENY RD | | | | BELOIT | WI | 53511-9804 | |
| CONSTANCE L CHRISTIAN | 7153 CATLIN RD | | | | MECHANICSVILLE | VA | 23111-1909 | |
| CONSTANCE L COADY & | ETHEL M LEDEL JT TEN | 239 PARK AVE | | | HEBRON | NE | 68370-2020 | |
| CONSTANCE L DEVRIES CUST | JOHN KYLE DEVRIES UNIF GIFT | MIN ACT MICH | 3135 WEST SIERRA | | WESTLAKE VILLAGE | CA | 91362-3539 | |
| CONSTANCE L DINNER & JEFFRY | W DINNER JT TEN | 2038 MAPLE GROVE RD | | | CHEBOYGAN | MI | 49721-9018 | |
| CONSTANCE L ESSENMACHER | 57027 WILLOW CT | | | | WASHINGTON | MI | 48094-4204 | |
| CONSTANCE L ESTES TRUSTEE | U/A/D 10/20/88 CONSTANCE L | ESTES AS SETTLOR | 5434 E LINCOLN DR 44 | | PARADISE VALLEY | AZ | 85253-4118 | |
| CONSTANCE L GIST | 6805 DARYLL DR | | | | FLINT | MI | 48505-1967 | |
| CONSTANCE L GLOVER | 40 MARTIN CIR | | | | PADUCAH | KY | 42001-5410 | |
| CONSTANCE L GUERIN TR FOR | JEREMY A GUERIN TR U/A DTD | 12/3/76 | 9710 SPRING RIDGE LANE | | VIENNA | VA | 22182-1449 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTANCE L KASSON & | CONSTANTINE D KASSON JT TEN | 746 MCKINLEY LANE | | | HINSDALE | IL | 60521-4829 | |
| CONSTANCE L KONE TR FBO | JOHN P KONE & CONSTANCE L KONE TRUST | U/A DTD 01/22/86 | 2033 TANGLEWOOD DR NE | | ST PETERSBURG | FL | 33702 | |
| CONSTANCE L MILLER & JAMIE | WILLIAM CARL JT TEN | 1246 NW 51ST STREET | | | DEERFIELD BEACH | FL | 33442-0917 | |
| CONSTANCE L PENNINGTON | C/O RICHARD BAKER | 3402 SPRINGDALE DR | | | KOKOMO | IN | 46902 | |
| CONSTANCE L PRATT | 211 8TH ST | | | | FRANKLIN | PA | 16323-1140 | |
| CONSTANCE L RITTENBURY TR | U/A DTD 01/12/93 CONSTANCE | L RITTENBURY TRUST | BOX 408 | 11296 RUNYAN LAKE RD | FENTON | MI | 48430-0408 | |
| CONSTANCE L ROACH | 11730 STRASBURG RD | | | | ERIE | MI | 48133-9798 | |
| CONSTANCE L SHOEMAKER | 96 SENTRY DRIVE | | | | BRIDGETON | NJ | 08302-4128 | |
| CONSTANCE L SMITH | 816 CLOVER SW LN | | | | ROCHESTER | MN | 55902-3457 | |
| CONSTANCE L SULLIVAN & SALLY | SULLIVAN JT TEN | 126 WYLIE CT | | | SAGINAW | MI | 48602-3001 | |
| CONSTANCE L TROTTIER | 4503 HAMLETS GROVE DR | | | | SARASOTA | FL | 34235-2213 | |
| CONSTANCE L TURPIN CUST | JANET C TURPIN UNIF GIFT MIN | ACT NJ | 21 ELLSWORTH DRIVE | | WEST WINDSOR | NJ | 08550-3513 | |
| CONSTANCE L VANBELLEGHEM | 4181 BRIDGEPORT RD | | | | SANTA MARIA | CA | 93455-3498 | |
| CONSTANCE L WELLMAN | 1352 N VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 | |
| CONSTANCE L WILLIAMS | 4601 S CO RD 500 EAST | | | | PLAINFIELD | IN | 46168-8609 | |
| CONSTANCE LEE JERMAN | 20020 PACIFIC COAST HGWY | | | | MALIBU | CA | 90265 | |
| CONSTANCE LOUISE WELLS & | VICTOR J WELLS JT TEN | BOX 44 | | | NAPOLEON | MI | 49261-0044 | |
| CONSTANCE M ACKLEN | 18071 WOODINGHAM | | | | DETROIT | MI | 48221-2560 | |
| CONSTANCE M ANDERSON | 5641 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9543 | |
| CONSTANCE M BACH | 6385 AIKEN RD | | | | LOCKPORT | NY | 14094 | |
| CONSTANCE M BAUER | 103 CHATHAM DR | | | | KETTERING | OH | 45429-1405 | |
| CONSTANCE M BROTHERS | 3948 GREENCASTLE AVE SW | BOX 60 | | | OXFORD | IA | 52322-9344 | |
| CONSTANCE M BROWN | 4 | 7707 BROADWAY | | | SAN ANTONIO | TX | 78209-3247 | |
| CONSTANCE M BURGHARDT | 3608 W LE MONT BLVD 99-N | | | | MEQUON | WI | 53092-5223 | |
| CONSTANCE M CHESMORE | 9 WILDFLOWER LN | | | | YARMOUTH PORT | MA | 02675-1474 | |
| CONSTANCE M CIRESI | 3261 ALPINE WARWAW RD | | | | CINCINNATI | OH | 45211-3528 | |
| CONSTANCE M COSTANZO & | DEREK A COSTANZO JT TEN | 29 SMITH STREET | | | HAVERHILL | MA | 01832-3729 | |
| CONSTANCE M ELLSWOOD | 39291 AVONDALE | | | | WESTLAND | MI | 48186-3756 | |
| CONSTANCE M FEIGHTNER | 1617 HAYNES AVE | | | | KOKOMO | IN | 46901-5238 | |
| CONSTANCE M FLETCHER | 2306 MILLS RD | | | | PRESCOTT | MI | 48756-9341 | |
| CONSTANCE M FOSTER | 511 CROSSMAN STREET | | | | WILLIAMSTON | MI | 48895-1521 | |
| CONSTANCE M FREY | 19 CAROLINE COURT | | | | IOWA CITY | IA | 52245-5609 | |
| CONSTANCE M GARBUS | 116 BEECH AVE | | | | FANWOOD | NJ | 07023-1332 | |
| CONSTANCE M HARRIS | 5405 DON SHENK | | | | SWARTZ CREEK | MI | 48473-1105 | |
| CONSTANCE M JONES | C/O HENRY H JONES POA | 4091 GLENMONT PLACE | | | COLUMBUS | OH | 43214 | |
| CONSTANCE M KUGI | 1217 SOUTH 120TH ST | | | | WEST ALLIS | WI | 53214-2144 | |
| CONSTANCE M LITTLE | 32625 BOCK | | | | GARDEN CITY | MI | 48135-1266 | |
| CONSTANCE M MAC KAY | 2991 E 4505 S | | | | SALT LAKE CITY | UT | 84117-4654 | |
| CONSTANCE M MC GOWAN | C/O NOREEN KEATING | 3551 LEXINGTON DR | | | AUBURN HILLS | MI | 48326-3978 | |
| CONSTANCE M MOLLINEAUX | 3200 COVE CAY DR 4G | | | | CLEARWATER | FL | 33760-1251 | |
| CONSTANCE M MORRELL | 16331 ROBBINS RD | | | | GRAND HAVEN | MI | 49417-8903 | |
| CONSTANCE M NORMAN | 1064 CRESCENT LK RD | | | | WATERFORD | MI | 48327-2408 | |
| CONSTANCE M PAISLEY | 142 N MARY ST | | | | LANCASTER | PA | 17603-3423 | |
| CONSTANCE M PELTIER | 130 CHURCH | | | | MT CLEMENS | MI | 48043-2214 | |
| CONSTANCE M POTTER | 401 DORRANCE ST | | | | BRISTOL | PA | 19007-3902 | |
| CONSTANCE M POWELL & RICHARD | A POWELL JT TEN | 10440 CENTER RD | | | FENTON | MI | 48430-9439 | |
| CONSTANCE M QUAILL | 8916 N HILDRETH LANE | | | | STOCKTON | CA | 95212-9487 | |
| CONSTANCE M ROMANINI | 6702 KAREN DR | | | | SEVEN HILLS | OH | 44131-3711 | |
| CONSTANCE M SCIABUCCHI | 177 LEWIS ST | | | | PITTSTON | PA | 18640-3453 | |
| CONSTANCE M SMITH & MARSHALL | N SMITH JT TEN | 16376 KIPKER | | | THREE RIVERS | MI | 49093-9667 | |
| CONSTANCE M TOOLE | 177 LEWIS ST | | | | PITTSTON | PA | 18640-3453 | |
| CONSTANCE M TURNER | 2850 ONRADO ST | | | | TORRANCE | CA | 90503-6031 | |
| CONSTANCE M WEIGLE & | SUSANNE A BRZAKOWSKI JT TEN | 970 E M-55 | | | WEST BRANCH | MI | 48661-9036 | |
| CONSTANCE M WILSON | PO BOX 17102 | | | | SEATTLE | WA | 98127-0802 | |
| CONSTANCE M WRIGHT | 6682 W 600 N | | | | FRANKTON | IN | 46044-9545 | |
| CONSTANCE MAE GERRARD | 417-1ST ST SE | | | | WASH | DC | 20003-1827 | |
| CONSTANCE MAE THOMAS | 556 WEKIVA COVE RD | | | | LONGWOOD | FL | 32779-5652 | |
| CONSTANCE MARTYNUSKA | 16205 MUNN RD | | | | CLEVELAND | OH | 44111-2010 | |
| CONSTANCE MARY SARAR | 2 SHELBOURNE WOOD CT | | | | ST CHARLES | MO | 63304-0306 | |
| CONSTANCE MCGILLICUDDY | HILL TOP PL | | | | RYE | NY | 10580 | |
| CONSTANCE MEANEY PRADO | 201 CHERRYWOOD LANE | | | | MEDIA | PA | 19063 | |
| CONSTANCE MEURER WOOD | 4550 S CALAROGA DR | | | | WEST LINN | OR | 97068-1021 | |
| CONSTANCE MOISA | BOX 815 | WESTVIEW DRIVE | | | MATTITUCK | NY | 11952-0815 | |
| CONSTANCE NESTER GRIFFITH | 29 ROSE TERRACE | | | | GROSSE POINTE | MI | 48236 | |
| CONSTANCE O HOPSON | 348 SOUTHEND RD | | | | KNOTTS ISLAND | NC | 27950 | |
| CONSTANCE P FRANCIS | 5148 EDENHURST ROAD | | | | LYNDHURST | OH | 44124-1217 | |
| CONSTANCE P HOJNACKI TRUSTEE | U/A DTD 02/22/91 CONSTANCE P | HOJNACKI TRUST | 11154 PINE COURT | | WASHINGTOWN TOWNSHIP | MI | 48094 | |
| CONSTANCE PANZERI | CORSO GALILEO GALILEI 34 | | | | TORINO | | 10126 | ITALY |
| CONSTANCE PAWLACZYK | 31544 SCONE | | | | LIVONIA | MI | 48154-4234 | |
| CONSTANCE PHILLIPS | 16899 SE 94TH SUNNYBROOK CL | | | | THE VILLAGES | FL | 32162-1833 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTANCE PLATE | | 1209 HOLY CROSS DR | | | MONROEVILLE | PA | 15146-4849 | |
| CONSTANCE POWELL | | 12961 WOODMONT | | | DETROIT | MI | 48227-1217 | |
| CONSTANCE PRATILLO-STOUGHTON | | 26 HODGES HILL RD | | | TORRINGTON | CT | 06790-2699 | |
| CONSTANCE Q DOW EX | | UW MARY R QUIRK | 1641 ACOBIN ST NW | | PALM BAY | FL | 32907 | |
| CONSTANCE R ABRAMS | | 20 HOPEWELL TRAIL | | | CHAGRIN FALLS | OH | 44022-2543 | |
| CONSTANCE R BLANCHARD | | 8700 CARSON CITY RD | | | CARSON CITY | MI | 48811 | |
| CONSTANCE R FUNSTEN | | 582-P WEST HUNTINGTON DRIVE | | | ARCADIA | CA | 91007-3450 | |
| CONSTANCE R MILLER | | 514 WOODBINE AVE | | | ROCHESTER | NY | 14619-1724 | |
| CONSTANCE R OSBORN & WAYNE R | | WITHERS JT TEN | 9347 STATE RD | | MILLINGTON | MI | 48746-9426 | |
| CONSTANCE R POWELL | | 124 LEDBURY CT | | | ROSEVILLE | CA | 95747-4500 | |
| CONSTANCE R RODDY & MARK A | | RODDY JT TEN | 120 W MAIN ST | | WEST CARROLLTON | OH | 45449-1422 | |
| CONSTANCE R SAYRS | | BOX 750 | | | NORWELL | MA | 02061-0750 | |
| CONSTANCE REID COLLEY | | 318 KNIPP RD | | | HOUSTON | TX | 77024-5023 | |
| CONSTANCE RICE GRAY | | 27 COOPER AVE | | | WALLINGFORD | CT | 06492-3962 | |
| CONSTANCE ROSE | | 565 E BEECH ST | | | LONG BEACH | NY | 11561-3717 | |
| CONSTANCE S DAVIS | | 130 LEE'S OVERLOOK | | | FAYETTEVILLE | GA | 30214-3527 | |
| CONSTANCE S DEMETER & STEPHEN W | | DEMETER JT TEN | 45 PUTNAM AVE | | TARRYTOWN | NY | 10591-3817 | |
| CONSTANCE S ELLIS TR | | CONSTANCE S ELLIS TRUST | UAD 11/7/79 AS AMENDED | 2003 CORONADO DRIVE SE | EAST GRAND RAPIDS | MI | 49506-3478 | |
| CONSTANCE S ELLIS TRUSTEE | | U/A DTD 11/07/79 CONSTANCE S | ELLIS TRUST | 2003 CORONADO DRIVE SE | GRAND RAPIDS | MI | 49506-3478 | |
| CONSTANCE S NOONAN | | 526 WALNUT ST | | | ALLENTOWN | PA | 18101-2322 | |
| CONSTANCE S PATTON | | 425 DROZDYK DRIVE 203 | | | GROTON | CT | 06340-4252 | |
| CONSTANCE S RAMSEY | | 12 SUPAWNA RD | | | PENNSVILLE | NJ | 08070 | |
| CONSTANCE S UMLAND | | 16 HUNTLEIGH CIRCLE | | | BUFFALO | NY | 14226-1621 | |
| CONSTANCE S WAGSTER GOENAGA | | 14332 BRISTOW COURT | | | ORLANDO | FL | 32837-5415 | |
| CONSTANCE S WILLIAMS | | 5426 W WEB RD | | | YOUNGSTOWN | OH | 44515-1135 | |
| CONSTANCE SAUVE | | 4912 HEPBURN | | | SAGINAW | MI | 48603-2927 | |
| CONSTANCE SCHWARTZ | | 7324 BEACON HILL DR | | | PITTSBURGH | PA | 15221-2567 | |
| CONSTANCE SCHWINGHAMER | | 7314 MARTHA DR | | | HUNTSVILLE | AL | 35802-2414 | |
| CONSTANCE SCIOLI | | 160 HOWE ST | | | MARLBORO | MA | 01752-2866 | |
| CONSTANCE SEMANIC | | 15741 REVINIA AVE | UNIT 2E | | ORLAND PARK | IL | 60462-4501 | |
| CONSTANCE SKLAR | | 4320 FOXPOINTE | | | W BLOOMFIELD | MI | 48323-2617 | |
| CONSTANCE STURGIS WHITE | | 576 SOLON RD | | | CHAGRIN FALLS | OH | 44022-3331 | |
| CONSTANCE SULLIVAN | | 96 LINCOLN PARK RD | | | PEQUANNOCK | NJ | 07440 | |
| CONSTANCE T AEBERSOLD | | 241 HIDE-A-WAY LN E | | | LINDALE | TX | 75771-5027 | |
| CONSTANCE T RANDAZZO | | 4015 HIGHGATE DR | | | VALRICO | FL | 33594-5311 | |
| CONSTANCE T WILT | | 5437 ROCKWOOD ROAD | | | COLUMBUS | OH | 43229 | |
| CONSTANCE TITKA | | 21 SOUTH TERRACE | | | FISHKILL | NY | 12524-2412 | |
| CONSTANCE TRAUTWEIN CUST | | AMANDA TRAUTWEIN | UNIF GIFT MIN ACT NY | 729 ST LAWRENCE AVE | BUFFALO | NY | 14216-1616 | |
| CONSTANCE U ARONSON | | 3748 CRESTWAY PLACE | | | LOS ANGELES | CA | 90043 | |
| CONSTANCE V MATTSON | | 2921 CUMBERLAND BLVD | | | CAMP HILL | PA | 17011-2821 | |
| CONSTANCE V MC CAUSLAND | | 45 HIGH ST | | | IPSWICH | MA | 01938-1905 | |
| CONSTANCE V POWER | | 8523 THACKERY APT 1105 | | | DALLAS | TX | 75225 | |
| CONSTANCE W & DAVID W SCOBEE TR | | CONSTANCE W SCOBEE LIVING TRUST | UA 11/24/93 | 21696 PIKE 9110 | LOUISIANA | MO | 63353-3219 | |
| CONSTANCE WEAVER SUTTLES | | ATTN CONSTANCE WEAVER SUTTLES | STEIN | 623 DEVONSHIRE | STATE COLLEGE | PA | 16803-1218 | |
| CONSTANCE WILSON | | 12441 RAY RD | | | ORTONVILLE | MI | 48462-8704 | |
| CONSTANCE Y HILL | | 52 FRANKLIN CT | | | SPRING VALLEY | NY | 10977-5037 | |
| CONSTANCE ZOLA | | 3756 CALIFORNIA AVENUE | | | PITTSBURGH | PA | 15212-1860 | |
| CONSTANT F SKALUBA | | BOX 3356 | | | SRANTON | PA | 18505-0356 | |
| CONSTANT F SKALUBA | | BOX 3356 | | | SRANTON | PA | 18505-0356 | |
| CONSTANT H HAUSBECK | | 988 GERMAN RD | | | BAY CITY | MI | 48708-9642 | |
| CONSTANT P LUSSIER | | 3800 GARDEN LAKES ESTATES DRIVE | | | BRADENTON | FL | 34203 | |
| CONSTANTIN A PAPADOPOULOS | | 100 WINCHESTER | | | BELLEVILLE | IL | 62223-3626 | |
| CONSTANTIN OS A KOROMILAS | | 43994 STONEY LN | | | STERLING HEIGHTS | MI | 48313-2270 | |
| CONSTANTIN T GOGOS | | 313 TACOMA AVE | | | BUFFALO | NY | 14216-2325 | |
| CONSTANTINA EVANS | | 15700 GULF BLVD | | | REDINGTON BEACH | FL | 33708-1732 | |
| CONSTANTINA L SPANO | | RT 2 BOX 600 | | | CUMBERLAND | MD | 21502-9239 | |
| CONSTANTINE G GLYPTIS & | | ANGELO G GLYPTIS JT TEN | 501 CHERRY ST | | CLIFTON HEIGHTS | PA | 19018-2506 | |
| CONSTANTINE J HARVALIS | | 1405 JOHN ST | | | SYCAMORE | IL | 60178-1098 | |
| CONSTANTINE J SMYTH | | 3833 S BANANA RIVER BLVD APT | 105 | | COCOA BEACH | FL | 32931-3443 | |
| CONSTANTINE J SMYTH | | 3833 SOUTH BANANA RIVER BLVD 105 | | | COCOA BEACH | FL | 32931-3443 | |
| CONSTANTINE KYTHAS | | 1218 POINSETT HIGHWAY | | | GREENVILLE | SC | 29609-3630 | |
| CONSTANTINE PRAPOPULOS | | 17 RADCLIFFE DR | | | SPARTA | NJ | 07871-3500 | |
| CONSTANTINE V MELLINA | | 49 HAVEMEYER LANE | | | COMMACK | NY | 11725-2033 | |
| CONSTANTINE V PAPOUTSIS | | 541 IRVINGTON RD | | | DREXEL HILL | PA | 19026-1322 | |
| CONSTANTINO DASILVA CUST | | ALAN ROBERT DASILVA | UND RI UNIF GIFT MIN ACT | 60 LAFAYETTE DR | BRISTOL | RI | 02809-5013 | |
| CONSTANTINO IACOBONI & CARLA | | IACOBONI JT TEN | 8403 WESLEY DR | | FLUSHING | MI | 48433-1164 | |
| CONSTANTINO L DEMOS | | C/O SALVADOR LAMBROS | PRADO DE LOS LAURELES | 270 COL PRADOS TEPEYAC | ZAPOPAN | JALISCO | 45050 | MEXICO CP |
| CONSTANTINO SACINO | | 4077 OHIO PLACE | | | ISLAND PARK | NY | 11558-1213 | |
| CONSTANTINO SCARINCI & | | STELLA SCARINCI JT TEN | 21 HAROLD STREET | | NANUET | NY | 10954-3749 | |
| CONSTANTINOS A KOROMILAS | | 43994 STONEY LN | | | STERLING HEIGHTS | MI | 48313-2270 | |
| CONSTANTINOS A PHILLIPS & | | JEAN M PHILLIPS JT TEN | 58 EUGENE BLVD | | S AMBOY | NJ | 08879-1969 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTANTINOS BELDEKAS | 255 COMMON ST | | | | BELMONT | MA | 02478-2944 | |
| CONSTANTINOS LALOS & FROSO | LALOS JT TEN | | | | WORCESTER | MA | 01609-1158 | |
| CONSTANTINOS V VASILIADES | 5133 WESTBARD AVE | 3 LANTERN LANE | | | BETHESDA | MD | 20816 | |
| CONSUELA M LITZA | 503 BEAR LAKE LANE | | | | HATLEY | WI | 54440-9411 | |
| CONSUELO CALDERON | 9976 VENA AVE | | | | ARLETA | CA | 91331-4547 | |
| CONSUELO MENDOZA GONZALEZ | 5530 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 | |
| CONSUELO TY ANCOG | 20391 MANSARD LANE | | | | HUNTINGTON BEACH | CA | 92646 | |
| CONTINENTAL LODGE NO 287 F & | A M | BOX 90 | 71 WEST 23RD ST | | NEW YORK | NY | 10010-4102 | |
| CONWAY LONGSON | 2706 E MICHIGAN AVE | | | | LANSING | MI | 48912-4015 | |
| CONWAY T MAGEE & JOYCE A MAGEE JT TEN | 4263 WEST AVE | | | | ELBA | NY | 14058-9769 | |
| COOLEY O BUTLER JR | 320 DEER STREET | | | | SHERIDAN | WY | 82801-4615 | |
| COOLIDGE W ISBELL | BOX 217 | | | | GERALDINE | AL | 35974-0217 | |
| COOPER P REDMOND | 3748 FORGE ROAD | | | | OXFORD | PA | 19363-1150 | |
| COOPER R MC QUILKIN | RR1 BOX 560 | | | | SHEPHERDSTOWN | WV | 25443-9801 | |
| COOPER W DELOACH JR | 1701 GREENSPRING DR | | | | LUTHERVILLE | MD | 21093-4909 | |
| CO'ORDINATION GROUP PENSION | U/A DTD 12/31/80 | 321 WILLOW RD | | | WINNETKA | IL | 60093-4129 | |
| COPE MCWHINNEY CRAVEN | 8 WOODLAND AVE | | | | POUGHKEEPSIE | NY | 12603-4110 | |
| COPELAND B SAMUELS | 191 BON AIR AVE | | | | NEW ROCHELLE | NY | 10804-3104 | |
| CORA A COOPER & GERALD N | COOPER JT TEN | 1003 BEMBRIDGE | | | ROCHESTER | MI | 48307-5713 | |
| CORA A DELANO & CHARLES | RICHARD DELANO JT TEN | 6655 JACKSON ROAD 648 | | | ANN ARBOR | MI | 48103-9676 | |
| CORA A JONES | 147 NICOLE CIR | | | | ROCKMART | GA | 30153 | |
| CORA A WILLIAMS | 645 BERG AVE | | | | TRENTON | NJ | 08610-5005 | |
| CORA B NUNN | BOX 294926 | | | | KERRVILLE | TX | 78029-4926 | |
| CORA C BUTLER | 3136 WILLIS AVE | | | | CINCINNATI | OH | 45208-2923 | |
| CORA CECCONI | BOX 421 | | | | SOUTH PORCUPINE | ONTARIO | P0N 1H0 | CANADA |
| CORA DAVIS & | CAROL DAVIS ST CLAIR JT TEN | RR 2 BOX 2142 | | | NICHOLSON | PA | 18446-9621 | |
| CORA DIEPSTRA | 1515 LOGAN SE | | | | GRAND RAPIDS | MI | 49506-2708 | |
| CORA DUDLEY | 1291 PEACHTREE DRIVE | | | | MOUNT MORRIS | MI | 48456-2846 | |
| CORA E COULTER | 625 E MC CLELLAN | BOX 5530 | | | FLINT | MI | 48505-0530 | |
| CORA E MC ADAM | 752 TREMONT ST | | | | MANSFIELD | MA | 02048 | |
| CORA E ROBERTS & TINA SPECK JT TEN | 26724 OAK | | | | ROSEVILLE | MI | 48066-3564 | |
| CORA F DAVIS | 3234 DELWOOD | | | | KALAMAZOO | MI | 49048-9252 | |
| CORA FULTON | 5800 FENWICK ROAD | | | | BRYANS ROAD | MD | 20616-3136 | |
| CORA G MACKLIN & PHILIP A | MACKLIN JT TEN | 211 OAKHILL DR | | | OXFORD | OH | 45056-2710 | |
| CORA GEISEL & PATRICIA | GEISEL JT TEN | RR 1 BOX 3547 | | | PITTSFIELD | NH | 03263 | |
| CORA HALL RILEY | BOX 53 | | | | SULPHUR SPG | IN | 47388-0053 | |
| CORA J BRIDGES | 15863 WISCONSIN | | | | DETROIT | MI | 48238-1121 | |
| CORA J METCALF TR | CORA J METCALF REVOCABLE TRUST | UA 11/17/97 | 13018 MORNINGSIDE LANE | | SILVER SPRING | MD | 20904-3156 | |
| CORA JEAN STARR | 902 FAULKNER ST | | | | NEW SMYRNA BEACH | FL | 32168-6203 | |
| CORA K MCCARTY | 4712 BROOKWOOD NE | | | | ALBUQUERQUE | NM | 87109-2806 | |
| CORA K SAY & CALVIN SAY TEN | ENT | 1822 10TH AVE | | | HONOLULU | HI | 96816-2908 | |
| CORA L BOZMAN CUST | ROBERT W BOZMAN IV | UNIF TRANS MIN ACT MD | 225 CANAL PARK DR APT 7 | | SALISBURY | MD | 21804-7266 | |
| CORA L BOZMAN CUST | ABBY BOZMAN | UNIF TRANS MIN ACT MD | 1106 CALEB WAY | | SALISBURY | MD | 21804-9374 | |
| CORA L BUTLER | 19241 LYNDON | | | | DETROIT | MI | 48223-2254 | |
| CORA L GORDON | 10702 LEE AVE | | | | CLEVELAND | OH | 44106-1231 | |
| CORA L LEMEN | 4756 W WOODS EDGE LN | | | | MUNCIE | IN | 47304-6076 | |
| CORA L MCCLURE & MARYMARTHA | I MCCLURE JT TEN | 1326 SANTA BARBARA | | | MOUNT MORRIS | MI | 48458-1323 | |
| CORA L MUNSEY & KENDRIC | RICHARD MUNSEY JT TEN | RR 2 BOX 942 | | | CANAAN | NH | 03741-9316 | |
| CORA L RICHARDSON | 570 LAKE SHORE DR | | | | MONTICELLO | IN | 31064-3414 | |
| CORA L SNYDER | 1520 SUNSET PLAZA | | | | SANDUSKY | OH | 44870-6267 | |
| CORA M AMADOR | 12937 FALCON PLACE | | | | CHINO | CA | 91710-3807 | |
| CORA M BAILOR & PAUL L | BAILOR & GARY L BAILOR & | GORDON E BAILOR & JOANNE K | HIATT JT TEN | 855 W JEFFERSON 143 | GRAND LEDGE | MI | 48837-6400 | |
| CORA M GIBSON | 3499 ADALINE DR | | | | STOW | OH | 44224-3957 | |
| CORA N GATES | 21 WOODLAND AVE | | | | FLORENCE | KY | 41042-2305 | |
| CORA N SIDWELL | APT D | 533 WILTSHIRE BLVD | | | KETTERING | OH | 45419-1446 | |
| CORA P ROBERTS | C/O SHARLENE MAJESKE POA | 14707 NORTHVILLE RD | APT 303 | | PLYMOUTH | MI | 48170 | |
| CORA RUST | 515 WEAVER ST | | | | LARCHMONT | NY | 10538-1013 | |
| CORA S GRAHAM TR U/T/A DTD | 03/18/87 F-B-O CORA S GRAHAM | 5810 WHETHERSFIELD LANE | APT B | | BLOOMFIELD HILLS | MI | 48301-1831 | |
| CORA S MAKEPEACE | 726 HIGHLAND DRIVE | | | | SANFORD | NC | 27330-4062 | |
| CORA S MARSHALL | 111 COSSELL DRIVE | | | | INDIANAPOLIS | IN | 46224 | |
| CORA S TRICE | 4248 SUNSET AVENUE | | | | INDIANAPOLIS | IN | 46208-3766 | |
| CORA S TRICE | 4248 SUNSET AVENUE | | | | INDIANAPOLIS | IN | 46208-3766 | |
| CORA S YEE | 11130 CONCORD RIVER COURT | | | | RANCHO CORDOVA | CA | 95670-2835 | |
| CORA T SHRUM | 3659 MARGO ANN LANE | | | | SAINT LOUIS | MO | 63134-4240 | |
| CORA TAYLOR | 154 GREENTREE CIR | | | | JUPITER | FL | 33458-5563 | |
| CORA V MC DONALD | 9 BUTTERMILK HILL R | | | | PITTSFORD | NY | 14534-2113 | |
| CORA VIRGINIA STIFF | 5345 MOCERI LANE | | | | GRAND BLANC | MI | 48439-4371 | |
| CORA W ROBERTS GEORGE E | ROBERTS & ROSS L ROBERTS JT TEN | CAPITAL HILL | | | FAIR HAVEN | VT | 05743-1104 | |
| CORA WALL BRADY | 7069 IRONGATE LANE | | | | DALLAS | TX | 75214-3241 | |
| CORAINE P MC ARTHUR | 514 KENILWORTH AVE | | | | KENILWORTH | IL | 60043-1026 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORAL C GOSNELL | | 24 POWER HORN RD | | | NORWALK | CT | 06850-4428 | |
| CORAL CARON HILLIARD | | 12040 SAMOLINE LANE | | | DOWNEY | CA | 90242-2316 | |
| CORAL E CHAPMAN | | 276 CHESTNUT ST | | | PAINESVILLE | OH | 44077-2719 | |
| CORALENE K ROBINSON | | 193 ROUND HILL RD | | | BRISTOL | CT | 06010-2645 | |
| CORALIE B ROBERTS | | BOX 201 | | | DONA ANA | NM | 88032-0201 | |
| CORALIE E MAGOON | | 1015 MAIN STREET | | | COLCHESTER | VT | 05446-7658 | |
| CORAM ACUFF STINER | | 3566 BROCK DR | | | TOLEDO | OH | 43623-1306 | |
| CORBET E CRADDOCK | ATTN ERNEST J MILLER | 830 VALLEY DRIVE | | | DUNBAR | WV | 25064-1130 | |
| CORBETT D CLARK | | 1444 BEN T JOHNS RD | | | ALVATON | KY | 42122-8679 | |
| CORBETT N CASTLE | | 4421 ARDONNA LANE | | | DAYTON | OH | 45432-1809 | |
| CORBETT THORNTON | | 40 HILLERY COURT | APT B12 | | YORK | PA | 17402 | |
| CORBIN BERTRAM & | ELEANOR BERTRAM JT TEN | 4806 SHANNON WAY | | | MIDDLETOWN | OH | 45042-3091 | |
| CORBIN J GILLIAM | | 12920 PERCIVAL RD | | | WALTON | KY | 41094-8785 | |
| CORBIN R IMAI | | 1029 CORVETTE DRIVE | | | SAN JOSE | CA | 95129-2904 | |
| CORBIN REAM & ALICE H REAM JT TEN | | 620 DEER RUN BLVD | | | PRUDENVILLE | MI | 48651-9551 | |
| CORBITT D SIGMON | | 1124 N. TOWNE COMMONS BLVD | | | FENTON | MI | 48430-2690 | |
| CORBY LOGAN | | 7 EAGLE POINTE DR | | | CORTLAND | OH | 44410-1922 | |
| CORDA H PULLINS TR | CORDA H PULLINS TRUST U/A DTD 10/19/94 | 500 HILLCLIFF DR | | | WATERFORD | MI | 48328-2518 | |
| CORDELIA E HAYES & | DOROTHY HAYES HOFFMAN JT TEN | 2960 LAKE OSBORNE DR | | | LAKE WORTH | FL | 33461-5964 | |
| CORDELIA H BROWN & PHILLIP S | BROWN & BEVERLY E BROWN JT TEN | 1365 JOLIET | | | DETROIT | MI | 48207-2833 | |
| CORDELIA L FANT | | 401 9TH ST NW | SUITE 450 | | WASHINGTON | DC | 20004 | |
| CORDELIA M FIGG | | 3561 LA MANNA | | | STERLING HEIGHTS | MI | 48310-6147 | |
| CORDELIA MACKLIN | | 12953 MONTBATTEN CT | | | STERLING HTS | MI | 48313-4149 | |
| CORDELL A KRAUSS & | ELIZABETH B KRAUSS JT TEN | 4952 SHADY OAK DR | | | HILLIARD | OH | 43026-9349 | |
| CORDELL A KRAUSS CUST | NATALIE B KRAUSS UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 4952 SHADY OAK DR | HILLIARD | OH | 43026-9349 | |
| CORDELL A KRAUSS CUST | NICHOLAS A KRAUSS UNDER MI | UNIF GIFTS TO MINORS ACT | 4952 SHADY OAK DR | | HILLIARD | OH | 43026-9349 | |
| CORDELL E GORDON | | 4917 W KENMORE AVE | | | CHICAGO | IL | 60640 | |
| CORDELL L GIBSON & MARY E GIBSON TRS | CORDELL L GIBSON & MARY E GIBSON | REVOCABLE LIVING TRUST U/A | DTD 12/21/2000 | 186 PINE CREST DR | DAYTON | TN | 37321 | |
| CORDELL SELBY | | 711 W 38TH ST | | | ANDERSON | IN | 46013-4025 | |
| CORDELL SPURLIN JR | | 9081 S DRY RUN RD | | | LEAVENWORTH | IN | 47137-8300 | |
| COREANE SCARBER & JEROME | SCARBER JT TEN | 14655 INDIANA | | | DETROIT | MI | 48238-1772 | |
| COREN A SCHWARTZ | | 531 MAIN ST 1502 | | | ROOSEVELT ISLAND | NY | 10044-0162 | |
| CORENE HENAGE CUST CAMERON | LOUIS HENAGE UNDER THE CO | UNIFORM TRANSFERS TO MINORS | ACT | 7207 S GARRISON CT | LITTLETON | CO | 80128-4106 | |
| CORENE WILLIAMS | | 1816 N E 51 ST | | | OKLAHOMA CITY | OK | 73111-7006 | |
| CORETA BENNETT OSBORNE | | 11932 LEDGEROCK COURT | | | POTOMAC | MD | 20854-2155 | |
| COREY A POWELL & DEBRA L | PIORNACK JT TEN | 4477 BRIAR LANE | | | BURTON | MI | 48509-1226 | |
| COREY COLE LINTHICUM | | 6591 EDGEWOOD RD | | | NEW MARKET | MD | 21774-6682 | |
| COREY E ROWE | | 707 KELLY DR | | | LEBANON | TN | 37087-9078 | |
| COREY G LALIBERTE | | BOX 708 | | | EMBRUN | ON | K0A 1W0 | CANADA |
| COREY HEATH MITCHELL | | 3760 WILLOW CREEK DR | | | DAYTON | OH | 45415-2033 | |
| COREY J SANGSTER | | 1008 12TH ST NE | | | EAST WENATCHEE | WA | 98802-4500 | |
| COREY J WONG | | 86 ALTA VISTA WAY | | | DALY CITY | CA | 94014-1401 | |
| COREY L GRAHAM | | 65706 STATE ROAD 15 | | | GOSHEN | IN | 46526-5481 | |
| COREY MIMS | | 51 COURTLAND AVE | | | BUFFALO | NY | 14215-3918 | |
| COREY PORCH & JUDITH SUE | PORCH JT TEN | 301 EAST 16TH ST | | | RUPERT | ID | 83350-1104 | |
| CORIENA E HAYNES | | 1571 BERKLEY DR | | | HOLT | MI | 48842-1878 | |
| CORIENE PARSON | | 1227 HEMLOCK DRIVE | | | FAIRBORN | OH | 45324-3641 | |
| CORINDA L COTTOM | | 1542 HUNTSHIRE DR | | | HOLT | MI | 48842-2020 | |
| CORINE B FITCHETT | | 341 FAIRWOOD DR | | | RICHMOND | VA | 23235-5111 | |
| CORINE F CONTANT | | BOX 294 | | | VENICE | FL | 34284-0294 | |
| CORINE HESLIN & ENES | CARLAFTES JT TEN | APT 6P | 2900 OCEAN AVE | | BROOKLYN | NY | 11235-3284 | |
| CORINE IRVIN | | 14 BORCHARD ST | | | ROCHESTER | NY | 14621-3314 | |
| CORINE J PERU | | 118 SURREY HTS | | | WESTLAND | MI | 48186-3732 | |
| CORINE PICKETT | | 15458 APPOLINE | | | DETROIT | MI | 48227-4008 | |
| CORINNA BLACK | | 1631 EAGLE BEND | | | WESTON | FL | 33327 | |
| CORINNA J JARRETT | | 818 E LAKESHORE CV | | | JONESBORO | AR | 72401-4378 | |
| CORINNE A CICHON AS GUARDIAN | FOR PAMELA D CICHON U/THE | FLORIDA GIFTS TO MINORS ACT | 3161 12 TH STREET NORTH | | ST PETERSBURGE | FL | 33713 | |
| CORINNE A GRISWOLD TOD | JOHN J GRISWOLD | SUBJECT TO STA TOD RULES | 3609 SOUTH 95TH ST | | MILWAUKEE | WI | 53228 | |
| CORINNE A GRISWOLD TOD | JOHN J GRISWOLD | SUBJECT TO STA TOD RULES | 3609 SOUTH 95TH ST | | MILWAUKEE | WI | 53228 | |
| CORINNE A GRISWOLD TR | TOD JAMES G GRISWOLD SPECIAL NEEDS | TRUST U/A DTD 11/08/2002 | SUBJECT TO STA TOD RULES | 3609 SOUTH 95TH ST | MILWAUKEE | WI | 53228 | |
| CORINNE A MILLER | | 204 WELLS AVE W | | | NORTH SYRACUSE | NY | 13212-2244 | |
| CORINNE ALENE WILSON | | 1725 FALCON LANE | | | LOVELAND | OH | 45140-9315 | |
| CORINNE ANN JOHNSON & ANNA | MARIE JOHNSON JT TEN | 5005 17TH ROAD | | | ESCARABA | MI | 49829-9428 | |
| CORINNE B MALSBURY & | DOUGLAS B MALSBURY JT TEN | 403 BRISTOL RD | | | SOUTH BETHANY | DE | 19930-9186 | |
| CORINNE BOND DENT & LYLE | BOND DENT JT TEN | BOX 789 | | | BAY | AR | 72411-0789 | |
| CORINNE CARELIN KELLY & | CORINNE CARELIN FRANK JT TENWROS | 207 E OLIVE AVENUE | | | PROSPECT HEIGHTS | IL | 60070-1554 | |
| CORINNE CUNNIFF | | 1112 HOMESTEAD RD | | | LA GRANGE PARK | IL | 60526-5452 | |
| CORINNE D MINHINNICK | | 660 LOCHAVEN | | | WATERFORD | MI | 48327-3922 | |
| CORINNE DUBOIS & CHARLES M | DUBOIS SR JT TEN | 22537 NONA | | | DEARBORN | MI | 48124-2737 | |
| CORINNE E CALLAHAN & EUGENE | H CALLAHAN JT TEN | 8100 HALTON RD | | | TOWSON | MD | 21204-1817 | |
| CORINNE E MACHEN | | 11916 GROVEDALE DR | | | WHITTIER | CA | 90604-3752 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORINNE E MILLER | 23005 DOLOROSA ST | | | | WOODLAND HILLS | CA | 91367-6106 | |
| CORINNE F MITCHELL | 109 HILLSIDE AVE | | | | WOLLASTON | MA | 02170-3203 | |
| CORINNE F PATTON & | GEORGE D PATTON JT TEN | 1 CALVIN CIR | | | EVANSTON | IL | 60201-1940 | |
| CORINNE G WARNICA | 507 HAMPTON HT LANE | | | | FRANKLIN | TN | 37064-5334 | |
| CORINNE GUDDAL | 4465 VICKSBURG LANE | | | | PLYMOUTH | MN | 55446-2509 | |
| CORINNE H CAMPBELL | 306 SHORECREST DR | | | | SENECA | SC | 29672-2139 | |
| CORINNE H VILES | 3006 WINDSOR | | | | ODESSA | TX | 79762-7875 | |
| CORINNE J SMITH & | WILLIAM J SMITH JT TEN | 406 BELANGER | | | GROSSE POINTE FAR | MI | 48236-3202 | |
| CORINNE L KURICA CUST | CORINNE C KURICA UNIF GIFT | MIN ACT NJ | 294 W 27TH ST | | SHIP BOTTOM | NJ | 08008-4216 | |
| CORINNE M BENT | 10162 VANCOUVER ROAD | | | | SPRING HILL | FL | 34608-6576 | |
| CORINNE M ROME | 3103 WILLOW POND DR | | | | RIVERHEAD | NY | 11901-7207 | |
| CORINNE MARCUS | 180 EAST END AVE | | | | NEW YORK | NY | 10128-7763 | |
| CORINNE MARLEY | 22 PALMA TERRACE | | | | EAST HAMPTON | NY | 11937-2226 | |
| CORINNE MAYHEW JONES | C/O MAYHEW LABORATORIES | 7 BRADSHAW ST | | | GREENVILLE | SC | 29601-3515 | |
| CORINNE MILLER | 23005 DOLOROSA ST | | | | WOODLAND HILLS | CA | 91367-6106 | |
| CORINNE R RIDOLPHI | 1011 ISLAND PARK DR | | | | MEMPHIS | TN | 38103 | |
| CORINNE S COLLINS | 310 GOLDEN WEST AVENUE | | | | OJAI | CA | 93023-3029 | |
| CORINNE T SCOTT | UNIT H | 161 BRANDON CT | | | PALATINE | IL | 60067-3497 | |
| CORINNE TUPPER & DWIGHT E | TUPPER JT TEN | 2092 MORGAN AVE | | | LOGAN | IA | 51546-6037 | |
| CORINNE WESTPHAL | BOX 426 | | | | YORKTOWN | TX | 78164-0426 | |
| CORKY R SMITH & HELEN M | SMITH JT TEN | 378 N FRENCH DR | | | PRESCOTT | AZ | 86303-6250 | |
| CORLIN H CARPENTER | 792 ROOSA GAP ROAD | | | | BLOOMINGBURG | NY | 12721-5128 | |
| CORLIS D JACKSON | 4024 BURTON | | | | FT WORTH | TX | 76105-4903 | |
| CORLISS B GAGE & ELEANOR C | GAGE TR U/A 08/04/83 THE | DAVID A GAGE TRUST | 17696 WOODBINE | | DETROIT | MI | 48219-3037 | |
| CORLYN F SMITH & PATRICIA S | SANDERS JT TEN | 154 HIGHLAND | | | ROCHESTER | MI | 48307-1511 | |
| CORNEAL D MORGAN | 9274 W ONTARIO DR | | | | LITTLETON | CO | 80128-4030 | |
| CORNEILIOUS K BUNDY JR | 10240 AGAVE ROAD | | | | JACKSONVILLE | FL | 32246-8622 | |
| CORNEL IONEL | 21950 CASS RD | | | | FARMINGTON HILLS | MI | 48335-4742 | |
| CORNEL PARKER & GERRIE B | PARKER JT TEN | 109 CHIEFTIAN WAY | | | GADSDEN | AL | 35903-3615 | |
| CORNELIA A COMEDY | 1996 GREENWAY N | | | | COLUMBUS | OH | 43219-2916 | |
| CORNELIA A DRUMM | 551 COUNTY RD 2909 | | | | HUGHES SPRINGS | TX | 75656 | |
| CORNELIA A HANKINS | 6008 STUART AVE | | | | BALTIMORE | MD | 21209-4020 | |
| CORNELIA A WALKER | 8646 S CENTRAL AVE | | | | BURBANK | IL | 60459-2906 | |
| CORNELIA B COLLINS | 7775 E MARQUISE DR | | | | TUCSON | AZ | 85715-3777 | |
| CORNELIA B GIVENS | 83 HARBOR GREEN CIRCLE | | | | RED BANK | NJ | 07701-5624 | |
| CORNELIA C ALLEN | 257 OAK TREE RD | | | | MOUNTAINSIDE | NJ | 07092-1856 | |
| CORNELIA C BORELLI | 231 HIGHLAND ST | | | | WALLINGFORD | CT | 06492-2134 | |
| CORNELIA CONTRERAS | 3163 HOLLYDALE DR | | | | LOS ANGELES | CA | 90039-2307 | |
| CORNELIA D COOPER | BOX 183 | | | | SOMERSET | KY | 42502-0183 | |
| CORNELIA E COLEMAN | 8912 ROCKY CREEK DR | | | | TAMPA | FL | 33615-4308 | |
| CORNELIA F BRADLEY | BOX 490 | | | | BRANFORD | CT | 06405-0490 | |
| CORNELIA F LONG TR | CORNELIA F LONG TRUST | U/A DTD 07/11/91 | 800 N WOODLAND DR | | KANSAS CITY | MO | 64118 | |
| CORNELIA G WEST | BOX 683 | | | | WAVELAND | MS | 39576-0037 | |
| CORNELIA G ZELENUK | 1104 COKE DRIVE | | | | ARLINGTON | TX | 76010-1908 | |
| CORNELIA H BARR | 6200 N YUCCA RD | | | | PARADISE VALLEY | AZ | 85253-4291 | |
| CORNELIA H DAVIS TRUSTEE U/A | DTD 02/11/93 THE CORNELIA H | DAVIS TRUST 1 | 3801 GRAND AVE UNIT 103 | | DES MOINES | IA | 50312-2844 | |
| CORNELIA H JOHNSON | BOX 459 | | | | WASHINGTON | GA | 30673-0459 | |
| CORNELIA HANEY PARKES | 138 SHERMAN ST | | | | BELMONT | MA | 02478-4101 | |
| CORNELIA HANEY PARKES | 138 SHERMAN ST | | | | BELMONT | MA | 02478-4101 | |
| CORNELIA J KEYMEL | 2015 NEW ST | BOX 86 | | | ONTARIO | NY | 14519-8842 | |
| CORNELIA J KEYMEL | 2015 NEW ST | | | | ONTARIO | NY | 14519 | |
| CORNELIA KAYE WALKER | 4048 NORTH GRACELAND AVENUE | | | | INDIANAPOLIS | IN | 46208-3817 | |
| CORNELIA L AVERY | 603 S GASKINS ROAD | | | | RICHMOND | VA | 23233-5901 | |
| CORNELIA MADELINE YOUNG | 10727 LOCUST COURT | | | | CARMEL | CA | 93923 | |
| CORNELIA O BALOGH | 303 GRAND AVENUE | | | | SOUTH PASADENA | CA | 91030 | |
| CORNELIA O MOORE | 6306 WILBUR DR | | | | AUSTIN | TX | 78757-2751 | |
| CORNELIA RECTOR | CREVELING CUST DIANA RECTOR | CREVELING UNIF GIFT MIN ACT | MD | 9912 WILDWOOD ROAD | KENSINGTON | MD | 20895-4231 | |
| CORNELIA RECTOR CREVELING | CUST VICTORIA ANNE CREVELING | UNIF GIFT MIN ACT MD | ATTN VICTORIA C MARIANO | 9609 SPLENDID VIEW CT | ELLICOTT CITY | MD | 21042-2356 | |
| CORNELIA S EICHOLTZ | 11 MAJOR STREET | DONCASTER EAST 3109 | | | MELBOURNE | VICTORIA | | AUSTRALIA |
| CORNELIA S SOWERS | 7323 COVINGTON ROAD | | | | FORT WAYNE | IN | 46804-1509 | |
| CORNELIA V V VAN ALLMEN | 2871 S 2870 E | | | | SALT LAKE CITY | UT | 84109-2027 | |
| CORNELIA W DOLAN | 865 CENTRAL AVENUE APT I-402 | | | | NEEDHAM | MA | 02492-1363 | |
| CORNELIOUS MARTIN | 482 THORS | | | | PONTIAC | MI | 48342-1967 | |
| CORNELIS HUISZOON | 3126 ALBANS AVE | | | | HOUSTON | TX | 77005-2148 | |
| CORNELIS J VENDEL | BOX 254 | THAMESFORD ON | | | | | N0M 2M0 | CANADA |
| CORNELIUS A BENSON & | MARILYN H BENSON JT TEN | 8048 MONROE | | | ST LOUIS | MO | 63114-6318 | |
| CORNELIUS BRAAT | 27 FLOYD ST SW | | | | WYOMING | MI | 49548-3119 | |
| CORNELIUS BRAAT & LORRAINE D | BRAAT JT TEN | 27 FLOYD ST SW | | | GRAND RAPIDS | MI | 49548-3119 | |
| CORNELIUS BROWN JR | 3 E 141ST ST | | | | RIVERDALE | IL | 60827-2213 | |
| CORNELIUS BROWN JR | 16041 PEBBLEWOOD ST | | | | DUMFRIES | VA | 22026-1246 | |
| CORNELIUS C CROSLEY & | THERESA CROSLEY JT TEN | 13 NORGE AVE | | | NANUET | NY | 10954-1726 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNELIUS C FOXWELL | | 12 SECRETARIAT CIR | | | MEDIA | PA | 19063-5261 | |
| CORNELIUS C JOHNSON JR | | ROUTE 1 | BOX 404 | | AIKEN | SC | 29803-9801 | |
| CORNELIUS C KERKSTRA | | 7083 WESTWOOD DR | | | JENISON | MI | 49428-7104 | |
| CORNELIUS CARVIN & DIANE | | CARVIN JT TEN | 2022 HARMAN ST | | RIDGEWOOD | NY | 11385-1924 | |
| CORNELIUS D JUPREE | | 609 W ALMA | | | FLINT | MI | 48505-2021 | |
| CORNELIUS DE KOKER | | 261 N CLIFTON | | | BLOOMFIELD VILLAGE | MI | 48301-2511 | |
| CORNELIUS E GEIGER & CAROLYN | | A GEIGER JT TEN | 5385 N GALE RD. | | DAVISON | MI | 48423 | |
| CORNELIUS E NICELY | | 143 POWELL VALLEY SHORES | | | SPEEDWELL | TN | 37870-8246 | |
| CORNELIUS E REINHOUT | | 4730 HOLMES | | | WARREN | MI | 48092-1799 | |
| CORNELIUS E REINHOUT & | | JEAN M REINHOUT JT TEN | 4730 HOLMES | | WARREN | MI | 48092-1799 | |
| CORNELIUS EDWARD FREEMAN | | 8513 HEATHERWOOD DR | | | SAVANNAH | GA | 31406-6238 | |
| CORNELIUS FRANCIS ROCHE JR | | 6165 CASE AVE | | | GRAND BLANC | MI | 48439-8153 | |
| CORNELIUS FRENCH | | 22 GUNNING LN | | | LANGHORNE | PA | 19047-8513 | |
| CORNELIUS GIVENS | | 36 JAMES STREET | | | LINCROFT | NJ | 07738-1261 | |
| CORNELIUS GRIFFIN | | 19694 RIVERVIEW | | | DETROIT | MI | 48219-1649 | |
| CORNELIUS H BEGEROW JR & | | GAIL F BEGEROW TR THE | BEGEROW LIVING TR DTD | 02/27/79 | 604 ADELYN | SAN GABRIEL | CA | 91775-2802 | |
| CORNELIUS H SULLIVAN | | 235 NORTH ADDISON | | | ELMHURST | IL | 60126 | |
| CORNELIUS H SULLIVAN AS CUST FOR | | MISS CATHERINE ANN SULLIVAN A | MINOR U/P L 55 CHAPTER 139 OF | THE LAWS OF NEW JERSEY | 58 WASHINGTON RD | PITTSFORD | NY | 14534-1446 | |
| CORNELIUS HANRAHAN | | BOX 5 MAIDEN LANE | | | MAHOPAC FALLS | NY | 10542-0005 | |
| CORNELIUS INGRAM | | 621 E BALTIMORE BLVD | | | FLINT | MI | 48505-6404 | |
| CORNELIUS J ERICKSON | | 392 BRIAR LANE | | | NEWARK | DE | 19711-3612 | |
| CORNELIUS J KENNEY & EILEEN | | M KENNEY JT TEN | RD 2 31 DOGWOOD DR | | KENNETT SQUARE | PA | 19348-2306 | |
| CORNELIUS J PEEL & HELEN A | | PEEL JT TEN | 1310 CLAIRWOOD DR | | BURTON | MI | 48509-1508 | |
| CORNELIUS J PEEL JR & HELEN | | A PEEL JT TEN | 1310 CLAIRWOOD DRIVE | | BURTON | MI | 48509-1508 | |
| CORNELIUS J TYSON JR | | 1150 5TH AVE # 2D | | | NEW YORK | NY | 10128-0724 | |
| CORNELIUS J VAESSEN TR | | CORNELIUS J VAESSEN | REV TRUST UA 8/17/94 | 200 HALLE ST BOX 169 | | SUBLETTE | IL | 61367-0169 | |
| CORNELIUS J VAN COTT | | 1400 DALE DRIVE | | | SILVER SPRING | MD | 20910-1501 | |
| CORNELIUS L GLOTH TOD | | RUSSELL C GLOTH & | MELISSA L SCHULTE | 107 STEALEY RD | | WENTZVILLE | MO | 63385-6313 | |
| CORNELIUS M MANUEL | | 6112 AMBLESIDE DR | | | SHREVEPORT | LA | 71129-3427 | |
| CORNELIUS M MORIARTY | | 1924 GLENRIDGE RD | | | EUCLID | OH | 44117-2212 | |
| CORNELIUS M MORIARTY & | | PAULINE A MORIARTY JT TEN | 1924 GLENRIDGE ROAD | | EUCLID | OH | 44117-2212 | |
| CORNELIUS MORROW | | 100 CARNINE AVE | | | TRENTON | NJ | 08638-2304 | |
| CORNELIUS N HUNTER | | 2324 HAVARD OAK | | | PLANO | TX | 75074-3149 | |
| CORNELIUS N HUNTER JR | | 2324 HAVARD OAK | | | PLANO | TX | 75074-3149 | |
| CORNELIUS N NATHANIEL | | 314 W RUSSELL AVE | | | FLINT | MI | 48505-2660 | |
| CORNELIUS NANTZ & LILLIAN M | | NANTZ JT TEN | 707 S DUNSTAN CT | | WEST CARROLLTON | OH | 45449 | |
| CORNELIUS OREILLY & BARBARA | | OREILLY JT TEN | 414 14TH AVE N | | SURFSIDE | SC | 29575-4216 | |
| CORNELIUS P BROWN | | 7531 MACKENZIE | | | DETROIT | MI | 48204-3353 | |
| CORNELIUS P SOCHAY | | 2000 BOSTN BLVD | | | LANSING | MI | 48910-2480 | |
| CORNELIUS SCUDDER BOGMAN | | 169 BUDLONG STREET | | | ADRIAN | MI | 49221-1941 | |
| CORNELIUS T PARKES | | 16605 COLINA CT | | | WINTER GARDEN | FL | 34787-9348 | |
| CORNELIUS V HANNAN | | APT 9J | 6600 BLVD EAST | | WEST NEW YORK | NJ | 07093-4239 | |
| CORNELIUS V KILBANE | | 33 OAK RIDGE LANE | | | ALBERTSON | NY | 11507-1415 | |
| CORNELIUS W KAJACK | | 61 INDIAN FIELD RD | | | GREENWICH | CT | 06830-7211 | |
| CORNELIUS W LEONARD IV | | 10121 LINDEN RD | | | FENTON | MI | 48430 | |
| CORNELIUS WHITTHORNE | | 9222 MORRISH RD | | | MONTROSE | MI | 48457-9134 | |
| CORNELIUS WILLIAMS | | 1282 ARROWHEAD DR | | | BURTON | MI | 48509-1424 | |
| CORNELL B PERRY | | 15817 GLYNN ROAD | | | CLEVELAND | OH | 44112-3530 | |
| CORNELL C MITCHELL | | 3569 DEACON | | | DETROIT | MI | 48217-1527 | |
| CORNELL COLEMAN | | 15674 LENORE | | | REDFORD TWP | MI | 48239-3573 | |
| CORNELL DEENY TR | | CORNELL DEENY TRUST | UA 02/20/96 | 203 BROADWAY DR | | EAGLE GROVE | IA | 50533-1624 | |
| CORNELL FOSTER | | 2539 HOOD AVE N W | | | ATLANTA | GA | 30318-6143 | |
| CORNELL HOLDING CORP | | C/O ISRAELOFF TRATTNER & CO PC | 350 FIFTH AVE SUITE 1000 | | NEW YORK | NY | 10118 | |
| CORNELL M FLORINKI | | 490 E MCARTHUR ST | | | CORUNNA | MI | 48817-1738 | |
| CORNELL N PFOHL 3RD | | 169 DERRICK ROAD | | | BRADFORD | PA | 16701-3366 | |
| CORNELL SASS | | 3829 SOUTHWOOD DR S E | | | WARREN | OH | 44484-2653 | |
| CORNELL TABBS | | 8136 GARDNER LANE | | | BERKELEY | MO | 63134-1508 | |
| CORNELLA D BACON | | C/O CORNELLA D MULHERN | 61 VINE STREET 2ND EAST | | BRIDGETON | NJ | 08302-2518 | |
| CORNETT L FERRELL & MINDER G | | FERRELL JT TEN | 11100 NE 10TH AVE | | VANCOUVER | WA | 98685-5516 | |
| CORNIAL H CRUM | | 9665 CAPRICE DR | | | WHITE LAKE | MI | 48386-3923 | |
| CORNITA B TILMA | | 4228 N 44TH PLACE | | | PHOENIX | AZ | 85018-4305 | |
| CORONA M JOHNSON | | 6234 POLLARD AVE | | | E LANSING | MI | 48823-6200 | |
| CORPUS CHRISTI CHURCH | | 369 GEORGETOWN RD | | | CARNEYS POINT | NJ | 08069-2507 | |
| CORPUS CHRISTIC CHURCH | | 430 NO 8TH ST | | | FORT DODGE | IA | 50501 | |
| CORRADO MAGNI CUST RICCARDO | | MAGNI UNIF GIFT MIN ACT NY | 5529 WALNUT BLOSSOM DR APT 10 | | SAN JOSE | CA | 95123-2243 | |
| CORRALL RUTH MEEKER & GARY M | | MEEKER JT TEN | 4676 CR 318 RD | | BONO | AR | 72416-7568 | |
| CORREAN JOHNSON | | 5005 17TH ROAD | | | ESCARABA | MI | 49829-9428 | |
| CORRELL R PARSON | | 4505 N SHERMAN DR | | | INDIANAPOLIS | IN | 46226-3084 | |
| CORRIE H YOUNG | | 1607 E MORGAN | | | KOKOMO | IN | 46901-2549 | |
| CORRIE S WALKER CUST SKYLER | | T COSGROVE UNDER THE UT | UNIFORM TRANSFERS TO MINORS | ACT | 8232 E MONTECITO AVE | SCOTTSDALE | AZ | 85251-2719 | |
| CORRINA CHRISTIANSEN | | 2 DUET COURT | | | NEWARK | DE | 19713-1943 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORRINA M HALL | 5320 W HERRISON RD | | | | DEWITT | MI | 48820-9213 | |
| CORRINE A BOONE | 317 GLENDALE DRIVE | | | | SHIREMANSTOWN | PA | 17011-6514 | |
| CORRINE A JOHNSON | 317 GLENDALE DRIVE | | | | SHIREMANSTOWN | PA | 17011-6514 | |
| CORRINE A WINBIGLER | 12836 TAKOMA | | | | STERLING HEIGHTS | MI | 48313-3374 | |
| CORRINE E AUMANN TR | CORRINE E AUMANN TRUST | UA 2/23/99 | 3633 BEDFORD ST | | NEW PORT RICHEY | FL | 34652-6278 | |
| CORRINE M SCHNEBLE | 2366 ST JOSEPH DR | | | | SCHENECTADY | NY | 12309-2215 | |
| CORRINE MORSE PER REP EST | MARTHA SUSAN MORSE | 9070 LANGWORTHY DR | | | BROOKSVILLE | FL | 34613-4361 | |
| CORRINE S ASTRUP | 19058 BURR OAK DR | | | | AUSTIN | MN | 55912-2933 | |
| CORRINE S CRAWFORD | 10604 TROUT ST | | | | GRAYLING | MI | 49738 | |
| CORRINE THOMAS & | VALERIE C SAVANAH JT TEN | 90 KIBBEE ST | | | MT CLEMENS | MI | 48043-2443 | |
| CORRINE UNDERWOOD | 4249 CORTLAND | | | | DETROIT | MI | 48204-1507 | |
| CORRINE V PRIDAY & | RICHARD M PRIDAY JT TEN | 2667 WOLFSPRING RD | | | SCIO | NY | 14880-9731 | |
| CORRINNE W DICKEY | 9250 KIMBERLEY WAY | | | | BATON ROUGE | LA | 70814-2862 | |
| CORSTIAAN ANNE VOOGT | 1004 WEST MAIN | | | | BROWNSVILLE | TN | 38012-2433 | |
| CORTEZ N KELLY | 592 NEVADA | | | | PONTIAC | MI | 48341-2553 | |
| CORTEZ S SMITH | 6738 BRITTANY CHASE CT | | | | ORLANDO | FL | 32810-3613 | |
| CORTIS AMYX | 3259 RAVENWOOD ROAD | | | | FAIRBORN | OH | 45324-2227 | |
| CORTLAND GLASS CO INC | ATTN GERALD A POLLOCK | BOX 90 | | | CORTLAND | NY | 13045-0090 | |
| CORTLAND R SHIELDS | 3206 OAK ST | | | | YOUNGSTOWN | OH | 44505-4619 | |
| CORTLANDT S DIETLER | BOX 5660 | | | | DENVER | CO | 80217-5660 | |
| CORTLEY CHRIS FRITTER | BOX 1832 | | | | GILROY | CA | 95021-1832 | |
| CORULI INC | 2401 MCDONALD STREET | | | | SIOUX CITY | IA | 51104 | |
| CORWIN C BIEHL | 3462 MALINA PLACE | | | | KIHE MAUI | HI | 96753-9245 | |
| CORWIN C BIEHL & KATHRYN J | BIEHL JT TEN | 3462 MALINA PL | | | KIHEI | HI | 96753-9245 | |
| CORWIN H MOORE & | S NADINE MOORE JT TEN | 5303 CRISP | | | RAYTOWN | MO | 64133-2909 | |
| CORY D COOK | 15416 INDIANAPOLIS RD | | | | YODER | IN | 46798-9720 | |
| CORY DEAN PETTY & SCOTT | ALLEN PETTY JT TEN | 3152 WOODROW AVE | | | FLINT | MI | 48506-3035 | |
| CORY E CLIFFORD | 4081 COLONY RD | | | | SO EUCLID | OH | 44121-2619 | |
| CORY E COOKINGHAM & HELEN L | COOKINGHAM JT TEN | 912 EASTGATE DRIVE | | | FRANKENMUTH | MI | 48734-1249 | |
| CORY FERDING | 120 1/2 W PLEASANT DR | | | | PIERRE | SD | 57501-2404 | |
| CORY IRENE SULLIVAN CUST | JANETTE G SULLIVAN UNIF GIFT | MIN ACT CONN | 249 FIELD ST | | NEWINGTON | CT | 06111-5408 | |
| COSBY E SNOW | 396 LINCOLN STREET | | | | DANVILLE | IN | 46122-1661 | |
| COSIMA MASTROSIMONE | 284 WAHL RD | | | | ROCHESTER | NY | 14609-1865 | |
| COSIMO VITALE | 41855 HAYES RD | | | | STERLING HTS | MI | 48313-3647 | |
| COSIMO VIVINETTO | 36 MERCER AVE | | | | ROCHESTER | NY | 14606-4120 | |
| COSME CASTANON | 7070 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 | |
| COSMELIA A PITCHER | ROYAL CREST APTS BLDG 4 E-1 | | | | HYDE PARK | NY | 12538 | |
| COSMO D SALAMIDO | 5030 WESTMINSTER DR | | | | FORT MYERS | FL | 33919-1923 | |
| COSMO J RECUPARO JR | 8070 N HOBBY HORSE CT | | | | TUCSON | AZ | 85741-4013 | |
| COSMO VIVINETTO | 36 MERCER AVE | | | | ROCHESTER | NY | 14606-4120 | |
| COSSIE M MARTIN | 338 FAIRFIELD DR | | | | JACKSON | MS | 39206-2607 | |
| COSTANTINA C COSCIONE | 30253 NEWPORT | | | | WARREN | MI | 48093-3112 | |
| COSTANTINO IACOBONI & CARLA | IACOBONI JT TEN | 8403 WESLEY DR | | | FLUSHING | MI | 48433-1164 | |
| COSTANTINO SCARPULLA | 3433 YORKWAY | | | | BALTIMORE | MD | 21222-6050 | |
| COSTAS H BASDEKIS TRUSTEE | U/A DTD 09/07/90 F/B/O THE | COSTAS H BASDEKIS TRUST | 57 WARWICK ST | | LONGMEADOW | MA | 01106-1046 | |
| COSTELLO VILLALPANDO | 278 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9410 | |
| COTIE MARIE JACKSON | 606 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2964 | |
| COTTON W S BOWEN & | JUDITH A BOWEN JT TEN | 401 DREW CRT | | | STERLING | VA | 20165-5833 | |
| COTY M ETHRIDGE | 1968 TUXEDO | | | | DETROIT | MI | 48206-1219 | |
| COUNTRY CLUB INC | ATT J A BAGGOTT | 309 RUMSTICK RD | | | BARRINGTON | RI | 02806-4920 | |
| COURTLAND B COX | 2900 MADISON AVE | APT D-11 | | | FULLERTON | CA | 92831-2251 | |
| COURTLAND M JAMES JR | 109 W FERGUSON RD | | | | FORT WAYNE | IN | 46819-2601 | |
| COURTLAND M RIZER JR | 218 AZALEA RD | | | | WALTERBORO | SC | 29488-2607 | |
| COURTLAND T KELLEY | 1920 BRIARCLIFF DRIVE | | | | OWOSSO | MI | 48867-9084 | |
| COURTLAND T SMYTHE | 1422 ONEAL RD | | | | HIXSON | TN | 37343-4807 | |
| COURTLAND TROUTMAN & | PATRICIA TROUTMAN JT TEN | 666 ESPLANADE | | | PELHAM MANOR | NY | 10803-2403 | |
| COURTNEY ANN JOHNSTON CYPHER | 75 ORCHARD LANE | | | | RYE | NY | 10580-3620 | |
| COURTNEY ARONSTEIN KLEBOWSKI & | ADRIENNE P ARONSTEIN JT TEN | 3502 VININGS N TRAIL | | | SMYRNA | GA | 30080 | |
| COURTNEY BEDELL | 4728 E CENTER | APT A BOX 16 | | | MILLINGTON | MI | 48746 | |
| COURTNEY D AVERY | 591 STRAUB RD W | | | | MANSFIELD | OH | 44904-1837 | |
| COURTNEY E NICHOLSON | 15000 HIGHLAND ROAD | | | | BATON ROUGE | LA | 70810-5523 | |
| COURTNEY E VAN FOSSEN | BOX 943 | | | | STUARTS DRAFT | VA | 24477-0943 | |
| COURTNEY F NELSON | 8129 CEDAR ST | | | | OMAHA | NE | 68124-2205 | |
| COURTNEY G JONES | 519 NORTH TAYLOR AVE | | | | KIRKWOOD | MO | 63122-4458 | |
| COURTNEY J CAINE | 53 APPLEWOOD | | | | CHILLICOTHE | OH | 45601-1906 | |
| COURTNEY K ELY | ATTN COURTNEY K CATALANO | 1142 E JOEL ST | | | CARSON | CA | 90745-3524 | |
| COURTNEY L DENNIS | 2505 BROWNSBORO RD APT A5 | | | | LOUISVILLE | KY | 40206-2345 | |
| COURTNEY L GEBHART | 1165 E EL ALMEDA | | | | PALM SPRINGS | CA | 92262-5817 | |
| COURTNEY L HINES | 1187 ALNETTA DR | | | | CINCINNATI | OH | 45230-4013 | |
| COURTNEY L MINER & MARILYN S | MINER JT TEN | 8350 W HILL ROAD | | | SWARTZ CREEK | MI | 48473-7603 | |
| COURTNEY M HIKES | 3341 BROWNSBORO RD | | | | LOUISVILLE | KY | 40207-1815 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURTNEY N MILLER & | KAREN M MILLER JT TEN | 6541 FAIRLANE | | | BOSTON | NY | 14025-9637 | |
| COURTNEY T DON | C/O COURTNEY TAYLOR HYDE | 5506 JOHNSON AVE | | | BETHESDA | MD | 20817-3518 | |
| COURTNEY V ROCKWELL | 5129 MIRROR LAKES DRIVE | | | | EDINA | MN | 55436-1341 | |
| COURTNEY W ANDERSON TR | COURTNEY W ANDERSON TRUST | UA 12/23/93 | 521 SANDPIPER TRL | | SIOUX FALLS | SD | 57108-2915 | |
| COURTNIE G ROBINSON | 2240 SOUTH CLOVER DR | | | | FAYETTEVILLE | AR | 72701 | |
| COVENTRYVILLE METHODIST | CHURCH | 1521 OLD RIDGE RD | | | POTTSTOWN | PA | 19465 | |
| COVERT G FRANZEN | 7858 W REDFIELD | | | | PEORIA | AZ | 85381-8509 | |
| COY D ANDERSON | 425 W 4TH ST APT 7 | | | | IMLAY CITY | MI | 48444-1059 | |
| COY F BLACKBURN | 5679 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9416 | |
| COY H LEDBETTER | ROUTE 1 | | | | ALLONS | TN | 38541-9801 | |
| COY J MARSHALL | 3886 15 MILE ROAD | | | | MARION | MI | 49665-8117 | |
| COY J RAMSEY JR | 2022 ERICKMAN LANE | | | | XENIA | OH | 45385-8917 | |
| COY L THOMASON & RUTH K | THOMASON JT TEN | 4426 ASHLAWN DR | | | FLINT | MI | 48507-5656 | |
| COY L WHITTEN | 711 S GRANT AVE | | | | THREE RIVERS | MI | 49093-1953 | |
| COY R DOCKERY | 325 HADLEY RD | | | | ORTONVILLE | MI | 48462 | |
| COY R PERKINS | 128 HIGH AVE | | | | NYACK | NY | 10960-2527 | |
| COY W BURGESS | 870 SCHILLING FARM RD APT 204 | | | | COLLIERVILLE | TN | 38017-7041 | |
| COY WARD JR | 623 S 10TH ST | | | | NOBLESVILLE | IN | 46060-3555 | |
| COYE T CARVER | BOX 2180 | | | | FARMINGTON HILLS | MI | 48333-2180 | |
| COZETTA J VAN DOLSEN & CLARENCE | W VAN DOLSEN TR COZETTA J VAN | DOLSEN REVOCABLE TRUST UA | 12/17/1998 | 1132 W RED OAK | SPRINGFIELD | MO | 65803-6011 | |
| COZETTA LONG | 6663 ROBERT STREET | | | | DETROIT | MI | 48213-2747 | |
| COZETTE CHAZOTTE | 22 PLYMOUTH RD | | | | WESTFIELD | NJ | 07090-3434 | |
| COZETTE MICHELLE TREVOR | 19050 SHERMAN WAY 219 | | | | RESEDA | CA | 91335 | |
| COZZIE T STEELE | 1319E PARISH ST | | | | SANDUSKY | OH | 44870-4361 | |
| CRAIG A ASHER | 705 MURRAY DR | | | | COLUMBIA | TN | 38401-6000 | |
| CRAIG A CAMPBELL | 6605 HAMBURG RD | | | | BRIGHTON TOWNSHIP | MI | 48116-5102 | |
| CRAIG A COLE | 4700 OLD HICKORY PL | | | | DAYTON | OH | 45426-2102 | |
| CRAIG A CONNELL | 1471 MOLLY CT | | | | MANSFIELD | OH | 44905 | |
| CRAIG A DOVE | 7 DAVIS COURT | RR 1 | | | HAMPTON | ONTARIO | L0B1J0 | CANADA |
| CRAIG A EWERS | ATTN NED EWERS | 12320 DOHONEY RD | | | DEFIANCE JUNCTION | OH | 43512-8842 | |
| CRAIG A FIEHLER | 2363 BIRCH TRACE | | | | AUSTINTOWN | OH | 44515-4914 | |
| CRAIG A FREEMAN | 5376 SITKA | | | | BURTON | MI | 48519-1522 | |
| CRAIG A GARBARINI | 20 PUCKEY DRIVE | | | | CORTLANDT MANOR | NY | 10567-6206 | |
| CRAIG A GOLDEN | 5315 O'CONNOR PASS | | | | SWARTZ CREEK | MI | 48473 | |
| CRAIG A GUTOWSKI | 26335 SIMS DR | | | | DEARBORN HGTS | MI | 48127-4122 | |
| CRAIG A GUTOWSKI & CINDY A | GUTOWSKI JT TEN | 26335 SIMS DR | | | DEARBORN HGTS | MI | 48127-4122 | |
| CRAIG A HAGGADONE | 4579 MIDDLE ST | | | | COLUMBIAVILLE | MI | 48421-9132 | |
| CRAIG A HEBER & | CHERYL A HEBER JT TEN | 111 ARDSDALE CT | | | LONGWOOD | FL | 32750-3921 | |
| CRAIG A HENDRICH | 7383 EADS AVE | | | | LAJOLLA | CA | 92037-5035 | |
| CRAIG A HUMPHREYS | 2096 N STATE LOT 72 | | | | IONIA | MI | 48846-9508 | |
| CRAIG A JOHNSON | 1496 EAGLE RIDGE RD | | | | PRESCOTT | AZ | 86301-5414 | |
| CRAIG A KASTER | 15638 RIVER BIRCH RD | | | | WESTFIEL | IN | 46074-8049 | |
| CRAIG A KINSMAN | 1310 CARR STREET | | | | OWOSSO | MI | 48867-4006 | |
| CRAIG A LAMBERT | 6 SHADY LANE | | | | COLCHESTER | VT | 05446-1254 | |
| CRAIG A LATSA | 4024 W 229TH ST | | | | FAIRVIEW PARK | OH | 44126-1080 | |
| CRAIG A MALONE | SHERWOOD PARK II | 19 FOUNTAIN COURT | | | WILMINGTON | DE | 19808-3012 | |
| CRAIG A MCMANUS & TERRI A | MCMANUS JT TEN | 2760 JEWELL | | | TOPEKA | KS | 66611-1614 | |
| CRAIG A MEYRER & | DEBRA A MEYRER JT TEN | 10643 SOUTH TRUMBULL AVE | | | CHICAGO | IL | 60655-2556 | |
| CRAIG A MITCHELL | 3714 MICHAEL | | | | WARREN | MI | 48091-3490 | |
| CRAIG A MOELLER CUST | CHRISTOPHER M MOELLER | UNIF GIFT MIN ACT MI | 15325 KNOLSON STREET | | LIVONIA | MI | 48154-1301 | |
| CRAIG A MOELLER CUST | CATHERINE A MOELLER | UNIF GIFT MIN ACT MI | 15325 KNOLSON STREET | | LIVONIA | MI | 48154-1301 | |
| CRAIG A MOELLER CUST | ERIN E MOELLER | UNIF GIFT MIN ACT MI | 1535 KNOLSON ST | | LIVONIA | MI | 48154 | |
| CRAIG A NELSON | 5501 AVON LIMA RD | | | | AVON | NY | 14414 | |
| CRAIG A OAKES | 8314 N CO RD 400W | | | | MIDDLETOWN | IN | 47356 | |
| CRAIG A OATTEN | 1645 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1717 | |
| CRAIG A POLLOCK | 30848 GURENBURG DR | | | | WARREN | MI | 48092-1966 | |
| CRAIG A RICHARDS CUST BRAD | RICHARDS UNIF GIFT MIN ACT | WASH | 34444 8TH AVE S W | | FEDERAL WAY | WA | 98023-8400 | |
| CRAIG A ROGERS | 139 CLINMAR | | | | CENTRALIA | IL | 62801-5414 | |
| CRAIG A SHIMKO | BOX 141 | | | | NEW ALEXANDRIA | PA | 15670 | |
| CRAIG A SMITH | 1456 JACOBI RD | | | | GREENFIELD | IN | 46140 | |
| CRAIG A SMITH & RUTH LOGSDON | SMITH JT TEN | 1-B | 823 FAIRVIEW | | ARCADIA | CA | 91007-6651 | |
| CRAIG A STOUGH & BARBARA | H STOUGH JT TEN | 4416 VICKSBURG DR | | | SYLVANIA | OH | 43560-3210 | |
| CRAIG A STUBEUSZ | 407 ALBERTA DR | | | | AMHERST | NY | 14226-1302 | |
| CRAIG A SUCHANEK | 1398 MORRISH | | | | FLINT | MI | 48532 | |
| CRAIG A TAYLOR | 21 BAYBERRY PLACE | | | | SALEM | CT | 06420 | |
| CRAIG A TOLLEY | 515 MARLIN FARM RD | | | | STEWARTSVILLE | NJ | 08886-3251 | |
| CRAIG A WADE | 4200 HARDY RIDGE DRV | | | | WOOD BRIDGE | VA | 22192 | |
| CRAIG A WHITE | 23254 HARRELSON | | | | MOUNT CLEMENS | MI | 48042-5461 | |
| CRAIG A WOLFE | 139 PAWNEE CT | | | | NEWARK | DE | 19702-1911 | |
| CRAIG A WOODFORD | 1307 HARVEY RD | | | | KNOXVILLE | TN | 37922 | |
| CRAIG ALAN BROOKS | 513 S MCQUEEN ST | | | | FLORENCE | SC | 29501-5119 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CRAIG ALAN JOHNSON | 1767 THOMAS AVE | | | ST PAUL | MN | 55104-1728 | |
| CRAIG ALLEN RATLIFF | 6334 OXWYNN LN | | | CHARLOTTE | NC | 28270-1734 | |
| CRAIG B CORE | 2678 PRITCHARD OHL TOWN ROAD | | | WARREN | OH | 44481 | |
| CRAIG B FISHER | 6470 THORNHILL DR | | | OAKLAND | CA | 94611-1225 | |
| CRAIG B HUSTON | 1850 SOUTH OCEAN BLVD | APT 207 | | POMPANO BCH | FL | 33062-7908 | |
| CRAIG B TYSON | 706 SUMMERFORD RD | | | DANVILLE | AL | 35619-6953 | |
| CRAIG BARGDILL | 1169 OVERLOOK DR | | | ALLIANCE | OH | 44601-3729 | |
| CRAIG BLAIR & JENNIFER BLAIR JT TEN | 14 HARROWGATE WY | | | LATHAM | NY | 12110-1952 | |
| CRAIG BOULDIN | 18166 KESWICK | | | RESEDA | CA | 91335-2041 | |
| CRAIG C BARLOW | 2738 RIO MILLS RD | | | EARLYSVILLE | VA | 22936-3029 | |
| CRAIG C ECKERT | 63 CAPE COD WAY | | | ROCHESTER | NY | 14623-5401 | |
| CRAIG C MC SURDY | 4315 SHIRELANDING RD | | | HILLIARD | OH | 43026 | |
| CRAIG C MOORE | 623 HART ROAD | | | PISGAH FORSET | NC | 28768 | |
| CRAIG C PRATT & DONNA E | PRATT JT TEN | 1550 W SAN ANNETTA | | TUCSON | AZ | 85704-1973 | |
| CRAIG C YOUNG | 1093 CEDARVIEW LANE | | | FRANKLIN | TN | 37067-4074 | |
| CRAIG COLLINS | 13912 W STARDUST BLVD SUITE 100 | | | SUN CITY WEST | AZ | 85375 | |
| CRAIG COLLINS & | JOY COLLINS JT TEN | 132 SAGEMORE RD | | MOORESVILLE | NC | 28117-8455 | |
| CRAIG CUMMINGS CUST MARK | STEVEN CUMMINGS UNDER THE | CA UNIFORM TRANSFERS TO | MINORS ACT    6502 SHERBOURNE DR | LOS ANGELES | CA | 90056-2122 | |
| CRAIG D ALLAN | 14174 SEMINOLE | | | REDFORD | MI | 48239-3036 | |
| CRAIG D AUSTIN | 2596 COOMER ROAD | | | BURT | NY | 14028-9738 | |
| CRAIG D BISHOP | 855 N DOBSON BLDG 0 2013 | | | CHANDLER | AZ | 85224-6902 | |
| CRAIG D DRONCHEFF | 48670 E HILLCREST CT | | | PLYMOUTH | MI | 48170 | |
| CRAIG D HOTMANN | P O BOX 1509 | | | WIMBERLEY | TX | 78676 | |
| CRAIG D PETTINGER | 6272 W MT HOPE HWY | | | GRAND LEDGE | MI | 48837 | |
| CRAIG D SCHWIEFERT | 4768 SANDHILL RD | | | BELLEVUE | OH | 44811-9797 | |
| CRAIG D SHANTZ SR | 54059 BIRCHFIELD DRIVE W | | | SHELBY TWP | MI | 48316 | |
| CRAIG D WHITMAN | 1237 LORI LANE | | | FENTON | MI | 48430-3402 | |
| CRAIG D WIEGERS | 201 OREGON ST | | | RACINE | WI | 53405-1931 | |
| CRAIG D WOODS | RR 1 | | | NEWTONVILLE | ONT | L0A 1J0 | CANADA |
| CRAIG D ZLOTNICK | 126 PINES BRIDGE RD | | | KATONAH | NY | 10536-3602 | |
| CRAIG E CORBIN | 4230 EASLEY ROAD | | | GOLDEN | CO | 80403-1661 | |
| CRAIG E ERVIN | 3261 PARTAIN RD | | | MONROE | GA | 30656-8808 | |
| CRAIG E HANLON | 13 MANOR HOUSE ROAD | | | BUDD LAKE | NJ | 07828 | |
| CRAIG E HEATHCO | 1816 FOXCLIFF N | | | MARTINSVILLE | IN | 46151-8010 | |
| CRAIG E KELLY | 11 N JEFFREY RD APT D5 | | | ALDAN | PA | 19018-3007 | |
| CRAIG E KIRSHMAN | BOX 737 | | | LINDEN | MI | 48451-0737 | |
| CRAIG E MATSON & DEBORAH A | MATSON JT TEN | 150 GORDON BLVD | | FLORAL PARK | NY | 11001-3721 | |
| CRAIG E ROBERTSON | 15 LEHIGH AVENUE | | | ROCHESTER | NY | 14619-1624 | |
| CRAIG E SHINNERS | 694 NORWOOD DR | | | PASADENA | CA | 91105-2434 | |
| CRAIG E SLOCUM | 1238 WESTWOOD | | | ADRIAN | MI | 49221-1361 | |
| CRAIG E WADE | 520 E MONTROSE ST | | | YOUNGSTOWN | OH | 44505-1521 | |
| CRAIG E WALKER | 1860 ECKLEY AVE | | | FLINT | MI | 48503-4526 | |
| CRAIG F BOLTON | BOX 925 | GALL AVE | | BELINGTON | WV | 26250-0925 | |
| CRAIG F BRUZZONE | 3177 SOMERSET DR | | | LAFAYETTE | CA | 94549-5540 | |
| CRAIG F ORLANDO | 21011 HEMMINGWAY ST | | | CANOGA PARK | CA | 91304 | |
| CRAIG F PIERCE & | SUSAN K PIERCE JT TEN | BOX 61 | | BUSHNELL | IL | 61422-0061 | |
| CRAIG F RILEY | 10718 W CHERYL DRIVE | | | SUN CITY | AZ | 85351-4367 | |
| CRAIG F WALKER | 3504 RIDGEFIELD RD | | | LANSING | MI | 48906-3547 | |
| CRAIG F WARDLE & | MARGARET R GEARY JT TEN | 246 HILL FARM RD | | COVENTRY | RI | 02816-4833 | |
| CRAIG FATTIBENE & PAMELA | TICE JT TEN | 33 BLUE MOUNTAIN RD | | NORWALK | CT | 06851-2202 | |
| CRAIG FINESILVER | 1051 S HIGHSCHOOL RD | | | INDIANAPOLIS | IN | 46241-3119 | |
| CRAIG FREDERICK CARR | 5803 W 10TH ST | | | INDPLS | IN | 46224-6112 | |
| CRAIG FRITZ & BRIAN FRITZ JT TEN | 17684 W HICKORY | | | SPRING LAKE | MI | 49456-9709 | |
| CRAIG G BRIGGS | 15510 LILLIE RD | | | BYRON | MI | 48418-9514 | |
| CRAIG G COLLINS | 935 LAURELWOOD | | | LANSING | MI | 48917 | |
| CRAIG G KOHNLE | 15439 S WYANDOTTE DRIVE | | | OLATHE | KS | 66062-7015 | |
| CRAIG G STILWELL | 3741 CARMEL DR | | | CARMEL | IN | 46033-4318 | |
| CRAIG G TRAUTMAN | 4967 HATTRICK ROAD | | | RAVENNA | OH | 44266-8868 | |
| CRAIG G TUCKER | 34451 HARROUN | | | WAYNE | MI | 48184-2318 | |
| CRAIG G ZAHARES | 980 ALEWIVE RD | | | KENNEBUNK | ME | 04043-6026 | |
| CRAIG GEISEL LOKAY | 1441 ELEPHANT ROAD | | | PERKASIE | PA | 18944-3809 | |
| CRAIG GONCI | 509 SO FIVE POINT ROAD | | | WESTCHESTER | PA | 19382 | |
| CRAIG GORANSON & LOLITA GORANSON | JT TEN | 7321 74TH WAY N | | BROOKLYN PARK | MN | 55428-1253 | |
| CRAIG GRANBERG EX EST | CATHERINE I GRANBERG | 1304 WOODHILL DRIVE | | GIBSONIA | PA | 15044 | |
| CRAIG H BIVINS | OIL AND GAS PRODUCTION | 4925 GREENVILLE AVE | SUITE 814 | DALLAS | TX | 75206 | |
| CRAIG H BROWN | 612 N SHADY RETREAT RD | | | DOYLESTOWN | PA | 18901-2545 | |
| CRAIG H BROWN & | FREDA L BROWN JT TEN | 3010 WALDHEIM DR | | PORT HURON | MI | 48060-2318 | |
| CRAIG H CAMPBELL | 3578 ROCHFORT BRIDGE DRIVE | | | COLUMBUS | OH | 43221-4579 | |
| CRAIG H CROSBY | 11389 PAJARO WAY | | | SAN DIEGO | CA | 92127-1031 | |
| CRAIG H HATCH | 2406 CORUNNA RD | | | FLINT | MI | 48503-3359 | |
| CRAIG H RICE | 4245 ROLAND RD | | | INDIANAPOLIS | IN | 46228-3236 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG H RICE & SUE S RICE JT TEN | 4245 ROLAND RD | | | | INDIANAPOLIS | IN | 46228-3236 | |
| CRAIG H SAULS | 1029 WEST KENDALL RD | | | | KENDALL | NY | 14476-9720 | |
| CRAIG H SMITH | 5330 CHERLANE | | | | CLARKSTON | MI | 48346-3507 | |
| CRAIG H SMYSER | 2224 N 1ST AVE | | | | UPLAND | CA | 91784-1349 | |
| CRAIG HARRIS | 77338 SIOUX DR | | | | INDIAN WELLS | CA | 92210-9066 | |
| CRAIG HUDSON HOLBROOK CUST | BRIAN ANTHONY HOLBROOK | UNDER CA UNIF TRANSFERS TO | MINORS ACT | 20752 IVY CIRCLE | YORBA LINDA | CA | 92887-3323 | |
| CRAIG HUDSON HOLBROOK CUST | ALISON CLARE HOLBROOK UNDER | CA UNIF TRANSFERS TO MINORS | ACT | 20752 IVY CIRCLE | YORBA LINDA | CA | 92887-3323 | |
| CRAIG IRA POLISKY | 29360 CASTELHILL DRIVE | | | | AGOURA HILLS | CA | 91301-4431 | |
| CRAIG J BRADANINI | 11 BANTA LANE | | | | DURHAM | CT | 06422-3300 | |
| CRAIG J CHARLAND | 3950 FINK ST | | | | MUSKEGON | MI | 49444 | |
| CRAIG J DOBRY | 618 VOUGHT ST | | | | YPSILANTI | MI | 48198-3845 | |
| CRAIG J HARNISCHFEGER | 25 GILEAD HILL | | | | NORTH CHILI | NY | 14514-1239 | |
| CRAIG J LAYMAN | 10222 RICHFIELD RD | | | | DAVISON | MI | 48423-8404 | |
| CRAIG J LEWIS TR | EMILY DORIS LEWIS TRUST | U/A DTD 09/14/92 | 2725 26TH AVE SW | | FARGO | ND | 58103 | |
| CRAIG J MATUS | 5327 PARK DR BOX 404 | | | | VERMILION | OH | 44089 | |
| CRAIG J STEARN & JEAN T | STEARN JT TEN | 362 RICHLAND DR | | | LANCASTER | PA | 17601-3645 | |
| CRAIG J STUDER | 3297 MYERS RD | | | | SHELBY | OH | 44875-9497 | |
| CRAIG JEROME OPPERMAN & & | MARGENE C OPPERMAN JT TEN | 2017 BIG RUN ROAD | | | LUCASVILLE | OH | 45648-8318 | |
| CRAIG K KLEINKNIGHT & | MARILYN L KLEINKNIGHT TR | CRAIG K & MARILYN L | KLEINKNIGHT LIV TR U/A 6/26/00 | 8973 BRISTOL BEND | FORT MEYERS | FL | 33908 | |
| CRAIG K RATHBUN | 145 S ROSLYN | | | | WATERFORD | MI | 48328-3554 | |
| CRAIG KALISZEWSKI | 5204 W CLEVELAND AVE | | | | MILWAUKEE | WI | 53219-3238 | |
| CRAIG KAZIN | 1874 S PACIFIC COAST HWY 140 | | | | REDONDO BEACH | CA | 90277-6158 | |
| CRAIG KROLL | APT 6E | 25 GRAND AVENUE | | | HACKENSACK | NJ | 07601-4645 | |
| CRAIG L BEHLKE | 2109 SHAWNEE DRIVE | | | | DEFIANCE | OH | 43512-3332 | |
| CRAIG L BYRON | 6430 HACKETT ROAD | | | | FREELAND | MI | 48623-8616 | |
| CRAIG L CHENEY | 6326 DUTCH RD | | | | GOODRICH | MI | 48438-9759 | |
| CRAIG L DOLDER | 2620 N FALCON DR | | | | INDIANAPOLIS | IN | 46222-1444 | |
| CRAIG L DORN | 4429 E HELENWOOD DRIVE | | | | BEAVER CREEK | OH | 45431-3007 | |
| CRAIG L DYMOND | 6838 S KREPPS RD | | | | ST JOHNS | MI | 48879 | |
| CRAIG L EGAN | 943 DAKOTA | | | | ROCHESTER HILLS | MI | 48307-2879 | |
| CRAIG L GROSVENOR TR U/A | DTD 08/25/89 CRAIG L | GROSVENOR TRUST | 1155 CAMINO DEL MAR 461 | | DEL MAR | CA | 92014 | |
| CRAIG L GUSTAFSON | 1334 HAYWARD COURT | | | | CINCINATTI | OH | 45208-4210 | |
| CRAIG L POSA | 7657 E MEADOWBROOK AVE | | | | SCOTTSDAEL | AZ | 85251 | |
| CRAIG L RUDISILL JR | BOX 757 | | | | MARSHALL | NC | 28753-0757 | |
| CRAIG L SCHIEVE | 428 YELLOWSTONE CIRCLE | | | | CORONA HILLS | CA | 91719-1165 | |
| CRAIG L SHENKMAN | 2402 MCCLENDON | | | | HOUSTON | TX | 77030-1916 | |
| CRAIG L SMITH | 2306 LAKE PARK DR | | | | ANACORTES | WA | 98221-8732 | |
| CRAIG L STEFANKO | 4171 ATLAS RD | | | | DAVISON | MI | 48423-8635 | |
| CRAIG L STEFANKO | 4171 ATLAS RD | | | | DAVISON | MI | 48423-8635 | |
| CRAIG LAMOREAUX | 1221 TURRILL ROAD | | | | LAPEER | MI | 48446-3722 | |
| CRAIG LAVELLE WATERS | 14 SPINET RD | | | | NEWARK | DE | 19713-3512 | |
| CRAIG LEE GILLIKIN | 7420 N E 30TH ST | | | | HIGH SPRINGS | FL | 32643 | |
| CRAIG LEE WHITE | 426 HIGHWAY 457 | | | | LECOMPTE | LA | 71346-8762 | |
| CRAIG LUTTERMOSER | 7956 BRIGHTON ROAD | | | | BRIGHTON | MI | 48116-1308 | |
| CRAIG M ANDERSON | 5218 QUEENSBRIDGE RD | | | | MADISON | WI | 53714-3430 | |
| CRAIG M BALLEW | 151-1 TALSMAN DR | | | | CANFIELD | OH | 44406-1238 | |
| CRAIG M COMEAUX | 331 BEVERLY DRIVE | | | | LAFAYETTE | LA | 70503-3109 | |
| CRAIG M ELLIOTT & GLADYS | M ELLIOTT JT TEN | 2763 KINGSTON AVE | | | GROVE CITY | OH | 43123-3327 | |
| CRAIG M GIBSON | 215 N CANAL LOT 160 | | | | LANSING | MI | 48917-8673 | |
| CRAIG M GIES & HELEN GIES JT TEN | APT 33 | 7215 LATHERS | | | WESTLAND | MI | 48185-2639 | |
| CRAIG M GRAY | 5163 WOODCLIFF | | | | FLINT | MI | 48504-1256 | |
| CRAIG M MARTENS | 610 S BARCLAY | | | | BAY CITY | MI | 48706-4232 | |
| CRAIG M MATAKIEWICZ | C/O BERTHA J JOHNS | 226 N JANE ST | | | MIDDLETON | MI | 48856 | |
| CRAIG M MCKOWN | 512 BRET HARTE DR | | | | COPPERUPOLIS | CA | 95228-9763 | |
| CRAIG M RICHARDS | 24616 MCDONALD | | | | DEARBORN HEIGHTS | MI | 48125-1810 | |
| CRAIG M STEFFEN | 3258 N NEWHALL STREET | | | | MILWAUKEE | WI | 53211-3042 | |
| CRAIG M WEST | 666 MAYER RD | | | | COLUMBUS | MI | 48063-2101 | |
| CRAIG MALLOZZI | 104 DEWOLF AVE | | | | BRISTOL | RI | 02809-3620 | |
| CRAIG MARKS | 174 KIRKWOOD COURT | | | | BLOOMFIELD HILLS | MI | 48304-2926 | |
| CRAIG MICHAEL CHUHRAN | 2719 FIDDLERS GREEN RD | | | | LANCASTER | PA | 17601-3461 | |
| CRAIG MOCKBEE | 2761 NE 53RD ST | | | | LIGHTHOUSE POINT | FL | 33064-7847 | |
| CRAIG MOTOR COMPANY INC | BOX 2207 | | | | GASTONIA | NC | 28053-2207 | |
| CRAIG N SHAPIRO | BOX 2972 | | | | SO SAN FRANCISCO | CA | 94083-2972 | |
| CRAIG NEITZEL | 5115 3 MILE RD | | | | BAY CITY | MI | 48706-9004 | |
| CRAIG NELSON TALBERT | APT 2119 | 17425 N 19TH AVE | | | PHOENIX | AZ | 85023-2427 | |
| CRAIG NEWMAN CUST ALYCE | JENAE NEWMAN UNDER THE NY | UNIF GIFT MIN ACT | 705 PINE AVE | | HERKIMER | NY | 13350-1542 | |
| CRAIG OLIVER | 7534 ARBORCREST | | | | PORTAGE | MI | 49024-5002 | |
| CRAIG P HEURING CUST | SAM P HEURING UNDER THE IN | UNIF TRAN MIN ACT | 4906 LAKERIDGE CT | | VALPARAISO | IN | 46383-0834 | |
| CRAIG P HEURING CUST | DANI J HEURING UNDER THE IN | UNIF TRAN MIN ACT | 4906 LAKERIDGE CT | | VALPARAISO | IN | 46383-0834 | |
| CRAIG P MARQUIS | 1688 SULLIVAN DRIVE | | | | SAGINAW | MI | 48603-4547 | |
| CRAIG P MCGLONE | 8495 FENTON RD | | | | GRAND BLANC | MI | 48439-8968 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG P PEARCE & TROY W | PEARCE JT TEN | 20320 BALLANTRAE DR | | | MACOMB | MI | 48044-5908 | |
| CRAIG R DEAN | | 1212 KIMBALL CT | | | NAPERVILLE | IL | 60540 | |
| CRAIG R FROST | | 418 GUSRYAN ST | | | BALTIMORE | MD | 21224-2919 | |
| CRAIG R KAULUM | | 4931 PINE LAKE ROAD | | | RHINELANDER | WI | 54501-8974 | |
| CRAIG R MILLS | | 1654 PRATT LAKE RD | | | GLADWIN | MI | 48624-9623 | |
| CRAIG R MURRAY | | 300 N SEYMOUR RD | | | FLUSHING | MI | 48433-1535 | |
| CRAIG R REEVES | | 55146 JACKSON DR | | | SHELBY TWP | MI | 48316-1124 | |
| CRAIG R SHANKWITZ | | 3113 HUMBOLDT AVE S | | | MINNEAPOLIS | MN | 55408-2559 | |
| CRAIG R SIMKINS | | 6189 N GENESEE RD | | | FLINT | MI | 48506-1121 | |
| CRAIG R SIMS | | 22151 GARDNER | | | OAK PARK | MI | 48237-2685 | |
| CRAIG R STECYK | | 2620 ARMACOST AVE | | | LOS ANGELES | CA | 90064-3502 | |
| CRAIG REILLY | | 9456 WEEPING WILLOW DR | | | MANASSAS | VA | 20110-7906 | |
| CRAIG RITCHIE | | 16 N ECKAR STREET | | | IRVINGTON | NY | 10533 | |
| CRAIG S ALFRED | | 122 S ALICE | | | ROCHESTER | MI | 48307-2500 | |
| CRAIG S BOLLMANN AS | CUSTODIAN FOR CRAIG S | BOLLMANN JR U/THE MO UNIFORM | GIFTS TO MINORS ACT | 5479 HIGHWAY MM | HOUSE SPRINGS | MO | 63051 | |
| CRAIG S CHAPIN | | 82 BARNES RD | | | FOSTORIA | MI | 48435 | |
| CRAIG S FREDENBURG | | 380 FREDERICK DRIVE | | | WAYLAND | MI | 49348-9026 | |
| CRAIG S GOLDBERG | | 824 LILAC WY | | | LOS GATOS | CA | 95032-3527 | |
| CRAIG S JENNINGS | | 19785 WEST 12 MILE RD. | APT 548 | | SOUTHFIELD | MI | 48076 | |
| CRAIG S LANDRY | | 202 DOVER DRIVE | | | LAFAYETTE | LA | 70503-5054 | |
| CRAIG S MALEK | | 24 EMILY LN | | | LEMONT | IL | 60439-6403 | |
| CRAIG S MARTIN | | 15574 GALEMORE DR | | | CLEVELAND | OH | 44130-3535 | |
| CRAIG S MYERS | | 3529 BERKSHIRE ST | | | NEW PORT RICHEY | FL | 34652 | |
| CRAIG S NASH | | 1842 KENNEDY RD | | | WEBSTER | NY | 14580-9360 | |
| CRAIG S NASH & BETTY ANN | NASH JT TEN | 1842 KENNEDY RD | | | WEBSTER | NY | 14580-9360 | |
| CRAIG S NECKERS | | 3901 CLEARING WAY NE | | | GRAND RAPIDS | MI | 49525 | |
| CRAIG S REYNOLDS | | 966 17TH PL SW | | | VERO BEACH | FL | 32962-6906 | |
| CRAIG S ROCKAFELLOW | | 23819 WILMARTH | | | FARMINGTON | MI | 48335-3476 | |
| CRAIG S ROCKOFELLOW & RAE | ROCKOFELLOW JT TEN | 23819 WILMARTH | | | FARMINGTON | MI | 48335-3476 | |
| CRAIG S TUTHILL | | BOX 5012 | | | MONTAUK | NY | 11954-4012 | |
| CRAIG S WEINBURGER | | 860 OAKGROVE ROAD | | | HIGHLAND | MI | 48356-1648 | |
| CRAIG SIMON | | 7600 ELLIE ST | | | SAGINAW | MI | 48609-4965 | |
| CRAIG SKUPNY | | 28605 GRATIOT | | | ROSEVILLE | MI | 48066-4212 | |
| CRAIG SORENSEN | | 1268 BEL AIR DR | | | SANTA BARBARA | CA | 93105-4602 | |
| CRAIG STEPHEN CARTER & KATHY | D CARTER JT TEN | 870 E MCMURRY RD | | | VENETIA | PA | 15367-1003 | |
| CRAIG STEPHEN HARRISON | | 6008 GOLF VILLAS DRIVE | | | BOYNTON BEACH | FL | 33437 | |
| CRAIG STEVEN NAGDEMAN & | JUDITH MILLUS JT TEN | 10686 NORTH D DR | | | KENDALLVILLE | IN | 46755-9727 | |
| CRAIG T BATTEY | | 35 CROWN ST 4I | | | BROOKLYN | NY | 11225-1825 | |
| CRAIG T CUDEN | | 8456 LEGEND CLUB DR | | | WEST PALM BEACH | FL | 33412-1500 | |
| CRAIG T FOSTER | | 4931 4TH AVENUE | | | GRANDVILLE | MI | 49418-9403 | |
| CRAIG T IWASE CUST DAVIN H | IWASE UNDER HI UNIF | TRANSFERS TO MINORS ACT | 94-1131 POLINAHE PL | | WAIPAHU | HI | 96797-4035 | |
| CRAIG T NOTEBAERT | | 13510 HILLTOP DR W | | | PLYMOUTH | MI | 48170-5318 | |
| CRAIG T OLIVER | | 3529 GLENBROOK RD | | | FAIRFAX | VA | 22031-3208 | |
| CRAIG THOMAS HEENAN | | 3123 CIRCLE DRIVE | | | FLINT | MI | 48507-4316 | |
| CRAIG TODD PAPPIN | | 800 N WISNER | | | JACKSON | MI | 49202-3141 | |
| CRAIG TURNER & MARILYN | TURNER JT TEN | 4177 N LINCOLN RD | | | LUDINGTON | MI | 49431-9573 | |
| CRAIG V PFLUMM | | 289 OLDE HARBBOUR TRAIL | | | ROCHESTER | NY | 14612-2936 | |
| CRAIG W ALBERTSON | | 42764 ELIZABETH CIRCLE | | | CLINTON TWP | MI | 48038-1724 | |
| CRAIG W AYERS | | 5586 MELLOWOOD WAY | | | PARADISE | CA | 95969-6105 | |
| CRAIG W BUTKO & MILDRED T | BUTKO JT TEN | 6236 W 66TH AVE | | | ARVADA | CO | 80003-4638 | |
| CRAIG W FENELEY | | 58 ELLWOOD | | | PONTIAC | MI | 48342-2409 | |
| CRAIG W FOBEAR | | 10345 S BLOCK RD | | | BIRCH RUN | MI | 48415-9789 | |
| CRAIG W FUNCK | | 250 LITTLE FARMS | | | RIVER RIDGE | LA | 70123-1306 | |
| CRAIG W GRANTZ | | 6512 PONTIAC LAKE ROAD | | | WATERFORD | MI | 48327-1753 | |
| CRAIG W LACROSS | | 2491 LAKE STREET | | | ST HELEN | MI | 48656 | |
| CRAIG W PARKER | | 1800 FIELDWEST CT | | | BEL AIR | MD | 21015-2006 | |
| CRAIG W SEAMAN | | 15310 NORTH COUNTY ROAD 700 EAST | | | HUMBOLDT | IL | 61931 | |
| CRAIG W SEARIGHT | | 640 N ADELAIDE ST | | | FENTON | MI | 48430-1829 | |
| CRAIG W SIMMONS | | 5440 MONTECIDO AVE | | | SANTA ROSA | CA | 95404 | |
| CRAIG W SMITH | | 410 LAMB ST | | | PERRY | MI | 48872-8521 | |
| CRAIG W VAN VALKENBURGH & | NANCY A VAN VALKENBURGH JT TEN | 701 LEE AVE | | | FREDERICKSBURG | VA | 22401-5727 | |
| CRAIG W VOUGHT SR & | LINDA HORN REED JT TEN | 367 THISELDO LN | | | SEBRING | FL | 33875-6349 | |
| CRAIG W WALLACE | | 19875 JOLIET RD | | | SHERIDAN | IN | 46069-9115 | |
| CRAIG WALTERS SR | | RR 1 BOX 315B | | | TAMAQUA | PA | 18252-9474 | |
| CRAIG WATROUS | | 8250 SUNSET AVE | | | FAIR OAKS | CA | 95628-5134 | |
| CRAIG WIEGERS CUST | ABBY WIEGERS | UNDER THE WI UNIF TRAN MIN ACT | 201 OREGON ST | | RACINE | WI | 53405-1931 | |
| CRAIG WIEGERS CUST | CASEY WIEGERS | UNDER THE WI UNIF TRAN MIN ACT | 201 OREGON ST | | RACINE | WI | 53405-1931 | |
| CRAIG WILLIAM SHUMAN | | 6807 E JACKSON ST | | | MUNCIE | IN | 47303-9273 | |
| CRAIG WINTER | | 5336 BROOKBANK ROAD | | | DOWNERS GROVE | IL | 60515-4508 | |
| CRAIGE P KEEN | | 3150 LANSDOWNE | | | WATERFORD | MI | 48329-2957 | |
| CRAIGE P KEEN & ILENE KEEN JT TEN | | 3150 LANSDOWNE | | | WATERFORD | MI | 48329-2957 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAN R BOYCE | 3584 OAKLEY AVE | | | | MEMPHIS | TN | 38111-6142 | |
| CRANDELL S SUTTON & CARRIE E | SUTTON & LINDA KILBURN & | RICK C SUTTON & MARY E | SUTTON JT TEN | 120 LANGE ST | TROY | MI | 48098-4667 | |
| CRANE AND CO | 12101 216TH AVE | | | | BRISTOL | WI | 53104-9318 | |
| CRANNEL E LOUALLEN | 4036 RILEY ST | | | | SOUTH LEBANON | OH | 45065-1050 | |
| CRANSTON G JONES CUST | WILLIAM LAWRENCE BROGGER | UNDER THE MI UNIFORM GIFTS | TO MINORS ACT | 15000 MARSHFIELD | HICKORY CORNERS | MI | 49060-9534 | |
| CRANSTON L WILLIS | 1187 HOWE RD | | | | BURTON | MI | 48509-1702 | |
| CRAS M MC NEAL | 1047 W 124 ST | | | | LOS ANGELES | CA | 90044-2931 | |
| CRAWFORD A STEPHENS | 50 MILLMANOR PL | BOX 237 | | | DELAWARE | ONTARIO | | CANADA |
| CRAWFORD C WESTBROOK | 50 KNOLLWOOD RD | | | | E HARTFORD | CT | 06118-1732 | |
| CRAWFORD C WESTBROOK TR | L C WESTBROOK TRUST | UA 09/01/95 | 50 KNOLLWOOD RD | | E HARTFORD | CT | 06118-1732 | |
| CRAWFORD COWART | 519 W PEACH ST | | | | COMPTON | CA | 90222-3544 | |
| CRAWFORD JACKSON | 1167 BELLEVUE AVE | | | | AKRON | OH | 44320-3501 | |
| CRAWFORD SPRINKLER CO INC | ATTN DAVID MCKINNON | BOX 1430 | | | HICKORY | NC | 28603-1430 | |
| CRAWFORD W MCDANIEL | 6241 JOSEPHINE RD | | | | DORABILLE | GA | 30340-1630 | |
| CRAYTON QUEEN | 1333 BUCKHORN TRAIL | | | | MT STERLING | KY | 40353-9057 | |
| CRECENSIO O VASQUEZ | 2817 LYONS RD | | | | LYONS | MI | 48851-9708 | |
| CREED HALL | BOX 432061 | | | | PONTIAC | MI | 48343-2061 | |
| CREIGHTON A SMITH | 18211 MUIRLAND | | | | DETROIT | MI | 48221 | |
| CREIGHTON GILBERT | ATTN YALE UNIVERSITY | DEPT OF THE HISTORY OF ART | BOX 208272 YALE STATION | | NEW HAVEN | CT | 06520-8272 | |
| CREIGHTON L LYTLE | 1504 ULSTER WAY | | | | WEST CHESTER | PA | 19380-6839 | |
| CREIGHTON M CALFEE | 550 HICKORY LANE | | | | SAINT LOUIS | MO | 63131-4737 | |
| CREIGHTON WESLEY SLOAN | 102 INDIAN CREEK TRAIL | | | | AIKEN | SC | 29803-9284 | |
| CREOLA SIBERT | 21036 WESTVIEW | | | | FERNDALE | MI | 48220-2255 | |
| CRESCENCIA RAMOS | 62 NO BROADWAY | | | | YONKERS | NY | 10701-2727 | |
| CRESENCIO RODRIGUEZ | 10637 S BENSLEY | | | | CHICAGO | IL | 60617-6131 | |
| CRESENCIO VALDEZ | 241-50TH SW | | | | WYOMING | MI | 49548-5624 | |
| CRESSMAN L WILLIAMS | 4847 N CR 700E | | | | UNION CITY | IN | 47390 | |
| CRESSONA TRUCKING COMPANY | BOX 5 | | | | CRESSONA | PA | 17929-0005 | |
| CRESTON F OTTEMILLER JR | 822 SOUTHERN RD | | | | YORK | PA | 17403-4138 | |
| CRESTON L DISHON | 206 DIVISION ST | | | | ERLANGER | KY | 41018-1725 | |
| CRESTON M SMITH JR & R ELLEN | SMITH TEN ENT | 310 GLENRAE DRIVE | | | BALTIMORE | MD | 21228-5850 | |
| CRICKETT KERSENS | 259 TEAKWOOD DR | | | | BAYVILLE | NJ | 08721-3122 | |
| CRIS W MAY | 2510 S COUNTY LINE RD W | | | | YODER | IN | 46798-9703 | |
| CRISPULO LOPEZ-FLORES | 7430 GRANDVILLE | | | | DETROIT | MI | 48228-4505 | |
| CRISTA LYNN COLES | 54 WESTRIDGE DR | | | | DURHAM | NC | 27713 | |
| CRISTA MARDENE STOCKWELL | 263 CUMBERLAND DRIVE | COLONIAL HEIGHTS | | | MARS | PA | 16046-8007 | |
| CRISTA MARDENE STOCKWELL & | JOHN H STOCKWELL JT TEN | 263 CUMBERLAND DRIVE | COLONIAL HEIGHTS | | MARS | PA | 16046-8007 | |
| CRISTELO G RESENDEZ | 151 W SHEFFIELD | | | | PONTIAC | MI | 48340-1851 | |
| CRISTINA FALCO AS CUSTODIAN | FOR VINCENZO E FALCO U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4536 RIDGE ROAD W | ROCHESTER | NY | 14626-3533 | |
| CRISTINA FALCO CUST | PAOLINA L FALCO UNIF GIFT | MIN ACT NY | C/O PAOLINA L STRINGER | 276 STRAUB ROAD | ROCHESTER | NY | 14626-4262 | |
| CRISTINA L LI | 50 CARRIAGE RD | | | | ROSLYN | NY | 11576-3123 | |
| CRISTINA M MEINARDI TR | CRISTINA M MEINARDI TRUST | UA 06/19/98 | 322 QUINCY ST | | HANCOCK | MI | 49930-1802 | |
| CRISTINA SMYTH | BOX 322 | | | | GURABO 00658 | PR | 00778-0322 | |
| CRISTINA TREVINO & | JAIME TREVINO JT TEN | 2109 NORMA LN | | | EDINBURG | TX | 78539-6910 | |
| CRISTOBAL S HERNANDEZ | 10343 LYNX CROSSING | | | | SAN ANTONIO | TX | 78251 | |
| CRISTY DOCKTER | #9 COUNTY RD 1738 | | | | FARMINGTON | NM | 87401 | |
| CRIT S FORD | 20 UHL RD | | | | COLD SPRINGS | KY | 41076-9076 | |
| CROCE J LA MATTINA & LOUISE | LA MATTINA JT TEN | 138 LOUISE ST | | | CLIFTON | NJ | 07011-1020 | |
| CROCHEN H RIVERS | BOX 17032 | | | | EUCLID | OH | 44117-0032 | |
| CROCKETT BAILEY | 28906 KING RD | | | | ROMULUS | MI | 48174-9448 | |
| CROFTS K GORSLINE | 3700 EAST AVE | | | | ROCHESTER | NY | 14618-3527 | |
| CROSBY L FLAKES JR | 1223 VERNON DRIVE | | | | DAYTON | OH | 45407-1715 | |
| CROSS J SANSONE & LEAH M | SANSONE JT TEN | 29 KING GEORGE DRIVE | | | BOXFORD | MA | 01921-1707 | |
| CRUZ A MORADO | 1997 GRANGE HALL RD | | | | FENTON | MI | 48430-1625 | |
| CRUZ C VELASQUEZ & | DANIEL S VELASQUEZ JT TEN | 506 SOUTH JACKSON STREET | | | BAY CITY | MI | 48708-7369 | |
| CRUZ F RAMOS | 7722 E YOUNG AVE | | | | SO SAN GABRIE | CA | 91770-3440 | |
| CRUZ J CARDENAS | 3016 S CLEGERN | | | | OKLAHOMA CITY | OK | 73109-2325 | |
| CRUZ M GUZMAN | L-17 ZARAGOZA VILLA ESPANA | | | | BAYAMON | | 00961 | PR |
| CRUZ M HERNANDEZ | 1960 MAWARD AVE | | | | BLOOMFIELD HI | MI | 48302-0039 | |
| CRUZ OQUENDO | 21 UNION ST | | | | MERIDEN | CT | 06451-3140 | |
| CRUZ TONCHE | 4805 S HUGHES RD | | | | LANSING | MI | 48910-5126 | |
| CRUZ ZARAZUA | 14410 BANNER | | | | TAYLOR | MI | 48180-4651 | |
| CRYSTAL A CLARK TR U/A DTD | 02/14/90 CRYSTAL A CLARK | REVOCABLE TRUST | 26029 ALLOR | | HUNTINGTON WOODS | MI | 48070 | |
| CRYSTAL A FISHER | 451 E. MAPLEHURST | | | | FERNDALE | MI | 48220 | |
| CRYSTAL A POLLACK | 890 MINNESOTA DRIVE | | | | TROY | MI | 48083-4435 | |
| CRYSTAL C WRIGHT | 1622 CLEAR LAKE RD | | | | W BRANCH | MI | 48661 | |
| CRYSTAL CALLAWAY CUST GORDON | CALLAWAY A MINOR UNDER THE | LAWS OF GA | 6373 VALLEY DALE DR | | RIVERDALE | GA | 30274-1965 | |
| CRYSTAL D WOLFF | 755 WOOD CT | | | | ZIONSVILLE | IN | 46077-2029 | |
| CRYSTAL HAMILL & | KEITH VOGEL JT TEN | 10420 WINDYHILL RD | | | MCKEAN | PA | 16426-2148 | |
| CRYSTAL L HUGHES | 3338 S CLARKSON ST | | | | ENGLEWOOD | CO | 80110-2873 | |
| CRYSTAL LEE COLBURN | 7815 HOBGOOD ROAD | | | | FAIRBURN | GA | 30213-2673 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYSTAL M MERCER | 20458 PINE LAKE RD | | | | BATTLE | MI | 49014-8114 | |
| CRYSTAL M SILVERI | 347 SE FISK RD | | | | PORT ST LUCIE | FL | 34984-8923 | |
| CRYSTAL SMOUTER & BARBAR E | PAISON & JANE C HEALEY JT TEN | 223 ISLAND WAY | APT 708 | | CLEARWATER | FL | 33767-2234 | |
| CUBA CEMETERY ASSOCIATION | 40 PROSPECT STREET | | | | CUBA | NY | 14727-1315 | |
| CUBIE HADLEY SELBY | 711 W 38TH ST | | | | ANDERSON | IN | 46013-4025 | |
| CUC T STEVENS | BOX 252 | | | | BATH | OH | 44210-0252 | |
| CUCECIL E BANKS | 241 S AIRPORT ROAD | | | | SAGINAW | MI | 48601-9459 | |
| CULA B MELLON | 8 | 450 LIBERTY ST | | | SAN FRANCISCO | CA | 94114-2954 | |
| CULLEN B MCGLOIN | 37 GARNET RD | | | | BUFFALO | NY | 14226-2550 | |
| CULLEN CRIGGER | 44 EAGLE PT N | | | | OSTEEN | FL | 32764-8502 | |
| CULLEN G REEVES & SARAH | G REEVES JT TEN | 4409 AUDUBON PARK DR | | | JACKSON | MS | 39211-6136 | |
| CULLEN MCKINNEY | 2601 DEACON | | | | DETROIT | MI | 48217-1549 | |
| CULTUS CAMPBELL | 501 J-H DEMPS RD | | | | SPARTA | TN | 38583 | |
| CUNO T VON CAMPE & | ELEANOR J VON CAMPE JT TEN | 619 ECKRICH PLACE | | | WEBSTER GROVES | MO | 63119-4970 | |
| CUONG V NGO | 1504 SW 93RD STREET | | | | OKLAHOMA CITY | OK | 73159-7110 | |
| CUONG X NGHIEM | 4810 POLO FIELDS DR | | | | ANN ARBOR | MI | 48103-9845 | |
| CURLEY TURNER | 721 ELLSWORTH DR | | | | DAYTON | OH | 45426-2515 | |
| CURMIT C CASEY | 6104 MISSION RD | | | | SHAWNEE MIS N | KS | 66205-3250 | |
| CURNETUS OWENS | 1401 N ROMINE | | | | URBANA | IL | 61801-1335 | |
| CURRAN & CO | ATTN FIRST CHICAGO TR CO OF NY | BOX 2731 | | | JERSEY CITY | NJ | 07303-2731 | |
| CURT A MENDENHALL | 618 N WEBSTER | | | | KOKOMO | IN | 46901-3308 | |
| CURT A SHIRLEY | 2228 HARLAN | | | | INDIANAPOLIS | IN | 46203-4442 | |
| CURT ALVIN CEDERLEAF | 1026 GALWAY LN | | | | CLOVER | SC | 29710-9341 | |
| CURT ALVIN CEDERLEAF & | CLIFFORD A CEDERLEAF JT TEN | 1026 GALWAY LN | | | CLOVER | SC | 29710-9341 | |
| CURT ANTHONY RODGERS | 25 DAVALOS CT | | | | SAN RAMON | CA | 94583-2133 | |
| CURT CLAFLIN & CYNTHIA CRANE JT TEN | 2421 CREEK VIEW COURT | | | | LEXINGTON | KY | 40514-1417 | |
| CURT D BOWERS | 2158 GREER | | | | SLVAN LAKE | MI | 48320-1467 | |
| CURT DIEFENBACH & BRENT | DIEFENBACH JT TEN | 42 CLARENDON ROAD | | | SAVANNAH | GA | 31410-4105 | |
| CURT E WISE | 6 FEMIA RD | | | | FRAMINGHAM | MA | 01701-4514 | |
| CURT G LANG JR | 410 LORUP | | | | FORT WRIGHT | KY | 41011-3624 | |
| CURT J CAMERUCI | 10647 EAST DE AVE | | | | RICHLAND | MI | 49083-9605 | |
| CURT J HOTEN | 17737 CORUNNA RD | | | | CHESANING | MI | 48616-9708 | |
| CURT J STASZUK | 6750 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-9118 | |
| CURT KREDO & IRIS KREDO JT TEN | 538 PEBBLE RIDGE COURT | | | | LANGHORNE | PA | 19053-1936 | |
| CURT L BRETZMAN & KIMBERLY L | BRETZMAN JT TEN | 1078 HORNADAY ROAD | | | BROWNSBURG | IN | 46112 | |
| CURT L MASTOS | 61315 TIMBERLANE DRIVE | | | | JONES | MI | 49061-9701 | |
| CURT M RAIN | 5568 SEYBOLD RD | | | | BROOKVILLE | OH | 45309-8241 | |
| CURT P CROWTHER & MARY C | CROWTHER JT TEN | 1354 STRATFORD AVE | | | SALT LAKE CITY | UT | 84106-3165 | |
| CURT R FREED | DIVISION OF CLINICAL | PHARMACOLOGY | UNIVERSITY OF COLORADO MEDICAL | CTR | DENVER | CO | 80220 | |
| CURT RITTER | 22341 MORLEY AVENUE | | | | DEARBORN | MI | 48124-2131 | |
| CURTIS A BALDWIN | 7625 HONNEN S DR | | | | INDIANAPOLIS | IN | 46256-3233 | |
| CURTIS A BOLLING | 65 SESAME DRIVE | | | | SPRINGBORO | OH | 45066-1074 | |
| CURTIS A BUTTERFIELD | 402 S FRANKLIN | | | | FLINT | MI | 48503-5326 | |
| CURTIS A CULLEN | BOX 499 | | | | YOUNGWOOD | PA | 15697-0499 | |
| CURTIS A DELAGARDELLE CUST | FOR LAURA K DELAGARDELLE | UNDER THE IA UNIFORM | TRANSFER TO MINORS ACT | 2625 KILDEERE AVE | DENVER | IA | 50622 | |
| CURTIS A DUBIN | 5930 MCMILLAN | | | | DEARBORN HGTS | MI | 48127-2434 | |
| CURTIS A GOBER | 1902 WINEWOOD | | | | ARLINGTON | TX | 76013-4843 | |
| CURTIS A GREENE | 2920 CHILLINGWORTH DR | | | | FAYETTEVILLE | NC | 28306-9176 | |
| CURTIS A HALL & DEBRA S | HALL TEN COM | 1066 W 43RD RD | | | HOUSTON | TX | 77018-4302 | |
| CURTIS A HARRISON | 3552 WEDGEWOOD DRIVE | | | | ROCHESTER HILLS | MI | 48306 | |
| CURTIS A MITCHELL & ELEANOR U | MITCHELL TR U/A DTD 04/07/94 | CURTIS & ELEANOR MITCHELL REV TR | 289 DEL MESA CARMEL | | CARMEL | CA | 93923-7959 | |
| CURTIS A OLSON | 5413 SUGARMAPLE | | | | TOLEDO | OH | 43623-1658 | |
| CURTIS A SEALE | 626 EAST SPRINGDALE LANE | | | | GRAND PRAIRIE | TX | 75052-5254 | |
| CURTIS A SMITH | 2411 HERRINGTON ST | | | | WICHITA | KS | 67210-1819 | |
| CURTIS A VOHWINKLE | 12077 HOGAN ROAD | | | | GAINES | MI | 48436-9745 | |
| CURTIS A YAPCHAI | 10361 GOLFRIDE DR | | | | GRAND BLANC | MI | 48439 | |
| CURTIS ARTHUR ERMER | BOX 1552 | | | | EAST GREENWICH | RI | 02818-0661 | |
| CURTIS ARTHUR WONG | 46285 SHOAL DRIVE | | | | MACOMB | MI | 48044 | |
| CURTIS ASHBY | 34 FAIRWAY DRIVE | | | | POPLAR BLUFF | MO | 63901 | |
| CURTIS B ALLIAUME JR | 586 HENRY ST | | | | BROOKLYN | NY | 11231-2721 | |
| CURTIS B BROOKSHIRE JR | 121 GOOSE CREEK DRIVE | | | | WASHINGTON | NC | 27889 | |
| CURTIS B JAY & COLLEEN M | JAY JT TEN | 622 N THIRD ST | | | ISHPEMING | MI | 49849-1706 | |
| CURTIS B MOPPIN | 1179 63RD ST APT A | | | | OAKLAND | CA | 94608 | |
| CURTIS B PARHAM | 28399 IDENSBROOK CT | | | | SOUTHFIELD | MI | 48034-5625 | |
| CURTIS BARNES | 6751S EAST END ST | | | | CHICAGO | IL | 60649-1021 | |
| CURTIS BARNES | 6709 CHINA GROVE RD | | | | JAYESS | MS | 39641-3700 | |
| CURTIS BEDWELL & | MARK BEDWELL & THOMAS BEDWELL TR | CURTIS T BEDWELL & SONS INC EMP | PR SH PLAN U/A 8/1/79 | BOX 690 1380 WILMINGTON PIKE | WEST CHESTER | PA | 19382-8264 | |
| CURTIS BOYER | 5023 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4239 | |
| CURTIS BRASWELL | 3975 MONTCLAIR | | | | DETROIT | MI | 48214-1602 | |
| CURTIS BROOKS ROBERTS | 2916 HUNTINGTON ST | | | | BELLINGHAM | WA | 98226-8631 | |
| CURTIS BROUGHTON | 6622 SPRING MEADOW DR | | | | HAMILTON | OH | 45011-6408 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS BROWN | | 304 WILMA AVE BOX 250 | | | LOUISVILLE | KY | 40229-6634 | |
| CURTIS C DEARDORFF | | 3201 brittany pointe | | | lansdale | PA | 19446 | |
| CURTIS C HOLMES & GLORIA B | HOLMES TR | HOLMES FAM TRUST | UA 08/29/97 | 952 HICKORY DRIVE | HERNANDO | MS | 38632 | |
| CURTIS C J BLOSS | | 1955 BONNIE BRAE NE | | | WARREN | OH | 44483-3515 | |
| CURTIS C KNIGHT | | 1337 BLUFF | | | BELOIT | WI | 53511-4201 | |
| CURTIS C MCCLURE | | 13401 MARLOWE | | | DETROIT | MI | 48227-2880 | |
| CURTIS C NEAL | | BOX 46604 | | | MT CLEMENS | MI | 48046-6604 | |
| CURTIS C WHITE JR | | 7503 QUINN STREET | | | DETROIT | MI | 48234-3118 | |
| CURTIS C WILLIAMS | | 19131 BERKELEY | | | DETROIT | MI | 48221-1801 | |
| CURTIS C WINTERS | | 6333 SHERIDAN | | | SAGINAW | MI | 48601-9766 | |
| CURTIS CALHOUN | | 16 PADEREWSKI DR | | | BUFFALO | NY | 14212-1041 | |
| CURTIS CLEMENS CUST | ALEXIS F CLEMENS | UNIF GIFTS MIN ACT MI | 1874 PERKINS NE | | GRAND RAPIDS | MI | 49505-5606 | |
| CURTIS CONRADE | | 1300 BLOOR ST E | SUB PENTHOUSE 7 | | MISSISSAUGA | ONTARIO | L4Y 3ZN | CANADA |
| CURTIS D BLAKE & LEONA M | BLAKE JT TEN | 2714 S OLIVE AVE | | | WEST PALM BEACH | FL | 33405-1249 | |
| CURTIS D BROWN | | 428 HEATHER ST | | | ENGLEWOOD | OH | 45322-1134 | |
| CURTIS D LAUBE | | 5916 F41 | | | SPRUCE | MI | 48762-9569 | |
| CURTIS D MARSCHNER | | 1424 HAWTHORNE | | | GROSSE POINTE WOOD | MI | 48236-1467 | |
| CURTIS D OWENS | | 4783 PETIBONE | | | SAGINAW | MI | 48601-6666 | |
| CURTIS DANIELS | | 1038 WIDDICOMB NW | | | GRAND RAPIDS | MI | 49504 | |
| CURTIS DANIELS & GERALDINE | DANIELS JT TEN | 332 WALDEN AVE | | | BUFFALO | NY | 14211-2354 | |
| CURTIS DANA BELL | | 24794 LORNA DR | | | MORENO VALLEY | CA | 92553-5881 | |
| CURTIS DWORKEN AS CUSTODIAN | FOR DUDLEY DWORKEN U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1522 W KERSEY LANE | ROCKVILLE | MD | 20854-2676 | |
| CURTIS DWORKEN TRUSTEE FOR | DEVON DWORKEN A MINOR U/DEC | OF TRUST DTD 12/23/57 | 10724 STAPEEFORD DRIVE | | POTOMAC | MD | 20854 | |
| CURTIS DWORKEN TRUSTEE FOR | DUDLEY DWORKEN A MINOR U/DEC | OF TRUST DTD 12/23/57 | 1522 W KERSEY LANE | | ROCKVILLE | MD | 20854-2676 | |
| CURTIS E BARLOW | | 506 E POMPEII DR | | | BEAR | DE | 19701-2529 | |
| CURTIS E BOOKER | | 15371 MARK TWAIN | | | DETROIT | MI | 48227-2919 | |
| CURTIS E DAVIS | | 4253 ST MARTINS DR | | | FLINT | MI | 48507-3771 | |
| CURTIS E GILLEYLEN | | 1118 BARRINGTON DR | | | FLINT | MI | 48503-2949 | |
| CURTIS E GOODMAN | | 4375 E COURT | | | BURTON | MI | 48509-1815 | |
| CURTIS E GROCE | | 136 BRADFORD PLACE | | | STOCKBRIDGE | GA | 30281-6506 | |
| CURTIS E HAWKINS | | 1007 KOEHN DRIVE | | | DANVILLE | IL | 61832-3462 | |
| CURTIS E LITTLEFIELD | | 67 WASHINGTON ST APT 303J | | | HAVERHILL | MA | 01832 | |
| CURTIS E LOAFMAN | | 9435 PATRICIA DR | | | OTISVILLE | MI | 48463-9406 | |
| CURTIS E NOE | | 1140 DUBOIS RD | | | CARLISLE | OH | 45005-3793 | |
| CURTIS E NOLTE & KAREN R | NOLTE JT TEN | 6181 SANDSHORES DR | | | TROY | MI | 48098-1341 | |
| CURTIS E PINNER | | 4554 CHATHAM PL | | | INDIANAPOLIS | IN | 46226-3281 | |
| CURTIS E RUSH | | 1565 N STIRLING | | | PONTIAC | MI | 48340-1335 | |
| CURTIS E SHADDAY & | VERA P SHADDAY JT TEN | 5310 N RD 625 W | | | BARGERSVILLE | IN | 46106-9180 | |
| CURTIS E WILBANKS | | 4476 SUNDERLAND PL | | | FLINT | MI | 48507 | |
| CURTIS EUGENE THOMPSON | | 14885 HOUSTON WHITTIER | | | DETROIT | MI | 48205-4124 | |
| CURTIS EVANS | | 4521 THISTLE DR | | | DAYTON | OH | 45427-2837 | |
| CURTIS F DAVIS JR | | BOX 92 | | | FRANKTON | IN | 46044-0092 | |
| CURTIS F GORN | | 8649 HART DRIVE | | | WINDLAKE | WI | 53185-1361 | |
| CURTIS F JOHNSON | | 865 CORNISH DR | | | ENCINITAS | CA | 92024-4517 | |
| CURTIS F LEWIS | | 4700 CREEKSIDE PKWY | | | NIAGARA FALLS | NY | 14305-1308 | |
| CURTIS G CAMPBELL | | 421 SOUTHLAWN | | | AUBURN | MI | 48611-9451 | |
| CURTIS G CLEMENS | | 7922 WINDSOR CT | | | DARIEN | IL | 60561-1501 | |
| CURTIS G GOLDING | | 12405 S 44TH CT | | | ALSIP | IL | 60803-2654 | |
| CURTIS G SIMON | | 21 NURSERY RD | | | TITUSVILLE | NJ | 08560-1222 | |
| CURTIS G ZODY | | 2100 LARITA LANE | | | ANDERSON | IN | 46017-9522 | |
| CURTIS H BARKER | | 303 VISTA AVE | | | VANDALIA | OH | 45377-1841 | |
| CURTIS H BLUHM | | 9022 OYSTER ROAD | | | NORTH BENTON | OH | 44449-9611 | |
| CURTIS H EDWARDS | | 11115 HILL RD | | | SWARTZ CREEK | MI | 48473-7604 | |
| CURTIS H KELLY TR | CURTIS H KELLY 2005 TRUST | U/A DTD 07/15/05 | 1363 W ESTES AVE APT 24 | | CHICAGO | IL | 60626-5465 | |
| CURTIS H TOLLIVER | | 4757 GRAFTON RD | | | BRUNSWICK | OH | 44212-2027 | |
| CURTIS HALL & SUSAN A HALL JT TEN | | 8231 EDGEWOOD | | | DETROIT | MI | 48213-2169 | |
| CURTIS HAYDEN | | 612 BRITTANY DR | | | CHAMPAIGN | IL | 61822-8521 | |
| CURTIS HELTON | | 700 RAVINE AVE | | | DEFIANCE | OH | 43512-3148 | |
| CURTIS HENDERSON | | 182 BELL AVENUE | | | ELYRIA | OH | 44035-3102 | |
| CURTIS HILL | | 2255 ADAMS AVE | | | NORWOOD | OH | 45212-3232 | |
| CURTIS HOLMES | | 110 BLACK OAK TRAIL | | | WARNER ROBINS | GA | 31088 | |
| CURTIS HULSLANDER | | 12216 SE 212 PL | | | KENT | WA | 98031-2221 | |
| CURTIS HUTCHINGS & | WINIFRED D HUTCHINGS JT TEN | 1278 SHOECRAFT ROAD | | | WEBSTER | NY | 14580-8954 | |
| CURTIS J SMITH | | 1001 W 7TH STREET | | | WILMINGTON | DE | 19805-3217 | |
| CURTIS J JENISON | | 10210 60TH AVE | | | ALLENDALE | MI | 49401-9312 | |
| CURTIS J LOCKE | | 617 WRIGHT LANE R R 1 | | | BELLERIVER | ON | N0R 1A0 | CANADA |
| CURTIS J NYBERG & LON KAREN | NYBERG JT TEN | 400 MAIN ST SOUTH | | | DEER PARK | WI | 54007-9706 | |
| CURTIS J NYBERG CUST TERA | LYNN UNDER WI UNIFORM | TRANSFERS TO MINORS ACT | 400 MAIN ST SOUTH | | DEER PARK | WI | 54007-9706 | |
| CURTIS J SWANSON & | SHERYL E SWANSON JT TEN | 2770 COURVILLE DR | | | BLOOMFIELD HLS | MI | 48302 | |
| CURTIS J WEIDNER | | 301 LIMERICK RD | | | WEXFORD | PA | 15090 | |
| CURTIS JAMES SHORE | | 121 PECOCK LANE | | | LINN CREEK | MO | 65052-9734 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS JAY RAMSEY | 98028 S 150 W | | | | BUNKER HILL | IN | 46914 | |
| CURTIS K PENNELL | 6323 STATE RD | | | | VASSAR | MI | 48768 | |
| CURTIS KAWALLEK | 1902 CONTINENTAL | | | | HARRISONVILLE | MO | 64701-1502 | |
| CURTIS L ANDRESKI | 238 CEDAR BEND DRIVE | | | | LAKE ORION | MI | 48362 | |
| CURTIS L ASHFORD | BOX 362 | | | | COURTLAND | AL | 35618-0362 | |
| CURTIS L BLACK | 1003 STONE COURT | | | | JOPPA | MD | 21085 | |
| CURTIS L BROWN | 902 ELNORA DRIVE | | | | FORT WAYNE | IN | 46825-4530 | |
| CURTIS L CARTER | 5581 SAVOY DR | | | | WATERFORD | MI | 48327-2772 | |
| CURTIS L CHRISTNER | 322 MILFORD CT APT 2 | | | | DAVISON | MI | 48423-1669 | |
| CURTIS L EDWARDS | 187 ATLANTIC ST NE | | | | WARREN | OH | 44483-3801 | |
| CURTIS L GREATHOUSE | 3103 JACK PINE DR | | | | LIBRARY | PA | 15129-9201 | |
| CURTIS L GRUENEBERG | 1445 AINTREE | | | | FLORISSANT | MO | 63033-3116 | |
| CURTIS L HALL | 4610 N HAVEN AVE | | | | TOLEDO | OH | 43612-2826 | |
| CURTIS L HOLBROOK & | SHEILA S HOLBROOK JT TEN | 6112 TIFFIN AVENUE | | | CASTALIA | OH | 44824-0164 | |
| CURTIS L HUTCHINGS & | WINIFRED D HUTCHINGS JT TEN | 1278 SHOECRAFT RD | | | WEBSTER | NY | 14580-8954 | |
| CURTIS L JACOBI | 11156 DODGE RD | | | | MONTROSE | MI | 48457-9010 | |
| CURTIS L JOHNSON | 510 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1156 | |
| CURTIS L KENYON | 13801 HINMAN RD | | | | EAGLE | MI | 48822-9657 | |
| CURTIS L KENYON & | MARTHA J KENYON JT TEN | 13801 HINMAN RD | | | EAGLE | MI | 48822-9657 | |
| CURTIS L KOETH | 726 EAST 266TH ST | | | | EUCLID | OH | 44132-1912 | |
| CURTIS L MILLS | 4455 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 | |
| CURTIS L NEALY | 6206 RED BIRD COURT | | | | DALLAS | TX | 75232-2734 | |
| CURTIS L PETERSON | 10000 WINTHROP | | | | DETROIT | MI | 48227-1687 | |
| CURTIS L POSEY | 1518 ALPINE DR | | | | AIKER | SC | 29803-5741 | |
| CURTIS L POSTLETHWAIT | ATTN BARBARA L THOMPSON | 206 DAVIS ST | | | BRIDGEPORT | WV | 26330-1704 | |
| CURTIS L ROE | 517 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3219 | |
| CURTIS L SHEPARD & GISELA L | SHEPARD JT TEN | C/O K SHEPARD | 933 VIRGIN LAKE DR | | STOUGHTON | WI | 53589-5445 | |
| CURTIS L SMITH | 1427 LAKEMIST LN | | | | CLERMONT | FL | 34711-5378 | |
| CURTIS L TAYLOR | 169 EUCLID AVENUE | | | | HARROGATE | TN | 37752-7723 | |
| CURTIS L VAUGHAN | 242 E SANTEE HWY | | | | CHARLOTTE | MI | 48813-7603 | |
| CURTIS L WALKER | 2203 N 68TH ST | | | | KANSAS CITY | KS | 66109-2605 | |
| CURTIS LANDS | 2219 VARELMAN | | | | NORWOOD | OH | 45212-1148 | |
| CURTIS LAWSON | 902 HOIT AVE | | | | SAGINAW | MI | 48607-1718 | |
| CURTIS LEWIS & | FRANCES LEWIS JT TEN | 18246 SAN JUAN | | | DETROIT | MI | 48221-2140 | |
| CURTIS LUCAS | 4650 NEWCASTLE CIRCLE | | | | LITHONIA | GA | 30038-3517 | |
| CURTIS M CRANDALL | 260 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1165 | |
| CURTIS M FIELD | 22 RONALD LANE | | | | SYOSSET | NY | 11791-3517 | |
| CURTIS M GARNER | 2996 HWY 101 SOUTH | | | | VILLA RICA | GA | 30180-3583 | |
| CURTIS M GRANT | BOX 309 | | | | JANESVILLE | WI | 53547-0309 | |
| CURTIS M GRECH | 8807 N CHRINSTINE DRIVE | | | | BRIGHTON | MI | 48114-4912 | |
| CURTIS M KITADA | 4385 LAMPLIGHTER LN | | | | PINCKNEY | MI | 48169-8501 | |
| CURTIS M STANDLEY | 9461 E JEROME | | | | MESA | AZ | 85208 | |
| CURTIS M TOLMAN & | PHYLLIS C TOLMAN JT TEN | 326 MAPLE AVE | | | OLD SAYBROOK | CT | 06475-2846 | |
| CURTIS MANGRUM | 108 W 19TH ST | | | | LOMBARD | IL | 60148-4971 | |
| CURTIS MARTIN JR | 3051 TULLY PLACE | | | | OAKLAND | CA | 94605-3508 | |
| CURTIS MILNER WARREN | 6765 LANDOVER CIRCLE | | | | TALLAHASSEE | FL | 32311-8493 | |
| CURTIS MORGAN | 1149 RANSOM DR | | | | FLINT | MI | 48507-4217 | |
| CURTIS N HARRIS | 8130 CHRISTIAN LANE | | | | INDIANAPOLIS | IN | 46217-4409 | |
| CURTIS N RUSSELL | 742 NATHAN PLACE | | | | DAYTON | OH | 45409-2926 | |
| CURTIS N SWINEHART JR AS | CUST FOR SHARON DARLENE | SWINEHART U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 507 CHARING CROSS DR | GRAND BLANC | MI | 48439-1539 | |
| CURTIS N WILSON | 6122 SINGING HILLS DR | | | | DALLAS | TX | 75241-2629 | |
| CURTIS O CHAMBERLAIN | 3816 LEE STREET | | | | ANDERSON | IN | 46011-5037 | |
| CURTIS O FLETCHER | 2110 CARLETON DR SW | | | | DECATUR | AL | 35603-1856 | |
| CURTIS O WEST | 1632 MOORE ST | | | | BELOIT | WI | 53511-3367 | |
| CURTIS O WILSON | 1939 COLONY CT 3 | | | | BELOIT | WI | 53511-1868 | |
| CURTIS ODNEAL | 375 WARREN | | | | FLINT | MI | 48505-4349 | |
| CURTIS P HESTER | 1717 CULLASAJA DR | | | | HIGHLANDS | NC | 28741-8219 | |
| CURTIS P KELLEY | 633 TALLY ROAD | | | | LEXINGTON | KY | 40502-2726 | |
| CURTIS R BURCH & DUBERT | DENNIS TRUSTEES U/A DTD | 08/20/75 THOMAS J HORSLEY | TRUST | BOX 1316 | WEWOKA | OK | 74884-1316 | |
| CURTIS R BURCH & DUBERT | DENNIS TR U/W THOS J | HORSLEY | BOX 1316 | | WEWOKA | OK | 74884-1316 | |
| CURTIS R BURCHFIELD | 104 E JEFFERSON | BOX 156 | | | CASSOPOLIS | MI | 49031-0156 | |
| CURTIS R DALTON | 1493 FAIRWAY | | | | WEST MEMPHIS | AR | 72301-3826 | |
| CURTIS R DALTON & JANE ELLEN | DALTON JT TEN | 1493 FAIRWAY | | | WEST MEMPHIS | AR | 72301-3826 | |
| CURTIS R DIXON | 16565 N SR 63 | | | | COVINGTON | IN | 47932 | |
| CURTIS R DONAHUE & | JOY J DONAHUE TR | CURTIS R DONAHUE & JOY J | DONAHUE TRUST UA 06/15/96 | 736 LOUWEN DR | ST LOUIS | MO | 63124-1802 | |
| CURTIS R GIBBS | 3192 W ANDERSON DR | | | | LITHIA SPRING | GA | 30122-2534 | |
| CURTIS R JOHNSON | 246 STATION CIRCLE N | | | | HUDSON | WI | 54016-9557 | |
| CURTIS R KELLEY | 6355 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1520 | |
| CURTIS R RITENOUR | 10601 SEVEN MILE | | | | NORTHVILLE | MI | 48167-9116 | |
| CURTIS R SAUER | 9850 E BOYD ST | | | | NORMAN | OK | 73026 | |
| CURTIS R SHOPE | 1304 SOUTHWIND DR | | | | RAYMORE | MO | 64083-9375 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS R STANKE | | 2494 OAKRIDGE ROAD | | | FLINT | MI | 48507-6211 | |
| CURTIS R STONE | | 9333 NORTH CHURCH DR 813 | | | PARMA HTS | OH | 44130-4720 | |
| CURTIS REED | | 945 BROOKWOOD RUN DR SW | | | LILBURN | GA | 30047-7626 | |
| CURTIS RICHARDSON | | 1666 CARMEL LANE | | | COLLEGE PARK | GA | 30337-6702 | |
| CURTIS ROMEY SAWYERS | | 1686 PARK DRIVE | | | MOUNT AIRY | NC | 27030-8580 | |
| CURTIS S FLOYD | | BOX B | | | LYNDHURST | VA | 22952 | |
| CURTIS S READ | | 36 PROSPECT ST | | | FOXBORO | MA | 02035-1724 | |
| CURTIS S READ & BEVERLY S | | READ JT TEN | 36 PROSPECT ST | | FOXBORO | MA | 02035-1724 | |
| CURTIS S SCAIFE | | 4530 N HACIENDA DEL SOI | | | TUCSON | AZ | 85718-6620 | |
| CURTIS S SLIFE | | 1022 BERKELEY CT | | | LONGMONT | CO | 80503-3610 | |
| CURTIS S WALKER | | BOX 80 | | | GRAIN VALLEY | MO | 64029-0080 | |
| CURTIS SHORT | | 2208 JEFFERSON AVENUE APT 15 | | | NORWOOD | OH | 45212-3243 | |
| CURTIS SKUPNY | | 3716 LIBERTY SQ | | | FORT MYERS | FL | 33908-4144 | |
| CURTIS STEPHEN GIBSON | | 2609 TRENTHAM WAY | | | RENO | NV | 89509-2355 | |
| CURTIS STOKES | | 6676 IRIS AVE | | | CINCINNATI | OH | 45213-1161 | |
| CURTIS T BEDWELL & SONS INC | | BOX 690 | | | WEST CHESTER | PA | 19381-0690 | |
| CURTIS T MOY | | 23019 AVALON | | | ST CLAIRSHS | MI | 48080-2481 | |
| CURTIS T MOY & ANNA MOY JT TEN | | 23019 AVALON | | | ST CLAIR SHORES | MI | 48080-2481 | |
| CURTIS V ARMSTRONG | | 3718 BROWNSTONE LN | | | WINSTON SALEM | NC | 27106-3571 | |
| CURTIS V CARLOUGH | | 229 REA AVE EXTENSION | | | HAWTHORNE | NJ | 07506-3323 | |
| CURTIS V DALL | | 470 SALEM DRIVE | | | LANCASTER | PA | 17601 | |
| CURTIS V MCNAMEE | | BOX 437 | | | FRANKTON | IN | 46044-0437 | |
| CURTIS V REINAN | | 3637 SADDLE CREEK CT | | | LAS VEGAS | NV | 89147-3829 | |
| CURTIS W BAUERLE | | 2737 ROCKINGTON DR | | | LA VEGAS | NV | 89120 | |
| CURTIS W BRUCE & EDITH A | | BRUCE JT TEN | 580 CHURCH RD | | SEWELL | NJ | 08080-4534 | |
| CURTIS W HELWICK & BARBARA J | | HELWICK JT TEN | BOX 50345 | | CASPER | WY | 82605-0345 | |
| CURTIS W HOLBROOK | | BOX 549 | | | VIRGIE | KY | 41572-0549 | |
| CURTIS W LOWE | | 4411 TANBARK | | | BLOOMFIELD HILLS | MI | 48302-1652 | |
| CURTIS W MCFARLING JR | | BOX 98538 | | | LUBBOCK | TX | 79499-8538 | |
| CURTIS W NODOLF & KAY F E | | NODOLF JT TEN | 164 EAST MANOGUE ROAD | | JANESVILLE | WI | 53545-9657 | |
| CURTIS W REEVE CUST DAVID A | | REEVE UNDER CA UNIFORM | TRANSFERS TO MINORS ACT | 627 4TH AVE W 306 | SEATTLE | WA | 98119-4443 | |
| CURTIS W SAUVAGE | | 1813 OXFORD STREET | | | SAGINAW | MI | 48602 | |
| CURTIS W SEAY & | | TERESA F SEAY JT TEN | 1117 ELLINGWOOD DR | | ACCOKEEK | MD | 20607-9486 | |
| CURTIS W SIEGEL & PAMELA | | S SIEGEL JT TEN | 219 S CEDAR STREET | | PALATINE | IL | 60067-6062 | |
| CURTIS W SMITH | | 1760 BARCLEY | | | ST PAUL | MN | 55109-4504 | |
| CURTIS W THOMPSON | | 2355 SE HEATHWOOD CIRCLE | | | PORT SAINT LUCIE | FL | 34952 | |
| CURTIS W VAN DE MARK | | 485 KIMBERLY | | | BIRMINGHAM | MI | 48009-1114 | |
| CURTIS WATTS | | 125 TERRACE PARK | | | ROCHESTER | NY | 14619-2418 | |
| CURTIS WATTS | | 16 N STREET RD 129 | | | MILAN | IN | 47031 | |
| CURTIS WHITE | | C/O PEARLIE M WHITE | 12415 WYOMING | | DETROIT | MI | 48204-5435 | |
| CURTIS WILLIAMS | | 685 GORDON PLACE S W | | | ATLANTA | GA | 30310-2739 | |
| CURTISS L DAVIS | | 2586 E COUNTY RD | 1100 S | | CLOVERDALE | IN | 46120 | |
| CURTISS PILON | | 1450 THEODORE ST | | | JOLIET | IL | 60435-2050 | |
| CURTISS S MILLER | | 1928 S SHILOH | | | WICHITA | KS | 67207-5797 | |
| CURTISS V STELLA | | 201 RIDGE RD | | | BRISTOL | CT | 06010-7363 | |
| CURTISTINE GIBBS | | 6114 PALOMINO CT | | | WEST BLOOMFIELD | MI | 48322-1265 | |
| CURWOOD A DONNELLY | | 12962 STAMFORD AVE | | | WARREN | MI | 48089-1331 | |
| CUSTODIA I FEIJO | | 725 S OLDS BLVD | | | FAIRLESS HILL | PA | 19030-2415 | |
| CUSTOM TYPOGRAPHERS INC | | 7344 NORTH 122 AVE | | | OMAHA | NE | 68142 | |
| CUSTY A BRALSKI | | 251 LOCUST AVENUE | | | WILMINGTON | DE | 19805-2520 | |
| CUTHBERT A HEYLIGER & MONICA | | HEYLIGER JT TEN | SHARYK UPTON | | ST MICHAEL | | | BARBADOS |
| CUTHBERT R CHARLES | | 3510 MOUNTAIN VIEW AVE | | | PASADENA | CA | 91107-4616 | |
| CVETA SEKULOVSKA | | 6019 GLEN EAGLES DR | | | WEST BLOOMFIELD | MI | 48323-2211 | |
| CWO-GEE LIANG | | 3630 BURNING TREE DR | | | BLOOMFIELD HILLS | MI | 48302-1511 | |
| CY T ROGERS | | PO BOX 643 | | | VICTORIA | TX | 77902 | |
| CYD PAULINE ESSOCK | | 5376 106TH ST N | | | ST PETERSBURG | FL | 33708 | |
| CYDE E RANKIN III | | 10 WEST 66TH ST | | | NEW YORK | NY | 10023-6206 | |
| CYLINA M GARRITY & | | TARRANCE M GARRITY JT TEN | 714 N KANSAS ST | | HASTINGS | NE | 68901-4445 | |
| CYNA COHEN CUST MIA | | FAITH COHEN UNIF GIFT MIN | ACT MD | 10950 MARTINGALE COURT | POTOMAC | MD | 20854-1560 | |
| CYNDI J PAVEGLIO | | 1818 3 RD ST | | | BAY CITY | MI | 48708-6213 | |
| CYNETTE A SCHUCKER | | ATTN CYNETTE S CAVALIERE | 5 SPLIT RAIL RUN | | PENFIELD | NY | 14526 | |
| CYNETTE S CAVALIERE & | | THOMAS M CAVALIERE JR JT TEN | 5 SPLIT RAIL RUN ROAD | | PENSFIELD | NY | 14526 | |
| CYNNETTA B MORRIS TR | | CYNNETTA B MORRIS LIVING TRUST | UA 04/28/95 | 5 BURLEY STREET | DANVERS | MA | 01923 | |
| CYNTHA HVAMB | | 5216 3RD AVE S | | | MINNEAPOLIS | MN | 55419-1416 | |
| CYNTHANEE R GREEN | | 20776 STAHELIN | | | SOUTHFIELD | MI | 48075-4142 | |
| CYNTHIA A ALEVAS | | 166 GROVE AVENUE | | | PATCHOGUE | NY | 11772-4134 | |
| CYNTHIA A BEDORE | | 818 ODA ST | | | DAVISON | MI | 48423-1067 | |
| CYNTHIA A BORON | | 31608 JUNIPER LN | | | WARREN | MI | 48093-7904 | |
| CYNTHIA A BOWERS | | 31 TICHENOR PL | | | MONTCLAIR | NJ | 07042-2428 | |
| CYNTHIA A CASSADAY | | 1810 BEAVER CREEK CT | | | DUNCANVILLE | TX | 75137-3709 | |
| CYNTHIA A COX | | 1556 HIGH RIDGE | | | WESTCHESTER | IL | 60154-3429 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA A CRONIN | | 45 A JORDAN AVE | | | WAKEFIELD | MA | 01880-2629 | |
| CYNTHIA A DEJULES | | 16476 WALTER | | | SOUTHGATE | MI | 48195-2920 | |
| CYNTHIA A DIETRICH | | 1319 WESTWOOD CT | | | FLINT | MI | 48532-2660 | |
| CYNTHIA A FAIRBANKS | | 8023 NORTH OAK ROAD | | | DAVISON | MI | 48423-9346 | |
| CYNTHIA A GARCIA | | 2408 S E 51ST | | | OKLAHOMA CITY | OK | 73129-8922 | |
| CYNTHIA A GERSTLER | ATTN CYNTHIA SCHAEDIG | 8854 WATERLOO MUNITH RD | | | GRASS LAKE | MI | 49240-9251 | |
| CYNTHIA A GOMEZ | | 312 WOODSIDE CT APT 125 | | | ROCHESTER HILLS | MI | 48307-4165 | |
| CYNTHIA A HACK & DALE L HACK JT TEN | | 2419 GILLHAM | | | WEST BLOOMFIELD | MI | 48324-3627 | |
| CYNTHIA A HARRIS | | 3641 102ND PL | | | CLEARWATER | FL | 33762-5481 | |
| CYNTHIA A HAYNES | | 5679 S TRANSIT RD 514 | | | LOCKPORT | NY | 14094-5842 | |
| CYNTHIA A HOHN | | 7361 S VASSAR RD | | | GRAND BLANC | MI | 48439-7406 | |
| CYNTHIA A HOLBUS | | 8495 MOUNTIAN BELL DR | | | ELK GROVE | CA | 95624 | |
| CYNTHIA A HORTOLA | | 20811 N NUNNELEY | | | CLINTON TOWNSHIP | MI | 48036 | |
| CYNTHIA A HUDSON & | KENNETH W HUDSON JT TEN | 7877 MCCREERY DR | | | PRESQUE ISLE | MI | 49777-8393 | |
| CYNTHIA A JACOBSON | | 26222 STOCKDICK SCHOOL RD | | | KATY | TX | 77493-6400 | |
| CYNTHIA A JAMES | | HC61 BOX116 | | | ALEX | OK | 73002-9728 | |
| CYNTHIA A KOLIS | | 25615 LARAMIE DR | | | NOVI | MI | 48374-2365 | |
| CYNTHIA A KREBS | | 1704 DUNRAVEN DRIVE | | | KNOXVILLE | TN | 37922-6236 | |
| CYNTHIA A KROLL | | 16476 WALTER | | | SOUTHGATE | MI | 48195-2920 | |
| CYNTHIA A LAVAN | | 2093 LAHACIENDA DR | | | SPARKS | NV | 89434-3424 | |
| CYNTHIA A LOCKHART | | 1900 SPENCER RD | | | NEW LENOX | IL | 60451-2638 | |
| CYNTHIA A LOWE | | 1810 BEAVER CREEK CT | | | DUNCANVILLE | TX | 75137-3709 | |
| CYNTHIA A MAC KEAN | | 1732 N GEORGE ST | | | ROME | NY | 13440-2434 | |
| CYNTHIA A MAHER | | 45 A JORDAN AVE | | | WAKEFIELD | MA | 01880 | |
| CYNTHIA A MERLO | | 203 S 8TH ST | | | BANGOR | PA | 18013-2305 | |
| CYNTHIA A MEYETTE & | TAMMY L KOWALSKI JT TEN | PO BOX 741 | 325 THIRD STREET | | PINCONNING | MI | 48650 | |
| CYNTHIA A MILLER | ATTN CYNTHIA A BROWN | 380 PARK ST | | | HAMPSHIRE | IL | 60140-8373 | |
| CYNTHIA A MUELLER | | 7772 HARTFIELD PL | | | CINCINNATI | OH | 45242-7718 | |
| CYNTHIA A NAWOSCHIK | | 151 BREWERY ROAD | | | NEW CITY | NY | 10956-6033 | |
| CYNTHIA A NOTTOLI | | 3140 TENNYSON ST | | | DENVER | CO | 80212 | |
| CYNTHIA A PEASE | | 48 COLONIAL RD | | | STAMFORD | CT | 06906-1621 | |
| CYNTHIA A PLANT | | 22 MOHAWK STREET | | | WEBSTER | NY | 14580-3515 | |
| CYNTHIA A PRESTON | | 1041 PALOMINO DR | | | FAIRBORN | OH | 45324-9745 | |
| CYNTHIA A RAYMOND | | 2978 ALPER | | | LINCOLN PK | MI | 48146-3251 | |
| CYNTHIA A REAUX | | 274 CR 494 SOUTH | | | CHILTON | TX | 76632 | |
| CYNTHIA A RICKETTS ADMIN | EST ROBERT A RICKETTS | 581 WIND SPIRIT CIR | | | PRESCOTT | AZ | 86303-6703 | |
| CYNTHIA A RILEY GLASSBURN | 2060 E WILKINSON RD | | | | OWOSSO | MI | 48867 | |
| CYNTHIA A RINGELBERG | | 414 KENTON | | | GRAND RAPIDS | MI | 49548-7319 | |
| CYNTHIA A RODDY | | 3607 ARCHWOOD AVE | | | CLEVELAND | OH | 44109-2541 | |
| CYNTHIA A RODDY | | 3607 ARCHWOOD AVE | | | CLEVELAND | OH | 44109-2541 | |
| CYNTHIA A SCHUL | | 72 INDIAN TRAIL | | | LAKE ORION | MI | 48362-1258 | |
| CYNTHIA A SIGLINSKY | | 2202 W VAN BECK AVE | | | MILWAUKEE | WI | 53221-1949 | |
| CYNTHIA A SIWULEC | | 181 RUMSON RD | | | RUMSON | NJ | 07760-1032 | |
| CYNTHIA A SLOWIK | | 6361 MINOCK | | | DETROIT | MI | 48228-3920 | |
| CYNTHIA A SLUTZKER | | 2 CASTLE HILL CLOSE | | | DOBBS FERRY | NY | 10522-2422 | |
| CYNTHIA A SMALLEY & FREDERIC | C SMALLEY JT TEN | 841 MILFORD RD | | | HOLLY | MI | 48442-1663 | |
| CYNTHIA A SREDZINSKI | | 1064 CHEMUNG | | | HOWELL | MI | 48843-9136 | |
| CYNTHIA A STANISCH | | 7502 VOSS PARKWAY | | | MIDDLETON | WI | 53562-3662 | |
| CYNTHIA A SUTTMAN | | 5372 LYTLE RD | | | WAYNESVILLE | OH | 45068-9147 | |
| CYNTHIA A SUTTON | | 6 FOX RUN ROAD | | | DOVER | MA | 02030-1707 | |
| CYNTHIA A TAYLOR | | 894 FAIRWAY DR | | | BOONE | NC | 28607-8941 | |
| CYNTHIA A TISHKOWSKI | C/O CYNTHIA LEEMON | 2660 MANDALE TERRACE | | | WEST BLOOMFIELD | MI | 48324-2250 | |
| CYNTHIA A TONKAVICH | | 819 RAMBLING DR | | | SAGINAW | MI | 48609-4961 | |
| CYNTHIA A VICTORSON & JERRY | VICTORSON JT TEN | 5732 BELLSHIRE LN | | | CLARKSTON | MI | 48346 | |
| CYNTHIA A WERNIG | | 610 S ADELAIDE ST | | | FENTON | MI | 48430 | |
| CYNTHIA A YARBRO | | 2719 ALISDALE DR APT 102 | | | TOLEDO | OH | 43606-3415 | |
| CYNTHIA A ZINK | | 43801 PINOT NOIR DRIVE | | | STERLING HEIGHTS | MI | 48314-1801 | |
| CYNTHIA ADEN SIMMONS | | 2545 YESTER OAKS DRIVE | | | GERMANTOWN | TN | 38139-6421 | |
| CYNTHIA ADER AS CUSTODIAN | FOR RICHARD ADER UNDER THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 16553 S WHITE OAKS DR | STRONGSVILLE | OH | 44136-7444 | |
| CYNTHIA ALLISON CHASE | | 260 RACE ST | | | DENVER | CO | 80206-4652 | |
| CYNTHIA ANDREWS JENNINGS | | 5305 CARNEIA COURT | | | CARMICHAEL | CA | 95608-5009 | |
| CYNTHIA ANN BOWMAN | | 816 E LANESFIELD ST | | | GARDNER | KS | 66030 | |
| CYNTHIA ANN CARSON | | 3402 SYRACUSE DR | | | GARLAND | TX | 75043-2232 | |
| CYNTHIA ANN CARTER | | 126 SWEETGRASS LN | | | FOREST CITY | IA | 50436-1050 | |
| CYNTHIA ANN HUMPHREY | | 403 ROLLINS STREET | | | FALLS CHURCH | VA | 22046-4138 | |
| CYNTHIA ANN KARNS | | 4983 SCHEUNER'S WAY | | | HOWELL | MI | 48843 | |
| CYNTHIA ANN KUENZI & ROBERT | SAMUEL KUENZI JT TEN | 8203 HASKINS | | | LENEXA | KS | 66215-2538 | |
| CYNTHIA ANN MERIVIRTA | | 9372 SHARP RD | | | SWARTZ CREEK | MI | 48473-9178 | |
| CYNTHIA ANN MITCHELL | | 3010 N ROOSEVELT ST | | | ARLINGTON | VA | 22207-1131 | |
| CYNTHIA ANN MOORE | | 24508 HARMON | | | ST CLAIR SHORES | MI | 48080-3130 | |
| CYNTHIA ANN MORGAN | | 71 SOUTH DEEPLANDS | | | GROSSE POINTE SHOR | MI | 48236-2643 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA ANN NICKELL | | 51 E 208TH ST | | | EUCLID | OH | 44123-1013 | |
| CYNTHIA ANN STALLWORTH | | 27465 ELSWORTH ST | | | FARMINGTON HILLS | MI | 48336-1660 | |
| CYNTHIA ANN SUTTER | | 116 E MAIN ST | | | MT STERLING | KY | 40353 | |
| CYNTHIA ANN SUTTER | | 116 E MAIN ST | MT STERLING KY | | LAKE CITY | FL | 40353 | |
| CYNTHIA ANN THOMAS | | 2340 13TH ST | | | CUYAHOGA FALLS | OH | 44223-2028 | |
| CYNTHIA ANN WESEMANN | | 1790 HOLLYWOOD AVE | | | HONOVER PARK | IL | 60103-3380 | |
| CYNTHIA ANN YOUNG | | 26 E 7TH ST | | | HINSDALE | IL | 60521-4409 | |
| CYNTHIA ANNE HOUPT | | C/O CYNTHIA ANNE WHITE | 327 BALTIMORE ANNAPOLIS BLVD | | SEVERNA PARK | MD | 21146-1371 | |
| CYNTHIA ANNE MITCHELL CUST | KATHRYN RENEE MITCHELL UNDER | VA UNIF TRANSFERS TO MINORS | ACT | 103 MALLARD WAY | PIEDMONT | SC | 29673-8395 | |
| CYNTHIA ANNE MITCHELL CUST | MICHAEL AARON MITCHELL UNDER | VA UNIF TRANSFERS TO MINORS | ACT | 103 MALLARD WAY | PIEDMONT | SC | 29673-8395 | |
| CYNTHIA ARLENE KOPPELMAN | | 69 E STEVENSON DR | | | GLENDALE HEIGHTS | IL | 60139-2070 | |
| CYNTHIA B DEASON | | 134 CARTER RD | | | GRIFFIN | GA | 30224-7383 | |
| CYNTHIA B GIGANTINO | | 2609 W. CANYON AVE APT 301 | | | SAN DIEGO | CA | 92123 | |
| CYNTHIA B HAIGH | | 42 FORGE ROAD | | | KINGSTON | MA | 02364-1091 | |
| CYNTHIA B KARUBA | | 1715 NEST PL | | | PLANO | TX | 75093-6032 | |
| CYNTHIA B ROBERTSON | | 7920 N COLLEGE | | | INDIANAPOLIS | IN | 46240-2506 | |
| CYNTHIA B SHREVE | | 918 SHOW DRIVE | | | MARTINEZ | CA | 94553-4716 | |
| CYNTHIA B WALKER | | 1180 HILLARY LN | | | LAWRENCEVILLE | GA | 30043-7180 | |
| CYNTHIA B WEATHERS | | ATTN C B BONDS | 9 SYCAMORE CIR | | ORMOND BEACH | FL | 32174-3411 | |
| CYNTHIA BECHER STROUT CUST | SARA ELIZABETH STROUT | UNDER THE IN UNIFORM GIFTS | TO MINORS ACT | 1168 HOLLY BEND DR | MOUNT PLEASANT | SC | 29466-7957 | |
| CYNTHIA BOYLE | | C/O ALLEN INVESTMENTS | BOX 131346 | | TYLER | TX | 75713-1346 | |
| CYNTHIA BRIDGES | | 3617 PROVIDENCE | | | FLINT | MI | 48503 | |
| CYNTHIA C BARKER | | 11191 CROOKED STICK LANE | | | CARMEL | IN | 46032-8969 | |
| CYNTHIA C BARKER CUST AMY | MARIE BARKER UNDER THE IN | UNIF TRANSFERS TO MINORS ACT | 11191 CROOKED STICK LANE | | CARMEL | IN | 46032-8969 | |
| CYNTHIA C BARKER CUST STACEY | D BARKER UNDER THE IN UNIF | TRANSFERS TO MINORS ACT | 11191 CROOKED STICK LANE | | CARMEL | IN | 46032-8969 | |
| CYNTHIA C BRACKEN | | BOX 271 | | | OIL CITY | PA | 16301-0271 | |
| CYNTHIA C MERCADO | | C/O CYNTHIA C MERCADO | 1708 FANTASIA CIRCLE | | HERNDON | VA | 20170-2937 | |
| CYNTHIA C NELSON | | 5024 HUDDERSFIELD DR | | | HARRISBURG | NC | 28075-6659 | |
| CYNTHIA C RAHN & | JOYCE B CROSBY JT TEN | 210 1/2 BRANDY WINE RD | | | SAVANNAH | GA | 31405-3317 | |
| CYNTHIA C THOMPSON | | 1920 SHORE OAK | | | DECATUR | IL | 62521-5563 | |
| CYNTHIA C WALKER | | BOX 359 | | | WARETOWN | NJ | 08758-0359 | |
| CYNTHIA C ZAPPALA | | 6 HUNTER LANE | CANTON MA | | BOSTON | MA | 2021 | |
| CYNTHIA C ZYWICKI | | 47288 RED OAK DR | | | NORTHVILLE | MI | 48167-1864 | |
| CYNTHIA CAMBIAS FURNISH | | 222 E HOUSTON ST APT 703 | | | SAN ANTONIO | TX | 78205-1848 | |
| CYNTHIA CATRON PIERCE | | 40 EDGERTON STREET | | | DARIEN | CT | 06820-4106 | |
| CYNTHIA CECIL | | 801 ROSEGILL RD | | | RICHMOND | VA | 23236-3844 | |
| CYNTHIA CLARE SPENCER | | C/O CYNTHIA S TRACEY | 8506 134TH CT NE | | REDMOND | WA | 98052-1993 | |
| CYNTHIA CORT NICKEL | | BOX 1268 | | | OROVILLE | CA | 95965-1268 | |
| CYNTHIA COUCH | | 36693 MELTON | | | WESTLAND | MI | 48186-4045 | |
| CYNTHIA COWAN WARD | | 5778 WHISPERING WOODS DR | | | PACE | FL | 32571-8352 | |
| CYNTHIA COX GENTRY TR | CYNTHIA COX GENTRY LIVING TRUST | UA 11/10/94 | 706 W FISCHER CIRCLE | | SEBASTIAN | FL | 32958 | |
| CYNTHIA CRAGO | | 631 ANCHORAGE LANE | | | HOUSTON | TX | 77079-2535 | |
| CYNTHIA D BLANE | | 11365 WEST 93RD ST BOX 341 | | | ST JOHN | IN | 46373-9715 | |
| CYNTHIA D BOND | | LOT 107 | 51300 MICHIGAN AVE | | BELLEVILLE | MI | 48111-1099 | |
| CYNTHIA D BOWLING | | 31 OAKWOOD | | | VILONIA | AR | 72173-9485 | |
| CYNTHIA D BRAGER | | 2554 S LENOX ST | | | MILWAUKEE | WI | 53207-1847 | |
| CYNTHIA D BRIDGES | | 6275 PETTIFORD DRIVE EAST | | | JACKSONVILLE | FL | 32209-1825 | |
| CYNTHIA D BYBERNEIT & | SANDRA K BYBERNEIT JT TEN | EDWARD R BYBERNEIT JT TEN | 1467 SUN TERRACE DR | | FLINT | MI | 48532-2220 | |
| CYNTHIA D GAMES CUST | TYLER BENJAMIN GAMES | UNIF TRANS MIN ACT TN | 625 POST OAK CIR | | BRENTWOOD | TN | 37027-5188 | |
| CYNTHIA D GAMES CUST | JUSTIN CHASE GAMES | UNIF TRANS MIN ACT TN | 625 POST OAK CIR | | BRENTWOOD | TN | 37027-5188 | |
| CYNTHIA D GLOVER | | 5344 CARTER RD | | | LAKE MARY | FL | 32746-4036 | |
| CYNTHIA D JOHNSON | | BOX 5594 | | | ALBANY | GA | 31706-5594 | |
| CYNTHIA D JONES | | 1758 GALES ST NE | | | WASHINGTON | DC | 20002-7206 | |
| CYNTHIA D KALUZNY & ROBERT J | KALUZNY JT TEN | 8389 EMERALD W LN | | | WESTLAND | MI | 48185-7660 | |
| CYNTHIA D MARTIN | | 1848 E WEBB RD | | | DEWITT | MI | 48820-8366 | |
| CYNTHIA D MIELKE | | 22502 FOXCROFT ST | | | WOODHAVEN | MI | 48183 | |
| CYNTHIA D MOY & ANNA MOY JT TEN | | 277 MARYKNOLL RD. EAST | | | ROCHESTER HILL | MI | 48309 | |
| CYNTHIA D SHELTON | | 9509 COUNTY RD 434 | | | TRINITY | AL | 35673-3026 | |
| CYNTHIA D SILJESTROM | | 2697 CHERRY LANE | | | WALNUT CREEK | CA | 94596-2155 | |
| CYNTHIA D SMITH | | 67 MARNE RD | | | CHEEKTAWAGA | NY | 14215-3611 | |
| CYNTHIA D STAHL | | ATTN CYNTHIA D GAMES | 625 POST OAK CIRCLE | | BRENTWOOD | TN | 37027-5188 | |
| CYNTHIA D WASHINGTON | | 202 IZLAR STREET | | | BLACKVILLE | SC | 29817-2516 | |
| CYNTHIA DEVINE | | 31 GARFIELD | | | GENEVA | IL | 60134-2309 | |
| CYNTHIA DICLAUDIO | | 191 CHARLES NE | | | WARREN | OH | 44483 | |
| CYNTHIA DILLMAN | | 2523 GRANDADA COURT | | | RICHLAND | WA | 99352-1619 | |
| CYNTHIA DIRCKS | | 2902 VOORHEIS RD | | | WATERFORD | MI | 48328-3257 | |
| CYNTHIA DOLSON | | 1032 SUTTON | | | SAGINAW | MI | 48602-2947 | |
| CYNTHIA DORSEY | | 9172 NORTH PLAZA DRIVE B | | | NORTHFIELD | OH | 44067-1348 | |
| CYNTHIA DUFOUR | | PO BOX 159 | | | HOT SPRINGS | VA | 24445-0159 | |
| CYNTHIA DUN HALEGUA | | 13834 PACKARD TERRACE | | | DELRAY BEACH | FL | 33484 | |
| CYNTHIA E BOHUN | | 20906 BENJAMIN | | | ST CLAIR SHORES | MI | 48081-2183 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA E BOYLE ALLEN | BOX 131346 | | | | TYLER | TX | 75713-1346 | |
| CYNTHIA E CANADY | 5928 KENSINGTON | | | | KANSAS CITY | MO | 64130-4642 | |
| CYNTHIA E CHOPE | 4208 W SCHIMMER DRIVE | | | | GRAND ISLAND | NE | 68803-9627 | |
| CYNTHIA E EDWARDS | 1020 WEST MAIN ST | | | | LOVELAND | OH | 45140-2409 | |
| CYNTHIA E HENRY | 2471 WEATHERSTONE CIR SE | | | | CONYERS | GA | 30094-2095 | |
| CYNTHIA E HODGES | 2613 LANDON | | | | FLINT | MI | 48504-2789 | |
| CYNTHIA E KELLEY | BOX 758 | | | | GREENEVILLE | TN | 37744-0758 | |
| CYNTHIA E MARTIN | 1717 N PARKER DRIVE | | | | JANESVILLE | WI | 53545-0769 | |
| CYNTHIA E MASON | PO BOX 401262 | | | | REDFORD | MI | 48239 | |
| CYNTHIA E MCINTYRE | 309 THIRD ST | | | | HAZARD | KY | 41701-2163 | |
| CYNTHIA E OCHS | 785 KACHINA DRIVE | | | | SEDONA | AZ | 86336-4304 | |
| CYNTHIA E OTTEWELL & WILLIAM | A OTTEWELL JT TEN | 10 MCGREGOR WAY | | | BEL AIR | MD | 21014-5631 | |
| CYNTHIA E PEIRCE | 7 UPLAND RD | | | | NEWBURYPORT | MA | 01950-1925 | |
| CYNTHIA E WILLIAMS | 150 HOGAN LN | | | | WARREN | OH | 44484-5545 | |
| CYNTHIA ELAINE LEVI | 207 WHITE AVE | | | | FAIRHOPE | AL | 36532-1522 | |
| CYNTHIA ELLEN NIXON | 169 W 78TH ST APT 2 | | | | NEW YORK | NY | 10024 | |
| CYNTHIA ENGLEFIELD | ATTN CYNTHIA ENGLEFIELD LIPAJ | 3326 FOXCROFT DR | | | LEWES CENTER | OH | 43035-9270 | |
| CYNTHIA EVANS | 1929 CIVIETOWN RD SW | | | | SUPPLY | NC | 28462-3175 | |
| CYNTHIA F FLORES | 23844 EDWARD | | | | DEARBORN | MI | 48128-1224 | |
| CYNTHIA F WOLF | 3600 W BOWLES RD | | | | LITTLETON | CO | 80123-7916 | |
| CYNTHIA FIELD | 178 HALL DR | | | | ORINDA | CA | 94563-3655 | |
| CYNTHIA FRANK | APT 1912 | 1560 N SANDBURG TER | | | CHICAGO | IL | 60610-7716 | |
| CYNTHIA FREDRICK NORRIS | 106 WEST BUTTONWOOD STREET | | | | WENONAH | NJ | 08090 | |
| CYNTHIA FREEMAN CALLAHAN | 750 CEMETERY LANE | | | | ASPEN | CO | 81611-1191 | |
| CYNTHIA FRENCH | 3655 SULLIVAN RD | | | | MARLETTE | MI | 48453-8980 | |
| CYNTHIA FULLER | 120 NORTH CONRAD STREET | | | | BENTON | AR | 72015 | |
| CYNTHIA G ALLRED | 2100 CHERRYVILLE RD | | | | LITTLETON | CO | 80121-1572 | |
| CYNTHIA G HAYES | 2455 ARCHWOOD STREET | | | | DAYTON | OH | 45406-1402 | |
| CYNTHIA G HENSEL | BOX 65 | | | | ORCAS | WA | 98280-0065 | |
| CYNTHIA G KNEISLEY | BOX 63 | | | | ZIONSVILLE | PA | 18092-0063 | |
| CYNTHIA G LEE-FONG & GLENICE | J LEE JT TEN | 1055 MANDANA BLVD | | | OAKLAND | CA | 94610-1801 | |
| CYNTHIA G NEWBERRY | 1764 S 750 E | | | | GREENTOWN | IN | 46936-9133 | |
| CYNTHIA G PRICE | 46 HARLEY CIRCLE | | | | FAIRFIELD GLADE | TN | 38558 | |
| CYNTHIA G SLAVIN | 4140 E AURORA RD | | | | TWINSBURG | OH | 44087-2416 | |
| CYNTHIA G WINTERSTEEN | E15 POST MOBILE HOME PARK | | | | APALACHIN | NY | 13732 | |
| CYNTHIA GAIL TAYLOR CUST | MICHAEL ANDREW TAYLOR JR | UNIF TRANS MIN ACT NC | 520 HILLCREST DR | | GARNER | NC | 27529-8990 | |
| CYNTHIA GAIL TAYLOR CUST | SANDRA BROOKE TAYLOR | UNIF TRANS MIN ACT NC | 520 HILLCREST DR | | GARNER | NC | 27529-8990 | |
| CYNTHIA GARVIN | 9725 S BEVERLY | | | | CHICAGO | IL | 60643-1339 | |
| CYNTHIA GILBERT & VERLE B | GILBERT JR JT TEN | 9051 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-9161 | |
| CYNTHIA GILBERT ALLEN | BOX 194 | | | | LUNENBURG | MA | 01462-0194 | |
| CYNTHIA GITCHEL | 403 S. PINE | | | | PIERCE CITY | MO | 65723 | |
| CYNTHIA GOLD CUST FOR ROBYN | ELIZABETH GOLD UNDER FL UNIF | TRANSFERS TO MIN ACT | 2461 NE 199 STREET | | MIAMI | FL | 33180-1829 | |
| CYNTHIA GOULD | 29 GREENRIDGE CT | | | | LAKE OSWEGO | OR | 97035-1428 | |
| CYNTHIA GUERRIERI | 7571 MONTE VERDE LA | | | | WEST PALM BEACH | FL | 33412 | |
| CYNTHIA H BACHELDER | 105 GRANBY RD | | | | SOUTH PORTLAND | ME | 04106-4015 | |
| CYNTHIA H COTTEN | 14913 ATWATER DR | | | | STERLING HEIGHTS | MI | 48313 | |
| CYNTHIA H DOWNS | 21507 HYERWOOD | | | | SAN ANTONIO | TX | 78259 | |
| CYNTHIA H HARRIS | 3523 MORNING DOVE RD | | | | ROANOKE | VA | 24018 | |
| CYNTHIA H MANGUM | 3724 SAWGRASS DR | | | | TITUSVILLE | FL | 32780-5487 | |
| CYNTHIA H WHITE | 1120 E 31ST | | | | ANDERSON | IN | 46016-5618 | |
| CYNTHIA HALES CARRAN | ATTN CYNTHIA CARRAN O NEILL | 462 HONERENG TRAIL | | | ANNAPOLIS | MD | 21401-6628 | |
| CYNTHIA HENDEL | BOX 670310 | | | | CHUGIAK | AK | 99567-0310 | |
| CYNTHIA HOFFMAN | 264 DUNDEE ROAD | | | | STAMFORD | CT | 06903-3619 | |
| CYNTHIA HORNSTEIN RONEY & | GARY C RONEY JT TEN | 14870 SKINNER RD | | | CYPRESS | TX | 77429-1693 | |
| CYNTHIA HUMES BRANCH | 7611 NW 41ST AVE | | | | GAINESVILLE | FL | 32606-4115 | |
| CYNTHIA HUNT CLARK JACKSON | 667 DELL ST | | | | SOLANA BEACH | CA | 92075-1417 | |
| CYNTHIA HYMOWITZ | APT 1H | 2520 BATCHELDER ST | | | BROOKLYN | NY | 11235-1535 | |
| CYNTHIA I TURNER | 13522 SHERRY | | | | CLEVELAND | OH | 44135-2153 | |
| CYNTHIA J BENNETT | 4784 S 400W | | | | ANDERSON | IN | 46011-9302 | |
| CYNTHIA J BLANKENSHIP | 11883 PEARL RD APT 607 | | | | STRONGSVILLE | OH | 44136-3336 | |
| CYNTHIA J BRONNER | ATTN CYNTHIA J KAWKA | 8370 CHESTERTON DR | | | BYRON CENTER | MI | 49315-9063 | |
| CYNTHIA J CERVA & | JOSEPH C CERVA JR TR | CERVA FAMILY TRUST | UA 10/11/99 | 205 KELLY RD | STROUDSBURG | PA | 18360-8737 | |
| CYNTHIA J CLOUSE | 15433 BREWSTER ROAD | | | | CLEVELAND | OH | 44112 | |
| CYNTHIA J COPE | 2769 WESTON PL | | | | FAYETTEVILLE | AR | 72703-6580 | |
| CYNTHIA J DANIELS KOSLOSKI | 33 WILLOW ST | | | | W HARWICH | MA | 02671-1322 | |
| CYNTHIA J GILLIS | 851 COUNTRY CLUB DR | | | | PRESCOTT | AZ | 86303-4022 | |
| CYNTHIA J GRAVLIN & | THOMAS G GRAVLIN JT TEN | 1701 E N BOUTELL RD | | | LINWOOD | MI | 48634-9554 | |
| CYNTHIA J HAWKINS | 115 N 600 E | | | | GREENTOWN | IN | 46936-9709 | |
| CYNTHIA J HULLINGS | 314 N ARMOUR ST | | | | WICHITA | KS | 67206-2031 | |
| CYNTHIA J JENKS | 6601 REEDY CREEK RD | | | | CHARLOTTE | NC | 28215-6094 | |
| CYNTHIA J KALINSKI & | RANDALL E KALINSKI JT TEN | 203 WEST LAKE | | | SOUTH LYON | MI | 48178-1305 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA J KARAS | C/O CYNTHIA J KARAS MAGNESS | 3308 FULHAM DRIVE | | | ROCHESTER HILLS | MI | 48309-4390 | |
| CYNTHIA J KARAS-MAGNESS | 3308 FULHAM DRIVE | | | | ROCHESTER HILLS | MI | 48309-4390 | |
| CYNTHIA J LANE | BOX 171 | | | | NARROWSBURG | NY | 12764-0171 | |
| CYNTHIA J LANGHURST GUARDIAN | FOR KATHERINE J LANGHURST | 140 HILLSIDE LANE | | | SHAWAND | WI | 54166-3714 | |
| CYNTHIA J MIDDLETON | 13127 66TH AVE S | | | | SEATTLE | WA | 98178-5004 | |
| CYNTHIA J MISAMORE | 25841 ARCADIA DR | | | | NOVI | MI | 48374-2446 | |
| CYNTHIA J NEWTON | 3025 CODY HILL RD | | | | NASHVILLE | TN | 37211-7903 | |
| CYNTHIA J OLSON | 5008 BUCKEYE RD | | | | MADISON | WI | 53716-2224 | |
| CYNTHIA J PANKE TRUSTEE U/A | DTD 05/29/92 CYNTHIA J PANKE | TRUST | 27613 LARRY | | ROSEVILLE | MI | 48066-2723 | |
| CYNTHIA J PHELPS | 4472 KILLARNEYPARK DR | | | | BURTON | MI | 48529-1823 | |
| CYNTHIA J POTOCKI | 129 GREYSTONE AVE | | | | BRISTOL | CT | 06010-7233 | |
| CYNTHIA J SCHMID | 48331 CENTRAL PARK DR | | | | CANTON | MI | 48188-1494 | |
| CYNTHIA J SEALS | 3432 W. 1400 S. | | | | KOKOMO | IN | 46901 | |
| CYNTHIA J SHERRILL | RR1 BOX 1038 | | | | BRINGHURST | IN | 46913-9801 | |
| CYNTHIA J SMITH & CHARLES | D SMITH JT TEN | 2980 FIFTH BOX 46 | | | TWIN LAKE | MI | 49457-9348 | |
| CYNTHIA J SOLOMON & | MICHAEL G SOLOMON JT TEN | 2503 DEWBERRY CT | | | MELISSA | TX | 75454-3023 | |
| CYNTHIA J STEINBERG | 45 INDIAN HILL ROAD | | | | MOUNT KISCO | NY | 10549 | |
| CYNTHIA J STULTS | ATTN CYNTHIA J MILLER | 3489 E 600 N | | | ANDERSON | IN | 46012-9529 | |
| CYNTHIA J VITTERS CUST HOLLY | K VITTERS UNDER FL UNIF | GIFTS TO MINORS ACT | 1791 66TH AVE NO | | ST PETERSBURG | FL | 33702 | |
| CYNTHIA J WEISS | 8037 CORBIN CT | | | | MOUNT MORRIS | MI | 48458 | |
| CYNTHIA J YOUNG | ATTN CYNTHIA J TYLER | BOX 1242 | | | CAMDENTON | MO | 65020-1242 | |
| CYNTHIA JANE KNEISLER | 5138 FAIRMOUNT AVE | | | | DOWNERS GROVE | IL | 60515-5046 | |
| CYNTHIA JEAN BADER | 4091 GARDNER ROAD | | | | METAMORA | MI | 48455-9782 | |
| CYNTHIA JEAN HANCOCK | 1118 LINDEN CT | | | | DECATUR | IL | 62522-1332 | |
| CYNTHIA JEAN LITTLE | 4444 SEMINOLE | | | | ROYAL OAK | MI | 48073 | |
| CYNTHIA JEANNE CAMLIN | 921 N HICKORY ST | | | | SCOTTDALE | PA | 15683-1049 | |
| CYNTHIA JO SHRYOCK | 8263 YUKON CT | | | | ARVADA | CO | 80005-2535 | |
| CYNTHIA JOHNSON | 12 BRANDON STREET | | | | LEXINGTON | MA | 02420-2904 | |
| CYNTHIA K ACKERMAN CUST | SCOTT EDWARD ACKERMAN UNIF | GIFT MIN ACT MICH | 456 ARLINGTON DR | | ROCHESTER | MI | 48307-2808 | |
| CYNTHIA K CARPENTER | 2385 S VASSAR | | | | DAVISON | MI | 48423-2301 | |
| CYNTHIA K FORSYTHE | 10658 E HENDERSON RD | | | | CORUNNA | MI | 48817-9791 | |
| CYNTHIA K HANSON | 287 SOUTH 14TH STREET | | | | MIDDLETOWN | IN | 47356 | |
| CYNTHIA K HEATH | 2035 FAIRFAX AVE | | | | LAS CRUCES | NM | 88001 | |
| CYNTHIA K HETLER | 1105 OREGON AVE | | | | NATRONA HEIGHTS | PA | 15065 | |
| CYNTHIA K HICKOK | 523 BRIAR PATH | | | | HOUSTON | TX | 77079-6551 | |
| CYNTHIA K HYDE | 470 S ACOMA | #215 | | | LAKE HAVASU CITY | AZ | 86406 | |
| CYNTHIA K KORCZAK | 23956 S LAKEVIEW DRIVE | | | | MINOOKA | IL | 60447-9234 | |
| CYNTHIA K KORCZAK & NICHOLAS | A KORCZAK JT TEN | 23956 S LAKEVIEW DRIVE | | | MINOOKA | IL | 60447-9234 | |
| CYNTHIA K LEAHY | 1033 DARRELL NE DR | | | | NEW PHILADELPHIA | OH | 44663 | |
| CYNTHIA K LOWE | BOX 620841 | | | | ORLANDO | FL | 32862-0841 | |
| CYNTHIA K MAWSON | 253 ATHENS BLVD | | | | BUFFALO | NY | 14223-1603 | |
| CYNTHIA K MAZENKO | 2 TEAROSE LN | | | | LEVITTOWN | PA | 19054-2210 | |
| CYNTHIA K OVERALL | 540 HOLLOW BRIDGE RD | | | | ELIZABETHTOWN | KY | 42701 | |
| CYNTHIA K TAYLOR & SIDNEY L | TAYLOR JT TEN | 1004 ABERCORN PLACE | | | SHERWOOD | AR | 72120-6502 | |
| CYNTHIA K ZENAS | 2532 EATON GATE | | | | LAKE ORION | MI | 48360-1849 | |
| CYNTHIA KAY LAWRENCE HESTON | 215 PHILOSOPHERS TERR | | | | CHESTERTOWN | MD | 21620-1613 | |
| CYNTHIA KAY RECTOR | 1855 FROUDE ST | | | | SAN DIEGO | CA | 92107-2953 | |
| CYNTHIA KAY SPARKS | 6032 DEEPWOOD DRIVE | | | | SYLVANIA | OH | 43560-1093 | |
| CYNTHIA KAY SPARKS | 6032 DEEPWOOD DR | | | | SYLVANIA | OH | 43560-1093 | |
| CYNTHIA KAYE ACKERMAN CUST | DEBBIE LYNN ACKERMAN UNIF | GIFT MIN ACT MICH | 456 ARLINGTON DR | | ROCHESTER | MI | 48307-2808 | |
| CYNTHIA KIM DIXON | 44980 W 11 MILE RD | | | | NOVI | MI | 48375-1504 | |
| CYNTHIA KOTSIS | 3641 TREMONTE CIRCLE SOUTH | | | | OAKLAND TOWNSHIP | MI | 48036 | |
| CYNTHIA L ALPERN | 3497 AVENIDA LADERA | | | | THOUSAND OAKS | CA | 91362-1133 | |
| CYNTHIA L ARMSTRONG & THOMAS | A DORRANCE JT TEN | 1529 ALLEGHENY DR | | | SUN CITY CENTER | FL | 33573-5001 | |
| CYNTHIA L BARR | 3101 WEST MAIN STREET | | | | MUNCIE | IN | 47304 | |
| CYNTHIA L BOND | 7630 COUNY ROAD 50 | | | | CARVER | MN | 55315 | |
| CYNTHIA L BRADY | 7624 LINWOOD | | | | DALLAS | TX | 75209-3826 | |
| CYNTHIA L BRANCH & ELGIN | M BRANCH JT TEN | 7611 NW 41ST AVE | | | GAINESVILLE | FL | 32606-4115 | |
| CYNTHIA L BURROWS HICKMAN | 11512 FLINT GROVE LANE | | | | GAITHERSBURG | MD | 20878-2469 | |
| CYNTHIA L CAMPBELL | 18705 MTN PLOVER CIR | | | | ANCHORAGE | AK | 99516-6124 | |
| CYNTHIA L CARR CUST MELISSA | CARR UNDER OH UNIF | TRANSFERS TO MINORS ACT | 31475 CREEKSIDE DR | | PEPPER PIKE | OH | 44124-5201 | |
| CYNTHIA L CARROLL | 890 VILLAGE GREEN LN APT 1028 | | | | WATERFORD | MI | 48328-2450 | |
| CYNTHIA L COOKINGHAM & HELEN | L COOKINGHAM JT TEN | 6498 PHELAN | | | CLARKSTON | MI | 48346-1278 | |
| CYNTHIA L CRAWFORD | C/O EDWARD JONES | ATTN SECURITY REC DEPT A/C 1520889211 | 6744 REILLY DRIVE | | GREGORY | MI | 48137-9653 | |
| CYNTHIA L CRAWFORD | ATTN CYNTHIA L HIGGINS | 968 31ST TERR NE | | | ST PETERSBURG | FL | 33704-2331 | |
| CYNTHIA L DARBY | 3577 COMPTON PKWY | | | | SAINT CHARLES | MO | 63301-0078 | |
| CYNTHIA L DREWS | 1410 BRADLEY CT | | | | DOWNERS GROVE | IL | 60516-3200 | |
| CYNTHIA L DYER | 19960 RIDGE MANOR WY | | | | YORBA LINDA | CA | 92886-6530 | |
| CYNTHIA L FERGUSON | 1421 MANCHESTER DR | | | | EUGENE | OR | 97401-4400 | |
| CYNTHIA L FINKE-LEACH | 6840 SPARROW LN | | | | COLUMBUS | OH | 43235-4255 | |
| CYNTHIA L FULMER & JAMES A | FULMER JT TEN | 159 BELMONT STREET | | | NORTH HUNTINGDON | PA | 15642-2522 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA L GIBSON | 16211 S DOWNEY AVE 88 | | | | PARAMOUNT | CA | 90723-5584 | |
| CYNTHIA L GILLESPIE | 1024 VICKSBURG | | | | BELLEVILLE | IL | 62221-5758 | |
| CYNTHIA L GLASER | ATTN CYNTHIA L TAGESON | 4912 E 775 S | | | HAMILTON | IN | 46742-9603 | |
| CYNTHIA L HILL | 8145 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 | |
| CYNTHIA L HOFFMANN | 220 AL DON DRIVE | | | | PINCKNEY | MI | 48169-9169 | |
| CYNTHIA L HOLT | 4650 TIFFANY WOOD CIRCLE | | | | OVIEDO | FL | 32765-7570 | |
| CYNTHIA L HURLEY | 1307 LOGAN RD | | | | WANAMASSA | NJ | 07712-4565 | |
| CYNTHIA L J SHEPHERD | 5162 TUXEDO BLVD | | | | MOUND | MN | 55364-9256 | |
| CYNTHIA L KALSON | 1919 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6047 | |
| CYNTHIA L LENTZ | 25988 BYRON DR | | | | NORTH OLMSTED | OH | 44070-1911 | |
| CYNTHIA L LEONE | 1130 COUNTRY DR | | | | TROY | MI | 48098-2099 | |
| CYNTHIA L LEONE & | DAVID M LEONE JT TEN | 1130 COUNTRY DR | | | TROY | MI | 48098-2099 | |
| CYNTHIA L LISTER | 60 S WEST ST | | | | BELLBROOK | OH | 45305-1919 | |
| CYNTHIA L MASON | 1495 VANSTONE DR | | | | COMMERCE TOWNSHIP | MI | 48382-1982 | |
| CYNTHIA L MIGLIETTI | 914 BEACHSIDE LANE | | | | HURON | OH | 44839-1957 | |
| CYNTHIA L MUELLER | 4240 BARTH LN | | | | DAYTON | OH | 45429 | |
| CYNTHIA L PAVLITSA | 1416 BANAVIE TERR E | | | | BEL AIR | MD | 21015-5778 | |
| CYNTHIA L PEARSON | 50 LINCOLN AVENUE | | | | WHITE PLAINS | NY | 10606-1608 | |
| CYNTHIA L PELLETIER | 21 HIDE A WAY LANE | | | | FALMOUTH | ME | 04105 | |
| CYNTHIA L REXIUS | 1111 STONE ROWE RD | | | | MILFORD | MI | 48380-1529 | |
| CYNTHIA L REXIUS & | FRED J REXIUS JT TEN | 1111 STONE ROWE RD | | | MILFORD | MI | 48380-1529 | |
| CYNTHIA L ROLLA | 966 UNION STREET | | | | MANCHESTER | NH | 03104-2541 | |
| CYNTHIA L ROWLES | 4655 HATTRICK RD | | | | RAVENNA | OH | 44266-8802 | |
| CYNTHIA L SHINKLE CUST | CLINTON D CALFEE UNDER CA | UNIF TRANSFERS TO MINORS ACT | BOX 1625 | | PLACERVILLE | CA | 95667-1625 | |
| CYNTHIA L STEPHANUS | 42 DEERFIELD ROAD | | | | WEST CALDWELL | NJ | 07006-8030 | |
| CYNTHIA L WADE | 13409 HARTWELL | | | | DETROIT | MI | 48227-3593 | |
| CYNTHIA L WALDNER | 9003 GENTLE WINDS | CONDO E3 | | | CHRISTIANSTED | VQ | 820 | |
| CYNTHIA L WHEELER & | EDWARD G WHEELER JT WROS | 33741 SABAL WAY | | | LEESBURG | FL | 34788 | |
| CYNTHIA L WOODROW | 32630 OLD POST RD | | | | BEVERLY HILLS | MI | 48025-2843 | |
| CYNTHIA LAGGIS | 55 SCHOOL ST | | | | SOUTHBOROUGH | MA | 01772-1219 | |
| CYNTHIA LAMARRE | 60 N MAIN ST | | | | TERRYVILLE | CT | 06786-5318 | |
| CYNTHIA LAPINSKI | 25242 W CHIAGO | | | | REDFORD | MI | 48239-2043 | |
| CYNTHIA LAWRENCE DROTLEFF | 1534 HARDING AVE | | | | ASHLAND | OH | 44805-3552 | |
| CYNTHIA LEE BERTONI | 3401 SANDY SHORE DRIVE | | | | METAMORA | MI | 48455-8974 | |
| CYNTHIA LEE GLICKMAN | 295 PINE BROOK BLVD | | | | NEW ROCHELLE | NY | 10804-3908 | |
| CYNTHIA LEE RIESENBERG | 51819 GRAPE ROAD | | | | GRANGER | IN | 46530-8531 | |
| CYNTHIA LEE SMITH | 737 SHORE DRIVE | | | | JOPPA | MD | 21085-4544 | |
| CYNTHIA LENTZ FREER | 408 SHORT ST SE | | | | HARTSELLE | AL | 35640-2524 | |
| CYNTHIA LEVESQUE | 2939 AVENIDA DE AUTLAN | | | | CAMARILLO | CA | 93010-7472 | |
| CYNTHIA LINT TAFT | HIGHWAY 90 E BOX 102A | | | | DEL RIO | TX | 78840 | |
| CYNTHIA LO MINOR | 2607 CREEK BEND | | | | TROY | MI | 48098-2321 | |
| CYNTHIA LOUISE CARRIER & | RICHARD T CARRIER JT TEN | 2748 SALEM HILLS CT | | | PICKERINGTON | OH | 43147-9517 | |
| CYNTHIA LOUISE HOWARD | 119 CHERRY TREE | | | | FRIENDSWOOD | TX | 77546-2001 | |
| CYNTHIA LOUISE PERRY FISHER | POB 1177 | | | | NANTUCKET | MA | 02554-1177 | |
| CYNTHIA LOUISE TURUNEN | C/O CYNTHIA T GOODMAN | 8680 JACOT LANE | | | MISSOULA | MT | 59808-9449 | |
| CYNTHIA LUISE WHITE | 7370 LOCUST LAKE WEST DRIVE | | | | SPENCER | IN | 47460 | |
| CYNTHIA LUISE WHITE & ROBERT | L WHITE JT TEN | 7370 LOCUST LAKE WEST DRIVE | | | SPENCER | IN | 47460 | |
| CYNTHIA LYNN POWE | 417 S MAPLE ST | | | | WINCHESTER | KY | 40391-2418 | |
| CYNTHIA LYNN SMITH | 10210 OCEAN DR | | | | CORPUS CHRISTI | TX | 78418-1406 | |
| CYNTHIA LYNNE FINCHUM | 9873 N. JUDSON DR | | | | MOORESVILLE | IN | 46158-7021 | |
| CYNTHIA M ALEXANDER | 10 CHEVAUX COURT | | | | ATLANTA | GA | 30342-1944 | |
| CYNTHIA M ARNOLD | 1003 TREE TRAILS | | | | FENTON | MO | 63026-3641 | |
| CYNTHIA M ATHYA | 619 BONNIE BRAE NE | | | | WARREN | OH | 44483-5238 | |
| CYNTHIA M BROWN | 6330 W CO RD 5505 | | | | KNIGHTSTOWN | IN | 46148 | |
| CYNTHIA M CALCAGNO | 29882 VAN HORN | | | | NEW BOSTON | MI | 48164-9720 | |
| CYNTHIA M CHESTON | 560 LEWIS LN | | | | AMBLER | PA | 19002-5157 | |
| CYNTHIA M CLEVES | 211 WATCH HILL RD | | | | FT MITCHELL | KY | 41011-1822 | |
| CYNTHIA M DRUMSTA | ATTN CYNTHIA M LAFRINERE | 835 WITTER GULCH RD | | | EVERGREEN | CO | 80439-4331 | |
| CYNTHIA M EDGETT CUST FOR | ZACHARY PRAIN UNDER MI UNIF TRAN | TO MINORS ACT | 1332 SAWDUST CORNERS | | LAPEER | MI | 48446 | |
| CYNTHIA M HALL | 3675 MCLAIN | | | | NORTH STREET | MI | 48049-3614 | |
| CYNTHIA M HANUS | 7590 RAGALL PKWY | | | | MIDDLEBURG HTS | OH | 44130-6408 | |
| CYNTHIA M HOUGH | 531 LAWSON WAY UNIT#102 | | | | ROCKVILLE | MD | 20850 | |
| CYNTHIA M JACOBSON | 611 E CHURCH ST | | | | ORFORDVILLE | WI | 53576-9622 | |
| CYNTHIA M JOHNSON | 9635 TERRY | | | | DETROIT | MI | 48227-2474 | |
| CYNTHIA M KEEZER | 2662 LINDA LANE | | | | POPLAR BLUFF | MO | 63901-2145 | |
| CYNTHIA M LEAVY | 106 KATHY DRIVE | | | | HUNKER | PA | 15639-9742 | |
| CYNTHIA M LEE CUST SAMANTHA | R LEE UNIF GIFT MIN ACT NJ | 830 APACHE RD | | | FRANKLIN LAKES | NJ | 07417-2802 | |
| CYNTHIA M LENSINK & | BRIAN L LENSINK JT TEN | 5626 SMALLER ROAD | | | JOHNSTOWN | OH | 43031-9514 | |
| CYNTHIA M LENSINK TR | ALEXANDER T GERONIME TRUST | UA 10/25/92 | 5626 SMALLER ROAD | | JOHNSTOWN | OH | 43031-9514 | |
| CYNTHIA M LENSINK TR | MORGAN L GERONIME TRUST | UA 10/25/92 | 5626 SMALLER ROAD | | JOHNSTOWN | OH | 43031-9514 | |
| CYNTHIA M MATHEWS TRUSTEE | U/A DTD 07/15/88 CYNTHIA M | MATHEWS TRUST | 39046 QUINN | | STERLING HEIGHTS | MI | 48310-2439 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA M MAXEY TOD | KENNETH F JOHNSON | 546 FLAME TREE DR | | | APOLLO BEACH | FL | 33572-2516 | |
| CYNTHIA M MEGREY | 9171 GREGORY COURT | | | | MENTOR | OH | 44060-4455 | |
| CYNTHIA M NELSON | 115 WALNUT LANE | | | | MORRISVILLE | PA | 19067-2027 | |
| CYNTHIA M NORTON | 459 W WINDSOR | | | | MONTPELIER | IN | 47359 | |
| CYNTHIA M O'CONNELL | 3334 KIRKWALL RD | | | | TOLEDO | OH | 43606-2454 | |
| CYNTHIA M PEARSON | 5213 W RAY RD | | | | LINEDEN | MI | 48451-9400 | |
| CYNTHIA M PERRY | 11705 BRADEN RD | | | | BYRON | MI | 48418-8832 | |
| CYNTHIA M PETERS | 9832 NOTTINGHAM 18 | | | | CHICAGO RIDGE | IL | 60415-2501 | |
| CYNTHIA M RUDOLF | 2855 ROCK CREEK CIR 101 | | | | SUPERIOR | CO | 80027 | |
| CYNTHIA M SCHMIDT | 22031 PROVIDENCIA ST | | | | WOODLAND HILLS | CA | 91364-4132 | |
| CYNTHIA M SCOTT | 242 HIGH ST | | | | CHAGRIN FALLS | OH | 44022-2554 | |
| CYNTHIA M SEU CUST | NICOLE W K SEU UNIF GIFT MIN | ACT HAWAII | 2040 KUHIO AVE PH C | | HONOLULU | HI | 96815-2101 | |
| CYNTHIA M SHAFFER | 1806 MAUMEE DR | | | | DEFIANCE | OH | 43512-2523 | |
| CYNTHIA M SIMON | 1819 27TH AVE S | | | | FARGO | ND | 58103-6621 | |
| CYNTHIA M STOKER | 232 GLENBROOK RD | | | | ROCHESTER | NY | 14616-2852 | |
| CYNTHIA M STRAUGHN & ROBERT | D STRAUGHN JT TEN | 20286 PIERSON | | | DETROIT | MI | 48219-1311 | |
| CYNTHIA M SURRATT | 609 WENDOVER WAY | | | | RIDGELAND | MS | 39157-4186 | |
| CYNTHIA M SURRATT | 4023 REDWING AVE | | | | JACKSON | MS | 39216-3219 | |
| CYNTHIA M SWENSON | 3454 N BARRON | | | | MESA | AZ | 85207-1887 | |
| CYNTHIA M TERWILLIGER | 16430 PARK LAKE | LOT 221 | | | E LANSING | MI | 48823-9473 | |
| CYNTHIA M TRUDELL | GM CORP RM 3-220 VAUXHALL | 1507 RUDDER LN | | | KNOXVILLE | TN | 37919-8437 | |
| CYNTHIA M TRUDELL | SEA RAY BOATS | 2600 SEA RAY BLVD | | | KNOXVILLE | TN | 37914 | |
| CYNTHIA M VILLAIRE & | SCOTT E VILLAIRE JT TEN | 8423 WARWICK GROVES CT | | | GRAND BLANC | MI | 48439-7426 | |
| CYNTHIA M WATSON | 17587 ARDMORE | | | | DETROIT | MI | 48235-2604 | |
| CYNTHIA M WHITFIELD | 525 OVERBROOK LN SE | | | | GRAND RAPIDS | MI | 49507-3521 | |
| CYNTHIA M WOODS | 3675 MCLAIN | | | | NORTH STREET | MI | 48049 | |
| CYNTHIA M YOUNG | 60 OLD BOLTON RD | | | | HUDSON | MA | 01749-1233 | |
| CYNTHIA M ZDANOWICZ | 2448 BEULAH | | | | GRAND BLANC | MI | 48439 | |
| CYNTHIA MARC AURELE & R | DREW MARC AURELE JT TEN | MILL RD | | | IPSWICH | MA | 1938 | |
| CYNTHIA MARGOT CUST VANESSA | MARGOT UNDER FL UNIF | TRANSFERS TO MINORS ACT | 4299 E SHELBY RD | | MEDINA | NY | 14103-9713 | |
| CYNTHIA MARIE JORDAN | 373 KENYON DR | | | | WILMINGTON | OH | 45177-1108 | |
| CYNTHIA MARIE NELMS | 693 BLUEROCK RD | | | | GARDNERVILLE | NV | 89410-8408 | |
| CYNTHIA MARIE SCHMIDT | 22031 PROVIDENCIA ST | | | | WOODLAND HILLS | CA | 91364-4132 | |
| CYNTHIA MARIE WEINAND | 906 N HARLEM AVE | | | | RIVER FOREST | IL | 60305-1522 | |
| CYNTHIA MAU SEU | C/O WAIKIKI BUSINESS PLAZA BLDG | 3663 DIAMOND HEAD CIRCLE | | | HONOLULU | HI | 96815-4430 | |
| CYNTHIA MAY HAGUE | 7463 EARLY DR | | | | MECHANICSVILLE | VA | 23111-1605 | |
| CYNTHIA MC CARTHY CUST | DANIEL PATRICK MC CARTHY | UNIF GIFT MIN ACT VA | 2834 JERMANTOWN ROAD | | OAKTON | VA | 22124-2512 | |
| CYNTHIA MC CLURE | 4834 AVERY ST | | | | DETROIT | MI | 48208-2208 | |
| CYNTHIA MC CULLOUGH HAYS | 524 ACADEMY AVE | | | | SEWICKLEY | PA | 15143-1170 | |
| CYNTHIA MCCARTHY CUST | MARILYN ELAINE MCCARTHY | UNDER VA UNIF TRANSFERS TO | MINORS ACT | 2834 JERMANTOWN ROAD | OAKTON | VA | 22124-2512 | |
| CYNTHIA MCCARTHY CUST DANIEL | PATRICK MCCARTHY UNDER VA | UNIFORM TRANSFERS TO MINORS | ACT | 2834 JERMANTOWN RD | OAKTON | VA | 22124-2512 | |
| CYNTHIA MCCULLEY THEBAUD | 44 HOWARD ROAD RFD 1 | | | | GREENWICH | CT | 06831-3104 | |
| CYNTHIA MILLER | 450 CANE RUN RD | | | | LEXINGTON | KY | 40505-1406 | |
| CYNTHIA MOORE SNOWDEN | 704 WOODLAND HILLS DR | | | | HATTIESBURG | MS | 39402-2054 | |
| CYNTHIA MUDRA | 3459 WHITETAIL DR EAST | | | | LEXINGTON | OH | 44904-9225 | |
| CYNTHIA N AUER CUST AMY | LYNN AUER UNIF GIFT MIN ACT | COLO | 2445 S MILWAUKEE ST | | DENVER | CO | 80210-5513 | |
| CYNTHIA NOVISKIE | 1802 ASH FOREST DRIVE | | | | KATY | TX | 77450-5826 | |
| CYNTHIA ODDI | 111 GRANT ST | | | | LOCKPORT | NY | 14094-5032 | |
| CYNTHIA OKONKOWSKI | 24930 WARRINGTON | | | | EASTPOINTE | MI | 48021 | |
| CYNTHIA ORR MORSE | PO BOX 371213 | | | | DENVER | CO | 80237 | |
| CYNTHIA P FORRESTER | 1112 COUNTRY LN | | | | ORLANDO | FL | 32804-6934 | |
| CYNTHIA P HOFFMAN | 90 SHORE DR | | | | BREWSTER | NY | 10509 | |
| CYNTHIA P HOLLENBECK | 276 HIGHLAND RD | | | | ANDOVER | MA | 01810-1918 | |
| CYNTHIA P JONES | 120 HANA HIGHWAY 9-112 | | | | PAIA | HI | 96779 | |
| CYNTHIA P MCELWEE CUST | KAREN L MCELWEE | UNIF GIFT MIN ACT DE | 517 ARSTRONG AVE | | WILMINGTON | DE | 19805-1003 | |
| CYNTHIA P MUELLER | 4240 BARTH LN | | | | DAYTON | OH | 45429 | |
| CYNTHIA P NOCON | 7990 E SNYDER RD | 15201 | | | TUCSON | AZ | 85750-6530 | |
| CYNTHIA P ROBBINS | 43 TOWN ST | | | | WEST CORNWALL | CT | 06796-1612 | |
| CYNTHIA P ROSEDALE | 1133 LORAIN ROAD | | | | SAN MARINO | CA | 91108-2405 | |
| CYNTHIA P ROSEDALE CUST | KATHERINE ROSEDALE UNDER THE | CA UNIF GIFTS TO MINORS ACT | 1133 LORRAIN ROAD | | SAN MARINO | CA | 91108-2405 | |
| CYNTHIA P SHADY | 126 BRADLEY ST | | | | SCOTTSBORO | AL | 35769-6207 | |
| CYNTHIA P STEWART | 2977 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 | |
| CYNTHIA PATTILLO WHITE & | THOMAS JACOB PATTILLO JT TEN | 65 VICTOR DR | | | BUFORD | CA | 30518 | |
| CYNTHIA PAWLAK SACKO & | TERRY SACKO JT TEN | 10212 FORESTWOOD LANE | | | NORTH ROYALTON | OH | 44133-3372 | |
| CYNTHIA POCHOMIS CUST NATHAN | E POCHOMIS UNIF GIFT MIN ACT | DE | 30 E MILL STATION DRIVE | | NEWARD | DE | 19711-7472 | |
| CYNTHIA PYSZKA | 28 N 2ND ST | | | | MERIDEN | CT | 06451-4021 | |
| CYNTHIA PYCH | 301 NORTH RD | | | | KINNELON | NJ | 07405-2243 | |
| CYNTHIA QUAM-PATTERSON CUST FOR | ALEXANDER JACOB PATTERSON | UGMA WA | 12508 NE 163RD ST | | WOODINVILLE | WA | 98072-7972 | |
| CYNTHIA QUAM-PATTERSON CUST FOR | ERIC NELS PATTERSON | UGMA WA | 12508 NE 163RD ST | | WOODINVILLE | WA | 98072-7972 | |
| CYNTHIA R BECKER | 3201 VILLAGE OAK DR | | | | ARLINGTON | TX | 76017 | |
| CYNTHIA R BILLEADEAUX & | EVANN KILCHERMANN JT TEN | 2126 BOSTON BLVD | | | LANSING | MI | 48910-2458 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA R BOYER | 1250 SOUTH WASHINGTON ST | UNIT 817 | | | ALEXANDRIA | VA | 22314-4455 | |
| CYNTHIA R CARTER | 540 TURKEY TRL | | | | SHREVEPORT | LA | 71115-9537 | |
| CYNTHIA R GOUDILOCK | 627 QUAIL HOLLOW DR | | | | ORLANDO | FL | 32825-7847 | |
| CYNTHIA R GRASSL | 307 SHORE DR E | | | | OLDSMAR | FL | 34677-3915 | |
| CYNTHIA R KOLKIN & PHYLLIS Z | KOLKIN JT TEN | 28314 S ROTHROCK DR | | | RANCHO PALOS VERDE | CA | 90275-3041 | |
| CYNTHIA R MILSTEAD | 245 93RD ST | APT 4-H | | | NEW YORK | NY | 10128-3963 | |
| CYNTHIA R OSBORNE | 2641 OSPREY CIRCLE N | | | | FLAGLER BEACH | FL | 32136-2758 | |
| CYNTHIA R SHAW | BOX 130 | 3686 JOY LANE | | | PETOSKEY | MI | 49770-0130 | |
| CYNTHIA R SWAIN | 39 EVANS AVE | | | | AUSTINTOWN | OH | 44515-1622 | |
| CYNTHIA R TIPPING | 4095 ANGUSTA AVE | | | | COOPER CITY | FL | 33026-4967 | |
| CYNTHIA R TREMBLAY | CASA MARIA | | | | GREENWOOD | VA | 22943 | |
| CYNTHIA REENE CUMMINS | 146 TAMWORTH ROAD | | | | TROY | OH | 45373-1540 | |
| CYNTHIA RICHARDSON | 4142 W ADAMS | | | | CHICAGO | IL | 60624-2701 | |
| CYNTHIA RINGELBERG | 6520 SUMMER SHORES | | | | GRAND RAPIDS | MI | 49548-6992 | |
| CYNTHIA ROBERTS CAPP TR | CAPP LIVING TRUST U/A DTD 5/16/89 | BOX 270774 | | | SAN DIEGO | CA | 92198 | |
| CYNTHIA ROGOFF | 28436 SHRIKE DRIVE | | | | LAGUNA NIGUEL | CA | 92677-1348 | |
| CYNTHIA ROSS & ZACHARY ROSS & | TARA ROSS JT TEN | 34925 WEST SIX MILE | | | LIVONIA | MI | 48152-2991 | |
| CYNTHIA S BINDOO | 3008 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6200 | |
| CYNTHIA S BOYD | 679 HWY 30 | | | | LARAMIE | WY | 82072-9520 | |
| CYNTHIA S BURLIN | 7207 HIGHWAY 71 | | | | GARWOOD | TX | 77442-4185 | |
| CYNTHIA S CLEMINSHAW | 4455 GILES RD | | | | CHAGRIN FALLS | OH | 44022-2006 | |
| CYNTHIA S ESTERLINE | 8671 HUNTERS CREEK DR | | | | CLARKSTON | MI | 48348-2881 | |
| CYNTHIA S FLINT | BOX 1133 BOUGHTONVILLE RD | | | | GREENWICH | OH | 44837-9415 | |
| CYNTHIA S HENGER TR | CYNTHIA SUE HENGER REV LIV | TRUST | UA 07/26/96 | 7 GOLDENGLOW | IRVINE | CA | 92612-2220 | |
| CYNTHIA S HUBBARD | 8586 GROGER RD | | | | ONSTED | MI | 49265-9443 | |
| CYNTHIA S KELLY | 8100 MCKINLEY ST | | | | TAYLOR | MI | 48180-2488 | |
| CYNTHIA S KING | ATTN CYNTHIA KING ESTERLINE | 6671 HUNTERS CREEK DR | | | CLARKSTON | MI | 48348-2881 | |
| CYNTHIA S LYTTLE | 1400 WOODNOLL DRIVE | | | | FLINT | MI | 48507-4718 | |
| CYNTHIA S MARTIN | 1205 E 101ST ST | | | | KANSAS CITY | MO | 64131-3313 | |
| CYNTHIA S METTLEN | 14390 EWING DR | | | | HARLINGEN | TX | 78552-2167 | |
| CYNTHIA S PETERSON | 4431 HICKORY WAY | | | | ROHNERT PARK | CA | 94928-1451 | |
| CYNTHIA S PORTER | 4748 N BEACON | | | | CHICAGO | IL | 60640-4802 | |
| CYNTHIA S REBOUCHE | 1238 COUNTY ROAD 125 LOT 14 | | | | ELMENDORF | TX | 78112-5538 | |
| CYNTHIA S SIGLINSKY | 2202 W VAN BECK AVE | | | | MILWAUKEE | WI | 53221-1949 | |
| CYNTHIA S SNOW | 5711 LAKE MANOR | | | | FAIRFIELD | OH | 45014-4413 | |
| CYNTHIA S SOMMERVILLE & | RONALD SOMMERVILLE JT TEN | 711 FITZNER DR | | | DAVISON | MI | 48423-1953 | |
| CYNTHIA S STAHL | 42284 PARKSIDE CIR | APT 202 | | | STERLING HEIGHTS | MI | 48314 | |
| CYNTHIA S STREAM CUST RACHEL | ANNE STREAMS UNDER AL UNIF | TRANSFERS TO MIN ACT | 3009 HAMPTON COVE WAY | | HAMPTON COVE | AL | 35763-9390 | |
| CYNTHIA S STREAMS CUST | RACHEL STREAMS | UNIF TRANS MIN ACT AL | 3009 HAMPTON COVE WAY | | HAMPTON COVE | AL | 35763-9390 | |
| CYNTHIA S STREAMS CUST | GRANT W STREAMS | UNIF TRANS MIN ACT AL | 3009 HAMPTON COVE WAY | | HAMPTON COVE | AL | 35763-9390 | |
| CYNTHIA S STREAMS CUST | RACHEL STREAMS UNDER AL UNIF | TRANSFERS TO MINORS ACT | 3009 HAMPTON COVE WAY | | HAMPTON COVE | AL | 35763-9390 | |
| CYNTHIA S STREAMS CUST GRANT | W STREAMS UNDER AL UNIFORM | TRANSFERS TO MINORS ACT | 3009 HAMPTON COVE WAY | | HAMPTON COVE | AL | 35763-9390 | |
| CYNTHIA S TILLMAN | 14301 GLASTONBURY STREET | | | | DETROIT | MI | 48223-2925 | |
| CYNTHIA S WILSTED | W311 S 496 HIDDEN HOLLOW | | | | DELAFIELD | WI | 53018 | |
| CYNTHIA S ZERVAS | 68 MACKINTOSH AVE | | | | NEEDHAM | MA | 02492-1238 | |
| CYNTHIA SALSCHEIDER | 319 EAST J ST | | | | CHULA VISTA | CA | 91910 | |
| CYNTHIA SINGER | 300 WINSTON DR 2402 | | | | CLIFFSIDE PARK | NJ | 07010-3227 | |
| CYNTHIA SMITH | 3618 CONNOR CT | | | | HAMILTON | OH | 45011 | |
| CYNTHIA SPECIALE | 3 DENISE DR | | | | MACEDON | NY | 14502-8927 | |
| CYNTHIA SPENCER & | BRUCE SPENCER JT TEN | 9331 MARION CRESENT | | | REDFORD | MI | 48239-1754 | |
| CYNTHIA SPODEN | 6002 MERKLE AVE | | | | PARMA | OH | 44129-1519 | |
| CYNTHIA SUE COSTLINE YOUNG | CUST PRESTON JOHN YOUNG | UNDER THE CT UNIF GIFT MIN | ACT | 234 GROVE ST | SHELTON | CT | 06484-5634 | |
| CYNTHIA SUE EMBRY | 2911 BUNTEN RD | | | | DULUTH | GA | 30096-3606 | |
| CYNTHIA SUE GERSCH CUST | SCOTT D GERSCH UNDER THE NJ | UNIF TRAN MIN ACT | 39 SCUDDER RD | | WESTFIELD | NJ | 07090-1929 | |
| CYNTHIA SUE HUNTER & JUDITH | L WILLIAMSON JT TEN | 7240 FOWLER ROAD | | | HORTON | MI | 49246-9543 | |
| CYNTHIA SUE WRIGHT | 17140 WOODSON VIEW LN | | | | RAMONA | CA | 92065-6813 | |
| CYNTHIA T DONALDSON TRUSTEE | U/A DTD 12/16/83 F/B/O HELEN | C DONALDSON | 9 MARTINS COVE LANE | | LAMOI | NE | 04605 | |
| CYNTHIA T DONALDSON TRUSTEE | U/A DTD 12/17/83 F/B/O | BENJAMIN D DONALDSON | R D 2 BOX 45 | | ELLSWORTH | ME | 04605-9802 | |
| CYNTHIA T LIEBERMAN CUST | JONATHAN LIEBERMAN UNIF GIFT | MIN ACT NY | 30 BURR FARMS RD | | WESTPORT | CT | 06880-3817 | |
| CYNTHIA T SHANAHAN | 15514 CLOUD TOP | | | | SAN ANTONIO | TX | 78248-1347 | |
| CYNTHIA T TEGEL | 20036 EDMUNTON AVE | | | | ST CLAIR SHORES | MI | 48080-3745 | |
| CYNTHIA TERRY TYNAN | BOX 438 | | | | WEST FALMOUTH | MA | 2574 | |
| CYNTHIA THOMAS | 12888 HAVERSORD RD EAST #3 | | | | JACKSONVILLE | FL | 32218 | |
| CYNTHIA TINSLEY CUST REED | FORREST TINSLEY UNDER ME U-T-M-A | 50 PORTER RD | | | WEST PARIS | ME | 04289-5213 | |
| CYNTHIA TRINGER CUST NICOLE | MICHELE TRINGER UNIF GIFT | MIN ACT MICH | 13911 KINGSWOOD | | RIVERVIEW | MI | 48192-7855 | |
| CYNTHIA TROMBLEY BLAZOK | 19415 WHITBY | | | | LIVONIA | MI | 48152-1248 | |
| CYNTHIA TRUMAN-REYNOLDS | 209 SANDHURST | | | | LAPEER | MI | 48446-8718 | |
| CYNTHIA TURNER | 22815 VASSAR | | | | DETROIT | MI | 48219-1717 | |
| CYNTHIA V PARRISH | HAMILTON COMMUNITY FDN | 319 N 3RD ST | | | HAMILTON | OH | 45011-1624 | |
| CYNTHIA V URIBE | 1393 LINDSAY WAY | | | | SAN JOSE | CA | 95118-1430 | |
| CYNTHIA VAN DER BRUG | C/O KEANE | ONE TOWER BRIDGE | 100 FRONT ST- STE 300 | | WEST CONSHOHOCKEN | PA | 19428-2886 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA VANBURKLEO TRUSTEE | U/A DTD 09/27/88 SHARON | VANBURKLEO | LAFAYETTE DR | | CORPUS CHRISTI | TX | 78412-3026 | |
| CYNTHIA VARIAN | 5705 CORONADA BLVD | | | | PENSACOLA | FL | 32507-8408 | |
| CYNTHIA W NOEL | 11655 FALL CREEK RD | | | | INDIANAPOLIS | IN | 46256-9423 | |
| CYNTHIA W THOMPSON & JOHN W | THOMPSON III & CYNTHIA C | THOMPSON JT TEN | 75 AVISTA CIRCLE | | ST AUGUSTINE | FL | 32080-3806 | |
| CYNTHIA WAGNER CUST DANIEL | RODNEY WAGNER UNIF GIFTS TO | MINORS ACT WA | 3415 SW 44TH | | PORTLAND | OR | 97221-3119 | |
| CYNTHIA WAGNER CUST PATRICK | LAWRENCE WAGNER UNIF GIFTS | TO MINORS ACT WA | 3415 SW 44TH | | PORTLAND | OR | 97221-3119 | |
| CYNTHIA WELDON | BOX 2416 | | | | RAINSVILLE | AL | 35986-2416 | |
| CYNTHIA WHITE HENGES | 818 WHISPERING MEADOWS | | | | BALLWIN | MO | 63021-7177 | |
| CYNTHIA WICKLEIN | 16 WOLCOTT ST APT 2 | | | | EVERETT | MA | 02149-3514 | |
| CYNTHIA WILCOX NEILL | 509 EAST AMHERST | | | | TYLER | TX | 75701-8821 | |
| CYNTHIA WINKELSAS | 9118 POTTER HILL ROAD | | | | CATTARAUGUS | NY | 14719 | |
| CYNTHS L HILL | 16596 ROSEMONT | | | | DETROIT | MI | 48219-4152 | |
| CYRIAKI LIALIOS | 21250 OLIVE GREEN CT | | | | ASHBURN | VA | 20147-4875 | |
| CYRIEL VERMEERSCH & EVELYN R | VERMEERSCH JT TEN | 28034 EDWARD | | | ROSEVILLE | MI | 48066-2411 | |
| CYRIL A AKPOM | 2771 HENN HYDE NE | | | | WARREN | OH | 44484-1239 | |
| CYRIL C CLEMENTS | 4322 LINDER BAY LANE | | | | MADISON LAKE | MN | 56063 | |
| CYRIL C THOMAS | PO BOX 401 | 724 5TH AVE | | | PORT MCNICOLL ON | ON | L0K 1R0 | CANADA |
| CYRIL D PATRICK | 114 ST ANDREWS CIRCLE | | | | MC KEESPORT | PA | 15135-2136 | |
| CYRIL D TANGEMAN | R R 1 | BOX 53 | | | SENECA | KS | 66538-9726 | |
| CYRIL FINESTONE & | JOYCE FINESTONE TR | THE CYRIL FINESTONE & JOYCE | FINESTONE TRUST UA 05/12/88 | 5526 VIA LA MEAS B | LAGUNA HILLS | CA | 92653-6907 | |
| CYRIL HESTON | 166 CHERRY LN | | | | MEDFORD | NY | 11763-4022 | |
| CYRIL HRICKO AS CUSTODIAN | FOR MARY HRICKO U/THE | FLORIDA GIFTS TO MINORS ACT | 2252 S W 180 AVE | | MIRANHAR | FL | 33029-5100 | |
| CYRIL J DE LAURIER | 4805 16TH ST N | | | | SAINT PETERSBURG | FL | 33703-3511 | |
| CYRIL J FURRER JR & | MARIE LOUISE FURRER JT TEN | 8835 RYEGATE CT | | | ST LOUIS | MO | 63127-1434 | |
| CYRIL J LEHNHARDT | 6 FOREST VIEW DR | | | | COAL VALLEY | IL | 61240-9411 | |
| CYRIL J MILLS | 138 CUTENHOE ROAD | | | | LUTON BEDFORDSHIRE | ENGLAND | LU1 B4D | UK |
| CYRIL J MURPHY III | 517 WYCLIFF WAY | | | | ALEX | LA | 71303-2943 | |
| CYRIL K HARRIS JR | S 5584 STATE RD 35 | | | | GENOA | WI | 54632 | |
| CYRIL L GREENSTEIN AS CUST FOR | SCOTT H GREENSTEIN A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF NJ | 19500 TURNBERRYWAY | APT 6D | NORTH MIAMI BEACH | FL | 33180-2511 | |
| CYRIL L GREENSTEIN AS CUST FOR | RANDY GREENSTEIN A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF NJ | APT 6D | 19500 TURNBERRYWAY | NORTH MIAMI BEACH | FL | 33180-2511 | |
| CYRIL L WILSON | 11096 MAIN ROAD | | | | FENTON | MI | 48430-9717 | |
| CYRIL M KINANE & JOSEPHINE M | KINANE JT TEN | 10218 S SNOW IRIS WY | | | SANDY | UT | 84092-4392 | |
| CYRIL S KONDEL & REBECCA A | KONDEL JT TEN | 12455 TELLING RD | | | BYRON | MI | 48418-9028 | |
| CYRIL STOKMANIS & BIRGIT | STOKMANIS JT TEN | 1040 APPOLLO WAY | | | SACRAMENTO | CA | 95822-1709 | |
| CYRIL SWERDLIN & ANNA D | SWERDLIN JT TEN | 24 SYLVIA DRIVE | | | WEST ISLIP | NY | 11795-2714 | |
| CYRIL T KROCHMAL & MARTHA | KROCHMAL JT TEN | 7258 EMERSON DR | | | CANTON | MI | 48187-2402 | |
| CYRIL UBELHOR | 3130 SCHENK RD | | | | EVANSVILLE | IN | 47720-7126 | |
| CYRILL H MOORE JR | 308 SKIFF MOUNTAIN RD | | | | KENT | CT | 06757-1110 | |
| CYRILLA V RAIBLE | 2304 ST MARY'S MTN RD | | | | ALTUS | AR | 72821 | |
| CYRISSE R HEARD | 3302 GLENDALE | | | | DETROIT | MI | 48238-3350 | |
| CYRUS A RICHESON TR U/A | DTD 05/09/90 CYRUS A | RICHESON & DOROTHY M | RICHESON LIVING TRUST | 2251-C SPRUCE LANE | PALM HARBOR | FL | 34684-2037 | |
| CYRUS ABRAHAM & NORMA J | ABRAHAM JT TEN | 2358 MELODY LANE | | | BURTON | MI | 48509-1158 | |
| CYRUS E SIPES | BOX 474 | | | | MEDORA | IN | 47260-0474 | |
| CYRUS ERVIN TRENT | 4426 EASTWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-8802 | |
| CYRUS GAETA & BARBARA | GAETA JT TEN | 168 CONCORD DR | | | MADISON | CT | 06443-1860 | |
| CYRUS H FLIPPO | 1581 COUNTY RD 48 | | | | LEXINGTON | AL | 35648-3428 | |
| CYRUS H GLOVER | 13478 KERR | | | | SOUTHGATE | MI | 48195-1115 | |
| CYRUS J SEARS | BOX 1131 | | | | FRANKLIN | VA | 23851-1131 | |
| CYRUS L HARRIS | 6889 ROBIN DRIVE | | | | CHATTANOOGA | TN | 37421-1752 | |
| CYRUS MARK ZALUSKE | 18 ELVIN AVENUE | | | | PENNS GROVE | NJ | 08069-1415 | |
| CYRUS WILLIAM JARRETT | 32145 HUNTLY CIR | | | | SALISBURY | MD | 21804-1471 | |
| CZESLAWA FUJARA & | STANLEY FUJARA JT TEN | 31242 WELLSTON | | | WARREN | MI | 48093-7641 | |
| CZESLAWA M BRAUN | 909 NEWKIRK AVE | | | | BROOKLYN | NY | 11230-1404 | |
| D & D ENTERPRISES | LIMITED PARTNERSHIP | 401 SAN DOMINGO WAY | | | LOS ALTOS | CA | 94022-2144 | |
| D A CORNELLI & LINDA L CORNELLI TR | U/A DTD 08/28/00 | CORNELLI LIVING TRUST | 957 INDIAN RIDGE DR | | LAKE ORION | MI | 48362-1574 | |
| D A CRAWFORD | LOT 5 | TIMBERLAND ESTATE | | | WARRENTON | MO | 63383 | |
| D A MEDLOCK | 240 S SHIRLEY | | | | PONTIAC | MI | 48342-3155 | |
| D A ROOS | 21206 LITTLE SIERRA | | | | BOYDS | MD | 20841-9037 | |
| D A SHEETS | 10113 CYCLONE AVE | | | | YUMA | AZ | 85365 | |
| D A SHINAVER | 42366 DEQUINDRE | | | | STERLING HTS | MI | 48314-2711 | |
| D A WARNER | 5238 SHERMAN | | | | ZILWAUKEE | MI | 48604-1147 | |
| D A ZIMMERMAN | 3018 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6078 | |
| D ALEXANDER GUY | 120-55 232ND STREET | | | | NEW YORK | NY | 11411-2225 | |
| D ANNE C CHRABOWSKI | 10105 CLARK ROAD | | | | DAVISBURG | MI | 48350-2710 | |
| D ANNE LOMBARDO CUST | ALEXANDER TROSTORFF JR UNDER | THE LA UNIF TRAN MIN ACT | 1414 ELEONORE ST | | NEW ORLEANS | LA | 70115-4318 | |
| D ANNETTE CLINE TRUSTEE U/W | ROBERT W CLINE | BOX 1987 | | | PONCA CITY | OK | 74602-1987 | |
| D B STARNES JR | 216 RIVERSIDE DRIVE 2 | | | | MOUNT CLEMENS | MI | 48043-2515 | |
| D B VAN ARSDALL JR | 2025 HILLCREST ST | | | | LANSING | MI | 48910-0315 | |
| D B WINSLOW | 41 C ST | | | | ATHOL | MA | 01331-2052 | |
| D BERKELEY SMITH & HELEN C | SMITH JT TEN | 414 TERRACE DR | | | WATERLOO | IA | 50702-5031 | |
| D BLAIR FAIRBROTHER | 410 WOODWAY DR | | | | LYNCHBURG | VA | 24501-3926 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D BOYCE BRYCE & | MARILYN M BRYCE JT TEN | 1202 E SUNFLOWER WAY | | | PRESCOTT | AZ | 86305-3797 | |
| D BRADFORD ARMSTRONG | 501 DELMAR ST | | | | STERLING | CO | 80751-3807 | |
| D BRADFORD WETHERELL JR | 221 MOUNT AUBURN ST | | | | CAMBRIDGE | MA | 02138-4874 | |
| D BRENNER BROWN | 64 S PARK AVE | | | | EASTON | CT | 06612-2004 | |
| D BRENT MC CULLOUGH | 12512 SE 53RD ST | | | | BELLEVUE | WA | 98006-2913 | |
| D BROOK MIDDLETON TR | LEESBURG ROCK SPRING TRUST | U/A DTD 09/22/04 | 121 NORTH HATHER AVE | | PURCELLVILLE | VA | 20132 | |
| D BRUCE GALLAND & LINDA L GALLAND TRS | U/A DTD 8/18/99 | D BRUCE GALLAND REVOCABLE TRUST | 569 TOURNAMENT CIRCLE | | MUSKEGON | MI | 49444 | |
| D BRUCE MATHIASON | 10785 VALLEY VIEW RD 201 | | | | EDIN PRAIRIE | MN | 55344-3555 | |
| D BRUCE MATHIASON & ELAIN | MATHIASON JT TEN | 10765 VALLEY VIEW RD 201 | | | EDEN PRAIRIE | MN | 55344-3702 | |
| D BRUCE MORRIS & | JANET L BETZ | TEN COM | 1125 DALTON AVE | | PITTSFIELD | MA | 01201-2914 | |
| D BRYAN WILLIAMS & CANDICE C | WILLIAMS JT TEN | 222 KAREN DRIVE | | | ELIZABETH | PA | 15037-2407 | |
| D BRYAN WILLIAMS CUST FOR D | SEAN WILLIAMS UNIF GIFTS MIN | ACT PA | 222 KAREN DR | | ELIZABETH | PA | 15037-2407 | |
| D C BANKS | 4815 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-2253 | |
| D C BULLARD | 262 BASIN SPRINGS RD | | | | SADLER | TX | 76264-3714 | |
| D C DIFFIE | 2455 JANIN WAY | | | | SOLVANG | CA | 93463-9427 | |
| D C DYER | 4773 W RUNYON LAKE DRIVE | | | | GREENWOOD | IN | 46143-9005 | |
| D C PATELLA | 4881 RIDGLEA AVENUE | | | | BUENA PARK | CA | 90621-1434 | |
| D CARRATURO | 13 COONLEY COURT | | | | STATEN ISLAND | NY | 10303-2216 | |
| D D ROMICK | 5158 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135-4114 | |
| D DAVID WEIKERT III CUST | MELLISSA LYNNE WEIKERT UNIF | GIFT MIN ACT NJ | 19 BLOOMFIELD DRIVE | | WESTAMPTON | NJ | 08060-2474 | |
| D DEBORAH FAVORS & | DARRELL FAVORS JT TEN | 3258 OLD SALEM RD | | | CONYERS | GA | 30013 | |
| D E & CO A PARTNERSHIP | 7765 WADSWORTH | BOX 740012 | | | ARVADA | CO | 80006-0012 | |
| D E MALINOFF TR U-W A C | HUMBARGER | BOX 1208 | | | GILROY | CA | 95021-1208 | |
| D E PACHOLSKI | 35556 GLENWOOD | | | | WESTLAND | MI | 48186-5426 | |
| D E PENTECOST & NILA M | PENTECOST TR U/A 8/29/00 | PENTECOST LIVING TRUST | 1222 VALLEY STREAM DR | | ROCHESTER HILLS | MI | 48309-1732 | |
| D EASTER | 2139 FIELDSTONE VIEW CT SE A | | | | CONYERS | GA | 30013-2137 | |
| D ELAINE BURROUGHS JANICE E | HINDMAN & JEANNE M BURROUGHS JT TEN | 805 BAKER STREET | LOT1 | | PLYMOUTH | IN | 46563-1870 | |
| D F ACKER | BOX 834 | | | | DESOTO | TX | 75123-0834 | |
| D F LUDWICK JR | 11805 BEL TERRACE | | | | LOS ANGELES | CA | 90049-1601 | |
| D FRANCILE MCLAIN | 46 RIVER FOREST | | | | ANDERSON | IN | 46011-1919 | |
| D FRED MILLER | 1450 5TH AVENUE | | | | CORAOPOLIS | PA | 15108-2026 | |
| D G KRUSKA | 4065 WOODMAN | | | | SHERMAN OAKS | CA | 91423-4738 | |
| D G STOCK GROUP | C/O CECERE | 51 MAC DOUGAL ST | | | N Y | NY | 10012-2921 | |
| D GARY BOGGS | 30521 E RUSTIC DR | | | | SALISBURY | MD | 21804-2736 | |
| D GAVIN TACKNEY | 34 CATHERINE DRIVE | | | | WHITBY | ONTARIO | L1R 1L7 | CANADA |
| D GENE JERNIGAN | 309 E CONCORD ST | | | | ORLANDO | FL | 32801-1311 | |
| D GERALDINE PARSONS | 178 BAKER ST | | | | WALPOLE | MA | 02081-4122 | |
| D GOODLOE LOVE & MARY JOYCE | LOVE JT TEN | 315 TRI HILL RD | | | YORK | PA | 17403-3838 | |
| D GREGORY KOLBE | 1257 HUDSON AVE | | | | ROCHESTER | NY | 14621-2529 | |
| D GROSS & A GROSS & J GROSS & K GROSS | EXS EST EMERICK GROSS | 2086 WEST 5TH ST #1 | | | BROOKLYN | NY | 11223 | |
| D H COBURN | BOX 633 | | | | W FARMINGTON | ME | 04992-0633 | |
| D H MEYLER | 15 LE VALLEY DR | | | | MANALAPAN | NJ | 07726-8040 | |
| D H MINSON | 1731 SPRING LAKE DR | | | | ARLINGTON | TX | 76012-2316 | |
| D H ROEHRIG | 701 NORTH STREET | | | | DEFIANCE | OH | 43512-2317 | |
| D HANSEN & J HANSENS TRS FBO | HANSEN FAMILY TRUST | 3543 S 100 W | | | BOUNTIFUL | UT | 84010-6637 | |
| D HENRY SULLIVAN | 80 CROOKED SPRING RD | | | | NORTH CHELMSFORD | MA | 01863 | |
| D HUNT SCHUSTER | 6813 FALLEN LEAF CIRCLE | | | | LOUISVILLE | KY | 40241-6231 | |
| D J BYINGTON | 116 PETERSON ST | | | | LEADINGTON | MO | 63601-4443 | |
| D J BZDYL | 138 FLAMINGO | | | | BEECHER | IL | 60401-9723 | |
| D J GILMORE SR | 6906 E 125TH ST | | | | GRANDVIEW | MO | 64030-1822 | |
| D J HOMNICK | 11 QUIAD AVENUE | | | | SAYREVILLE | NJ | 08872-1258 | |
| D J HORSTEMEYER & V | SHERLENE HORSTEMEYER JT TEN | 351 CENTRY CLUB VLVD | | | WEIRTON | WV | 26062-9675 | |
| D J LUNDBERG & C J LUNDBERG | TR OF THE LUNDBERG FAMILY | TRUST AGREEMENT U/A DTD | 11/20/87 | 18655 WEST BERNARDO DR 353 | SAN DIEGO | CA | 92127-3019 | |
| D J MEROLA | BOX 201528 | | | | ARLINGTON | TX | 76006-1528 | |
| D J SMITH | 10306 DRIVER AVE | | | | OVERLAND | MO | 63114-2234 | |
| D J VONA | 108 DEMPSTER ST | | | | BUFFALO | NY | 14206-1361 | |
| D JANE HENKHAUS TR U/A DTD | 03/18/83 F/B/O D JANE | HENKHAUS | APT 36 A | 3021 COUNTRYSIDE BLVD | CLEARWATER | FL | 33761-2724 | |
| D JEAN DAVIES | 510 VALLEY HALL DR | | | | ATLANTA | GA | 30350-4631 | |
| D JEAN KANEHL | 72 ROSEMARY | | | | LAPEER | MI | 48446-2675 | |
| D JEAN WILSON | 5016 DELTA DR | | | | FLINT | MI | 48506-1845 | |
| D JOAN COYER | 2329 COCONUT PALM DR N E | | | | PALM BAY | FL | 32905-3340 | |
| D JOAN NEFF TR | D JOAN NEFF REVOCABLE TRUST | U/A 5/18/99 | 14035 WEST 91ST TERRACE | | LENEXA | KS | 66215-3209 | |
| D JOHANNA DERRICK | 2612 BONNIE CT | | | | MISSOULA | MT | 59803-2543 | |
| D JOSEPH BASSO | BOX 375 | | | | SATSUMA | FL | 32189-0375 | |
| D JOSEPH PERRONE & SUSAN J | PERRONE JT TEN | 3280 MERIDIAN RD | | | OKEMOS | MI | 48864-4159 | |
| D JOSEPH SPARKS CUST SALLY | ANN SPARKS UNIF GIFT MIN ACT | KY | 817 SQUIRE HILL DR | | CRESCENT SPRINGS | KY | 41017-1335 | |
| D JUNE DYKE | 3216 E RANDAL DR | | | | MUNCIE | IN | 47303-9554 | |
| D K BINKHOELTER | 508 PINE ST | | | | ROSEBUD | MO | 63091-1023 | |
| D K STEWART | 9450 LINDA DR | | | | DAVISON | MI | 48423-1797 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D KEAT LEXA CUST | COLIN R LEXA UTMA NJ | 459 PHEASANT LANE | | | SANTA ROSA | CA | 95403-1372 | |
| D KEAT LEXA CUST | KATRINA W LEXA UTMA NJ | 459 PHEASANT LANE | | | SANTA ROSA | CA | 95403-1372 | |
| D KEITH ATTEBERRY | 700 DAVEGA DR UNIT 32 | | | | LEXINGTON | SC | 29073 | |
| D KEMATER WHITE JR & JOHN F WHITE TRS | JANET F WHITE LIVING TRUST | U/A DTD 12/30/93 | 2117 BECKETT WAY | | WOODSTOCK | MD | 21163 | |
| D KEVIN HUTCHINSON | 500 TWINWOOD LOOP | | | | ROSEVILLE | CA | 95678-5978 | |
| D KIMBERLY HARRISON | 9309 CROCKETT FARM RD | | | | SOUTH LYON | MI | 48178-9660 | |
| D KRINGAS | 147 WEBBER AVE | | | | NORTH TARRYTOWN | NY | 10591-2012 | |
| D L DILL | 13620 S. DEER CREEK AVENUE | | | | KOKOMO | IN | 46901 | |
| D L NOLAM | 4404 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 | |
| D L NOLAN | 4404 DAYTON LIBERTY ROD | | | | DAYTON | OH | 45418-1904 | |
| D L TRIGG | 720 CINCINNATI ST | | | | DAYTON | OH | 45408-2060 | |
| D L WELLS | 3190 S LAPEER | | | | METAMORA | MI | 48455-8903 | |
| D L WILSON | 492 CLEVELAND ST | | | | ELYRIA | OH | 44035-4058 | |
| D L YOUNG | 12141 OAK LEAF DR | | | | ROSSMOOR | CA | 90720-4623 | |
| D LEE MATTHEWS | 6522 TAMARACK DRIVE | | | | TROY | MI | 48098-1900 | |
| D LEROY GEPHART | 10786 MILE RD | | | | NEW LEBANON | OH | 45345-9669 | |
| D LESLIE CARVER | 228 ELLERSLIE RD | | | | LONDON | ONTARIO | N6M 1B6 | CANADA |
| D LYLE JARRETT 3RD | P O BOX 36 | | | | QUANTICO | MD | 21856-2029 | |
| D M DORIA | 600 S PARKER RD | | | | GREENVILLE | SC | 29609-1334 | |
| D MAINES | 622 TOD AVE | | | | WARREN | OH | 44485-2852 | |
| D MARILLIA HINDS | 8701 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-5027 | |
| D MATTHEW JURUSIK & | WENDY LYN JURUSIK JT TEN | 121 OAKWOOD AVE | | | ELMIRA HGTS | NY | 14903 | |
| D MICHAEL CROW TR U/A DTD | 08/30/82 FBO STEVEN MICHAEL | BENNETT & JOHN CHRISTOPHER | BENNETT & ELIZABETH BENNETT | BOX 12307 | DALLAS | TX | 75225-0307 | |
| D MICHAEL CROW TRUSTEE FBO | ELIZABETH DAVIS CROW TRUST | U/A DTD 06/26/89 | BOX 12307 | | DALLAS | TX | 75225-0307 | |
| D MICHAEL DENBOW | 4725 PRESTON FOREST DRIVE | | | | BLACKSBURG | VA | 24060-8957 | |
| D MICHAEL FORESTER & | PATRICIA P FORESTER JT TEN | 1606 CLEVELAND AVE | | | WYOMISSING | PA | 19610-2310 | |
| D MICHAEL ROBERTS | RTE 2 BOX 4A | | | | MOYERS | WV | 26813 | |
| D MILDRED PEKRUL & MARLENE | MARIE CRADIT JT TEN | 303 SPRING ST | | | BESSEMER | MI | 49911 | |
| D MOTTA | 225 ELMWOOD TERRACE | | | | LINDEN | NJ | 07036-4937 | |
| D MUNN STEELMAN & MARY P | STEELMAN JT TEN | 230 HOLMECREST RD | | | JENKINTOWN | PA | 19046-3818 | |
| D MYRIAL STOLDT | BOX 485 | 207 NORTH LIBERTY STREET | | | ATTICA | OH | 44807-0485 | |
| D NEIL JOHNSON & | PHYLLIS ANN JOHNSON TR | JOHNSON FAM REVOCABLE LIVING | TRUST UA 02/02/93 | 57 ROSLYN BEND CT | SPRING | TX | 77382-1361 | |
| D O C INC | ATTN MERCEDES FERNANDEZ | 5161 RIVER RD | | | BETHESDA | MD | 20816-1507 | |
| D OGDEN & R ENGELKEN EXEC EST | PHYLLIS J HUGHES | 401 E MAIN ST | | | MANCHESTER | IA | 52057-1717 | |
| D P KUDLAWIEC & | NANCY KUDLAWIEC JT TEN | 215 DARRYL ST | | | LIVINGSTON | AL | 35470-9801 | |
| D PAMELA KIME | 1160 GILSTRAP | | | | GRIDLEY | CA | 95948-9712 | |
| D PARISI | 120 GRIFFITH DRIVE | | | | WHIPPANY | NJ | 07981-1627 | |
| D PATRICIA FUREY | 304 PENNSYLVANIA AVE | | | | SPRING LAKE | NJ | 07762 | |
| D PAUL BABIN III | 1551 NE 48 COURT | | | | OAKLAND PARK | FL | 33334-4240 | |
| D PAUL BRAKEBILL & DOROTHY E | BRAKEBILL JT TEN | 3910 ABBOTT MARTIN | | | NASHVILLE | TN | 37215-1704 | |
| D PAUL RITTMASTER | C/O FAHNESTOCK & CO | 780 THIRD AVENUE 11TH FLOOR | | | NEW YORK | NY | 10017-2024 | |
| D PAUL TUCKER TR | DONALD PAUL TUCKER TRUST | UA 01/31/96 | 23 W 530 TRAILS END RD | | WHEATON | IL | 60188-2866 | |
| D PETER DROTMAN & | CAROLYN N ARAKAKI JT TEN | BOX 15593 | | | ATLANTA | GA | 30333-0593 | |
| D R BERLIN | 4177 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 | |
| D R HUNSINGER | 93 HAGAMAN STREET | | | | CARTERET | NJ | 07008-2036 | |
| D R MEANS TRUSTEE U/A DTD | 05/29/80 MEANS FAMILY TRUST | FOR DORIS R MEANS | 80 COREY RD | | SALINAS | CA | 93908-8727 | |
| D R MORTON | 736 QUARTERSTAFF RD | | | | WINSTON SALEM | NC | 27104-1641 | |
| D R SCOTT | 12 EXETER DRIVE | | | | AUBURN | MA | 01501-2517 | |
| D R VERONDA | 1644 FAIRGREEN DR | | | | FULLERTON | CA | 92833-1514 | |
| D REED | 165 VERNON PLACE | | | | CARLISLE | OH | 45005-3779 | |
| D REED | 1440 FARIS | | | | ST LOUIS | MO | 63130-1803 | |
| D REID BARTON | 2115 LAWSON RD | | | | MARION | IN | 46952-9283 | |
| D RENEE CROSS | 1955 BALL ST NE | | | | GRAND RAPIDS | MI | 49505 | |
| D RICHARD LA BARBERA CUST | JOHN FRANCIS LA BARBERA UNIF | GIFT MIN ACT NJ | 100 VERDIN PLACE | | RENO | NV | 89502-4625 | |
| D RITA NEVEROUCK & DIANE M | NEVEROUCK JT TEN | 2287 S LAKESHORE | | | APPLEGATE | MI | 48401-9631 | |
| D ROBERT CAMPBELL JR & | JILL A COMAPBELL JT TEN | 2030 SCHEU DR | | | MANHATTAN | KS | 66502-3960 | |
| D ROBERT FULTON & HELENE | H FULTON TEN ENT | 713 E MAIN ST | | | MIDDLETOWN | MD | 21769-7802 | |
| D ROBERT HEAL | 105 E 11TH AVENUE | | | | NORTH WILDWOOD | NJ | 08260-5601 | |
| D ROGER SUNNQUIST & & | CATHERINE SUNNQUIST JT TEN | BOX 101 | | | OKAWVILLE | IL | 62271-0101 | |
| D SCOTT MITCHELL | 1379 DORSTONE PL | | | | BLOOMFIELD HILLS | MI | 48301-2317 | |
| D SCOTT RICHARDSON | 2640 MANOR DRIVE S E | | | | EAST GRAND RAPIDS | MI | 49506-3524 | |
| D SCOTT RIZER CUST EMMA | HALLMAN RIZER UNDER THE SC | UNIF GIFT MIN ACT | 113 CAMELIA DR | | WALTERBORO | SC | 29488-3501 | |
| D STACY ALLEN | 308 ISABELLA AVE | | | | N CHARLEROI | PA | 15022-2307 | |
| D STEPHEN KILEY & JANE B | KILEY JT TEN | 705 JAMES AVENUE | | | ROCKFORD | IL | 61107-3358 | |
| D THOMAS TERWILLIGER TR | U/A DTD 7/6/00 FBO THE | TERWILLIGER FAMILY TRUST | 7202 W ARACOMA DR | | CINCINNATI | OH | 45237 | |
| D W BORING | 4865 WARREN SHARON RD | | | | VIENNA | OH | 44473-9635 | |
| D WALTER COHEN | APT 2405 | THE RITTENHOUSE | 210 W RITTENHOUSE SQ | | PHILADELPHIA | PA | 19103-5783 | |
| D WAYNE A CLARK | 20136 SHEFFIELD RD | | | | DETROIT | MI | 48221-1314 | |
| D WAYNE BAREFOOT & LINDA A | BAREFOOT JT TEN | 6300 DEERVIEW DR | | | RALEIGH | NC | 27606-8803 | |
| D WAYNE FLEMING | 205 THE PARKWAY | | | | ITHACA | NY | 14850-2246 | |
| D WAYNE FUNKHOUSER | BOX 37 | | | | SOMERSET | VA | 22972-0037 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D WILLIAM FAKE & ALICE E | FAKE JT TEN | 8 OAK ST | | | DOLGEVILLE | NY | 13329-1208 | |
| D WILLIAM RAFFENSPERGER & | KAY J RAFFENSPERGER TEN ENT | 115 CRESTVIEW AVE | | | NEW HOLLAND | PA | 17557-1523 | |
| D WILLIAMS THERNES & SHIRLIE | THERNES JT TEN | 130 WOODCUTTER LANE | | | PALM HARBOR | FL | 34683-3744 | |
| D0NALD L PITTMAN | 1 RICHARDS AVE A | | | | NORWALK | OH | 44857 | |
| DA & JA INVESTMENTS | C/O DAVID C PUFF | 2044 CARTER RD | | | DUBUQUE | IA | 52001-0835 | |
| DA JANG JEFFERSON YANG & | MA LING CHIOU JT TEN | 1271 MATTERHORN DR | | | SAN JOSE | CA | 95132-2734 | |
| DABAR COMPANY A PARTNERSHIP | P O BOX 9999 | | | | AUSTIN | TX | 78766-0999 | |
| DACIA FAHLER SPECIAL | ACCOUNT | 919 HOLLY COURT | | | DEERFIELD | IL | 60015-2846 | |
| DAEL B LINDSAY | 7165 SIERRA TRAIL | | | | SAN ANGELO | TX | 76905 | |
| DAFNA YANOVICH | 7879 HEATHERTON LN | | | | POTOMAC | MD | 20854-3215 | |
| DAGABERTO A CANALES | 6612 KELLY DR | | | | MILLERSBURG | MI | 49759-9574 | |
| DAGMAR DURHAM TRUSTEE U/A | DTD 12/10/93 OF THE DAGMAR | DURHAM TRUST | 811 EAST CENTRAL RD | APT 210 | ARLINGTON HEIGHTS | IL | 60005-3295 | |
| DAGMAR E DILLNER | 11150 KILARNEY DR | | | | WASHINGTON | MI | 48095-2509 | |
| DAGMAR M MALSTROM | 1970 WOODMONT W | | | | CANTON | MI | 48188-3219 | |
| DAGMAR TOMLINSON TRUSTEE UA | TOMLINSON FAMILY TRUST DTD | 8/3/1988 | 1325 CHAUTAUQUA BLVD | | PACIFIC PALISADES | CA | 90272-2607 | |
| DAGNY SWIGERT WETHERILL | 200 ALBER MARLE DRIVE | | | | PENLLYN | PA | 19422 | |
| DAHL R MCCORMICK | BOX 81 | | | | HANNAWA FALLS | NY | 13647-0081 | |
| DAH-LAIN TANG | 1337 GREEN TRAILS | | | | NAPER VILLE | IL | 60540-7032 | |
| DAHLENE BROWNING CUST | LINDSEY K BROWNING UNDER CA | UNIFORM TRANSFERS TO MINORS | ACT | 24174 ZANCON STREET | MISSION VIEJO | CA | 92692-2222 | |
| DAHLENE BROWNING CUST LAUREN | C BROWNING UNDER CA UNIF | TRANSFERS TO MINORS ACT | 24174 ZANCON STREET | | MISSION VIEJO | CA | 92692-2222 | |
| DAHLIA D MILLER | 1372 BROWN RD | | | | HEPHZIBAH | GA | 30815-4527 | |
| DAHLIA GABERT | 5318 DARNELL | | | | HOUSTON | TX | 77096-1202 | |
| DAHLIA M ROOP & | JAMES DAVID ROOP JT TEN | 1237 S GRAHAM RD | | | FLINT | MI | 48532-3536 | |
| DAHN E BJORKMAN & | JOYCE E BJORKMAN JT TEN | BOX 553 | | | LAKE CITY | MI | 49651-0553 | |
| DAHN E BJORKMAN & JOYCE E | BJORKMAN TRUSTEES UA | BJORKMAN FAMILY LOVING TRUST | DTD 10/30/90 | | LAKE CITY | MI | 49651-0553 | |
| DAHN E BJORKMAN & JOYCE E | JORKMAN TRUSTEES U/A DTD | 10/30/90 DAHN E BJORKMAN & | JOYCE E BJORKMAN TRUST | BOX 553 | LAKEVIEW | MI | 48850-0553 | |
| DAHYABHAI M PATEL & | CHANDRIKA D PATEL JT TEN | RTE 9 COUNTRY SIDE MOTEL | | | COLD SPRING | NY | 10516 | |
| DAIKIN CLUTCH USA INC | 8601 HAGGERTY ROAD | | | | SOUTH BELLEVILLE | MI | 48111-1607 | |
| DAILEEN L S ANKER CUST | SARAH LESLIE ANKER | UNIF GIFT MIN ACT MI | 500 W INDIANA | | BAY CITY | MI | 48706-4309 | |
| DAILY L YEE | 3279 DURST CLAGG RD | | | | WARREN | OH | 44481-9325 | |
| DAIMON C POWERS | BOX 831 | | | | WILLIAMSBURG | KY | 40769-0831 | |
| DAIN RAUSCHER INC IRA FBO | ARTHUR J ROUSSEAU | 14253 N BRAY RD | | | CLIO | MI | 48420 | |
| DAIN RAUSCHER IRA FBO | GEORGE L SHEAFFER | 930 DAYLILY DR | | | LANGHORNE | PA | 19047 | |
| DAISY A BATTLE TR | HOWARD L BATTLE & DAISY A BATTLE | LIVING TRUST U/A DTD 06/17/96 | ACCOUNT B | 821 CAHABA RD | LEXINGTON | KY | 40502 | |
| DAISY A KATTIC | 2127 NAOMI AVE | | | | GLASSPORT | PA | 15045-1217 | |
| DAISY BONNAFON | 500 N CALUMET | | | | KOKOMO | IN | 46901-4923 | |
| DAISY BROWN | 3750 W CERMAK | | | | CHICAGO | IL | 60623-3013 | |
| DAISY CHENG | 146 COTTONWOOD CT | | | | MOUNTAIN VIEW | CA | 94043 | |
| DAISY E COLLINS | BOX 674 | | | | HEPPNER | OR | 97836-0674 | |
| DAISY E LAMBERTON | 129 FRANCES DR | | | | BATTLE CREEK | MI | 49015-3973 | |
| DAISY H SOMMERS TRUSTEE U/A | DTD 07/30/90 DAISY H SOMMERS | TRUST 1990 | 225 BUCKINGHAM WAY 901 | | SAN FRANCISCO | CA | 94132-1843 | |
| DAISY J MARLIN & DONALD H | MARLIN JT TEN | 5850 MERIDIAN ROAD APT 402C | | | GIBSONIA | PA | 15044-9692 | |
| DAISY JANE GRZEJKA & | MARGARET A RAUMIKAITIS JT TEN | BOX 353 | | | SALEM | NH | 03079-0353 | |
| DAISY KARKOSKI | 5453 TIPPERARY LANE | | | | FLINT | MI | 48506-2264 | |
| DAISY L COTTON TR | DAISY L COTTON REVOCABLE LIVING TRUST | U/A DTD 01/10/05 | 36425 CARTER RD | | NEW LONDON | NC | 28127-9512 | |
| DAISY L ENGLISH | 445 NO MONTGOMERY ST | | | | TRENTON | NJ | 08618-3914 | |
| DAISY L WARNER | 1221 W 11TH ST | | | | ANDERSON | IN | 46016-2921 | |
| DAISY M BROWN | 3808 FISHER RD | | | | MIDDLETOWN | OH | 45042-2822 | |
| DAISY M BROYLES | 4810 BABYLON ST | | | | KETTERING | OH | 45439-2906 | |
| DAISY M DAVIS | 1622 WEST 30TH ST | | | | RIVIERA BEACH | FL | 33404-3522 | |
| DAISY M FREDERICKS TOD | WENDELL K FREDERICKS | 30096 SPRING RIVER DR | | | SOUTHFIELD | MI | 48076-1045 | |
| DAISY M HALL | 15926 NORMANDY | | | | DETROIT | MI | 48238-1480 | |
| DAISY M HARVILL | 24319 LEEWIN | | | | DETROIT | MI | 48219-4504 | |
| DAISY M HINCHMAN | 2338 MALIBU CT | | | | ANDERSON | IN | 46012-4718 | |
| DAISY M WILSON | 6233 HAAG ROAD | | | | LANSING | MI | 48911-5453 | |
| DAISY MAY D'AMBROSIO TR | DAISY MAY D'AMBROSIO TRUST | U/A 1/27/87 | 1100 PEMBRIDGE DR UNIT 230 | | LAKE FOREST | IL | 60045-4216 | |
| DAISY MORDEN | 11 CADIZ ST | | | | ST AUGUSTINE | FL | 32084-4431 | |
| DAISY PAYNE | 622 LINDA VISTA | | | | PONTIAC | MI | 48342-1649 | |
| DAISY PENICK POTTER | BOX 1174 | | | | GILMER | TX | 75644-1174 | |
| DAISY R BARKER | ROLLING GREEN VILLAGE | 3 HOKE SMITH ROAD C112 | | | GREENVILLE | SC | 29615-5359 | |
| DAISY S MCCOLLUM | 8290 HUNLEY RIDGE RD | | | | MATTHEWS | NC | 28104-2946 | |
| DAISY THOMPSON | 826 MAYFAIR BLVD | | | | TOLEDO | OH | 43612 | |
| DAKSHA W BHAGAT & | WILBUR W BHAGAT JT TEN | 2887 STONE MILL CT | | | BEAVERCREEK | OH | 45434-6278 | |
| DAL H CHO | 2704 ELIZABETH LAKE RD APT 336 | | | | WATERFORD | MI | 48328-3284 | |
| DAL L BURTON | BOX 1054 | | | | ROCKAWAY BEACH | MO | 65740-1054 | |
| DALBERT G BUTTERFIELD & | MARILYN M BUTTERFIELD JT TEN | 48 ROBINDALE DR | | | PLANTSVILLE | CT | 06479-1338 | |
| DALDEN BLACKWELL | 6583 BAIRD COVE | | | | BARTLETT | TN | 38135 | |
| DALE A BEARD | 8800 ULERY RD | | | | NEW CARLISLE | OH | 45344-9134 | |
| DALE A BENWAY | 4436 E CARPENTER RD | | | | FLINT | MI | 48506-1048 | |
| DALE A BETTS & | SHIRLEY A BETTS JT TEN | 4280 SE 20TH PLACE | APT 703 | | CAPE CORAL | FL | 33904 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE A BINGLEY | | 8134 BRISTOL RD | | | DAVISON | MI | 48423-8716 | |
| DALE A BLASER | | 9941 E L-J TOWNLINE RD | | | WHITEWATER | WI | 53190 | |
| DALE A CABLE | | 2614 TIFFIN AVE 95 | | | SANDUSKY | OH | 44870-5380 | |
| DALE A CALL & BARBARA L CALL | | HUSBAND & WIFE COMMUNITY | PROPERTY | 18713 HATTERAS ST 12 | TARZANA | CA | 91356-1444 | |
| DALE A CLEMENTS | | 3308 SELLMAN RD | | | ADELPHI | MD | 20783-1035 | |
| DALE A CLEMENTS & | | THOMAS J CLEMENTS JT TEN | 3308 SELLMAN ROAD | | ADELPHI | MD | 20783-1035 | |
| DALE A CLINE | | 3850 ORCHARD GROVE RD | | | SABINA | OH | 45169-9160 | |
| DALE A CRISPINO | | 5701 FAIROAKS AVENUE | | | BALTIMORE | MD | 21214-1631 | |
| DALE A FOLKS | | 18717 SAVAGE RD | | | BELLEVILLE | MI | 48111-9673 | |
| DALE A FOSTER | | 124 STOVER ROAD | | | ROCHESTER | NY | 14624-4452 | |
| DALE A GACKSTATTER | | 338 SUNSET DR | | | JANESVILLE | WI | 53545-3251 | |
| DALE A GRAY | | 6520 NORTHLAND AVE NE | | | ALBUQUERQUE | NM | 87109-2763 | |
| DALE A GREEN | | 2143 BELLE MEADE DRIVE | | | DAVISON | MI | 48423-2059 | |
| DALE A GURZYNSKI | | 59 WEST LOGAN | | | LEMONT | IL | 60439-3852 | |
| DALE A HAMMOND & ELSA H | | HAMMOND JT TEN | 3781 LINCOLNSHIRE ROAD | | WATERFORD | MI | 48328-3540 | |
| DALE A HARNER | | 1887 HILLTOP RD | | | XENIA | OH | 45385-8572 | |
| DALE A HARPER | | 165 EAST BOOT ROAD APT A-304 | | | WEST CHESTER | PA | 19380 | |
| DALE A HENDERSON | | 1008 MIMOSA ST | | | LAKE PLACID | FL | 33852-8695 | |
| DALE A HOBERMAN | | 461 CHESHIRE DRIVE NE | | | GRAND RAPIDS | MI | 49505-4159 | |
| DALE A HOYT | | 4234 BRROKSIDE AVE | | | CINCINNATI | OH | 45223-2102 | |
| DALE A IRISH | | 759 FIVE LAKES RD | | | ATTICA | MI | 48412 | |
| DALE A LEWIS | | 4545 BLOMINGGROVE RD | | | MANSFIELD | OH | 44906 | |
| DALE A LOSEY | | 3335 WISE CREEK LN APT 140 | | | AIKEN | SC | 29801 | |
| DALE A LYNCH | | 3974 WHISPER OAK DR | | | EDMOND | OK | 73034-2100 | |
| DALE A MANN | | 594 KEELER DR | | | AVON | IN | 46123-9689 | |
| DALE A MASTERS | | 1010 BALDWIN AVE | | | JENISON | MI | 49428-9716 | |
| DALE A MILLER | | 13021 BRENNAN RD | | | CHESANING | MI | 48616-9534 | |
| DALE A MILNER | | 5907 E GROSS DR | | | TERRE HAUTE | IN | 47802-9576 | |
| DALE A MOORE & | | THERESA K MOORE TR | MOORE FAM TRUST | UA 05/31/96 | 74 FALCON HILLS DR | HIGHLANDS RANCH | CO | 80126-2901 |
| DALE A NELSON | | 14 HIGHGATE CIRCLE | | | MADISON | WI | 53717-1083 | |
| DALE A POWELL | | 1140 M15 RD 24 | | | ORTONVILLE | MI | 48462-8813 | |
| DALE A PRINGLE | | 9600 BIRCH RUN RD | | | MILLINGTON | MI | 48746-9549 | |
| DALE A ROGERS | | 5925 CHAUNCEY DR NE | | | BELMONT | MI | 49306-9195 | |
| DALE A ROULEAU & | | SHARON A ROULEAU TR | UA 01/99/95 | DALE A & SHARON A ROULEAU | 299 TELU CRT | LINWOOD | MI | 48634-9406 |
| DALE A SCHMIDT & | | ROBERTA G MERTZ JT TEN | 833 E MAPLE | | HOLLY | MI | 48442 | |
| DALE A SEELEY | | 7541 SWAN CREEK | | | SAGINAW | MI | 48609-5392 | |
| DALE A SIEB | | 8601 STATE RD | | | BANCROFT | MI | 48414-9744 | |
| DALE A SMITH | | BOX 1 | | | BLYTHESWOOD | ONTARIO | N0P 1B0 | CANADA |
| DALE A SMITH | | BOX 1 | | | BLYTHESWOOD | ONT | N0P 1B0 | CANADA |
| DALE A STEELE | | 8501 DILLON RD | | | CHARLESTOWN | IN | 47111-9666 | |
| DALE A STUART | | 7336 MUSTANG DRIVE | | | CLARKSTON | MI | 48346-2624 | |
| DALE A THOMAS JR | | 1134 CARMEL RD N | | | HAMPDEN | ME | 04444-3208 | |
| DALE A TRINKLEIN | | 5512 S IVA | | | SAINT CHARLES | MI | 48655-8737 | |
| DALE A VERONESI | | 4361 SE SCOTLAND CAY WAY | | | STUART | FL | 34997-8280 | |
| DALE A WELLS | | 3690 LINCOLNSHIRE | | | WATERFORD | MI | 48328-3537 | |
| DALE A WITTMANN | | 108 GRANT STREET | | | LINDEN | NJ | 07036-1737 | |
| DALE A WORM | | 1843 ELM AVE | | | SO MILW | WI | 53172-1442 | |
| DALE A YOCUM | | 2268 SAWYER RD | | | KENT | NY | 14477-9763 | |
| DALE ABERNATHY | | 252 ZANDALE DR | | | LEXINGTON | KY | 40503-2645 | |
| DALE ADAMIC | | 30375 OVERLOOK DRIVE | | | WICKLIFFE | OH | 44092-1146 | |
| DALE ALAN ZESKIND | | BOX 278 | | | WAYLAND | MA | 01778-0278 | |
| DALE ALLAN WILLIS | | 3026 KETZLER DR | | | FLINT | MI | 48507-1222 | |
| DALE ANDERSON & ALICE LOUISE | | ANDERSON JT TEN | 4339 STOCKDALE | | SAN ANTONIO | TX | 78233-6816 | |
| DALE ANN FRANKEL | | 700 ARDMOOR | | | BLOOMFIELD TWP | MI | 48301-2416 | |
| DALE ANNA DAPPRICH | | 2567 N HUGHES RD | | | HOWELL | MI | 48843-9749 | |
| DALE ANNA DEAN | | 25 REVERE ST | | | BOSTON | MA | 02114-3769 | |
| DALE B BESOM TOD | | JANICE A SMUCKER & | AUDREY Z SOKOLOSKI | 2425 HOOVERSIDE LN | GROVE CITY | OH | 43123-3936 | |
| DALE B FOX | | 6270 BURNING TREE DR | | | BURTON | MI | 48509-2609 | |
| DALE B HENDLER CUST ERIC D | | HENDLER UNDER CA UNIF | TRANSFERS TO MINORS ACT | 524 ARBALLO DR | SAN FRNACISCO | CA | 94132-2163 | |
| DALE B HENDLER CUST STEPHEN | | J HENDLER UNDER CA UNIF | TRANSFERS TO MINORS ACT | 524 ARBALLO DR | SAN FRANCISCO | CA | 94132-2163 | |
| DALE B JETT | | 910 BERKLEY ST | | | CARPENTERSVLE | IL | 60110-1570 | |
| DALE B LANCASTER | | 320 S CORL ST | | | STATE COLLEGE | PA | 16801-4178 | |
| DALE B LEIDIG & VIRGINIA T | | LEIDIG TRUSTEES UA LEIDIG | FAMILY TRUST DTD 10/19/90 | BOX 546 | CARMEL | CA | 93921-0546 | |
| DALE B MCMILLIN | | 17702 BERWYN RD | | | SHAKER HEIGHTS | OH | 44120-3411 | |
| DALE B PRESTON JR | | 4670 DEWEY DRIVE | | | LEBANON | OH | 45036-8408 | |
| DALE B ROBB | | ATTN EVELYN ROBB | 11810 CARDWELL | | LIVONIA | MI | 48150-1308 | |
| DALE B SIMON | | 14080 W CENTERLINE RD | | | PEWAMO | MI | 48873-9642 | |
| DALE B THOMA | | 792 LAKESHORE DR | | | LEXINGTON | KY | 40502-3119 | |
| DALE BALIS | | W 14275 CO HWY D | | | WEYERHAEUSER | WI | 54895 | |
| DALE BASIL LEE | | 2737 BROADWAY | | | HUNTINGTON PARK | CA | 90255-6347 | |
| DALE BERNARD WYCKOFF | | 12 LENNECKE LANE | | | EAST BRUNSWICK | NJ | 08816-2426 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE BOURNE | 2052 SWENSBERG NE | | | | GRAND RAPIDS | MI | 49505-6259 | |
| DALE BOURQUE & BEVERLY S | BOURQUE TR U/A DTD | 04/26/94 DALE BOURQUE & | BEVERLY S BOURQUE TRUST | 380 WOODCROFT DR | ROCHESTER | NY | 14616-1427 | |
| DALE BRADWAY | 1124 CTY RD 39 NE | | | | MONTICELLO | MN | 55362-3277 | |
| DALE C ALLEN | 1155 PAUL ST | | | | MT MORRIS | MI | 48458-1104 | |
| DALE C BECK & | DANA K SHIMROCK JT TEN | 1585 PIGS EAR RD | | | GRANTSVILLE | MD | 21536 | |
| DALE C BERLAU | 6258 GLENFIELD DR | | | | FAIRWAY | KS | 66205-3436 | |
| DALE C BOYCE | 7811 SOUTH FORTY-ONE RD | BOX 206 | | | CADILLAC | MI | 49601-9703 | |
| DALE C BUTZIN | 922 KINGS HWY | | | | LICOLN PARK | MI | 48146-4206 | |
| DALE C ERRICO & | DONNA ERRICO JT TEN | 20 DERFIELD TRAIL | | | MONMONTH JCT | NJ | 08852 | |
| DALE C FLOWNEY & MICHELLE K | FLOWNEY JT TEN | 3512 BRENTWOOD DRIVE | | | FLINT | MI | 48503-2354 | |
| DALE C GREIG | 35900 EDDY ROAD | | | | WILLOUGHBY | OH | 44094-8411 | |
| DALE C GRIEB TR | DALE C GRIEB TRUST | UA 11/17/98 | 2027 FALLSGROVE WAY | | FALLSTON | MD | 21047-1509 | |
| DALE C GUETZLOFF | 152 DOROTHY LANE | | | | CAMDENTON | MO | 65020 | |
| DALE C HACKER | 97 INDIAN RD | | | | CHEEKTOWAGA | NY | 14227-1633 | |
| DALE C HAYNES | 121 NORTH FOURTH ST | | | | ZANESVILLE | OH | 43702 | |
| DALE C MARTENS | 4310 MERRELL RD | | | | DALLAS | TX | 75229 | |
| DALE C MILLIKEN | 10364 S BRAMBLEWOOD | | | | PERRYSBURG | OH | 43551-3630 | |
| DALE C OSMUNDSON | 3102 MONTANA | | | | FLINT | MI | 48506-2540 | |
| DALE C PULLEN JR | 693E 500S | | | | CUTLER | IN | 46920-9698 | |
| DALE C SAUNDERS | 11800 MEIS AVE | | | | MIDLOTHIAN | VA | 23112-3615 | |
| DALE C SMITH | 718 HARDIN BLVD | | | | INDIANAPOLIS | IN | 46241-1926 | |
| DALE C SPENCER | 1546 JOSLYN | | | | PONTIAC | MI | 48340-1313 | |
| DALE C WHITEHEAD | 27272 WEST M64 | | | | ONTOGANON | MI | 49953 | |
| DALE CHARLES MATZNICK | 4146 MITCHELL RD | | | | LAPEER | MI | 48446-9782 | |
| DALE CUSHMAN & JOYCE CUSHMAN JT TEN | 1327 SEMORE | | | | KALAMAZOO | MI | 49048-7403 | |
| DALE D BELL | 4709 JAMM RD | | | | ORION | MI | 48359-2221 | |
| DALE D BRETERNITZ | 3340 WESTBROOK | | | | SAGINAW | MI | 48601-6985 | |
| DALE D COLLINS | 7161 BREWER RD | | | | FLINT | MI | 48507-4609 | |
| DALE D DEMARAY JR | PO BOX 81 | | | | BENICIA | CA | 94510-0081 | |
| DALE D DONELSON | 10140 BROOKS RD | | | | LENNON | MI | 48449-9640 | |
| DALE D DYSON | 1535 SW 9ST | | | | MIAMI | FL | 33535 | |
| DALE D ELLIS & DARLENE F | ELLIS JT TEN | BOX 24 | | | STANLEY | ND | 58784-0024 | |
| DALE D EMERY | G 3437 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| DALE D JONES | 1043 KIMBERLY | | | | LANSING | MI | 48912-4834 | |
| DALE D LATHER | 140 ANTIOCH CHURCH RD | | | | SHARON GROVE | KY | 42280-9414 | |
| DALE D NORWICH | 178 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5224 | |
| DALE D SPEAR | 8023 S JENNINGS | | | | SWARTZ CREEK | MI | 48473-9147 | |
| DALE D STEWART | 7816 JUNIOR ST | | | | HOUSTON | TX | 77012-3262 | |
| DALE D TURSO | 3877 RIVER OAK CIRCLE | | | | VIRGINIA BEACH | VA | 23456-8143 | |
| DALE D VAUGHAN & ROSE M | VAUGHAN JT TEN | 52 VAUNHOLM ROAD | | | MCVEYTOWN | PA | 17051-8998 | |
| DALE D VERMILLION | BOX 6 | | | | ALBA | MI | 49611-0006 | |
| DALE D WHITE | 421 W WITHERBEE | | | | FLINT | MI | 48503-1083 | |
| DALE E ANDERSON | 3179 MEADOW LANE | | | | WARREN | OH | 44483-2633 | |
| DALE E ANDERSON | 12389 MEANDERLINE | | | | CHARLEVOIX | MI | 49720-1072 | |
| DALE E ANDERSON CUST ANDREA | J ANDERSON UNIF GIFT MIN ACT | OHIO | 3179 MEADOW LANE N E | | WARREN | OH | 44483-2633 | |
| DALE E ANDERSON CUST KEVIN J | ANDERSON UNIF GIFT MIN ACT | OHIO | 3179 MEADOW LANE N E | | WARREN | OH | 44483-2633 | |
| DALE E ARTZ & | ELEANOR E ARTZ TR | ARTZ FAM TRUST | U A 03/31/95 | 2222 N REVERE RD | AKRON | OH | 44333-1954 | |
| DALE E ATHERTON | 10271 RAY RD | | | | GAINES | MI | 48436-9756 | |
| DALE E BARR & JUDY S BARR JT TEN | 2960 MILLER HWY | | | | OLIVET | MI | 49076-8653 | |
| DALE E BAXTER | 10358 IRISH RD | | | | GOODRICH | MI | 48438-9094 | |
| DALE E BEARDSLEE | 7428 RORY ST | | | | GRAND BLANC | MI | 48439-9349 | |
| DALE E BECKETT | 1357 TAFT PLACE 3 | | | | HAMILTON | OH | 45013 | |
| DALE E BENEDICT | 3255 TROY-SIDNEY ROAD | | | | TROY | OH | 45373-9799 | |
| DALE E BISHOP CUST THOMAS L | BISHOP UNIF GIFT MIN ACT | OHIO | 1926 HOWE COURT | | NORTH FORT MYERS | FL | 33903-6437 | |
| DALE E BUCHKO & PENNY L | BUCHKO JT TEN | 5959 OAKFORGE LN | | | INDIANAPOLIS | IN | 46254-1269 | |
| DALE E BURNETT & NANCY O | BURNETT JT TEN | 6263 HATHAWAY ROAD | | | LEBANON | OH | 45036-9725 | |
| DALE E BURNEY | 53420 MARIAN DR | | | | SHELBY TWP | MI | 48315-1912 | |
| DALE E BUTCHER & AGATHA T | BUTCHER JT TEN | 5193 OXBOW RD SMOKE RISE | | | STONE MOUNTAIN | GA | 30087-1220 | |
| DALE E CAMP & JUDITH L CAMP JT TEN | 1495 JENNINGS AVE | | | | COUNCIL BLUFFS | IA | 51503-8759 | |
| DALE E CANNADAY | 17555 N GRAY RD | | | | NOBLESVILLE | IN | 46060-9263 | |
| DALE E CAVANAUGH | 21593 STANTON RD | | | | PEIERSON | MI | 49339-9676 | |
| DALE E CONFER TR | UA 02/23/90 | 5280 ELDORADO DR | | | BRIDGEPORT | MI | 48722-9590 | |
| DALE E CONFER TR U/A DTD 2/23/90 | DALE E CONFER TRUST | 5280 ELDORADO DR | | | BRIDGEPORT | MI | 48722 | |
| DALE E CORSAUT | 3125 SANDLEWOOD DRIVE | | | | DEFIANCE | OH | 43512-9664 | |
| DALE E DRESSEL | 906 FERNWAY LANE | | | | ST LOUIS | MO | 63141-6144 | |
| DALE E EBERSOLE | 21267 137TH DR | | | | O BREIN | IL | 32071-1947 | |
| DALE E ELOWSKI | 10201 W BENNINGTON | | | | LAINGSBURG | MI | 48848-9617 | |
| DALE E FALB | 53 W EIGHTH ST | | | | NEWTON FALLS | OH | 44444-1511 | |
| DALE E FISHER TOD AARON J GORMAN | SUBJECT TO STA TOD RULES | 31531 LONNIE | | | WESTLAND | MI | 48185 | |
| DALE E FOLSOM | 15720 ALMONT RD | | | | ALLENTON | MI | 48002-2904 | |
| DALE E FULKERSON | 5455 WEST LAKE ROAD | | | | CLIO | MI | 48420-8237 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE E GILLIM | | 22014 KOTHS | | | TAYLOR | MI | 48180-3644 | |
| DALE E GOODALL | | 3080 WEST HILL | | | FLINT | MI | 48507 | |
| DALE E GRIESMEYER & MARIE F | GRIESMEYER JT TEN | 4809 ALGOOD PL | | | KETTERING | OH | 45429-5523 | |
| DALE E HAMILTON JR & ELLEN H | HAMILTON JT TEN | 216 W GRANDVIEW AVE | | | ZELIENOPLE | PA | 16063-1137 | |
| DALE E HANKA & CAROLYN J | HANKA JT TEN | 4848 135TH AVE | | | CLEAR LAKE | MN | 55319-9433 | |
| DALE E HAVRILLA & BEATRICE W | HAVRILLA JT TEN | 5974 PT AUSTIN ROAD | | | CASEVILLE | MI | 48725 | |
| DALE E HENDERSON | | 106 YALE AVE | | | DAYTON | OH | 45406-5021 | |
| DALE E HERBST | | 1227 56TH ST WEST | | | BRADENTON | FL | 34209 | |
| DALE E HERTZ | | 1062 AMELITH | | | BAY CITY | MI | 48706-9335 | |
| DALE E HINTERMEIER | | 2626 SW 47TH TER | | | CAPE CORAL | FL | 33914-6186 | |
| DALE E HISSONG TR U/A DTD 6/12/02 | DALE E HISSONG REVOCABLE TRUST | 726 HALL BLVD | | | MASON | MI | 48854 | |
| DALE E HUNTER | | BOX 732 | | | DOWNIEVILLE | CA | 95936-0732 | |
| DALE E JOHNSON | | 10512 MOWHAWK LANE | | | SHAWNEE MISSION | KS | 66206-2553 | |
| DALE E JONES & JUNE W | JONES JT TEN | BOX 143 | | | MIDVALE | UT | 84047-0143 | |
| DALE E LANGE | | 4500 HERITAGE DRIVE | | | STEVENS POINT | WI | 54481-5073 | |
| DALE E LANGE | | 4500 HERITAGE DRIVE | | | STEVENS POINT | WI | 54481-5073 | |
| DALE E LOCK | | 3150 CRAWFORD RD | | | BROOKVILLE | OH | 45309-9753 | |
| DALE E LUETTKE | | 4651 MAYBEE RD | | | CLARKSTON | MI | 48348-5124 | |
| DALE E MASON | | 2830 W DESHONG DRIVE | | | PENDLETON | IN | 46064-9529 | |
| DALE E MC MULLEN | | 3908 N LAPEER RD | | | LAPEER | MI | 48446-8775 | |
| DALE E NELSON | | 8627 W 130TH ST | | | PALOS PARK | IL | 60464-1801 | |
| DALE E NORMAN | | 7157 ADELLE ST | | | FLUSHING | MI | 48433-8818 | |
| DALE E PALKA & LILLIAN E | PALKA JT TEN | 864 S VALLEY LANE | | | PALATINE | IL | 60067-7185 | |
| DALE E PETERSON | | 9407 FARRAND RD | | | OTISVILLE | MI | 48463-9776 | |
| DALE E PETERSON & KENNETH D | PETERSON JT TEN | 2649 BULLARD RD | | | HARTLAND | MI | 48353-3005 | |
| DALE E PIOTROWSKI | | 6265 EAST ROAD | | | SAGINAW | MI | 48601-9771 | |
| DALE E RAPCAN | | 224 EAST 4TH ST | | | LOCKPORT | IL | 60441-2920 | |
| DALE E REASON | | 334 | 2309 BRULAND DR | | INDIANAPOLIS | IN | 46234-1107 | |
| DALE E RITTER | | 5356 BALDWIN LANE | | | OREFIELD | PA | 18069-9523 | |
| DALE E ROPER | | 81 FIELDING RD | | | ROCHESTER | NY | 14626-2117 | |
| DALE E ROSENGARTEN | | 12799 RD 10-L RR 3 | | | OTTAWA | OH | 45875 | |
| DALE E ROZEMA | | 295 7 MILE RD | | | COMSTOCK PARK | MI | 49321 | |
| DALE E SCHMOLINSKY | | 520 FITZOOTH DRIVE | | | MIAMISBURG | OH | 45342-5904 | |
| DALE E SIDERS | | 909 PARKVIEW DRIVE | | | RUSHVILLE | IN | 46173-1050 | |
| DALE E SKELTON | | 1232 HEYDEN | | | WATERFORD | MI | 48328-1218 | |
| DALE E SPROUT & IVA SPROUT JT TEN | | 4791 UPPER RIVER RD | | | GRANTS PASS | OR | 97526-7272 | |
| DALE E SYKES | | 1960 SECNIC HWY | | | BABSON PARK | FL | 33827 | |
| DALE E TALCOTT | | BOX 87 | | | SOUTH BRANCH | MI | 48761-0087 | |
| DALE E TALCOTT | | BOX 87 | | | SOUTH BRANCH | MI | 48761-0087 | |
| DALE E THOMAS | | 6097 N IRISH RD | | | DAVISON | MI | 48423-8929 | |
| DALE E TONEY | | 5557 DEBRA | | | SHELBY TOWNSHIP | MI | 48316-2467 | |
| DALE E TONEY & JEAN M TONEY JT TEN | | 5557 DEBRA | | | SHELBY TOWNSHIP | MI | 48316-2467 | |
| DALE E VAILLANCOURT | | 7375 MAGNOLIA SW | | | JENISON | MI | 49428-8714 | |
| DALE E WEHRLEY & MAGALI | A WEHRLEY JT TEN | 1922 ROUND LAKE DR | | | HOUSTON | TX | 77077-5908 | |
| DALE E WEINZIERL | | 2030 MURPHY LAKE RD BOX 276 | | | MILLINGTON | MI | 48746-9675 | |
| DALE E WELLS | | 3457 GARDEN AVE | | | INDIANAPOLIS | IN | 46222-3460 | |
| DALE E WIGHT | | R 2 | | | BELLEVUE | MI | 49021-9802 | |
| DALE E WILCOX & LILLIAN O | WILCOX & DAVID D WILCOX JT TEN | 6235 BALMY LANE | | | ZEPHYSHILLS | FL | 33540-6472 | |
| DALE E WILLIAMS JR | | 4425 CLEARBROOK COURT | | | UPPER ARLINGTON | OH | 43220-4308 | |
| DALE E WISEHART | | RD 234 | 11689 E ST | | SHIRLEY | IN | 47384 | |
| DALE E WOLFE TR | JANET F WOLFE RESIDUARY CREDIT | SHELTER TRUST U/A DTD 01/09/05 | 2520 VIRGINIA DR | | NEW KENSINGTON | PA | 15068 | |
| DALE E WOLFROM | | 9703 GARRISON ROAD | | | LAINGSBURG | MI | 48848-9645 | |
| DALE E WYLIE | | 1647 LIBERTY RD | | | NEW CARLISLE | OH | 45344-8526 | |
| DALE EDWARD WILLIAMS & | GERALDINE FLORENCE WILLIAMS JT TEN | 6845 QUEENS FERRY RD | | | BALTO | MD | 21239-1243 | |
| DALE ELAINE MILLER | | BOX 112 | | | STARKE | FL | 32091-0112 | |
| DALE ELLISON WILSON | | 4078 BUCKLEIGH WY | | | DAYTON | OH | 45426-2314 | |
| DALE EUGENE CARMEL & | THERESA J CARMEL JT TEN | 4807 KNIGHT RD | | | HURON | OH | 44839-9732 | |
| DALE EUGENE SMITH | | RR 2   BOX 232 | | | ADRIAN | MO | 64720-9802 | |
| DALE F BICKFORD JR | | 539 N MAIN ST | BOX 621 | | PERRY | MI | 48872-9703 | |
| DALE F BOUNDS | | 385 EAST 3600 SOUTH | | | SALT LAKE CITY | UT | 84115-4650 | |
| DALE F BRENNAN | | 3605 BRICKER RD | | | AVOCA | MI | 48006-4001 | |
| DALE F BROWN | | 4267 LOU MAR LN | | | ORION | MI | 48359-1908 | |
| DALE F DEEMER | | BOX 51 | | | PORTAGE | MI | 49081-0051 | |
| DALE F FITZGERALD | | 368 WARNER AVE | | | NO TONAWANDA | NY | 14120-1634 | |
| DALE F HARVEY | | 5550 ADRIAN | | | SAGINAW | MI | 48603-3659 | |
| DALE F HEILMAN & | CAROL J HEILMAN JT TEN | 2235 BOY SCOUT RD | | | INDIAN RIVER | MI | 49749-9531 | |
| DALE F KREGOSKI | | 3349 READY RD | | | SOUTH ROCKWOOD | MI | 48179-9315 | |
| DALE F MARTIN | | 11522 KATHERINE ST | | | TAYLOR | MI | 48180-4225 | |
| DALE F RIGGS | | BOX 502 | | | BUCKHANNON | WV | 26201-0502 | |
| DALE F SMITH | | 71 BURGESS ROAD | | | SOMERSET | MA | 02726-3559 | |
| DALE F SPIEKERMAN | | 7735 N MASON | | | MERRILL | MI | 48637-9620 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE FALLSCHEER | | 2847 HUNTINGTON PARK DR | | | WATERFORD | MI | 48329-4526 | |
| DALE FERRIBY AS CUSTODIAN | FOR SCOTT DOUGLAS FERRIBY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 36700 HOWARD RD | FARMINGTON HILLS | MI | 48331-3516 | |
| DALE G BROWN | | 3233 POWHATTAN PLACE | | | KETTERING | OH | 45420-1242 | |
| DALE G HUNT | | 2334 KINGS LAKE BLVD | | | NAPLES | FL | 34112 | |
| DALE G KLOFTA | | BOX 204 | | | S ROCKWOOD | MI | 48179-0204 | |
| DALE G KRATSCH | | ESCHENSTRASSE 3 | | | APT 8 D-18057 ROSTOCK | | | GERMANY |
| DALE G NUSZ | | 2795 S SHERIDAN ROAD | | | CARO | MI | 48723-9623 | |
| DALE G PARMENTIER | | 216 VALLEY DRIVE | | | WASHINGTON | MO | 63090-5234 | |
| DALE G RUNKLE | | 7327 W 1000 S-30 | | | WARREN | IN | 46792 | |
| DALE G WILLIAMSON | | 5449 OTTER LAKE RD | | | OTTER LAKE | MI | 48464-9760 | |
| DALE GAUVIN | | 19621 FLAMINGO | | | LIVONIA | MI | 48152-1714 | |
| DALE GILCHREST ERVIN & | ROBERT L ERVIN JT TEN | 613 NE ROUTE 137 | | | HARRISVILLE | NH | 03450 | |
| DALE GOLDBERG & | TERRY GOLDBERG JT TEN | 11 CARLETON PLACE | | | MORGANVILLE | NJ | 07751-1356 | |
| DALE H BROWN | | 1970 LORAINE AVE | | | WINDSOR | ON | N8W 1P4 | CANADA |
| DALE H BROWN | | 1970 LORAINE | | | WINDSOR | ONTARIO | N8W 1P4 | CANADA |
| DALE H CHAPMAN | | 5592 STANLEY | | | COLUMBIAVILLE | MI | 48421-8912 | |
| DALE H EDLUND & KATHERINE | EDLUND JT TEN | 15957 XENIA ST NW | | | ANOKA | MN | 55304-2347 | |
| DALE H HEISER | | 4427 WINDIATE PK DR | | | WATERFORD | MI | 48329-1268 | |
| DALE H JONES & MEREDITH L | JONES JT TEN | 6890 BRIAR ROSE TR | | | LITTLETON | CO | 80125-9752 | |
| DALE H KIETZMAN | | 5370 PINNACLE DR SW | | | WYOMING | MI | 49509-9648 | |
| DALE H KINGSBURY & SHARON G | KINGSBURY JT TEN | 23907 S SUNCREST CT | | | SUN LAKES | AZ | 85248-5907 | |
| DALE H MINDEL | | 333 E 4TH ST | | | SMITHS GROVE | KY | 42171 | |
| DALE H MOORE | | 5620 COBBLEGATE DR | | | DAYTON | OH | 45449-2838 | |
| DALE H NICHOLAS | | 4 EAST MONROE DR | | | LEBANON | OH | 45036-1436 | |
| DALE H NICHOLAS | | 4 EAST MONROE DR | | | LEBANON | OH | 45036-1436 | |
| DALE H NOBIS | | 4605 VILLA FRANCE DR | | | BRIGHTON | MI | 48116-4701 | |
| DALE H ROSE | | 1898 WEST ST RD 46 | | | NASHVILLE | IN | 47448-8025 | |
| DALE H SPENCER | | 1120 NORTH BALL | | | OWOSSO | MI | 48867-1710 | |
| DALE H TECHENTIEN & RUTH W | TECHENTIEN JT TEN | 2305 LIBERTY ROAD | | | SAGINAW | MI | 48604-9221 | |
| DALE H VANBARG & DOROTHY G | VAN BARG JT TEN | 5902 DEANE DR | | | TOLEDO | OH | 43613-1124 | |
| DALE H WALKER | | 376 HELENA DRIVE | | | TALLMADGE | OH | 44278-2671 | |
| DALE H WALKER & MARJORIE | WALKER JT TEN | 376 HELENA DRIVE | | | TALLMADGE | OH | 44278-2671 | |
| DALE H YEASTER | | LOT 103 | 2692 NE HWY 70 | | ARCADIA | FL | 34266-9762 | |
| DALE H YEASTER & JEAN L | YEASTER JT TEN | 2692 NE HWY 70 | UNIT 103 | | ARCADIA | FL | 34266-9762 | |
| DALE HARLOW GUTHRIE & DONNA ROBINSON | GUTHRIE TRS U/A DTD 02/11/03 | DALE HARLOW GUTHRIE & DONNA ROBINSON | GUTHRIE REVOCABLE TRUST | 3910 TANGLEBROOK ROAD | HIGH POINT | NC | 27265 | |
| DALE HAUGAN | | 572 MELISSA LN | | | STATE COLLEGE | PA | 16803-1221 | |
| DALE HOGGATT | | 5290 67TH ST | | | VERO BEACH | FL | 32967-5310 | |
| DALE I MULLENIX | | 33 FORD AVE | | | TIPP CITY | OH | 45371-1924 | |
| DALE IRVIN ZIMMERMAN | | 8704 BROWER LAKE DR NE | | | ROCKFORD | MI | 49341-8321 | |
| DALE J BISHOP | | 4327 S STATE ROAD | | | DAVISON | MI | 48423-8783 | |
| DALE J BLACK | | 1447 FAIRWAYS EAST | | | FLUSHING | MI | 48433-2273 | |
| DALE J CRAIG | | 3232 MCCLUSKEY | | | PINCKNEY | MI | 48169-9317 | |
| DALE J DUCOMMUN | | 1905 BROOKFIELD DR | | | MIDLAND | MI | 48642-3282 | |
| DALE J GIERTHY | | 3045 E HILLCREST DR | | | THOUSAND OAKS | CA | 91362-3161 | |
| DALE J HILLEBRAND | | 5956 CONSEAR ROAD | | | OTTAWA LAKE | MI | 49267-9718 | |
| DALE J KACENA | | 2427 SOUTH WESTOVER | | | N RIVERSIDE | IL | 60546-1538 | |
| DALE J KOENIGSKNECHT | | R 2 13677 TOWNSEND RD | | | FOWLER | MI | 48835-9265 | |
| DALE J MAGATO | | 2310 CARA DRIVE | | | TROY | OH | 45373-8446 | |
| DALE J MIDDLETON JR | | 2415 EAGLE RIDGE DR | | | DAYTON | OH | 45459-7907 | |
| DALE J MOHN | | 239 N 22ND ST | | | KENILWORTH | NJ | 07033-1227 | |
| DALE J PARNAPY | | RT 1 TRIPPANY RD | | | NORTH BANGOR | NY | 12966-9804 | |
| DALE J REED | | 11289 SUMMERFIELD RD | | | PETERSBURG | MI | 49270-9310 | |
| DALE J SATKOWIAK | | 514 HESS | | | SAGINAW | MI | 48601-3702 | |
| DALE J SMITH | | 4 DRESSER ROAD | | | SPENCER PORT | NY | 14559-9546 | |
| DALE J TROLLMAN | | 3955 KEHOE DR NE | | | ADA | MI | 49301-9641 | |
| DALE J WAWRZON & BETTY | WAWRZON JT TEN | 3015 HANNAH ST | | | MARINETTE | WI | 54143-1409 | |
| DALE J WEARY & ROBERT K WEARY TRS THE | DALE J WEARY TRUST | U/A DTD 7/6/99 | 819 CRESTVIEW DR | | JUNCTION CITY | KS | 66441-3429 | |
| DALE J WEIMER | | 1400 E RACINE ST | | | JANESVILLE | WI | 53545-4268 | |
| DALE J WIESMORE | | 1128 HERKIMER RD | | | DARIEN CENTER | NY | 14040-9750 | |
| DALE JARMAN | | RURAL ROUTE 61 BOX 36 | | | MIDLAND | SD | 57552 | |
| DALE JOHN BOSETTI | | 19233 BRODY | | | ALLEN PARK | MI | 48101-3441 | |
| DALE JUNKIN | | 205 ATHABASCA ST | | | OSHAWA | ONTARIO | L1H 7J2 | CANADA |
| DALE K BOUGHNER & JUDITH A | BOUGHNER JT TEN | 8735 W SAPPHIRE AVENUE | | | LAKE CITY | MI | 49651-8637 | |
| DALE K JUNE | | 141 DAVIS LAKE RD | | | LAPEER | MI | 48446-1468 | |
| DALE K LEDGER | | BOX 31 | | | GAASTRA | MI | 49927-0031 | |
| DALE K MCMILLAN | | 16592 S 2ND STREET | | | SCHOOLCRAFT | MI | 49087-9730 | |
| DALE KING | | ROUTE 1 BOX 42A | | | MENDON | IL | 62351-9704 | |
| DALE KLEMBECKI TR | DALE KLEMBECKI TRUST | U/A DTD 01/09/06 | 829 SYLVIA NW | | GRAND RAPIDS | MI | 49504 | |
| DALE L AUSTIN | | 4105 SOUTH STATE RD | | | DURAND | MI | 48429-9121 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE L BALDAUF | 1014 PORTO BELLO ROAD | | | | PENDLETON | IN | 46064-9134 | |
| DALE L BARATH & CONSTANCE J | BARATH JT TEN | 14472 SAVANNAH CT | | | STRONGSVILLE | OH | 44136-8182 | |
| DALE L BITELY | 2437 TIMBER TRAIL NE | | | | KALKASKA | MI | 49646 | |
| DALE L CADDICK | 631 JOHNSON DR | | | | LAKE ORION | MI | 48362-1653 | |
| DALE L CARSTENSEN TR | DALE & DELORES CARSTENSEN | TRUST UA 01/17/95 | 10176 BEECHER RD | | FLUSHING | MI | 48433-9728 | |
| DALE L CHRISTENSEN | 6346 WEST MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 | |
| DALE L FLATER | 5900 N CR 375 E | | | | PITTSBORO | IN | 46167 | |
| DALE L FLESHER | 130 LAKEWAY DR | | | | OXFORD | MS | 38655-9666 | |
| DALE L FOX & | FAYE J FOX JT TEN | 4752 WALTAN ROAD | | | VASSAR | MI | 48768-8904 | |
| DALE L GERDING | 541 S MAIN ST | | | | CHESANING | MI | 48616-1709 | |
| DALE L GILLETTE | 1205 SW PACIFIC DR | | | | LEES SUMMIT | MO | 64081-3227 | |
| DALE L GREEN | 1309 FAIRWAY CT | | | | MIAMISBURG | OH | 45342-3319 | |
| DALE L HAMILTON | 1815 RANDOLPH ROAD | | | | JANESVILLE | WI | 53545-0925 | |
| DALE L HOLLAND & | MARIE B HOLLAND TR | HOLLAND FAM TRUST | UA 12/15/93 | 1509 SAN ANTONIO CREEK RD | SANTA BARBARA | CA | 93111-1319 | |
| DALE L HOSTETLER | 5454 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439-9526 | |
| DALE L HURSH | 7786 GAYLE DRIVE | | | | FRANKLIN | OH | 45005-3869 | |
| DALE L JASPER & JOAN R | JASPER JT TEN | 6123 NILES RD | | | ST JOSEPH | MI | 49085-9681 | |
| DALE L JONES & JUDITH M | JONES JT TEN | 6020 BEAVER DAM LN | | | CHARLOTTE | NC | 28227-5214 | |
| DALE L JORAE | 1107 S OAKLAND | | | | ST JOHNS | MI | 48879-2307 | |
| DALE L JUDD | 305 WATERWAY DR | | | | HOUGHTON LAKE | MI | 48629-9577 | |
| DALE L JUHL | 16129 HILLSIDE RD | | | | SPAULDING | MI | 49886 | |
| DALE L LEY & TREVA E LEY JT TEN | 44 ROUNDSTONE TERRACE | | | | CROSSVILLE | TN | 38558 | |
| DALE L LISTER | 8482 S BRENNAN | | | | ST CHARLES | MI | 48655-9740 | |
| DALE L LOMASON | 329 N FORCE RD | | | | ATTICA | MI | 48412-9741 | |
| DALE L MARTELL & BEVERLY K | MARTELL JT TEN | 8 RYAN LN | | | WEAVERVILLE | NC | 28787-9022 | |
| DALE L MAYES & | DEBRA G MAYES JT TEN | 163 COWARD ROAD | | | AIKEN | SC | 39803 | |
| DALE L MC CLEERY | 3811 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4056 | |
| DALE L MONNIN | 740 UTOPIA PLACE | | | | DAYTON | OH | 45431-2729 | |
| DALE L MUSKE | 9284 65TH ST SE | | | | LAMOURE | ND | 58431-9647 | |
| DALE L RAMSEY | 4806 E 775 S | | | | PERU | IN | 46970-7896 | |
| DALE L REECE | 3520 ALEXANDER CIRCLE | | | | CUMMING | GA | 30041-8220 | |
| DALE L REICHERT | 86 LAKESHORE DR | | | | EMMETSBURG | IA | 50536-1424 | |
| DALE L ROGERS & D LYNN | ROGERS JT TEN | 332 LINE RD | | | LEVANT | ME | 04456-4141 | |
| DALE L SHRADER | 420 ASHLAND RD | | | | MANSFIELD | OH | 44905-2406 | |
| DALE L SMITH | 132 BRADSTREET RD | | | | CENTERVILLE | OH | 45459-4551 | |
| DALE L SPICKLER | 26050 CRESTVIEW DRIVE | | | | IDYLLWILD | CA | 92549 | |
| DALE L TRIBFELNER & DONNA J | TRIBFELNER & SUSAN K WALKER JT TEN | 124 E WALNUT ST | | | ST CHARLES | MI | 48655-1312 | |
| DALE L TRIBFELNER & DONNA J | TRIBFELNER & DALE L | TRIBFELNER JR JT TEN | 124 E WALNUT ST | | ST CHARLES | MI | 48655-1312 | |
| DALE L VANPATTEN | 6632 REDHAWK DR | | | | KALAMAZOO | MI | 49048-6116 | |
| DALE L WAGNER | 502 FULTON LANE | | | | MIDDLETOWN | OH | 45044-5023 | |
| DALE L WIBERT | 8635 W BEARD RD | | | | PERRY | MI | 48872-8114 | |
| DALE L WOLFGRAM | 817 HAMILTON ST | | | | WAUSAU | WI | 54403-3606 | |
| DALE L WOLFORD | RR 1 BOX 2270 | | | | MACY | IN | 46951 | |
| DALE L ZABEL | 9221 S SCOTT CABIN RD | | | | WARREN | IN | 46792-9453 | |
| DALE LEE KOTCH | BOX 532 | | | | HALLETTSVILLE | TX | 77964-0532 | |
| DALE LEROY GAYLOR | 210 SOUTHLAND STATION DR APT 137 | | | | WARNER ROBINS | GA | 31088 | |
| DALE LOHR MITCHELL | 3760 WILLOW CREEK DR | | | | DAYTON | OH | 45415-2033 | |
| DALE M AMUNDSON | 10706 S SMYTHE SCHOOL ROAD | | | | BELOIT | WI | 53511-9666 | |
| DALE M BURGESS | 8293 HAMMOND BRANCH WY | | | | LAUREL | MD | 20723-1053 | |
| DALE M CHELLEVOLD | 4048 STATE RD 23 | | | | DODGEVILLE | WI | 53533-8907 | |
| DALE M CHERNEY & NANCY L | CHERNEY JT TEN | 1133 WHITTIER AVE | | | HOWARD GROVE | WI | 53083-1345 | |
| DALE M COHOON | 11240 WEST BALDWIN ROAD | | | | GAINES | MI | 48436-9755 | |
| DALE M CONE | 1109 S 70TH ST | | | | MESA | AZ | 85208-2603 | |
| DALE M DIEDRICK | 351 NAPLES DRIVE | | | | ELYRIA | OH | 44035-1524 | |
| DALE M DIETDERICH | 2503 DERBY ROAD | | | | TROY | MI | 48084-2664 | |
| DALE M DOSS | 3034 PARTRIDGE | | | | WIXOM | MI | 48393 | |
| DALE M ELEK | 12641 DURKEE RD | | | | GRAFTON | OH | 44044-9120 | |
| DALE M EVILSIZER | 500 2ND ST | | | | TAWAS CITY | MI | 48763-9770 | |
| DALE M FEENEY | P O BOX 182 | | | | HIGH RIDGE | MO | 63049 | |
| DALE M LANCASTER | 2193 E LONG LAKE RD | | | | TROY | MI | 48098-3575 | |
| DALE M LARSON & | MARION A LARSON TR | DALE M LARSON TRUST | UA 04/18/95 | 15401 W ENCANTADA DR | SURPRISE | AZ | 85374-5479 | |
| DALE M LARSON & | MARION A LARSON TR | MARION A LARSON TRUST | UA 04/18/95 | 15401 W ENCANTADA DR | SURPRISE | AZ | 85374-5479 | |
| DALE M LOHONE | 5548 COPPER CANYON WAY | | | | KINGMAN | AZ | 86401 | |
| DALE M PALMER | 5095 KENDALL DR | | | | BURTON | MI | 48509-1907 | |
| DALE M SWITZER | 1026 FIRST AVENUE | | | | GRAFTON | WI | 53024-1702 | |
| DALE M TAFLER | 2121 SHORE PKWY | 5D | | | BROOKLYN | NY | 11214-7229 | |
| DALE M WALTER | 600 N STATE RD | | | | OWOSSO | MI | 48867 | |
| DALE M WHEELER | 31025 BIRCHWOOD | | | | WESTLAND | MI | 48186-5082 | |
| DALE M WORMSTADT | 12777 BLACK FOREST ROAD | | | | RAPID CITY | SD | 57702-6045 | |
| DALE MCKEE | 1232 HOLLY HILL DRIVE | | | | MIAMISBURG | OH | 45342-1937 | |
| DALE MILLER | 4054 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9551 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE MOORE | | 1111 SUNSET PLAZA DR | | | SANDUSKY | OH | 44870-6298 | |
| DALE N BIGGER | | PO BOX 4066 | | | HUMBLE | TX | 72347 | |
| DALE N HONOLD | | 4157 S BADOUR | | | MERRILL | MI | 48637-9311 | |
| DALE N KNOTTS | | 3024 S GRANT STREET | | | MUNCIE | IN | 47302-5367 | |
| DALE NEWMAN | | 318 LENNOX AVE | | | COLUMBUS | OH | 43228-6108 | |
| DALE O DALLMAN | | 1221 DRAKE ST | | | JANESVILLE | WI | 53546-5310 | |
| DALE O GARLAND | | 2358 HIGH ST NW | | | WARREN | OH | 44483-1290 | |
| DALE O HARGRAVES | | 107 W ARDMORE | | | PHOENIX | AZ | 85041-8410 | |
| DALE O HARTEN | | 715 N CATHERINE STREET | | | BAY CITY | MI | 48706-4766 | |
| DALE O KOWITZ | | 2580 W BARNES RD | | | MILLINGTON | MI | 48746-9024 | |
| DALE O PALMER | | 1316 ANTHONY CT | | | ADRIAN | MI | 49221-3106 | |
| DALE OTT | | 57537 WINDHAM COURT | | | WASHINGTON | MI | 48094 | |
| DALE P LATTY | | 2935 REPPUHN DR | | | SAGINAW | MI | 48603-3179 | |
| DALE P MASON | | 505 WALBRIDGE AVENUE | | | TOLEDO | OH | 43609-2846 | |
| DALE P MCCURLEY CUST REBECCA | G MCCURLEY UNIF GIFT MIN ACT | TX | | BOX 868 | MIDLOTHIAN | TX | 76065-0868 | |
| DALE P MURRAY | | 889 EAST FIRST ST | | | SOUTH BOSTON | MA | 02127-1725 | |
| DALE P VISH & | CEAL ADAMS VISH JT TEN | 2922 MEADOWVIEW CIR | | | LOUISVILLE | KY | 40220-1484 | |
| DALE PATRICK ORNAT | 29 MICHAEL ANTHONY LN | | | | DEPEW | NY | 14043-4921 | |
| DALE PITTARD | | 113A W FRONT ST | | | OXFORD | NC | 27565-3665 | |
| DALE R BARRETT | | 6532 EDGEWOOD | | | CANTON | MI | 48187 | |
| DALE R BEAN | | 1552 DIAMOND BLVD | | | VALPARAISO | IN | 46385-2880 | |
| DALE R BEBB | | 1010 HARDING RD | | | ESSEXVILLE | MI | 48732-1754 | |
| DALE R BENSINGER | | 955 BOWERS RD | | | MANSFIELD | OH | 44903-8657 | |
| DALE R BIRCH | | 2199 SULLIVAN | | | OXFORD | MI | 48371-3445 | |
| DALE R BLISSETT | | 103 LINWOOD AVENUE | | | ALBION | NY | 14411-9616 | |
| DALE R BROWN | | 2070 LYCAN DRIVE | | | YORK | PA | 17404-4216 | |
| DALE R BROWN & JONI M BROWN JT TEN | | 2070 LYCAN DRIVE | | | YORK | PA | 17404-4216 | |
| DALE R BYERS & AUDREY L | BYERS TEN ENT | RD 6 BOX 614 | | | UNIONTOWN | PA | 15401-9057 | |
| DALE R CHAPMAN & | CATHERINE A CHAPMAN JT TEN | 598 N 17TH ST | | | SAN JOSE | CA | 95112-1734 | |
| DALE R COLVIN | | 201 CASTELLAN DR | | | GREER | SC | 29650-4253 | |
| DALE R COOPER | | 797 NAVAHOE | | | DETROIT | MI | 48215-2940 | |
| DALE R DANCY | | 1436 ROE HUNT RD | | | LAUREL SPGS | NC | 28644-8657 | |
| DALE R DELLOSSO | | BOX 468 | | | EUREKA | CA | 95502-0468 | |
| DALE R DOGGETT & | KAREN A DOGGETT JT TEN | 542 E PEARL ST | | | MIAMISBURG | OH | 45342-2356 | |
| DALE R EISERMAN & JERI E | EISERMAN JT TEN | BOX 892649 | | | TEMECULA | CA | 92589-2649 | |
| DALE R GILBERTSON | 10755 LINCOLN | | | | HUNTINGTON WOODS | MI | 48070-1532 | |
| DALE R GILBERTSON & BARBARA | W GILBERTSON JT TEN | 10755 LINCOLN | | | HUNTINGTON WOODS | MI | 48070-1532 | |
| DALE R GILMER | | 10915 GOODALL RD 35 | | | DURAND | MI | 48429-9775 | |
| DALE R GILMORE | | 5975 RILEY RD | | | DEFORD | MI | 48729-9615 | |
| DALE R GOLOMBISKY | | 9295 14 MILE RD | | | EVART | MI | 49631-8331 | |
| DALE R GOUBEAUX | | 5580 ENON XENIA ROAD | | | FAIRBORN | OH | 45324 | |
| DALE R GRABOW | | 9363 WEST DELPHI PIKE | | | CONVERSE | IN | 46919-9592 | |
| DALE R HUGHES | | MARDAN DR | BOX 1520 | | ADRIAN | MI | 49221-7520 | |
| DALE R HUGHES & BARBARA L | HUGHES JT TEN | MARDAN DR | BOX 1520 | | ADRIAN | MI | 49221-7520 | |
| DALE R JENRICH | | 3169 S 24TH ST | | | MILWAUKEE | WI | 53215-4412 | |
| DALE R KITTS | | 8620 RIVER ROAD | | | FREELAND | MI | 48623-8716 | |
| DALE R LABEAU & ALICE M LABEAU TRS | DALE & ALICE LABEAU LIVING TRUST | U/A DTD 02/26/2002 | 6187 COUNTRY WAY N | | SAGINAW | MI | 48603 | |
| DALE R LEVY | | 2406 MIDWOOD | | | LANSING | MI | 48911-3416 | |
| DALE R LUND | | 130 ROUGE RD | | | ROCHESTER | NY | 14623-4141 | |
| DALE R LYON | | 2404 BARNES RD | | | MILLINGTON | MI | 48746-9023 | |
| DALE R MANSSUR | | 7551 ZIEGLER RD | | | OSCODA | MI | 48750-9637 | |
| DALE R MAY | | 1706 DONORA ST | | | LANSING | MI | 48910-1700 | |
| DALE R MC DOWELL | | 6270 PONTIAC LAKE RD | | | WATERFORD | MI | 48327-1865 | |
| DALE R MCMINN | | 5939 WARREN MEADVILLE RD | | | CORTLAND | OH | 44410 | |
| DALE R MROSKO | | 113 OAK MEDOWS DR | | | BRYAN | OH | 43506-8525 | |
| DALE R NEUMANN | | 5129 GLENWOOD DR | | | HARRISON | MI | 48625-9659 | |
| DALE R OSBAHR | | 46901 BRAIR TOWNE | | | CHESTERFIELD | MI | 48051-3201 | |
| DALE R OSBAHR | | 46901 BRAIR TOWNE | | | CHESTERFIELD | MI | 48051-3201 | |
| DALE R RIZZO | | 86 CRESTFIELD DR | | | ROCHESTER | NY | 14617-1904 | |
| DALE R ROE | | 21371 S M-129 | | | PICKFORD | MI | 49774-9209 | |
| DALE R SCHILDKNECHT | | 507 ROOSEVELT ST | | | PLAINFIELD | IN | 46168-1460 | |
| DALE R SCHLESSMAN CUST | ALEX D SCHLESSMAN | UNIF TRANS MIN ACT OH | 8519 CAMP RD | | HURON | OH | 44839-9389 | |
| DALE R SCHROEDER | | 680 OUR ROAD | | | ARNOLD | MO | 63010 | |
| DALE R SCHUETTE | | 7235 A FRANKLIN STREET | | | FOREST PARK | IL | 60130-1103 | |
| DALE R SHAMPO & LUCY D | SHAMPO JT TEN | 1001 KIMBERLY AVE | | | IRON MOUNTAIN | MI | 49801-3919 | |
| DALE R SIGMAN | | 14 GOULD ST | | | NORTH ATTLEBORO | MA | 02760-1602 | |
| DALE R SMITH | | 4139 W COUNTY RAOD 900 S | | | STILESVILLE | IN | 46180 | |
| DALE R STELMACH | | 6430 THISTLE CRT | | | E AMHERST | NY | 14051-2070 | |
| DALE R SWISHER & | BETTY LOU SWISHER TR | DALE R SWISHER REV LIV TRUST | UA 05/21/99 | 66841 M 152 W | DOWAGIAC | MI | 49047-8995 | |
| DALE R TRAEGER | | 876 STATE ROUTE 61 | APT 2 | | MARENGO | OH | 43334-9215 | |
| DALE R TRASK | | 3827 EUNICE AVENUE | | | WILMINGTON | DE | 19808-4614 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE R WEST | 660 E EDGEWOOD DR | | | | DANVILLE | IN | 46122-8446 | |
| DALE R WHEELER | 13200 VILLAGE PARK DRIVE | APT 1049 | | | SOUTHGATE | MI | 48195-2705 | |
| DALE R WILLIAMSON | 311 THORNTON RD | | | | BROWNSVILLE | PA | 15417-9612 | |
| DALE RICHARD HAFER | 22848 POPLAR BEACH | | | | ST CLAIR SHORES | MI | 48081-1320 | |
| DALE RICHARD SCHUMACHER | BOX 293 | | | | METAMORA | IL | 61548-0293 | |
| DALE RIZZO | 86 CRESTFIELD DR | | | | ROCHESTER | NY | 14617-1904 | |
| DALE ROHRER & NANCY ROHRER JT TEN | 84 FERGUSON VALLEY RD | | | | MOUNT UNION | PA | 17066-9120 | |
| DALE ROSS SURINCK | 1347 WILDWOOD LAKS BLVD 4 | | | | NAPLES | FL | 34104-6425 | |
| DALE S BOGUS | 7911 HEATHER ROAD | | | | ELKINS PARK | PA | 19027-1207 | |
| DALE S ELLIOTT | 999 E KINNEY RD | | | | MUNGER | MI | 48747-9772 | |
| DALE S FORKNER | 3141 W ST RD 28 | | | | TIPTON | IN | 46072-9102 | |
| DALE S HERSCH | 192 E JOHNSTONE RD | | | | OAKLEY | MI | 48649-9607 | |
| DALE S LOOMIS | 188 CASSANDRA DR | | | | NILES | OH | 44446-2035 | |
| DALE S PETO | 4183 COLUMBIA RD APT 223 | | | | NORTH OLMSTED | OH | 44070-2008 | |
| DALE S SCHULTZ | P O BOX 1273 | | | | JANESVILLE | WI | 53547-1273 | |
| DALE S URCHECK | 26816 FORD RD | | | | DEARBORN HGTS | MI | 48127-2855 | |
| DALE SAKCRISKA | 1835 S LINVILLE | | | | WESTLAND | MI | 48186-4262 | |
| DALE SALMIN | 1135 S KINGSLEY DR | | | | LOS ANGELES | CA | 90006-2419 | |
| DALE SCHMIDT | E 3811 21ST AVE | | | | SPOKANE | WA | 99223-5419 | |
| DALE SCHMITZ | 3410 HOGBACK RD | | | | FOWLERVILLE | MI | 48836-8543 | |
| DALE SIKORSKI | C/O SIKORSKI FINANCIAL | BOX 664 | | | BUTLER | WI | 53007-0664 | |
| DALE SKOOG | BOX 701345 | | | | SAINT CLOUD | FL | 34770-1345 | |
| DALE SLAGLE & | LORRAINE SLAGLE JT TEN | 6840 SWAN CREEK RD | | | SAGINAW | MI | 48609-7075 | |
| DALE SMITH | 1222 GLADSTONE DRIVE RR 1 | | | | MOSSLEY ON | ON | N0L 1V0 | CANADA |
| DALE SMITH | 1222 GLADS DR | RR 1 | | | MOSSLEY | ONT | N0L 1V0 | CANADA |
| DALE SMITH | 1222 GLADSTONE DRIVE RR 1 | | | | MOSSLEY | ONTARIO | N0L 1V | CANADA |
| DALE SMITH | R R 1 1222 GLADSTONE DR | | | | MOSSLEY | ONTARIO | N0L 1V0 | CANADA |
| DALE SMITH | RR 1 1222 GLADSTONE DR | | | | MOSSLEY | ONTARIO | N0L 1V0 | CANADA |
| DALE STORMS | 322 ELM STREET | | | | WINDSOR LOCKS | CT | 06096-2101 | |
| DALE T FLUENT | 921 FLORIDA AVE | | | | MCDONALD | OH | 44437-1611 | |
| DALE T KREBSBACH | 145 SOMERSET | | | | SWARTZ CREEK | MI | 48473-1161 | |
| DALE T LEHMANN CUST | JACOB ALAN GRUBER | UNIF TRANS MIN ACT OH | 113 S RIDGE E | | GENEVA | OH | 44041-9301 | |
| DALE T LEHMANN CUST | CASSANDRA MAY GRUBER UNDER | OH UNIF TRANSFERS TO | MINORS ACT | 113 S RIDGE E | GENEVA | OH | 44041-9301 | |
| DALE T LEHMANN CUST | ASHLEY JAN DESHETLER | UNIF TRANS MIN ACT OH | 414 DOWNING DRIVE | | CHARDON | OH | 44024-1028 | |
| DALE T LEHMANN CUST RACHEL | JO GRUBER UNDER OH UNIF | TRANSFERS TO MINORS ACT | 113 S RIDGE E | | GENEVA | OH | 44041-9301 | |
| DALE T MARSHALL CUST | HEATHER L MARSHALL | UNIF GIFT MIN ACT MI | 861 NORTH OXFORD | | GROSSE POINTE WDS | MI | 48236-1860 | |
| DALE T RAPSON | 2050 E FOX DR | | | | COLUMBIA CITY | IN | 46725-8932 | |
| DALE T SULLIVAN | 1108 KING PALM DRIVE | | | | SIMI VALLEY | CA | 93065-7218 | |
| DALE T TUCKER | 2110 HERON DRIVE | | | | LAKE WALES | FL | 33859 | |
| DALE T VOEHRINGER & MARION | VOEHRINGER JT TEN | 5172 POLEN DRIVE | | | KETTERING | OH | 45440-2444 | |
| DALE T ZWISLER | 6075 SHADY OAK STREET | | | | HUBER HEIGHTS | OH | 45424-4030 | |
| DALE THOMPSON | 2015 LONGHORN | | | | HOUSTON | TX | 77080-6310 | |
| DALE THOMPSON | 2527 REDWOOD DRIVE | | | | FLUSHING | MI | 48433-2443 | |
| DALE UNITED METHODIST CHURCH | BOX 292 | | | | DALE | IN | 47523-0292 | |
| DALE V BUZZARD & | RUTH E BUZZARD JT TEN | BOX 578 | | | LINWOOD | MI | 48634 | |
| DALE V CLARK | 706 SPARKS AVE | | | | AUSTIN | TX | 78705-3103 | |
| DALE V HUBER | 1438 EDGEWATER DR | | | | FENTOM | MI | 48430 | |
| DALE V KIBLIN | 38 ALBERT AVE | | | | BUFFALO | NY | 14207-2120 | |
| DALE V KIBLIN | 38 ALBERT AVE | | | | BUFFALO | NY | 14207-2120 | |
| DALE V LEATCH & MARY A | LEATCH JT TEN | 4405 14TH AVE EAST | | | BRADENTON | FL | 34208-5811 | |
| DALE V SHERMAN | 5441 SUNNYCREST | | | | WEST BLOOMFIELD | MI | 48323-3862 | |
| DALE VAN SCIVER MACK TR | VAN SCIVER FAMILY TRUST | UA 04/20/87 | FBO COLIN B MACK | 4663 S E CHEERIO WAY | STUART | FL | 34997-6949 | |
| DALE VAN SICKLE | 2659 ASHTON | | | | SAGINAW | MI | 48603-2903 | |
| DALE VERNON KRAMER CUST | BRINLEE KRAMER UNIF GIFT MIN | ACT ILL | 7720 SW 174TH PL | | BEAVERTON | OR | 97007-6768 | |
| DALE W ANDERSON | 48710 N GROSSE PT | | | | HANCOCK | MI | 49930 | |
| DALE W BRUCKNER CUST JUSTIN | BRUCKNER UNDER THE IL UNIF | TRAN MIN ACT | 2 N 730 ANDERSEN CT | | WEST CHICAGO | IL | 60185-1581 | |
| DALE W COOK | 930 N MAIN | | | | NASHVILLE | MI | 49073-9786 | |
| DALE W DIETZ | 57 RIVERSIDE DRIVE | | | | CLARKSVILLE | AR | 72830-9032 | |
| DALE W DONLEY | 2122 MILLVILLE-SHANDON | | | | HAMILTON | OH | 45013-8503 | |
| DALE W DREXLER & KAREN L | DREXLER JT TEN | 2689 PEET RD | | | NEW LOTHROP | MI | 48460-9619 | |
| DALE W GIFFIN | 2115 REINHARDT | | | | SAGINAW | MI | 48604-2431 | |
| DALE W HEARTH | 17221 WESTGROVE DRIVE | | | | MACOMB | MI | 48042-3530 | |
| DALE W JENSEN | 9404 ARBOR CT | | | | GOODRICH | MI | 48438-8714 | |
| DALE W KARL | 4512 LARAMIE ST | | | | CHEYENNE | WY | 82001-2138 | |
| DALE W KJENSRUD | 1120 12TH ST APT 4 | | | | BARABOO | WI | 53913-1580 | |
| DALE W KLEMBECKI | 829 SYLVIA ST NW | | | | GRAND RAPIDS | MI | 49504-2844 | |
| DALE W KOPITZKE & SANDRA L | KOPITZKE TRS U/A DTD 03/22/94 | KOPITZKE LIVING TRUST | 5164 WALNUT PARK DR | | SANTA BARBARA | CA | 93111-1739 | |
| DALE W LAWTON | HC 73 BOX 685 | | | | CABLE | WI | 54821-9576 | |
| DALE W LEMMON | 801 S MCCLELLAND | | | | W FRANKFORT | IL | 62896-2835 | |
| DALE W MIEKIS | 2017 MARYLAND | | | | NORTHWOOD | OH | 43619-1213 | |
| DALE W MILLER | 6119 TRENTON DR | | | | FLINT | MI | 48532-3242 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE W MOLESWORTH | | 5167 WALDEN DR | | | SWARTZ CREEK | MI | 48473-8546 | |
| DALE W RADKA | | 1067 S 9TH ST | | | AU GRES | MI | 48703-9560 | |
| DALE W ROBBINS | | 1528 VERMONT ST | | | LANSING | MI | 48906-4635 | |
| DALE W ROGERS | | 6 HAYFIELD RD | | | LITTLE ROCK | AR | 72207-1602 | |
| DALE W SMITH | | 11201 N VIRGINIA AVE | | | ALEXANDRIA | IN | 46001-8164 | |
| DALE W SOBER | | RFD 2 | | | PERRY | MI | 48872-9802 | |
| DALE W SPEIR | | 414 LATERN RIDGE COURT | | | MANSFIELD | TX | 76063-5912 | |
| DALE W STRATTON | | 15336 WEXFORD LN | | | ORLAND PARK | IL | 60462-6710 | |
| DALE W THOE | | 240 CRESTWOOD DR | | | WOODLAND PARK | CO | 80863-8389 | |
| DALE W TROUT | | 31 FAIRWAY LANE RR3 | | | MATTOON | IL | 61938-9015 | |
| DALE W VIEL & RITA C VIEL JT TEN | | 312 N HILL ST | | | HARRISON | OH | 45030-1217 | |
| DALE W WAGNER | | 4540 IDYLWOOD | | | VIDOR | TX | 77662-8242 | |
| DALE W ZATTAU | | 848 LOTUS DRIVE | | | ERIE | MI | 48133-9634 | |
| DALE WAYNE CROCKETT | | 855 GREENS RD 242 | | | HOUSTON | TX | 77060-1440 | |
| DALE WILLIAM KING | | 1250 PEACH ST D | | | SAN LUIS OBISPO | CA | 93401-2872 | |
| DALE WILLIAM RENKE | | 3725 CULLEN CT | | | NEWBURY PARK | CA | 91320-5334 | |
| DALE WINSTON BARNHART | | 141 WOODCREEK COURT | | | COMMERCE TWP | MI | 48390 | |
| DALE WOODBURN | | 256 | 450 SE 7TH ST | | DANIA | FL | 33004-4419 | |
| DALENE J SMITH | | 2513 NORTH WALNUT | | | TUCSON | AZ | 85712-2414 | |
| DALIA VIVAS STERN TRUSTEE | U/A DTD 03/22/89 U/W OF | LESTER MARVIN STERN TRUST | 865 CENTRAL AVE | APT K-308 | NEEDHAM | MA | 02492 | |
| DALICE T CORDY | | 144 POST ROAD | | | RISING SUN | MD | 21911-2420 | |
| DALLAS A LOGAN | | 11645 WASHBORN | | | DETROIT | MI | 48204-1947 | |
| DALLAS A MCMANES | | 7139 SR 56 E | | | CIRCLEVILLE | OH | 43113 | |
| DALLAS B MULLINS | | 1217 NEW JASPER PAINTERSVLLE | | | XENIA | OH | 45385 | |
| DALLAS BRANHAM | | BOX 204 | | | CONTINENTAL | OH | 45831-0204 | |
| DALLAS BUCKNER JR | | 4605 US 19 HWY | | | MARS HILL | NC | 28754-7054 | |
| DALLAS C HAHN | | 8445 ILENE DR | | | CLIO | MI | 48420-8552 | |
| DALLAS C SEABOLT | | 35 PATRICK MILL RD SW | | | WINDER | GA | 30680-3884 | |
| DALLAS C SHULTS JR | | 1600 JESSAMINE ROAD | | | LEXINGTON | SC | 29073-9103 | |
| DALLAS D FOSTER | | 2734 WEST MAPLE ST | | | ANDERSON | IN | 46013-9766 | |
| DALLAS D MCKONE | | 105 N CLARK ST | | | CHESANING | MI | 48616-1222 | |
| DALLAS E HOLLAND & DOROTHY S | HOLLAND TR REV FAM TR DTD | 05/17/90 U/A DALLAS E & DOROTHY | S HOLLAND | 1119 JENNA DRIVE | DAVISON | MI | 48423 | |
| DALLAS E LEWIS | | 1127 W 27TH ST | | | INDEPENDENCE | MO | 64052-3221 | |
| DALLAS E MCKINLEY | | 8238 VENICE DR SE | | | WARREN | OH | 44484-1516 | |
| DALLAS G GRITTON | | 2819 SILVERWOOD LANE | | | GREENWOOD | IN | 46143-9296 | |
| DALLAS H GIFFORD | | 987 SIMPSON AVE | | | SALT LAKE CITY | UT | 84106-2310 | |
| DALLAS I HESS | | 670 S CANFIELD-NILES | | | YOUNGSTOWN | OH | 44515-4026 | |
| DALLAS J DUKES | | 724 W 60TH ST | | | ANDERSON | IN | 46013-3322 | |
| DALLAS K BANGHART | | 7127 NICHOLS RD | | | SWARTZ CREEK | MI | 48473-8517 | |
| DALLAS L BERSACK TR | DALLAS L BERSACK LIVING TRUST | UA 10/22/98 | 9604 ALTA VISTA TERRACE | | BETHESDA | MD | 20814-5701 | |
| DALLAS L CARTRIGHT | | 1918 FT BLOUNT FERRY | | | GAINESBORO | TN | 38562-6139 | |
| DALLAS L HESTER | | 18319 ATLANTIC RD | | | NOBLESVILLE | IN | 46060-9461 | |
| DALLAS L MILLS & CARROL A | MILLS JT TEN | 1049 FOXGLOVE LANE | | | DAVISON | MI | 48423 | |
| DALLAS LEE TURNAGE | | 1900 REDD RD | | | ALPHARETTA | GA | 30004-6916 | |
| DALLAS M ADKINS | | 6604 E GLADWIN RD | | | HARRISON | MI | 48625-9379 | |
| DALLAS M JOHNSON | | 23592 COUNTY ROAD W | | | GRANTSBURG | WI | 54840-8110 | |
| DALLAS MCKINLEY & | JANICE D MCKINLEY JT TEN | 8238 VENICE DR NE | | | WARREN | OH | 44484-1516 | |
| DALLAS O PRINCE | | 1612 CASTLEBERG AVE | | | CHATTANOOGA | TN | 37412-3812 | |
| DALLAS P DEAN | | 6040 NEBRASKA AVE NW | | | WASHINGTON | DC | 20015-1108 | |
| DALLAS R HOWELL | | 17024 BUCKLAND RIVER RD | | | WAPAK | OH | 45895-9417 | |
| DALLAS R JONES & JO ANNE | JONES JT TEN | 23957 VIA BOCINA | | | VALENCIA | CA | 91355-3118 | |
| DALLAS R MC KINNEY | | 9765 64TH ST | | | CHASE | MI | 49623-9786 | |
| DALLAS R PHILLIPS | | 8744 JAMAICA ROAD | | | GERMANTOWN | OH | 45327-9704 | |
| DALLAS R ROBINSON | | 1891 CTRRT 38 | | | NORFOLK | NY | 13667 | |
| DALLAS R SMITH III & AUDREY | S SMITH JT TEN | PMB | 213 W 9TH AVE | #304 | FOLEY | AL | 36535 | |
| DALLAS SPARKS & LORRAINE T | SPARKS JT TEN | 9345 BRISTOL RD | | | SWARTZ CREEK | MI | 48473-8559 | |
| DALLAS T HARDING | | 6699 S COUNTY RD 350W | | | CLAYTON | IN | 46118 | |
| DALLAS TOWNSEND | | 427-25TH STREET | | | DUNBAR | WV | 25064-1613 | |
| DALLAS U LAMASTUS | | 3916 GERALDINE | | | ST ANN | MO | 63074-1937 | |
| DALLAS V CULP | | 2271 W RIVER ROAD | | | NEWTON FALLS | OH | 44444 | |
| DALLAS W FANNING & SARAH N | FANNING JT TEN | 1696 E STONEHURST DRIVE | | | HUNTSVILLE | AL | 35801-1484 | |
| DALLAS W HERBRUCK | | 910 OLD ERIN WAY | | | LANSING | MI | 48917-4113 | |
| DALLAS W JACKSON | | 150 LOVERS LANE | | | WYTHEVILLE | VA | 24382-5100 | |
| DALLAS W JACKSON & | ILA K JACKSON JT TEN | 150 LOVERS LANE | | | WYTHEVILLE | VA | 24382-5100 | |
| DALLAS W LANG & KAREN R LANG JT TEN | BOX 70 | | | | ASHLEY | ND | 58413-0070 | |
| DALLAS W MCKEE | | BOX 94 | | | SULPHUR SPRGS | IN | 47388-0094 | |
| DALLAS W MENZ | | 1051 WINDSOR ST | | | FLINT | MI | 48507-4238 | |
| DALLAS W SMITH | | 712 FREE RD | | | NEW CARLISLE | OH | 45344-9205 | |
| DALLAS W SMITH & | CAROL L SMITH JT TEN | 712 FREE RD | | | NEW CARLISLE | OH | 45344-9205 | |
| DALLAS WHITE & | PAMALA WHITE JT TEN | 15750 FRAZHO | | | ROSEVILLE | MI | 48066-5031 | |
| DALLAS WILKINS & JEFFREY | WILKINS JT TEN | BOX 232 | | | E WINTHROP | ME | 04343-0232 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALLIS CHANNEL | BOX 1012 | | | | MARKSVILLE | LA | 71351-1012 | |
| DALLIS L VANDYKE | 1150 ROSEBERRY ROAD | | | | CLIO | MI | 48420-1727 | |
| DALMAH H SAUNDERLIN | 55 QUINTON-ALLOWAY RD | | | | SALEM | NJ | 08079-9549 | |
| DALMAS R PHILPOTT | 432 QUEENSWAY CT | | | | MOORESVILLE | IN | 46158-2011 | |
| DALROY M WARD & ARDITH J | WARD JT TEN | 144 POLK DRIVE S E | | | WINTER HAVEN | FL | 33884-1952 | |
| DALTON B CARROLL & | MARTHA CARROLL JT TEN | 6109 W WILSON ROAD | | | CLIO | MI | 48420-9462 | |
| DALTON HILDRETH & AUDREY | HILDRETH JT TEN | CADBURY APT 263 | 2150 RT 38 | | CHERRY HILL | NJ | 08002-4302 | |
| DALTON KAUFMAN | 473 OLD 122 | | | | LEBANON | OH | 45036-2412 | |
| DALTON L FLOWERS | G6355 N BELSAY RD | | | | FLINT | MI | 48506 | |
| DALTON L HEDLUND | N 4955 TRACY VALLEY RD | | | | OSSEO | WI | 54758 | |
| DALTON L HEDLUND & ALICE I | HEDLUND JT TEN | N 49557 TRACY VALLY RD | | | OSSEO | WI | 54758 | |
| DALTON M MOFFITT | 6735 HELEN | | | | GARDEN CITY | MI | 48135-2286 | |
| DALTON O MILLER | 103 DOTSON DR | | | | MILLWOOD | WV | 25262-9710 | |
| DALTON R BROOKS | 1223 LENNOX ST | | | | ANDERSON | IN | 46012-4423 | |
| DALTON R DEETER | 23788 STATE HWY 285 | | | | COCHRANTON | PA | 16314-5840 | |
| DALTON R HENDERSON | 6194 SANDERLING DR | | | | LAKELAND | FL | 33809-7308 | |
| DALTON R JENKINS | 18491 STANSBURY ST | | | | DETROIT | MI | 48235-2527 | |
| DALTON S FRENSLEY | 3863 FAWN DR | | | | ROCHESTER | MI | 48306-1030 | |
| DALTON VERNE BECKLEY | G 5262 GEORGE ST | | | | FLINT | MI | 48505 | |
| DALTON W HIGGS | 50 SHEPHERD LANE | | | | MANITOU | KY | 42436-9788 | |
| DALVIN E BAEHLER | 7016 TANGLEWOOD DRIVE | | | | MUSTANG | OK | 73064-9544 | |
| DAMIAN C TESLEVICH | 3411 EISENHOWER COURT | | | | MCKEESPORT | PA | 15131-2209 | |
| DAMIAN J KURCZEWSKI | S4981 CLIFTON PKWY | | | | HAMBURG | NY | 14075-5503 | |
| DAMIAN J KURCZEWSKI & | DEBORAH A KURCZEWSKI JT TEN | 4981 CLIFTON PKWY | | | HAMBURG | NY | 14075-5503 | |
| DAMIAN S HAMBLEY | WINDY CREST LN | | | | BOYERS | PA | 16020 | |
| DAMIANOS BALANOS | 13762 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-2427 | |
| DAMIEN CURTO & GENEVA CURTO JT TEN | 16 PILGRAM RD | | | | SPRINGFIELD | MA | 01118-1414 | |
| DAMIEN P BEAN & | KAREN B BEAN JT TEN | 474 DANIELS DR | | | BEVERLY HILLS | CA | 90212-4218 | |
| DAMON A POWELL | 20822 SAN SIMEON WAY APT 111 | | | | N MIAMI | FL | 33179 | |
| DAMON D BRINK | 618 ANDAMAR WAY | | | | GOLETA | CA | 93117 | |
| DAMON D PANELS | 6804 DUTCH HILL ROAD | | | | FAYETTEVILLE | NY | 13066-1717 | |
| DAMON E ATKINSON | 17 EL PERRO | | | | ST PETERS | MO | 63376-1126 | |
| DAMON E VOGLER | 6730 DEER BLUFF DR | | | | HUBER HGTS | OH | 45424-7033 | |
| DAMON E VOGLER & WILMA B | VOGLER JT TEN | 6730 DEER BLUFF DR | | | HUBER HEIGHTS | OH | 45424-7033 | |
| DAMON E WISE | 578 PARRY AVE | | | | MANSFIELD | OH | 44905-2144 | |
| DAMON F EVENSTAD & | JOAN L EVENSTAD TR | JOAN L EVENSTAD LIVING TRUST | UA 12/29/97 | 617 MEADOW DRIVE | GLENVIEW | IL | 60025-3927 | |
| DAMON J NEWMAN | 5887 BARBANNA LANE | | | | DAYTON | OH | 45415-2416 | |
| DAMON L NELSON | 2934 OKLAHOMA AVE | | | | FLINT | MI | 48506 | |
| DAMON M CHAPPELL | 125 DUTCHMAN CREEK RD | | | | ELKIN | NC | 28621-3012 | |
| DAMON M KINCER | 2602 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49505-3744 | |
| DAMON MICHAEL OSBOURN | 4012 E 108TH ST | | | | TULSA | OK | 74137-6707 | |
| DAMON ROY DUHON | 3945 STRAND DR | | | | BATON ROUGE | LA | 70809-2335 | |
| DAMOS E ATKINSON | 415 EAST STEWART AVE | | | | FLINT | MI | 48505-3421 | |
| DAN & JOHNSON & | PAULA JOHNSON JT TEN | 7416 OGELSBY AVE | | | LOS ANGELES | CA | 90045-1359 | |
| DAN A ALTBACH | 2855 W COYLE AVE | | | | CHICAGO | IL | 60645-2921 | |
| DAN A BILLMAN | BOX 567 | | | | MARS | PA | 16046-0567 | |
| DAN A CLAUDEPIERRE CUST | TYLER R CLAUDEPIERRE | UNIF TRANS MIN ACT OH | 4452 LAC LAMEN DR | | CENTERVILLE | OH | 45458-5402 | |
| DAN A FINDLAY | 6798 W LOWE ROAD | | | | SAINT JOHNS | MI | 48879-8527 | |
| DAN A KOMOS & | IRENE D KOMOS JT TEN | 362 HILLSIDE TERRACE | | | MACEDONIA | OH | 44056 | |
| DAN A MCCASSON | 2084 ARTHUR AVE | | | | LAKEWOOD | OH | 44107-5741 | |
| DAN A PAYSEUR & | ANITA E PAYSEUR JT TEN | 3217 SOUTHRIDGE | | | STOCKBRIDGE | GA | 30281-5668 | |
| DAN ANDREWS | 6839 DEER RIDGE DR | | | | SHAWNEE | KS | 66226-3386 | |
| DAN ARTHUR MC PARTLIN | 6312 STONEGATE WAY | | | | LAS VEGAS | NV | 89146-3013 | |
| DAN B KUIPER & | BETTY LOU KUIPER TR DAN B KUIPER | & BETTY LOU KUIPER TRUST | UA 12/11/96 | 16895 LANDING LANE | SPRING LAKE | MI | 49456-2609 | |
| DAN B LANG | 45 BROADRIVER RD | | | | ORMOND BEACH | FL | 32174-8746 | |
| DAN B WRIGHT | 3950 N COCHRAN | | | | CHARLOTTE | MI | 48813-9704 | |
| DAN BALES | 495 E 500 S | | | | HUNTINGTON | IN | 46750-9220 | |
| DAN BRETTLER & CAROLYN | BRETTLER JT TEN | SPRING VALLEY RD | | | MORRISTOWN | NJ | 7960 | |
| DAN BROSSART CUST RYAN D | BROSSART UNDER THE OH UNIF | TRANS TO MINORS ACT | 78 STRTHMORE | | FT THOMAS | KY | 41075-1314 | |
| DAN C RACH | BOX 233 | | | | BROOKELAND | TX | 75931-0233 | |
| DAN C RAWSON | 1296 SOUTH BEYER | | | | SAGINAW | MI | 48601-9437 | |
| DAN C STRNAD | 7079 WILSON RD | | | | BANNISTER | MI | 48807-9780 | |
| DAN C THOMPSON | 9395 ANN HARBOR DR | | | | GAINESVILLE | GA | 30506-4017 | |
| DAN C VAUGHT | 1701 HILLSBURY DR | | | | GALLOWAY | OH | 43119-9757 | |
| DAN COLLINS | 204 W MEADOW LN SW | | | | CONYERS | GA | 30012-6429 | |
| DAN CORN | 355 16TH ST | | | | ELYRIA | OH | 44035-7615 | |
| DAN D HARKINS & MARJORIE | C HARKINS TEN COM | 4369 DONINGTON RD | | | COLUMBUS | OH | 43220-4201 | |
| DAN D STIEFLER | S 3660 FULLER STREET | | | | BLASDELL | NY | 14219-2556 | |
| DAN DANOVITZ | 6347 MORROWFIELD AVE | | | | PITTSBURGH | PA | 15217-2504 | |
| DAN E BROWN | 2704 LOVELLS ROAD | | | | GRAYLING | MI | 49738-9397 | |
| DAN E CRISP | 4351 SHERWOOD RD | | | | PRTONVILLE | MI | 48462-9273 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAN E HUSS | | 8629 ALTHAUS RD | | | CINCINNATI | OH | 45247-2567 | |
| DAN E SCHENDEL & MARY LOU | SCHENDEL JT TEN | 1327 N GRANT ST | | | WEST LAFAYETTE | IN | 47906-2463 | |
| DAN E UNGER | 7810 COOK JONES DRIVE | | | | WAYNESVILLE | OH | 45068-8826 | |
| DAN E WILLIAMS | 3944 CLUBWAY LN | | | | DALLAS | TX | 75244-5415 | |
| DAN ELDRIDGE FARMS INC | 2824 YODER RD | | | | STUTTGART | AR | 72160-5015 | |
| DAN F ROCHELLE | 850 ANGELINA PL | | | | MEMPHIS | TN | 38122-5417 | |
| DAN F STEEDLY | 5070 HUNTERS CHAPEL RD | | | | BAMBERG | SC | 29003-9462 | |
| DAN FARNSWORTH CUST | CHRISTOPHER FARNSWORTH UNIF | GIFT MIN ACT NY | C/O SUSAN H FARNSWORTH | 28 FENDALL AVE | ALEXANDRIA | VA | 22304-6300 | |
| DAN GALLAGHER CUST FOR | HUGHES HAYNES GALLAGHER | UNDER NY UNIF GIFTS TO | MINORS ACT | 116 FAWN HILL RD | UPPER SADDLE RUN | NJ | 07458-1517 | |
| DAN H IREDELL | 8504 DRISCOLL DRIVE | | | | BOWIE | MD | 20720-4416 | |
| DAN H LOREE & | MARCIA A LOREE JT TEN | 7440 DILLEY RD | | | DAVISBURG | MI | 48350-2636 | |
| DAN H RUHL JR & BARBARA I RUHL TRS | U/A DTD 05/15/95 | DAN H RUHL JR REVOCABLE TRUST | 1041 CHURCHILL LANE | | WATKINSVILLE | GA | 30677 | |
| DAN H YATES | 1981 WEST 300 NORTH | | | | ANDERSON | IN | 46011 | |
| DAN HALL | 18081 STEEL | | | | DETROIT | MI | 48235-1449 | |
| DAN HARDY JR | 13601 WASHBURN | | | | DETROIT | MI | 48238-2370 | |
| DAN HUGHES | 6415 WALROND | | | | KANSAS CITY | MO | 64132-1259 | |
| DAN I CARLSON | 10105 VILLA RIDGE | | | | LAS VEGAS | NV | 89134 | |
| DAN I SUMMITT | 3377 TIMBERBROOK CT | | | | DANVILLE | IN | 46122-8515 | |
| DAN I WILLIAMS | 7248 ST ANDREWS | | | | GLEN ECHO PARK | MO | 63121-5046 | |
| DAN J BIKA | 7533 SPRING RD | | | | BROOKFIELD | OH | 44403-9671 | |
| DAN J GRUPPO & | MARLENE R GRUPPO TR | GRUPPO FAM TRUST | UA 09/29/94 | 350 VIA PALO LINDA | SUISUN | CA | 94585-1528 | |
| DAN J HELKA | 1203 GILMAN | | | | GARDEN CITY | MI | 48135-3075 | |
| DAN J MABEE & SYLVIA MABEE TRS THE | MABEE FAMILY REVOCABLE TRUST | U/A DTD 8/4/98 | 27450 BUCKBOARD CT | | TEHACHAPI | CA | 93561 | |
| DAN J RETZLOFF | 1117 EAST ST ANDREWS | | | | MIDLAND | MI | 48642-6143 | |
| DAN K AYERS & | CINDY J AYERS JT TEN | 1905 E SOUTHWAY BLVD | | | KOKOMO | IN | 46902-4535 | |
| DAN K MATZENBACH | 1440 HILLSDALE | | | | DAVISON | MI | 48423-2326 | |
| DAN K WOOD | 201 MOORE AVE | | | | PENDLETON | IN | 46064-1323 | |
| DAN KLEINBERG AS CUSTODIAN | FOR EVAN BRETT A MINOR U-P L | 55 CHAPTER 139 OF THE LAWS | OF N J | 3 CENTENNIAL RD | LIVINGSTON | NJ | 07039-1101 | |
| DAN L HOM & | ANNA L HOM JT TEN | 675 HARVARD PLC | | | AUSTINTOWN | OH | 44515-6102 | |
| DAN L HUTSON | 2669 TURNBULL BAY RD | | | | NEW SMYRNA BEACH | FL | 32168-5432 | |
| DAN L IRELAND | 7001 TELEPHONE RD 135 | | | | VENTURA | CA | 93003-6354 | |
| DAN L ISAACS | 431 WAVERLY RD | | | | TALLAHASSEE | FL | 32312-2856 | |
| DAN L JONES | G4074 NORTH CENTER ROAD | | | | FLINT | MI | 48506 | |
| DAN L MOFFITT | 2575 EATON RAPIDS RD | | | | LANSING | MI | 48911-6308 | |
| DAN L O GUIN | 33620 ROSSLYN | | | | GARDEN CITY | MI | 48135-1067 | |
| DAN L SIMPSON | 740 LAKEVIEW DR | | | | WEST JEFFERSON | OH | 43162-9682 | |
| DAN L WEITZEL | 1263 WIGTON ROAD | | | | LUCAS | OH | 44843 | |
| DAN L WHITTEN | 58 LINWOOD PLACE | | | | EAST ORANGE | NJ | 07017-1719 | |
| DAN LANDERHOLM | 1050 RIO NORTE WAY | | | | SACRAMENTO | CA | 95834-1497 | |
| DAN LAWSON | 4711 E 281ST ST | | | | ATLANTA | IN | 46031-9631 | |
| DAN LOFTUS | 1525 S SANGAMON ST UNIT 709 | | | | CHICAGO | IL | 60608 | |
| DAN M KEEFE | 8490 ENGLEWOOD | | | | CLARKSTON | MI | 48346-1160 | |
| DAN M LINTS | 58272 RIVER MANOR BLVD | | | | ELKHART | IN | 46516-6074 | |
| DAN MARINO | 23 GRAYSTONE TERR | | | | SAN FRANCISCO | CA | 94114-2113 | |
| DAN MCMILLAN | 7532 E TORCH LAKE DR | | | | ALDEN | MI | 49612-9507 | |
| DAN O'FALLON | BOX 3124 | | | | GREAT FALLS | MT | 59403-3124 | |
| DAN P FAGAN | 6901 MARSHALL FOCH ST | | | | NEW ORLEANS | LA | 70124-4034 | |
| DAN P WOODARD | 4921 NW 33RD ST | | | | OKLAHOMA CITY | OK | 73122-1111 | |
| DAN P YANCEY | 4111 YANCEY RD | | | | DOUGLASVILLE | GA | 30135-4005 | |
| DAN PEARL III | 14615 TURNER | | | | DETROIT | MI | 48238-1982 | |
| DAN PEARL JR | 14615 TURNER | | | | DETROIT | MI | 48238-1982 | |
| DAN PEARSON | 202 RITTER AVE | | | | REGINA | SASK | S4T 7A4 | CANADA |
| DAN R ARGUE | 5177 ROBERTS DRIVE | | | | FLINT | MI | 48506-1592 | |
| DAN R BUCKLER | 1208 N WILLIAMS ST | | | | JOLIET | IL | 60435-4146 | |
| DAN R CHRISTIANSEN | 800 BRENDON DRIVE | | | | SCHAUMBERG | IL | 60194-2415 | |
| DAN R HUGHES | 4615 CLAY CT LANE | | | | ARLINGTON | TX | 76017-1619 | |
| DAN R RICHARDS & | STEPHANIE ANN RICHARDS | TEN ENT | 2504 S DUNDEE | | TAMPA | FL | 33629-6411 | |
| DAN R SHARP | 10391 ORRICK RD | | | | EXCELSIOR SPG | MO | 64024-5304 | |
| DAN RADU | 3 CEDARVALE CRES | | | | WELLAND ON | | L3C 6V2 | CANADA |
| DAN RICHARDSON | 5813 WEST 155TH STREET | | | | OVERLAND PARK | KS | 66223-3507 | |
| DAN S LOO | 2509 WILDHORSE DRIVE | | | | SAN RAMON | CA | 94583-2438 | |
| DAN S LOO & EVELYN O HOM LOO JT TEN | 2509 WILDHORSE DRIVE | | | | SAN RAMON | CA | 94583-2438 | |
| DAN S SEPTIMUS CUST ANITA | SEPTIMUS UNIF GIFT MIN ACT | NY | 1229 1ST AVE APT 10 | | NY | NY | 10021 | |
| DAN S SOUSSA & | PENNY A SOUSSA JT TEN | 81 FRANKLIN STREET | | | TENAFLY | NJ | 07670-2006 | |
| DAN SCAROLA TRUSTEE U/A DTD | 12/16/92 DAN SCAROLA TRUST | 2646 FONTANA DR | | | GLENVIEW | IL | 60025-4706 | |
| DAN SMITH | 1980 HAZELWOOD | | | | DETROIT | MI | 48206-2237 | |
| DAN SUMMERS & LYNN H SUMMERS JT TEN | 8 GLENVIEW KNOLL NE | | | | IOWA CITY | IA | 52240-9146 | |
| DAN T JENSEN CUST FOR ERIC J | JENSEN UNDER THE WA UNIF | GIFTS TO MINORS ACT | 4157 49TH ST SW | | SEATTLE | WA | 98116-4019 | |
| DAN T KIRKWOOD | 2649 LINCOLN AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| DAN T NICHOLS & JUDITH M | NICHOLS JT TEN | 586 MINEOLA AVE | | | AKRON | OH | 44320-1936 | |
| DAN T ROWND JR CUST JAMES H | ROWND UNDER THE WEST | VIRGINIA GIFTS TO MINORS | ACT | 3595 LYTLE RD | SHAKER HEIGHTS | OH | 44122-4907 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAN V LEBENTA | 3095 S PLATEAU DR | | | | SALT LAKE CITY | UT | 84109-2360 | |
| DAN VOLLE | BOX 170 | | | | MT PULASKI | IL | 62548-0170 | |
| DAN W DURHAM | 14573 MUSTANG PATH | | | | GLENWOOD | MD | 21738-9518 | |
| DAN W KENNEDY | 610 NORTHVIEW | | | | OLATHE | KS | 66061-2821 | |
| DAN W KENNEDY & SHIRLEY A | KENNEDY JT TEN | 610 NORTHVIEW | | | OLATHE | KS | 66061-2821 | |
| DAN W LETSON | 14882 MARKET | | | | MOULTON | AL | 35650-1158 | |
| DAN W LYKE | 499 ALBION ROAD | | | | EDGERTON | WI | 53534-9376 | |
| DAN W PITCOCK CUST | ELAINE M PITCOCK | UNDER THE IN UNIF TRAN MIN ACT | 15120 ROMALONG LANE | | CARMEL | IN | 46032-5102 | |
| DAN W PITCOCK CUST | J B PITCOCK | UNDER THE IN UNIF TRAN MIN ACT | 15120 ROMALONG LANE | | CARMEL | IN | 46032-5102 | |
| DAN W SMITH | 6845 ST RT 95W | | | | BUTLER | OH | 44822 | |
| DAN W SMITH & DELORES J | SMITH JT TEN | 639 COUNTY RD 3462 | | | BROADDUS | TX | 75929 | |
| DAN W WINTERS | 3781 HINTZ RD | | | | OWOSSO | MI | 48867-9472 | |
| DAN WALLACE CLARK | 16 SOUTH HAXTON PL | | | | SALT LAKE | UT | 84102-1410 | |
| DANA A BROWN | 972 MUTZ DRIVE | | | | COLUMBUS | IN | 47201-5073 | |
| DANA A GRAVES | APT 123B | 24024 EVERGREEN | | | SOUTHFIELD | MI | 48075-5517 | |
| DANA A JAMES | 4950 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 | |
| DANA A STRICKLAND | 5119 CROTON HARDY DR | | | | NEWAYGO | MI | 49337-8263 | |
| DANA A STRICKLAND & | ALBERDEANNE STRICKLAND JT TEN | 5119 CROTON-HARDY DR | | | NEWAYGO | MI | 49337-8263 | |
| DANA B ELDER | 207 WAYNE STREET | | | | ATHENS | AL | 35611-2247 | |
| DANA BRADFORD | CLUB 77 | | | | HAYWARD | WI | 54843 | |
| DANA BRAMBLE THUMANN & | SCOTT WILLIAM THUMANN JT TEN | 86 E WALNUT ST | | | METUCHEN | NJ | 08840-2706 | |
| DANA BRANDT | ATTN DANA REBELEIN | 1346 32ND AVE NW | | | NEW BRIGHTON | MN | 55112-6384 | |
| DANA BROOKE | 6815 SPRINGDALE | | | | EVANSVILLE | IN | 47720-2742 | |
| DANA C BINION | 1608 ORCHARD AVE | | | | WICHITA FALLS | TX | 76301-7926 | |
| DANA C BISHOP | 2048 HONEYDEW NW LN | | | | KENNESAW | GA | 30152-5855 | |
| DANA C CHANCELLOR CUST | ASHLEY CHANCELLOR UNDER IN | UNIF TRANSFERS TO MINORS ACT | 211 SAWGRASS DRIVE | | DOTHAEN | AL | 36303 | |
| DANA C VERRILL | 3419 WESTMINSTER STE 214 | | | | DALLAS | TX | 75205-1387 | |
| DANA CHANCELLOR | 211 SAWGRASS DRIVE | | | | DOTHAEN | AL | 36303 | |
| DANA CRESCI | 1215 AMBER GLADES | | | | KNOXVILLE | TN | 37922 | |
| DANA D GARLAND | 10330 BURLINGAME SW | | | | BYRON CENTER | MI | 49315-8603 | |
| DANA D JENISCH | 55 RICE FARM DRIVE | | | | JEFFERSONVILLE | VT | 05464-9760 | |
| DANA DANFORD COULSON | BOX 8202 | | | | BACLIFF | TX | 77518-8202 | |
| DANA DENISE JENISCH CUST FOR | ASHLEY ELIZABETH JENISCH | UNIF GIFT MIN ACT VT | 55 RICE FARM ROAD | | JEFFERSONVILLE | VT | 05464-9760 | |
| DANA DENISE JENISCH CUST FOR | EMILY ROSE JENISCH UNIF GIFT | MIN ACT VT | 55 RICE FARM DRIVE | | JEFFERSONVILLE | VT | 05464-9760 | |
| DANA DEPREE | 260 E 16TH ST | | | | HOLLAND | MI | 49423-4211 | |
| DANA DUMAS FIELDS & | DAVID ALAN FIELDS JT TEN | 294 S POINSETTIA TR | | | CRYSTAL RIVER | FL | 34429-8128 | |
| DANA E RYGIEWICZ | 6708 WINDCREST DR | | | | WINDLAKE | WI | 53185-2779 | |
| DANA E STRAIT | 1916 HIGH POINT RD | | | | FOREST HILL | MD | 21050-2202 | |
| DANA EDELMAN & | DAVID EDELMAN JT TEN | 129 SPRING VALLEY RD | | | RIDGEFIELD | CT | 06877-1219 | |
| DANA G CRAIG | 5164 W COLDWATER RD | | | | FLINT | MI | 48504-1037 | |
| DANA G MARTIN TRUSTEE U/A | DTD 05/28/86 F/B/O DANA G | MARTIN | PO BOX 5337 | | NAPERVILLE | IL | 60567-5337 | |
| DANA G ROBINSON TR | U/A DTD 03/27/02 | THE DANA G ROBINSON TRUST | 2755 BUCKHORN OAKS DR | | VALRICO | FL | 33594 | |
| DANA GEER DAVISON | 1100 BRUCEMONT DR | | | | GARNER | NC | 27529-4505 | |
| DANA GLESTER & HAROLD | GLESTER JT TEN | 3730 PONYTAIL PALM CT | | | NORTH FORT MEYERS | FL | 33917 | |
| DANA H ROSCOE | 14527 MAC CLINTOCK DRIVE | | | | GLENWOOD | MD | 21738-9626 | |
| DANA HALL | BOX 619 | | | | BERWICK | ME | 03901-0619 | |
| DANA HALL | BOX 619 | | | | BERWICK | ME | 03901-0619 | |
| DANA HENCKE | 537 HOWELLS CT | | | | EASTLAKE | OH | 44095-1237 | |
| DANA HUTSON WOOD | 1424 CONSTANCE AVE | | | | DAYTON | OH | 45409-1806 | |
| DANA IRENE HERZSTEIN | 679 JEAN MARIE DR | | | | SANTA ROSA | CA | 95403-1489 | |
| DANA IZUMI | 1037 IIWI ST | | | | HONOLULU | HI | 96816-5110 | |
| DANA J CICCONE | 1359 DARCANN DR | | | | COLUMBUS | OH | 43220-3923 | |
| DANA J DREUTH | 635 ADA ST | | | | OWOSSO | MI | 48867-2203 | |
| DANA J GRIGGS | 16020 CLARKSON MILLS CIRCLE | | | | CHESTERFIELD | MO | 63005-7127 | |
| DANA J SCHMIDT | 339 RAWSON AVE | | | | FREMONT | OH | 43420-2329 | |
| DANA L BUDD | 6012 PARIDISE POINT DR | | | | MIAMI | FL | 33157-2634 | |
| DANA L GOWEN & | BARBARA S GOWEN JT TEN | 152 CEDAR LANE | | | NEW HARTFORD | CT | 06057-2925 | |
| DANA L MALONE | 4166 STOCK YARD RD | | | | EDEN | MD | 21822-2245 | |
| DANA L MCCUEN | 6360 ROCHESTER ROAD | | | | ROCHESTER HILLS | MI | 48306-3455 | |
| DANA L PORTER | 5 LIVING COURT | | | | COURTICE ON | | L1E 2V5 | CANADA |
| DANA L SHICK | 1110 TANGLEWOOD DR | | | | CHARLESTON | IL | 61920 | |
| DANA LARSON | ATTN DANA BALANDER | 6054 HARKSON DR | | | EAST LANSING | MI | 48823-1513 | |
| DANA LESLIE KELLERMAN | 1299 FOX CHAPEL ROAD | | | | PITTSBURGH | PA | 15238-1800 | |
| DANA LYNN GROGAN | 521 SOUTH WESTGATE AVE | | | | LOS ANGELES | CA | 90049 | |
| DANA LYNN ZAGER | 860 MONTROSE AVE | | | | BEXLEY | OH | 43209 | |
| DANA M BENJAMIN & | KEITH BENJAMIN JT TEN | 9610 PINERIDGE AVE | | | RIVERVIEW | FL | 33569-5453 | |
| DANA M JONES | 505 CENTRAL AVE APT 616 | | | | WHITE PLAINS | NY | 10606-1507 | |
| DANA M MORGAN | 248 CANTERBURY TRAIL | | | | ROCHESTER HILLS | MI | 48309 | |
| DANA M PUTNAM | 103 LEBANON ROAD | | | | NORTH BERWICK | ME | 03906 | |
| DANA M THOMAS | 10705 GLEN CT | | | | GLEN ALLEN | VA | 23059-4670 | |
| DANA MCGLORY | 2548 FIELD STREET | | | | DETROIT | MI | 48214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANA MERRILL MILLER | 408 DAVIS CT | | | | ELKHORN | WI | 53121-1674 | |
| DANA MORISSE | 207 HUCKLEBERRY DR | | | | LAKE JACKSON | TX | 77566-4414 | |
| DANA N MORMANDO & | ROBERT V MORMANDO JT TEN | 185 CAROL JEAN WAY | | | SOMERVILLE | NJ | 08876-3301 | |
| DANA O KING | 269 CHESTNUT KNOB ROAD | | | | MARTINSVILLE | VA | 24112-0207 | |
| DANA R BLASBERG | 2054 ALTA WEST ROAD | | | | MANSFIELD | OH | 44903-8637 | |
| DANA R BRACKINS | 7452 W DODGE RDD | | | | MONTROSE | MI | 48457-9193 | |
| DANA R GREENLEE | 33827 CLARK ST | | | | N RIDGEVILLE | OH | 44039-4110 | |
| DANA R HANCOCK | 6839 NEWCASTLE AVE | | | | RESEDA | CA | 91335 | |
| DANA R HARRISON | 321 HAMPSTEAD DR | | | | SUGAR GROVE | IL | 60554 | |
| DANA R HUGHES & IRIS F | HUGHES JT TEN | 1661 OLD COUNTRY RD | LOT 224 | | RIVERHEAD | NY | 11901 | |
| DANA R LEE | RT 3 BOX 400 | | | | BLANCHARD | OK | 73010-9560 | |
| DANA R MOSELL & | PATRICIA A MOSELL JT TEN | 19473 RED HAWK RD | | | WALNUT | CA | 91789-4257 | |
| DANA R WEATHERLY | 33100 PAUBA ROAD | | | | TEMECULA | CA | 92592-9264 | |
| DANA RAE RIGGS | 3196 BURKLEY | | | | WILLIAMSTON | MI | 48895-9765 | |
| DANA ROBERT HARRINGTON | 1048 N ALAMO RD LOT 111 | | | | ALAMO | TX | 78516-6943 | |
| DANA ROBERT WHITE | 543 W FULLERTON | | | | CHICAGO | IL | 60614-5926 | |
| DANA RUTH FIELD | 265 FARM TRACK | | | | ROSWELL | GA | 30075-4218 | |
| DANA S BERTMEYER | 180 NORTH RIVER RD 36 | | | | WARREN | OH | 44483-2261 | |
| DANA S COBURN | PINE ST | | | | NORTH SWANZEY | NH | 3431 | |
| DANA S HARDEN | 1210 KNOX CHAPEL ROAD | | | | SOCIAL CIRCLE | GA | 30025-4512 | |
| DANA S HUSTED | RD 2 BOX 1900 | | | | MANSFIELD | PA | 16933-9629 | |
| DANA STALEY | 4 HARRINGTON AVE | | | | CORTLAND | NY | 13045-1921 | |
| DANA T ECKHOUT | 20703 TRUAX LANE | | | | MOUNT CLEMENS | MI | 48038-5604 | |
| DANA T STEVEN | ATTN DANA T ECKHOUT | 20703 TRUAX LANE | | | MOUNT CLEMENS | MI | 48038-5604 | |
| DANA TAKES CUST | WILLIAM EDWARD TAKES | UNDER THE NY UNIF TRAN MIN ACT | 146 PRESIDENTS ST | | LYNBROOK | NY | 11563-1556 | |
| DANA VAL SAVOIE | BOX 84887 | | | | SAN DIEGO | CA | 92138-4887 | |
| DANA W BRECKINRIDGE | 3582 UNIVERSITY AVE | | | | HIGHLAND PARK | IL | 60035-1153 | |
| DANA W DAVIS & | ELIZABETH ANN DAVIS TR | THE DAVIS FAM TRUST | UA 06/11/93 | 3420 VISTA DEL SUR NW | ALBUQUERQUE | NM | 87120-1561 | |
| DANA W MILES | 630 PLEASANT SE | | | | GRAND RAPIDS | MI | 49503-5531 | |
| DANA W MOX & EVELYN M MOX JT TEN | 410 WHITE OAK LN | | | | BARRINGTON | IL | 60010-6224 | |
| DANA WHITE | 1812 PRICILLA DR | | | | SILVER SPRING | MD | 20904-1611 | |
| DANA Y LOPEZ | 85 PORTER PLACE | | | | GLEN COVE | NY | 11542-3521 | |
| DANAE K PROUSIS | 321 WARWICK RD | | | | KENILWORTH | IL | 60043-1143 | |
| DANAHER M DEMPSEY JR | 5504 COQUITLOM DR | | | | BLAINE | WA | 98230-9307 | |
| DANCEY BRASS CO | 537 N MORGAN | | | | DECATUR | IL | 62523-1126 | |
| DANDREA PARENTE | 24 PINEWOOD | | | | SHIRLEY | NY | 11967 | |
| DANE A CARNELL II | 10240 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9739 | |
| DANE COLLINS | 4532 NEWTON ST | | | | TORRANCE | CA | 90505-5536 | |
| DANE F RUMBERGER & | B JEAN RUMBERGER JT TEN | 515 REWARD RD | | | MILLERSTOWN | PA | 17062 | |
| DANE G ANDERSON | 63601 ROMEO PLANK | | | | RAY | MI | 48096-2326 | |
| DANE G LUCAS | 3090 WEST 1100NORTH | | | | HUNTINGTON | IN | 46750 | |
| DANE M WOOLSON | BOX 66 | | | | ORWELL | NY | 13426-0066 | |
| DANE PAUL ADELMAN | 7930 NEWT PATTERSON CT | | | | MANSFIELD | TX | 76063 | |
| DANE R BALDWIN | PO BOX 18152 | | | | ROCHESTER | NY | 14618 | |
| DANE R COLE | 302 SABAEL RD | | | | INDIAN LAKE | NY | 12842-1605 | |
| DANE R SMITH | 256 HARTSHORN DRIVE | | | | VANDALIA | OH | 45377-2947 | |
| DANE VUNJAK | 11615 AVENUE H | | | | SOUTH CHICAGO | IL | 60617-7470 | |
| DANEIL DELL'ANNO & | SUSANNE DELL'ANNO JT TEN | PO BOX 155 | | | UTICA | NY | 13503-0155 | |
| DANELLE L KOSMAL | 5611 ELMER ST APT 101 | | | | PITTSBURGH | PA | 15232-2423 | |
| DANELLE W BELFORD | 104 CORMORANTE COURT | | | | FERNANDINA BEACH | FL | 32034-4547 | |
| DANENE J NICHOLSON | 7795 RUSSELLHURST DRIVE | | | | WILLOUGHBY | OH | 44094-9219 | |
| DANES VLAZ & SHIRLEY A VLAZ JT TEN | 13900 HANNAN RD | | | | ROMULUS | MI | 48174-1094 | |
| DANETTE ARNEECHER | 1573 COLUSA PLACE | | | | SALINAS | CA | 93906-2512 | |
| DANETTE M STOUT | 215 DEERPATH DR | | | | OSWEGO | IL | 60543-8895 | |
| DANEY J DAVIS | 189 BEECH ST | | | | ROSLINDALE | MA | 02131-2707 | |
| DANEY K JETER | 1976 RINIEL ROAD | | | | LENNON | MI | 48449-9316 | |
| DANEYSE A CASSELL CUST | MICHAEL M CASSELL JR UNIF | GIFT MIN ACT CONN | 458 STANWICH ROAD | | GREENWICH | CT | 06831-3149 | |
| DANG T LU | 1068 RIDGE CREST ST | | | | MONTERY PARK | CA | 91754-4547 | |
| DANICA M KOMINE CUST | LENAE HANNA KOMINE | UNDER THE OH TRAN MIN ACT | 7540 BENDERSON DR | | WESTERVILLE | OH | 43082 | |
| DANIE J SUTKAITIS | 2770 GLEN HEATHER DR | | | | SAN JOSE | CA | 95133-1415 | |
| DANIE L TICE | 11390 N LOOMIS RD | | | | CLARE | MI | 48617-9507 | |
| DANIEL A ABRAHAMS | 5522 S 86TH PLAZA 5 | | | | OMAHA | NE | 68127-3638 | |
| DANIEL A ANDRUCZYK | 12904 RUNDEL ROAD | | | | ALDEN | NY | 14004-9630 | |
| DANIEL A ATWELL | 987 BECKY DRIVE | | | | MANSFIELD | OH | 44905-2325 | |
| DANIEL A BABCOCK | 1284 CEDAR | | | | MASON | MI | 48854-9530 | |
| DANIEL A BACH | 4 CREHORE DRIVE | | | | NEWTON | MA | 2462 | |
| DANIEL A BARTOLD | 14633 REDFORD DR | | | | STERLING HEIGHTS | MI | 48312-5766 | |
| DANIEL A BITAR | 624 FIFTH ST | | | | HOQUIAM | WA | 98550-3548 | |
| DANIEL A BLOOM & JUDITH L | BLOOM TRUSTEE U/A DTD | 05/17/90 THE DANIEL A BLOOM | & JUDITH L BLOOM TRUST | 2774 SHASTA RD | BERKELEY | CA | 94708-1924 | |
| DANIEL A BOMBERGER & | GAYLE M BOMBERGER JT TEN | BOX 316 | | | MYERSTOWN | PA | 17067-0316 | |
| DANIEL A BONIKOWSKI | 22190 BREHMER CT | | | | BROWNSTOWN | MI | 48183 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL A BURCH | 2224 US HIGHWAY 87 E 226 | | | | BILLINGS | MT | 59101-6694 | |
| DANIEL A CANTER | 3029 COURTLAND AVE | | | | DAYTON | OH | 45420-2152 | |
| DANIEL A CECIL JR | 5701 KIRKWOOD HYWY | | | | WILMINGTON | DE | 19808-4810 | |
| DANIEL A CLARK | BOX 165 | | | | LAWRENCEBURG | KY | 40342 | |
| DANIEL A CLENDENING | 2387 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3431 | |
| DANIEL A CRAWFORD | 2251 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 | |
| DANIEL A DALEY & CASSIE | DALEY JT TEN | 1158 S LOMBARD AVE | | | OAK PARK | IL | 60304-2246 | |
| DANIEL A DEAL TR | DANIEL A DEAL TRUST UA | 11/16/98 | 1325 MARABOU LANE | | VISTA | CA | 92083-3023 | |
| DANIEL A DECKER | 25624 ARSENAL RD | | | | BROWNSTOWN | MI | 48134-1144 | |
| DANIEL A DEITSCH | 2700 SHIMMONS RD 10 | | | | AUBURN HILLS | MI | 48326-2001 | |
| DANIEL A DIBBLE | 3362 LOON LAKE SHROES | | | | WATERFORD | MI | 48329 | |
| DANIEL A DIETER | 2126 SOUTH TERR | | | | JANESVILLE | WI | 53546-6120 | |
| DANIEL A DONAKOWSKI | 4405 52ND STREET | | | | DETROIT | MI | 48210-2727 | |
| DANIEL A DUHAN | 956 GARDEN LN | | | | MILLGROVE | ONTARIO | L0R 1V0 | CANADA |
| DANIEL A ESKRIDGE CUST | JENNIFER SUSAN ESKRIDGE | UNDER THE NC UNIFORM | TRANSFERS TO MINORS ACT | 159 CLAY DRIVE | WINSTON-SALEM | NC | 27107 | |
| DANIEL A ESKRIDGE CUST | AMANDA MICHEAL ESKRIDGE | UNDER THE NC UNIFORM | TRANSFERS TO MINORS ACT | 159 CLAY DRIVE | WINSTON-SALEM | NC | 27107 | |
| DANIEL A FEYS | 405 CANAL DRIVE | | | | BROOKLYN | MI | 49230-9240 | |
| DANIEL A FLORES | 760 S JACKSON AVE | | | | SAN JOSE | CA | 95116-3626 | |
| DANIEL A FOUDIN | 8325 98 ST APT 2N | | | | WOODHAVEN | NY | 11421-1677 | |
| DANIEL A FRANK | 710 56TH PL. | | | | CLARENDON HLS | IL | 60514-1539 | |
| DANIEL A FRANK & HILDA FRANK JT TEN | 710 56TH PL | | | | CLARENDON HILLS | IL | 60514-1539 | |
| DANIEL A GALLAGHER | 8417 RIDGE RD | | | | RICHMOND | VA | 23229-7281 | |
| DANIEL A GAMBLE | 3407 BRECKLAND COURT | | | | ANN ARBOR | MI | 48108-9310 | |
| DANIEL A GARNEAU | 2639 BERNARD RD | | | | WINDSOR | ON | N8W 4S5 | CANADA |
| DANIEL A GLOR | 115 THURSTON AVE | | | | KENMORE | NY | 14217-1321 | |
| DANIEL A GRANGER | 48 ORCHARD RD | | | | MASSENA | NY | 13662-1141 | |
| DANIEL A HARRINGTON 111 | 1935 BEECHMONT | | | | KEEGO HARBOR | MI | 48320-1142 | |
| DANIEL A HARRY | 9 WOODGATE DRIVE | | | | LANCASTER | NY | 14086-3268 | |
| DANIEL A HEED | 344 GLENROSE DRIVE | | | | LONDON | ONTARIO | N6K 2A8 | CANADA |
| DANIEL A HERCULA | 106 BERWICK PL. | | | | FRANKLIN | TN | 37064-4208 | |
| DANIEL A HUNTLEY | 215 STALEY ROAD | | | | UNIONVILLE | TN | 37180-8593 | |
| DANIEL A JANQUITTO | 214 LAKE AVE | BOX 270 | | | ISLAND HEIGHTS | NJ | 08732 | |
| DANIEL A JAROSLAW | BOX 333 | | | | MOUNT CLEMENS | MI | 48046-0333 | |
| DANIEL A JOHNSON | 365 FRUITWOOD DRIVE | | | | BETHEL PARK | PA | 15102-1057 | |
| DANIEL A KARPIE & MARIE C | KARPIE JT TEN | RD 1 841 HOLMDEL RD | | | HOLMDEL | NJ | 07733-2067 | |
| DANIEL A KEIDAN TR OF MARTIN | J KEIDAN TR U/A DTD | 12/19/67 | 1133 BROADMOOR PL | | DEERFIELD | IL | 60015-2701 | |
| DANIEL A KENDZIERSKI | 1590 VISCAYA DR | | | | PORT CHARLOTTE | FL | 33952-2426 | |
| DANIEL A KOLB | 1494 WESTGATE AVE | | | | DEFIANCE | OH | 43512-3251 | |
| DANIEL A KOMOS | 362 HILLSIDE TERRACE | | | | MACEDONIA | OH | 44056 | |
| DANIEL A KOWKABANY | 2117 CAPUCHIN WAY | | | | CLAREMONT | CA | 91711-1809 | |
| DANIEL A KUCHTA CUST | MICHAEL S PASTORIUS UTMA OH | 1520 PATRICIA | | | MARYSVILLE | OH | 43040-8649 | |
| DANIEL A LABNON | 10 12TH ST | | | | BERLIN | NH | 03570-3842 | |
| DANIEL A LAGEMANN | 1628 ADAMS | | | | QUINCY | IL | 62301-6628 | |
| DANIEL A MAGSIG | 13073 APPLETREE | | | | DEWITT | MI | 48820-8173 | |
| DANIEL A MC INTYRE | 290 W RIVERGLEN DRIVE | | | | WORTHINGTON | OH | 43085-3870 | |
| DANIEL A MCMILLEN | 6521 ALLVIEW DRIVE | | | | COLUMBIA | MD | 21046-1047 | |
| DANIEL A METIVA | 11820 GEDDES RD | | | | SAGINAW | MI | 48609-9496 | |
| DANIEL A MILLER | 405 VERONA CT | | | | MILLERSVILLE | MD | 21108-1918 | |
| DANIEL A MITCHELL | 2823 MACKIN RD | | | | FLINT | MI | 48504-7541 | |
| DANIEL A MULCAHEY | 178 W 7TH ST | | | | OSWEGO | NY | 13126-2537 | |
| DANIEL A NEAS | 3247 S VASSAR RD | | | | DAVISON | MI | 48423-2426 | |
| DANIEL A NEUMANN & | JEANNETTE M NEUMANN JT TEN | 6292 KELLY RD | | | FLUSHING | MI | 48433-9029 | |
| DANIEL A NOLAN & LORRAINE | NOLAN JT TEN | 4830 NW 43RD ST APT P 251 | | | GRINESVILLE | FL | 32606 | |
| DANIEL A NORRICK | 20218 CONNIE DR | | | | OAK GROVE | MN | 55303-8944 | |
| DANIEL A PARKER | 1646 N 58TH ST | | | | MESA | AZ | 85205-3523 | |
| DANIEL A PELCHER | 162 SHORT TRACT ROAD | | | | HUNT | NY | 14846 | |
| DANIEL A PFUHL | 22 SENECA MANOR DR APT A | | | | ROCHESTER | NY | 14621 | |
| DANIEL A PICCIANO | 1327 PORT WASHINGTON BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| DANIEL A RUNKLE | 1443 ALTON DARBY CREEK RD | | | | COLOMBUS | OH | 43228-9654 | |
| DANIEL A SCHWARTZ | 615 OAK SHADE AVE | | | | ELKINS PARK | PA | 19027-1713 | |
| DANIEL A SHARRARD | 9518 BAY SHORE DR | | | | GLADSTONE | MI | 49837-8800 | |
| DANIEL A SIRIANNI | 6538 DONLEN DR | | | | ELLICOTTVILLE | NY | 14731-9713 | |
| DANIEL A SLIVINSKI & ALICE K | SLIVINSKI JT TEN | 27W431 OAK CT | | | WINFIELD | IL | 60190-1424 | |
| DANIEL A SMITH | 4985 N OBERLIN RD | | | | GLADWIN | MI | 48624-8955 | |
| DANIEL A SOLTIS | 2065 WILLOW ST | | | | ERIE | PA | 16510 | |
| DANIEL A STOCKFISH | 9697 E CELTIC DR | | | | SCOTTSDALE | AZ | 85260-1403 | |
| DANIEL A TOBE | 1656 WINTERSTONE COURT | | | | DAYTON | OH | 45458-9611 | |
| DANIEL A TOMCZAK & | JOANN TOMCZAK JT TEN | 1607 S KIESEL ST | | | BAY CITY | MI | 48706-5296 | |
| DANIEL A TOMKIEWICZ & | RENEE C TOMKIEWICZ JT TEN | 12840 HARVEST PINE COURT | | | CHARLOTTE | NC | 28278-0006 | |
| DANIEL A TOMKIEWICZ & DAWN | TOMKIEWICZ JT TEN | 520 BARRINGTON DR W | | | ROSWELL | GA | 30076-2303 | |
| DANIEL A VANDERPLOEG | 4981 SPENCER ST | | | | ATTICA | MI | 48412-9322 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL A WICK & MARY V | WICK JT TEN | 8325 SW 62ND PL | | | MIAMI | FL | 33143-8017 | |
| DANIEL A WOOD & DAVID J WOOD JT TEN | 601 RUTGERS ST | | | | VACAVILLE | CA | 95687-4610 | |
| DANIEL A ZAMORA | 2633 GORHAM | | | | SAGINAW | MI | 48601-1337 | |
| DANIEL AARON MOROS | 19 MAPLE AVENUE | | | | LARCHMONT | NY | 10538 | |
| DANIEL ABRAHAM | 1470 W CAYLER AVE #2W | | | | CHICAGO | IL | 60613 | |
| DANIEL ALEXANDER | 38 VERMONT ST | | | | WEST ROXBURY | MA | 02132-2320 | |
| DANIEL ALFRED LEVEILLE | 309 CLAYBURN | | | | WATERFORD | MI | 48327-2617 | |
| DANIEL AND KAREN PETERMAN | 97 CONTINMTAL DR | | | | LOCHPORT | NY | 14094-5203 | |
| DANIEL ANDRE | 56 OAKLAND | | | | BROOKLINE | MA | 02445-6743 | |
| DANIEL ANTHONY ROSES | 25 BOLAND DRIVE | | | | WEST ORANGE | NJ | 07052 | |
| DANIEL ANTHONY ZAWADZKI | 18910 MALLARD COVE | | | | MIDDLEBURG HTS | OH | 44130-6200 | |
| DANIEL ANZURES | 3989 AIRPORT RD | | | | WATERFORD | MI | 48329-1310 | |
| DANIEL ARMIN ROZMAN | 6 JAMES SPRING CT | | | | ROCKVILLE | MD | 20850-2949 | |
| DANIEL AUGUSTINE KOWALSKI | 108 N WASHINGTON | | | | LAKE ORION | MI | 48362-3269 | |
| DANIEL AVERY III | BOX 475 | | | | KOKOMO | IN | 46903-0475 | |
| DANIEL B ABBOTT TR | DANIEL B ABBOTT LIVING TRUST | UA 09/18/97 | 2890 E HUCKLEBERRY TRAIL | | FARWELL | MI | 48622-9762 | |
| DANIEL B ADAMS JR | 7844 GRASSLAND DR | | | | FORT WORTH | TX | 76133-7924 | |
| DANIEL B ANTHONY & | BARBARA J ANTHONY JT TEN | 1431 MEADOW DR | | | WALLED LAKE | MI | 48390 | |
| DANIEL B BAILEY CUST | CATHERINE CLARE HAND BAILEY | UNDER THE WY UNIF TRAN MIN | ACT | 6000 STONEPLACE AVE | GILLETTE | WY | 82718-4012 | |
| DANIEL B BENARCIK & | CATHERINE M BENARCIK JT TEN | 1826 MARSH ROAD | | | WILMINGTON | DE | 19810-4506 | |
| DANIEL B BENARCIK & | CATHERINE M BENARCIK JT TEN | 1826 MARSH RD | | | WILMINGTON | DE | 19810 | |
| DANIEL B BENARCIK CUST FOR | PETER MARK BENARCIK UNDER | THE DE UNIF GIFTS TO MINORS | ACT | 1826 MARSH RD | WILMINGTON | DE | 19810-4506 | |
| DANIEL B BORK | 1587 WASHINGTON AVE | | | | LOUISVILLE | CO | 80027-1027 | |
| DANIEL B BROOKS | 3427 SANDALWOOD LANE | | | | AUSTINTOWN | OH | 44511-2530 | |
| DANIEL B BUCKLEY | 6805 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3073 | |
| DANIEL B CAST & THERESA A | CAST JT TEN | 407 S MAIN | | | HOLDEN | MO | 64040-1417 | |
| DANIEL B DIXON | 112 JACKSON RD | | | | MT AIRY | NC | 27030-2465 | |
| DANIEL B FROWNFELTER | 9470 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 | |
| DANIEL B GROCHOLA | 7356 S BELOIT AVE | | | | BRIDGEVIEW | IL | 60455-1132 | |
| DANIEL B HULLS | 120 WEST COLUMBUS | | | | FLAGSTAFF | AZ | 86001-3110 | |
| DANIEL B JACHLEWSKI | 75 JOHNSON PARKWAY N | | | | BUFFALO | NY | 14201-2349 | |
| DANIEL B JOHN | 3574 W 65TH ST | | | | CLEVELAND | OH | 44102-5410 | |
| DANIEL B LA BEFF | 2444 HIHIWAI ST 1602 | | | | HONOLULU | HI | 96826-5110 | |
| DANIEL B LEHMAN | 724 FLORENCE ST | | | | FORT ATKINSON | WI | 53538-1933 | |
| DANIEL B LEHMAN & DONNA | M LEHMAN JT TEN | 724 FLORENCE ST | | | FORT ATKINSON | WI | 53538-1933 | |
| DANIEL B MC CANN & ELLA MARY | J MC CANN JT TEN | 5 HADDINGTON RD | | | LUTHERVILLE | MD | 21093-5716 | |
| DANIEL B MC MURDY | 2334 WESTSIDE DR | | | | ROCHESTER | NY | 14624-1934 | |
| DANIEL B MCMAHON | 10418 JEWELL RD | | | | GAINES | MI | 48436-9721 | |
| DANIEL B MILLER | ROUTE 1 BOX 301 | | | | MCLEANSBORO | IL | 62859-9789 | |
| DANIEL B NOLAN & ANNA MARIE | NOLAN JT TEN | 2526 OAK VIEW DR | | | MOBILE | AL | 36606-1804 | |
| DANIEL B O'CONNOR | 1133 FOXWORTH CT | | | | BALLWIN | MO | 63011-4223 | |
| DANIEL B ORLOWSKI | 1240 ELBRIDGE | | | | YPSILANTI | MI | 48197 | |
| DANIEL B PANKIW & MARIANNE K | PANKIW JT TEN | 1802 HETTERING RD | | | WILMINGTON | DE | 19810-1632 | |
| DANIEL B RAMBO | 1031 DETROIT AVE | | | | KINGMAN | AZ | 86401-6811 | |
| DANIEL B ROBERTS | 1745 S ALCONY CONOVER ROAD | | | | TROY | OH | 45373-9620 | |
| DANIEL B SCHWARTZ | 741 RIDGE ROAD | | | | TELFORD | PA | 18969-1529 | |
| DANIEL B SPALL | 2904 E 350 NORTH | | | | ANDERSON | IN | 46012-9415 | |
| DANIEL B STIEGMAN & SHIRLEY | A STIEGMAN JT TEN | 745 DANIELS ST | | | WOODLAND | CA | 95695-3624 | |
| DANIEL B SUTHERLAND III | 711 CAROLYN LANE | | | | GALLATIN | TN | 37066-4816 | |
| DANIEL B TAIT | 1410 HIDDEN CREEK N | | | | SALINE | MI | 48176-9015 | |
| DANIEL B THORNE | 10540 MUIRFIELD DR | | | | NAPERVILLE | IL | 60564-8086 | |
| DANIEL B TORRES | 626 14TH ST | | | | BAY CITY | MI | 48708-7200 | |
| DANIEL B WAYSON | 816 COACH WAY | | | | ANNAPOLIS | MD | 21401-6417 | |
| DANIEL B WHARTON | 18 FAIRVIEW HEIGHTS DR | | | | PARKERSBURG | WV | 26101-2918 | |
| DANIEL B WHITE | 710 CLINTON PLACE | | | | RIVER FOREST | IL | 60305-1914 | |
| DANIEL B WOELKE | 10048 ARCOLA | | | | LIVONIA | MI | 48150-3204 | |
| DANIEL BARD | 87-43-62ND RD | | | | REGO PARK | NY | 11374 | |
| DANIEL BARNES | 2917 MC CLELLAN | | | | DETROIT | MI | 48214-2019 | |
| DANIEL BARNES | 7047 BISSONNET | 6 | | | HOUSTON | TX | 77074-6016 | |
| DANIEL BARYSHEV & | KLARA BARYSHEV JT TEN | 13904 WAGON WAY | | | SILVER SPRING | MD | 20906-2169 | |
| DANIEL BAUER | 66 SEALY DR | | | | LAWRENCE | NY | 11559-2423 | |
| DANIEL BECKETT | 173 BIDWELL AVENUE | | | | JERSEY CITY | NJ | 07305-3326 | |
| DANIEL BENDER | 47450 AHUIMANU PL | | | | KANEOHE | HI | 96744-4650 | |
| DANIEL BERNHEIMER | 1365 CHURCH ST | | | | SAN FRANCISCO | CA | 94114-3924 | |
| DANIEL BHANG & YOSHIYE T | BHANG JT TEN | 4950 ORINDA AVE | | | LOS ANGELES | CA | 90043-1654 | |
| DANIEL BIBER CUST REBECCA | GRACE BIBER UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 10135 LINCOLN | | HUNTINGTON WOOD | MI | 48070-1540 | |
| DANIEL BOESCH & CHERYL | BOESCH JT TEN | 12 DUSTY TRL | | | TRABUCO CANYON | CA | 92679-5344 | |
| DANIEL BORCHERT | 2074 RIDGEVIEW ROAD | APT A | | | UPPER ARLINGTON | OH | 43221 | |
| DANIEL BRAY JR | 3335 BRISTOL RD | | | | DOYLESTOWN | PA | 18901-7037 | |
| DANIEL BRYAN WEISER | 820 CHAUNCEY | | | | WEST LAFAYETTE | IN | 47906-2704 | |
| DANIEL BURG | 8003 LYONS | | | | NILES | IL | 60714-1331 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL BUSHONG | 1336 RED BUD TRAIL | | | | DAYTON | OH | 45409-1913 | |
| DANIEL C AKERLEY & NANCY L | AKERLEY JT TEN | 6643 SE SEVEN OAKS LN | | | STUART | FL | 34997-4703 | |
| DANIEL C ALTOBELLO | 2530 HAYMOND | | | | RIVER GROVE | IL | 60171-1724 | |
| DANIEL C ANTONSON | 1684 PONDVIEW DR NE | | | | BOLIVAR | OH | 44612 | |
| DANIEL C BARBARINO | 1185 CARTERS CREEK | | | | COLUMBIA | TN | 38401 | |
| DANIEL C BARR | 5310 E VIA DEL CIELO | | | | PARADISE VALLEY | AZ | 85253-2131 | |
| DANIEL C BAUER & | CYNTHIA L BAUER JT TEN | 102 VIRGINIA ST | | | WHEELERSBURG | OH | 45694-8793 | |
| DANIEL C BOONE | 1555 WOODVILLE PIKE RT 3 | | | | LOVELAND | OH | 45140-9594 | |
| DANIEL C BRACCIANO | 72 BLAIRMOOR CT | | | | GROSSE POINTE SHS | MI | 48236-1222 | |
| DANIEL C BRANIFF & | KAREN LYNN BRANIFF JT TEN | 5207 CROWFOOT | | | TROY | MI | 48098-4095 | |
| DANIEL C CHATTMAN | 673 LA SALLE DR | | | | DAYTON | OH | 45408-1558 | |
| DANIEL C CLOSSEY | 518 WILLOW AVENUE | | | | LYNDHURST | NJ | 07071-2619 | |
| DANIEL C CRAMER | 1124 WATERBURY RD | | | | HIGHLAND | MI | 48356-3026 | |
| DANIEL C DICKEY | 2305 SHERER | | | | DAYTON | OH | 45414-4646 | |
| DANIEL C DUFFY | 210 OSWALD DRIVE | | | | UNION | OH | 45322-3049 | |
| DANIEL C ENGLISH | 604 NORTHAMPTON ROAD | | | | SENECA | SC | 29672-2229 | |
| DANIEL C ERICKSON | 2735 E WINEGAR RD | | | | BANCROFT | MI | 48414-9756 | |
| DANIEL C FILIPPONE | 7885 W FLAMINGO RD | APT 1046 | | | LAS VEGAS | NV | 89147 | |
| DANIEL C FREITAS | 62 REGIS ST | | | | E FALMOUTH | MA | 02536-4248 | |
| DANIEL C GUTKIN & EDITH | C GUTKIN JT TEN | 2605 SUMMERSON RD | | | BALTIMORE | MD | 21209-2517 | |
| DANIEL C HARGRAVES | 9611 JUNIPER | | | | WHITE LAKE | MI | 48386-2479 | |
| DANIEL C HAUG | 7661 ROUTE 2A | | | | ST GEORGE | VT | 05495 | |
| DANIEL C HOGAN & | ELIZABETH A HOGAN JT TEN | 8690 LAKEVIEW DRIVE | | | BARKER | NY | 14012-9645 | |
| DANIEL C JACKSON | 115 LADINO LN | | | | PENDLETON | IN | 46064-9184 | |
| DANIEL C JONES | 241 N 26TH STREET | | | | CAMPHILL | PA | 17011-3621 | |
| DANIEL C KAMINSKI | 6 COBBLEWOOD LANE | | | | HAWTHORN WOODS | IL | 60047-8947 | |
| DANIEL C KROLL | 436 GOLDSMITH RD | | | | PITTSBURGH | PA | 15237-3766 | |
| DANIEL C LANGELAND | 929 MAYNARD AVE NW | | | | GRAND RAPIDS | MI | 49504-3658 | |
| DANIEL C LYNCH | G 5305 W PASADENA AVENUE | | | | FLUSHING | MI | 48433 | |
| DANIEL C MANDZIARA | 43206 HILLCREST | | | | STERLING HEIGHTS | MI | 48313-2361 | |
| DANIEL C MARTIN | 26059 ROGELL RD | | | | NEW BOSTON | MI | 48164-9211 | |
| DANIEL C MARTINEZ | BOX 157 | | | | CHUALAR | CA | 93925-0157 | |
| DANIEL C MARTINEZ | 3332 E AVENUE Q | | | | PALMDALE | CA | 93550-4253 | |
| DANIEL C MC DONALD | HC 89 BOX 385 | | | | MILLSTONE | WV | 25261-9724 | |
| DANIEL C MC KENNA | BOX 826 | | | | DELAND | FL | 32721-0826 | |
| DANIEL C MCDONALD & MARY J | MCDONALD JT TEN | HC89 BOX 385 | | | MILLSTONE | WV | 25261-9724 | |
| DANIEL C MILLER & LEANN K | MILLER JT TEN | 411 MARY LANE | | | CANONSBURG | PA | 15317-2277 | |
| DANIEL C MORAN | 2857 PINE AVENUE | | | | RONKONKOMA | NY | 11779-5103 | |
| DANIEL C MORAN & ANNA M | MORAN JT TEN | 2857 PINE AVE | | | RONKONKOMA | NY | 11779-5103 | |
| DANIEL C PETERSON | BOX 656 | | | | MAGGIE VALLEY | NC | 28751-0656 | |
| DANIEL C PHILLIPS | 5841 AKINS RD | | | | N ROYALTON | OH | 44133-4961 | |
| DANIEL C PISTELLI | 410 HI TOR DRIVE | | | | PITTSBURGH | PA | 15236-4202 | |
| DANIEL C POLING | 814 E 29TH ST | | | | MARION | IN | 46953-3741 | |
| DANIEL C PRAWUCKI | 6549 LITCHFIELD LANE | | | | MIDDLETOWN | OH | 45042-9230 | |
| DANIEL C ROBERTS | 32 IMOGENE CRESCENT | | | | PARADISE | NL | | CANADA |
| DANIEL C ROBERTS | 32 IMOGENE CRESCENT | | | | PARADISE | NEWFOUNDLAND | A1L 1H4 | CANADA |
| DANIEL C ROBERTS | 32 IMOGENE CRESCENT | | | | PARADISE | NEWFOUNDLAND | A1L 1H4 | CANADA |
| DANIEL C SCHENNBERG | 112 N LINCOLN AVE | | | | PARK RIDGE | IL | 60068-3120 | |
| DANIEL C SCHLEICHER | 5536 OLD MILL CREEK RD # D | | | | NUNNELLY | TN | 37137-2510 | |
| DANIEL C SOULES | 10280 TEFFT NE | | | | ROCKFORD | MI | 49341-8459 | |
| DANIEL C SPRAUER | 2805 PALO ALTO NE | | | | ALBUQUERQUE | NM | 87112-2124 | |
| DANIEL C STIMSON | BOX 312 | | | | CONWAY | NH | 03818-0312 | |
| DANIEL C TIEBERT & BETTY J | TIEBERT JT TEN | 1982 ALTON STREET | | | BEECH GROVE | IN | 46107-1616 | |
| DANIEL C TONY | 4348 N VASSAR ROAD | | | | FLINT | MI | 48506-1741 | |
| DANIEL C URBANIK & MARIE C | URBANIK JT TEN | 951 GABBY AVE | | | WASHINGTON | PA | 15301-5911 | |
| DANIEL C VANDERMEER | 902 CHRISTOPHER RD | | | | CHAPEL HILL | NC | 27514-4026 | |
| DANIEL C VILLASENOR | 42840 PHILADELPHIA PL | | | | FREMONT | CA | 94538-5531 | |
| DANIEL C WILLIAMSON | 425 WEST 20TH PLACE | | | | GARY | IN | 46407-2525 | |
| DANIEL C WOOTAN IV | 22 FINCH ST | | | | NEW ORLEANS | LA | 70124-4103 | |
| DANIEL C ZUKOWSKI | 324 NW 105TH TER | | | | CORAL SPRINGS | FL | 33071-7913 | |
| DANIEL CALVIN JENKINSON | 6227 E JOY RD | | | | ANN ARBOR | MI | 48105-9680 | |
| DANIEL CANFIELD | 101 ROYAL N DEVON | | | | WILLIAMSBURG | VA | 23188-7473 | |
| DANIEL CARTER | 205-12 109TH AVE | | | | HOLLIS | NY | 11412-1408 | |
| DANIEL CASIMER LEWANDOWSKI | 5052 BRANDON RD | | | | TOLEDO | OH | 43615-4706 | |
| DANIEL CASTAGNO CUST | CHRISTOPHER J CASTAGNO | UTTMA OH | 9946 ALLISTON DR | | PICKERINGTON | OH | 43147-9279 | |
| DANIEL CASTAGNO CUST | CAITLIN E CASTAGNO | UNIF TRANS MIN ACT OH | 9946 ALLISTON DR | | PICKERINGTON | OH | 43147-9279 | |
| DANIEL CATALDO & | TERESA CATALDO JT TEN | 162 FARMINGDALE RD | | | CHESTER | NY | 10918-4604 | |
| DANIEL CHARLES STAMBOR | 2656 BISHOP PL W | | | | SEATTLE | WA | 98199 | |
| DANIEL CIAMPA | 18 ALBION AVE | | | | AMHERST | NY | 14226 | |
| DANIEL CONNELLY SMITH | 4818 TANGLEWOOD | | | | LORAIN | OH | 44053-3059 | |
| DANIEL COOKE & ALICIA A | COOKE JT TEN | 4902 KELSO ST | | | LESSBURG | FL | 34748-8575 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL COPPELMAN CUST | JEFFERY MARC COPPELMAN | UNDER THE CT UNIFORM GIFTS | TO MINORS ACT | 4 DOGWOOD DR | DANBURY | CT | 06811-4531 | |
| DANIEL CORREA | ATTN HELEN OTTERSTETTER | 1111 MACARTHUR BLVD | | | SAN LEANDRO | CA | 94577-3901 | |
| DANIEL CRAIG BOWLES | 109 S WHITTEMORE | | | | ST JOHNS | MI | 48879-1901 | |
| DANIEL CUBA | 320 ROBBIE LANE | | | | FLINT | MI | 48505-2100 | |
| DANIEL CUITE & | MARION CUITE JT TEN | 132 ARCH ST | | | RAMSEY | NJ | 07446-1916 | |
| DANIEL CUNNINGHAM | 98 MADISON ST | | | | ISELIN | NJ | 08830-1917 | |
| DANIEL CWIEKOWSKI | 4 BALSAM CT | | | | AVON | CT | 06001-4504 | |
| DANIEL CZARNEY | 6640 YINGER | | | | DEARBORN | MI | 48126-2094 | |
| DANIEL D & GEORGIA L DOWLING TR | DOWLING TRUST | UA 06/15/98 | 11811 SUNLIND DR | | SUNSET HILLS | MO | 63127-1657 | |
| DANIEL D ANGELO | 677 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120-4406 | |
| DANIEL D ARRASMITH | 7545 PETERS PIKE | | | | DAYTON | OH | 45414-1709 | |
| DANIEL D BECKETT | 1203 MALLWOOD DRIVE | | | | EDGERTON | WI | 53534-8718 | |
| DANIEL D CASSELS & NATALIE I | CASSELS JT TEN | 122 E CONDOT RD | | | ST MARYS | PA | 15857-3643 | |
| DANIEL D DEMMER & | MARY C DEMMER JT TEN | 159 E BISSELL AVE | | | OIL CITY | PA | 16301-1972 | |
| DANIEL D DENKINS | 2377 MAPLELAWN DR | | | | BURTON | MI | 48519-1337 | |
| DANIEL D FLECK | BOX 546 | | | | MANCHESTER | MI | 48158-0546 | |
| DANIEL D FOSLER | 1205 STONEY POINT TRACE | | | | LOUISVILLE | KY | 40223-3753 | |
| DANIEL D FRIEL | BOX 4319 | | | | GREENVILLE | DE | 19807-0319 | |
| DANIEL D HU | 3727 MARONEAL | | | | HOUSTON | TX | 77025-1219 | |
| DANIEL D JARONESKI | 6224 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9777 | |
| DANIEL D KILEY | 3 SPOTTED OWL | | | | BROWNSBURG | IN | 46112-8865 | |
| DANIEL D LARSON & | BARBARA B LARSON JT TEN | 2111 S 153 STREET | | | OMAHA | NE | 68144-1917 | |
| DANIEL D LIESTMAN | 213 A SUMMIT AVE | | | | MANHATTAN | KS | 66502-3834 | |
| DANIEL D MACADAM | 7882 E CUTLER RD | | | | BATH | MI | 48808-9439 | |
| DANIEL D MCDONALD | 601 WILLIAMS BURG DR | | | | KOKOMO | IN | 46902-4959 | |
| DANIEL D MOORE JR | 108 MIDHURST RD | | | | BALTIMORE | MD | 21212-2215 | |
| DANIEL D NELLES | 4 DON RIDGE DR | | | | NORTH YORK | ONTARIO | M2P 1H4 | CANADA |
| DANIEL D OLES | 9299 DUFFIELD | | | | GAINES | MI | 48436-9637 | |
| DANIEL D PIERCE | 591 DAUGHDRILL ROAD | | | | MOUNT OLIVE | MISSISSIPPI | 39119 | |
| DANIEL D POPA | 117 A HORNING RD | | | | ATWATER | OH | 44201-9730 | |
| DANIEL D QUER | AV DE ROMA 110 6 1 | | | | 08015 BARCELONA | | | SPAIN |
| DANIEL D REED | 9760 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 | |
| DANIEL D SECRIST JR & | DANIEL D SECRIST III JT TEN | 3440 LANDON ST | | | LYNCHBURG | VA | 24503-3134 | |
| DANIEL D SPEHAR | 966 BECKY DRIVE | | | | MANSFIELD | OH | 44905-2326 | |
| DANIEL D STAFFORD | 7604 SUGAR MAPLE CIRCLE | | | | LANSING | MI | 48917 | |
| DANIEL D STEPHENS | 749 BUCCANEER BLVD | | | | TAVARES | FL | 32778-4524 | |
| DANIEL D STUBBENDICK | 1200 ELIDA ST | | | | JANESVILLE | WI | 53545-1808 | |
| DANIEL D WEISS | 30561 NORTHGATE DR | | | | SOUTHFIELD | MI | 48076-1030 | |
| DANIEL D WILSON | 4413 N JACKSON AVE | | | | KANSAS CITY | MO | 64117-1839 | |
| DANIEL D ZABCIK | 11502 S KOLBE | | | | CYPRESS | TX | 77429-3303 | |
| DANIEL D ZIMMERMAN & DIANNA | L ZIMMERMAN JT TEN | 5200 ERIE ST | | | RACINE | WI | 53402-2142 | |
| DANIEL DACHILLE | 721 NEWARK POMPTON TURNPIKE | | | | POMPTON PLAINES | NJ | 7444 | |
| DANIEL DACHILLE & | REBECCA DACHILLE JT WROS | 721 NEWARK POMPTON TURNPIKE | | | POMPTON PLAINS | NJ | 7444 | |
| DANIEL DAGOSTINO | 4211 BRICK SCHOOLHOUSE RD | | | | HAMLIN | NY | 14464-9533 | |
| DANIEL DANTZIC | 95 E CAMP ROAD | | | | GERMANTOWN | NY | 12526 | |
| DANIEL DAVISSON | BOX 59097 | | | | PITTSBURGH | PA | 15210-0097 | |
| DANIEL DAWSON | 59 FRENCH ST | | | | BUFFALO | NY | 14211-1312 | |
| DANIEL DE STEFANO & PATRICIA | DE STEFANO JT TEN | APT 3-K | 38-25 PARSON BLVD | | FLUSHING | NY | 11354-5805 | |
| DANIEL DEL PIVO & LILLIAN | DEL PIVO JT TEN | 244 BRADLEY BLVD | | | SCHENECTADY | NY | 12304-1001 | |
| DANIEL DELLAPENTA | 115 LORNA LANE | | | | TONAWANDA | NY | 14150-2806 | |
| DANIEL DELLAPENTA & | MARIE DELLAPENTA JT TEN | 115 LORNA LANE | | | TONAWANDA | NY | 14150-2806 | |
| DANIEL DERROW | 3313 E LEMON CREEK RD | | | | BERRIEN SPRINGS | MI | 49103-9115 | |
| DANIEL DI FILIPPO | 20 DARK LEAF DRIVE | | | | TRENTON | NJ | 08610-1310 | |
| DANIEL DI FRANCESCO | 3769 NORTHAMPTON RD | | | | CLEVELAND HEIGHTS | OH | 44121-2026 | |
| DANIEL DICARLO | 30249 WESTMORE | | | | MADISON HEIGHTS | MI | 48071-2212 | |
| DANIEL DONATY & IRIS | DONATY JT TEN | 3149 DONA SOFIA DR | | | STUDIO CITY | CA | 91604-4349 | |
| DANIEL DONOHUE & MADELEINE | DONOHUE JT TEN | 3147 SPENCER DR | | | BRONX | NY | 10465-1208 | |
| DANIEL DRISCOLL | 250 FEMRITE DR | | | | MONONA | WI | 53716-3739 | |
| DANIEL DUGGAN | 16 THERESA DRIVE | | | | WEST NYACK | NY | 10994-1918 | |
| DANIEL DWORK | 54 LIVINGSTON AVE | | | | EDISON | NJ | 08820-2360 | |
| DANIEL E ANDERSON | 11205 N CENTER RD | | | | CLIO | MI | 48420-9750 | |
| DANIEL E BALDWIN CUST | CAROLINE HUNT BALDWIN UNDER | THE IL UNIF TRAN MIN ACT | 1823 N ORLEANS | | CHICAGO | IL | 60614-5303 | |
| DANIEL E BENDER CUST DANIEL | JOHN BENDER UNDER THE PA | UNIF TRAN MIN ACT | RD 5 | VALLEY PARK RD | DOYLESTOWN | PA | 18901-9805 | |
| DANIEL E BENDER CUST KATHERINE | ELIZABETH BENDER UNDER THE PA | UNIF TRAN MIN ACT | RD 5 | VALLEY PARK RD | DOYLESTOWN | PA | 18901-9805 | |
| DANIEL E BEZDEK | 5674 WILSON ROAD | | | | FORT WORTH | TX | 76140-7610 | |
| DANIEL E BOONE | 81 BEEKMAN AVENUE | | | | MOUNT VERNON | NY | 10553-1405 | |
| DANIEL E BROWN | 818 W BARNES AVE | | | | LANSING | MI | 48910-1304 | |
| DANIEL E CLARK | 1347 DITCH ROAD | | | | NEW LOTHROP | MI | 48460-9648 | |
| DANIEL E CLOUS | 9445 HAMMIL ROAD | | | | OTISVILLE | MI | 48463-9785 | |
| DANIEL E CRANE | BOX 646 | | | | UPLAND | IN | 46989-0646 | |
| DANIEL E CRANE & SUSAN L | CRANE JT TEN | BOX 646 | | | UPLAND | IN | 46989-0646 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL E CROCKETT AS CUST | FOR GEOFFREY MATTHEW | CROCKETT U/THE MICH UNIFORM | TR MINORS ACT | 793 S SUTTON WAY | SALT LAKE CITY | UT | 84121-6103 | |
| DANIEL E DAWSON | 10146 N 650 E | | | | BROWNSBURG | IN | 46112 | |
| DANIEL E DORTMAN | 830 PADDINGTON AVE | | | | FLINT | MI | 48507-1644 | |
| DANIEL E DOWD & | BETTY J DOWD JT TEN | 5291 WILSON MILL RD | | | RICHMOND HGTS | OH | 44143-3028 | |
| DANIEL E EDLINGER | 1750 JORDAN | | | | SAGINAW | MI | 48602-1117 | |
| DANIEL E EDLINGER & NANCY A | EDLINGER JT TEN | 1750 JORDAN ST | | | SAGINAW | MI | 48602-1117 | |
| DANIEL E EMERSON | 7700 FOREST HILL DR LOT 60 | | | | FT WORTH | TX | 76140-2619 | |
| DANIEL E ESTEP | 3306 W FOX ROAD | | | | SANDUSKY | OH | 44870-9658 | |
| DANIEL E FELIX | 5416 FERN RD | | | | FENTON | MI | 48430-9374 | |
| DANIEL E FULTON | BOX 70 | | | | DEKALB | MS | 39328-0070 | |
| DANIEL E GARRY | 52380 ROYAL FOREST | | | | SHELBY TOWNSHIP | MI | 48315-2422 | |
| DANIEL E GEROW JR | BOX 8252 | | | | NEW FAIRFIELD | CT | 06812-8252 | |
| DANIEL E GILLES & | MARVA J LYTHE & | MARY L LAZOWSKI JT TEN | BOX 86 | | BURT | MI | 48417-0086 | |
| DANIEL E GINGELL | 2210 BROKER ROAD | | | | LAPEER | MI | 48446-9415 | |
| DANIEL E GRIFFIN JR | 5130 SILVER SPRING ROAD | | | | PERRY HALL | MD | 21128-9013 | |
| DANIEL E GRIFFIN JR & MARY M | GRIFFIN JT TEN | 5130 SILVER SPRING ROAD | | | PERRY HALL | MD | 21128-9013 | |
| DANIEL E HAHN | 5909 61ST AVE | | | | RIVERDALE | MD | 20737-2556 | |
| DANIEL E HARRINGTON JR | 24 FOREST STREET | | | | ROWLEY | MA | 01969 | |
| DANIEL E HAYWARD | 404 LUCE AVE | | | | FLUSHING | MI | 48433-1717 | |
| DANIEL E HECHT | 765 KING STREET | | | | CHAPPAQUA | NY | 10514-3810 | |
| DANIEL E HEREK | 2310 S LINCOLN | | | | BAY CITY | MI | 48708-3814 | |
| DANIEL E HORVATH | 934 RED HILL DR | | | | LORAIN | OH | 44052-5229 | |
| DANIEL E INLOW | 2706 LORRIE CT | | | | BEAVER CREEK | OH | 45434-6438 | |
| DANIEL E JENNINGS | 21230 WOODLAND GLEN DR APT 104 | | | | NORTHVILLE | MI | 48167-2457 | |
| DANIEL E KNISKA TR | UA 03/11/91 | FBO DANIEL E KNISKA | 711 BRISCOE RD | | PARKERSBURG | WV | 26104-1027 | |
| DANIEL E KODRIC | 38335 DOLORES DR | | | | EASTLAKE | OH | 44095-1252 | |
| DANIEL E KOWALLEK | 6401 NW REGAL CIRCLE | | | | PORT ST LUCIE | FL | 34983 | |
| DANIEL E LAUB | 238 SENECA AVE | | | | DEIX HILLS | NY | 11746-8028 | |
| DANIEL E LEWIS JR TR | UA 8/28/84 | 916 LINCOLNWAY | BOX 1816 | | LA PORTE | IN | 46352-1816 | |
| DANIEL E LOEBER | 804 GREENFIELD DR | | | | MANSFIELD | OH | 44904-1815 | |
| DANIEL E LOVELL | 662 SUGAR VALLEY RD NW | | | | CALHOUN | GA | 30701-9418 | |
| DANIEL E MAGHRAN | 58 W SUFFOLK DR | | | | TUCSON | AZ | 85704-7139 | |
| DANIEL E MARLEY | 820 ST ANDREWS DR | | | | CRETE | IL | 60417-1243 | |
| DANIEL E MARTYN | 18 BRIARCLIFF LANE | | | | GLEN COVE | NY | 11542-3100 | |
| DANIEL E MC AMOIL | RT 1 BOX 154 | | | | PENOKEE | KS | 67659-9706 | |
| DANIEL E MC LEOD | BOX 265 | | | | OTISVILLE | MI | 48463-0265 | |
| DANIEL E MIEKOWSKI | 14120 LA CHENE AVE | | | | WARREN | MI | 48088-5845 | |
| DANIEL E MOHR | 3380 CROOKED TREE DR | | | | MISON | OH | 05040 | |
| DANIEL E MOMBER | 2728 13 MILE ROAD | | | | SPARTA | MI | 49345-8705 | |
| DANIEL E MYERS & | MARJORIE L MYERS TR | MYERS FAM REVOCABLE LIVING | TRUST UA 07/21/92 | 6001 OAK HILL DR | WEST FARMINGTON | OH | 44491-9751 | |
| DANIEL E MYERS TR THE | MYERS FAMILY REVOCABLE LIVING TRUST | U/A DTD 4/15/00 | 6001 OAKHILL DR | | WEST FARMINGTON | OH | 44491 | |
| DANIEL E OLEARY | 8951 COTILLION DR | | | | CINCINNATI | OH | 45231 | |
| DANIEL E PAULINO | 601 W 136TH ST APT 3 | | | | NEW YORK | NY | 10031-8130 | |
| DANIEL E POBUDA | 5 FURMAN HEIGHTS RD | | | | FAIRPORT | NY | 14450-9151 | |
| DANIEL E POIRIER JR | 15 HOYLE CIR | | | | BLACKSTONE | MA | 01504-2306 | |
| DANIEL E ROLLINS | 7 PHILLIPS ST 5 | | | | BOSTON | MA | 02114 | |
| DANIEL E ROSAS | 9415 SHERIDAN | | | | BURT | MI | 48417-9601 | |
| DANIEL E SCHWASS | 18283 SW LOTHLORIEN WAY | | | | LAKE OSWEGO | OR | 97034-7337 | |
| DANIEL E SHAUGHNESSY | 874 UPPER RAVEN CREEK RD | | | | BENTON | PA | 17814-7838 | |
| DANIEL E SIROW & JOANN SIROW JT TEN | 40 FOXHUNT CRESCENT | | | | SYOSSET | NY | 11791-1704 | |
| DANIEL E SMITH | 10020 E 700 S | | | | UPLAND | IN | 46989-9775 | |
| DANIEL E STRECKER & DANA J F | STRECKER JT TEN | 134 LINCOLN CIRCLE | | | MARIETTA | OH | 45750-9429 | |
| DANIEL E TABOR | 536 OAKBROOK CIRCLE | | | | FLUSHING | MI | 48433 | |
| DANIEL E TITUS | 7803 BROADMEAD WAY | | | | INDIANAPOLIS | IN | 46259 | |
| DANIEL E TUMIDANSKI & MARY TUMIDANSKI | TRS U/A DTD 01/30/02 | DANIEL E TUMIDANSKI & MARY TUMIDANSKI | REVOCABLE TRUST | 11320 BERWICK | LIVONIA | MI | 48150 | |
| DANIEL E VAISE | 826 UMBRA STREET | | | | BALTIMORE | MD | 21224-4611 | |
| DANIEL E WALKER & JULIA L | WALKER JT TEN | 9884 BLOOM HILL DRIVE | | | HOLLY | MI | 48442-8532 | |
| DANIEL E WALSH | 30 DUNSMERE DR | | | | ROCHESTER | NY | 14615-2116 | |
| DANIEL E WARD & | LAURIE M MCLAUGHLIN JT TEN | 4317 NO OLD GLEBE ROAD | | | ARLINGTON | VA | 22207-4502 | |
| DANIEL E WILLIAMS | 758 OAK HILLS DR | | | | BROOKLYN | MI | 49230-9018 | |
| DANIEL E WILSON | 13 LEIGHS WAY | | | | REHOBOTH BEACH | DE | 19971 | |
| DANIEL EDWARD KUEBRICH | BOX 315 | | | | ELIZABETH | LA | 70638-0315 | |
| DANIEL EDWARD VERRAL | 3903 LUCILLE DRIVE | | | | LAMBERTVILLE | MI | 48144-9503 | |
| DANIEL EDWARD WADDLE | 40 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46219-5714 | |
| DANIEL ERNEST DALTON | 1109 W TILMORE DR | | | | MUNCIE | IN | 47303-1714 | |
| DANIEL EUGENE WHITE & JOANNE | R WHITE JT TEN | 2865 BONNEVILLE COURT NE | | | GRAND RAPIDS | MI | 49525-1319 | |
| DANIEL EVANS | 16049 RAMONA DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-4860 | |
| DANIEL F ALVAREZ | 759 RUE VIMY | | | | SHERBROOKE | QUEBEC | J1J 3N8 | CANADA |
| DANIEL F ARNOLD | 205 CENTER ST | | | | HOLLY | MI | 48442-1710 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL F BANDY | 895 TOLEDO ST | | | | DUBUQUE | IA | 52001-8611 | |
| DANIEL F BENDIG | 950 S EVERETT RD | | | | HARRISVILLE | MI | 48740-9404 | |
| DANIEL F BOURNE | 1908 MAC ARTHUR LANE | | | | INDIANAPOLIS | IN | 46224-5353 | |
| DANIEL F BRENNAN CUST | ANNETTE BRENNAN | UNIF TRANS MIN ACT NJ | 366 AVE E | | BAYONNE | NJ | 07002-4611 | |
| DANIEL F BUKOWSKI | 310 S LINCOLN RD | | | | BAY CITY | MI | 48708-9195 | |
| DANIEL F CALEF | 4115 WOODRUFF AVE | | | | OAKLAND | CA | 94602-1309 | |
| DANIEL F CESENE | 156 HAGER ST | | | | HUBBARD | OH | 44425-2028 | |
| DANIEL F CLEARY | 10319 NORTH TRACEY AVE | | | | KANSAS CITY | MO | 64155 | |
| DANIEL F CLEARY & BARBARA A | CLEARY JT TEN | 10319 NORTH TRACY AVE. | | | KANSAS CITY | MO | 64155 | |
| DANIEL F COLE & MARLENE A | BIELEK JT TEN | 8325 DALEPOINT RD | | | INDEPENDENCE | OH | 44131-6656 | |
| DANIEL F COLE & THOMAS J | COLE JT TEN | 8325 DALEPOINT RD | | | INDEPENDENCE | OH | 44131-6656 | |
| DANIEL F CROWLEY & LOIS A | CROWLEY JT TEN | 6306 HAMLET CREST | | | JAMESVILLE | NY | 13078-8791 | |
| DANIEL F CROWLEY & LOIS A | CROWLEY JT TEN | 6306 HAMLET CREST | | | JAMESVILLE | NY | 13078-8791 | |
| DANIEL F CUSICK | 1413 TERRACE DR | | | | PITTSBURGH | PA | 15228-1608 | |
| DANIEL F DE BLOIS & MAUREEN | J DE BLOIS JT TEN | 20 GREEN PASTURES RD | | | BETHEL | CT | 06801-1258 | |
| DANIEL F FULTON & | ROBERTA L FULTON JT TEN | 1303 E 36TH AVE | | | SPOKANE | WA | 99203-3061 | |
| DANIEL F GILLARD | 901 E CENTER | | | | ESSEXVILLE | MI | 48732-9769 | |
| DANIEL F GREBA | 2360 HAWLEY | | | | MASON | MI | 48854 | |
| DANIEL F GREGORY | 3242 NORTH 44TH STREET | | | | MILWAUKEE | WI | 53216-3542 | |
| DANIEL F HELPAP | 10635 SWAN CREEK | | | | SAGINAW | MI | 48609-9783 | |
| DANIEL F HESS | 14953 LINCOLN LAKE | | | | GOWEN | MI | 49326-9569 | |
| DANIEL F HILD TRUSTEE U/A | DTD 11/07/90 DANIEL F HILD | LIVING TRUST | 733 LAKENGREN COVE | | EATON | OH | 45320-2515 | |
| DANIEL F KABASIN | 2288 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4110 | |
| DANIEL F KEHOE | 9030 S CHICAGO CT | | | | OAK CREEK | WI | 53154 | |
| DANIEL F KERSHNER & ALMA L | KERSHNER JT TEN | 3230 GRADE RD | | | FALLING WATERS | WV | 25419-4902 | |
| DANIEL F KERSHNER JR | 3230 GRADE RD | | | | FALLING WATERS | WV | 25419-4902 | |
| DANIEL F KOWITZ | 10345 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9339 | |
| DANIEL F LARKIN | 1042 CARMEN ROAD | | | | BARKER | NY | 14012-9663 | |
| DANIEL F LAST | 11090 KILARNEY | | | | WASHINGTON | MI | 48095-2508 | |
| DANIEL F LAST & SUE A LAST JT TEN | 11090 KILARNEY | | | | WASHINGTON | MI | 48095-2508 | |
| DANIEL F LAZOWSKI | 12798 SEYMOUR ROAD | | | | BURT | MI | 48417-9775 | |
| DANIEL F LOFFT | 110 FORBES TERRACE | | | | N TONAWANDA | NY | 14120-1855 | |
| DANIEL F LUCIANO & BEVERLY P | LUCIANO JT TEN | 50 EDGEWOOD AVE | | | OAKDALE | NY | 11769-2016 | |
| DANIEL F MARTIN | 520 JAMES P CASEY RD | | | | BRISTOL | CT | 06010-2942 | |
| DANIEL F MCNALLY | 1245 VALLEY VIEW DR | | | | YOUNGSTOWN | OH | 44512-3745 | |
| DANIEL F NELSON | 4507 LA CANADA WAY | | | | DAVIS | CA | 95616-5006 | |
| DANIEL F NEUMAN SR | 1521 BERNE CIRCLE W | | | | FRIDLEY | MN | 55421-1303 | |
| DANIEL F NIX | 3389 MONTSFORD COVE ROAD | | | | MARION | NC | 28752-9024 | |
| DANIEL F OBRYANT & PHYLLIS J | O BRYANT JT TEN | 14399 WARNER ROAD | | | HASLETT | MI | 48840-9218 | |
| DANIEL F OSULLIVAN | 2065 WILLOW LEAF DR | | | | ST LOUIS | MO | 63131-3941 | |
| DANIEL F PELAK | 4770 CORDES NW | | | | COMSTOCK PARK | MI | 49321-9702 | |
| DANIEL F POLUS & CLARA V | POLUS JT TEN | 26723 RIDGEFIELD AVE | | | WARREN | MI | 48089-4570 | |
| DANIEL F ROSATO | 16 HARVEY ST | | | | CLOSTER | NJ | 07624-1132 | |
| DANIEL F SAUCEMAN | 30517 GLENWOOD CIRCLE | | | | WARREN | MI | 48093-3371 | |
| DANIEL F SAUCEMAN & ELAINE P | SAUCEMAN JT TEN | 30517 GLENWOOD CIR | | | WARREN | MI | 48093-3371 | |
| DANIEL F SLAYDEN | BOX 302 | | | | LINCOLN | MI | 48742-0302 | |
| DANIEL F STANLEY & | KAREN A STANLEY JT TEN | 4280 FARM MEADOWS COURT | | | OKEMOS | MI | 48864-2956 | |
| DANIEL F STASA | 7963 CORK ROAD | | | | BANCROFT | MI | 48414-9739 | |
| DANIEL F SULLIVAN | 56 GROVE AVE | | | | WILMINGTON | MA | 01887-2036 | |
| DANIEL F TRIPP CUST FOR | MEGAN W TRIPP UNDER THE | FLORIDA GIFTS TO MINORS ACT | 2060 21ST STREET S W | | NAPLES | FL | 34117-4610 | |
| DANIEL F WALKER | 4531 41ST SW | | | | SEATTLE | WA | 98116-4220 | |
| DANIEL F WALLACE | 27 SENTRY WAY | | | | MERRIMACK | NH | 03054-4410 | |
| DANIEL F WARRAS | 222 NORTH 5TH ST | | | | PALMYRA | WI | 53156 | |
| DANIEL F WIELKOPOLAN | 865 SHADOWLAWN | | | | INKSTER | MI | 48141-1332 | |
| DANIEL FAGAN TRUSTEE U/A DTD | 10/28/78 DANIEL FAGAN TRUST | 309 | 9558 GROSS POINT RD | | SKOKIE | IL | 60076-1379 | |
| DANIEL FANTONI & VIRGINIA EVA FANTONI | TRS U/A DTD 9/5/2002 DANIEL FANTONI & | VIRGINIA EVA FANTON REVOCABLE | TRUST 2002-050 | 2520 SOUTH DOWNING STREET | DENVER | CO | 80210 | |
| DANIEL FEBRES | 44 S WASHINGTON ST | | | | TARRYTOWN HEIGHTS | NY | 10591-3924 | |
| DANIEL FERGUSON & | DONA M FERGUSON JT TEN | 45906 HILLSBORO DR | | | MACOMB | MI | 48044-3568 | |
| DANIEL FITZPATRICK CUST | SINEAD FITZPATRICK UNIF GIFT | MIN ACT NY | 33-57-162ND ST | | FLUSHING | NY | 11358-1326 | |
| DANIEL FITZPATRICK CUST | TERRENCE FITZPATRICK UNIF | GIFT MIN ACT NY | 33-57-162ND ST | | FLUSHING | NY | 11358-1326 | |
| DANIEL FITZPATRICK CUST | DANIEL FITZPATRICK JR UNIF | GIFT MIN ACT NY | 33-57-162ND ST | | FLUSHING | NY | 11358-1326 | |
| DANIEL FITZPATRICK CUST | SUSAN FITZPATRICK UNIF GIFT | MIN ACT NY | 33-57-162ND ST | | FLUSHING | NY | 11358-1326 | |
| DANIEL FORD JR | 33 CAROLINA AVENUE | | | | NEWARK | NJ | 07106-2079 | |
| DANIEL FRANK SPECHT | 3811 COMMODORE DR | | | | BROOKLYNCENTER | MN | 55429-2405 | |
| DANIEL FREITAS | 122 CHURCH ST | | | | BRISTOL | RI | 02809 | |
| DANIEL FRIED & DENISE FRIED JT TEN | 41 JAMES ST | | | | HUDSON | NY | 12534-1309 | |
| DANIEL G ALYEA | 3024 W OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8798 | |
| DANIEL G AMSTUTZ | APT 1706 | 1301 NORTH COURTHOUSE RD | | | ARLINGTON | VA | 22201-2538 | |
| DANIEL G ANDRESS | 310 IONA AVE | | | | EGG HARBOR TWP | NJ | 08234-1731 | |
| DANIEL G ARNDT | 6167 WILSON ST | | | | WATERFORD | MI | 48329-3170 | |
| DANIEL G BRENNAN | 2939 NOVIK LANE | | | | BRIGHTON | MI | 48114-8173 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL G BURNS | | 18522 VISTA DEL SOL LN | | | DALLAS | TX | 75287-4019 | |
| DANIEL G CHENAULT | | 2208 APOLLO LN | | | DECATUR | AL | 35601-4430 | |
| DANIEL G DEC | | 1531 ARROW WOOD LANE | | | DOWNERS GROVE | IL | 60515-1337 | |
| DANIEL G DOWNARD | | 5351 OAKES ROAD | | | CLAYTON | OH | 45315 | |
| DANIEL G DUCHAM | | 9180 EASTON | | | NEW LOTHRUP | MI | 48460-9709 | |
| DANIEL G DULOHERY | | 310 S MADISON | | | LEE S SUMMIT | MO | 64063-3936 | |
| DANIEL G FOWLER | | 562 HERALD | | | PLYMOUTH | MI | 48170-1537 | |
| DANIEL G GEORGE | | 3042 WESSEX CT | | | COLUMBUS | OH | 43232-5549 | |
| DANIEL G GOBLE | | 4382 BRIDGEFIELD RD | | | INDIANAPOLIS | IN | 46231 | |
| DANIEL G GRUDZINSKI | | 67887 WOLCOTT RD | | | RAY | MI | 48096-1237 | |
| DANIEL G HARRINGTON & | ELEANOR M HARRINGTON JT TEN | 655 FELLSWAY | | | MEDFORD | MA | 02155-4903 | |
| DANIEL G HOLMES | | 2020 QUEEN ST 57 | | | NORTH FORT MYERS | FL | 33917-2953 | |
| DANIEL G HUHN | | 27044 GROVELAND | | | MADISON HEIGHTS | MI | 48071-3304 | |
| DANIEL G KERNAGHAN | | BOX 129 | | | BLUFF DALE | TX | 76433-0129 | |
| DANIEL G KUB | | 9S018 LANDSFIELD | | | DOWNERS GROVE | IL | 60516 | |
| DANIEL G LUBINSKI | | 4872 CHARLES RD | | | NORTH RIDGEVL | OH | 44039-1704 | |
| DANIEL G MCNICHOLL | | 4897 MOONGLOW | | | TROY | MI | 48098-4147 | |
| DANIEL G MEAD & NORMA JEAN | MEAD JT TEN | 2129 SUPERIOR AVE | | | SOUTH CHARLESTON | WV | 25303-2037 | |
| DANIEL G MILLER | | 555 HOLMES RD | | | ROCHESTER | NY | 14626-3645 | |
| DANIEL G MORGAN | | 2 LUKE STREET | | | SO AMBOY | NJ | 08879-2236 | |
| DANIEL G MULLINS | | 4605 W CURTIS RD | | | COLEMAN | MI | 48618-9347 | |
| DANIEL G RUDE | | 5106 E WILSON RD | | | CLIO | MI | 48420-9712 | |
| DANIEL G SCHIRACK | | 2641 EMBRY PARK RD | | | DAYTON | OH | 45414-5101 | |
| DANIEL G THARP | | 1716 CONTI LANE | | | KOKOMO | IN | 46902-6117 | |
| DANIEL G TOBIN | | 10544 OAKMONT DRIVE | | | SUN CITY | AZ | 85351-3532 | |
| DANIEL G VASILASH & VIOLA J | VASILASH TR DANIEL G VASILASH | JT TEN LIVING TRUST UA 08/06/96 | 15218 HOUGHTON | | LIVONIA | MI | 48154-4819 | |
| DANIEL G VOORHEES | | 95 NEWTOWN LN | | | EAST HAMPTON | NY | 11937-2460 | |
| DANIEL G WALTMAN | | 1563 SQUIRREL HILL RD | | | GLENCOE | AR | 72539 | |
| DANIEL GALLAGHER & | ROSEMARY GALLAGHER JT TEN | 2479 BONNIE LANE | | | PALMER TOWNSHIP | PA | 18045-2157 | |
| DANIEL GAUTHIER | | 2945 GARFIELD | | | WATERFORD | MI | 48329-3135 | |
| DANIEL GAVRILA | | 25342 WHITE OAK | | | SPLENDORA | TX | 77372 | |
| DANIEL GELET | | 5317 COPELAND AVE NW | | | WARREN | OH | 44483-1200 | |
| DANIEL GENSLER | | 85 CAMPBELL ST | | | NEW HYDE PARK | NY | 11040-1758 | |
| DANIEL GINAL | | 2527 KOPER DR | | | STERLING HGTS | MI | 48310-5238 | |
| DANIEL GLEN FEENSTRA | | 16803 SHREWSBURY CT | | | LIVONIA | MI | 48154-3155 | |
| DANIEL GM ROBERTS | | 10 WINTERSET DRIVE | | | ROBBINSVILLE | NJ | 08690-1116 | |
| DANIEL GOERSS | | 150 STENZIL STREET | | | NORTH TONAWANDA | NY | 14120-2610 | |
| DANIEL GOLDFINGER CUST | MICHELLE L GOLDFINGER UNIF | GIFT MIN ACT CA | 14 MEADOWLARK CT | | NOVATO | CA | 94947-3750 | |
| DANIEL GOODWIN | | 2393 CHAMPION TRL | | | TWINSBURG | OH | 44087-3213 | |
| DANIEL GUTIERREZ | | 142 EDWARD LN | | | PITI | GU | 96925-4553 | |
| DANIEL H BAUER & KATHRYN | BAUER JT TEN | 1201 RIPLEY | | | PHILADELPHIA | PA | 19111-2641 | |
| DANIEL H BONNER | | 4815 COPAS ROAD | | | CORUNNA | MI | 48817-9410 | |
| DANIEL H BOOKWALTER | | 411 N 6TH STREET 147 | | | EMERY | SD | 57332 | |
| DANIEL H BRAMAN III | | ONE OCONNOR PLAZA SUITE 1100 | | | VICTORIA | TX | 77901-6549 | |
| DANIEL H CANNON | | 1103 E ELM ST | | | NEW ALBANY | IN | 47150-3057 | |
| DANIEL H COMSTOCK | | 2418 AURELIUS ROAD | | | ONONDAGA | MI | 49264-9724 | |
| DANIEL H DEATON & LOIS Y | DEATON JT TEN | 3106 MUSE LANE | | | MC KEESPORT | PA | 15131-2743 | |
| DANIEL H DRISCOLL & HARRIET | M DRISCOLL JT TEN | 466 AYRES PL | | | OCEANSIDE | NY | 11572-2606 | |
| DANIEL H ELEY | | 1932 CEDAR POINT DR | | | JANESVILLE | WI | 53546-5364 | |
| DANIEL H FEIL | | 2131 SUNSET HWY | | | EAST WENATCHEE | WA | 98802-4141 | |
| DANIEL H GIROUX & | FLORENCE M GIROUX JT TEN | 5771 NW 24TH CT | | | MARGATE | FL | 33063-1904 | |
| DANIEL H HASSELBECK & | CYNTHIA M OLDENDICK | HASSELBECK JT TEN | 6006 CLEVES WARSAW | | CINCINNATI | OH | 45233-4935 | |
| DANIEL H HEIN | | N74W22094 | VALLEY VIEW RD | | SUSSEX | WI | 53089 | |
| DANIEL H HOPPER | | 10428 E CR 450 S | | | WALTON | IN | 46994 | |
| DANIEL H HURST | | 864 BOWMAN ST | | | NILES | OH | 44446-2712 | |
| DANIEL H JONES | | 113 CHERWARD ST | | | COLLINSVILLE | VA | 24078-1803 | |
| DANIEL H KAZMIERCZAK | | 5222 W SILVER LAKE LOOP | | | LAONA | WI | 54541-9223 | |
| DANIEL H LINCOLN EX EST | HOPE L PETRIE | 12 FERNWAY | | | LYNNFIELD | MA | 01940 | |
| DANIEL H LONG | | 163 S WAYNE AVE | | | COLUMBUS | OH | 43204-3233 | |
| DANIEL H LOPEZ | | 544 STORRS SE | | | GRAND RAPIDS | MI | 49507-2638 | |
| DANIEL H MC INDOO | | 12200 TAYLOR RD | | | LAWTONS | NY | 14091-9610 | |
| DANIEL H OTTO & | C KAY OTTO JT TEN | 16330 E CRYSTAL POINT DRIVE | | | FOUNTAIN HILLS | AZ | 85268-8419 | |
| DANIEL H PECKHAM & | JOHN MARK PECKHAM JT TEN | 413 DEER LAKE DR | | | FORT WORTH | TX | 76140-6500 | |
| DANIEL H PROULX | | 1112 E BAY SHORE DRIVE | | | VIRGINIA BEACH | VA | 23451-3868 | |
| DANIEL H REYES | | 9200 W VERNON HWY | 126 | | DETROIT | MI | 48209-1410 | |
| DANIEL H SIMON | | 2844 APACHE PASS | | | WAUKESHA | WI | 53188-5400 | |
| DANIEL H STEPHENSON JR | | 445 TULIP DR | | | INDIANAPOLIS | IN | 46227-2326 | |
| DANIEL H STEPPKE | | 3268 W 50TH ST | | | CLEVELAND | OH | 44102-5838 | |
| DANIEL H SUNG | | 8612 CREEKWOOD LN | | | COTTONDALE | AL | 35453-3348 | |
| DANIEL H TACEY | | 4126 E LAKE ROAD | | | CLIO | MI | 48420-9121 | |
| DANIEL H VERRETTE | | 1616 WEST MOUNT HOPE | | | LANSING | MI | 48910-2685 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL H WHEELER | RTE 2 BOX 12 | | | | NEBO | WV | 25141 | |
| DANIEL H WINTER | 4850 TONAWANDA CRK RD | | | | NORTH TONAWANDA | NY | 14120-9528 | |
| DANIEL HAMPEL | 196 HERITAGE COURT | | | | LITTLE SILVER | NJ | 07739-1817 | |
| DANIEL HARRELD BANCHIU & | GEORGE BANCHIU JT TEN | 1900 ALASKAN WAY | UNIT 316 | | SEATTLE | WA | 98101 | |
| DANIEL HARRIS KREVIT | BOX 9433 | | | | NEW HAVEN | CT | 06534-0433 | |
| DANIEL HARVEY | 2801 SEPULVEDA BLVD UNIT 11 | | | | TORRANCE | CA | 90505-2842 | |
| DANIEL HAYDEN | 5037 S STATE RD 75 | | | | JAMESTOWN | IN | 46147 | |
| DANIEL HENNESSY | 6480 CRABAPPLE DR | | | | TROY | MI | 48098-1933 | |
| DANIEL HERNANDEZ | 8306 PARK AVE | | | | ALLEN PK | MI | 48101-1736 | |
| DANIEL HIBEN | BOX 3344 | | | | CENTERLINE | MI | 48015-0344 | |
| DANIEL HILL | 970 CLARKE LANE | | | | DES PLAINES | IL | 60016-6043 | |
| DANIEL HILMER & | CINDY HILMER TR | EDNA M BIAS TRUST | U/A 10/26/95 | 2129 MCGREGOR DRIVE | RANCHO CORDOVA | CA | 95670-2418 | |
| DANIEL HOGAN JR | 195-10-104TH AVE | | | | HOLLIS | NY | 11412-1102 | |
| DANIEL HOLBROOK | 923 SOMERSET LANE | | | | FLINT | MI | 48503-2941 | |
| DANIEL HOLBROOK & LUCY D | HOLBROOK JT TEN | 923 SOMERSET LANE | | | FLINT | MI | 48503-2941 | |
| DANIEL HORODYSKY | 2213 ACTON | | | | BERKELEY | CA | 94702-1914 | |
| DANIEL HUFFMAN & ELFRIEDE | HUFFMAN JT TEN | 46572 DONAHUE | | | MT CLEMENS | MI | 48044-3426 | |
| DANIEL HURTADO | 2937 E WALTON | | | | AUBURN HILLS | MI | 48326-2561 | |
| DANIEL J HOLLIDAY | 1642 WHITE CIRCLE | | | | MARIETTA | GA | 30066-5806 | |
| DANIEL I KING | 1409 ALBURY ST | APT 1 | | | KEY WEST | FL | 33040 | |
| DANIEL J PILLITIERE | 295 CANOVA DR | | | | AKRON | OH | 44319-1601 | |
| DANIEL IRA ROSS | 1359 DEERFIELD DR | | | | ALLENTOWN | PA | 18104-2034 | |
| DANIEL J ALBANESE | 419 W SENEACQUOTEEN RD | | | | PRIST RIVER | ID | 83856-9464 | |
| DANIEL J ARMSTRONG | 323 PARK AVE | | | | LAKE ORION | MI | 48362-2346 | |
| DANIEL J ARNOLD | 3503 E DUNSTAN DR | | | | BLOOMINGTON | IN | 47401-8776 | |
| DANIEL J AVERILL & | PATRICIA M AVERILL & | DIANE A AVERILL JT TEN | 3711 GREENWAY AVE | | ROYAL OAK | MI | 48073-2290 | |
| DANIEL J AVERILL & | PATRICIA M AVERILL & | DANIEL P AVERILL JT TEN | 3711 GREENWAY AVE | | ROYAL OAK | MI | 48073-2290 | |
| DANIEL J AVERILL & | PATRICIA M AVERILL & | DORIS A AVERILL JT TEN | 3711 GREENWAY AVE | | ROYAL OAK | MI | 48073-2290 | |
| DANIEL J B BIERMAN & IRMA | BIERMAN JT TEN | 7420 WESTLAKE TERR APT 1309 | | | BETHESDA | MD | 20817-6580 | |
| DANIEL J B SEGEL | 1133 MICHIGAN AVE | | | | WILMETTE | IL | 60091-1975 | |
| DANIEL J BAILEY & | CAROL A BAILEY JT TEN | 1408 N B ST | | | INDIANOLA | IA | 50125-1122 | |
| DANIEL J BAILEY CUST | KATLYN E BAILEY | UNIF TRANS MIN ACT IA | 1408 N B ST | | INDIANOLA | IA | 50125-1122 | |
| DANIEL J BARNES JR | 18477 KENTUCKY | | | | DETROIT | MI | 48221-2029 | |
| DANIEL J BATISTE | 9101 WHITESTONE CT | | | | CULPEPER | VA | 22701-8187 | |
| DANIEL J BAUDER | 2301 SMITHS LN | | | | WILMINGTON | DE | 19810-2360 | |
| DANIEL J BEACHNER | 3407 DEWEY AVE | | | | ROCHESTER | NY | 14616-3240 | |
| DANIEL J BEARD | 407 S RIDGE ROAD | | | | MUNCIE | IN | 47304-4253 | |
| DANIEL J BEDNARSKI | 7107 S VASSAR RD | | | | VASSAR | MI | 48768-9660 | |
| DANIEL J BENEFIEL | 603 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234-2236 | |
| DANIEL J BIRCH | BOX 463172 | | | | MOUNT CLEMENS | MI | 48046-3172 | |
| DANIEL J BIRCHFIELD | 4618 S KENILWORTH AVE | | | | FORESTVIEW | IL | 60402-4325 | |
| DANIEL J BLACK | 671 BRANDON | | | | WESTLAND | MI | 48185-3208 | |
| DANIEL J BOCKLAGE | SCHOENBLICKSTRASSE 87 | | | | RENNINGEN | | 71265 | GERMANY |
| DANIEL J BONNETTE & PATRICIA | A BONNETTE JT TEN | 12 DOUGLAS RD | | | WEBSTER | MA | 01570-3200 | |
| DANIEL J BOULT | 3724 HUBAL SW | | | | WYOMING | MI | 49519 | |
| DANIEL J BOWEN | 843 HEMLOCK | | | | SLEEPY HOLLOW | IL | 60118-2607 | |
| DANIEL J BRAMLAGE | 7711 HOILES DRIVE | | | | WILLIAMSBURG | MI | 49690-9604 | |
| DANIEL J BRANTNER | 4806 ARTHURS DR | | | | EDGERTON | WI | 53534-9404 | |
| DANIEL J BRONDOS | RD 1 BOX 18 | | | | BLOOMINGDALE | OH | 43910-9801 | |
| DANIEL J BUECHEL | 4614 ROYAL CT | | | | ALLISON PARK | PA | 15101-1052 | |
| DANIEL J BUGNACKI | 15111 OLD HAM ST | | | | TAYLOR | MI | 48180-5069 | |
| DANIEL J BUNKE | 29508 OCEAN PORT RD | | | | RANCHO PALOSVERDE | CA | 90275-5702 | |
| DANIEL J BUTALA & | ELINORA M BUTALA JT TEN | 11805 LAMBERT AVE | | | EL MONTE | CA | 91732-2029 | |
| DANIEL J CAMPION | 43-30 44TH STREET | | | | SUNNYSIDE | NY | 11104-4653 | |
| DANIEL J CARRIG | 3621 S 96TH ST | | | | OMAHA | NE | 68124 | |
| DANIEL J CARTER | 411 MAIN ST | | | | OGDENSBURG | NY | 13669-1122 | |
| DANIEL J CASEY | 216 SOMERWORTH DR | | | | ROCHESTER | NY | 14626-3640 | |
| DANIEL J CASEY | 216 SUMMERWORTH DR | | | | ROCHESTER | NY | 14626-3640 | |
| DANIEL J CASEY & MILDRED K | CASEY JT TEN | 1004 MISTOVER LANE | | | NEWARK | DE | 19713-3347 | |
| DANIEL J CASTELLINI | 7057 WOODSEDGE DR | | | | CINCINNATI | OH | 45230-3908 | |
| DANIEL J CHAPMAN | 949 WINDY MEADOW DR | | | | PLANO | TX | 75023-4952 | |
| DANIEL J CHASE & LUCILLE E | CHASE JT TEN | 803 CARROLL CREEK RD | | | JOHNSON CITY | TN | 37601-2918 | |
| DANIEL J CHOJNACKI & | MARY J CHOJNACKI JT TEN | 8801 W OKLAHOMA AVE APT 207 | | | MILWAUKEE | WI | 53227 | |
| DANIEL J CIAPA | 1113 LOVEJOY ST | | | | BUFFALO | NY | 14206-1100 | |
| DANIEL J CLARK & | ANNA MAE CLARK JT TEN | 28 GREENBURY RD. | | | POTTSVILLE | PA | 17901-9127 | |
| DANIEL J CLARK & REGINA A | CLARK JT TEN | 133-59 117 STREET | | | SO OZONE PARK | NY | 11420-3126 | |
| DANIEL J CLOSE | 12315 BIRCH RUN ROAD | | | | BIRCH RUN | MI | 48415-9351 | |
| DANIEL J COFFIELD CUST | ANDREW N COFFIELD | UNIF GIFT MIN ACT MI | 1336 KINGS POINTE RD | | GRAND BLANC | MI | 48439-8615 | |
| DANIEL J COLLINS | 701 BLAINE CT APT 1506 | | | | SCHAUMBURG | IL | 60173-5283 | |
| DANIEL J CRADDOCK | 7159 AKRON RD | | | | LOCKPORT | NY | 14094-6238 | |
| DANIEL J CULLINAN & MARYANNE | CULLINAN JT TEN | 3 PALISADE RD | | | ELIZABETH | NJ | 07208-1211 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL J DAILEY | 334 BURROUGHS AVE | | | | FLINT | MI | 48507-2709 | |
| DANIEL J DAILEY | 6 LONG GRAIN CT | | | | SILVER SPRING | MD | 20906 | |
| DANIEL J DELANEY & | CAROL A DELANEY JT TEN | 19 ISLAND POND RD | | | ATKINSON | NH | 03811-2130 | |
| DANIEL J DOBRUSE | 1130 WENONAH | | | | OAK PARK | IL | 60304-1815 | |
| DANIEL J DUCKRO | 4395 LAC LAMEN DR | | | | DAYTON | OH | 45458-5401 | |
| DANIEL J DUMAS | C/O ARENAC COUNTY PUBLIC | GUARDIAN | P O BOX 887 | | STANDISH | MI | 48658 | |
| DANIEL J EARLEY & KELLY COX JT TEN | 818 ROSLYN AVE | | | | WEST CHESTER | PA | 19382-6564 | |
| DANIEL J EBBERT JR | 324 WAYLAND RD | | | | CHERRY HILL | NJ | 08034-2755 | |
| DANIEL J ELIZONDO | 3336 S VASSAR RD | | | | BURTON | MI | 48519-1673 | |
| DANIEL J ERNST | 641 W CARSON | | | | MUSTANG | OK | 73064-3545 | |
| DANIEL J FICHTER | 160 MC GIBONEY LANE | | | | COVINGTON | GA | 30016-1746 | |
| DANIEL J FLIS | 13719 PENNSBORO DR | | | | CHANTILLY | VA | 20151-2800 | |
| DANIEL J FOLTZ & SUSAN D | FOLTZ JT TEN | 311 W LONG LAKE DR | | | HARRISON | MI | 48625 | |
| DANIEL J FOSTER | 44 CANYON HILLS PL | | | | SAN RAMON | CA | 94583-4628 | |
| DANIEL J FOUNTAIN | 7 BEAR ST | | | | MIDDLETOWN | CT | 06457 | |
| DANIEL J FULLER | 4484 BRADFORD DR | | | | SAGINAW | MI | 48603-3040 | |
| DANIEL J FUREY | 2726 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1426 | |
| DANIEL J GALLAGHER | 1464 OLIVE RD | | | | HOMEWOOD | IL | 60430-2412 | |
| DANIEL J GARDINER | PO BOX 1112 | | | | RADFORD | VA | 24141 | |
| DANIEL J GEBAUER & MARY LOU | GEBAUER JT TEN | 2844 ONAGON TR | | | WATERFORD | MI | 48328-3139 | |
| DANIEL J GERING | 1531 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146 | |
| DANIEL J GERSTEN | 29636 QUAIL RUN DR | | | | AGOURA HILLS | CA | 91301-4090 | |
| DANIEL J GILL | 25 SOUTH 21 STREET | | | | SAN JOSE | CA | 95116-2220 | |
| DANIEL J GILL | 3544 19TH STREET | | | | BOULDER | CO | 80304-1902 | |
| DANIEL J GILLESPIE | 8099 CRYSTAL COURT | | | | AVON | IN | 46123-1278 | |
| DANIEL J GILSON | 12874 ROUGET RD | | | | DEERFIELD | MI | 49238-9782 | |
| DANIEL J GOLDBERG | 601 LONGVIEW DR | | | | SUGARLAND | TX | 77478-3749 | |
| DANIEL J GONZALES | 3545 CATTERFIELD LANE | | | | SAGINAW | MI | 48601-7123 | |
| DANIEL J GOUGH | 293 SHERWOOD DRIVE | | | | LEXINGTON | OH | 44904-1048 | |
| DANIEL J HAGGERTY | 189-14 STATION ROAD | | | | FLUSHING | NY | 11358-2832 | |
| DANIEL J HALEY | 3019 DRUVOR ST | | | | IDAHO FALLS | ID | 83402 | |
| DANIEL J HARRIS | 5617 KECK RD | | | | LOCKPORT | NY | 14094-9307 | |
| DANIEL J HARRIS | 2980 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 | |
| DANIEL J HEITZMAN | BOX 12 | | | | CONTINENTAL | OH | 45831-0012 | |
| DANIEL J HENDERSON | 30140 ANNAPOLIS TERRACE | | | | INKSTER | MI | 48141-2856 | |
| DANIEL J HIGGINBOTTOM | 5688 MCREE LN | | | | YPSILANTI | MI | 48197-9381 | |
| DANIEL J HIGGINBOTTOM & | KITTY C HIGGINBOTTOM JT TEN | 5688 MCREE LN | | | YPSILANTI | MI | 48197-9381 | |
| DANIEL J HOFFMAN | 4129 SW 325TH | | | | FEDERAL WAY | WA | 98023-2427 | |
| DANIEL J HOGAN JR | BOX 436 | | | | GLENMORA | LA | 71433-0436 | |
| DANIEL J HOLAHAN | 212 NORTH CREEK CROSSING | | | | ROCHESTER | NY | 14612-2742 | |
| DANIEL J HOLUBA | BOX 1697 | | | | CLEARWATER | FL | 33757-1697 | |
| DANIEL J HORGEA & JEAN L | HORGEA JT TEN | 24341 ROCKFORD | | | DEARBORN | MI | 48124-1329 | |
| DANIEL J HURTH | 304 SCHOOL RD | | | | MILWAUKEE | WI | 53217-4230 | |
| DANIEL J JAJKOWSKI | 135 KETTERING DR | | | | TN OF TON | NY | 14223-2228 | |
| DANIEL J JAKIMOW | 9394 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 | |
| DANIEL J JANUS | 15000 ROOSEVELT HWY | | | | KENT | NY | 14477-9779 | |
| DANIEL J JENARAS CUST | LYDIA JENARAS | UNIF GIFT MIN ACT MI | 2330 LAKE ANGELUS LANE | | LAKE ANGELUS | MI | 48326 | |
| DANIEL J KAELIN | 3258-21 VIA MARIN | | | | LA JOLLA | CA | 92037-2940 | |
| DANIEL J KANE | 615 SOUTH BLVD UNIT A | | | | OAK PARK | IL | 60302-4606 | |
| DANIEL J KARWATH | 17733 1ST ST E | | | | REDINGTON SHORES | FL | 33708-1217 | |
| DANIEL J KENNEDY | 466 W SAGINAW | | | | HEMLOCK | MI | 48626-0305 | |
| DANIEL J KIMMEL | 309 W HIGH | | | | HUNTINGTON | IN | 46750-3354 | |
| DANIEL J KLOTZ | 8995 67TH ST | | | | HODGKINS | IL | 60525-7604 | |
| DANIEL J KOLA | 1418 HIGHLAND AVE | | | | JOLIET | IL | 60435-4219 | |
| DANIEL J KRENTZ | 67-96 CLYDE ST | | | | FOREST HILLS | NY | 11375-4111 | |
| DANIEL J KRZESINSKI & | DOLORES M KRZESINSKI JT TEN | 801 TINKHAM RD | | | ATTICA | NY | 14011-9546 | |
| DANIEL J LAIRD & | DIANE LAIRD JT TEN | 4784 MARIAN | | | WARREN | MI | 48092-2589 | |
| DANIEL J LANGENDERFER | 11256 BANCORFT STREET | | | | SWANTON | OH | 43558-8913 | |
| DANIEL J LAVERDIERE | 507 STONEY CREEK | | | | OAKLAND | MI | 48363-2235 | |
| DANIEL J LAWLESS | 890 MARSHALL ST | | | | PORTLAND | MI | 48875 | |
| DANIEL J LEARY | 518 THORNELL RD | | | | PITTSFORD | NY | 14534 | |
| DANIEL J LECHOTA | 10228 PRIMROSE DR | | | | DAVISON | MI | 48423 | |
| DANIEL J LECKVARCIK | 41177 DUNBOYNE CIR | | | | CLINTON TOWNSHIP | MI | 48038-1852 | |
| DANIEL J LENNON | 298 TROY SCHENECTADY RD | | | | LATHAM | NY | 12110-3417 | |
| DANIEL J LYNCH | 17039 HEADLAND AVE | | | | LAKE MILTON | OH | 44429-9600 | |
| DANIEL J MACAK | 1468 SUNFLOWER WAY | | | | HUDSONVILLE | MI | 49426-8420 | |
| DANIEL J MAHER | 2 AMBUSH LA | | | | CHURCHVILLE | NY | 14428-9222 | |
| DANIEL J MARCINKO | 5416 FARM ROAD | | | | PONTIAC | MI | 48054 | |
| DANIEL J MAREK | 5702 W 82ND PL | | | | BURBANK | IL | 60459-2021 | |
| DANIEL J MARKU | BOX 38 | | | | CHURUBUSCO | IN | 46723-0038 | |
| DANIEL J MARTIN | 4570 LOYOLA DR | | | | MCHERNRY | IL | 60050 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL J MARTINEK | BOX 85 | | | | HAWK POINT | MO | 63349-0085 | |
| DANIEL J MARTINEZ | 3027 STEVENSON ST | | | | SANTA CLARA | CA | 95051-5506 | |
| DANIEL J MASTA | A 6527 142ND AVE | | | | HOLLAND | MI | 49423-9746 | |
| DANIEL J MATTES | 16 JACKSON TRAIL | | | | ELKLAND | MO | 65644 | |
| DANIEL J MC CUE & VIRGINIA K | MC CUE JT TEN | 97 REIST ST | | | BUFFALO | NY | 14221-5321 | |
| DANIEL J MC CUSKER | 717 ARNOLD ST | | | | PHILA | PA | 19111-1326 | |
| DANIEL J MC GEVERAN | 66 WAVE ST | | | | BEACHWOOD | NJ | 08722 | |
| DANIEL J MC GLASHAN | 20651 S ACORN RIDGE DR | | | | FRANKFORT | IL | 60423-9541 | |
| DANIEL J MC MORROW & | NORMA J MC MORROW TR | DANIEL J MC MORROW LIVING TRUST | UA 10/09/97 | 13123 APPLEGROVE LN | HERNDON | VA | 20171-3944 | |
| DANIEL J MCINTYRE | 199 KILBURN RD SO | | | | GARDEN CITY SO | NY | 11530-5628 | |
| DANIEL J MCMILLEN | 12 WINDSOR DR | | | | GREENVILLE | PA | 16125-9767 | |
| DANIEL J MCQUEEN | 5513 DOEMONT DR | | | | APEX | NC | 27502-8654 | |
| DANIEL J MEIER CUST | MOLLY CATHERINE MEIER | UNIF TRANS MIN ACT IN | 3918 KNOBWOOD OVERLOOK | | INDIANAPOLIS | IN | 46234 | |
| DANIEL J MELER | 6050 BONETA RD | | | | MEDINA | OH | 44256-8761 | |
| DANIEL J MELER | 6515 EQUESTRIAN TRAIL | | | | MEDINA | OH | 44256-7432 | |
| DANIEL J MIHOCES | 1026 MARIPAT DR | | | | SOUTH PARK | PA | 15129 | |
| DANIEL J MILLER | 202 WILSON HILL R 1 | | | | MASSENA | NY | 13662 | |
| DANIEL J MOLLOY | 125 HARNESS TRAIL | | | | ROSWELL | GA | 30076-1056 | |
| DANIEL J MONVILLE SR | 4155 W ELMWOOD RD | | | | AKRON | MI | 48701-9703 | |
| DANIEL J MULLANE & ANNA MAY | MULLANE JT TEN | 7441 DULANY DR | | | MC LEAN | VA | 22101-2716 | |
| DANIEL J MURPHY | 65 WALNUT ST | | | | OAKLAND | NJ | 07436-2615 | |
| DANIEL J MURRAY & BETSY J | MURRAY JT TEN | BOX 413 | | | ALLAMUCHY | NJ | 07820-0413 | |
| DANIEL J NICELY | 5186 WEAVER DR | | | | COLORADO SPRINGS | CO | 80922 | |
| DANIEL J NIEC | 11416 N VASSAR RD | | | | OTISVILLE | MI | 48463-9427 | |
| DANIEL J NYQUIST | 2594 WABASH NE DR | | | | GRAND RAPIDS | MI | 49525-1142 | |
| DANIEL J O'BRIEN | 1818 ARGOSY COURT | | | | BLOOMFIELD HILLS | MI | 48302-2500 | |
| DANIEL J O'BRIEN & ELEANOR M | O'BRIEN JT TEN | 48 HALF HOLLOW RD | | | COMMACK | NY | 11725-1108 | |
| DANIEL J O'CONNOR | 124 LIBERTY LA | | | | WEST SENECA | NY | 14224 | |
| DANIEL J OHEA | 7 OPAL ST | | | | HOLBROOK | NY | 11741-4709 | |
| DANIEL J OLSON | 18750 HEATHWAY LANE | | | | BROOKFIELD | WI | 53045-7420 | |
| DANIEL J ORAM & MARGARET E | ORAM JT TEN | 11635 ROBINWOOD BLVD | | | WARREN | MI | 48093-3067 | |
| DANIEL J OROURKE & BARBARA | ANN OROURKE JT TEN | 19676 TELEGRAPH RD | | | DETROIT | MI | 48219-1624 | |
| DANIEL J PAHL | 28489 BOWMAN RD | | | | DEFIANCE | OH | 43512-8975 | |
| DANIEL J PANTALIANO | 611 IVYDALE ROAD | CARRCROFT CREST | | | WILMINGTON | DE | 19803-4331 | |
| DANIEL J PETERMAN | 97 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5203 | |
| DANIEL J POGORZELSKI | 237 COLLINS AVE | | | | BUFFALO | NY | 14224-1185 | |
| DANIEL J POLIDAN | 12169 JEFFERS LANE | | | | FENTON | MI | 48430-2434 | |
| DANIEL J POZAREK & SUDIE K | POZAREK JT TEN | 503 GREENWAY DR | | | DAVISON | MI | 48423-1232 | |
| DANIEL J PURMAN | 3190 JULIE DRIVE | | | | REESE | MI | 48757-9556 | |
| DANIEL J QUEEN | 233 PARKER HOLLOW ROAD | | | | ROCK ISLAND | TN | 38581 | |
| DANIEL J RACETTE | 1565 N CHEVROLETE AVE | | | | FLINT | MI | 48504-3166 | |
| DANIEL J REARDON JR | 2413 WEST 18TH ST | | | | WILMINGTON | DE | 19806-1205 | |
| DANIEL J REED | 9222 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9177 | |
| DANIEL J REID & | MARGARET C REID JT TEN | 1873 COUNTRY PL | | | OJAI | CA | 93023-4144 | |
| DANIEL J REINSMITH | 1240 VERLENE DR | | | | FLORISSANT | MO | 63031-3355 | |
| DANIEL J RICHTER | 7060 S LINDEN ROAD | | | | FENTON | MI | 48430-9324 | |
| DANIEL J RIZZONELLI | 2730 FIELD POST CT | | | | HILLIARD | OH | 43026-9501 | |
| DANIEL J ROCKMAN | 3305 SPRINGBROOK CT | | | | WEST BLOOMFIELD | MI | 48324 | |
| DANIEL J ROSSI JR & RUBY M ROSSI TRS | U/A DTD 11/4/2004 THE | ROSSI LIVING TRUST | 41 OVERLOOK ROAD | | BASKING RIDGE | NJ | 07920 | |
| DANIEL J ROTHWELL | 193 HIGHLAND DR | | | | ROCKFORD | MI | 49341-1121 | |
| DANIEL J RUSSO | 334 ALLENVIEW DR | | | | MECHANICSBURG | PA | 17055-6149 | |
| DANIEL J RYBSKI | 5257 S MC VICKER AVE | | | | CHICAGO | IL | 60638-1424 | |
| DANIEL J SAILOR | 69835 DEER RD | | | | STURGIS | MI | 49091-9780 | |
| DANIEL J SALAK | RFD 1 BOX 191 | | | | WAYMART | PA | 18472-9801 | |
| DANIEL J SAVAGE | 907 SO 16TH ST | | | | ELWOOD | IN | 46036-2408 | |
| DANIEL J SCHILL & | EVELYN M SCHILL JT TEN | 210 CINEMA CT | | | VERMILLION | OH | 44089-3627 | |
| DANIEL J SEIGHMAN | 6024 FOREST RIDGE | | | | NORTH OLMSTED | OH | 44070-4120 | |
| DANIEL J SEWELL | 10366 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3101 | |
| DANIEL J SHANK | 5201 STRAWBERRY HILL DR C | | | | CHARLOTTE | NC | 28211 | |
| DANIEL J SHARP | 6932 W CRANDALL | | | | WORTH | IL | 60482-1431 | |
| DANIEL J SHUGRUE | 37 SUNNY VALLEY ROAD | | | | NEW MILFORD | CT | 06776-3334 | |
| DANIEL J SHUGRUE JR & JUDITH | B SHUGRUE JT TEN | 37 SUNNY VALLEY RD | | | NEW MILFORD | CT | 06776-3334 | |
| DANIEL J SIMMONDS | 467 SIMMONDS DR | | | | OTISVILLE | MI | 48463-9749 | |
| DANIEL J SLANCO | 2425 JEFFERSON POINT DR APT 810 | | | | ARLINGTON | TX | 76006 | |
| DANIEL J SMITH | 605 33RD ST NE | | | | CEDAR RAPIDS | IA | 52402-4213 | |
| DANIEL J STAINTON | 7255 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 | |
| DANIEL J STREITFERDT | 4363 RAMBLER AVENUE | | | | NEWTON FALLS | OH | 44444-1131 | |
| DANIEL J SULLIVAN | 415 MEADOW RD | | | | SYRACUSE | NY | 13219-2309 | |
| DANIEL J SULLIVAN | 155 WARD PLACE | | | | SO ORANGE | NJ | 07079-2516 | |
| DANIEL J TALBOT | 1290 S CHESTNUT STREET | | | | OWOSSO | MI | 48867-4083 | |
| DANIEL J TARANTO | 397 BUTLER STREET | | | | BROOKLYN | NY | 11217-3104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL J THELEN | 13200 SHADYBROOK LANE | | | | DE WITT | MI | 48820-9292 | |
| DANIEL J THIBAUT | BOX 1002 | | | | HOUSTON | TX | 77251-1002 | |
| DANIEL J TIMM & | ANITA M TIMM JT TEN | 2740 COLGATE SW CT | | | WYOMING | MI | 49509-3168 | |
| DANIEL J TINDOL JR | 2700 ELIZABETH DRIVE | | | | BROWNWOOD | TX | 76801-5724 | |
| DANIEL J TOBIN | BOX 192 | | | | MOSCOW MILLS | MO | 63362-0192 | |
| DANIEL J TOPPINS & SANDRA J | TOPPINS JT TEN | N2247 FALLING WING LN | | | HORTONVILLE | WI | 54944 | |
| DANIEL J TRUHAN | 7841 BROOKWOOD S E | | | | WARREN | OH | 44484 | |
| DANIEL J URECHE | 12449 LENNON ROAD | | | | LENNON | MI | 48449-9707 | |
| DANIEL J VALKO & MARIE VALKO JT TEN | 699 DE SOTA PL | | | | PONTIAC | MI | 48342-1619 | |
| DANIEL J VENZUCH | 4264 ELDER RD | | | | MANCELONA | MI | 49659-7838 | |
| DANIEL J WALLS | 808 MAIN ST | | | | OCONTO | WI | 54153-1748 | |
| DANIEL J WARLICK | 8580 POPLAR AVE | | | | GERMANTOWN | TN | 38138-6411 | |
| DANIEL J WEINACHT TR U/A DTD 05/11/00 | DANIEL J WEINACHT LIVING TRUST | 449 COLUMBIA POINT DR | | | RICHLAND | WA | 99352 | |
| DANIEL J WIESE | 4106 BENSON RD | | | | CADILLAC | MI | 49601-9306 | |
| DANIEL J WILLIAMS | 5801 78TH PL NE | | | | MARYSVILLE | WA | 98270-3937 | |
| DANIEL J WINQUIST & DEBRA | WINQUIST JT TEN | 36870 N JAMES DR | | | LAKE VILLA | IL | 60046-9359 | |
| DANIEL J ZELASKO | 119 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3268 | |
| DANIEL J ZEMITES | 610 PARKSIDE N W | | | | GRAND RAPIDS | MI | 49544-3413 | |
| DANIEL JAKOVICH | 2796 320TH AVE NW | | | | CAMBRIDGE | MN | 55008-7016 | |
| DANIEL JAMES CALLAN | 34 CALLINGWOOD DR | | | | ROCHESTER | NY | 14621-1013 | |
| DANIEL JAMES GUTTMAN | 2737 DEVONSHIRE PLACE N W | | | | WASHINGTON | DC | 20008-3479 | |
| DANIEL JAMES HURRY | 2084 DELANEY STREET | | | | BURTON | MI | 48509-1023 | |
| DANIEL JAMES ROGERS | 10045 INDIGO TRAIL NORTH | | | | GRANT | MN | 55115 | |
| DANIEL JASON WIBERT | 8635 W BEARD RD | | | | PERRY | MI | 48872-8114 | |
| DANIEL JOE POLLETT | 2318 S 21ST ST | | | | TERRE HAUTE | IN | 47802-2623 | |
| DANIEL JOHN ABRASHOFF | 727 LOCUST AVENUE | | | | CHARLOTTESVILLE | VA | 22902-4912 | |
| DANIEL JOHN AMBROZY | 821 GEORGE ST | | | | BELPRE | OH | 45714-1225 | |
| DANIEL JOHN MC NAMARA | 100 LOGAN LN | | | | WYCKOFF | NJ | 07481-3430 | |
| DANIEL JOHN WNEK | 417 STUART CIRCLE | | | | ANDERSON | IN | 46012-3860 | |
| DANIEL JONAS CUST SCOTT A | JONAS UNDER NJ UNIF TRAN TO | MIN ACT | 18 WADDINGTON AVE | | WEST ORANGE | NJ | 07052-2619 | |
| DANIEL JOSEPH GAFFKA TR | DANIEL JOSEPH GAFFKA | TRUST NO 1UA 10/08/92 | 1422 E HIBMA RD | | MARION | MI | 49665 | |
| DANIEL JOSEPH KINGSBURY TR | U-DECL TR DTD 06/04/84 | 22011 VILLAGE PINES DR NE | | | BEVERLY HILLS | MI | 48025-3564 | |
| DANIEL JOSEPH LABELLE | 214 S WEBSTER AVE 1 | | | | GREEN BAY | WI | 54301-4440 | |
| DANIEL JOSEPH MEDICH & PATRICIA | JUNE MEDICH JT TEN U/A DTD | 06/14/82 DANIEL JOSEPH MEDICH & | PATRICIA JUNE MEDICH | 745 JOY RD | BATTLE CREEK | MI | 49014-8450 | |
| DANIEL JOSEPH MILLER | BOX 19722 | | | | KALAMAZOO | MI | 49019-0722 | |
| DANIEL JOSEPH TOREK | 319 GOLF DR | | | | CORTLAND | OH | 44410-1182 | |
| DANIEL JOSEPH VANDERLOOP | 317 W 13TH ST | | | | KAUKAUNA | WI | 54130-3159 | |
| DANIEL JURY & | ANNE J JURY TR | DANIEL & ANNE J JURY JOINT | REVOCABLE TRUST UA 07/27/99 | 44957 DEER RUN | PLYMOUTH | MI | 48170-3708 | |
| DANIEL K BENNETT | 125 TANGLEWOOD DRIVE | | | | ANDERSON | IN | 46012-1056 | |
| DANIEL K BURKE | 10 WILSON AVE | | | | MASSENA | NY | 13662-2516 | |
| DANIEL K DORRITY | 7707 NW 2ND AVE | | | | MIAMI | FL | 33150-2901 | |
| DANIEL K FISHER | 1104 COUNTY ROUTE 23 | | | | CONSTANTIA | NY | 13044-3714 | |
| DANIEL K FOX & LINDA FOX JT TEN | 919 COLUMBIA AVE | | | | FORT WAYNE | IN | 46805-4307 | |
| DANIEL K GERSLEY | 18 MONTCALM DRIVE | | | | ROCHESTER | NY | 14617-1718 | |
| DANIEL K HELTON | 806 BROOKWOOD DRIVE | | | | TRENTON | OH | 45067-1810 | |
| DANIEL K HENDERSON | 3651 COUNTY RD 747 | | | | CULLMAN | AL | 35058-6675 | |
| DANIEL K HERZOG | 225 SO GREENTRAILS DR | | | | CHESTERFIELD | MO | 63017-2914 | |
| DANIEL K JAMISON | 4423 CARACALLA DR | | | | FLORISSANT | MO | 63033-7003 | |
| DANIEL K KUK | 10315 TITTABAWASSEE | | | | FREELAND | MI | 48623-9257 | |
| DANIEL K LOWERY | 8555 COBBLESTONE CT | | | | PORTLAND | MI | 48875-1885 | |
| DANIEL K MARTIN | 1405 1/2 S WILLOW AVE A | | | | INDEPENDENCE | MO | 64052-2251 | |
| DANIEL K PHELPS | 24548 HAMPTON HILL | | | | NOVI | MI | 48375-2617 | |
| DANIEL K PICKRELL | 524 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 | |
| DANIEL K SIKTBERG | 829 S 500 WEST | | | | ANDERSON | IN | 46011-9064 | |
| DANIEL K SMITH TR | DANIEL K SMITH REVOCABLE TRUST | UA 09/10/98 | 7715 BURR OAK DR | | MCHENRY | IL | 60050 | |
| DANIEL K STEINWAY | 73 WOOD AVENUE | | | | RUTLAND | VT | 05701-3136 | |
| DANIEL K WARD | 779 HUNTERS TRAIL | | | | KOKOMO | IN | 46901-3839 | |
| DANIEL K WARD & MARSHA L | WARD JT TEN | 779 HUNTERS TRAIL | | | KOKOMO | IN | 46901-3839 | |
| DANIEL KADING | 4100 JACKSON AVE APT 15 | | | | AUSTIN | TX | 78731-6027 | |
| DANIEL KAZMIERSKI | 414 CAMBRIDGE ST | | | | BAY CITY | MI | 48708-6919 | |
| DANIEL KENNETH GUDAZ | 7949 105TH AVE SW | | | | OLYMPIA | WA | 98512-9390 | |
| DANIEL KENNETH NELSON | 62 WENDOVER RD | | | | YONKERS | NY | 10705-2547 | |
| DANIEL KENNY | 3499 W BURT RD | | | | BURT | MI | 48417-2049 | |
| DANIEL KESTENBAUM AS CUST | FOR RICHARD STEVEN | KESTENBAUM U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 210 E BROADWAY H-1106 | NEW YORK | NY | 10002-5551 | |
| DANIEL KING | 22 BALTIC PLACE | APT 1G | | | CROTON-ON-HUDSON | NY | 10520-1616 | |
| DANIEL KLINE | 1213 WEST 6TH ST | | | | HANFORD | CA | 93230 | |
| DANIEL KNERR | 244 WEDGEWOOD | | | | WILLIAMSVILLE | NY | 14221-1401 | |
| DANIEL KOKIEL | 13295 BISCAYNE BAY DRIVE | | | | NORTH MIAMI | FL | 33181-2239 | |
| DANIEL KOLIDES | 1628 CHOCTAW DR | | | | MESQUITE | TX | 75149-1868 | |
| DANIEL KONDEJ | 10 CIDER MILL RD | | | | BURLINGTON | CT | 06013-1622 | |
| DANIEL KURTIS REID | 60 LORA LN | | | | HAMILTON | OH | 45013 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL KURZ | 11 DOVER TERR | | | | MONSEY | NY | 10952-2108 | |
| DANIEL L ADAMS | 4612 VANBUREN | | | | HUDSONVILLE | MI | 49426-8949 | |
| DANIEL L AGEE | 516 MOORE | | | | BLUE SPRINGS | MO | 64014-3030 | |
| DANIEL L AGEE & VERSA L AGEE JT TEN | 516 MOORE | | | | BLUE SPRINGS | MO | 64014-3030 | |
| DANIEL L AHEARN | 514 N SE BOUTELL RD | | | | BAY CITY | MI | 48708 | |
| DANIEL L ALEXANDER | 1403 FRANKLIN ST | | | | NEWTON | NC | 28658-9297 | |
| DANIEL L ALLEN JR | 206 MILLER ST | | | | GREER | SC | 29650-1928 | |
| DANIEL L BARBIERI & | JOSEPHINE BARBIERI JT TEN | 18849 MAPLE CIR N | | | CLINTON TOWNSHIP | MI | 48036-2159 | |
| DANIEL L BARTLEY | 5194 TANGENT | | | | WATERFORD | MI | 48327-2484 | |
| DANIEL L BAXTER | 7031 BRAY RD | | | | VASSAR | MI | 48768-9637 | |
| DANIEL L BEAUCHAMP | 5705 NW FLINTRIDGE CT | | | | KANSAS CITY | MO | 64151-2980 | |
| DANIEL L BIA | 6538 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4632 | |
| DANIEL L BISHOP | 12640 S M-52 | | | | ST CHARLES | MI | 48655-9655 | |
| DANIEL L BLANDFORD | 8060 FARMERSVILLE-W CARROLLT | | | | GERMANTOWN | OH | 45327-9644 | |
| DANIEL L BLAZEJEWSKI | 1450 SEMINOLE | | | | SAGINAW | MI | 48603-4438 | |
| DANIEL L BROCK | 8605 W 550N | | | | SHARPSVILLE | IN | 46068-8934 | |
| DANIEL L BUTLER CUST | NICHOLAS L BUTLER UNDER THE | GA UNIFORM TRANSFERS TO | MINORS ACT | 1814 DURAND MILL DR NE | ATLANTA | GA | 30307-1170 | |
| DANIEL L CARMICHAEL | 168 OTTAWA DR | | | | PONTIAC | MI | 48341-2042 | |
| DANIEL L CARMICHAEL & | MILDRED C CARMICHAEL JT TEN | 168 OTTAWA DR | | | PONTIAC | MI | 48341-2042 | |
| DANIEL L CHANDLER TR | MIRIAM L CHANDLER | UA 01/05/98 | JAMES BLDG | 735 BROAD ST SUITE 400 | CHATTANOOGA | TN | 37402-2940 | |
| DANIEL L CHAPA | 3084 WILLETT | | | | PONTIAC | MI | 48309-3537 | |
| DANIEL L COMEGYS JR | 5560 SHEPHERDESS CT | | | | COLUMBIA | MD | 21045-2423 | |
| DANIEL L COOK | 3263 S KLIPSCH DR | | | | NEW CASTLE | IN | 47362-9695 | |
| DANIEL L COPPINS & ELLEN L | COPPINS JT TEN | 1387 COUNTRY DRIVE | | | TROY | MI | 48098-6502 | |
| DANIEL L CORBET CUST PATRICK | D CORBET UNIF GIFT MIN ACT | PA | 99 TREASURE LAKE | | DUBOIS | PA | 15801-9002 | |
| DANIEL L CORK | 2727 GLENEAGLES CT | | | | NAPERVILLE | IL | 60565-5384 | |
| DANIEL L COSTELLO | 30103 COLDWATER AVE | | | | HONEY CREEK | IA | 51542-4189 | |
| DANIEL L COURTNEY | 19020 GILLMAN | | | | LIVONIA | MI | 48152-3738 | |
| DANIEL L CUNNINGHAM | 11487 RUNNELLS DRIVE | | | | CLIO | MI | 48420-8232 | |
| DANIEL L DATHE | 8911 NORTHEASTERN BLVD | NE APT A-205 | | | ALBUQUERQUE | NM | 87112-2727 | |
| DANIEL L DEHRING | 31771 STRICKER | | | | WARREN | MI | 48093-2994 | |
| DANIEL L DRIVER | 2303 N LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-0537 | |
| DANIEL L DUDLEY | 5805 FOLKSTONE | | | | TROY | MI | 48098-3148 | |
| DANIEL L EDELMAN & | JEAN S EDELMAN TR | EDELMAN FAM TRUST | UA 09/06/96 | 207 N WAUSAU RD | MIDDLEBURG | PA | 17842-1129 | |
| DANIEL L FOSTER CUST | JONATHAN Z FOSTER UNIF GIFT | MIN ACT MICH | 9167 PEER RD | | SOUTH LYON | MI | 48178-8120 | |
| DANIEL L GESTON | 1418 THISTLEDOWN WAY | | | | FORT MYERS | FL | 33901-9624 | |
| DANIEL L GOODRICH | 411 WALLACE STREET | | | | ASHLEY | MI | 48806 | |
| DANIEL L GORTHY | 55 SALISBURY | | | | BLASDELL | NY | 14219-1629 | |
| DANIEL L GREEN | 301 RIPPY RD | | | | WEATHERFORD | TX | 76088-1006 | |
| DANIEL L HALE | 9082 SAYLES RR 2 | | | | SARANAC | MI | 48881-9410 | |
| DANIEL L HANSON | 8614 W CO RD 825 N | | | | MIDDLETOWN | IN | 47356-9349 | |
| DANIEL L HAYES AS CUST FOR | CLAIRE ANN HAYES UNDER THE | MD UNIFORM GIFTS TO MINORS | ACT | 16733 CAPON TREC LN | WOODBRIDGE | VA | 22191-5149 | |
| DANIEL L HEDRICK & MARY LOU | HEDRICK TR U/A DTD | 05/09/84 DANIEL L HEDRICK & | MARY LOU HEDRICK TRUST | 24648 CORDILLERA DR | CALABASAS | CA | 91302-2511 | |
| DANIEL L HESS | 55402 HWY 89/93 | | | | WICKENBURG | AZ | 85390 | |
| DANIEL L HOWELL | 604 HANCOCK | | | | WASHINGTON | MO | 63090-3117 | |
| DANIEL L HUBERT | 10 ELGIN AVE | | | | MASSENA | NY | 13662-1025 | |
| DANIEL L HYATT | 407 DOGWOOD LANE | | | | CAREY | OH | 43316 | |
| DANIEL L IMES | BOX 248 | | | | EAST ORANGE | NJ | 07019-0248 | |
| DANIEL L KEITH | 2850 PLEASANT LAKE SHORE DR | | | | CADILLAC | MI | 49601-8822 | |
| DANIEL L KELLY | 4400 TULIP DR N | | | | MARTINSVILLE | IN | 46151 | |
| DANIEL L KILLION CUST | BROOKE R KILLION | UNIF GIFT MIN ACT MI | 7065 HICKORY ST | | FLUSHING | MI | 48433-9023 | |
| DANIEL L KING | 14015 STRATHMORE DRIVE | | | | SHELBY TWP | MI | 48315-5403 | |
| DANIEL L KINTNER | 2903 PORT SHELDON ST. | | | | HUDSONVILLE | MI | 49426 | |
| DANIEL L KLINGLER | 3063 PRATT RD | | | | METAMORA | MI | 48455-9710 | |
| DANIEL L KURZ CUST ARYEH | YEHUDA KURZ UNDER THE NY | UNIF GIFT MIN ACT | 11 DOVER TER | | MONSEY | NY | 10952-2108 | |
| DANIEL L LAGUNA & LEONA B | LAGUNA JT TEN | 3944 W ROYAL PALM | | | PHOENIX | AZ | 85051-5736 | |
| DANIEL L LANDWERLEN | 1906 S TALBOT | | | | INDIANAPOLIS | IN | 46225-1743 | |
| DANIEL L LAWRENCE | 4387 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 | |
| DANIEL L LONGMIRE | 9372 SHERMAN LN | | | | CLEVELAND | OH | 44133-2800 | |
| DANIEL L MANEKIN AS CUST FOR | THEODORE L MANEKIN U/THE | MARYLAND U-G-M-A | BOX 616 | | GETZVILLE | NY | 14068-0616 | |
| DANIEL L MARTIN | 3205 PEACHTREE ROAD N E | | | | ATLANTA | GA | 30305-2401 | |
| DANIEL L MCCARTY | 2344 HARVARD AVE E | | | | SEATTLE | WA | 98102-4069 | |
| DANIEL L MCCOY | 2204 REEVER ST | | | | ARLINGTON | TX | 76010-8108 | |
| DANIEL L MEDINA | 7603 N 25TH ST | | | | MCALLEN | TX | 78504-5519 | |
| DANIEL L MILLER | LOT 378 | 8775 20TH ST | | | VERO BEACH | FL | 32966-6914 | |
| DANIEL L MILLER & BETTY | L MILLER JT TEN | 8775 20TH ST | LOT 378 | | VERO BEACH | FL | 32966-6914 | |
| DANIEL L MOODY JR | 368 KENDERTON TR | | | | DAYTON | OH | 45430-2087 | |
| DANIEL L MURPHY & DONNA M | MURPHY JT TEN | 23415 THORNTON | | | CLINTON TWP | MI | 48035-1965 | |
| DANIEL L NAVARRE | 206 NALDRETTE | | | | DURAND | MI | 48429-1673 | |
| DANIEL L NIESE | 11946 SR 613 | | | | OTTAWA | OH | 45875 | |
| DANIEL L O'MARA | 5543 W ISABELLA | | | | MT PLEASANT | MI | 48858-9302 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL L PERKINS | | 710 LOUISA ST | | | LANSING | MI | 48911-5143 | |
| DANIEL L PILLSBURY | | 3432 SHIMMONS ROAD | | | AUBURN HILLS | MI | 48326-2067 | |
| DANIEL L PORTER | | 5808 SE RIVERBOAT DR UNIT 302 | | | STUART | FL | 34997-1507 | |
| DANIEL L POZSGAY | | 925 COLUMBIAVILLE RD | | | COLUMBIAVILLE | MI | 48421-9701 | |
| DANIEL L PRATER | | 1811 S 700 W | | | ANDERSON | IN | 46011-9492 | |
| DANIEL L RAGLIN | | 6825 TEXTILE | | | YPSILANTI | MI | 48197-8991 | |
| DANIEL L RANSOM | | 118 W 109TH ST APT 3R | | | NEW YORK | NY | 10025-9800 | |
| DANIEL L RICE | | 318 NORTH DR | | | DAVISON | MI | 48423-1627 | |
| DANIEL L ROBERTSON | | 1159 EAST SOUTH STREET | | | FRANKFORT | IN | 46041-2619 | |
| DANIEL L RODKEY & MARTHA N | RODKEY JT TEN | 2040 W 550 N | | | FRANKFORT | IN | 46041 | |
| DANIEL L SCHARETT | | 3360 CAMBIER RD | | | MARION | NY | 14505-9516 | |
| DANIEL L SCHUYLER | | 9616 WEST 100 SOUTH | | | LAPEL | IN | 46051-9623 | |
| DANIEL L SHEARER | | 2265 HOUSEL CRAFT RD | | | BRISTOLVILLE | OH | 44402-9649 | |
| DANIEL L SNOW | | 10127 MILLIMAN RD | | | MILLINGTON | MI | 48746-9747 | |
| DANIEL L STEVENS | | 1704 DOWNEY | | | LANSING | MI | 48906-2821 | |
| DANIEL L TAPP | | 4178 DILLINGHAM | | | TECUMSEH | MI | 49286-9689 | |
| DANIEL L TATU | | 8164 ELLIS CREEK CT | | | CLARKSTON | MI | 48348-2620 | |
| DANIEL L TAYLOR | | 13352 N JENNINGS RD | | | CLIO | MI | 48420-8854 | |
| DANIEL L THEISEN | | BOX 647 | | | LAKE ORION | MI | 48361-0647 | |
| DANIEL L WALTER & PEGGY | WALTER JT TEN | 9311 ROUND HILL CT | | | GRAND BLANC | MI | 48439-9527 | |
| DANIEL L WARD | | 85 HARRY AVE | | | MUNROE FALLS | OH | 44262-1401 | |
| DANIEL L WARREN | | 49725 VALLEY DRIVE | | | SHELBY TWNSHP | MI | 48317-1580 | |
| DANIEL L WILHELM | | 904 CANNON RD | | | SILVER SPRING | MD | 20904-3326 | |
| DANIEL L WILSON & LAURA H | WILSON JT TEN | 1495 GAINESBORO COURT | | | WHEATON | IL | 60187-7514 | |
| DANIEL L WRIGHT | | 410 W STATE ST | | | ST JOHNS | MI | 48879-1448 | |
| DANIEL L YOUNG | | 1365   INVERNESS FARMS ROAD | | | MARTINSVILLE | IN | 46151-6725 | |
| DANIEL L ZOLLER | | BOX 51922 | | | INDIANAPOLIS | IN | 46251-0922 | |
| DANIEL LAINO & | EDDA LAINO JT TEN | 845 RINGFIELD RD | | | VIRGINIA BEACH | VA | 23454-6584 | |
| DANIEL LARAY GOODWIN | | 125 MEAGAN DR | | | MOORE | SC | 29369-9224 | |
| DANIEL LEE BOUMA & ANITA L | BOUMA JT TEN | 2471 VIG DR | | | SPRING LAKE | MI | 49456-9609 | |
| DANIEL LEE KURZ CUST JEREMY | KURZ UNIF GIFT MIN ACT NY | 11 DOVER TER | | | MONSEY | NY | 10952-2108 | |
| DANIEL LEE WIJAS | | 3400 HORNICK LANE | | | ABRAMS | WI | 54101-9741 | |
| DANIEL LEROY NEELEY | | 2330 LANTANA RD LOT 5E | | | LANTANA | FL | 33462-2409 | |
| DANIEL LEUNG TR | U/A DTD 05/19/95 | YANNIE LEUNG TRUST | 3809 WINDWARD DR | | THE COLONY | TX | 75056 | |
| DANIEL LEUSSING | | 6822 N 19TH RD | | | ARLINGTON | VA | 22205-1810 | |
| DANIEL LEWIS KALO | | 815 RAMBO LANE | | | FREMONT | OH | 43420-8834 | |
| DANIEL LINSCOTT CZERKAWSKI | | 57 OLD COACH RD | | | COHASSET | MA | 02025-1135 | |
| DANIEL LOCKETT | | 601 E 8TH ST | | | OCILLA | GA | 31774-1303 | |
| DANIEL LYNN TYNER | | 1385 N SR S | | | LARWILL | IN | 46764 | |
| DANIEL M ADAMSKI | | 2691 22ND ST | | | BAY CITY | MI | 48708-7662 | |
| DANIEL M ARNOLD | | 7 CLIFFMONT DR | | | BLOOMFIELD | CT | 06002-2225 | |
| DANIEL M BASSO | | 7 FREEDOM RD | | | NO WHITE PLAINS | NY | 10603-2503 | |
| DANIEL M BROWN AS CUST ROBERT | HOWARD BROWN U/THE ILLINOIS | U-G-M-A | APT 3817 | 2800 N LAKE SHORE DR | CHICAGO | IL | 60657-6254 | |
| DANIEL M CADDELL | | 714 CHARLES ST | | | CHESTERFIELD | IN | 46017-1571 | |
| DANIEL M CLAREY | | 3915 HILL CIRCLE | | | COLORADO SPRINGS | CO | 80904 | |
| DANIEL M CLARK | | 515 MEADOW LN | | | OSSIAN | IN | 46777-9001 | |
| DANIEL M CLAYCOMB | | 2493 CARMEN RD | | | MIDDLEPORT | NY | 14105-9728 | |
| DANIEL M CLOOGMAN & | DOROTHY W CLOOGMAN JT TEN | 20191 E. COUNTRY CLUB DRIVE | APT 1106 | | AVENTURA | FL | 33180 | |
| DANIEL M DIOMEDES | | 12 HILLSIDE CT | | | WENTZVILLE | MO | 63385-3021 | |
| DANIEL M DUNKLE & GERALDINE A DUNKLE | TRS U/A DTD 11/19/01 | DANIEL M DUNKLE LIVING TRUST | 2171 PEMBROKE | | BIRMINGHAM | MI | 48009 | |
| DANIEL M ENOS | | 2683 BELLWOOD | | | ANN ARBOR | MI | 48104-6613 | |
| DANIEL M FACCHIN | | 20-03-124TH ST | | | COLLEGE POINT | NY | 11356 | |
| DANIEL M FACCHIN TRUSTEE FOR | DANIEL J FACCHIN U/A DTD | 1/16/62 | 20-03-124TH ST | | COLLEGE POINT | NY | 11356 | |
| DANIEL M GENOVESE | | 429 TERRIE DR | | | PEMBROKE | NH | 03275-3125 | |
| DANIEL M GOLDFARB | | 1 IRVING PL | GRAMERCY TOWER 16F | | NEW YORK | NY | 10003-9701 | |
| DANIEL M HANCOCK | | 7729 S BELMONT | | | INDIANAPOLIS | IN | 46217-9794 | |
| DANIEL M HERMAN | | 9294 PARK CT | | | SWARTZ CREEK | MI | 48473-8537 | |
| DANIEL M HERMAN & LINDA | F HERMAN JT TEN | 9294 PARK CT | | | SWARTZ CREEK | MI | 48473-8537 | |
| DANIEL M HURLEY | | 1106 BARNEGAT LN | | | MANTOLOKING | NJ | 08738-1602 | |
| DANIEL M JOHNSON | | 504 N CLEMENS AVE | | | LANSING | MI | 48912-3106 | |
| DANIEL M JONES & CAROLYN | IRENE HAHN JONES TR OF THE | JONES FAMILY TRUST | 237 PORTOLA AVE | | EXETER | CA | 93221-1229 | |
| DANIEL M KING & JUDITH M | KING JT TEN | 2898 BEEBE RD | | | NEWFANE | NY | 14108-9630 | |
| DANIEL M KINNEE | | 199 HURD RD | | | OXFORD | MI | 48371-2825 | |
| DANIEL M KOWALCZYK | | 1223 MOLL ST | | | NORTH TONAWANDA | NY | 14120-2254 | |
| DANIEL M KWIATKOWSKI | | 12851 RIVERDALE | | | DETROIT | MI | 48223-3044 | |
| DANIEL M LEAMAN | | 4320 NORTH STEELE | | | MERRILL | MI | 48637-9516 | |
| DANIEL M LEE & TRUDY L LEE JT TEN | | 1125 DICKENS ST | | | BOWLING GREEN | KY | 42101-8600 | |
| DANIEL M LOZIER | | 826 WASHINGTON ROAD | | | TERRYVILLE | CT | 06786 | |
| DANIEL M MACEK & MARION E | MACEK JT TEN | RRT 2 BOX 152A | | | FRENCH CREEK | WV | 26218-9630 | |
| DANIEL M MCCONVILLE | | 19 LAURELTON AVE | | | JACKSON | NJ | 08527-2435 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL M MICHALSKY | 1641 KAISER TOWER ROAD | | | | PINCONNING | MI | 48650-7451 | |
| DANIEL M MOORE | 7311 S COLLEGE PL | | | | TULSA | OK | 74136-5606 | |
| DANIEL M PATCHIN | 4215 S E REGNER RD | | | | GRESHAM | OR | 97080-9464 | |
| DANIEL M PATER III | 212 E SPRINGS RD | | | | COLUMBIA | SC | 29223-7052 | |
| DANIEL M PEYTON | 178 GLENVIEW RD | | | | SOUTH ORANGE | NJ | 07079-1135 | |
| DANIEL M PFUNDT | 2383 H MORRISH RD | | | | FLUSHING | MI | 48433-9410 | |
| DANIEL M PHILLIPS | 161 FOREST ST | | | | NEW LENOX | IL | 60451-1123 | |
| DANIEL M PIERCE | 2 RUPPRECHT CT | | | | FRANKENMUTH | MI | 48734-9778 | |
| DANIEL M RAMIREZ | 6705 BASSWOOD DR | | | | FORT WORTH | TX | 76135-1527 | |
| DANIEL M ROSE | 7893 RAMPART | | | | WATERFORD | MI | 48327-4148 | |
| DANIEL M SCOTT | 311 DOVER RD | | | | WATERFORD | MI | 48328-3573 | |
| DANIEL M SHAPIRO & SHIRLEY A | SHAPIRO JT TEN | 495 EAST LAKE ROAD | | | HAMLIN | NY | 14464 | |
| DANIEL M SHIENTAG | 1056 PEBBLE BCH CIR E | | | | WINTER SPGS | FL | 32708-4232 | |
| DANIEL M SHINE | 127 IRVING PL | | | | RUTHERFORD | NJ | 07070-1608 | |
| DANIEL M SPOHN JR | BOX 28 | | | | SWARTZ CREEK | MI | 48473-0028 | |
| DANIEL M STACY | 5480 N MCKINLEY ROAD | | | | FLUSHING | MI | 48433-1128 | |
| DANIEL M SWEENEY | 16 HARLOQUIN DRIVE | | | | SMITHTOWN | NY | 11787-3310 | |
| DANIEL M TAYLOR | 480 FILMORE RD | | | | PITTSBURGH | PA | 15221-4020 | |
| DANIEL M TEGER | 25350 KINGSHIRE | | | | SOUTHFIELD | MI | 48075-2016 | |
| DANIEL M THOMAS & BETTY J | THOMAS JT TEN | 7760 S 300 E | | | BROWNSBURG | IN | 46112 | |
| DANIEL M TIERI | 7907 COMMODORE CT | | | | SPOTSYLVANIA | VA | 22553-2546 | |
| DANIEL M WALKER | RT 4 BOX 121 | | | | CHARLESTON | WV | 25312-9317 | |
| DANIEL M WATSON | 3118 MERCER ST | | | | DURAND | MI | 48429 | |
| DANIEL M WENDROW | 4624 LANSING RD | | | | LANSING | MI | 48917-4458 | |
| DANIEL M WHITLER | 1807 BRANDON | | | | JOLIET | IL | 60436-9507 | |
| DANIEL M WOODWORTH | BOX 1406 | | | | WAYNESBORO | VA | 22980-1337 | |
| DANIEL M WYCKOFF TR | U/A DTD 05/18/99 | WYCKOFF FAMILY TRUST | 8 NORFOLK AVENUE | | WASHINGTON | NJ | 7882 | |
| DANIEL M ZANG & | BARBARA D ZANG JT TEN | 38050 CONNAUGHT | | | NORTHVILLE | MI | 48167-9090 | |
| DANIEL MADDEN | 7143 BOYER ST | | | | PHILADELPHIA | PA | 19119-1813 | |
| DANIEL MARGOLIS AS CUSTODIAN | FOR MICHAEL MARGOLIS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 163 EASTERN PARKWAY APT D-1 | BROOKLYN | NY | 11238-6061 | |
| DANIEL MARK OUIMET | E4577 SHERWOOD DRIVE | | | | SPRING GREEN | WI | 53588 | |
| DANIEL MARTIN BERGMAN | 6317 MURDOCK AVENUE | | | | ST LOUIS | MO | 63109-2707 | |
| DANIEL MARTIN PEARCE | 8820 WALTHER BLVD SUITE 4502 | | | | BALTIMORE | MD | 21234 | |
| DANIEL MARTINEZ | 10781 RD 87 | | | | PAULDING | OH | 45879-9164 | |
| DANIEL MATUSZEWSKI | 11447 S LAWLER | | | | ALSIP | IL | 60803 | |
| DANIEL MAXEMOW | 5 HICKORY STREET | | | | CLARK | NJ | 07066-1924 | |
| DANIEL MCLAUGHLIN | 2920 NORTH BAYVIEW LN | | | | SANDUSKY | OH | 44870 | |
| DANIEL MELLA & KATHRYN | MELLA JT TEN | 1344 SIOUX RD | | | NORTH BRUNSWICK | NJ | 08902-1522 | |
| DANIEL MICHALEC | 1475 ROYAL OAK TRAIL | | | | MANSFIELD | OH | 44906 | |
| DANIEL MILING CUST | HILARY EILIS MILING | UNIF GIFT MIN ACT MI | 2155 CHURCHILL | | ANN ARBOR | MI | 48103-6008 | |
| DANIEL MILLNER & | AGNES MILLNER JT TEN | 126 W 59TH ST | | | WILLOWBROOK | IL | 60527-1718 | |
| DANIEL MILTON SALZER | 3200 RIVER FALLS | | | | NORTHBROOK | IL | 60062-5167 | |
| DANIEL MONTI | BOX 20 | WESTTOWN NY | | | GREENWOOD LAKE | NY | 10998 | |
| DANIEL MORAN | BOX 7713 | | | | WILMINGTON | NC | 28406-7713 | |
| DANIEL MORGAN | 20 FOSNOT DR | | | | ANDERSON | IN | 46012-3116 | |
| DANIEL MORNINGSTAR JR | 565 N MIDLAND ST BOX 167 | | | | MERRILL | MI | 48637-9414 | |
| DANIEL MORRISSEY | 8104 26TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33710 | |
| DANIEL MOSS & KRISTIN MOSS JT TEN | 15803 ASH | | | | OVERLAND PARK | KS | 66224-3604 | |
| DANIEL MULHOLLAND | 15 KEMP AVE | | | | RUMSON | NJ | 07760-1043 | |
| DANIEL MUNCIE | 110 FOREST BROOK DR | | | | APEX | NC | 27502-5835 | |
| DANIEL MURRAY JONES & JULIE | MELPOLDER JONES JT TEN | 7301 SADDLEWOOD DR | | | WESTERVILLE | OH | 43082 | |
| DANIEL MUSTILLO JR | BOX 94496 | | | | LAS VEGAS | NV | 89193-4496 | |
| DANIEL N CAMPBELL | 4362 E MT MORRIS | | | | MT MORRIS | MI | 48458-8978 | |
| DANIEL N CONDER | 4201 E BAKERSFIELD RD | | | | ENOSBURG FALLS | VT | 05450-5710 | |
| DANIEL N DIETRICH | 9840 KISTLER VALLEY RD | | | | KEMPTON | PA | 19529-9194 | |
| DANIEL N GARY | 3282 E 128TH ST | | | | GRANT | MI | 49327 | |
| DANIEL N HOFFENBERG | 5251 JOAQUIN DRIVE | | | | SANTA ROSA | CA | 95409-2843 | |
| DANIEL N MUSTILLO CUST LINDA | MUSTILLO UNIF GIFT MIN ACT | NY | C/O LINDA DELVECCHIO | 31 SOUTHGATE | FAIRPORT | NY | 14450-8779 | |
| DANIEL N OSABEN | 2610 N ILLINOIS ST | | | | SWANSEA | IL | 62226 | |
| DANIEL N PARIS JR | 32 DENNETT FARM RD | | | | BUXTON | ME | 04093-6225 | |
| DANIEL N PEVOS CUST HARRY | PEVOS UNIF GIFT MIN ACT | MICH | 5327 HIGH CT WAY | | WEST BLOOMFIELD | MI | 48323-2515 | |
| DANIEL N ROBERGE | 512 UPSALL DRIVE | | | | ANTIOCH | TN | 37013 | |
| DANIEL N SCALIA & MARY | LOUISE SCALIA JT TEN | 3857 W 83RD ST | | | CHICAGO | IL | 60652-2439 | |
| DANIEL N STADLER & | MARY D STADLER JT TEN | 1013 COUNTRYSIDE DR | | | WEBB CITY | MO | 64870 | |
| DANIEL N ZELAZNY | 898 ROSS | | | | PLYMOUTH | MI | 48170-2115 | |
| DANIEL NATHAN BERNSTEIN A | MINOR U/GUARDIANSHIP OF J L | BERNSTEIN | 603 N RODEO DR | | BEVERLY HILLS | CA | 90210-3207 | |
| DANIEL NEAVERTH JR | 130 CURLEY | | | | ORCHARD PARK | NY | 14127-3447 | |
| DANIEL NEFF JR & | CONNIE S NEFF JT TEN | 11 MAYS AVE | | | MIAMISBURG | OH | 45342-3128 | |
| DANIEL NEWMAN & ANNE NEWMAN & | GERALD W NEWMAN JT TEN | 6235 N RICHMOND ST | | | CHICAGO | IL | 60659-1603 | |
| DANIEL NIMETZ | BOX 90 | | | | HARRIMAN | NY | 10926-0090 | |
| DANIEL NOLAN | 8605 BENTON DR | | | | PORT RICHEY | FL | 34668-3001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL NORDHEIM | 5610 NEW VIENNA RD | | | | NEW VIENNA | OH | 45159-9611 | |
| DANIEL NORDHEIM & | MARY KAY NORDHEIM JT TEN | 5610 NEW VIENNA RD | | | NEW VIENA | OH | 45159 | |
| DANIEL NORMAN MAIBAUM | 3830 CONNORS COVE | | | | MELBOURNE | FL | 32934-8413 | |
| DANIEL O ALLEN | 19 JANA DR | | | | MONROE | LA | 71203-2737 | |
| DANIEL O GEARY JR | 8909 CALUMET BLVD | | | | PORT CHARLOTTE | FL | 33981-3357 | |
| DANIEL O LEWIS & | MAXINE L LEWIS TR | LEWIS FAM TRUST | UA 02/23/95 | 16081 JEREVE CIR | HUNTINGTON BCH | CA | 92647-3356 | |
| DANIEL O MORGANTI | 29 PINE HILL ROAD | | | | SPENCERPORT | NY | 14559-1032 | |
| DANIEL O SCHWARTZ | 8662 E BAY DR | | | | TREASURE ISLAND | FL | 33706-3338 | |
| DANIEL OBERST | 338 RANDOLPH RD | | | | ROCHESTER HILLS | MI | 48309-1933 | |
| DANIEL OC RISNER | 1529 SALEM AVE | | | | EDMOND | OK | 73003-6122 | |
| DANIEL ORTEGA | 685 1/2 NORTH CENTER ROAD | | | | SAGINAW | MI | 48603-5854 | |
| DANIEL P ALDRICH | 2191 AVONDALE | | | | SYLVAN LAKE | MI | 48320-1711 | |
| DANIEL P BEJIN | 127 TORINGTON WY | | | | NEWARK | DE | 19702-2675 | |
| DANIEL P BOTTI JR | BOX 2447 | | | | FLEMINGTON | NJ | 08822-2447 | |
| DANIEL P BRANOFF | 6828 GULLEY | | | | DEARBORN HTS | MI | 48127-2035 | |
| DANIEL P BURROWS | 5349 N IRISH RD | | | | DAVISON | MI | 48423-8972 | |
| DANIEL P C ALDRICH & | KATHERINE E ALDRICH JT TEN | 2191 AVONDALE | | | SYLVAN LAKE | MI | 48320-1711 | |
| DANIEL P CASSIDY | 625 RANIER COURT | | | | HIGHLAND VILLAGE | TX | 75077-7068 | |
| DANIEL P COSTIGAN & THOMAS S | COSTIGAN JR JT TEN | 6000 STONEY POINT DR | | | LANSING | MI | 48917-1261 | |
| DANIEL P COTCHER & ELLEN R | CRAWFORD COTCHER TR U/A DTD | 07/22/91 DANIEL P COTCHER & | ELLEN R CRAWFORD COTCHER TR | 713 BEACH BUGGY LN | LINDEN | MI | 48451-9663 | |
| DANIEL P COYLE | 145 CHIROC RD | | | | HENDERSONVILLE | TN | 37075-3847 | |
| DANIEL P DANISH | 1945 BUCK DANIEL RD | | | | CULLEOKA | TN | 38451-2701 | |
| DANIEL P DUGGAN & | RICHARD J DUGGAN JT TEN | 3800 WALDO AVE | APT 7G | | BRONX | NY | 10463-2118 | |
| DANIEL P ELSTON CUST DANIEL | ELSTON UNIF GIFT MIN ACT | MICH | 10326 DUFFIELD ROAD | | MONTROSE | MI | 48457-9032 | |
| DANIEL P GARZA | 4128 W ROLLING MEADOWS BLV | | | | DEFIANCE | OH | 43512-9662 | |
| DANIEL P GOGGINS | 8041 E SANDSTONE DR | | | | ANAHEIM | CA | 92808-2417 | |
| DANIEL P GOLDMAN TR | JENNIFER R MILLER CE TRUST | 2611 CRESCENT RIDGE RD | | | MINNETONKA | MN | 55305-2805 | |
| DANIEL P HAYES TR | DECLARATION OF TRUST | UA 9/7/99 | 25807 PEPPERCORN DR | | WESTLAKE | OH | 44145 | |
| DANIEL P KARDASZ & SUZANNE | KARDASZ JT TEN | 14412 EDSHIRE DR | | | STERLING HTS | MI | 48312-4348 | |
| DANIEL P KELLEY | 504 S KENSINGTON AVE | | | | LA GRANGE | IL | 60525-2703 | |
| DANIEL P KENNEDY | 251 PATTERSON RD LOT C39 | | | | HAINES CITY | FL | 33844-6279 | |
| DANIEL P LUECK | 505 MAPLE ST | | | | JACKSONVILLE | NC | 28540-6613 | |
| DANIEL P LUNDBERG | 416 S GLADSTONE AVE | | | | AURORA | IL | 60506-5370 | |
| DANIEL P MARSH & | GERDA MARSH JT TEN | 3827 TURKEY FOOT ROAD | | | WESTMNSTER | MD | 21158-2008 | |
| DANIEL P MC CARTY JR | 171 RIVERWIND DR | | | | MARYSVILLE | OH | 43040-9361 | |
| DANIEL P MC CULLOCH & | DOROTHY G MC CULLOCH JT TEN | 1411 W ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170-1505 | |
| DANIEL P MC GRATH | 8553 SHORTCUT RD | | | | FAIR HAVEN | MI | 48023-2009 | |
| DANIEL P MC NULTY & JOYCE A | MC NULTY JT TEN | 50 MAPLE WAY | | | SAN CARLOS | CA | 94070-4336 | |
| DANIEL P MCCANTS | 1357 RAILFENCE DRIVE | | | | COLUMBIA | SC | 29212-1542 | |
| DANIEL P MCCARTHY | 4509 SHARON DR | | | | LOCKPORT | NY | 14094-1313 | |
| DANIEL P O CONNELL & | JILL M OCONNELL JT TEN | 3952 STONEHAVEN DR | | | TROY | MI | 48084-1510 | |
| DANIEL P OLECHOWSKI & ROSE M | OLECHOWSKI TEN ENT | 89 STANLEY DR | | | BAY CITY | MI | 48708-9118 | |
| DANIEL P PANOSIAN | 113 NOTTINGHAM WAY | | | | ELMIRA HEIGHTS | NY | 14903-1034 | |
| DANIEL P REILLY | ST PAUL CATHEDRAL RECTORY | 38 HIGH STREET | | | WORCESTER | MA | 01609 | |
| DANIEL P REVETTE | 2203 SCHAUMAN CT | | | | BAY CITY | MI | 48706-9494 | |
| DANIEL P ROUNDS | 580 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-7612 | |
| DANIEL P RUSSELL | 333 W ST JOE HWY | | | | GRAND LEDGE | MI | 48837-9714 | |
| DANIEL P SCHWABEROW | 140 SWALLOW DR | | | | DAYTON | OH | 45415-3523 | |
| DANIEL P SECHRIST | RR 1 BOX 143-G | | | | MCVEYTOWN | PA | 17051-9734 | |
| DANIEL P SOCREE | BOX 28282 | | | | PROVIDENCE | RI | 02908-0282 | |
| DANIEL P SULLIVAN & LAWRENCE M | SULLIVAN & ANNE M SULLIVAN TR | U-W-O RUTH M SULLIVAN | APT B-21 | 365 STEWART AVE | GARDEN CITY | NY | 11530-4512 | |
| DANIEL P TENCZA | 736 BUCKHORN DRIVE | | | | LAKE ORION | MI | 48362-2822 | |
| DANIEL P TICE | 2081 DAYRON CIRCLE | | | | MARIETTA | GA | 30062-1780 | |
| DANIEL P TOTH | 16991 105TH AVENUE | | | | SURREY | BC | V4N 4S5 | CANADA |
| DANIEL P TRAVERS | 8129 N STATE RT 94 | | | | WESTALTON | MO | 63386-1001 | |
| DANIEL P TYSZKIEWICZ | 2419 W 52ND ST | | | | CHICAGO | IL | 60632-1521 | |
| DANIEL P VOS | 21769 VOS DR | | | | PIERSON | MI | 49339-9651 | |
| DANIEL P WOLFE | 2736 E SOUTH RANGE RD | | | | N SPRINGFIELD | OH | 44443-9725 | |
| DANIEL P ZAENGLEIN | 568 HEATHERWOODE CIR | | | | SPRINGBORO | OH | 45066-1529 | |
| DANIEL PATRICK CRONIN | 7516 FOXGLOVE PLACE | | | | MACUNGIE | PA | 18062-9340 | |
| DANIEL PATRICK CRONIN & GAIL | L CRONIN JT TEN | 7562 FOXGLOVE PLACE | | | MACUNGIE | PA | 18062-9340 | |
| DANIEL PATRICK MACMILLAN | 5673 MARSH RD | | | | CHINATOWNSHIP | MI | 48054-4509 | |
| DANIEL PATRICK O'CONNOR | 4516 GULLFOOT CIRCLE | | | | MISSISSAUGA | ONTARIO | L4Z 2J8 | CANADA |
| DANIEL PAUL COMLY JR | 690 BEVERLY RD | | | | HOLLAND | PA | 18966-2102 | |
| DANIEL PAUL NEELON | 34 LIBERTY LN | | | | MARSTONS MILLS | MA | 02648-1205 | |
| DANIEL PAUL O'HEREN | 4108 NAPOLI DR | | | | METAIRIE | LA | 70002-4448 | |
| DANIEL PEIXOTTO | 241 KNIGHT DR | | | | SAN RAFAEL | CA | 94901-1429 | |
| DANIEL PHILLIP BETTIS | 234 MORELOCK DR | | | | BLOUNTVILLE | TN | 37617-6016 | |
| DANIEL PILACHOWSKI | 6850 N GULLEY RD | | | | DEARBORN HEIGHTS | MI | 48127-2035 | |
| DANIEL PLAPUS | 13 VINE ST | | | | BATAVIA | NY | 14020-2428 | |
| DANIEL POLGLAZE | 16820-25TH AVE N | | | | PLYMOUTH | MN | 55447 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL POLIS | APT 8B 120 WEST 86TH ST | | | | NEW YORK | NY | 10024-4016 | |
| DANIEL PUCHNATYJ | RR 3 | | | | COMBER ON | ON | N0P 1J0 | CANADA |
| DANIEL QUINN DUFFY | 788 HEATHER LANE | | | | BARTLETT | IL | 60103-5746 | |
| DANIEL QUINTANILLA | 9019 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2321 | |
| DANIEL R ABBATOY | 4018 S PIPESTONE ROAD | | | | SODUS | MI | 49126-9762 | |
| DANIEL R ADAMICK & MARIE S | ADAMICK TEN ENT | 203 WHITE THORN WAY | | | CHURCHVILLE | MD | 21028-1325 | |
| DANIEL R ALBRECHT | 7534 W PALATINE | | | | CHICAGO | IL | 60631-1823 | |
| DANIEL R BAIN | 4790 LONSBERRY ROAD | | | | COLUMBIAVILLE | MI | 48421-9152 | |
| DANIEL R BATES | 10841 HASTINGS AVE | | | | WESTCHESTER | IL | 60154-5039 | |
| DANIEL R BIERER | 624 TAYLOR RD | | | | BRIGHTON | MI | 48114-7613 | |
| DANIEL R BLAKE | RR 6 BOX 608 | | | | SPENCER | IN | 47460-8623 | |
| DANIEL R BOWMAN | 706 PLEASANT DRIVE | | | | GREENSBORO | NC | 27410-5336 | |
| DANIEL R BRADLEY | 16334 HIGHLAND DRIVE | | | | SPRING LAKEE | MI | 49456-2310 | |
| DANIEL R BRONCHETTI | 11 PINE ST | | | | MASSENA | NY | 13662-1140 | |
| DANIEL R CHAPMAN | 5923 SHADOW OAK DR | | | | CITRUS HTS | CA | 95621-6337 | |
| DANIEL R COLLINS | 3124 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8685 | |
| DANIEL R CUMPER | 5125 W WILSON RD | | | | CLIO | MI | 48420-9461 | |
| DANIEL R CZAJKOWSKI | 311 PAMELA CIR | | | | BROOKLYN | MI | 49230-8908 | |
| DANIEL R DEMAREE | 1106 HAMPSHIRE RD | | | | DAYTON | OH | 45419-3715 | |
| DANIEL R DILTS | 1207 SUNSET ROAD KENTON HILLS | | | | COVINGTON | KY | 41011-1129 | |
| DANIEL R DOUBLEDAY | 812 SENTINEL DRIVE | | | | JANESVILLE | WI | 53546-3710 | |
| DANIEL R ELLABARGER | 11095 HUNTINGTON CT | | | | CARMEL | IN | 46033-5946 | |
| DANIEL R ELLABARGER & | THERESA L ELLABARGER JT TEN | 11095 HUNTINGTON COURT | | | CARMEL | IN | 46033-5946 | |
| DANIEL R FISCHER CUST | GRANT W FISCHER | UNIF TRAN MIN ACT IN | 1304 RICHARDS ST | | LAFAYETTE | IN | 47904-2659 | |
| DANIEL R FLEMING & BERYL | J FLEMING JT TEN | 360 INDIAN BEND RD | | | BURINGTON | WI | 53105-3903 | |
| DANIEL R GFROERER | 540 VICTORIA TERRACE | | | | FORT LAUDERDALE | FL | 33301-3758 | |
| DANIEL R GROPPER & GAYLE | GROPPER JT TEN | 9908 DALE RIDGE COURT | | | VIENNA | VA | 22181-5348 | |
| DANIEL R HACKEL & JOSEPH F | HACKEL JT TEN | 2121 S AUSTIN BLVD | | | CICERO | IL | 60804-2013 | |
| DANIEL R HANSEN CUST LORI | JEAN HANSEN UNIF GIFT MIN | ACT WISC | 6466 SAIPAN | | CYPRESS | CA | 90630-5621 | |
| DANIEL R HARKINS & KATHLEEN M | HARKINS TR U/A DTD 05/01/92 | DANIEL R HARKINS & KATHLEEN M | HARKINS LIV TR | 8162 TER GARDEN DR N | ST PETERSBURG | FL | 33709-7073 | |
| DANIEL R HERTZ & | JACQUELINE HERTZ JT TEN | 1200 SW 4TH AVE | | | POMPANO BEACH | FL | 33060-8744 | |
| DANIEL R HERTZ & | JACUELINE HERTZ JT TEN | 1200 SW 4TH AVE | | | POMPANO BEACH | FL | 33060-8744 | |
| DANIEL R HINKLE | 8963 NEW LOTHROP RD | | | | DURAND | MI | 48429-9447 | |
| DANIEL R HOBBINS | 1309 PIERCE RD | | | | LANSING | MI | 48910 | |
| DANIEL R HUBBERT | 1251 EDMUNDTON DR | | | | GROSSE POINTE WOOD | MI | 48236-1232 | |
| DANIEL R HUPP | 7006 SAN FELIPE RD | | | | SAN JOSE | CA | 95135-1610 | |
| DANIEL R HYDE | 2950 HUMMERLAKE RD BOX 43 | | | | ORTONVILLE | MI | 48462-9789 | |
| DANIEL R JUDSON | 32 BISSON ST | | | | BEVERLY | MA | 01915-4607 | |
| DANIEL R KISTLER | 4361 SW TERWILLIGER | | | | PORTLAND | OR | 97201-2874 | |
| DANIEL R KLEIN | 14110 E VEIW DR | | | | FENTON | MI | 48430 | |
| DANIEL R LERITZ & RETTA | LERITZ JT TEN | 1 CRICKET LANE | | | ST LOUIS | MO | 63144-1021 | |
| DANIEL R LUMB | 55W COOKINGHAM DR | | | | STAATSBURG | NY | 12580-5649 | |
| DANIEL R LUTEY & | KATHERINE A LUTEY JT TEN | 55 RANDOLPH | | | ROCHESTER | MI | 48309-1928 | |
| DANIEL R MAC DONALD | BOX 269 | | | | BRIDGTON | ME | 04009-0269 | |
| DANIEL R MACK | 329 KENILWORTH SE | | | | WARREN | OH | 44483-6015 | |
| DANIEL R MANN | 1201 PARK AVE | | | | EATON | OH | 45320-9690 | |
| DANIEL R MELORE & MARGARET J | MELORE JT TEN | 109 HILLCREST RD | | | RENFREW | PA | 16053-1209 | |
| DANIEL R MOSS | 2978 WARREN-BURTON RD | | | | SOUTHINGTON | OH | 44470-9501 | |
| DANIEL R MUNSON | PO BOX 13 | | | | MOSELEY | VA | 23120 | |
| DANIEL R MURPHY | 1748 N US HIGHWAY 23 | | | | EAST TAWAS | MI | 48730-9445 | |
| DANIEL R NEWLAND | BOX 59218 | | | | LOS ANGELES | CA | 90059-0218 | |
| DANIEL R NEYMAN | 4607 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5820 | |
| DANIEL R O'CONNELL | 1088 HILTON PARMA CORNERS RD | | | | HILTON | NY | 14468-9328 | |
| DANIEL R O'CONNOR JR | 5165 BILLY BLAIR LANE | | | | CRISFIELD | MD | 21817-2653 | |
| DANIEL R OLDHAM & ELEANOR R | OLDHAM JT TEN | 3 DALE CT | | | WILMINGTON | DE | 19810-1510 | |
| DANIEL R ORSINI | RT2 BOX 441 | | | | INWOOD | WV | 25428-9550 | |
| DANIEL R PAGEL | 5024 HARBOR OAKS | | | | WATERFORD | MI | 48329-1724 | |
| DANIEL R PERRY | 10450 BEARD RD | | | | BYRON | MI | 48418-9737 | |
| DANIEL R PETSCH | 15151 FORD RD APT 213 | | | | DEARBORN | MI | 48126-5026 | |
| DANIEL R POPE & | SUSAN M POPE JT TEN | 642 S VERMONT AVE | | | MASON CITY | IA | 50401-5267 | |
| DANIEL R PUNG | 9175 STONE RD | | | | FOWLER | MI | 48835-8701 | |
| DANIEL R RANEY | 30940 HENNIPIN | | | | GARDEN CITY | MI | 48135-1472 | |
| DANIEL R SCHWEITZER | 470 W COYOTE DR | | | | SILVERTHORNE | CO | 80498 | |
| DANIEL R SEBALD | 1116 W HOLLAND | | | | SAGINAW | MI | 48602-4668 | |
| DANIEL R SMUDSKI | 2548 NYE DR | | | | MINDEN | NV | 89423 | |
| DANIEL R SOMALSKI & LOUISE A | SOMALSKI JT TEN | 1014 NEBOBISH | | | ESSEXVILLE | MI | 48732-9688 | |
| DANIEL R STANFORD | P O BOX 462 | | | | DECATUR | MS | 39327 | |
| DANIEL R TAGGART | RR 4 BOX 6540 | | | | GARDINER | ME | 04345-9105 | |
| DANIEL R THOMAS | 1290 CRANWOOD SQUARE NORTH | | | | COLUMBUS | OH | 43229-1341 | |
| DANIEL R THOMAS & JOANNE | P THOMAS TEN ENT | 1 HURON RD | | | ACTON | MA | 01720-2309 | |
| DANIEL R TOTH | 1009 PARK DRIVE | | | | NEW BERN | NC | 28562 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL R WARTH | BOX 3073 | | | | MONTROSE | MI | 48457-0773 | |
| DANIEL R WERVEY & BARBARA J | WERVEY JT TEN | 5811 GROVEWOOD DR | | | MENTOR | OH | 44060-2049 | |
| DANIEL R WHITE | 1775 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 | |
| DANIEL R WILLIAMS | 2023 WEST 9TH STREET | | | | CHESTER | PA | 19013-2720 | |
| DANIEL R WITHUN | 916 DAVISON LAKE RD | | | | OXFORD | MI | 48371-1120 | |
| DANIEL R YOCHEM | 1014 CENTRAL AVE | | | | SANDUSKY | OH | 44870-3274 | |
| DANIEL RALPH ROBERTS | 640 E HORIZON DR APT 521 | | | | HENDERSON | NV | 89015-8469 | |
| DANIEL REILERT | BOX 402 | | | | SIMSBURY | CT | 06070-0402 | |
| DANIEL REINBOLD | 161 HIDDEN MEADOW TRAIL | | | | BEULAH | MI | 49617-9114 | |
| DANIEL RINEHART | 28611 RANCHO DEL SOL | | | | LAGUNA NIGUEL | CA | 92677-7416 | |
| DANIEL ROBBINS JR & | IRENEA ROBBINS JT TEN | 140 FEDERAL HILL ROAD | | | OXFORD | MA | 01540-0193 | |
| DANIEL ROBERT SOUCH | 861 ROYAL ORCHARD DR | | | | OSHAWA | ONTARIO | L1K 2A1 | CANADA |
| DANIEL ROMANELLI & | BRILLANTE ROMANELLI JT TEN | 714 THOMPSON ST | | | TURTLE CREEK | PA | 15145-1215 | |
| DANIEL ROSS BIERER AS | CUSTODIAN FOR MICHAEL BIERER | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 624 TAYLOR | BRIGHTON | MI | 48114-7613 | |
| DANIEL ROY GROPPER | 9908 DALE RIDGE COURT | | | | VIENNA | VA | 22181-5348 | |
| DANIEL ROYCE KRANTZ | 43 HICKORY LANE | | | | STOW | MA | 01775 | |
| DANIEL RYAN | 218 JOHNS DR | | | | CLEARFIELD | PA | 16830-1016 | |
| DANIEL S CASO | 886 WOODMERE DRIVE | | | | CLIFFWOOD BCH | NJ | 07735-5542 | |
| DANIEL S CUSHMAN | 2444 TRANSIT ROAD | | | | NEWFANE | NY | 14108-9507 | |
| DANIEL S DALY | 3235 HULL AVENUE APT 1-E | | | | BRONX | NY | 10467-4315 | |
| DANIEL S DISTER | 3405 NW HAROLD CT | | | | TOPEKA | KS | 66618-1451 | |
| DANIEL S GAMEZ | 1904 ROYAL RIDGE DR | | | | EAGLE PASS | TX | 78852-3832 | |
| DANIEL S GEIGER | R 2 BOX 583 | | | | ANGOLA | IN | 46703-9802 | |
| DANIEL S GOBLE | 4382 BRIDGEFIELD RD | | | | INDIANAPOLIS | IN | 46231 | |
| DANIEL S GONCALVES | 8 ALLEN RD | | | | MILFORD | MA | 01757-1802 | |
| DANIEL S HARPER | 109 MEADOW COVE | | | | CLINTON | MS | 39056-5805 | |
| DANIEL S HARRETT TR | UA 09/07/95 | 11356 GRAND OAK DR | | | GRAND BLANC | MI | 48439-1219 | |
| DANIEL S KORDICH | BOX 429 | | | | PERRYOPOLIS | PA | 15473-0429 | |
| DANIEL S KOWALCZEWSKI JR | 28 GABRIELLE DRIVE | | | | CHEEKTOWAGA | NY | 14227-3410 | |
| DANIEL S LANDMAN | 29747 ENGLISH WY | | | | NOVI | MI | 48377-2034 | |
| DANIEL S MAY | 2620 NASSAU CIR | | | | MODESTO | CA | 95355-4624 | |
| DANIEL S MEDBURY JR & | HENRIETTA D MEDBURY JT TEN | 29711 WENTWORTH | | | LIVONIA | MI | 48154-3879 | |
| DANIEL S NELLIST | 38 S MAIN ST | BOX 97 | | | LYNDONVILLE | NY | 14098-9771 | |
| DANIEL S NOWAK | 4259 FLAJOLE RD | | | | MIDLAND | MI | 48642-9245 | |
| DANIEL S OCONNOR | 8441 TRADEWIND CIR | | | | HUNTINGTON BEACH | CA | 92646-1642 | |
| DANIEL S PIANO | 142 SUMMIT AVE | | | | CLIFFSIDE PARK | NJ | 07010-1026 | |
| DANIEL S RETHMEIER | 4125 6TH STREET S | | | | ST CLOUD | MN | 56303 | |
| DANIEL S SIEGEL | S | 504 ASHFORD LN | | | ARLINGTON HEIGHTS | IL | 60004-7905 | |
| DANIEL S SMITH | 1023 WEST MAIN ST. | | | | EATON | OH | 45320 | |
| DANIEL S SMITH & | SHARON D SMITH JT TEN | 1023 WEST MAIN ST. | | | EATON | OH | 45320 | |
| DANIEL S STOKES | 2701 REYNOLDS DRIVE | | | | WINSTON-SALEM | NC | 27104-1901 | |
| DANIEL S SULLIVAN JR | 1805 RUSHLEY ROAD | | | | BALTIMORE | MD | 21234-2713 | |
| DANIEL S TURNER TR U/A DTD | 12/28/71 ALICE G TURNER ET | AL | 218 FISHER RD | | JENKINTOWN | PA | 19046-3812 | |
| DANIEL S URAM | 51989 MONACO DRIVE | | | | MACOMB | MI | 48042 | |
| DANIEL S URAM & EILEEN V | URAM JT TEN | 51989 MONACO DRIVE | | | MACOMB | MI | 48042 | |
| DANIEL S WOZNIAK | 19 MCKENZIE COURT | | | | CHEEKTOWAGA | NY | 14227-3236 | |
| DANIEL S ZAMBORSKY & | FLORENCE S ZAMBORSKY JT TEN | 8853 FALLS LANE | | | BROADVIEW HEIGHTS | OH | 44147-1713 | |
| DANIEL SALINAS | 1681 BAIRD AVE | | | | GALESBURG | IL | 61401-6303 | |
| DANIEL SAMPSON KOPLOWITZ | 468 MAGELLAN | | | | SAN FRANCISCO | CA | 94116-1921 | |
| DANIEL SAVAGE | 2004 GRAND CAYMAN WAY | | | | MESQUITE | TX | 75149-5447 | |
| DANIEL SHIPPEE | 19065 HERRICK | | | | ALLEN PARK | MI | 48101-1466 | |
| DANIEL SMITH | 16523 INDIANA | | | | DETROIT | MI | 48221-2903 | |
| DANIEL STACHOW | 33952 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9423 | |
| DANIEL STAMOS & MARGARET A | STAMOS JT TEN | 1836 GOLFVIEW DR | | | TARPON SPRINGS | FL | 34689-6124 | |
| DANIEL STAMOS & MARGARET ANN | STAMOS JT TEN | 1836 GOLFVIEW DR | | | TARPON SPRINGS | FL | 34689-6124 | |
| DANIEL STANLEY SZYBALA | 43 PULASKI ST | | | | BUFFALO | NY | 14206-3223 | |
| DANIEL STEPP | 11716 NOTTINGHAM | | | | DETROIT | MI | 48224 | |
| DANIEL STEVEN ALDERMAN | 7210 TOM CRESSWELL RD | | | | SAGINAW | MI | 48601 | |
| DANIEL STONE | 1202 AVE U | | | | BROOKLYN | NY | 11229-4107 | |
| DANIEL SWEITZER GILLETTE | 309 NEWBURN DR | | | | PITTSBURGH | PA | 15216-1215 | |
| DANIEL SWIFT | 709 MEADE ST | | | | DUNMORE | PA | 18512-3038 | |
| DANIEL SZENDREY & | JULIE SZENDREY JT TEN | 1316 COLLEGE ST SE | | | NORTH CANTON | OH | 44720-3347 | |
| DANIEL T ADAMS | 4495 ST CLAIRE AVE | | | | NORTH FORT MYERS | FL | 33903-5832 | |
| DANIEL T BOSY | 1893 CLINTON AVE NO | | | | ROCHESTER | NY | 14621-1451 | |
| DANIEL T BROWN | 2891 E TOWNSEND RD | | | | ST JOHNS | MI | 48879-8004 | |
| DANIEL T BUDNIK | 656 COPY STREET | | | | LAKEWOOD | CO | 80215 | |
| DANIEL T BURNS | BOX 712 | | | | SANDOVAL | IL | 62882-0712 | |
| DANIEL T CASADY | 1290 CHILSON RD | | | | HOWELL | MI | 48843-9460 | |
| DANIEL T CASADY & | WENDY J CASADY JT TEN | 1290 CHILSON RD | | | HOWELL | MI | 48843-9460 | |
| DANIEL T CRUSE | 275 MT MORIAH RD | | | | AUBURN | GA | 30011-2944 | |
| DANIEL T DRAPER & JANICE L | DRAPER JT TEN | 1603 JONES PL. | | | PORT HURON | MI | 48060-8800 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL T GIAFSKI | 1430 OAK HILL ROAD | | | | WILMINGTON | DE | 19805-1336 | |
| DANIEL T HAMILTON | 708 TOURNAMENT CIR | | | | MUSKEGON | MI | 49444-8745 | |
| DANIEL T JACOBS | 2440 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 | |
| DANIEL T JOHNSON JR | 601 WILHELM RD #159A | | | | HARRISBURG | PA | 17111-2155 | |
| DANIEL T KACZMAREK | 2000 THOMAS ROAD | | | | VARYSBURG | NY | 14167-9772 | |
| DANIEL T KESTEN | 5234 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1254 | |
| DANIEL T KOENIG & MARILYNB | KOENIG JT TEN | 8531 LAKE CYPRESS ROAD | | | LAKE WORTH | FL | 33467-2455 | |
| DANIEL T KUCERA | 710 N MAIN ST | | | | CHELSEA | MI | 48118-9485 | |
| DANIEL T KUZUPAS | 30344 PINTO DR | | | | WARREN | MI | 48093-5022 | |
| DANIEL T LIU | 1564 EDDINGTON PL | | | | SAN JOSE | CA | 95129-3728 | |
| DANIEL T MACZIK | 2613 THISTLEWOOD DRIVE | | | | HOWELL | MI | 48843-7276 | |
| DANIEL T MUNSON & | VIRGINIA M MUNSON TRS | MUNSON REVOCABLE LIVING TRUST | U/A DTD 03/27/2000 | 14377 MERRIMAN RD | LIVONIA | MI | 48154 | |
| DANIEL T O'ROURKE | 2215 WYNNEWOOD CIR | | | | LOUISVILLE | KY | 40222-6341 | |
| DANIEL T ROUGHTON | 4625 SALINE-WATERWORKS RD | | | | SALINE | MI | 48176-8808 | |
| DANIEL T SEIBER | 5813 MEMORY LANE | | | | BELLEVILLE | IL | 62226-5015 | |
| DANIEL T SELVEY | 1000 BARCLAY DR | | | | GALLOWAY | OH | 43119-9511 | |
| DANIEL T SIDDOCK | 24315 S MORRICE RD | | | | OWOSSO | MI | 48867 | |
| DANIEL T SWANSON | 24700 WINONA | | | | DEARBORN | MI | 48124-1589 | |
| DANIEL T ZOLTON | 7045 HOSPITAL RD | | | | FREELAND | MI | 48623-8648 | |
| DANIEL THURMER | NDLBU 6513 | | | | TAOS | NM | 87571 | |
| DANIEL TIJERINA | 4444 ROBINDALE DR | | | | BURTON | MI | 48519-1266 | |
| DANIEL TORNO | 2250-CORNER STONE DR | | | | CORTLAND | OH | 44410 | |
| DANIEL TRIPP CUST AMANDA | TRIPP UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 2060 21ST ST SW | | NAPLES | FL | 34117-4610 | |
| DANIEL TUCK | 820 SUMMIT AVE. | | | | WESTFIELD | NJ | 7090 | |
| DANIEL TULLY | 9628 ROCKY BRANCH | | | | DALLAS | TX | 75243-7529 | |
| DANIEL U GOMEZ | BOX 580 | | | | EAST DETROIT | MI | 48021-0580 | |
| DANIEL ULLMAN & SYLVIA | ULLMAN JT TEN | APT 806 E | 1890 S OCEAN DR | | HALLANDALE | FL | 33009-7623 | |
| DANIEL V BROW | 279 LIBERTY ST | APT 31 | | | LITTLE FERRY | NJ | 07643-1369 | |
| DANIEL V CHASZAR | 25790 PINEVIEW | | | | WARREN | MI | 48091-3891 | |
| DANIEL V FRUGGIERO & ROSE M | FRUGGIERO JT TEN | 527-3 AVE | | | NEW YORK | NY | 10016 | |
| DANIEL V ISAACSON | 2419 W MOUNT MORRIS RD APT 8 | | | | MOUNT MORRIS | MI | 48458-8233 | |
| DANIEL V MC FALL | 21795 MCPHALL ROAD | | | | ARMADA | MI | 48005-1326 | |
| DANIEL V REVUELTA | 173 AMITY ST | | | | BROOKLYN | NY | 11201-6273 | |
| DANIEL V TAYLOR | 37 N EIFEET | | | | MASON | MI | 48854-9550 | |
| DANIEL VARBLE | 28 SOUTHERN HILL CIRCLE | | | | HENRIETTA | NY | 14467-9712 | |
| DANIEL VASQUEZ | 9704 AVE L | | | | CHICAGO | IL | 60617-5513 | |
| DANIEL VAUGHN | 4974 HENNESSEE BRIDGE RD | | | | ROCK ISLAND | TN | 38581-3653 | |
| DANIEL VIOLANTE | 607 PLANK RD | | | | WEBSTER | NY | 14580-2225 | |
| DANIEL W ARGUE | 1220 SUMNER ST | | | | KISSIMMEE | FL | 34741-4830 | |
| DANIEL W BATTISTA | 147 W PLUMSTEAD AVE | | | | LANSDOWNE | PA | 19050-1146 | |
| DANIEL W BAUMAN | 15395 SPARTA AVENUE | | | | KENT CITY | MI | 49330-9763 | |
| DANIEL W BRODERICK | 15 WILSHIRE DRIVE | | | | DELMAR | NY | 12054-3914 | |
| DANIEL W CAMPBELL | 1153 WEST ANDERSON ROAD | | | | LINWOOD | MI | 48634-9730 | |
| DANIEL W CARTER & ELIZABETH | A CARTER JT TEN | 8436 W 500 S | | | RUSSIAVILLE | IN | 46979-9110 | |
| DANIEL W CURTISS | 1173 INDIAN RD | | | | LAPEER | MI | 48446-8050 | |
| DANIEL W DEAN & | HELEN KENTON & THOMAS DEAN TR | ARTHUR DEAN & LOUISE DEAN TRUST | UA 09/16/96 | 4612 DOLLY VARDEN RD | S CHARLESTON | OH | 45368-9741 | |
| DANIEL W ENSIGN | BOX 52 | | | | HOMERVILLE | OH | 44235-0052 | |
| DANIEL W ERNSBERGER & | BARBARA J ERNSBERGER JT TEN | 5116 BAYARD ST | | | PITTSBURGH | PA | 15232-1417 | |
| DANIEL W FABISZEWSKI | 18179 MARQUETTE | | | | ROSEVILLE | MI | 48066-3400 | |
| DANIEL W FAVA JR | 4251 ROLLING HILLS | | | | BRUNSWICK | OH | 44212 | |
| DANIEL W FENN CUST FOR NICKOLAS | DANIEL FENN UNDER WI UNIFORM | TRANSFERS TO MINORS ACT | 2302 2ND AVE WEST | | MONROE | WI | 53566-2708 | |
| DANIEL W FITTERER | 2410 STRUBLE RD | | | | CINCINNATI | OH | 45231-1742 | |
| DANIEL W GOODENOUGH JR | BOX 748 | | | | BIG HORN | WY | 82833 | |
| DANIEL W GRMELA | 2808 DOGWOOD PARK | | | | FT WORTH | TX | 76118-6429 | |
| DANIEL W GROSSO | 26069 W BLACKMORE RD | | | | MAYVILLE | MI | 48744 | |
| DANIEL W HALL | 407 BINSTEAD AVE | | | | WILMINGTON | DE | 19804-3605 | |
| DANIEL W HARRIS | 1611 HAZELWOOD DR | | | | YOUNGSTOWN | OH | 44505-1417 | |
| DANIEL W HAZELTON | 28 EAST DERRY ROAD | | | | CHESTER | NH | 03036-4317 | |
| DANIEL W HOLMES JR TRUSTEE | UNDER DECLARATION TRUST DTD | 02/22/91 | 16900 WATERLOO ROAD | | CLEVELAND | OH | 44110-3808 | |
| DANIEL W KELLER & JOSIE A | KELLER JT TEN | 272 PENFIELD RD | | | MACEDON | NY | 14502-9326 | |
| DANIEL W KONKOLY & SHARON E | KONKOLY JT TEN | 13597 ROYALTON RD | | | STRONGSVILLE | OH | 44136-4645 | |
| DANIEL W LOEHR | 817 E 14 STREET | | | | OAK GROVE | MO | 64075-9551 | |
| DANIEL W MARINKOVICH | BOX 472 | | | | ANACONDA | MT | 59711-0472 | |
| DANIEL W MARINKOVICH & | COLLEEN MARINKOVICH TR | MARINKOVICH TRUST UA 06/11/98 | BOX 472 | | ANACONDA | MT | 59711-0472 | |
| DANIEL W MARSH | BOX 212 | | | | GEORGETOWN | DE | 19947-0212 | |
| DANIEL W MC KENZIE | 202 N 58TH ST | | | | SUPERIOR | WI | 54880-6206 | |
| DANIEL W MCCOLL | 18 CANADIAN OAKS DRIVE | | | | WHITBY | ONTARIO | L1N 6W8 | CANADA |
| DANIEL W MEYERS | 4271 EDGEWATER DR | | | | VERMILION | OH | 44089-2122 | |
| DANIEL W MOORE | 17 ORCHARD VEIW | | | | CHADDS FORD | PA | 19317-9238 | |
| DANIEL W NAGALSKI | 14519 COLPAERT | | | | WARREN | MI | 48093-2914 | |
| DANIEL W NOVAK & | SYLVIA A NOVAK TRS | DANIEL W & SYLVIA A NOVAK | FAMILY TRUST UA 01/27/99 | 1238 PORT AUSTIN RD | PORT AUSTIN | MI | 48467-9633 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL W OBRIEN | | 40 HOLCOMB ST | | | ROCHESTER | NY | 14612-5418 | |
| DANIEL W ORRILL | | 6852 PARK VISTA | | | ENGLEWOOD | OH | 45322-3717 | |
| DANIEL W OYER | | 1367 CITY PARK AVE | | | COLUMBUS | OH | 43207-1015 | |
| DANIEL W PANGBURN & | DONNA L PANGBURN JT TEN | 501 VIA CODO | | | FULLERTON | CA | 92835-1453 | |
| DANIEL W PANTALEO & | NANCY M PANTALEO JT TEN | 607 DELSEA DR | BOX 27 | | MALAGA | NJ | 08328-4269 | |
| DANIEL W PASKA & | DAISY F PASKA JT TEN | 419 FERNWOOD DR | | | SEVERNA PARK | MD | 21146-2817 | |
| DANIEL W PATTAN CUSTODIAN | FOR AUSTIN J PATTAN UNDER MI | UNIF GIFTS TO MINORS ACT | 5473 GREENBACK DR | | GRAND BLANC | MI | 48439 | |
| DANIEL W PAVLICEK | | 9293 MARSHALL ROAD | | | BIRCH RUN | MI | 48415-8729 | |
| DANIEL W PAXTON | | 433 PAXTON POND RD | | | GILBERT | SC | 29054-8731 | |
| DANIEL W RIFFLE | | 2697 TEMPLETON RD | | | LEAVITTSBURG | OH | 44430-9430 | |
| DANIEL W RISNER | | 7315 CHEYENNE | | | WESTLAND | MI | 48185-5654 | |
| DANIEL W SCHMIDT | | 516 W HIGH ST | | | FENTON | MI | 48430-2261 | |
| DANIEL W SEIFERT | | 32602 GRINSELL | | | WARREN | MI | 48092-3104 | |
| DANIEL W SHADRICK | | 21125 TYEE COURT | | | CASTRO VALLEY | CA | 94546-5716 | |
| DANIEL W SLOT & STEVEN D | SLOT JT TEN | 1931 WILL AVE NW | | | GRAND RAPIDS | MI | 49504-2035 | |
| DANIEL W SNYDER JR | | 4308 FIREBROOK DR | | | PLANO | TX | 75074-1615 | |
| DANIEL W SNYDER JR & ANNA | JANE SNYDER JT TEN | 4308 FIREBROOK DR | | | PLANO | TX | 75074-1615 | |
| DANIEL W SPINDLER | | 1033 PEALE | | | PARK RIDGE | IL | 60068-4974 | |
| DANIEL W STEELE | | 3 SHERWOOD CIRCLE | | | CLAY | NY | 13041-9608 | |
| DANIEL W STOICU | | 628 OAK CREST LANE | | | WHITE LAKE | MI | 48386-3140 | |
| DANIEL W SULLIVAN & LU ANN | SULLIVAN JT TEN | 1333 BLOSSOM LANE | | | ASHLAND | OH | 44805-4400 | |
| DANIEL W SWEENEY | | 7521 INDIANA AVE | | | DEARBORN | MI | 48126-1675 | |
| DANIEL W THOMAS | | 3796 ABBEY RD | | | SYRACUSE | NY | 13215-9715 | |
| DANIEL W THYBERG | | 13111 OLD FLETCHERTOWN ROAD | | | BOWIE | MD | 20720-4572 | |
| DANIEL W WADDELL | | 16712 HELEN STREET | | | SOUTHGATE | MI | 48195-2173 | |
| DANIEL W ZEMKO | | BOX 163 | | | VAN VOORHIS | PA | 15366-0163 | |
| DANIEL W ZIEGFELD 111 & | CONSTANCE L ZIEGFELD JT TEN | 701 IVY HILL ROAD | | | COCKEYSVILLE | MD | 21030-1508 | |
| DANIEL W ZIEGFELD III | | 701 IVY HILL ROAD | | | COCKEYSVILLE | MD | 21030-1508 | |
| DANIEL WALCZAK | | 284 VAN BUREN | | | DAVISON | MI | 48423-8569 | |
| DANIEL WALTER NEDUZAK | | W7337 HIGHWAY 80 | | | NEW LISBON | WI | 53950 | |
| DANIEL WARZALA & | JONI WARZALA JT TEN | 25830 GRANADA AVE N | | | WYOMING | MN | 55092-9348 | |
| DANIEL WAYNE WILLIAMS & | MARY WILLIAMS JT TEN | 245 CLEVENGER CIR | | | FALLING WATERS | WV | 25419-7014 | |
| DANIEL WEBB | | 476 EAST 114 ST | | | CLEVELAND | OH | 44108-1465 | |
| DANIEL WEISBERGER | | 3614 D ENGLISH ROAD | | | LAKEWORTH | FL | 33467 | |
| DANIEL WEISDORF | | 703 OAKLAND AVE | | | ST PAUL | MN | 55102-2663 | |
| DANIEL WESCOTT & | LINDA A WESCOT JT TEN | 15 WINDY HILL | | | EQUINUNK | PA | 18417 | |
| DANIEL WESLEY NOVAK & DANIEL | WILLIAM NOVAK JT TEN | 34069 DRYDEN | | | STERLING HEIGHTS | MI | 48312-5001 | |
| DANIEL WILLIAM CARBAUGH | | 1550 OLE QUAKER COURT | | | DAYTON | OH | 45458-2739 | |
| DANIEL WILLIAM SHERWOOD | | 746 SUFFIELD | | | BIRMINGHAM | MI | 48009-1258 | |
| DANIEL WILLIAMS | | 643 E 47TH ST APT 4 | | | LOS ANGELES | CA | 90011-5442 | |
| DANIEL WILSON | | 1946 CHURCH RD | | | HAMLIN | NY | 14464-9748 | |
| DANIEL WITKOFF | | 4270 CONRAD AVE | | | SAN DIEGO | CA | 92117-1963 | |
| DANIEL WRONEK | | 3925 HEREFORD RD | | | ERIE | PA | 16510-2461 | |
| DANIEL YANCHISIN | | 8000 CARRIAGE LANE | | | RICHMOND | VA | 23229-6546 | |
| DANIEL YEATER | | 8221 OPOSSUM RUN RD | | | LONDON | OH | 43140-9117 | |
| DANIEL ZAKOVIC | | 352 STAGECOACH RD | | | FREEHOLD | NJ | 07728-8706 | |
| DANIEL ZAWLOCKI | | 75 CHATEAUX DU LAC DRIVE | | | FENTON | MI | 48430 | |
| DANIEL ZUCKER | | 1754 E 22ND ST | | | BROOKLYN | NY | 11229-1525 | |
| DANIELA HAISCHT | | 250 DANFORTH RD | | | SCARBOROUGH | ON | M1L 3X4 | CANADA |
| DANIELL ELON | | 155 EAST 29TH ST | APT 6 B | | NEW YORK | NY | 10016-8140 | |
| DANIELL LEWIS MATTERN | | BOX 1256 | | | UNIVERSITY | MS | 38677-1256 | |
| DANIELLA WILLIAMS | | 16842 FERGUSON | | | DETROIT | MI | 48235-3358 | |
| DANIELLE A PENNINGTON | | 2332 FAIRLANE | | | BURTON | MI | 48509-1308 | |
| DANIELLE A SEAMAN | ATTN DANIELLE A ALLPORT | 21 GROVE ST | | | HILTON | NY | 14468-1222 | |
| DANIELLE A TIVY HOLT | | 813 S T10TH | | | ST CLAIR | MI | 48054 | |
| DANIELLE BLAIR HERSHMAN | | 200 E 66TH ST | | | NEW YORK | NY | 10021-9175 | |
| DANIELLE BURNS THOMPSON | | 2535 BUCKINGHAM COURT SE | | | OLYMPIA | WA | 98501 | |
| DANIELLE D ALLMANN | | 83 TAHLULAH LANE | | | WEST ISLIP | NY | 11795-5220 | |
| DANIELLE D HAWKINS | | 614 HAWICK RD | | | RALEIGH | NC | 27615-1241 | |
| DANIELLE E DEEG | | 2957 WEST DEEG ROAD | | | AMERICAN FALLS | ID | 83211-5554 | |
| DANIELLE ELIZABETH TODD | | 3151 SMUGGLERS RIDGE | | | COMMERCE TWP | MI | 48390 | |
| DANIELLE HESTER | | 411 PARKWOOD LN | | | COPPELL | TX | 75019-6026 | |
| DANIELLE L ARCHDALE & | DOLORES A ARCHDALE JT TEN | 10175 WEST OLYMPIA DRIVE | | | GRASS VALLEY | CA | 95945-5132 | |
| DANIELLE L MILKIEWICZ | | 7380 CRYSTAL LAKE DR APT 1 | | | SWARTZ CREEK | MI | 48473-8928 | |
| DANIELLE MARIE BUNKE | | 29508 OCEANPORT RD | | | RANCHO PALOS VERDE | CA | 90275-5702 | |
| DANIELLE MORGAN | | 7474 BELLFLOWER RD | | | MENTOR | OH | 44060-4827 | |
| DANIELLE N CATO | | 6144 SENECA | | | DETROIT | MI | 48213-2512 | |
| DANIELLE RICE | ATTN DANIELLE BAUER | 121 AMESBURY DRIVE | | | UPPER SAINT CLAIR | PA | 15241-2305 | |
| DANIELLE SCHMITTLE | | 42245 OBERLIN RD | | | ELYRIA | OH | 44035-7413 | |
| DANIELLE STEIN | | 7145 SCARLET OAK COURT | | | MASON | OH | 45040 | |
| DANIELM HARTZOG III & SHARON | G HARTZOG JT TEN | 4009 ROYAL OAK CT | | | BIRMINGHAM | AL | 35243-5819 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIFF YAZIJIAN | | 1754 DE KALB AVE | | | QUEENS | NY | 11385-1142 | |
| DANILO C SALAZAR | | 5181 LANGLEWOOD | | | W BLOOMFIELD | MI | 48322 | |
| DANILO FANTIN | | 2133 NORTH BRANCH RD | | | NORTH BRANCH | MI | 48461-9340 | |
| DANIT BEN-ZVI | | 19390 COLLINS AVE APT 1024 | | | MIAMI BEACH | FL | 33160 | |
| DANITA K DAVIS | | 4176 RHINEHART DR | | | AUSTELL | GA | 30106-1878 | |
| DANMARK BRANCH NO 02-OF | | DANIA | 26-7TH ST | | SAN FRANCISCO | CA | 94103-1508 | |
| DANN D HART | | 4486 S SHORE STREET | | | WATERFORD | MI | 48328-1160 | |
| DANN L FRENCH & ELIZABETH | | FRENCH TR U/A DTD | 07/11/91 DANN & ELIZABETH | FRENCH TR | 11703 REYNOLDS RD | LACHINE | MI | 49753-9769 | |
| DANN P VESSELL | | 9680 BOUCHER DRIVE | | | OTTER LAKE | MI | 48464-9415 | |
| DANNA ALEXANDER | | 47274 WHIPPOORWILL DR | | | MACOMB TOWNSHIP | MI | 48044 | |
| DANNA K ISAAC | | 230 OLD CARRIAGE DR | | | ENGLEWOOD | OH | 45322-1187 | |
| DANNA LOVE | | 9242 S EUCLID | | | CHICAGO | IL | 60617-3750 | |
| DANNA LYNN TALBOTT | | 9357 EAGLE HILL | | | CLARKSTON | MI | 48346-1827 | |
| D'ANNE C VAN HOOSER | | 10105 CLARK ROAD | | | DAVISBURG | MI | 48350-2710 | |
| DANNE T SIWARSKE | | 36 CARNEY ST | | | TONAWANDA | NY | 14150-1202 | |
| DANNES BLAINE MUELLER | | 1195 TRENTWOOD DR | | | AKRON | OH | 44313-6627 | |
| DANNEY L BENEFIEL | | 3079 HIGHWAY M | | | CABOOL | MO | 65689 | |
| DANNIE BARNES | | BOX 6301 | | | GRAND RAPIDS | MI | 49516-6301 | |
| DANNIE D BLOOM | | 16945 SUNSET LANE | | | THREE RIVERS | MI | 49093-9008 | |
| DANNIE E CALHOON | | 7920 ROWLAND | | | KANSAS CITY | KS | 66109-2256 | |
| DANNIE E CALHOON & DEANNA | | CALHOON JT TEN | 7920 ROWLAND | | KANSAS CITY | KS | 66109-2256 | |
| DANNIE E CAMERON | | 498 ALLISON AVE | BOX 5440 | | MANSFIELD | OH | 44903-1002 | |
| DANNIE E SHROUT | | 1334 SHEFFIELD DR | | | DANVILLE | IN | 46122-8063 | |
| DANNIE F CROYLE | | 6134 WASHINGTON AVE S E | | | HUBBARD | OH | 44425-1844 | |
| DANNIE J HUMMEL | | 23929 26 MILE RD | | | CHARLOTTE | MI | 48813-9003 | |
| DANNIE J SMITH | | 1762 REGENE ST | | | WESTLAND | MI | 48186-9726 | |
| DANNIE L SANDERS | | 1362 GRASSLAND ROAD | | | BROWNSVILLE | KY | 42210 | |
| DANNIE M MADDEN | | 4326 HAMMERSMITH DRIVE | | | CLERMONT | FL | 34711 | |
| DANNIELLE KRAMER | | BOX 214294 | | | AUBURN HILLS | MI | 48321-4294 | |
| DANNY A CASEY | | 1841 WATERFIELD LANE | | | BLUE SPRINGS | MO | 64014-1825 | |
| DANNY A GOOD | | 17495 FOGG RD BOX 203 | | | LAKE ANN | MI | 49650-9613 | |
| DANNY A HAZELL | | 4633 HANOVER | | | KALAMAZOO | MI | 49002-2237 | |
| DANNY A KINNEY | | 12126 BLACK RIVER SCHOOL RD | | | HOMER | OH | 44235-9746 | |
| DANNY A PEMBERTON | | 592 DIXIE HWY | | | MITCHELL | IN | 47446 | |
| DANNY A SMITH | | 6321 S E 57TH | | | OKLAHOMA CITY | OK | 73135-5509 | |
| DANNY ALEXANDER | | 7563 E VILLANUEVA DR | | | ORANGE | CA | 92867-6426 | |
| DANNY ALLAN SPURLOCK | | 3674 AUCTION BARN ROAD | | | BELTON | TX | 76513 | |
| DANNY B CABINE & | | RITA F CABINE JT TEN | 1942 LAUREL OAK DR | | FLINT | MI | 48507-6039 | |
| DANNY B EX | | 29341 MARK | | | MADISON HTS | MI | 48071 | |
| DANNY B MONTGOMERY | | 33 CARL CEDAR HILL RD | | | WINDER | GA | 30680-7248 | |
| DANNY BAKER | | 5832 SHIPP DR | | | WATAUGA | TX | 76148-3528 | |
| DANNY BARBUCCI | | 1997 AVE ETIENNE BRULE | | | MONTREAL | QUEBEC | H2B 1Z1 | CANADA |
| DANNY BARBUCCI | | 1995 ETIENNE BRULE | | | MONTREAL | QUEBEC | H2B 1Z1 | CANADA |
| DANNY BERENS | | 1918 13RTH | | | DORR | MI | 49323-9494 | |
| DANNY C BOEHM | | 2863 NEW GERMANY TREBINE RD | | | FAIRBORN | OH | 45324-2630 | |
| DANNY C FOLDS | | 200 VALLEY DR | | | COLUMBIA | TN | 38401-4960 | |
| DANNY C GRAVIET | | 27554 GATLIN RD | | | ARDMORE | AL | 35739-7706 | |
| DANNY C HOUSEHOLDER | | 1308 SW 105TH PL | | | OKLAHOMA CITY | OK | 73170-4201 | |
| DANNY C LUDLAM | | 308 NW 400 | | | WARRENSBURG | MO | 64093-7656 | |
| DANNY C MEAD | | 3909 HIGGIN RD | | | VASSAR | MI | 48768-9781 | |
| DANNY C SHELTON | | 624 WINDING WAY | | | WEST MILTON | OH | 45383-1335 | |
| DANNY CALDWELL & | | PAMELA CALDWELL JT TEN | 1067 CORA DR | | FLINT | MI | 48532-2721 | |
| DANNY CASTELLON | | 3346 W JEFFERSON RD | | | ALMA | MI | 48801-9310 | |
| DANNY CROUCH | | 275 ORCHARD HILL DRIVE | | | WEST CARROLLTON | OH | 45449-2232 | |
| DANNY D BENASSI | | 11155 S HICKORY RDG | | | REELSVILLE | IN | 46171-9498 | |
| DANNY D BRANDOW | | 2964 PARK DR | | | MILFORD | MI | 48380-3446 | |
| DANNY D DANFORD III | | 18 ALYSHEBA DR | | | ALEXANDRIA | KY | 41001-9666 | |
| DANNY D GREGORY & | | ROBERTA L GREGORY JT TEN | 1306 E ISLANDVIEW DR | | WARSAW | IN | 46580-5078 | |
| DANNY D REDMAN | | 2935 PLEASANT VALLEY | | | BRIGHTON | MI | 48114-9217 | |
| DANNY D SCHUYLER | | BOX 967 | | | W MONROE | LA | 71294-0967 | |
| DANNY D SCHUYLER & MARY D | | SCHUYLER JT TEN | 14 RANCH OAK RD | | WEST MONROE | LA | 71291-7809 | |
| DANNY D VAUGHN | | 6576 EAST A-B AVE | | | RICHLAND | MI | 49083-9521 | |
| DANNY DALLAS | | 621 E 29TH ST | | | BALTIMORE | MD | 21218-4227 | |
| DANNY E AKERS | | 979 HUBBARD AVE | | | FLINT | MI | 48503-4945 | |
| DANNY E KYLE | | 429 CHESTNUT | | | JACKSON | MI | 49202-3907 | |
| DANNY E MAINES | | 7425 HOFFMAN ROAD | | | APPLETON | NY | 14008-9616 | |
| DANNY E MARTIN | | 9881 SELTZER | | | LIVONIA | MI | 48150-3253 | |
| DANNY E MCDIRMIT | | 6525 E 300 N | | | MONTPELIER | IN | 47359-9738 | |
| DANNY E NESTER CUST | | ELIZABETH A NESTOR | UNIF TRANS MIN ACT IN | 3242 OCEANLINE EAST DR | INDIANAPOLIS | IN | 46214-4154 | |
| DANNY E PATTERSON | | BOX 282 | | | WEST FARMINGTON | OH | 44491-0282 | |
| DANNY E PLICHOTA | | 27943 SUTHERLAND | | | WARREN | MI | 48093-4850 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANNY E TROUT | 57 HIDDEN BAY | | | | CICERO | IN | 46034-9342 | |
| DANNY EDWARD CAREY | 6978 WHEELING PIKE | | | | JONESBORO | IN | 46938-9709 | |
| DANNY F BIGGS | 125 GARDEN LN | | | | ERWIN | TN | 37650 | |
| DANNY FRANKLIN | 3314 EUCLID HTS BLVD | | | | CLEVELAND HTS | OH | 44118-1822 | |
| DANNY FUSON | BOX 54538 | | | | CINCINNATI | OH | 452540538 | |
| DANNY G GEORGE | 489 YORK DR | | | | ROGERSVILLE | AL | 356527130 | |
| DANNY G HAYDEN | 4049 S CR 800E | | | | SELMA | IN | 47383 | |
| DANNY G MARTIN | 5113 BONNY BRIDGE DR | | | | INDIANAPOLIS | IN | 46241-9206 | |
| DANNY G O'NEIL & SANDRA P | O'NEIL JT TEN | 2904 CHEW STREET | | | ALLENTOWN | PA | 18104-5314 | |
| DANNY G ROWE | 17546 BEACH LANE | | | | LAKE MILTON | OH | 44429-9741 | |
| DANNY G TAYLOR | 28576 DUNEVANT DR | | | | WEST HARRISON | IN | 47060-9201 | |
| DANNY GENE HAYDEN | 4049 S CR 800 E | | | | SELMA | IN | 47383 | |
| DANNY H ALVAREZ | 2506 W AVENUE N4 | | | | PALMDALE | CA | 93551-2441 | |
| DANNY H BAGGETT | 4229 AMBASSADOR WAY | | | | BALCH SPRINGS | TX | 75180-2911 | |
| DANNY H HARRIS | 79-1100 BYRON BASELINE RD | | | | LONDON | ON | N6K 4M3 | CANADA |
| DANNY H RIFENBARK | 5242 NORTH HURON ROAD | | | | PINCONNING | MI | 48650-6401 | |
| DANNY H TAYLOR | 810 & 1/2 EMERY ST | | | | KOKOMO | IN | 46902 | |
| DANNY HARDY & | JULIANNA E HARDY JT TEN | 24698 MURRAY DR | | | MT CLEMENS | MI | 48045-3352 | |
| DANNY HATFIELD | 9415 LAPEER RD | | | | DAVISON | MI | 48423-1754 | |
| DANNY HAYES | 1355 THOMASWOOD DRIVE | | | | TALLAHASSEE | FL | 32312-2915 | |
| DANNY J BLEVINS | 175 CO RD 180 | | | | ATHENS | TN | 37303-7711 | |
| DANNY J BOYKINS & DIANNE M BOYKINS TRS | DANNY J BOYKINS & DIANNE M | BOYKINS LIVING TRUST U/A | DTD 12/8/04 | 5118 MCHENRY LA | INDIANAPOLIS | IN | 46228 | |
| DANNY J CORNELL | 1309 PINEHURST AVE | | | | FLINT | MI | 48507-2365 | |
| DANNY J DATWEILER | 15708 E 42ND PLACE | | | | INDEPENEDENCE | MO | 64055-5008 | |
| DANNY J DENISON | 220 MILL OAK LN | | | | HOLLY | MI | 48442-8999 | |
| DANNY J HARDY | 6410 WALTON ST | | | | INDIANAPOLIS | IN | 46241-0043 | |
| DANNY J KELLERMEYER | 610 N ORTONVILLE ROAD | | | | ORTONVILLE | MI | 48462-8576 | |
| DANNY J KELLERMEYER & | MICHAELLE L KELLERMEYER JT TEN | 610 N ORTONVILLE ROAD | | | ORTONVILLE | MI | 48462-8576 | |
| DANNY J KINCZKOWSKI & | SUSAN E KINCZKOWSKI JT TEN | 1047 WOODRUFF LAKE DRIVE | | | HIGHLAND | MI | 48357-2633 | |
| DANNY J LAWRENCE | 4061 PRINGLE ST | | | | BURTON SOUTHEAST | MI | 48529-2319 | |
| DANNY J MARTIN | 585 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1624 | |
| DANNY J MATZKE | 12933 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9300 | |
| DANNY J ONEY | 2170 SPRINGMILL RD | | | | KETTERING | OH | 45440-2854 | |
| DANNY J ONEY CUST CHAD M | ONEY UNIF GIFT MIN ACT OHIO | 2170 SPRINGMILL RD | | | KETTERING | OH | 45440-2854 | |
| DANNY J ONEY CUST DANA M | ONEY UNIF GIFT MIN ACT OHIO | 2938 DWIGHT AVE | | | DAYTON | OH | 45420-2610 | |
| DANNY J PLOEG | 829 BASSETT LK | | | | MIDDLEVILLE | MI | 49333-9106 | |
| DANNY J SELF | 7872 HICKORY RIDGE LN | | | | MOORESVILLE | IN | 46158-8567 | |
| DANNY J SEYMOUR | 42862 NEWPORT DR | | | | FREMONT | CA | 94538-5530 | |
| DANNY J TAYLOR | 7401 CAMBY RD | | | | CAMBY | IN | 46113-9252 | |
| DANNY J WON | 293 ANTHONY | | | | GLEN ELLYN | IL | 60137-4454 | |
| DANNY JERGENS | 36 WOODS DRIVE | | | | WESTMILTON | OH | 45383-1136 | |
| DANNY JOE BARRETT | ROUTE 1 BOX 569 | | | | SPENCER | IN | 47460-9758 | |
| DANNY JUDY | 194 W ALL SAINTS ST | | | | FREDERICK | MD | 21701-5520 | |
| DANNY K COOPER | 1030 MAYBERRY COURT | | | | COPPER CANYON | TX | 75077-8552 | |
| DANNY K HALL | 809 MEADOWRIDGE DR | | | | MIDWEST CITY | OK | 73110-7008 | |
| DANNY K MUSIC | 6605 AGENBROAD RD | | | | PIPP CITY | OH | 45371 | |
| DANNY KLEGA & | DORIS J KLEGA TR | KLEGA FAMILY TRUST | UA 03/15/89 | 8486 DARLENE LN | WEST HILLS | CA | 91304 | |
| DANNY L BIRD & | JANE M BIRD JT TEN | 13835 SE 97TH AVE | | | SUMMERFIELD | FL | 34491-9304 | |
| DANNY L BRAGG | 4840 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8807 | |
| DANNY L BRAHAM | 9677 BEAR HOLLOW DR | | | | DEERFIELD | MI | 44411-9775 | |
| DANNY L BRENNER | 4787 SKYLINE DRIVE | | | | PERRINTON | MI | 48871-9757 | |
| DANNY L BRIGGS | 7331 REDRIFF | | | | WEST BLOOMFIELD | MI | 48323-1060 | |
| DANNY L FANNING CUST JAYSON | L FANNING UNDER THE CA | UNIFORM TRANSFERS TO MINORS | ACT | 3632 PORTSMOUTH CT | PLEASANTON | CA | 94588-3594 | |
| DANNY L FIELDS | 1734 TOWNSHIP ROAD 156 | | | | CHESAPEAKE | OH | 45619-8903 | |
| DANNY L GARRISON | 435 BENTON BLVD | | | | K C | MO | 64124-1966 | |
| DANNY L HALL | 200 HARTMAN LANE | | | | GRANTS PASS | OR | 97527-7718 | |
| DANNY L HUBEK | 59 LAKEVIEW STREET | | | | LAKE MILTON | OH | 44429-9614 | |
| DANNY L JACKSON | 1947 KIMBELL RD | | | | TERRY | MS | 39170 | |
| DANNY L JOHNSON | 16244 COVE DRIVE | | | | LINDEN | MI | 48451-8717 | |
| DANNY L JOHNSON | 11296 N 200 E | | | | ALEXANDRIA | IN | 46001-9052 | |
| DANNY L KELLY | 9486 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9719 | |
| DANNY L KLOPFENSTEIN | N2573 HWY GG | | | | BRODHEAD | WI | 53520 | |
| DANNY L MCCLOSKEY | 1660 BROCKWAY ST | | | | SAGINAW | MI | 48602-2644 | |
| DANNY L NELMS | 106 STRATFORD DR | | | | FITZGERALD | GA | 31750 | |
| DANNY L NIMMO | 2477 400 E | | | | KOKOMO | IN | 46902-9343 | |
| DANNY L PHILLIPS | BOX 52 | | | | MUSTANG | OK | 73064-0052 | |
| DANNY L PIWOWARCZYK | BOX 50892 | | | | PHOENIX | AZ | 85076-0892 | |
| DANNY L SARADPON | 5114 S ROLLING RD | | | | BALTIMORE | MD | 21227-4943 | |
| DANNY L SHEPHERD | 4210 RYBOLT RD | | | | CINCINNATI | OH | 45248 | |
| DANNY L WILSON | RT 10 BOX 417 C | | | | MOORE | OK | 73165-6517 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANNY L WOOD | | 2742 DOUGLAS LN | | | THOMPSONS STATION | TN | 37179-5001 | |
| DANNY LEE DICKERSON | | G 12068 W POTTER RD | | | FLUSHING | MI | 48433 | |
| DANNY LEE DUNLAP | | 192 LAKEWOOD DR | | | MINSTER | OH | 45865-1332 | |
| DANNY LOPEZ | | 35031 LIDO BLVD | | | NEWARK | CA | 94560-1115 | |
| DANNY M BAILEY | | 609 PROSPECT ROAD | | | ROCKMART | GA | 30153-3534 | |
| DANNY M BRIGMAN | | BOX 275 | | | PARKTON | NC | 28371-0275 | |
| DANNY M DAVIS | | 1225 SUGARBUSH DR | | | LAPEER | MI | 48446-9425 | |
| DANNY M DEBARR | | 413 MAPLE | | | OWOSSO | MI | 48867 | |
| DANNY M PORTER | | BOX 1282 | | | GLEN ROSE | TX | 76043-1282 | |
| DANNY M TURPEN | | 2104 N HAWTHORN CT | | | AVON | IN | 46123-8205 | |
| DANNY M TURPEN & | | LINDA F TURPEN JT TEN | 2104 N HAWTHORN CT | | AVIB | IN | 46123-8205 | |
| DANNY MCKIBBIN | | 603 E CASTLEBURG CIR | | | SALINE | MI | 48176 | |
| DANNY MIKI YAMAMURA | | BOX 433 | | | HAIKU | HI | 96708-0433 | |
| DANNY N ANDERSON | | 107 ELLIOTT CT | | | COLUMBIA | TN | 38401-5500 | |
| DANNY N MYERS | | 6425 THORNAPPLE RIVER SE DR | | | ALTO | MI | 49302-9131 | |
| DANNY N SHAFFER | | 21295 RD 82 | | | OAKWOOD | OH | 45873-9403 | |
| DANNY N URTON | | 471 BROADWAY | | | MAINEVILLE | OH | 45039-9653 | |
| DANNY O BARRETT | | 230 JANE STREET | | | TAYLORSVILLE | MS | 39168-9520 | |
| DANNY O CLINE | | BOX 457 | | | SUTTON | WV | 26601-0457 | |
| DANNY O ELKINS | | 1383 LAKE FRONT DRIVE | | | DANDRIDGE | TN | 37725-6620 | |
| DANNY O EVERETT | | 6637 S MINERVA AVE | | | CHICAGO | IL | 60637 | |
| DANNY O SHELTON | | 4285 ROSE LN | | | GLADWIN | MI | 48624-7215 | |
| DANNY P DIMAURO | | 5851 N OAKLEY AVE | | | KANSAS CITY | MO | 64119-2469 | |
| DANNY POON & BETTY C POON JT TEN | | 1801 TRUMBULL DR | | | DUNWOODY | GA | 30338-4330 | |
| DANNY POWELL & DORIS M | | POWELL JT TEN | 9535 BURNING TREE DR | | GRAND BLANC | MI | 48439-9594 | |
| DANNY R ARMSTRONG | | 10480 ALABAMA HIGHWAY 33 | | | MOULTON | AL | 35650 | |
| DANNY R BRANHAM | | 19664 POWERS RD | | | DEFIANCE JUNCTION | OH | 43512-8055 | |
| DANNY R COLFLESH | | 1646 BURNS LINE RD | | | CROSWELL | MI | 48422-9749 | |
| DANNY R COLLINS | | 7924 THISTLEWOOD CT | | | HUBER HEIGHTS | OH | 45424-1930 | |
| DANNY R DAVIS | | 315 E FREMONT RD | | | SHEPHERD | MI | 48883-9532 | |
| DANNY R DICKERSON | | 9025 W ROBIN RD | | | MIDDLETOWN | IN | 47356-9706 | |
| DANNY R ELLIOTT | | P O BOX 512 | | | WENTZVILLE | MO | 63385-0512 | |
| DANNY R FELTON | | 793 SLATER RD | | | SALEM | OH | 44460-9731 | |
| DANNY R FULTZ | | 104 MAURI COVE | | | CLINTON | MS | 39056 | |
| DANNY R MORRIS | | 804 HWY 61 | | | CARTERSVILLE | GA | 30120-6725 | |
| DANNY R MULLINS | | 13123 WOODLAND DR | | | LOCKPORT | IL | 60441-8725 | |
| DANNY R PAINTER | | 525W | 6966 N COUNTY RD | | MIDDLETOWN | IN | 47356 | |
| DANNY R RATLIFF | | 128 W HUNTERS CREEK RD | | | LAPEER | MI | 48446-9468 | |
| DANNY R SCHULTZ | | 1437 ZUIDER RD | | | HOLT | MI | 48842-9558 | |
| DANNY R TAYLOR | | 2487 DEPOT ST | | | SPRING HILL | TN | 37174-2423 | |
| DANNY R VAUGHN | | 1705 W CHRISTI LN | | | RAYMORE | MO | 64083-8117 | |
| DANNY RAY HARNER | | 2191 W WHITEHALL RD | | | STATE COLLEGE | PA | 16801-2332 | |
| DANNY RILEY RAY | | 6862 WRIGHT CT | | | ARVADA | CO | 80004-2355 | |
| DANNY S MALLINSON | | 1157 BAY RIDGE | | | HIGHLAND | MI | 48356-1105 | |
| DANNY S MALLINSON & | | KATHLEEN M MALLINSON JT TEN | 1157 BAY RIDGE | | HIGHLAND | MI | 48356-1105 | |
| DANNY S SINE | | 5856 WILLOW DALE ROAD | | | SPRINGFIELD | OH | 45502-8912 | |
| DANNY SMITH | | 5787 N ROCKINGHAM LN | | | MC CORDSVILLE | IN | 46055-6018 | |
| DANNY T THOMAN | | RR 2 BOX 226 | | | HIGGINSVILLE | MO | 64037-9420 | |
| DANNY W ADAMS | | 200 IDAHO | | | YOUNGSTOWN | OH | 44515-3702 | |
| DANNY W BOOS | | 3720 W COLBY RD | | | PERRY | MI | 48872-9332 | |
| DANNY W BROITZMAN | | 1518 E MILWAUKEE | | | JANESVILLE | WI | 53545-2638 | |
| DANNY W BURTON | | 536 DES CONIFERS CR | | | ORLEANS | ON | N4A 3E2 | CANADA |
| DANNY W CALDWELL | | 104 BELL GROVE DR | | | COLUMBIA | TN | 38401-5286 | |
| DANNY W COLE | | 1843 LES ROBINSON RD | | | COLUMBIA | TN | 38401-1329 | |
| DANNY W JERGENS CUST FOR | | JENNIFER L JERGENS UNDER OH | UNIF TRANSFERS TO MIN ACT | 36 WOODS DR | W MILTON | OH | 45383-1136 | |
| DANNY W SEXTON | | 299 INAH | | | COLUMBUS | OH | 43228-1709 | |
| DANNY W TATUM | | 8300 S HILLCREST DR | | | OKLAHOMA CITY | OK | 73159-4831 | |
| DANNY W WESTBROOK | | 13220 PROVIDENCE RD | | | ALPHARETTA | GA | 30004 | |
| DANNY WALTKE & | | DIANE WALTKE JT TEN | 13472 CHATEAU COVE DR | | HOLLY | MI | 48442-9612 | |
| DANNY YOOK ENG & LILY BIG | | FONG ENG JT TEN | 110 14 SAULTELL AVE | | CORONA | NY | 11368-4010 | |
| DANOLA POE | | 1029 MAGIC AVE | | | FAIRFIELD | OH | 45014-1821 | |
| DANREL KERRY DEMPSEY | | ATTN GENE A DEMPSEY | 1050 CORNER KETCH RD | | NEWARK | DE | 19711-2305 | |
| DANTE ANDREANA TOD DAN | | ANDREANA SUBJECT TO STA TOD RULES | 10777 W SAMPLE RD 1108 | | CORAL SPRINGS | FL | 33065 | |
| DANTE ANDREANA TOD JEANNE | | ANDREANA SUBJECT TO STA TOD RULES | 10777 W SAMPLE RD 1108 | | CORAL SPRINGS | FL | 33065 | |
| DANTE ANDREANA TOD KAREN | | LEFFLER SUBJECT TO STA TOD RULES | 10777 W SAMPLE RD APT 1108 | | CORAL SPRINGS | FL | 33065 | |
| DANTE ANDREANA TOD LAURENA | | LIGHTOWLER SUBJECT TO STA TOD RULES | 10777 W SAMPLE RD 1108 | | CORAL SPRINGS | FL | 33065 | |
| DANTE BENETTI & LUCY BENETTI JT TEN | | 303 W LEAD ST | | | BESSEMER | MI | 49911-1316 | |
| DANTE E GUAZZO TR | | DANTE E GUAZZO LIVING TRUST | UA 03/1/95 | 3212 WAMATH DR | CHARLOTTE | NC | 28210-4861 | |
| DANTE F RANKART CUST | | NATALIE RANKART | UNIF TRANS MIN ACT GA | 1054 WINDERMERE CROSSING | CUMMING | GA | 30041 | |
| DANTE J AMOROSO | | APT 13 | 1263 ROBINSON AVE | | SAN DIEGO | CA | 92103-4464 | |
| DANTE J ANTONINI | | 16 MAURICE AVE | | | OSSING | NY | 10562-5205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANTE J CALDERA & DOROTHY S | CALDERA JT TEN | 8850 EAST ROSEMONT ST | | | INVERNESS | FL | 34450-7372 | |
| DANTE LATTE | 13 LIBERTY ST | | | | STAMFORD | CT | 06902-4706 | |
| DANTE LENCIONI & MARY | LENCIONI JT TEN | 3847 S OAK PARK AVE | | | BERWYN | IL | 60402-3959 | |
| DANTE M SCACCIA | 159 BROOKSIDE LANE | | | | FAYETTVILLE | NY | 13066 | |
| DANTE PIAIA | BOX 263 | | | | REDAN | GA | 30074-0263 | |
| DANTE RAVETTI JR | 3630 IRWIN AVE | | | | BRONX | NY | 10463-2214 | |
| DANUTA BIELSKI | 70 PALMER RD | | | | YONKERS | NY | 10701-5817 | |
| DANUTA C GARBINSKI CUSTODIAN | FOR MARK GARBINSKI UNDER THE | MI UNIF GIFTS TO MINORS ACT | 9360 PARK LANE | | COMMERCE | MI | 48382-4367 | |
| DANUTA RASMUSSEN & ALLAN R | RASMUSSEN JT TEN | 7549 KENSINGTON WAY | | | FRANKLIN | WI | 53132-8254 | |
| DANVERS HOME FOR THE AGED | ATTN JANICE BROWN | 18 PARK STREET | | | DANVERS | MA | 1923 | |
| DANY M POIRIER | 409 POINTE-AUX ANGLAIS | | | | SAINT-PLACIDE | QUE | J0V 2B0 | CANADA |
| DANY M POIRIER | 409 POINTE-AUX ANGLAIS | | | | SAINT-PLACIDE | QUEBEC | J0V 2B0 | CANADA |
| DANYETTE R HAMLIN | 24941 COUNTY RD 48 | | | | ANGLETON | TX | 77515 | |
| DAPHENE E MULLINS | HCR 65 BOX 316 | | | | DUNLAP | TX | 37327-9331 | |
| DAPHNA M CHANDLER | 2796 E HARDY LN | | | | FAYETTEVILLE | AR | 72703-4344 | |
| DAPHNA MCKINNEY | 205 CASTLEWAY | | | | VICTORIA | TX | 77904-1744 | |
| DAPHNE D SOCARIDES | C/O DAPHNE D STORLOROW | 12611 W SUNSET BLVD | | | LOS ANGELES | CA | 90049-3832 | |
| DAPHNE F HENDERSON JR | 159 SUNSET ROAD | | | | CARLISLE | MA | 01741 | |
| DAPHNE L STONEBRAKER & EDWARD C | LIDDELL JT TEN | 102 W ADAMS ST | | | HOMER | MI | 49245-1002 | |
| DAPHNE M BROOKS | 505 OEMLER LOOP | | | | SAVANAH | GA | 31410 | |
| DAPHNE M MORAITIS | 24342 THATCHER CT | | | | NOVI | MI | 48375 | |
| DAPHNE O CRAWFORD | 530 SUMMERSET COURT | | | | INDELLITE BEACH | FL | 32937-4050 | |
| DAPHNE REED ALCOCK | P O BOX 1223 | | | | ROUND MOUNTAIN | NV | 89045-1223 | |
| DARA KLEIMAN SCHWARTZ | 4581 VILLAGE OAKS CT | | | | DUNWOODY | GA | 30338-5707 | |
| DARA L HOUSER | BOX 814 | | | | ALMA | MI | 48801-0814 | |
| DARA L HOUSER CUST | DAVID G FISHER | UNIF GIFT MIN ACT MI | BOX 814 | | ALMA | MI | 48801-0814 | |
| DARA L HOUSER CUST | MEGHAN R NELSON | UNIF GIFT MIN ACT MI | BOX 814 | | ALMA | MI | 48801-0814 | |
| DARA L NELSON | BOX 814 | | | | ALMA | MI | 48801-0814 | |
| DARA L NELSON CUST FOR | MEGHAN R NELSON UNDER THE MI | UNFIORM GIFTS TO MINORS ACT | BOX 814 | | ALMA | MI | 48801-0814 | |
| DARA L NELSON CUSTODIAN FOR | DAVID G FISHER UNDER MI | UNIFORM GIFTS TO MINORS ACT | BOX 814 | | ALMA | MI | 48801-0814 | |
| DARA P MC KEOWN | 1083 FOREST LAKES DR | APT 208 | | | NAPLES | FL | 34105-2230 | |
| DARA S ESFANDIARY | 4401 SEDGWICK ST NW | | | | WASHINGTON | DC | 20016-2713 | |
| DARALA WHITE EXECUTRIX U/W | ALAN G WHITE | 647 MIDDLE DR | | | INDPLS | IN | 46201-1929 | |
| DARALD FAIRBROTHER | 432 CLOVER LN | | | | FT ATKINSON | WI | 53538-1204 | |
| DARALD H SIRIDER | 3653 N MILFORD RD | | | | HIGHLAND TOWNSHIP | MI | 48357-2838 | |
| DARALENE M NERO | 14368 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2943 | |
| DARAN R SHINN | 7714 CROWN PARK | | | | BELTON | MO | 64012-3081 | |
| DARAYUS R ELAVIA & ARNAVAZ D | ELAVIA JT TEN | 1314 IVY COURT | | | WESTMONT | IL | 60559-2825 | |
| DARBA B SCHOLL | 4900 OXFORD RD | | | | MACON | GA | 31210-3059 | |
| DARBA S BOWERS | 5401 COUNTRY LANE | | | | MILFORD | OH | 45150 | |
| DARBY L F KURLAND | 196 EAST STREET | | | | SHARON | CT | 06069 | |
| DARBY WOLF | 48 STONEYBROOK DRIVE | | | | BROWNSBURG | IN | 46112-1092 | |
| DARCELLE Y RANDOLPH | 418 BETHUNE DRIVE | | | | WILMINGTON | DE | 19801-5721 | |
| DARCEY HERNANDEZ | 8454 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 | |
| DARCEY WINN CORY CUST | SAMUEL LYLE CORY | UNIF TRANS MIN ACT FL | 9683 CAMINO CAPISTRANO LN | | LAS VEGAS | NV | 89147-8048 | |
| DARCHELLE MANGUM | 1302 ARCH ST | | | | NORRISTOWN | PA | 19401-3504 | |
| DARCHELLE R MANGUM U/GDNSHP | OF EARLENE YOUNG & WILLA M | MANGUM | 1302 ARCH | | NORRISTOWN | PA | 19401-3504 | |
| DARCIA D BEHRENS | 653 N 75TH ST | | | | WAUWATOSA | WI | 53213-3503 | |
| DARCIA JANE TURNER | ATTN DARCIA MUNRO | 12024 SW 116 TERRACE | | | MIAMI | FL | 33186-5104 | |
| DARCIE A SANDBANK | 665 TASKER WAY | | | | SPARKS | NV | 89431-2273 | |
| DARCIE H SCHLOTT | 7 AMAGANSETT DR | | | | SOUND BEACH | NY | 11789-1311 | |
| DARCIE SHERWOOD | 7394 MEADOW CREEK | | | | SAGAMORE HILLS | OH | 44067-2500 | |
| DARCY A MORRISON | 7209 PRESCOTT POND LN | | | | CHARLOTTE | NC | 28270-0392 | |
| DARCY BENEDICT | 3862 CORONADO CIRCLE | | | | NEWBURY PARK | CA | 91320-3704 | |
| DARCY L DOYLE | 2 SKYVIEW CIRCLE | | | | KEENE | NH | 03431 | |
| D'ARCY L PHELAN | 4692 AUTUMNDALE DR | | | | PACE | FL | 32571 | |
| DARCY M DROTLEFF & | MICHAEL J DROTLEFF JT TEN | 7988 RAGLAN DR NE | | | WARREN | OH | 44484-1439 | |
| D'ARCY R DANIELSON | 9440 E CONARD DR | | | | BLOOMINGTON | IN | 47401-9145 | |
| DARCY RHODE CUST MARK RHODE | UNDER WI UNIF TRANSFERS TO | MINORS ACT | BOX 895 | | EAST TROY | WI | 53120-0895 | |
| DARDA G HULS & | BARBARA L HULS JT TEN | 265 GRENWOOD DR | | | HOLLAND | MI | 49424-2675 | |
| DARDEN R RODDEN | 614 LOVEVILLE RD APT B-4-I | | | | HOCKESSIN | DE | 19707-1604 | |
| DAREL L AMAKER | 184 WOODWARD AVE | | | | BUFFALO | NY | 14214-2312 | |
| DARELENE G BUSH & | DIANA L MARKHAM TR | THE BUSH FAM TRUST | UA 08/18/95 | 19609 SHADOW RIDGE WAY | NORTHRIDGE | CA | 91326-4007 | |
| DARELL R KECSKES | 24930 CARLYSLE | | | | DEERBOURNE | MI | 48124-4435 | |
| DARELLE J DESOTELL | 2783 CHEROKEE DR 18 | | | | WATERFORD | MI | 48328-3157 | |
| DAREN A RATHKOPF | 149 TURKEY LANE | | | | COLD SPRING HARBOR | NY | 11724-1712 | |
| DAREN E BREEDLOVE | 460 RUSHING RIDGE RD | | | | HARRISON | AR | 72601-5693 | |
| DARETH GERLACH | 2589 ONANDAGA DR | | | | COLUMBUS | OH | 43221 | |
| DARETH GERLACH | 2589 ONANDAGA DR | | | | COLUMBUS | OH | 43221 | |
| DARIA C OSIFCHIN | 75 SOUTH BLVD | | | | SPRINGLAKE | NJ | 07762 | |
| DARIA DUNIVAN | 160 THATCHING LN | | | | ALPHARETTA | GA | 30022 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARIA G BALDYGA | 265 QUENBY PL | | | | STRATFORD | CT | 06614-1836 | |
| DARIA L BULLOCK | 3315 NW 44TH PLACE | | | | GAINESVILLE | FL | 32605 | |
| DARIA M HEBEN & | MAUREEN E HEBEN JT TEN | 10081 HOBART RD | | | KIRTLAND | OH | 44094 | |
| DARIA PONCIC & ANDREW PONCIC JT TEN | BOX 3082 STEINWAY STATION | | | | LONG ISLAND CITY | NY | 11103-3802 | |
| DARIA Y CELEBREZZE | 8750 AVERY RD | | | | BROADVIEW HEIGHTS | OH | 44147-2502 | |
| DARIAN K RICH | C/O THE COCA-COLA COMPANY | BOX 1734 | P-JAPAN | | ATLANTA | GA | 30301-1734 | |
| DARIAN WILLIAM DIXON | 1972 HYDE PARK | | | | DETROIT | MI | 48207-3820 | |
| DARIEN E ROBERTSON | 1489 CHELSEA DOWNS DRIVE | | | | CONYERS | GA | 30013-5715 | |
| DARILYN TRUBEE | 118 RIVER DR | | | | ANNAPOLIS | MD | 21403-4425 | |
| DARIN DAVID BRANDT | BOX 425 | | | | CLARKSTON | MI | 48347-0425 | |
| DARIN J EPPICH & RICHARD J | EPPICH JT TEN | 1616 E WINDJAMMER WAY | | | TEMPE | AZ | 85283-5501 | |
| DARIN K SUNDERMAN & | CONNIE E SUNDERMAN JT TEN | RR 2 BOX 84 2578 T AVE | | | CLARINDA | IA | 51632-5528 | |
| DARINA LUMAR & | SAM LUMAR JT TEN | 5379 CROWN CT | | | SWARTZ CREEK | MI | 48473-8927 | |
| DARING WADE | 6039 KELLY RD | | | | FLUSHING | MI | 48433-9037 | |
| DARINKA MEDVED | 2797 TRABAR DRIVE | | | | WICKLIFFE | OH | 44092-2619 | |
| DARIO BENEDETTI | 18115 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-3152 | |
| DARIO E LOPEZ | 2719 CEDAR KEY DRIVE | | | | LAKE ORION | MI | 48360-1894 | |
| DARIO SALAZAR | 10938 HWY 227 | BOX 385 | | | CROSSVILLE | AL | 35962 | |
| DARIOUCHE MOHAMMADI | 1311 PORTERS LN | | | | BLOOMFIELD HILLS | MI | 48302-0943 | |
| DARIS METHENEY JR | 2373 EDGEWATER DR REAR | | | | CORTLAND | OH | 44410-8601 | |
| DARIS W GATRELL | 4770 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9729 | |
| DARIUS C MATONIS | 1291 LILAC LN | | | | CAROL STREAM | IL | 60188-3370 | |
| DARIUS M PATERKOWSKI | 398 WESTWOOD RD | | | | NANAIMO | BC | V9R 6S5 | CANADA |
| DARIUS M PATERKOWSKI | 398 WESTWOOD RD | | | | NANAIMO | BC | V9R 6S5 | CANADA |
| DARIUS SCHWARTZ | 2 LYNNE CT | | | | SUFFERN | NY | 10901-4306 | |
| DARIVS S WADE | 2831 PARKMAN RD 98 | | | | WARREN | OH | 44485 | |
| DARKO BUJAN | 12 LYTON CRT | | | | STONEY CREEK | ONTARIO | L8J 2C9 | CANADA |
| DARL A ROHAS | 25260 DOGWOOD DR | | | | SEAFORD | DELAWARE | 19973 | |
| DARL E MOURY | 1352 E FREDERICK STREET | | | | LANCASTER | OH | 43130-2755 | |
| DARL F GRANT | 21844 RD B | | | | CONTINENTAL | OH | 45831-9402 | |
| DARL L BROWN | 51543 SHELDON CREEK ROAD | | | | MARCELLUS | MI | 49067-8760 | |
| DARL L SMITH | 11835 KADER DR | | | | PARMA | OH | 44130-7258 | |
| DARL O MILLER | 6456 BRIDLE WAY | | | | NORFOLK | VA | 23518-5330 | |
| DARL T CHENOWETH CUST FOR | ELEANOR J CHENOWETH UNDER WV | UNIF GIFTS TO MINORS ACT | PO BOX 1977 | | HARRISONBURG | VA | 22801-1977 | |
| DARLA A STEFFES CUST | KIMBERLY H STEFFES UNDER IL | UNIF GIFTS TO MINORS ACT | 1903 BURRY CIRCLE | | CREST HILL | IL | 60435-2003 | |
| DARLA A STEFFES CUST KEVIN M | STEFFES UNDER IL UNIF GIFTS | TO MINORS ACT | 804 OAKLAND AVE | APT 108 | URBANA | IL | 61802-1991 | |
| DARLA BENDER FOUSEK | 2840 GENTILE RD | | | | FORT PIERCE | FL | 34945-2211 | |
| DARLA BLUM FENT | PO BOX 1636 | | | | STEPHENVILLE | TX | 76401-6013 | |
| DARLA BURCHFIELD | 7234 KINGS WAY | | | | FLUSHING | MI | 48433 | |
| DARLA D BARTOLIN | 692 GROVER ST N E | | | | MASURY | OH | 44438-9720 | |
| DARLA D BENEDICT | 1705 LAFAYETTE BLVD | | | | LINCOLN PARK | MI | 48146-1719 | |
| DARLA J BEAKE | 34925 N CEMETARY ROAD | | | | GURNEE | IL | 60031-2465 | |
| DARLA J ELLIOTT-MIRTO | 3189 WOODLAND TRL UNIT A | | | | CORTLAND | OH | 44410-9244 | |
| DARLA J SNYDER & | RICHARD A SNYDER JT TEN | 1810 WALNUT GROVE DR | | | STATE COLLEGE | PA | 16801-8440 | |
| DARLA JEAN LEWIS | 10460 BEERS ROAD | | | | SWARTZ CREEK | MI | 48473 | |
| DARLA JEAN STRONG | 2004 EXETER | | | | HAMILTON | OH | 45015-1218 | |
| DARLA JOHNSON | 2765E 3300N | | | | TWIN FALLS | ID | 83301 | |
| DARLA K BOYER | 6181 SENATE CIRCLE | | | | EAST AMHERST | NY | 14051-1979 | |
| DARLA L DAGGIT | 430 FLOWER AVE | | | | GROVE CITY | PA | 16127-2302 | |
| DARLA LOT RICK | 1618 WELLINGTON AVE | | | | YOUNGSTOWN | OH | 44509-1147 | |
| DARLA O HOOVER | 5121 ST RT 45 N W | | | | BRISTOLVILLE | OH | 44402-9608 | |
| DARLA R CRADDOCK | 21 WILLOW BEND | | | | MANSFIELD | TX | 76063-2799 | |
| DARLA S DAY | DARLA S BROCKER | 3992 S CANFIELD NILES | | | CANFIELD | OH | 44406-8696 | |
| DARLA VAN HOEY CUST | CHRISTINA M VAN HOEY | UNIF GIFT MIN ACT MI | 23886 BEECH RD | | SOUTHFIELD | MI | 48034-2829 | |
| DARLA VAN HOEY CUST | STEPHANIE C VAN HOEY | UNIF GIFT MIN ACT MI | 23886 BEECH RD | | SOUTHFIELD | MI | 48034-2829 | |
| DARLE JEANNE SEBALD | 6218 PETUNIA RD | | | | DELRAY BEACH | FL | 33484 | |
| DARLEA MATTHEW | BOX 188 | | | | WALLOON LAKE | MI | 49796-0188 | |
| DARLEAN TORBERT | G6175 DETROIT | | | | MT MORRIS | MI | 48458 | |
| DARLEEN AMOBI | 514 CABOT DR | | | | HOCKESSIN | DE | 19707-1137 | |
| DARLEEN BLAIR | 900 N 12TH ST | BOX 437 | | | MIAMISBURG | OH | 45342-1968 | |
| DARLEEN DELK | 1750 ADAMS SE ST | | | | GRAND RAPIDS | MI | 49506-3977 | |
| DARLEEN EUKEN & VICKI EUKEN JT TEN | 327 49TH | | | | DES MOINES | IA | 50312-2507 | |
| DARLEEN HIGGINS | 722 CAMPBELL ST | | | | FLINT | MI | 48507-2423 | |
| DARLEEN M BOOZER | 1563 HALIFAX DR | | | | SPRING HILL | TN | 37174-9280 | |
| DARLEEN M SPURLIN & | ROBERT L SPURLIN JT TEN | 51 RANSOM STREET | | | N TONAWANDA | NY | 14120 | |
| DARLEEN S WESTENDORF | 1133 HOLLY DR | | | | CARROLLTON | TX | 75010-1073 | |
| DARLENE A BANACH | 606 SHERMAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-3908 | |
| DARLENE A BANACH & | RICHARD J BANACH JR JT TEN | 606 SHERMAN AVENUE | | | S MILWAUKEE | WI | 53172-3908 | |
| DARLENE A BANACH & | DIANE S BANACH JT TEN | 606 SHERMAN AVENUE | | | S MILWAUKEE | WI | 53172-3908 | |
| DARLENE A BANACH & RICHARD J | BANACH SR JT TEN | 606 SHERMAN AVENUE | | | S MILWAUKEE | WI | 53172-3908 | |
| DARLENE A BROWN | 1239 JEROME AVE | | | | JANESVILLE | WI | 53546-2510 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARLENE A COOK & | KENNETH COOK JT TEN | 615 CLEMENT | | | LANSING | MI | 48917-3650 | |
| DARLENE A CZYZYK | 157 HOLLYBROOK ROAD | | | | BROCKPORT | NY | 14420-2503 | |
| DARLENE A HEATH & | WILLIAM R HEATH JT TEN | 9117 W REDBUD LN | | | MUNCIE | IN | 47304-8909 | |
| DARLENE A JOHNSTON & JAMES R | JOHNSTON JT TEN | 1100 CRYSTALWOOD CLUB CT | | | DAVISON | MI | 48423 | |
| DARLENE A LINDBLOM | ATTN DARLENE A HENWOOD | 3411 NORTH MAIN ST | | | ROYAL OAK | MI | 48073-2603 | |
| DARLENE A MATTHEWS | 2823 N ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118-3054 | |
| DARLENE A NORRIS | 809 CHEVROLET AVE | | | | FLINT | MI | 48504-4803 | |
| DARLENE ANN OKEEFE | 224 LAKE ST | | | | NORTHVILLE | MI | 48167 | |
| DARLENE ANN STIEBER | 7975 PEPPER RD | | | | HOLLY | MI | 48442-8566 | |
| DARLENE APICELLA OR | THOMAS S APICELLA TR | DARLENE APICELLA LIVING TRUST | UA 10/15/96 | 202 W BAILEY | NAPERVILLE | IL | 60565-4125 | |
| DARLENE B FALL | 5051 FERDEN RD | | | | CHESANING | MI | 48616-9719 | |
| DARLENE B LEFEVRE | 249 ALDBOURNE DR | | | | BRISTOL | CT | 06010 | |
| DARLENE B NILES | 4188 KIRK ROAD | | | | YOUNGSTOWN | OH | 44511-1849 | |
| DARLENE B OSTROWSKI | 150 HEATHER LANE | | | | CORTLAND | OH | 44410-1218 | |
| DARLENE BRAMBLE | 1308 E BOISE AVE | | | | BOISE | ID | 83706 | |
| DARLENE BUSH | 1380 140TH STREET R R 1 | | | | WAYLAND | MI | 49348-9745 | |
| DARLENE C INOUYE & ROBERT H | INOUYE JT TEN | 2014 ASH COURT | | | YUBA CITY | CA | 95993-8323 | |
| DARLENE C MONG | 2347 HADLEY RD | | | | MOORESVILLE | IN | 46158-9438 | |
| DARLENE C RODRIGUEZ TRUSTEE | OF THE DARLENE C RODRIGUEZ | TRUST U/A DTD 11/16/92 | 413 5TH ST N | | CLAIRTON | PA | 15025-2006 | |
| DARLENE C WEATHERBY | PO BOX 6324 | | | | BRADENTON | FL | 34281 | |
| DARLENE C WOODMAN | 4600 W BRITTON RD 279 | | | | PERRY | MI | 48872 | |
| DARLENE CARDWELL | 4216 W DETROIT ST | | | | BROKEN ARROW | OK | 74012 | |
| DARLENE CECELIA SLEDZIONA | 7 CHESTERBROOK LANE | | | | PITTSFORD | NY | 14534-4723 | |
| DARLENE CRAVER TR | RUTH S GRODE TRUST A | U/A DTD 04/22/03 | 309 EAST ROBINWOOD DR | | SIDNEY | OH | 45365 | |
| DARLENE CROFT | 2898 WARREN ST | | | | LAKE STATION | IN | 46405-2751 | |
| DARLENE D CASE & DEETTE | HAYENGA JT TEN | 1218 E OLIVE ST | | | ARLINGTON HEIGHTS | IL | 60004-5019 | |
| DARLENE D HARPER | 14481 NORTHFIELD | | | | OAK PARK | MI | 48237-1522 | |
| DARLENE D TAYLOR | 5944 DOWNS RD | | | | WARREN | OH | 44481-9417 | |
| DARLENE DANIELAK | 15805 GARDENIA CT | | | | MACOMB | MI | 48042-2855 | |
| DARLENE DORGAN | 240 CARLETTA CT | | | | PARAMUS | NJ | 07652-4716 | |
| DARLENE E ADAMS | BOX 274 | | | | MORGANTOWN | IN | 46160-0274 | |
| DARLENE E FEIT & | HENRY F FEIT TRS | THE FEIT TRUST U/A DTD 09/26/02 | 3010 MARTZ PL | | SAGINAW | MI | 48602 | |
| DARLENE E GREIN TR U/A DTD | 12/17/93 DARLENE E GREIN | LIVING TRUST | 6627 W 1000 N | | FOUNTAINTOWN | IN | 46130 | |
| DARLENE E HEREFORD | 24740 TIOGA DRIVE | | | | SOUTHFIELD | MI | 48034-7040 | |
| DARLENE E KISSINGER | RTE 3 BOX 147 | | | | OLNEY | TX | 76374-9784 | |
| DARLENE E LEWIS | 27564 HILL RD | | | | SPOONER | WI | 54801-9015 | |
| DARLENE E LEWIS & | JAMES W LEWIS JT TEN | 27564 HILL RD | | | SPOONER | WI | 54801-9015 | |
| DARLENE E LEWIS & JAMES W | LEWIS JT TEN | 27564 HILL RD | | | SPOONER | WI | 54801-9015 | |
| DARLENE E LITTLE | 6048 ROBERTA ST | | | | BURTON | MI | 48509-2221 | |
| DARLENE E SLEMMER | 55 BLACKS LN | | | | FREDONIA | PA | 16124-1201 | |
| DARLENE E SMITH | 805 SR 165 | | | | EAST PALESTINE | OH | 44413 | |
| DARLENE E WALLACE | 4196 COUNTY RD 28 | | | | CARDINGTON | OH | 43315-9578 | |
| DARLENE F MOLNAR | 539 WENDEL AVENUE | | | | TN TONAWANDA | NY | 14223-2213 | |
| DARLENE F MURCKO | 718 VERNON RD | | | | GREENVILLE | PA | 16125-8642 | |
| DARLENE F WELLS | 6 SETTLERS PATH | | | | PORT JEFFERSON | NY | 11777-1414 | |
| DARLENE G JESSE | 857 N LASALLE #1 | | | | CHICAGO | IL | 60610 | |
| DARLENE GAIL JESSE | 857 S LA SALLE ST 1 | | | | CHICAGO | IL | 60605 | |
| DARLENE GLAUSE | 3050 WINDSOR RD | BOX 115 | | | ORWELL | OH | 44076-9581 | |
| DARLENE GOFF & | DONALD GOFF TR | DARLENE M GOFF LIVING TRUST | UA 09/16/94 | 930 DOMINION DR | KATY | TX | 77450-2910 | |
| DARLENE H DOZIER CUST MARY E | DOZIER UNDER VA UNIF | TRANSFERS TO MINORS ACT | BOX 306 | | TOANO | VA | 23168-0306 | |
| DARLENE H KACZYNSKI | 6352 ROUNDS ROAD | | | | NEWFANE | NY | 14108-9771 | |
| DARLENE H KALFAHS | 751 MILLBROOK DRIVE | | | | NEENAH | WI | 54956-1250 | |
| DARLENE HAGEN | 21470 CLOVER PL | | | | PIEDMONT | SD | 57169-7242 | |
| DARLENE HERNDEN | 5461 SANDHILL | | | | ALMONT | MI | 48003-9741 | |
| DARLENE I LOONEY | APT B6 | 6505 HWY 301 | | | ELLENTON | FL | 34222 | |
| DARLENE I MORRISON | 239 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 | |
| DARLENE J DEILY | 4424 SMOKERISE DR | | | | STOW | OH | 44224-2834 | |
| DARLENE J DURCH | 6945 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9755 | |
| DARLENE J JONES | 599 ORPHANS RD | | | | EATON | OH | 45320-9721 | |
| DARLENE J OBRIEN | C/O DARLENE J REYNOLDS | BOX 7277 | | | BIG BEAR LAKE | CA | 92315-7277 | |
| DARLENE J RYNKOWSKI | 9892 FREEPORT AVE | | | | ALTO | MI | 49302-9616 | |
| DARLENE J SHAVER | 3801 S CLARE AVE | | | | CLARE | MI | 48617-8603 | |
| DARLENE JACKSON | 9507 EASTERN AVE | | | | KANSAS CITY | MO | 64134 | |
| DARLENE JACKSON | 96 CEMETARY RD | | | | HARWICH | MA | 02645-2127 | |
| DARLENE JOHNSON-GILMORE | 12868 VIA CATHERINA DRIVE | | | | GRAND BLANC | MI | 48439-1530 | |
| DARLENE K BROWN | 17755 PALMER | | | | MELVINDALE | MI | 48122 | |
| DARLENE K COVER | 1232 BARLEY CORN SQUARE | | | | HARRISBURG | PA | 17112-3401 | |
| DARLENE K HARTLOFF TR | LIVING TRUST DTD 04/17/87 | U-A DARLENE K HARTLOFF | 7748 N HENDERSON FORD ROAD | | MOORESVILLE | IN | 46158-9255 | |
| DARLENE K HEILNER | 9590 ALLEN RD W | | | | FOWLERVILLE | MI | 48836-8789 | |
| DARLENE K LOOMIS | ATTN DARLENE MILLER | 2605 TARPON ROAD | | | NAPLES | FL | 34102-1558 | |
| DARLENE K MC SOLEY | 2126 PARK AVE | | | | BEDFORD | IN | 47421-4045 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARLENE K PRESTON | 4702 SUMMIT AVE | | | | SIMI VALLEY | CA | 93063-1415 | |
| DARLENE K PRESTON | 4702 SUMMIT AVE | | | | SIMI VALLEY | CA | 93063-1415 | |
| DARLENE K STUART | 2193 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9399 | |
| DARLENE K VASSER | 32801 GATEWAY DR | | | | ROMULUS | MI | 48174-6379 | |
| DARLENE K WEITZ | 130 MACARTHUR DRIVE | | | | WILLIAMSVILLE | NY | 14221-3762 | |
| DARLENE KLEINER | 158 LARCH ST | | | | HOLLIDAYSBURG | PA | 16648-2715 | |
| DARLENE KOWALKOWSKI | 3226 RAINIER AVE | | | | COLUMBUS | OH | 43231-3152 | |
| DARLENE L BOOTH | 4079-A VIA ZORRO | | | | SANTA BARBARA | CA | 93110-1812 | |
| DARLENE L BROWN | R R 1 BOX 344 | | | | ALTAMONT | MO | 64620-9635 | |
| DARLENE L BUDZISZEWSKI | 127 ROOSEVELT DR | | | | LOCKPORT | NY | 14694 | |
| DARLENE L DAWOOD | 19183 CANNONSVILLE NW | | | | PIERSON | MI | 49339-9775 | |
| DARLENE L ESTELA CUST KEVIN | J ESTELA UNIF MIN ACT | CONN | 94 BELLEVUE AVENUE | | BRISTOL | CT | 06010-5816 | |
| DARLENE L ESTELA CUST WENDY | M ESTELA UNIF GIFT MIN ACT | CONN | 94 BELLEVUE AVENUE | | BRISTOL | CT | 06010-5816 | |
| DARLENE L FRAZIER | 8023 SILVER SPRINGS PL | | | | FT WAYNE | IN | 46825-6551 | |
| DARLENE L GAYDOS | 7 BRIAR HILL RD | | | | MONTCLAIR | NJ | 07042-1602 | |
| DARLENE L HEWITT | 41 SOUTHAMPTON DR | | | | ROCHESTER | NY | 14616-5205 | |
| DARLENE L HUNTER | 12497 PALOMINO PLACE | | | | WOODBRIDGE | VA | 22192-6265 | |
| DARLENE L KOTTERMAN | BOX 62 | | | | DANVILLE | OH | 43014-0062 | |
| DARLENE L MARTIN TR | DARLENE LAURA MARTIN LIVING | TRUST UA 05/26/95 | 6044 HAYTER AVE | | LAKEWOOD | CA | 90712 | |
| DARLENE L SEIVERS | 600 N HARDING | | | | HARRISON | MI | 48625-7403 | |
| DARLENE L TAYLOR | 53302 RGRD 261 30 LAKESHOR | | | | SPRUCE GROVE | AB | T7Y 1A7 | CANADA |
| DARLENE LAMMERS | 2439 ST RT 7 | | | | FOWLER | OH | 44418 | |
| DARLENE M ALOOT | 585-45TH AVENUE | | | | SAN FRANCISCO | CA | 94121-2420 | |
| DARLENE M DEWITT | RT 1 BOX 563 | | | | HARRAH | OK | 73045-8998 | |
| DARLENE M FIGLEY | 2232 SUNSET CIRCLE | | | | LARGO | FL | 33774-1200 | |
| DARLENE M KEEN | 110 PARKWOOD RD | | | | BALTIMORE | MD | 21222-2326 | |
| DARLENE M MARLAIRE | 9395 HARRITT RD 85 | | | | LAKESIDE | CA | 92040-3530 | |
| DARLENE M MCCLOW | ZONE 13 | 900 IROQUOIS AVENUE | | | PRUDENVILLE | MI | 48651-9732 | |
| DARLENE M MCCLOW & | KENNETH R MCCLOW JT TEN | ZONE 13 | 900 IROQUOIS AVENUE | | PRUDENVILLE | MI | 48651 | |
| DARLENE M MCFARLANE | 300 S TILDEN | | | | PONTIAC | MI | 48341-1867 | |
| DARLENE M OSIPUK | 420 BOULEVARD | | | | MOUNTAIN LAKES | NJ | 07046-1733 | |
| DARLENE M PAYTON | 14324 170TH STREET | | | | BONNER SPRINGS | KS | 66012-7823 | |
| DARLENE M PHILLIPS | 8543 SQUIRES LANE | | | | WARREN | OH | 44484-1645 | |
| DARLENE M REININGER | 22808 VINE CT | | | | ROCKY RIVER | OH | 44116-3772 | |
| DARLENE M SCHERRER & WILLIAM | H SCHERRET JT TEN | 3970 DUTTON ROAD | | | ROCHESTER HILLS | MI | 48306-2232 | |
| DARLENE M SHENK | 37660 KNOWLL DR | | | | WAYNE | MI | 48184 | |
| DARLENE M STEINES | 6805 HUNTINGTON LAKES CIRCLE 202 | | | | NAPLES | FL | 34119 | |
| DARLENE M TOLIVER | 430 SPEZIA DR | | | | OXFORD | MI | 48371-4750 | |
| DARLENE M VALLEY | 2010 BIRCH DR | | | | LUPTON | MI | 48635-9616 | |
| DARLENE M VAN NORMAN | 7429 GRANDWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-9454 | |
| DARLENE M WRIGHT & | RHONDA RAMBERG JT TEN | 4347 S DYE RD | | | SWARTZ CREEK | MI | 48473 | |
| DARLENE MACK | 851 B FAIRDALE ROAD | | | | SALINA | KS | 67401-8430 | |
| DARLENE MAE MANELI | 14631 BISHOP | | | | OAK PARK | MI | 48237-1985 | |
| DARLENE MARGARET KOWAL | 123 WILLIAM PENN | | | | PENNSVILLE | NJ | 08070-1852 | |
| DARLENE MARIE STECKER | 507 PALMER STREET | | | | STEWARTSVILLE | NJ | 08886-2130 | |
| DARLENE MOORE | 95 KINGSGATE ROAD | | | | ROCHESTER | NY | 14617 | |
| DARLENE MUZILA | 2068 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107 | |
| DARLENE N HADDAD | 1870 BERRY LANE | | | | DES PLAINES | IL | 60018-1646 | |
| DARLENE N TISCH | 4530 EAGLE DR | | | | JACKSON | MI | 49201 | |
| DARLENE NEAL | 1824 COLLINS SE | | | | GRAND RAPIDS | MI | 49507-2522 | |
| DARLENE P JAMROZ | 24845 GREENBRIAR | | | | EAST POINTE | MI | 48021-1474 | |
| DARLENE PADNOS C-F MITCHELL | PADNOS UNDER THE IL UNIF | GIFTS TO MINORS ACT | 2739 KAREN LANE | | GLENVIEW | IL | 60025-4658 | |
| DARLENE R BEEBE | 783 LESLIE LN | | | | THE VILLAGES | FL | 32162-6604 | |
| DARLENE R BLAIR | 9532 150 AVE NW | | | | EDMONTON | AB | T5E 3X5 | CANADA |
| DARLENE R BLAIR | 802-420 CARNARVON ST | | | | NEWWESTMINSTER | BC | V3L 5P1 | CANADA |
| DARLENE R CHAPPELEAR | 147 E MAIN ST | | | | NORWALK | OH | 44857 | |
| DARLENE R FARINA | 53 TERRACE HILL DR | | | | PENFIELD | NY | 14526-9566 | |
| DARLENE R FINK & | DAVID E DUGUAY JT TEN | G3100 MILLER ROAD APT 24A | | | FLINT | MI | 48507 | |
| DARLENE R GAAL | 4807 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44514-1132 | |
| DARLENE R KOLTER & | JOSEPH R KOLTER JT TEN | 617 INDIAN RIDGE RD | | | FALLS OF ROUGH | KY | 40119-6619 | |
| DARLENE R MATEYAK | 1175 DUCK CREEK LANE | | | | ORTONVILLE | MI | 48462-9049 | |
| DARLENE R MATEYAK AS | CUSTODIAN FOR RODNEY W | MATEYAK U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1175 DUCK CREEK LANE | ORTONVILLE | MI | 48462-9049 | |
| DARLENE R MATEYAK CUST LANCE | ROGER MATEYAK UNIF GIFT MIN | ACT MICH | 1175 DUCK CREEK LANE | | ORTONVILLE | MI | 48462-9049 | |
| DARLENE R SCOTT | 729 S PLATE | | | | KOKOMO | IN | 46901-5638 | |
| DARLENE RICKENS | 63 SHELBY AVE | | | | SHELBY | OH | 44875-9597 | |
| DARLENE S CODDINGTON | 5089 POLEN DRIVE | | | | KETTERING | OH | 45440 | |
| DARLENE S HOLLOBAUGH | 78 MIDLAND DRIVE | | | | NEWARK | DE | 19713-1769 | |
| DARLENE S IRISH | 106 PIERMONT RD | | | | CLOSTER | NJ | 07624-1530 | |
| DARLENE S KELLEY | BOX 286 | | | | OXFORD | MI | 48371-0286 | |
| DARLENE SORUM | 23116 PELICAN BASS LANE | | | | PELICAN RAPIDS | MN | 56572 | |
| DARLENE SUE WRIGHT | 1915 S WINDING WAY | | | | ANDERSON | IN | 46011-3862 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARLENE TATGE | | 2107 LANDINGS LANE | | | DELAVAN | WI | 53115 | |
| DARLENE TONEY | | 1871 S EHEL | | | DETROIT | MI | 48217-1652 | |
| DARLENE TUCK | | 12 WALNUT ST | PORT COLBORNE ONTARIO | | CANADA | L3K | 2T6 | |
| DARLENE V DZUBAK | | 47436 CONCORD RD | | | MACOMB TOWNSHIP | MI | 48044-2538 | |
| DARLENE VAUGHN | | 356 S 15TH | | | RICHMOND | CA | 94804-2512 | |
| DARLENE WHITING | | 3480 AGNES ST | | | JACKSON | MI | 49203-4944 | |
| DARLENE WIRTZ | | 14 W. BURLINGTON ST | | | BORDENTOWN | NJ | 8505 | |
| DARLENE Y KEELEY | | KALORAMA FARM | BOX 45 | | KINTNERSVILLE | PA | 18930-0045 | |
| DARLENE Y WARGO & BERNARD J | | WARGO TEN ENT | 111 E FELL ST | | SUMMIT HILL | PA | 18250-1205 | |
| DARLETTE P HERBST HOWARD D | | HERBST & DONNA MARIE | PRZYBYLO JT TEN | 27018 KEERBER | ST CLAIR SHORES | MI | 48081-2422 | |
| DARLIE BALMER & NORMA J | | CLEMENT JT TEN | 295 DICK AVENUE | | PONTIAC | MI | 48341-1803 | |
| DARLIENE N STOWASSER | | 2944 LORENCITA DR | | | SANTA MARIA | CA | 93455-1912 | |
| DARLINDA VANETTEN | | 15834 ELMIRA ST | | | LANSING | MI | 48906-1107 | |
| DARLINE DOYLE AS CUSTODIAN | | FOR CAROLYN ELIZABETH DOYLE | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 4871 HIGHLANDS PLACE DR | LAKELAND | FL | 33813-2164 | |
| DARLINE J BERG | | 1645 WALDORF | | | GRAND RAPIDS | MI | 49544-1429 | |
| DARLINE SHULTS | | 1508 COBB ST APT 4 | | | BARIDGEPORT | TX | 76426-3800 | |
| DARLIS D GAULT & | | WANDA K GAULT JT TEN | BOX 1153 | | DAYTON | VA | 22821-1153 | |
| DARLIS J WILLIAMS | | 4458 WILLIAMSON RD | | | DAYTON | OH | 45416-2150 | |
| DARLOS N SNYDER | | 417 S 2ND ST | | | LYKENS | PA | 17048 | |
| DARLYN J REDD | | 11306 HAZELDELL ROAD | | | CLEVELAND | OH | 44108-1518 | |
| DARLYNN CASTAGNERO & | | LUCINDA KING JT TEN | 19 CARMEL CT | | PITTSBURGH | PA | 15221 | |
| DARLYNNE M HUDDLESTON | | 6317 HIGHLAND DR | | | VANCOUVER | WA | 98661-7634 | |
| DARLYSSE J JONES | | C/O DARLYSSE SCOTT | 1 JENSEN DR | | WILMINGTON | DE | 19802-4619 | |
| DARNAE BOBETTE REGENTHAL | | 1848 BAIRD RD | | | PENFIELD | NY | 14526-1046 | |
| DARNELL C O'TOOLE | | C/O DARNELL C PIAZZA | 12498 NEFF RD | | CLIO | MI | 48420-1823 | |
| DARNELL DAWSON SR | | 3501 N WALLACE | | | INDIANAPOLIS | IN | 46218-1660 | |
| DARNELL F MURCHISON | | 3300 RIDDLE | | | LANSING | MI | 48911-2674 | |
| DARNELL J HICKS | | PO BOX 261 | | | ROCKY POINT | NC | 28457 | |
| DARNELL J SIMPSON | | 3040 DIXIE CT | | | SAGINAW | MI | 48601-5904 | |
| DARNELL MOORE | | 7115 HILL ROAD | | | CANAL WINCHESTER | OH | 43110 | |
| DARNELL R BELL | | 4733 STRATSBURG DR | | | DAYTON | OH | 45427-2701 | |
| DARNICE ADAMS | | 1225 E EDWARDS ST | | | SPRINGFIELD | IL | 62703-1330 | |
| DAROLD A SLABAUGH | | 180 HIGHLAND AVE | | | WADSWORTH | OH | 44281-2150 | |
| DAROLD G DEXTER | | 4084 BENNETT LAKE RD | | | FENTON | MI | 48430-8709 | |
| DAROLD H LUETTKE | | 4500 SPRUCE CT | | | CLARKSTON | MI | 48348-1384 | |
| DAROLD H OPPERMAN | | 3975 MILLINGTON RD RFD 2 | | | MILLINGTON | MI | 48746-9607 | |
| DAROLD L JORDAN & LOIS E | | JORDAN TRUSTEES REVOCABLE | TRUST DTD 08/17/90 U/A | DAROLD L JORDAN | 692 NORTH 59TH STREET | OMAHA | NE | 68132-2014 | |
| DAROLD PIERRON | | 476 W WARD ST | | | VERSAILLES | OH | 45380-1136 | |
| DAROLD RICHARDSON CUST | | LOGAN D RICHARDSON | UNIF TRANS MIN ACT KY | 10585 LEITCHFIELD RD | CECILIA | KY | 42724-9675 | |
| DARRA C LA GEST | | 310 VAN RD | | | HOLLY | MI | 48442-8716 | |
| DARREL A ANDERSON & | | SHIRLEY M ANDERSON JT TEN | BOX 206 | | BROCKPORT | PA | 15823 | |
| DARREL B KELSEY | | 753 DECORAH LANE | | | SAINT PAUL | MN | 55120-1619 | |
| DARREL D LIGHT & JUANITA M | | LIGHT JT TEN | 829 HOLLY BUSH DR | | HOLLY | MI | 48442-1371 | |
| DARREL D LIGHT & JUANITA M | | LIGHT JT TEN | 829 HOLLY BUSH DRIVE | | HOLLY | MI | 48442-1371 | |
| DARREL D LINDOW | | 5925 STATE RT 140 | | | MORO | IL | 62067-1905 | |
| DARREL E FROLIN | | 12204 E 48 TERR | | | INDEPENDENCE | MO | 64055-5709 | |
| DARREL E LEONARD | | 192 CONSTIIUTION BLVD. | | | WHITING | NJ | 08759-1837 | |
| DARREL E MARTIN | | 713 SWALLOW LA | | | JANESVILLE | WI | 53546-2970 | |
| DARREL E MC DANIEL | | 1512 SUNVALE TERRACE | | | OLATHE | KS | 66062-2105 | |
| DARREL E MCDANIEL & JOAN D | | MCDANIEL JT TEN | 1512 SUNVALE TERRACE | | OLATHE | KS | 66062-2105 | |
| DARREL EVANS | | 149 SHERMAN STREET | | | HIGHLAND | MI | 48357-2738 | |
| DARREL G BAIRD & JEAN E BAIRD TRS | | BAIRD FAMILY REVOCABLE LIVING | TRUST U/A DTD 10/18/02 | 3645 ASHLAND ST | MINERAL RIDGE | OH | 44440-9305 | |
| DARREL G EWALD & DEBORAH M | | EWALD & LAURA R EWALD JT TEN | 7282 NORTH LAKE RD | | MILLINGTON | MI | 48746-9017 | |
| DARREL J GROCE | | 31 ADAIR COURT | | | MALVERNE | NY | 11565-1006 | |
| DARREL J TAYLOR | | G1047 MC KINLEY BLVD | | | FLINT | MI | 48507 | |
| DARREL JAGGERS | | BOX 1179 | | | KOLOA | HI | 96756-1179 | |
| DARREL JONES & | | PATRICIA JONES JT TEN TOD ESTHER WELSH | SUBJECT TO STA TOD RULES | 2310 LINWALD LN | | DAYTON | OH | 45459 | |
| DARREL K FRASER | | 1400 HUNTCLIFF WAY | | | CLINTON | MS | 39056-3430 | |
| DARREL L KUGLER | | 3788 EVERSHOLT ST | | | CLERMONT | FL | 34711-5210 | |
| DARREL L MAYLE | | 17526 VACRI LN | | | LIVONIA | MI | 48152-3120 | |
| DARREL L RUNYON | | G 6455 N DORT | | | MT MORRIS | MI | 48458 | |
| DARREL L SCHARRER | | 12361 CREEKSIDE DR | | | CLIO | MI | 48420-8227 | |
| DARREL N WILSON | | RT 1 BOX 415A | | | GRAFTON | WV | 26354-9767 | |
| DARREL R ALDERMAN | | 707 NANTUCKET DRIVE | | | JANESVILLE | WI | 53546 | |
| DARREL R MARTIN & RADENE | | MARTIN TR | DARREL & RADENE MARTIN TRUST | UA 10/12/95 | 1101 DUFFER LN | BATESVILLE | AR | 72501-7720 | |
| DARREL R SAND | | 4777 OTTAWA DRIVE | BOX 244 | | OKEMOS | MI | 48864-2057 | |
| DARREL R SHYNE | | 2889 COUNTY ROUTE 47 | | | NORWOOD | NY | 13668-4101 | |
| DARREL T ION & LYNN ION JT TEN | | 13333 APOLLO ST | | | CIRCLE PINES | MN | 55014-2033 | |
| DARREL V BLOOMER | | ROUTE 3 BOX 33 | | | WASHINGTON | WV | 26181-9305 | |
| DARREL W FLICKINGER | | 245 W ROSEWOOD AVE 131 | | | DEFIANCE | OH | 43512-3425 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARREL W KING | BOX 54 | | | | BASEHOR | KS | 66007-0054 | |
| DARREL W ONEIL | 16095 KNOB HILL DRIVE | | | | LINDEN | MI | 48451-8785 | |
| DARREL WELDON | 105 BRITT DRIVE | | | | ENTERPRISE | AL | 36330 | |
| DARRELL A AGLER | 1483 LA LOMA ROAD | | | | PASADENA | CA | 91105-2194 | |
| DARRELL A CORDER | 8817 RUSHSIDE | | | | PINCKNEY | MI | 48169-8537 | |
| DARRELL A FRANCIS | 519 MILWAUKEE AVE | | | | S MILWAUKEE | WI | 53172-2201 | |
| DARRELL A GARLOCK | 4801 32ND COURT SE | | | | LACEY | WA | 98503-3640 | |
| DARRELL A GARLOCK & MILDRED | D GARLOCK JT TEN | 4801 32ND COURT SE | | | LACEY | WA | 98503-3640 | |
| DARRELL A MARTIN | 8049 W CR 950 N | | | | DALEVILLE | IN | 47334 | |
| DARRELL A ROPER | 7167 RIDGEVIEW DRIVE | | | | GENESEE | MI | 48437 | |
| DARRELL A ROUSSIN | 19781 WOODVIEW DR | | | | CLINTON TWNSH | MI | 48038-4953 | |
| DARRELL A ROWE | 311 HAMILTON | | | | PLYMOUTH | MI | 48170-1670 | |
| DARRELL A SPILKER | 881 FRANKLIN TRACE | | | | ZIONSVILLE | IN | 46077-1170 | |
| DARRELL A WARD | 6125 SANDY LANE | | | | BURTON | MI | 48519-1309 | |
| DARRELL B BULVONY | 1538 DADEYVILLE RD | | | | AUSTINBURG | OH | 44010-9722 | |
| DARRELL B CHRISTOFF | 1785 VANCOUVER WAY | | | | LIVERMORE | CA | 94550-6135 | |
| DARRELL B JACKSON | 945 HUBBARD | | | | FLINT | MI | 48503-4937 | |
| DARRELL B LASHLEY | BOX 89 | | | | ILWACO | WA | 98624-0089 | |
| DARRELL B REDMOND | 124 COLLEGE ST | | | | ASHVILLE | NC | 28801-3011 | |
| DARRELL B WEST | 4136 PEPPERMILL RD | | | | ATTICA | MI | 48412-9744 | |
| DARRELL BEERNINK & ALYCE | BEERNINK JT TEN | 1019 GREGORY | | | NORMAL | IL | 61761-4214 | |
| DARRELL BROUGHTON | BOX 221 | | | | GOSHEN | OH | 45122-0221 | |
| DARRELL BROWN | 123 MOVERLY RD | | | | SOUTH COOGEE | NSW | 2034 | AUSTRALIA |
| DARRELL BROWN CUST MISS | SAMANTHA BROWN UGMA PA | 240 LAWRENCE ST UNIT 34 | | | ALEXANDRIA | NSW | 2015 | AUSTRALIA |
| DARRELL BURTON DELAVAN & | JANET RUTH DELAVAN TRUSTEES | U/A 05/06/92 THE DARRELL B & | JANET R DELAVAN FAMILY TRUST | 1161 JACOB LANE | CARMICHAEL | CA | 95608-6202 | |
| DARRELL C COPENHAVER | 234 MANGO ST | | | | LAKE JACKSON | TX | 77566-5130 | |
| DARRELL C DAVIS | 1224 W 24TH ST | | | | INDEPENDENCE | MO | 64052-3204 | |
| DARRELL C DURHAM & PATRICIA | M DURHAM TEN ENT | BOX 466 | | | BUCKNER | MO | 64016-0466 | |
| DARRELL C MABRY | 2390 ALTA WEST ROAD | | | | MANSFIELD | OH | 44903-8249 | |
| DARRELL C SMITH | 319 PROSPECT STREET | | | | OVID | MI | 48866-9581 | |
| DARRELL C SMITH & NANCY M | SMITH JT TEN | 319 PROSPECT STREET | | | OVID | MI | 48866-9581 | |
| DARRELL C TROUTT & | ROSALIND TROUTT TR | TROUTT REVOCABLE LIVING TRUST | UA 02/03/98 | 10636 COBB ISLAND CT | INDIANAPOLIS | IN | 46236-9003 | |
| DARRELL CRASE | 2280 DRY RIDGE | MT ZION RD | | | DRY RIDGE | KY | 41035 | |
| DARRELL D ANDRUS | 9203 PARKE RD | | | | ALANSON | MI | 49706-9621 | |
| DARRELL D LOGER | 4309 PARTRIDGE LANE | | | | NEWPORT | MI | 48166-9190 | |
| DARRELL D MCAFEE | 1642 WEST 186TH | | | | WESTFIELD | IN | 46074-9214 | |
| DARRELL D NEWBY | 923 N COTTONWOOD | | | | FAIRMOUNT | IN | 46928-1035 | |
| DARRELL D PAWLOWSKI & | SALLY M PAWLOWSKI TR SALLY M | PAWLOWSKI & DARRELL D PAWLOWSKI | LIVING TRUST UA 09/25/95 | 54018 SURFSIDE | SHELBY TWP | MI | 48316-1455 | |
| DARRELL D WEIGELT | 2900 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9535 | |
| DARRELL DONAKOWSKI | 11 CENTER STREET | | | | ASHEVILLE | NC | 28803-2819 | |
| DARRELL E BITLER CUST | 1315 MONROE APT 41 | | | | DEARBORN | MI | 48124-2836 | |
| DARRELL E BITLER CUST | GRAHAM A BITLER | UNDER THE MI UNIF TRAN MIN ACT | 2943 N ORR RD | | HEMLOCK | MI | 48626-8406 | |
| DARRELL E DOLLIVER | LANCE H BITLER | UNDER THE MI UNIF GIFT MIN ACT | 2943 N ORR RD | | HEMLOCK | MI | 48626-8406 | |
| DARRELL E DOWDY | 13030 W CR 550 S | | | | DALEVILLE | IN | 47334 | |
| DARRELL E ELKINS | 4481 MIDLAND | | | | WATERFORD | MI | 48329-1834 | |
| DARRELL E FENT | ROUTE 1 | | | | CONTINENTAL | OH | 45831-9801 | |
| DARRELL E KENNEDY | 257 ANDREWS ST | | | | MASSENA | NY | 13662-2409 | |
| DARRELL E MULLEN | 12249 GRAFTON | | | | CARLETON | MI | 48117-9305 | |
| DARRELL E OWEN | 9307 SUMTER HWY | | | | ALCOLU | SC | 29001 | |
| DARRELL E SHOCK | 6471 E EDNA MILLS DR | | | | CAMBY | IN | 46113-9699 | |
| DARRELL E STATZER & | BOX 150 | | | | SANDRIDGE | WV | 25234-0150 | |
| DARRELL E THOMAS | HELEN L STATZER JT TEN | 1010 EAST STATE HIGHWAY | | | MOUNT ZION | IL | 62549 | |
| DARRELL E UPPER | 1903 COTTONWOOD DRIVE | | | | JANESVILLE | WI | 53545-0672 | |
| DARRELL E WILLIAMS | 1246 CHATWELL DR | | | | DAVISON | MI | 48423 | |
| DARRELL F KELLEY | 2123 COLTON DRIVE | | | | KETTERING | OH | 45420-1410 | |
| DARRELL FORSYTHE HOLMES | 7680 TARLTON ROAD | | | | AMANDA | OH | 43102-9540 | |
| DARRELL FORSYTHE HOLMES III | 2310 WOODLAND DR | | | | REIDSVILLE | NC | 27320-5925 | |
| DARRELL FRANCIS | 2310 WOODLAND DRIVE | | | | REIDSVILLE | NC | 27320-5925 | |
| DARRELL G DINKINS | 7399 JUDD ROAD | | | | YPSILANTI | MI | 48197-8913 | |
| DARRELL G DINKINS & LINDA M | BOX 4505 | | | | AUBURN HILLS | MI | 48326 | |
| DARRELL G GRANTHAM | DINKINS JT TEN | BOX 4505 | | | AUBURN HILLS | MI | 48326 | |
| DARRELL G KNISLEY | 1360 N 250 E | | | | KOKOMO | IN | 46901-3429 | |
| DARRELL G MASCHKE | 9822 E MAIN ST UNIT 2 | | | | MESA | AZ | 85207-8924 | |
| DARRELL G MORTON | 16 CAVANAH LK RD | | | | CHELSEA | MI | 48118 | |
| DARRELL G OLWINE | 800 E 600 S | | | | ANDERSON | IN | 46013-9545 | |
| DARRELL G ROTH & | 11 SEMINOLE LANE | | | | ARCANUM | OH | 45304-1349 | |
| DARRELL GILLETTE & CAROL | JERRY B ROTH JT TEN | 7825 DEERHURST PLACE | | | MAINEVILLE | OH | 45039 | |
| DARRELL H BECK | A GILLETTE JT TEN | 5148 N MONTEREY DR | | | NORRIDGE | IL | 60706-3246 | |
| DARRELL H FRANKS | 4531 WAYLAND RD | | | | DIAMOND | OH | 44412-9707 | |
| DARRELL H JONES | 3613 WARREN SHARON ROAD | | | | VIENNA | OH | 44473-9534 | |
| | 1268 BELL CT | | | | ELYRIA | OH | 44035-3108 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARRELL H MEADOWS | | 4012 SOUTH PLEASANT | | | INDEPENDENCE | MO | 64055-4341 | |
| DARRELL H MOSER AS CUSTODIAN | FOR JASON KYLE MAY U/THE N C | UNIFORM GIFTS TO MINORS ACT | 1704 WOODLAND AVE | | BURLINGTON | NC | 27215-3532 | |
| DARRELL H SHEARER CUST | MARCIA LYNN SHEARER UNIF | GIFT MIN ACT KY | 1912 REGENT RD | | PRATTVILLE | AL | 36066-7265 | |
| DARRELL HARPER | | 20615 HUNT CLUB DR | | | HARPER WOODS | MI | 48225-1741 | |
| DARRELL I ROEHL & CARLA J | ROEHL JT TEN | 10132 LYMAN LANE | | | TWINSBURG | OH | 44087-1474 | |
| DARRELL J GIDES | 52714 OVERLOOK TRAIL | | | | NEW BALTIMORE | MI | 48047-1484 | |
| DARRELL J HENSON | 6832 SALINE | | | | WATERFORD | MI | 48329-1255 | |
| DARRELL J JENKINS & | GRACE E JENKINS JT TEN | 4011 BEAVER DRIVE | | | MICHIGAN CITY | IN | 46360-7427 | |
| DARRELL JAY PATTERSON & KYE | CHOE PATTERSON JT TEN | 106 CAROLINA CIR | | | JACKSONVILLE | NC | 28546-7622 | |
| DARRELL JURY | 216 HUBBARD ST | | | | BAD AXE | MI | 48413-1504 | |
| DARRELL K AULT | 11861 ALA HIGHWAY 9 | | | | PIEDMONT | AL | 36272 | |
| DARRELL K RANDOLPH | 1455 ANNABELLE | | | | DETROIT | MI | 48217-1201 | |
| DARRELL L BAILEY | 5324 IROQUOIS CT | | | | CLARKSTON | MI | 48348-3014 | |
| DARRELL L DAHLBERG & | JOSEPHINE J DAHLBERG JT TEN | BOX 97 | | | BROCKTON | MT | 59213-0097 | |
| DARRELL L DURHAM | 1225 DANBERRY RD. | | | | BURKBURNETT | TX | 76354 | |
| DARRELL L DURHAM & | ANN E DURHAM JT TEN | 1225 DANBERRY ST. | | | BURKBURNETT | TX | 76354 | |
| DARRELL L FLANERY | 17422 N 40TH DR | | | | GLENDALE | AZ | 85308 | |
| DARRELL L HENSLEY JR | 5667 OLD WILKIE RD | | | | GAINESVILLE | GA | 30506-2476 | |
| DARRELL L JERDINE | 583 HUNTINGTON PKWY | | | | NASHVILLE | TN | 37211-5961 | |
| DARRELL L NUNLEY | 1257 SLEEPY HOLLOW RD | | | | SEVERN | MD | 21144-3502 | |
| DARRELL L PATTERSON | 339 OAK ST | | | | MT MORRIS | MI | 48458-1928 | |
| DARRELL L SCHLOTTERBACK & | ADDIE B SCHLOTTERBACK JT TEN | 211 CHOCTAW DRIVE | | | MONTGOMERY | AL | 36117-4002 | |
| DARRELL L SCHULTZ & | MARCELLE M SCHULTZ JT TEN | 2100 KINGS HIGHWAY 612 | | | PORT CHARLOTTE | FL | 33980-4240 | |
| DARRELL L STEVENSON | 2036 E 17 | | | | KANSAS CITY | MO | 64127-2520 | |
| DARRELL L TIPTON | ATTN GARRELL DAVIS TIPTON | 302 COLUMBUS AVE | | | NEW SMYRNA BEACH | FL | 32169-2623 | |
| DARRELL L TREASTER | 5601 YUCCA ROAD | | | | HUTCHINSON | KS | 67502-3823 | |
| DARRELL L VANDUSEN | 1604 LILLIAN CIRCLE | | | | COLUMBIA | TN | 38401-5418 | |
| DARRELL LAMB | 18704 STEVENS RD | | | | SHAWNEE | OK | 74801-3919 | |
| DARRELL LEE AMMONS | 4393 TOWNLINE HWY | | | | ADRIAN | MI | 49221-9532 | |
| DARRELL M BAILEY & | LINDA D BAILEY & CRAIG M BAILEY & | KARA E BAILEY JT TEN | 7121 PINEDALE DR | | LAKELAND | FL | 33810 | |
| DARRELL P BARLOW | 2995 M LAKE SHORE DRIVE | | | | HARRISVILLE | MI | 48740 | |
| DARRELL P JOHNSON | 5141 N 65TH STREET | | | | MILWAUKEE | WI | 53218 | |
| DARRELL P KADELSIK & SHARON | L KADELSIK JT TEN | 5678 S DEWITT RD | | | ST JOHNS | MI | 48879-9240 | |
| DARRELL P SPICKLER JR | 87 CASHMERE DR | | | | MARTINSBURG | WV | 25401-3677 | |
| DARRELL PEEBLES | 2205 BOWLING GREEN RD | | | | FRANKLIN | KY | 42134-9664 | |
| DARRELL Q TEAL | BOX 27 | | | | ATLANTA | IN | 46031-0027 | |
| DARRELL R ALLEN | 6334 LESOURDSVILLE | WESTCHESTER ROAD | | | HAMILTON | OH | 45011-8416 | |
| DARRELL R BENT | 3931 PLAINVIEW DRIVE | | | | BEAVERCREEK | OH | 45431-2320 | |
| DARRELL R BIRCHETT | 17158 PENNY DR | | | | PONCHATOULA | LA | 70454-2469 | |
| DARRELL R BRILINSKI | 740 WALDMAN | | | | FLINT | MI | 48507-1768 | |
| DARRELL R DEVAULT | 2833 IROQUOIS DR R4 | | | | GRAND LEDGE | MI | 48837 | |
| DARRELL T CHAFFINS | 210 WALTER AVE | | | | MANSFIELD | OH | 44903-2331 | |
| DARRELL T GREESON | 318 VINEWOOD DR N | | | | BROWNSBURG | IN | 46112-2040 | |
| DARRELL T ROBINSON | 9551 CHEYENNE ST | | | | DETROIT | MI | 48227-3703 | |
| DARRELL T TAYLOR | 403 EARLY RD | | | | COLUMBIA | TN | 38401-6632 | |
| DARRELL VIRGLE SLINKARD | 1857 YELLOW STONE RD | | | | FULTON | KS | 66738 | |
| DARRELL W COOMER & MARIE E | COOMER JT TEN | 27250 M60 | | | MENDON | MI | 49072-9727 | |
| DARRELL W FAITH | 1279 MAIN STREET | | | | CORYDON | IN | 47112-2102 | |
| DARRELL W HARGISS | 7679 N 350 E | | | | ALEXANDRIA | IN | 46001 | |
| DARRELL W KINGSTON | 502-150 LAKESHORE RD W | | | | MISSISSAUGA | ON | L5H 3R2 | CANADA |
| DARRELL W KIRBY | 2126 STATE ROUTE 430 | | | | MANSFIELD | OH | 44903-8747 | |
| DARRELL W NICHOLS | 180 OLD CHESAPEAKE DR | | | | WENTZVILLE | MO | 63385 | |
| DARRELL W PULLEN | BOX 101 | | | | TROY | MO | 63379-0101 | |
| DARRELL W REYNOLDS | 11475 S COUNTY LINE SE | | | | FIFE LAKE | MI | 49633-9268 | |
| DARRELL W SNYDER | 601 SMITH RD | | | | BRASHER FALLS | NY | 13613-4241 | |
| DARRELL W TUFTS | PO BOX 47602 | | | | ATLANTA | GA | 30362 | |
| DARRELL WARNOCK & JUANITA | WARNOCK JT TEN | 6912 DUNCAN CIRCLE | | | FORT SMITH | AR | 72903-2820 | |
| DARRELL Z RADABAUGH | 1024 OAKWOOD DR | | | | ELYRIA | OH | 44035-3234 | |
| DARREN B JACOBS | 4317 HERMLEIGH LANE | | | | MECHANICSVILLE | VA | 23111 | |
| DARREN CHMELIK | 9255 EAST RIDGE ROAD | | | | HOBART | IN | 46342-2610 | |
| DARREN E JACKSON | 2247 VAN BRUNT | | | | KANSAS CITY | MO | 64127-2928 | |
| DARREN J DREWNO | 5015 WELCHANCE RD | | | | MURFREESBORO | TN | 37127-8116 | |
| DARREN J HITZ | 19216 RIVERSIDE DR | | | | BIRMINGHAM | MI | 48025-2948 | |
| DARREN J WALKER | 4001 GARLAND AVENUE | | | | LEAVENWORTH | KS | 66048-5568 | |
| DARREN J ZYRA & | KAREN M ZYRA JT TEN | 27 THORNDYKE RD | | | ROCHESTER | NY | 14617-3801 | |
| DARREN PAUL WILLEY | 8098 WIMBLEDON DR | | | | PORTAGE | MI | 49024-7807 | |
| DARREN R RUCKER | 1500 HAMPSHIRE PIKE APT C-1 | | | | COLUMBIA | TN | 38401-5604 | |
| DARREN R WRIGHT | 57 THORNBURY ST | COURTICE ON | | | | | L1E 2C1 | CANADA |
| DARREN S HOFFMAN | 2155 PINE POINT DR | | | | LAWRENCEVILLE | GA | 30043-2494 | |
| DARREN T WHITE | 1526 PARKSIDE TRL. | | | | LEWISVILLE | TX | 75077-2738 | |
| DARREN W GOULD | 47 CHRISTIAN'S PLACE | | | | LONDON | ON | N5V 4N9 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARREN W ROBERTSON | 7700 FOREST HILL DRIVE | LOT 206 | | | FT WORTH | TX | 76140-2622 | |
| DARREN WAYNE CHAMBERS | 1517 GOLF CLUB RD EXT | | | | DOUGLAS | GA | 31533 | |
| DARRIA ELIZABETH LONG | 7525 SAWYER PIKE | | | | SIGNAL MOUNTAIN | TN | 37377 | |
| DARRICK BROCK | 321 W WITHERBEE | | | | FLINT | MI | 48503-1071 | |
| DARRICK L BUTTERS | 5801 NORTH 12TH STREET | | | | MCALLEN | TX | 78504-4405 | |
| DARRICK R WOODS | 652 GLENHURST RD | | | | WILLOWICK | OH | 44095 | |
| DARRIK R MILLER | 3427 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 | |
| DARRIL L GETTEL | 2540 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6728 | |
| DARRILL B BERRY | 3440 3RD AVE S | | | | MINNEAPOLIS | MN | 55408-4522 | |
| DARRIN J ADKINS | 5121 WINIFRED ST | | | | WAYNE | MI | 48184-2637 | |
| DARRIN LAMONT MC CLELLAND | 5669 TEQUESTA | | | | WEST BLOOMFIELD | MI | 48323 | |
| DARRIN M FLOWERS | 5638 YOUNG RD | | | | LOCKPORT | NY | 14094-1228 | |
| DARRIS P MCCORD | 3140 MARTIN ROAD | | | | WALLED LAKE | MI | 48390-1627 | |
| DARRIUS E HART | 1450 N PEASE RD | | | | VERMONTVILLE | MI | 49096-8537 | |
| DARROLD R MORRIS & | PHYLLIS H MORRIS TRS U/A DTD 11/11/03 | DARROLD MORRIS & PHYLLIS MORRIS TRUST | 4107 MITCHELL DR | | FLINT | MI | 48506-2048 | |
| DARROW KENNEDY | 2246 S 20TH AVE | | | | BROADVIEW | IL | 60155-3912 | |
| DARROW R FISHER | 6479 LAKELAND BLVD | | | | INDIANAPOLIS | IN | 46234-3059 | |
| DARRY B MCDOWELL | 22602 LAUREN MEADOW LN | | | | KATY | TX | 77494 | |
| DARRYL A DELGADO | 29520 SHARON LN | | | | SOUTHFIELD | MI | 48076-5213 | |
| DARRYL C JOHNSON | 15 S TERRACE CT | | | | SAN JOSE | CA | 95138-1836 | |
| DARRYL C NORDENTOFT | 335 S SPRING AVE | | | | LA GRANGE | IL | 60525-6207 | |
| DARRYL C ROCKWITT | 1853 VININGS MILL WALK | | | | SMYRNA | GA | 30080-6344 | |
| DARRYL D JOHNSON & MARSHA | J JOHNSON JT TEN | 340 SWANTE AHO RD | | | CRYSTAL FALLS | MI | 49920-9496 | |
| DARRYL D RONCONI | BOX 5548 | | | | NAPERVILLE | IL | 60567-5548 | |
| DARRYL E APPS & LINDA ANN | APPS JT TEN | 6340 HIGHLAND | | | RDG EAST LANSING | MI | 48823-9311 | |
| DARRYL E COOVERT | 6447 HUMMINGBIRD LN | | | | EDEN PRAIRIE | MN | 55346-1837 | |
| DARRYL E DAVIS | 2176 FOX HILL DRIVE 10 | | | | GD BLANC | MI | 48439-5218 | |
| DARRYL E ROCKFIELD | 1531 MCKELVEY RD | | | | MARYLAND HEIGHTS | MO | 63043-2852 | |
| DARRYL E WILSON | 4601 ST JAMES AVENUE | | | | DAYTON | OH | 45406-2324 | |
| DARRYL E WILSON | G4240 SHERIDAN AVE M-13 | | | | FLUSHING | MI | 48433 | |
| DARRYL E ZOCH | 38647 PINEBROOK DRIVE | | | | STERLING HGTS | MI | 48310-2912 | |
| DARRYL F DOBRANSKY & | ROSEMARY E DOBRANSKY JT TEN | 4606 DEOPHAM GREEN DRIVE | | | YOUNGSTOWN | OH | 44515-5339 | |
| DARRYL F DU REE | 9034 YOUNGDALE ST | | | | SAN GABRIEL | CA | 91775-2036 | |
| DARRYL F WHEELER | 107 PLANTATION TRACE | | | | WOODSTOCK | GA | 30188-2270 | |
| DARRYL G CHAFIN | 6605 AGENBROAD RD | | | | TIPP CITY | OH | 45371-8756 | |
| DARRYL G SCOTT | 1543 BEACH AVE | | | | ATLANTIC CITY | NJ | 08401-1605 | |
| DARRYL G WILLIAMS | 447 NE 69TH ST APT 2 | | | | MIAMI | FL | 33138-5626 | |
| DARRYL GARRETT | 1507 16TH STREET | | | | DETROIT | MI | 48216 | |
| DARRYL H KREITZER | 976 KENBROOK DRIVE | | | | VANDALIA | OH | 45377-2639 | |
| DARRYL HANY CUST FOR LESLIE | HANY UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 678 S LOSROBLES | | PASADENA | CA | 91106-3739 | |
| DARRYL J BINGNER | 1500 A PINE DR | | | | COLUMBIA | TN | 38401-5622 | |
| DARRYL J CARTER | 16881 WESTMORLAND | | | | DETROIT | MI | 48219 | |
| DARRYL J ENGLISH | 2757 STOCKMEYER | | | | WESTLAND | MI | 48186-9332 | |
| DARRYL J FLORKEY | 13197 HAWK DR | | | | SHELBY TOWNSHIP | MI | 48315-1392 | |
| DARRYL J FULMER | 2008 NETHERY RD | | | | HARTSELLE | AL | 35640-7353 | |
| DARRYL J GUST | 1030 REDWING DR | | | | COLUMBUS | IN | 47203-1903 | |
| DARRYL J PEGG | BOX 7 | | | | MEXICO | IN | 46958-0007 | |
| DARRYL JAY LAMBERTSON | 4509 INDIANWOOD RD | | | | CLARKSTON | MI | 48348 | |
| DARRYL JOHNSON | 16603 RUTHERFORD | | | | DETROIT | MI | 48235-3667 | |
| DARRYL K LEE | 3126 BERTHA AVE | | | | FLINT | MI | 48504-1817 | |
| DARRYL KENNEBREW | APT 1 | 41 ANGELL ST | | | DORCHESTER | MA | 02124-1511 | |
| DARRYL L CRANE | 39 FAIRBANKS RD | | | | CHURCHVILLE | NY | 14428-9757 | |
| DARRYL L HALE | 382 E MAIN | | | | VERMONTVILLE | MI | 49096-9302 | |
| DARRYL L WHITAKER | 15501 MURRAY HILL | | | | DETROIT | MI | 48227-1945 | |
| DARRYL M DIXSON | 10636 WOODLEY AVE 28 | | | | GRANADA HILLS | CA | 91344 | |
| DARRYL M SYKES | 1543 CROSSETT DRIVE | | | | SAINT LOUIS | MO | 63138-2440 | |
| DARRYL MAC DONALD & | BEATRICE MAC DONALD JT TEN | 17060 WAKENDEN | | | REDFORD | MI | 48240-2400 | |
| DARRYL P RAY | 912 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-8578 | |
| DARRYL R BECKTEL | 6565 WOODCREST DRIVE | | | | AVON | IN | 46123-7301 | |
| DARRYL R BROWN | 14260 WEIR RD | | | | CLIO | MI | 48420-8853 | |
| DARRYL R GRACE | 4352 QUARRY RD | | | | AFTON | TN | 49705-9731 | |
| DARRYL R WISE | 617 BLUEBIRD AVE | | | | MCALLEN | TX | 78504-2771 | |
| DARRYL S FOLDING | 9372 LAKE CREST DRIVE | | | | WHITMORE LAKE | MI | 48189-9387 | |
| DARRYL S PATTERSON | 6080 VINCENT CT | | | | SAN JOSE | CA | 95123 | |
| DARRYL S PETERS | 5424 19TH ST | | | | ZEPHYRHILLS | FL | 33540-4623 | |
| DARRYL STALLION | 8821 ARCADIA | | | | DETROIT | MI | 48204-2375 | |
| DARRYL TURKALY | 16 SYCAMORE PLACE | | | | COLTS NECK | NJ | 07722-1133 | |
| DARRYL V CHRISTISEN | 10507 BEAVER LAKE TRL | | | | FORISTELL | MO | 63348-1460 | |
| DARRYL W DROTLEFF | 1534 HARDING AVE | | | | ASHLAND | OH | 44805-3552 | |
| DARRYL W DUHOW | 3522 DRUM ROAD | | | | MIDDLEPORT | NY | 14105-9742 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARRYL WARREN HUTER & SANDRA | K HUTER JT TEN | 4805 GOLDENRAIN CT | | | INDIANAPOLIS | IN | 46237-2564 | |
| DARRYLL M PINGLETON | 327 LANSDOWNE RD | | | | INDIANAPOLIS | IN | 46234-2510 | |
| DARTON M KENNY | 46 BRIDGEHAMPTON AVENUE | | | | SANDUSKY | MI | 48471-1250 | |
| DARUS H ZEHRBACH SR & PEARL M | ZEHRBACH TRS U/A DTD 12/13/00 | ZEHRBACH FAMILY REVOCABLE TRUST | 623 HILLTOP DRIVE | | CUMBERLAND | MD | 21502 | |
| DARVIN D HUDSON & | ORVILLE L HUDSON JT TEN | 1836 SANTA ROSA ST | | | ST CHARLES | MO | 63303 | |
| DARVIN E MUNDT | 1256 CLARK ST | | | | LANSING | MI | 48906-4919 | |
| DARVIN H WILLIAMS | 1449 WEST 123RD ST | | | | LOS ANGELES | CA | 90047-5314 | |
| DARWIN A HINDMAN JR | 1223 FRANCES DRIVE | | | | COLUMBIA | MO | 65203-2317 | |
| DARWIN A MORRISON JR | BOX 546 | | | | ELLSWORTH | ME | 04605-0546 | |
| DARWIN A NISSLEY | 1219 GARFIELD RD | | | | MOUNT JOY | PA | 17552-8832 | |
| DARWIN B DOSCH | 4035 FARM DR | | | | YORK | PA | 17402-4419 | |
| DARWIN B TRIPLETT | 8437 SOUTH MAY ST | | | | CHICAGO | IL | 60620-3318 | |
| DARWIN C BROENEN | 1211 SOUTH EADS 106 | | | | ARLINGTON | VA | 22202-2886 | |
| DARWIN C HUNT | 5815 GLOBE | | | | WESTLAND | MI | 48185-2250 | |
| DARWIN C JAMES | 16230 GORDON AVE | | | | FRASER | MI | 48026-3220 | |
| DARWIN C RAFFLER | R 1 10320 CARLTON CENTER | | | | WOODLAND | MI | 48897-9710 | |
| DARWIN D DIEDERICH | 240 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-8312 | |
| DARWIN D DIEDERICH & NORMA J | DIEDERICH JT TEN | 240 MCDONALD DRIVE | | | HOUHTON | MI | 48629 | |
| DARWIN D EVERMAN | 1501 MAPLEWOOD DR | | | | SLIDELL | LA | 70458-3135 | |
| DARWIN D STIER | 507 BARK LANE | | | | MIDLAND | MI | 48640-4192 | |
| DARWIN D STOUT | 3848 THUNDERBIRD SW AVE | | | | GRANDVILLE | MI | 49418-2245 | |
| DARWIN D THOMPSON | 3418 TWO MILE ROAD | | | | BAY CITY | MI | 48706-9222 | |
| DARWIN E RIGHTMIRE & | GLORIA A RIGHTMIRE TR | DARWIN E RIGHTMIRE REVOCABLE | LIVING TRUST UA 02/11/97 | 1414 GRANT CRT | LAPEER | MI | 48446-1278 | |
| DARWIN E SCHUSTER | 2036 E VIENNA RD | | | | CLIO | MI | 48420-7912 | |
| DARWIN E TUBBS | 6847 FLOCK ROAD | | | | BEAVERTON | MI | 48612-8403 | |
| DARWIN F CUNNINGHAM | 3832 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2922 | |
| DARWIN G DORMIRE | 8935 95TH AVE | | | | EVART | MI | 49631-8486 | |
| DARWIN G GOWEN | 9 BECKER DR | | | | ST LOUIS | MO | 63135-1008 | |
| DARWIN GERVAIS TR | ST FRANCIS CHARITABLE TRUST | UA 11/10/93 | 7305 S SERENOA DR | | SARASOTA | FL | 34241-9138 | |
| DARWIN GRAHAM | 12954 E RD 00 NS | | | | GREENTOWN | IN | 46936 | |
| DARWIN H BIBLER | C/O ANCHOR LODGE | 3756 W ERIE AVE | | | LORAIN | OH | 44053-1261 | |
| DARWIN K PREVO | 10218 N SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 | |
| DARWIN L BORROUSCH | 5514 COLUMBIAVILLE ROAD | | | | COLUMBIAVILLE | MI | 48421-8980 | |
| DARWIN L CAMPBELL | 6414 HARTWOOD LDG | | | | FENTON | MI | 48430-8939 | |
| DARWIN L DELANEY | 987 CENTER RD | | | | ESSEXVILLE | MI | 48732-2033 | |
| DARWIN L EX & AUDREY A EX JT TEN | 3302 N IRISH RD | | | | DAVISON | MI | 48423-0559 | |
| DARWIN L HULTGREN | 2041 FRIENDSHIP LN | | | | CHAPEL HILL | TN | 37034-2501 | |
| DARWIN L JAENICKE & | JOANN JAENICKE JT TEN | 1232 S WILSON AVE | | | KANKAKEE | IL | 60901-4664 | |
| DARWIN L THOMAS | 6740 PICKETTS WAY | | | | LANSING | MI | 48917-9674 | |
| DARWIN M BRADY | 5428 MARSH | | | | CHINA | MI | 48054-3914 | |
| DARWIN M MCNORTON | BOX 708 | | | | PORTLAND | IN | 47371-0708 | |
| DARWIN O ELLIOTT | 498 HINTZ RD | | | | OWOSSO | MI | 48867-9689 | |
| DARWIN P MORTON | 3981 DUTCHER RD | | | | AKRON | MI | 48701-9502 | |
| DARWIN R SPECK | 5097 HOLLOWAY DR | | | | COLUMBIAVILLE | MI | 48421-8921 | |
| DARWIN R TUCKER & RITA E | ROHRBAUGH JT TEN | 10594 JONATHAN DR | | | ORLANDO | FL | 32825-6819 | |
| DARWIN S RENNER & LUCILLE | RENNER JT TEN | 1314 CEDAR HILL AVE | | | DALLAS | TX | 75208-2403 | |
| DARWIN SKOLNICK | 5182 RHINE DR | | | | FLINT | MI | 48507-2915 | |
| DARWIN T COLWELL | 1430 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 | |
| DARWIN V HENRY & DOROTHY F HENRY | TR U/A DTD 05/27/93 THE DARWIN | V HENRY & DOROTHY F HENRY REV TR | 645 RAMBLER RD | | MERCED | CA | 95348-2561 | |
| DARWIN W SCHLAG JR & | POLLYLOU SCHLAG JT TEN | 2772 AUTUMN RUN CT | | | WILDWOOD | MO | 63005-7029 | |
| DARY R SPECK | 5097 HOLLOWAY DRIVE | | | | COLUMBIAVILLE | MI | 48421-8921 | |
| DARYEL L PECK | 10129 FRANCIS | | | | DEWITT | MI | 48820-9171 | |
| DARYL A BROWN | 23530 MEADOW LARK ST | | | | OAK PARK | MI | 48237-2275 | |
| DARYL A DAWES & RONALD C | DAWES JT TEN | 19 SYCAMORE LANE | | | GROSSE POINTE | MI | 48230-1936 | |
| DARYL A MITTELMAN & ANITA B | MITTELMAN JT TEN | 5136 CRAIN | | | SKOKIE | IL | 60077-2108 | |
| DARYL A SCHOMAKER | 5501 KING RD | | | | BRIDGEPORT | MI | 48722-9738 | |
| DARYL A THOMPSON | 928 W WASHINGTON ST | | | | NEW CASTLE | PA | 16101-1940 | |
| DARYL C JACKSON | 4775 PORTLAND RD | | | | SARANAC | MI | 48881-9767 | |
| DARYL C STANBOROUGH | 4500 N FEDERAL HIGHWAY | | | | LIGHTHOUSE POINT | FL | 33064 | |
| DARYL D DEGRAFFENREID | R R 2 550 W 80 S | | | | RUSSIAVILLE | IN | 46979-9802 | |
| DARYL D PALLAS | 2415 WHISPERING HILLS CT | | | | WASHINGTON | MI | 48094-1040 | |
| DARYL DANYLAK | 2271 WEST CREEK RD | | | | NEWFANE | NY | 14108-9747 | |
| DARYL DENKMANN | 9 OLDE WARWICK CT | | | | SAINT CHARLES | MO | 63304-6984 | |
| DARYL E BOOZER | 21839 HIDDEN RIVERS DR N | | | | SOUTHFIELD | MI | 48075 | |
| DARYL E CASE | 4105 WOODCROFT | | | | WHITE LAKE | MI | 48383-1780 | |
| DARYL E CLEMENT | 1046 ALHI | | | | WATERFORD | MI | 48328-1500 | |
| DARYL E CRAWFORD | 1122 N LEXINGTON DR | | | | JANESVILLE | WI | 53545 | |
| DARYL E FULLEN | 7716 KENNETH CT | | | | BROWNSBURG | IN | 46112-8404 | |
| DARYL E FULLEN & | CAROLYN S FULLEN JT TEN | 7716 KENNETH CT | | | BROWNSBURG | IN | 46112-8404 | |
| DARYL E LAPP & | PATRICIA J LAPP TR | LAPP TRUST | UA 8/25/97 | 2607 SARGON ST | HENDERSON | NV | 89044 | |
| DARYL E LAPP & | PATRICIA J LAPP TR | LAPP TRUST | UA 08/25/97 | 2607 SARGON ST | HENDERSON | NV | 89044 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARYL E LEIS | 3611 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8012 | |
| DARYL E MCELWAIN | RR 3 BOX 156A | | | | BUTLER | MO | 64730-9462 | |
| DARYL E SHOCKEY | 4276 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1647 | |
| DARYL ELIZABETH STONER BANK | 130 W CHESTNUT HILL AVE | | | | PHILADELPHIA | PA | 19118-3702 | |
| DARYL F BRIQUELET | 1401 BRADY ST | | | | WAUSAU | WI | 54401-2790 | |
| DARYL F COX | 12006 WILLINGHAM DRIVE | | | | KNOXVILLE | TN | 37922 | |
| DARYL F CRIST | 23 ONEIDA AVE 4 | | | | LAKE PLACID | NY | 12946-1322 | |
| DARYL F DEDWYLDER | BOX 346 | | | | QUITMAN | MS | 39355-0346 | |
| DARYL F MOYER | 41 SO 3RD ST | | | | HAMBURG | PA | 19526-1803 | |
| DARYL F RODABAUGH | 4850 SWAFFER RD | | | | MILLINGTON | MI | 48746-9115 | |
| DARYL FOX | 13311 DONNELLY AVENUE | | | | GRANDVIEW | MO | 64030-3544 | |
| DARYL J MARSHALL | 2730 STATE ROUTE 12B 10 | | | | HAMILTON | NY | 13346-2195 | |
| DARYL J ROCK | 8606 STATE RD | BOX 305 | | | MILLINGTON | MI | 48746-9447 | |
| DARYL J WENNEMANN & JAMES F | WENNEMANN JT TEN | 526 SARAH LANE UNIT 18 | | | ST LOUIS | MO | 63141-6944 | |
| DARYL L BAKER | 5162 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 | |
| DARYL L BANAZWSKI | 11080 FURNESS PKWY | | | | MEDINA | NY | 14103-9545 | |
| DARYL L CHAPIN | 16177 MEREDITH CT | | | | LINDEN | MI | 48451-9095 | |
| DARYL L DEVEREAUX | 5333 FERGUS RD | | | | ST CHARLES | MI | 48655-9695 | |
| DARYL L DITMYER | 9476 FERRY ROAD | | | | WAYNESVILLE | OH | 45068 | |
| DARYL L GIBSON | 7208 SNOWMASS LANE | | | | BAKERSFIELD | CA | 93309 | |
| DARYL L JOHNSON | 22433 GLENDALE | | | | DETROIT | MI | 48223-3109 | |
| DARYL L JOHNSON | 5835 HELENWOOD DR | | | | DAYTON | OH | 45431-2961 | |
| DARYL L MCGILL | 1423 AZTEC AVE | | | | INDEPENDENCE | MO | 64056-1223 | |
| DARYL L NOVOTONY | 204 N CEDAR | | | | STOCKTON | KS | 67669-1638 | |
| DARYL L SHANK | 3076 LINCOLNVIEW | | | | AUBURN HILLS | MI | 48326-3239 | |
| DARYL L TAIMUTY | RD 1 BOX 61 | | | | MT PLEASANT | PA | 15666-9701 | |
| DARYL L TOWNSEND | 2187 SOUTH ELECTRIC | | | | DETROIT | MI | 48217-1121 | |
| DARYL L WAITS | 2100 N HOLLOWTOWN RD | | | | LYNCHBURG | OH | 45142-9696 | |
| DARYL L WOODWARD | BOX 345 | | | | NORTH WEBSTER | IN | 46555-0345 | |
| DARYL LECROY CUST HOLLY C | LECROY UNDER CO UNIFORM | TRANSFERS TO MINORS ACT | 90 WEST WIECA ROAD NE | | ATLANTA | GA | 30342-3267 | |
| DARYL LECROY CUST RACHAEL A | LECROY UNDER CO UNIFORM | TRANSFERS TO MINORS ACT | 4609 WIEUCA RD | | ATLANTA | GA | 30342-3307 | |
| DARYL LYN ROTH | 888 7TH AVE 8TH FL | | | | NEW YORK | NY | 10106-0001 | |
| DARYL M MORRIS & WENDY C | MORRIS JT TEN | 3817 N SHERWOOD DR | | | PROVO | UT | 84604-5399 | |
| DARYL M PORTMAN | 9600 E GIRARD AVE APT 1-D | | | | DENVER | CO | 80231-5022 | |
| DARYL R HAEFNER | BOX 50755 | | | | IDAHO FALLS | ID | 83405-0755 | |
| DARYL R MCCUBBIN | 607 TYNEBRAE DR | | | | FRANKLIN | TN | 37064-5333 | |
| DARYL R WEBSTER | 621 ROYAL VALLEY RD | | | | GRAND PRAIRIE | TX | 75052-6450 | |
| DARYL R WIEDMANN | 7249 MUNGER ROAD | | | | YPSILANTI | MI | 48197-9322 | |
| DARYL RONALD BAUMAN | 21512 DICKINSON | | | | NEW BOSTON | MI | 48164-9100 | |
| DARYL S BERNECKER | 2382 SAWBURY BLVD | | | | WORTHINGTON | OH | 43235-1811 | |
| DARYL S SITAR | 10915 EAGLE COVE DR | | | | SOUTH LYON | MI | 48178-9585 | |
| DARYL T MITCHELL | 1837 SPRINGFIELD | | | | FLINT | MI | 48503-4579 | |
| DARYL V GOTTSCHALK | 604 CURZON CT APT 301 | | | | HOWELL | MI | 48843-4105 | |
| DARYL V SMITH | 72 PINEHURST AVE | | | | BROCKTON | MA | 02302-2921 | |
| DARYL W FREEMAN | 48820 WOODHAM CT | | | | CANTON | MI | 48187-1242 | |
| DARYL W HEBERT | 15738 CHICKAMAUGA AVE | | | | BATON ROUGE | LA | 70817-3107 | |
| DARYL W STEWART | 7120 MARSTON RD | | | | BALTIMORE | MD | 21207-4520 | |
| DARYL W SWINDLEHURST | 5360 BALDWIN RD | | | | OXFORD | MI | 48371-1000 | |
| DARYL WOROBOW | 35 HIGH GATE DR | | | | AVON | CT | 06001-4111 | |
| DARYLE B HORNBERGER | 205 NEIL ST | | | | NILES | OH | 44446-1750 | |
| DARYLL A JONES | 398 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1032 | |
| DARYLN J REDD & REGINALD E | REDD JT TEN | 11306 HAZELDELL ROAD | | | CLEVELAND | OH | 44108-1518 | |
| DAT M NGUYEN | 13480 WENTWORTH LANE 125C | | | | SEAL BEACH | CA | 90740 | |
| DATEK SECURITIES CORP CUST | 2439 REBECCA LYNN WAY | | | | SANTA CLARA | CA | 95050-5582 | |
| DATHAN M BOOTH | OLD KINGS HWY | | | | SALEM | NJ | 8079 | |
| DAUID H FISCHER | 3722 EAST GRAND RIVER AVENUE | | | | PORTLAND | MI | 48875-8612 | |
| DAUN M MULLER | 8914 LAMONT ST | | | | LIVONIA | MI | 48150-5427 | |
| DAUPHINE P SCHUMACHER TR | DAUPHINE P SCHUMACHER TRUST | UA 5/9/89 | 4455 CHURCHWILL ST | | SHOREVIEW | MN | 55126-2252 | |
| DAUW S MEYERS JR CUST DAUW S | MEYERS III UNIF GIFT MIN ACT | SC | 19 PITT ST | | PORTLAND | ME | 04103-4823 | |
| DAVE A SCHENKER | 1014 OHIO AVE | | | | MCDONALD | OH | 44437-1744 | |
| DAVE A SILVERIA | 1648 ORCHARD WAY | | | | PLEASANTON | CA | 94566 | |
| DAVE A ZICKGRAF | 238 MCCALL ROAD | | | | GERMANTOWN | OH | 45327-8311 | |
| DAVE B CLERMONT | 22208 EVERGREEN | | | | ST CLAIR SHORES | MI | 48082-1941 | |
| DAVE BRADY | 1364 HOLLOWAY DRIVE | | | | PETERBOROUGH | ONTARIO | K9J 6Q2 | CANADA |
| DAVE C FARNSWORTH & | BONNIE H FARNSWORTH JT TEN | 1900 HAWAII AVE NE | | | ST PETERSBURG | FL | 33703-3418 | |
| DAVE D BLALOCK JR | 1796 LAMBERTS MILL RD R | | | | SCOTCH PLAINS | NJ | 07076-4766 | |
| DAVE D HOLLIS | BOX 29596 | | | | SHREVEPORT | LA | 71149-9596 | |
| DAVE DA-FENG LIANG & | YING-QUIAO BECKY HE JT TEN | 286 S ST 10E | | | NEW YORK | NY | 10002-8053 | |
| DAVE DALAL SMITH | 6400 TAYLOR | | | | GROVES | TX | 77619-5667 | |
| DAVE E ADAMS & | PATRICIA A ADAMS JT TEN | 15356 SUMMER LN | | | MILLERSBURG | MI | 49759-9653 | |
| DAVE E BAKER | 27 FERNCLIFFE DR | | | | ROCHESTER | NY | 14621-4205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVE E KALINGER & HELEN F | KALINGER JT TEN | 114 W SANTA ANITA TERRACE | | | ARCADIA | CA | 91007-4041 | |
| DAVE H MATAYOSHI & NATALIE N | MATAYOSHI TR | | DAVE H & NATALIE N MATAYOSHI | 1994 TRUST U/A 7/2/794 | 3985 ALBRIGHT AVE | LOS ANGELES | CA | 90066-5001 | |
| DAVE IVY JR | 12504 REVERE AVE | | | | CLEVELAND | OH | 44105-2954 | |
| DAVE J RUBENSTEIN TRUSTEE | U/A DTD 12/29/78 CYRENE | RUBENSTEIN TRUST | 1606 QUENNS COURT D2 | | WHEELING | IL | 60090 | |
| DAVE J WILLISTON & | NANCY L WILLISTON JT TEN | 1948 N THOMAS RD | | | BAD AXE | MI | 48413 | |
| DAVE KAPL | 4104 N WASHINGTON ST | | | | WESTMONT | IL | 60559 | |
| DAVE KOECHLE & MARCIA | KOECHLE JT TEN | PO BOX 19 | | | NAUVOO | IL | 62354 | |
| DAVE KOHLER | 4838 ROCKWOOD DR | | | | HOUSTON | TX | 77004-6616 | |
| DAVE KRANGLE | 360 WESTCHESTER AVE | | | | PORT CHESTER | NY | 10573 | |
| DAVE L BOTKA & | JEAN C BOTKA JT TEN | 27 WALTER DR | | | SARATOGA SPGS | NY | 12866-9233 | |
| DAVE L CARPENTER & | LYNDA J CARPENTER JT TEN | 1753 ROCKBRIDGE COURT | | | NORTH CANTON | OH | 44709 | |
| DAVE L FISHER | 16352 SHETLAND LN | | | | WARRENTON | MO | 63383-7665 | |
| DAVE L MALLETT | 1512 S KOMENSKY ST | | | | CHICAGO | IL | 60623-1948 | |
| DAVE L SOUZA | 38565 OLIVER WAY | | | | FREMONT | CA | 94536-4427 | |
| DAVE P PASICHNYK | 1040 E GENEVA DR | | | | DEWITT | MI | 48820-9569 | |
| DAVE R RILEY | 622 E 9TH ST | | | | NEW PORT | KY | 41071 | |
| DAVE R WALBURN | 9659 HEDGEVILLE RD | | | | HEDGESVILLE | WV | 25427-6027 | |
| DAVE RAMSDEN | 6200 FOSTER DR | | | | MORRISVILLE | PA | 19067-5216 | |
| DAVE ROGOWSKI | 6742 DAIRY AVE | | | | NEWARK | CA | 94560-2906 | |
| DAVE ROGOWSKI & SUZANNE M | ROGOWSKI JT TEN | 6742 DAIRY AVE | | | NEWARK | CA | 94560-2906 | |
| DAVE RUBENSTEIN TR FOR DAVE | RUBENSTEIN U/A DTD 11/2/78 | FIRST NATIONAL BANK OF CHICAGO | ONE FIRST NAT PLAZA SUITE 0211 | DDA 48-49183 | CHICAGO | IL | 60670-0001 | |
| DAVE S REMIAS | 248 ELMHURST CIRCLE | | | | CRANBERRY TWP | PA | 16066-2820 | |
| DAVE T HEMMINGER | 2345 GREENGLADE RD NE | | | | ATLANTA | GA | 30345-3828 | |
| DAVE V MORANTES | 3950 W COMMERCE RD | | | | MILFORD | MI | 48380-3112 | |
| DAVE W FLEMING | 1105 NE 19TH ST | | | | MOORE | OK | 73160-6307 | |
| DAVE W KAUBLE | 2342 S 300 EAST | | | | KOKOMO | IN | 46902-4243 | |
| DAVEE B BASH TOD | RICHARD WATZULIK | SUBJECT TO STA TOD RULES | 3553 GLENCAIRN ROAD | | SHAKER HEIGHES | OH | 44122 | |
| DAVEE BASH | 3553 GLENCAIRN | | | | SHAKER HTS | OH | 44122-5028 | |
| DAVENPORT B COOPER | 4263 JERFERSON OAK CIRCLE | | | | UNIT L FAIRFAX | VA | 22033 | |
| DAVENPORT FAMILY FARMS INC | 10 KENYON CRT | | | | BLOOMINGTON | IL | 61701-3320 | |
| DAVEY E MARKLEY & ELIZABETH | M MARKLEY JT TEN | 9105 MORRAINE | | | DYER | IN | 46311-2917 | |
| DAVEY G GUTHRIE | 382 E DEXTER TRAIL | | | | MASON | MI | 48854-9630 | |
| DAVEY G WHITMILL | 2131 SE CARNATION | | | | PORT ST LUCIE | FL | 34952-4924 | |
| DAVEY L BROOKS | 4025 HAZELWOOD | | | | DETROIT | MI | 48204-2409 | |
| DAVEY L SCOTT JR | 2517 N ILLINOIS | | | | JOPLIN | MO | 64801 | |
| DAVID A ABBEY & MARSHA A | ABBEY JT TEN | 4964 HOLLYWOOD RD | | | ST JOSEPH | MI | 49085-9339 | |
| DAVID A ACAMPORA | 105 RICHARDS AVE UNIT 1203 | | | | NORWALK | CT | 06854-1673 | |
| DAVID A ACKLEY | 1423 DYE MEADOW LN | | | | FLINT | MI | 48532-2324 | |
| DAVID A ADAMS | 8974 HOWLAND SPRINGS ROAD | | | | WARREN | OH | 44484-3128 | |
| DAVID A ALBARRAN | 1604 TREE TRUNK LANE | | | | CHAPEL HILL | TN | 37034-2064 | |
| DAVID A ALBRECHT | 2270 REIDVIEW ED | | | | WHITE LAKE | MI | 78383-3937 | |
| DAVID A ALLEMON JR & VIOLA | ALLEMON JT TEN | 10905 MILFORD RD | | | HOLLY | MI | 48442-8904 | |
| DAVID A AMICANGELO | 35408 SIMON | | | | CLINTON TWSP | MI | 48035-5006 | |
| DAVID A ANDERSON | 109 SOUTH CRESCENT DRIVE | | | | MILTON | WI | 53563-1119 | |
| DAVID A ANDERSON | 9555 12TH ST SQ | | | | SCHOOLCRAFT | MI | 49087 | |
| DAVID A ANDERSON | 4023 S CEDAR LAKE ROAD | | | | SHERIDAN | MI | 48884-9748 | |
| DAVID A ANDERSON | 1625 CONNOR DR | | | | SOUTH PARK | PA | 15129-9036 | |
| DAVID A ARLEN & SUSAN J ARLEN JT TEN | TEN | PO BOX 1190 | | | POWDER SPRINGS | GA | 30127-7190 | |
| DAVID A AVINK | 5356 STANTON ST | | | | HUDSONVILLE | MI | 49426-8616 | |
| DAVID A BACON | 2654 TIFT WAY | | | | KENNESAW | GA | 30152-6001 | |
| DAVID A BAILEY | 2036 BLUFF ST | | | | EAST LIVERPOOL | OH | 43920-2037 | |
| DAVID A BAKER | R 8 BX 298 ST R314 | | | | LEXINGTON | OH | 44904 | |
| DAVID A BARR | RR 1 BOX 206 | | | | LYNDENBOROUGH | NH | 03082-9724 | |
| DAVID A BARR JR & | JOANNE E BARR JT TEN | BOX 13262 | | | FLINT | MI | 48501-3262 | |
| DAVID A BAXTER & ANNE M | BAXTER JT TEN | 3994 CAMPINITO PATRICIA | | | SAN DIEGO | CA | 92111-3040 | |
| DAVID A BEALE & LEOLA M | BEALE JT TEN | 4911 LISBON CIR | | | SANDUSKY | OH | 44870-5824 | |
| DAVID A BEATTY | 1292 PENNSBURY LN | | | | AURORA | IL | 60504-6313 | |
| DAVID A BEAUREGARD | 4112 SUN VALLEY DRIVE | | | | NORMAN | OK | 73026-0647 | |
| DAVID A BELL JR | 3434 TOD AVE NW | | | | WARREN | OH | 44485-1361 | |
| DAVID A BENNETT | 2471 VELTEMA DRIVE | | | | HOLT | MI | 48842-9740 | |
| DAVID A BERGER TR | DAVID A BERGER REVOCABLE TRUST | U/A 06/23/99 | 21835 MILLERS CHURCH RD | | HAGERSTOWN | MD | 21742-1318 | |
| DAVID A BIEBERICH | 3834 FINCHLEY CT | | | | FORT WAYNE | IN | 46815-5356 | |
| DAVID A BILKO | 1065 COLONY DR | | | | HIGHLAND HGTS | OH | 44143-3121 | |
| DAVID A BINKO | 396 ROSELAWN NE | | | | WARREN | OH | 44483 | |
| DAVID A BLAUSTEIN | 415 WEST 23RD ST 1B | | | | NEW YORK | NY | 10011 | |
| DAVID A BLUMBERG | 333 RECTOR PLACE #6J | | | | NEW YORK | NY | 10280 | |
| DAVID A BOLDUC & | NATHALIE T BOLDUC JT TEN | 4660 N 107TH ST | | | WAUWATOSA | WI | 53225-4529 | |
| DAVID A BOND | BOX 334 | | | | WASHINGTON | MI | 48094-0334 | |
| DAVID A BOSCARINO | 4 OSTROM AVE | | | | ROCHESTER | NY | 14606-3338 | |
| DAVID A BOUFFARD | 102 PEACH ORCHARD LANE | | | | WINCHESTER | VA | 22602-6611 | |
| DAVID A BOWEN | 11136 W COLDWATER RD | | | | FLUSHING | MI | 48433-9748 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A BRADLEY | | BOX 147 | | | ROMNEY | IN | 47981-0147 | |
| DAVID A BRATT | | 7676 HIDDEN HOLLOW DRIVE | | | COLUMBUS | OH | 43235-1765 | |
| DAVID A BRATTON | | 2050 UPLAND DR | | | FRANKLIN | TN | 37067-5037 | |
| DAVID A BROOKS | | 5311 HOMELAND | | | TOLEDO | OH | 43611-1529 | |
| DAVID A BROWER | | 128 SAKONNET RIDGE DRIVE | | | TIVERTON | RI | 02878-4459 | |
| DAVID A BROWN | | 13395 WOLF RD | | | DEFIANCE | OH | 43512-8973 | |
| DAVID A BRUNS | | 3116 SOUTHERN BLVD | | | KETTERING | OH | 45409-1442 | |
| DAVID A BRYAN JR | | 5064 ROTTERDAM | | | HOLT | MI | 48842-9561 | |
| DAVID A BUBOLZ | | 4905 TRIWOOD | | | MILFORD | MI | 48382-1358 | |
| DAVID A BUBOLZ & CHERYL M | | BUBOLZ JT TEN | 4905 TRIWOOD | | MILFORD | MI | 48382-1358 | |
| DAVID A BURGESS | | 56 HARRETON RD | | | ALLENDALE | NJ | 07401-1318 | |
| DAVID A BURGNER | | 152 W HURON SUITE 700 | | | CHICAGO | IL | 60610 | |
| DAVID A BURGNER | | BOX 8024 | MC481 DEU 017 | | PLYMOUTH | MI | 48170-8024 | |
| DAVID A BURROLA | | 3810 MURRAY CT | | | FORT WORTH | TX | 76107-6849 | |
| DAVID A BUTTERFIELD | | 41 ROLLING RIDGE | | | AMHERST | MA | 01002-1420 | |
| DAVID A BUTTS | | 14029 KARNES RD | | | DEFIANCE | OH | 43512-8622 | |
| DAVID A CALVERT | | 4708W 850N | | | MIDDLETOWN | IN | 47356 | |
| DAVID A CALVERT | | 161 COUNTY RD 359 | | | CRANE HILL | AL | 35053-3019 | |
| DAVID A CAMARDESE | | 6465 LAKESHORE DR | | | WEST BLOOMFIELD | MI | 48323-1426 | |
| DAVID A CAMERON | | 2505 HAMILL RD | | | HIXSON | TN | 37343-4036 | |
| DAVID A CAMPBELL | | 228 EAST ST | | | PORTLAND | MI | 48875-1525 | |
| DAVID A CAMPBELL | | 300 RIVERFRONT DR 14EH | | | DETROIT | MI | 48226-4516 | |
| DAVID A CAPOBIANCO & LOLA V | | CAPOBIANCO JT TEN | UNIT G-3 | 11 THOMAS ST | SAUGUS | MA | 01906-3289 | |
| DAVID A CAPPER & KAREN L | | CAPPER JT TEN | 1238 GOLDENROD DR | | IOWA CITY | IA | 52246-8629 | |
| DAVID A CHARCHAN | | 5484 KATHY DRIVE | | | FLINT | MI | 48506-1550 | |
| DAVID A CHARCHAN & JANICE K | | CHARCHAN JT TEN | 5484 KATHY DRIVE | | FLINT | MI | 48506-1550 | |
| DAVID A CHEVELA | | 31337 CYRIL | | | FRASER | MI | 48026 | |
| DAVID A CIFONE | | 124 W CHIPPENS HILL RD | | | BURLINGTON | CT | 06013-2108 | |
| DAVID A CIMPL & MARIE CIMPL JT TEN | | 12785 WEATHERSTONE BLVD | | | NEW BERLIN | WI | 53151-6158 | |
| DAVID A CLARK SR | | 272 ABERDEEN DR | | | WASHINGTON | NC | 27889-9103 | |
| DAVID A COON | | 9416 CHIDSEY RD | | | NUNDA | NY | 14517-9625 | |
| DAVID A COPP | | 1015 E MERIDIAN ST | | | SHARPSVILLE | IN | 46068-9294 | |
| DAVID A COPP & | | DEBRA L COPP JT TEN | 1015 E MERIDIAN | | SHARPSVILLE | IN | 46068-9294 | |
| DAVID A COX | | 210 TURNER LANE D-1 | | | HEMLOCK | MI | 48626 | |
| DAVID A COX & | | LARRY D COX JT TEN | 327 ESSEX AVE | | BALTIMORE | MD | 21221-4711 | |
| DAVID A CROWNER | | 6472 LAWRENCE HIGHWAY | | | CHARLOTTE | MI | 48813-9553 | |
| DAVID A CRUM | | 4857 GOTHIC HILL ROAD | | | LOCKPORT | NY | 14094-9701 | |
| DAVID A CUNNINGHAM | | 132 EAST DRIVE | | | CENTERVILLE | OH | 45458-2415 | |
| DAVID A DAMEROW | | 4615 ADDISON | | | LANSING | MI | 48917-2030 | |
| DAVID A DEBNAR | | 1820 GORDON ST | | | LANSING | MI | 48910-2428 | |
| DAVID A DERUVO & FRANCES M | | DERUVO JT TEN | 46 SHORE DR BOX 871 | | DENNIS | MA | 02638-1146 | |
| DAVID A DESCUTNER | | BOX 132 | | | HICKORY | PA | 15340-0132 | |
| DAVID A DIAS | | 821 YANKEE-RUN RD | | | MASURY | OH | 44438-8722 | |
| DAVID A DILL | | 11926 S SHORE DR | | | LAKE | MI | 48632-9027 | |
| DAVID A DIMARTILE | | 79 KUNDA PARK BLVD | | | FONTHILL | ONTARIO | L0S 1E | CANADA |
| DAVID A DIMLER & MARY | | LOU DIMLER TEN ENT | 1572 STONE CHAPEL ROAD | | NEW WINDSOR | MD | 21776-8814 | |
| DAVID A DISHAW | | 2826 AGNES DR | | | BAY CITY | MI | 48708-8476 | |
| DAVID A DIXON | | 20200 ANN RD | | | SUTHERLAND | VA | 23885-9281 | |
| DAVID A DODGE | | 207 SOUTH ST | | | UNION CITY | MI | 49094-9351 | |
| DAVID A DOUGHERTY & | | DOROTHY A DOUGHERTY JT TEN | COMLEY ROAD 2 | | ENNIS | MT | 59729 | |
| DAVID A DROWNE | | 45 WILLIAMS ST | | | REHOBOTH | MA | 02769-2607 | |
| DAVID A DROWNE & BONNIE | | DROWNE JT TEN | 45 WILLIAMS ST | | REHOBOTH | MA | 02769-2607 | |
| DAVID A DRUMMOND | | 4812 N TERRITORIAL EAST | | | ANN ARBOR | MI | 48105 | |
| DAVID A DRUMMOND & OLGA | | DRUMMOND JT TEN | 4812 N TERRITORIAL EAST | | ANN ARBOR | MI | 48105 | |
| DAVID A DU CHARME | | 2153 COVERT RD | | | BURTON | MI | 48509-1010 | |
| DAVID A DURANTI & PAMELA | | DURANTI JT TEN | ROUTE 2 1941 RED CEDAR DR | | JANESVILLE | WI | 53545-9076 | |
| DAVID A DYE | | 548 50TH STREET | | | SANDUSKY | OH | 44870-4926 | |
| DAVID A EDMONDS CUST ANNE | | MARIE EDMONDS UNIF GIFT MIN | ACT OHIO | 706 SOUTH COURT ST | MEDINA | OH | 44256-2802 | |
| DAVID A EDMONDS CUST BRIAN J | | EDMONDS UNIF GIFT MIN ACT | OHIO | 706 SOUTH COURT STREET | MEDINA | OH | 44256-2802 | |
| DAVID A ELLINGER & SANDRA S | | ELLINGER JT TEN | 1154 N RIVER RD | | GRANVILLE | PA | 17029-9720 | |
| DAVID A ELLISTON | | 28262 NORWOOD | | | WARREN | MI | 48092-5626 | |
| DAVID A ENGEL | | 5825 FIFTH AVENUE | | | PITTSBURGH | PA | 15232-2749 | |
| DAVID A ERICKSON & | | CATHRYN LEE ERICKSON JT TEN | 403 BON AVENTURE ROAD | | SAINT SIMONS ISLAN | GA | 31522-1758 | |
| DAVID A EVERHART | | 5378 E ALWARD ROAD | | | LAINGSBURG | MI | 48848-9425 | |
| DAVID A EVERTS | | 4166 LITCHFIELD DR | | | DORR | MI | 49323-9405 | |
| DAVID A FAFRAK | | 7728 ELTON | | | CLEVELAND | OH | 44102 | |
| DAVID A FEGEN TR | | DAVID A FEGEN REVOCABLE LIVING | TRUST U/A DTD 11/01/2004 | 2121 NOTTINGHAM DR | FAIRVIEW PARK | OH | 44126 | |
| DAVID A FEIGHAN & PATRICIA A | | FEIGHAN JT TEN | 6173 ROBIN HILL | | WASHINGTON | MI | 48094-2189 | |
| DAVID A FERGUS CUST JULIE | | ANNA FERGUS UNDER THE WA | UNIF GIFTDS TO MINORS ACT | 262 4TH ST | BREMERTON | WA | 98337-1813 | |
| DAVID A FERRICK CUST | | JACOB D FERRICK | UNDER THE MI UNIF GIFT MIN ACT | 1529 MOREWOOD DR SE | GRAND RAPIDS | MI | 49508-3542 | |
| DAVID A FETTERS & CECILE H | | FETTERS JT TEN | ES 2 BOX 2298 | | SPRING GROVE | PA | 17362 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A FIELD TR | DAVID A FIELD LIVING TRUST | UA 06/17/97 | | | BIRMINGHAM | MI | 48009-3070 | |
| DAVID A FOLK | 1728 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 | |
| DAVID A FOSTER | 5605 DEBRA DRIVE | | | | CASTALIA | OH | 44824-9721 | |
| DAVID A FOSTER & SANDRA J | FOSTER JT TEN | 5605 DEBRA DRIVE | | | CASTALIA | OH | 44824-9721 | |
| DAVID A FREDRICKSON | 233 PORTER LANE | | | | SAN JOSE | CA | 95127-2550 | |
| DAVID A FULLER | 9321 COXBORO DR | | | | BRENTWOOD | TN | 37027-8707 | |
| DAVID A FUNK | 2400 CENTER ST EXTN | | | | WHITE OAK | PA | 15131-3004 | |
| DAVID A GEBBIE | 9414 MACHADO DR | | | | INDIAN TRAIL | NC | 28079-7717 | |
| DAVID A GEORGE & DIANA H | GEORGE JT TEN | 143 SCENIC DRIVE | | | LACKAWAXEN | PA | 18435-0182 | |
| DAVID A GIBLER | 1327 N BALDWIN ST | | | | PORTLAND | OR | 97217-5503 | |
| DAVID A GILMORE & BETH E | GILMORE JT TEN | 9233 SUNSET LAKE DR | | | SALINE | MI | 48176-9460 | |
| DAVID A GIPE & PAULA S | GIPE JT TEN | 2521 PARKVIEW DR | | | ST ALBANS | WV | 25177-3435 | |
| DAVID A GLEMMING & KAREN L | GLEMMING JT TEN | 3630 PORTAGE POINT BLVD | | | AKRON | OH | 44319-2219 | |
| DAVID A GLIBBERY | 7724 SEVILLA RD | | | | POWELL | TN | 37849-3445 | |
| DAVID A GOODROW & LAURENE K | GOODROW JT TEN | 337 N COBALT DR | | | GREEN VALLEY | AZ | 85614 | |
| DAVID A GOSS | 5058 W STANLEY RD | | | | MT MORRIS | MI | 48458-9427 | |
| DAVID A GRAHAM | 1312 N. BITTERSWEET LANE | | | | MUNCIE | IN | 47304 | |
| DAVID A GRANT | 6001 DOOLEY DRIVE | | | | THE COLONY | TX | 75056-1522 | |
| DAVID A GREGG | 506 BRADFORD PKWY | | | | SYRACUSE | NY | 13224-1804 | |
| DAVID A GRENADER | 4708 CAROLINE | | | | HOUSTON | TX | 77004-5025 | |
| DAVID A GRENAWALT | 12448 W BEL-NEW RD | | | | BELOIT | WI | 53511 | |
| DAVID A GROTH CUST | WILLIAM P GROTH | UNIF TRANS MIN ACT WI | 819 RENSON RD | | HARTLAND | WI | 53029-1826 | |
| DAVID A GUDOVITZ | P O BOX #639 | | | | ELBERTA | AL | 36530 | |
| DAVID A GUILFOYLE | 26 JADE HILL RD | | | | AUBURN | MA | 01501-3215 | |
| DAVID A HANSEN | 5986 STOW RD | | | | HUDSON | OH | 44236-3536 | |
| DAVID A HASKELL | 1315 MANOR DR | | | | DECATUR | IL | 62526-9300 | |
| DAVID A HASSELWANDER | 1013 GOLDEN MAPLE COVE | | | | LOUISVILLE | KY | 40223-5515 | |
| DAVID A HASSLER | 93 GREENLEAF AVE | | | | TONAWANDA | NY | 14150-8314 | |
| DAVID A HAWKINS | P O BOX 600232 | | | | SAN DIEGO | CA | 92160 | |
| DAVID A HAYES | 1171 DAIMLER DR | | | | APOPKA | FL | 32712-6027 | |
| DAVID A HAZLETT | 11157 ELMCREST | | | | WHITMORE | MI | 48189-9311 | |
| DAVID A HEAD | PO BOX 4057 | | | | CAMP CONNELL | CA | 95223-4057 | |
| DAVID A HEAKINS | 9427 E OLLA AVE | | | | MESA | AZ | 85212-1407 | |
| DAVID A HEDSTROM & | MARILLYNE C HEDSTROM JT TEN | FOREST RD | | | GREENFIELD | NH | 03047 | |
| DAVID A HELLER | 44 SOUTH RHODA ST | | | | MONROE TWP | NJ | 08831-8645 | |
| DAVID A HENRY JR | R R 3BOX 117A | | | | CHRISMAN | IL | 61924 | |
| DAVID A HERALD | 210 PELLY RD | | | | COVINGTON | KY | 41051-9329 | |
| DAVID A HICKS & | RAE ELLEN HICKS JT TEN | 3564 MAPLE SPRING DR | | | CANFIELD | OH | 44406-9261 | |
| DAVID A HIGBY & BETTY L | HIGBY JT TEN | 6538 BECK AVE | | | NORTH HOLLYWOOD | CA | 91606-2515 | |
| DAVID A HILL JR | 1633 33RD AVE | | | | FARGO | ND | 58104-6220 | |
| DAVID A HILLS & HELEN M | HILLS JT TEN | 370 BAYSHORE DRIVE | | | CICERO | IN | 46034-9476 | |
| DAVID A HIRSCHBERG & | RONNIE S HIRSCHBERG JT TEN | 8620 WILD OLIVE DR | | | POTOMAC | MD | 20854-3438 | |
| DAVID A HITCHCOCK | 1229 VIA CORONEL | | | | PALOS VERDES ESTS | CA | 90274-1952 | |
| DAVID A HLAUDY | 17397 LAKEHAVEN | | | | LAKE MILTON | OH | 44429-9761 | |
| DAVID A HODGE | 1132 PEACHCREEK RD | | | | CENTERVILLE | OH | 45458-3261 | |
| DAVID A HODGE CUST GORDON | WESLEY HODGE UNDER THE NC | UNIFORM TRANSFERS TO MINORS | ACT | 2185 BENWICKE DR | PFAFFTOWN | NC | 27040-9214 | |
| DAVID A HOLTMAN | 7206 RIVER WALK DR-APT E | | | | INDIANAPOLIS | IN | 46214 | |
| DAVID A HOVELL | ATTN D HOVELL JR | BOX 278 | | | RARITAN | NJ | 08869-0278 | |
| DAVID A HOVELL JR | PO BOX 309 | | | | DOVER | PA | 17315-0309 | |
| DAVID A HUGHES | 245 N GRACE ST | | | | LANSING | MI | 48917-4909 | |
| DAVID A HYMAN & JACQUELINE S | HYMAN JT TEN | 302 N CHERRY ST | | | PAULDING | OH | 45879-1213 | |
| DAVID A INGBER | 2 MELWOOD LANE | | | | WESTPORT | CT | 06880-2809 | |
| DAVID A JACKSON | 401 WREN CT | | | | BURLESON | TX | 76028-1526 | |
| DAVID A JANKOWSKI | 16702 NEGAUNEE | | | | REDFORD TWP | MI | 48240-2523 | |
| DAVID A JANZER | 3756 STILLWATER CIRCLE | | | | WAUKESLA | WI | 53189 | |
| DAVID A JEREMY | 5101 TANGLEWOOD BLUFF | | | | GRAND BLANC | MI | 48439-2082 | |
| DAVID A JOHNSON | 412 W SEVENTH ST | | | | FLINT | MI | 48503-3782 | |
| DAVID A JOLLS | BOX 303 | | | | GRAND LEDGE | MI | 48837-0303 | |
| DAVID A JONAS | 15434 160TH AVE | | | | GRAND HAVEN | MI | 49417-2952 | |
| DAVID A JUKES | GREGORY ROAD R R 3 | | | | ST CATHARINES | ONT | L2R 6P | CANADA |
| DAVID A JUKES | GREGORY ROAD | R ROUTE 3 | | | SAINT JOHN | ONT | L2R 6P9 | CANADA |
| DAVID A KAHN | 2 SOUTH END AVE. | UNIT 7C | | | NEW YORK | NY | 10280 | |
| DAVID A KAY & LAURIE F KAY JT TEN | 2635 GOOSE CREEK BYPASS | | | | FRANKLIN | TN | 37064-1203 | |
| DAVID A KEEGAN TR | CAROL L CLANCY FAM TRUST | UA 12/01/95 | 313 FERNDALE DR | | SYRACUSE | NY | 13205-2330 | |
| DAVID A KELLY | 8865 E BASELINE | LOT 1138 | | | MESA | AZ | 85208-5300 | |
| DAVID A KETTLER | 900 S 7TH ST | | | | PARAGOULD | AR | 72450 | |
| DAVID A KING | 5951 OAK AVE | | | | INDIANAPOLIS | IN | 46219-7220 | |
| DAVID A KING & | DIXIE L KING TR | DAVID A KING TRUST | UA 04/06/99 | 533 LAKE PK PL | LAKE MILLS | WI | 53551 | |
| DAVID A KLAPINSKI | 715 TOWNE CENTER DR | | | | JOPPA | MD | 21085-4441 | |
| DAVID A KLEIN | 6700 DONEGAL LN | | | | DELTON | MI | 49046-9428 | |
| DAVID A KLEMISH | 5391 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7026 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A KLINE | | 1969 WEST 950 SOUTH | | | PENDLETON | IN | 46064-9365 | |
| DAVID A KLINE & PATRICIA A | KLINE JT TEN | 1969 WEST 950 SOUTH | | | PENDLETON | IN | 46064-9365 | |
| DAVID A KNAGGS | | 2582 SUMMERFIELD | | | PETERSBURG | MI | 49270-9594 | |
| DAVID A KOHN | | 102 STATE PARK DR | | | BAY CITY | MI | 48706-2142 | |
| DAVID A KOPPERS | | 237 FIRST ST | | | LAWTON | MI | 49065-8724 | |
| DAVID A KOTELES | | 3826 HOLLY ROAD | | | FLINT | MI | 48506-3109 | |
| DAVID A KOZAK | | 39771 SCOTTSDALE DR | | | CANTON | MI | 48188-1555 | |
| DAVID A KUHNS & NANCY A | KUHNS JT TEN | 80 PARK VILLA CT | | | CENTERVILLE | OH | 45459-4724 | |
| DAVID A KUIAWA | | 1090 E REID RD | | | GRAND BLANC | MI | 48439-8905 | |
| DAVID A KUSHNER | | 4549 GALBRAITH LINE | | | CROSWELL | MI | 48422 | |
| DAVID A KUZDEK | | 59711 PETTENGILL DR | | | NEW HUDSON | MI | 48165-9733 | |
| DAVID A LA RUE | | 3160 HODGES RD | | | DRYDEN TOWNSHIP | MI | 48428-9735 | |
| DAVID A LAMOREAUX TR | DAVID A LAMOREAUX TRUST | UA 05/04/94 | 3366 BLUETT RD | | ANN ARBOR | MI | 48105-1557 | |
| DAVID A LARKIN | | 85 HYDE PARK | | | LOCKPORT | NY | 14094-4719 | |
| DAVID A LARSON & | RUTH B LARSON JT TEN | 415 E VALBETH DR | | | OAK CREEK | WI | 53154-3222 | |
| DAVID A LAWLESS & | DOROTHY A LAWLESS JT TEN | 56 JOHN ALDEN RD | | | PLYMOUTH | MA | 02360-2022 | |
| DAVID A LEITER | | 11 BOSTON PLACE | | | NEW CASTLE | DE | 19720-4301 | |
| DAVID A LEMAR JR & ROBERT L LANEY TRS | VIRGINIA LEE LANEY REVOCABLE TRUST | U/A DTD 10/25/01 | 6503 FOWLER AVE | | TAMPA | FL | 33617-2406 | |
| DAVID A LENKOWSKI | | 10 TOWER RD | | | MIDDLEBURY | CT | 06762-3124 | |
| DAVID A LEVINE | | 3486 DANVERS WALK | | | SMYRNA | GA | 30080 | |
| DAVID A LIENAU & JANE E | LIENAU JT TEN | 731 SANDRA DR | | | DEARBORN HEIGHTS | MI | 48127-4137 | |
| DAVID A LIGHTFOOT | | 205 FARMERS LANE | | | SELLERSVILLE | PA | 18960-1543 | |
| DAVID A LINDBERG & | LAVINA A LINDBERG JT TEN | 12 POND RD | | | PANAMA | NY | 14767-9731 | |
| DAVID A LINGAFELT | | 6 STATE STREET | | | WILMINGTON | DE | 19804-3220 | |
| DAVID A MAC KAY | | 47175 11 MILE RD | | | NOVI | MI | 48374-2315 | |
| DAVID A MACEJKO | | 7390 KENNEDY LANE | | | CINNCINNATI | OH | 45242 | |
| DAVID A MADRID | | 8017 W EUGIO AVE | | | PEORIA | AZ | 85381-4111 | |
| DAVID A MANER | | 3550 CARNOUSTIE DR | | | MARTINEZ | GA | 30907-9504 | |
| DAVID A MANLEY | | 28918 ACORN WAY | | | COARSEGOLD | CA | 93614-9659 | |
| DAVID A MANSELL & | CAROL HANDEL MANSELL JT TEN | 11817 DIEHL RD | | | NORTH JACKSON | OH | 44451-9734 | |
| DAVID A MARGOLIS | | 109 W MAPLEWOOD CT | | | MEQUON | WI | 53092-5981 | |
| DAVID A MARKOVITCH | | 3468 MEANDERWOOD DRIVE | | | CANFIELD | OH | 44406-9616 | |
| DAVID A MAUL & | SUSAN F MAUL JT TEN | 15311 S DREXEL | | | S HOLLAND | IL | 60473 | |
| DAVID A MAUPIN | | BOX 434 | | | BURLINGTON | KY | 41005-0434 | |
| DAVID A MAXWELL | | 505 WEST STARK | | | BAY CITY | MI | 48706-3468 | |
| DAVID A MAZZA | | 25714 ARCADIA DR | | | NOVI | MI | 48374-2442 | |
| DAVID A MC CULLOUGH | | 955 EAST MERYERS | | | HAZEL PARK | MI | 48030 | |
| DAVID A MC ROREY | | 1023 LAKE DONIPHAN RD | | | EXCELSIOR SPRINGS | MO | 64024-7248 | |
| DAVID A MCDONALD & MARY A | MCDONALD JT TEN | 24645 SPRING LANE | | | HARRISON TWP | MI | 48045-2314 | |
| DAVID A MCELHINEY | | 7827 THORNCREST | | | MOORESVILLE | IN | 46158-7475 | |
| DAVID A MELLON | | 5536 SWEETFERN DR | | | ROANOKE | VA | 24019-2518 | |
| DAVID A METSKER | | 16955 HAZLE DELL ROAD | | | NOBLESVILLE | IN | 46060-6913 | |
| DAVID A MINTZ | | SUITE 350 | 230 CARONDELET ST | | NEW ORLEANS | LA | 70130-2901 | |
| DAVID A MOODY | | 301 W STOWA TR | | | DAYTON | OH | 45430 | |
| DAVID A MOORE & MARLAND L | MOORE JT TEN | 2255 MONROE | | | DEARBORN | MI | 48124-3007 | |
| DAVID A MUIR | | 6604 MERRY LANE | | | COLUMBUS | OH | 43229-1424 | |
| DAVID A MUNSON | | 605 COUNTY ROAD 288 | | | CLYDE | OH | 43410-9771 | |
| DAVID A MURPHY & ALICE A | MURPHY JT TEN | 1608 EIGHTH AVE N W | | | GREAT FALLS | MT | 59404-2133 | |
| DAVID A MUSTART | | 318 LIBERTY STREET | | | PETALUMA | CA | 94952-2812 | |
| DAVID A MYERS | | 44140 HARRIS | | | BELLEVILLE | MI | 48111-8936 | |
| DAVID A NAGEY & ELAINE T | NAGEY TEN ENT | 3 BEACH DR | | | SHERWOOD FOREST | MD | 21405-2019 | |
| DAVID A NAUGLE | | 1271 GRANGER RD | | | GRANGER | OH | 44256-7337 | |
| DAVID A NELSON | | 211 BROOKDALE DR | | | SOUTH MILWAUKEE | WI | 53172-1216 | |
| DAVID A NEUMANN | | E 19401 CLEARWATER RD | | | WATERSMEET | MI | 49969 | |
| DAVID A NEWCOMBE | | 2482 VALLEY LN DR | | | GRAND BLANC | MI | 48439-8149 | |
| DAVID A NICHOLS | | 484 MILLS RD | | | FRANKLIN | GA | 30217-3904 | |
| DAVID A NOLTE | | 9409 SW 53RD ST | | | COOPER CITY | FL | 33328 | |
| DAVID A NOTARIANNI | | 33765 RICHARD O DR | | | STERLING HEIGHTS | MI | 48310-6122 | |
| DAVID A NURNBERG | | 17215 ROOSEVELT ROAD | | | HEMLOCK | MI | 48626-8727 | |
| DAVID A O'BRIEN | | 1956 BIRCHWOOD PARK DR N | | | CHERRY HILL | NJ | 08003-1026 | |
| DAVID A O'CONNELL | | 3138 WILLARD RD | | | BIRCH RUN | MI | 48415-9404 | |
| DAVID A O'KEEFE | | 1011 YAZOO FISHERY | | | GREENSBORO | GA | 30642-4938 | |
| DAVID A OLBERDING & | CAROLINE MARY OLBERDING JT TEN | 5886 VICE LANE | | | BURLINGTON | KY | 41005-8514 | |
| DAVID A ONUFRY | | 11415 BRECKENRIDGE | | | DAVISON | MI | 48423-9335 | |
| DAVID A OSINSKI | | 320 JOHNSON APT B | | | CALEDONIA | MI | 49316-9724 | |
| DAVID A PARRY | | 3730 MAPLETON RD | | | SANBORN | NY | 14132-9290 | |
| DAVID A PAUL & BARBARA J | PAUL JT TEN | 3572 DAVISON ROAD | | | LAPEER | MI | 48446-2913 | |
| DAVID A PAYNE | | 7422 LOUISE AVE | | | JENISON | MI | 49428-9762 | |
| DAVID A PECK | | 572 FIGUERA AVE | | | FT MYERS | FL | 33905-3520 | |
| DAVID A PENNINGTON | | 16251 BARTON LANE | | | BAKERSFIELD | CA | 93312-8902 | |
| DAVID A PERALES | | 354 ROLLING OAKS RDG | | | CEDAR HILL | TX | 75104-6714 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A PERRY | 30 SAFE HARBOR DR | | | | OCEAN CITY | NJ | 08226-1038 | |
| DAVID A PETERS & | FAITH E PETERS JT TEN | 5701 JACKSON ST | | | HOLLYWOOD | FL | 33023-1445 | |
| DAVID A PETERSON | 12477 BROADBENT RD | | | | LANSING | MI | 48917-8816 | |
| DAVID A PFLIEGER | 1617 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3672 | |
| DAVID A PHILLIPS CUST | TRISHA JO PHILLIPS | UNIF TRANS MIN ACT FL | 4609 OAK RIVER CIR | | VALRICO | FL | 33594-7229 | |
| DAVID A PHILLIPS CUST | DANA LYNN PHILLIPS | UNIF TRANS MIN ACT FL | 4609 OAK RIVER CIR | | VALRICO | FL | 33594-7229 | |
| DAVID A PICKERING | 5450 BARBER RD | | | | HASTINGS | MI | 49058-9400 | |
| DAVID A PIERCE | 5190 DUFFIELD RD | | | | FLUSHING | MI | 48433-9779 | |
| DAVID A PIERCE & BETTY J | PIERCE JT TEN | 5190 DUFFIELD RD | | | FLUSHING | MI | 48433-9779 | |
| DAVID A PIXLEY TRUSTEE U/A | DTD 12/15/89 DAVID A PIXLEY | TRUST | 640 N KENWOOD STREET | | BURBANK | CA | 91505-3108 | |
| DAVID A POLEGA | 75825 ROMEO PLANK | | | | ARMADA | MI | 48005-2217 | |
| DAVID A POLITE | 3707 EASTHAMPTON DR | | | | FLINT | MI | 48503-2907 | |
| DAVID A POLLOK SR | 300 O'NEILS RD | | | | PRATTS | VA | 22731 | |
| DAVID A POTTER | 383 OLD ST | | | | CARSONVILLE | MI | 48419 | |
| DAVID A POWELL | 12830 ROSEMARY | | | | DETROIT | MI | 48213-1470 | |
| DAVID A PRAWDZIK | 80 PRINCETON BOULEVARD | | | | KENMORE | NY | 14217-1716 | |
| DAVID A PRAWDZIK & NANCY P | PRAWDZIK JT TEN | 80 PRINCETON BLVD | | | KENMORE | NY | 14217-1716 | |
| DAVID A PREMO | 12175 WAHL RD | | | | SAINT CHARLES | MI | 48655-8553 | |
| DAVID A PRIEST | 7195 DORSET DR SE | | | | GRAND RAPIDS | MI | 49546-7372 | |
| DAVID A PRITCHARD | 7180 SAINT URSULA DR. | | | | CANFIELD | OH | 44406-0457 | |
| DAVID A PUMPHREY | 1016 HERMITAGE PARK DRIVE | | | | HERMITAGE | TN | 37076-3186 | |
| DAVID A RADCLIFF & NANCY E | RADCLIFF JT TEN | 5832 SE WOLL POND WAY | | | HILLSBORO | OR | 97123-6970 | |
| DAVID A RADEMACHER | 9209 HIDDEN TRL | | | | DAVISBURG | MI | 48350-1025 | |
| DAVID A RADEMACHER & DONNA M | RADEMACHER JT TEN | 9209 HIDDEN TRL | | | DAVISBURG | MI | 48350-1025 | |
| DAVID A RAMIREZ | 616 AKEHURST LANE | | | | WHITE LAKE | MI | 48386 | |
| DAVID A RAVAS & NANCY H RAVAS TR | DAVID A RAVAS & | NANCY H RAVAS LIVING TRUST | UA 04/04/95 | 2813 RIDGE TRAIL DR | TRAVERSE CITY | MI | 49684-7572 | |
| DAVID A RAY | 6721 W 300 N | | | | SHARPSVILLE | IN | 46068-9139 | |
| DAVID A REEDY | 6834 BOSTON AV | | | | BALTIMORE | MD | 21222-1009 | |
| DAVID A REID | 15144 PENROD | | | | DETROIT | MI | 48223-2360 | |
| DAVID A REID | 2022 ALEXANDRIA PL | | | | JANESVILLE | WI | 53545-3402 | |
| DAVID A RENO | 30039 SHARON LANE | | | | WARREN | MI | 48093-3241 | |
| DAVID A REUTHER | 45916 CORNWALL | | | | UTICA | MI | 48317-4712 | |
| DAVID A RICE & MARY D RICE TRS | DAVID RICE & MARY RICE 2002 TRUST | U/A DTD 8/29/02 | 433 GARFIELD DR | | PETALUMA | CA | 94954 | |
| DAVID A RITTER | 125 NW VELIE RD | | | | LEES SUMMIT | MO | 64064-1102 | |
| DAVID A ROBERT & | JEAN A ROBERT JT TEN | 20415 BOETGER | | | MANCHESTER | MI | 48158-8606 | |
| DAVID A ROCHE & MARGARET | E ROCHE JT TEN | 69 MANHATTAN ST | | | ASHLEY | PA | 18706-2309 | |
| DAVID A ROESER | 20472 ELLEN DR | | | | LIVONIA | MI | 48152-1179 | |
| DAVID A RONDEAU | 8634 E 120TH | | | | SAND LAKE | MI | 49343-8902 | |
| DAVID A ROPER | 102 SCOTTS GLEN RD | | | | LINCOLN UNIVERSITY | PA | 19352-1223 | |
| DAVID A ROSENTHAL | 700 WARREN ROAD 19-3C | | | | ITHACA | NY | 14850-1226 | |
| DAVID A ROSS | 2323 OLD HICKORY | | | | DAVISON | MI | 48423-2044 | |
| DAVID A ROTZ | 320 LAUREL LN | | | | SOUTH MILWAUKEE | WI | 53172-1000 | |
| DAVID A ROWE & WARREN C ROWE JR EX | WARREN C ROWE | C/O ROWE CONTRACTING COMPANY | 420 BROADWAY | | MALDEN | MA | 02148 | |
| DAVID A SALADA | 5916 SUNRIDGE CT | | | | CLARKSTON | MI | 48348-4765 | |
| DAVID A SALOMON | 216 THORNELL ROAD | | | | PITTSFORD | NY | 14534-3606 | |
| DAVID A SCHABEL | 9493 MC AFEE RD | | | | MONTROSE | MI | 48457-9123 | |
| DAVID A SCHARRER | 11321 BANCROFT CT | | | | FENTON | MI | 48430-2485 | |
| DAVID A SCHENKE | 30773 BAYVIEW | | | | GIBRALTAR | MI | 48173-9538 | |
| DAVID A SCHINDLER | 6455 ROSEMOOR STREET | | | | PITTSBURGH | PA | 15217-3023 | |
| DAVID A SCHIRMER & REGINA H | SCHIRMER JT TEN | 241 SOUTH ST | | | PORTSMOUTH | NH | 03801-4526 | |
| DAVID A SCHNEIDER & AUDREY K | SCHNEIDER JT TEN | 116 WARPAINT LN | | | WESTMINSTER | SC | 29693-6543 | |
| DAVID A SCHWARTZ | 1201 WINNERS CIR | | | | ANCHORAGE | AK | 99518-2948 | |
| DAVID A SCITES | 361 RUSTIC LANE N | | | | BELLEVILLE | MI | 48111-9744 | |
| DAVID A SCOTT | 820 GLASGOW | | | | WACO | TX | 76710-5752 | |
| DAVID A SEELEY | 6794 HEYDEN | | | | DETROIT | MI | 48228-3970 | |
| DAVID A SEMERAD | 3724 MORNINGVIEW DR | | | | RAPID CITY | SD | 57702-5037 | |
| DAVID A SENTEL | 370 LANE 100 A | PINE CAYON LAKE | | | ANGOLA | IN | 46703 | |
| DAVID A SERECKY | 3337 CHESTNUT | | | | DEARBORN | MI | 48124-4371 | |
| DAVID A SHEPHERD | BOX 85 | | | | SOUTHINGTON | OH | 44470-0085 | |
| DAVID A SINCLAIR | BOX 374 | | | | OXFORD | MI | 48371-0374 | |
| DAVID A SMITH | 9423 KECK COURT | | | | SAN DIEGO | CA | 92129-3534 | |
| DAVID A SMITH | 2142 HINCKLEY HILLS RD | | | | HINCKLEY | OH | 44233-9786 | |
| DAVID A SMITH | 85 OLD FARM CIRCLE | | | | WILLIAMSVILLE | NY | 14221-1645 | |
| DAVID A SMITH | 771 BAY RD | | | | BAY CITY | MI | 48706 | |
| DAVID A SMITH & | PATRICIA K SMITH TOD | RICHARD ALAN SMITH | 30911 E PINK HILL RD | | GRAIN VALLEY | MO | 64029-9268 | |
| DAVID A SNIVELY | BOX 623 | | | | NEWBURY | OH | 44065-0623 | |
| DAVID A SNYDER | 806 INDIANA ST | | | | RACINE | WI | 53405-2232 | |
| DAVID A SOCHA | 5510 W 700 S | | | | SOUTH WHITLEY | IN | 46787-9720 | |
| DAVID A SOLOMON | 11321 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 | |
| DAVID A SONNTAG CUST | JESSICA DAVINA SONNTAG | UNIF GIFT MIN ACT MI | 46359 HAWKINS CT | | SHELBY TWP | MI | 48315-5721 | |
| DAVID A SONNTAG CUST | MARIA CHRISTINA SONNTAG | UNIF GIFT MIN ACT MI | 46359 HAWKINS CT | | SHELBY TWP | MI | 48315-5721 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A SOOY | | 10253 EAST RIVER RD | | | ELYRIA | OH | 44035-8434 | |
| DAVID A SPINDLER | | 8 N SHORE | | | LAKE ORION | MI | 48362-3065 | |
| DAVID A STACHNIK & WALTER A | STACHNIK JT TEN | 21718 VISNAW AVE | | | SAINT CLAIR SHORES | MI | 48081 | |
| DAVID A STANLEY | | 9709 E MILLER ROAD | BOX 286 | | SELMA | IN | 47383-9630 | |
| DAVID A STANLEY & JEAN E | STANLEY JT TEN | 9709 E MILLER ROAD | BOX 286 | | SELMA | IN | 47383-9630 | |
| DAVID A STEELE | | 6131 IVY DR | | | LISLE | IL | 60532 | |
| DAVID A STEPHENSON | | 3920 N PINOS ALTOS RD | | | SILVER CITY | NM | 88061 | |
| DAVID A STEPIC | | 4607 TIEDEMAN RD | | | BROOKLYN | OH | 44144-2333 | |
| DAVID A STERRY | | 2104 GEORGIA DRIVE | | | WEST LAKE | OH | 44145-1845 | |
| DAVID A STERRY & | VIRGINIA C STERRY JT TEN | 2104 GEORGIA DRIVE | | | WEST LAKE | OH | 44145-1845 | |
| DAVID A STILLWAGON | | PO BOX 173 | | | HERSHEY | PA | 17033-0173 | |
| DAVID A STOCKING | | 16 BERKELEY | | | BALLINTEMPLE CORK | | | IRELAND |
| DAVID A STROMQUIST | | 1005 PINE ST | | | NEGAUNEE | MI | 49866-1056 | |
| DAVID A STROMQUIST & BEVERLY | J STROMQUIST JT TEN | 1005 PINE ST | | | NEGAUNEE | MI | 49866-1056 | |
| DAVID A STURDEVANT | | 2612 FREMBES ST | | | WATERFORD | MI | 48329-3613 | |
| DAVID A STURDEVANT & | CAROL A STURDEVANT JT TEN | 2612 FREMBES ST | | | WATERFORD | MI | 48329-3613 | |
| DAVID A SUDBERRY | | 6334 E COLDWATER ROAD | | | FLINT | MI | 48506-1214 | |
| DAVID A SUPER | | 631 N CAROLINA AVE SE 1 | | | WASHINGTON | DC | 20003-4309 | |
| DAVID A SZALLA | | 4313 CARNATION LN | | | LAS VEGAS | NV | 89108 | |
| DAVID A TANG | | 46 N TELEGRAPH | | | PONTIAC | MI | 48341-1166 | |
| DAVID A THIEL | | 20 DANITA DRIVE | | | AKRON | NY | 14001-1133 | |
| DAVID A THOMPSON | | 5734 2ND ST | | | LUBBOCK | TX | 79416-1516 | |
| DAVID A THUDE | | ATTN WELLS FARGO BK | MRA SVGS A/C 6026-627158 000 | BOX 5629 | POTLAND | OR | 97228-5629 | |
| DAVID A THURBER | | 6161 BEACH SMITH RD | | | KINSMAN | OH | 44428 | |
| DAVID A TISDALE | | BOX 25 | | | PETERSBURG | IN | 47567-0025 | |
| DAVID A TOOMEY & | HELENE A LANDERS JT TEN | 8032 LOYOLA BLVD | | | LOS ANGELES | CA | 90045-2637 | |
| DAVID A TRAN | | 2000 NW 47TH ST | | | OKLAHOMA CITY | OK | 73118-1908 | |
| DAVID A TUMBLISON | | BOX 1551 | | | MIAMISBURG | OH | 45343-1551 | |
| DAVID A TURNER | | 290 PULLEY WAY | | | BOWLING GREEN | KY | 42101-9681 | |
| DAVID A TURNER & BARBARA A | TURNER JT TEN | G4493 FENTON RD LOT 31 | | | BURTON | MI | 48529-1943 | |
| DAVID A TURNER & BARBARA J | TURNER JT TEN | G-4493 FENTON RD | LOT 31 | | BURTON | MI | 48529-1943 | |
| DAVID A URQUHART | | 73-42 52ND RD | | | MASPETH | NY | 11378-1509 | |
| DAVID A UTLEY | | 383 OLD BUCKHORN RD | | | MORGANTOWN | KY | 42261-8260 | |
| DAVID A VAN DENBERGH | | 41 DUNLOP AVE | | | TONAWANDA | NY | 14150-7808 | |
| DAVID A VARDAMAN & | ELIZABETH VARDAMAN JT TEN | 2201 TALL OAK | | | ORANGE | TX | 77632-4591 | |
| DAVID A VIK | | 805 CR 237 | | | GAINESVILLE | TX | 76240-1439 | |
| DAVID A VINCENT | | 30462 WESTMORE | | | MADISON HGTS | MI | 48071-5906 | |
| DAVID A VITTUM & JEAN V | VITTUM JT TEN | 5 RESTHAVEN DR | | | PHELPS | NY | 14532 | |
| DAVID A VOGT TR | DAVID A VOGT REVOCABLE LIVING | TRUST | UA 02/18/98 | 405 WESTPARK DRIVE | COLUMBIA | IL | 62236-1022 | |
| DAVID A VOLK | | 186 NO MORELAND | | | MUNROE FALLS | OH | 44262 | |
| DAVID A VOSS & DOREEN A VOSS JT TEN | | 6924 CREEKVIEW DR | | | LOCKPORT | NY | 14094-9529 | |
| DAVID A WALKER CUSTODIAN FOR | ANTHONY J WALKER MINOR UNDER | THE MICHIGAN UNIF GIFTS TO | MINORS ACT | 5601 WEIR | OSCODA | MI | 48750-8924 | |
| DAVID A WALLINGA | | 1170 BARRINGTON NW | | | GRAND RAPIDS | MI | 49544 | |
| DAVID A WALSH | | 7139 KENSINGTON COURT | | | UNIVERSITY PARK | FL | 34201-2348 | |
| DAVID A WARD & JUSTINA C | WARD TEN COM | 13802 WOODED CREEK DRIVE | | | FARMERS BRANCH | TX | 75244-4753 | |
| DAVID A WATKINS | | 235 MELLON RD | | | WINCHENDON | MA | 01475-2026 | |
| DAVID A WATSON & ROSEMARY | WATSON TRUSTEES UA EMMANUEL | FAMILY PRESERVATION TRUST | DTD 02/03/90 | 117 CREEKWOOD CIRCLE | LINDEN | MI | 48451-8935 | |
| DAVID A WEEKS | | 4557 SHERBROOKE ST W 50 | | | WESTMOUNT | QUEBEC | H3Z 1E8 | CANADA |
| DAVID A WENHAM | | 1445 NATALIE COURT | | | N FORT MYERS | FL | 33903 | |
| DAVID A WESTOVER TRUSTEE U/A | DTD 12/18/91 THE DAVID A | WESTOVER TRUST | 35420 BLUE SPRUCE DR | | FARMINGTON HILLS | MI | 48335-4619 | |
| DAVID A WHITE | | 12313 E HILL ROAD | | | GOODRICH | MI | 48438-9076 | |
| DAVID A WILHELM | | 8083 POTTER RD | | | RUDOLPH | OH | 43462-9752 | |
| DAVID A WILHOITE | | 1952 LYNWOOD DR | | | KOKOMO | IN | 46901-1833 | |
| DAVID A WILKINS | | 209 E SOUTH ST | | | SCHOOLCRAFT | MI | 49087-9715 | |
| DAVID A WILLIAMS | | 3216 S POTTER RD | | | ORFORDVILLE | WI | 53576-8705 | |
| DAVID A WILSON | | 23004 KENSINGTON | | | TAYLOR | MI | 48180-3540 | |
| DAVID A WIROSTEK | | 5548 VINCIENT RD | | | ELSIE | MI | 48831-9416 | |
| DAVID A WITTMER | | 9912 BARROWS RD | | | HURON | OH | 44839-9338 | |
| DAVID A WOLFE & | MELISSA M WOLFE JT TEN | 7505 MISHLER DR | | | WEST MITLON | OH | 45383-9728 | |
| DAVID A WOOD | | 429D WOODLAWN AVE | | | CHULA VISTA | CA | 91910-4014 | |
| DAVID A WOOD & | DEBRA M WOOD JT TEN | 1835 WEST AVON ROAD | | | ROCHESTER | MI | 48309-2561 | |
| DAVID A WORDEN | | 4180 E FRANCES RD | | | MT MORRIS | MI | 48458 | |
| DAVID A WORLOCK | | 7869 RINALDO BLVD E | | | BRIDGEPORT | NY | 13030-9499 | |
| DAVID A WORTHINGTON | | 14764 BEACON PK DR | | | CARMEL | IN | 46032-5045 | |
| DAVID A WRIGHT & | ELIZABETH WRIGHT JT TEN | 6 CRAIG ST | | | BUTLER | OH | 44822-9316 | |
| DAVID A YAKUM | | 5100 SE 32ND ST | | | DES MOINES | IA | 50320 | |
| DAVID A YANZ & | LORRAINE K YANZ JT TEN | 115 ELMCROFT ROAD | | | ROCHESTER | NY | 14609-7739 | |
| DAVID A YORK | | 5431 EVANS | | | HOLLY | MI | 48442-8431 | |
| DAVID A ZEPEDA | | 4590 WESWILMAR DR | | | HOLT | MI | 48842-1646 | |
| DAVID A ZGODA | | 136 LEONARD ST | | | BUFFALO | NY | 14215-2366 | |
| DAVID A ZIELKE & | JOYCE ZIELKE JT TEN | 43 EDWARD LANE | | | SPENCERPORT | NY | 14559-1502 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A ZWEMKE | 119 W GOLDEN | | | | GLENDALE HTS | IL | 60139-2436 | |
| DAVID AARON NADOLNY | 175 KENBROOK DR | | | | WORTHINGTON | OH | 43085 | |
| DAVID ABBEY | 5044 MARWOOD CT SE | | | | GRAND HAPINDS | MI | 49508-4852 | |
| DAVID ABBEY II & | LAURA ABBEY JT TEN | 5044 MARWOOD CT SE | | | KENTWOOD | MI | 49508 | |
| DAVID ABOSCH & FRANCES | ABOSCH JT TEN | 635 SUGARBERRY RD | | | CHAPEL HILL | NC | 27514 | |
| DAVID ACOSTA | 29445 ROSSLYN | | | | GARDEN CITY | MI | 48135-2657 | |
| DAVID ADAMS & | MARGARET K ADAMS JT TEN | 8974 HOWARD SPRINGS RD SE | | | WARREN | OH | 44484-3128 | |
| DAVID AKBAR | 311 E 7TH ST | | | | LELAND | MS | 38756-2653 | |
| DAVID ALAN CHENEY | 575 N SCOTT ST | | | | ADRIAN | MI | 49221-1370 | |
| DAVID ALAN CIMPL | 12785 WEATHERSTONE BLVD | | | | NEW BERLIN | WI | 53151-6158 | |
| DAVID ALAN CWIRKA | 661 ALLEN AVE | | | | MERIDEN | CT | 06451-3609 | |
| DAVID ALAN FERGUS CUST | JONATHON ANDREW FERGUS | UNIF TRANS MIN ACT WA | 262 4TH STREET | | BREMERTON | WA | 98337-1813 | |
| DAVID ALAN FERGUS CUST | HANNAH MARIE FERGUS | UNIF TRANS MIN ACT WA | 262 4TH ST | | BREMERTON | WA | 98337-1813 | |
| DAVID ALAN FOX | 7327 JUNEBUG LANE | | | | VACAVILLE | CA | 95688-9311 | |
| DAVID ALAN PANASIEWICZ | ROUTE 4 6183 LOOMIS RD | | | | ST JOHNS | MI | 48879-9272 | |
| DAVID ALAN RILEY & | SUSAN EILEEN RILEY JT TEN | 14375 RED FOX DRIVE | | | GRANGER | IN | 46530 | |
| DAVID ALAN SERDYNSKI | 1020 BREEZEWOOD DRIVE | | | | LAKELAND | FL | 33809-3850 | |
| DAVID ALAN TEICHLER NAKED | OWNER & JANE T TEICHTER | USUFRUCTUARY | 101 E MONROE | | VILLA PARK | IL | 60181-3255 | |
| DAVID ALAN WINKLER | 1747 CANDELERO CT | | | | WALNUT CREEK | CA | 94598-1021 | |
| DAVID ALBERT | 2 WINDSOR TER APT 5H | | | | WHITE PLAINS | NY | 10601-3740 | |
| DAVID ALBERT RIDDLE | 106 RITTER RD | | | | SEWICKLEY | PA | 15143-9578 | |
| DAVID ALEXIS & ROSE ALEXIS JT TEN | 317 PUTNAM AVE | | | | BROOKLYN | NY | 11216-1732 | |
| DAVID ALLAN & | KATHY ALLAN JT TEN | 463 STONE QUARRY RD | | | MARQUETTE | MI | 49855 | |
| DAVID ALLAN DYKSTRA | 5353-14 MILE COURT | | | | ROCKFORD | MI | 49341-9719 | |
| DAVID ALLEN | 7906 CEDAR LAKE ROAD | | | | OSCODA | MI | 48750-9494 | |
| DAVID ALLEN | 140 TIMBERLINE LANE | | | | AUBURN | CA | 95603-5447 | |
| DAVID ALLEN BAUERSACHS | 453 BUCKINGHAM BLVD | | | | GALLATIN | TN | 37066-7505 | |
| DAVID ALLEN BELL | 9540 KNAUF RD | | | | CANFIELD | OH | 44406-8451 | |
| DAVID ALLEN KORDUS | 5929 SOUTH 33RD STREET | | | | GREENFIELD | WI | 53221-4723 | |
| DAVID ALLEN KRONE | 1831 NE THOMPSON STREET | | | | PORTLAND | OR | 97212-4211 | |
| DAVID ALLEN KULAK | 2013 LAKE AVE | | | | WHITING | IN | 46394 | |
| DAVID ALLEN MARCUS | 3962 WOODS EDGE DRIVE | | | | DAVIDSONVILLE | MD | 21035 | |
| DAVID ALLEN RICHARDSON | 210 E BEECH TREE LANE | | | | WAYNE | PA | 19087-3404 | |
| DAVID ALLEN STEWARD SR | 437 PHINNEYVILLE ROAD | | | | RINGTOWN | PA | 17967 | |
| DAVID ALLEN VANCE | 302 OLYMPIC DR | | | | PFLUGERVILLE | TX | 78660-4753 | |
| DAVID ALLEN VIDOUREK & VERA MARIE | VIDOUREK TTEE | U/A DTD 01/8/02 | VIDOUREK FAMILY LIVING TRUST | 1339 NEW LONDON RD | HAMILTON | OH | 45013 | |
| DAVID ALLEN WILD | 7700 MILLARCH ROAD | | | | ONEKAMA | MI | 49675-9747 | |
| DAVID AMADOR | 927 E BEECHER | | | | ADRIAN | MI | 49221-4015 | |
| DAVID ANDERSON | 2139 RIDGEMONT | | | | GROSSE PT WOODS | MI | 48236-1337 | |
| DAVID ANDERSON | 1412 COLLEGE | | | | LINCOLN PARK | MI | 48146-1510 | |
| DAVID ANDERSON | P O BOX 240 | | | | GETTYSBURG | OH | 45328-0240 | |
| DAVID ANDERSON & | DIANA ANDERSON JT TEN | 7609 W LOVERS LN | | | UNIVERSITY PARK | TX | 75225-7907 | |
| DAVID ANDERSON & | PAMELA ANDERSON JT TEN | 3625 CLASSIC DR S | | | MEMPHIS | TN | 38125 | |
| DAVID ANDREONI & DEBRA L | ANDREONI JT TEN | 103 STAR AVE | | | EAST WOONSOCKET | RI | 02895-1655 | |
| DAVID ANDREW JOHNSON | 411 CLAY PIKE | | | | N HUNTINGDON | PA | 15642-4298 | |
| DAVID ANDREW LEACH | 1959 BURNS AVE | | | | YPSILANTI | MI | 48197-4411 | |
| DAVID ANDREW TODD | 1627 ROGERS COURT | | | | WALL | NJ | 07719-3863 | |
| DAVID ANDREWS MILLER | 8521 E DESERT STEPPES DR | | | | TUCSON | AZ | 85710-4209 | |
| DAVID ANDRINA & | DIANE ANDRINA JT TEN | 10971 N MURPHY RD | | | ROSCOMMON | MI | 48653 | |
| DAVID ANGELESCO | 235 BUCKINGHAM WAY APT 001 | | | | SAN FRANCISCO | CA | 94132 | |
| DAVID ANSON MARET | 6805 LEXINGTON ROAD | | | | AUSTIN | TX | 78757-4372 | |
| DAVID ANTHONY RICCA | 286 LOTHOP RD | | | | GROSSE POINTE FARM | MI | 48236-3406 | |
| DAVID ANTHONY ROCHE | 4992 ESSINGTON CT | | | | HOFFMAN EST | IL | 60010-5525 | |
| DAVID ANTHONY SHIRLEY | 16 GREEN CLOVER DR | | | | HENRIETTA | NY | 14467-9209 | |
| DAVID ANTHONY WARAN | 4171 MARS WAY | | | | LA MESA | CA | 91941-7249 | |
| DAVID ANTOS | 14027 THAMES DR | | | | SHELBY TWP | MI | 48315-5436 | |
| DAVID ARBOGAST | 2337 E LOMBARD ST | | | | DAVENPORT | IA | 52803 | |
| DAVID ARNE | 110 MILLER ST | | | | STEWARD | IL | 60553 | |
| DAVID ARONSON | 29 HILLTOP DRIVE | | | | MONSON | MA | 01057-9731 | |
| DAVID ARTHUR KATZ | 24 GREGG PLACE | | | | STATEN ISLAND | NY | 10301-2729 | |
| DAVID ARTHUR MURPHY | 303 CORBITT DR | | | | WILMORE | KY | 40390-1018 | |
| DAVID ARTHUR PERRAULT | 155 ORCHARD ROW | | | | ABITA SPRINGS | LA | 70420-4025 | |
| DAVID ARVOY | 10495 BENNINGTON RD | | | | DURAND | MI | 48429 | |
| DAVID AUGE CUST FOR KATHRYN | MICHELLE AUGE UNDER WY | UNIFORM TRANSFERS TO MINORS | ACT | BOX 1824 | JACKSON | WY | 83001-1824 | |
| DAVID AURIT | 23545 CRENSHAW BLVD #106 | | | | TORRANCE | CA | 90505-4424 | |
| DAVID AZAR & GRACE AZAR JT TEN | 930 EAST 9TH STREET | | | | BROOKLYN | NY | 11230-3517 | |
| DAVID B ALBERT | 8605 TUTTLE RIDGE RD | | | | GERMANTOWN | NC | 27019-9464 | |
| DAVID B ALDRICH | 66 MAIN STREET | BOX 266 | | | NORTH BENNINGTON | VT | 5257 | |
| DAVID B BARNHART & | DEBRA L BARNHART JT TEN | 1509 ROUND HILL RD | | | OAK HILL | WV | 25901-2025 | |
| DAVID B BEACH & SUSAN S BEACH JT TEN | TEN | 2003 WESTOVER HILLS BLVD | | | RICHMOND | VA | 23225-3121 | |
| DAVID B BEEN | 10041 DEADWOOD AVE | | | | ELLSWORTH AFB | SD | 57706 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID B BENHAM II | | 7801 PLEASANT OAKS DR | | | EDMOND | OK | 73034-8105 | |
| DAVID B BLACKWOOD & | MARY E BLACKWOOD TR DAVID B | BLACKWOOD & MARY E BLACKWOOD | REVOCABLE TRUST UA 12/03/96 | 4119 S BARLAND AVE | ST FRANCIS | WI | 53235-5501 | |
| DAVID B BOLANOWSKI | | 2314 LYMAN ST | | | FLINT | MI | 48506-3235 | |
| DAVID B BRIGHTWELL & EARLINE | E BRIGHTWELL JT TEN | 6040 OLD BAUM CHURCH RD | | | WATERLOO | IL | 62298-6346 | |
| DAVID B BROOKS | | 14867 WESTBROOK RD | | | BROOKVILLE | OH | 45309-9722 | |
| DAVID B BRYNER | | 3209 EAST RIVER RD | | | NEWTON FALLS | OH | 44444-9791 | |
| DAVID B COX | | 1221 NW 21 ST | | | FT LAUDERDALE | FL | 33311-3650 | |
| DAVID B CROSIER & MARY JO | CROSIER TR D & M CROSIER | NOMINEE TRUST | UA 09/25/97 | 41 WAYSIDE RD | WESTBORO | MA | 01581-3622 | |
| DAVID B DOLL | | 1080 SUN VALLEY DRIVE | | | WOODLAND PARK | CO | 80863 | |
| DAVID B DORNER | | 5019 N GENESEE RD | | | FLINT | MI | 48506-1537 | |
| DAVID B DUNMIRE | | 12711 W 138TH TERR | | | OVERLAND PARK | KS | 66221-4140 | |
| DAVID B EAGAN | | 315 RICES MILL ROAD | | | WYNCOTE | PA | 19095-1706 | |
| DAVID B EHATT | | 4501 FORGE RD | | | PERRY HALL | MD | 21128-9547 | |
| DAVID B ENT | | 1503 E LYNN DR | | | BEAVERCREEK | OH | 45432-2909 | |
| DAVID B EWTON | | 2909 KENMORE RD | | | RICHMOND | VA | 23225-1429 | |
| DAVID B FERNALD & BARBARA A | FERNALD JT TEN | 57 RAYMOND ROAD | | | NOTTINGHAM | NH | 03290-5107 | |
| DAVID B FERRAIOLI | | 20212 LENNON | | | HARPER WOODS | MI | 48225-1604 | |
| DAVID B FERRILL | | 1501 S ALABAMA AVE | | | TAMPA | FL | 33629-4713 | |
| DAVID B FITZPATRICK | | BOX 846 | | | MOSS BEACH | CA | 94038-0846 | |
| DAVID B FOX | | 3316 E STONEWAY DR | | | SANDUSKY | OH | 44870-5462 | |
| DAVID B FRIED III | | 4412 NEYREY DRIVE | | | METAIRIE | LA | 70002-3138 | |
| DAVID B FRIED JR | | 6027 CHATHAM DRIVE | | | NEW ORLEANS | LA | 70122-2741 | |
| DAVID B GARDNER | | 162 SOUTH LAKE DOSTERDRIVE | | | PLANWELL | MI | 49080 | |
| DAVID B GORDON & IRENE M | GORDON TRUSTEES U/A DTD | 06/30/92 THE DAVID B GORDON | & IRENE M GORDON TRUST | 501 N ADELAIDE STREET | FENTON | MI | 48430-1826 | |
| DAVID B GRAY | | PO BOX 5415 | | | GREENVILLE | SC | 29606 | |
| DAVID B HAMPSHIRE | | 180 APRIL COURT | | | NORTH HUNTINGDON | PA | 15642-1102 | |
| DAVID B HARCLEROAD | | P O B X 272 | | | SCHROON LAKE | NY | 12870-0272 | |
| DAVID B HASKELL | | 2000 DELTA ROAD | | | BAY CITY | MI | 48706-9790 | |
| DAVID B HAYES | | 6010 CHEROKEE DR | | | FAIRWAY | KS | 66205-3318 | |
| DAVID B HEALY | | 215 E CAVANAUGH RD | | | LANSING | MI | 48910-5398 | |
| DAVID B HECK & JUDITH G | HECK JT TEN | 1002 HARMAN ST | | | URBANA | IL | 61801-6834 | |
| DAVID B HIEGER | | 7 TRAIL OAKS DRIVE | | | ST PETERS | MO | 63376-1871 | |
| DAVID B HOFER TR | DAVID B HOFER TRUST | UA 05/05/93 | 37807 FELKINS ROAD | | LEESBURG | FL | 34788 | |
| DAVID B HOFFBERGER | | 1025 PLACID COURT | | | ARNOLD | MD | 21012-1637 | |
| DAVID B HOPPER & | JILL M HOPPER JT TEN | 5060 PANHANDLE ROAD | | | NEW VIENNA | OH | 45159-9408 | |
| DAVID B HOUSER | | 8357 NOBLET ROAD | | | DAVISON | MI | 48423-8791 | |
| DAVID B HUMDY | | 12438 EMPIRE PL | | | HANSEN HILLS | CA | 91331-2041 | |
| DAVID B HUMPHREY | | 6 FALMOUTH RIDGES DR | | | FALMOUTH | ME | 04105-2822 | |
| DAVID B JACOBS | | 11212 MIAMI CIR | | | OMAHA | NE | 68164-3659 | |
| DAVID B JACOBS & | MICHELLE JACOBS JT TEN | 4315 NORTH 140TH  ST | | | OMAHA | NE | 68164 | |
| DAVID B JAHNKE | | 3521 SO 80TH ST | | | MILWAUKEE | WI | 53220-1015 | |
| DAVID B JANNONE | | 115 PINE CONE WAY | | | SOUTHERN PINES | NC | 28387-2305 | |
| DAVID B JOHNSON | | 4710 GLENCULLEN CT | | | SUWANEE | GA | 30024-1469 | |
| DAVID B JOHNSTON | | 6750 LOCKWOOD BLVD | | | YOUNGSTOWN | OH | 44512 | |
| DAVID B KILBOURN JR | | 705 PARKER OAKS WAY | | | BROWNSBURG | IN | 46112 | |
| DAVID B KITFIELD | | 4641 ROSWELL RD NE | | | ATLANTA | GA | 30342-3001 | |
| DAVID B KLINE | | 3243 KIRK ROAD | | | YOUNGSTOWN | OH | 44511-2147 | |
| DAVID B KLOEHN | | 4036 XERXES AVE S | | | MINNEAPOLIS | MN | 55410-1146 | |
| DAVID B KOENIGSKNECHT | | BOX 86 | | | WILSON | NY | 14172-0086 | |
| DAVID B KOZIARA | | 21354 PARK LANE | | | FARMINGTON HILLS | MI | 48335-4217 | |
| DAVID B KRAMER | | 2525 SAND HILL RD | | | ELLICOTT CITY | MD | 21042-1041 | |
| DAVID B KWIECINSKI | | 2 NOWLIN CT | | | DEARBORN | MI | 48124-3912 | |
| DAVID B LAMBERT | | 331 RIVERVIEW DR | | | YOUNGSTOWN | NY | 14174-1355 | |
| DAVID B LAMBERT | | 331 RIVERVIEW DR | | | YOUNGSTOWN | NY | 14174-1355 | |
| DAVID B LEDWITH | | 88181 OLD HWY APT A4 | | | ISLAMORADA | FL | 33036-3047 | |
| DAVID B LIXEY | | 1282 N KOBS | | | TAWAS CITY | MI | 48763-9377 | |
| DAVID B LODGE | | 5575 TUCSON COURT | | | HAYMARKET | VA | 20169 | |
| DAVID B LOTT & JANE A LOTT JT TEN | | 3041 THIRD AVE | | | BALTIMORE | MD | 21234-3205 | |
| DAVID B LOVING | | 11812 GULFSTREAM DR | | | FISHERS | IN | 46037 | |
| DAVID B MARSH | | 5040 TAHQUAMENON | | | FLUSHING | MI | 48433-1254 | |
| DAVID B MARTIN | | 2412 MEDFORD CT W | | | FT WORTH | TX | 76109-1139 | |
| DAVID B MASHNI | | 13636 DRIFTWOOD COURT | | | PLYMOUTH TWP | MI | 48170-5248 | |
| DAVID B MASHNI & NOHAD | MASHNI JT TEN | 13636 DRIFTWOOD COURT | | | PLYMOUTH | MI | 48170-5248 | |
| DAVID B MC CROBA | | PO BOX 165 | | | BERLIN | OH | 44401 | |
| DAVID B MCCALL | | 42 PATRICK DRIVE | | | WHITBY | ON | L1R 2L2 | CANADA |
| DAVID B MCKAY | | 1749 DORIS WALTER LN | | | SAINT CHARLES | MO | 63301-0644 | |
| DAVID B MILKA | | R R 12 BOX 120 | | | BEDFORD | IN | 47421-9765 | |
| DAVID B MILLER & | MARY M MILLER JT TEN | 22780 KYES RD | | | HILLMAN | MI | 49746-9558 | |
| DAVID B MOHAUPT & | DEBRA A MOHAUPT JT TEN | 13309 ARMSTEAD ST | | | WOODBRIDGE | VA | 22191 | |
| DAVID B MUNCE | | 1201 S LAKE AVE | | | SIOUX FALLS | SD | 57105-0422 | |
| DAVID B NANASI | | 108 MEDLOW COURT | | | TIMONIUM | MD | 21093 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID B NIEBERDING & JOY | NIEBERDING JT TEN | 3742 REDTHORNE | | | AMELIA | OH | 45102-1263 | |
| DAVID B NIEBERDING CUST FOR | ANDREW D NIEBERDING A MINOR | UNDER OHIO UNIF GIFTS TO | MINORS ACT | 3742 REDTHORNE | AMELIA | OH | 45102-1263 | |
| DAVID B NORRIS | 15 AVENUE OF PINES | | | | SAVANNAH | GA | 31406-7553 | |
| DAVID B NUNN | 350 IMAGINATION DR | | | | ANDERSON | IN | 46013-1055 | |
| DAVID B ODIORNE | 5344 MILLS HWY | | | | EATON RAPIDS | MI | 48827-9024 | |
| DAVID B OGDEN | 7523 NORMANDY BLVD | | | | INDIANAPOLIS | IN | 46278-1551 | |
| DAVID B OGLESBY TR | DAVID B OGLESBY TRUST | UA 05/25/95 | BOX 855 | | ROLLA | MO | 65402-0855 | |
| DAVID B OLLMAN | 8925 CARATOKE HIGHWAY | | | | HARBINGER | NC | 27941-9768 | |
| DAVID B OWENS | BOX 2402 | | | | FRAZIER PARK | CA | 93225-2402 | |
| DAVID B PALMER | 1342 HAWTHORNE ROAD | | | | NISKAYUNA | NY | 12309-2502 | |
| DAVID B PARIS | PO BOX 8189 | | | | SILVER SPRING | MD | 20907-8189 | |
| DAVID B PAULASKI | 4907 CLAREMONT CT | | | | WILMINGTON | DE | 19808-2935 | |
| DAVID B PAULY | 3058 VICTORIA AVE | | | | CINCINNATI | OH | 45208-1506 | |
| DAVID B PEARSON | 2133 MEADOW CT | | | | LONGMONT | CO | 80501-1523 | |
| DAVID B PEREZ | 4005 AMBER WAY | | | | SPRING HILL | TN | 37174-9268 | |
| DAVID B PERKINS | 5980 LAKESIDE AVE | | | | TOLEDO | OH | 43611-2469 | |
| DAVID B PRESSLEY | 1912 UNION ST | | | | SPENCERPORT | NY | 14559-1148 | |
| DAVID B RANDALL | BOX 48 | | | | BIRMINGHAM | MI | 48012-0048 | |
| DAVID B RANDALL | 642 FAIRFAX | | | | BIRMINGHAM | MI | 48009-1291 | |
| DAVID B RANDALL & MARJORIE L | RANDALL JT TEN | BOX 48 | | | BIRMINGHAM | MI | 48012-0048 | |
| DAVID B RATLIFF | 2775 JAMES CT | | | | GROVE CITY | OH | 43123-2852 | |
| DAVID B RAUDENBUSH | 421 BROAD ST | | | | ELMER | NJ | 08318-2270 | |
| DAVID B REEDER & MARGARET L | REEDER JT TEN | 1017 STILLWOOD CIRCLE | | | LITITZ | PA | 17543 | |
| DAVID B REEDER CUST BRITTANY | L HUFF UNIF GIFT MIN ACT PA | 1017 STILLWOOD CIRCLE | | | LITITZ | PA | 17543 | |
| DAVID B REEDER CUST MATTHEW | S HUFF UNIF GIFT MIN ACT PA | 1017 STILLWOOD CIRCLE | | | LITITZ | PA | 17543 | |
| DAVID B RENICO | 10375 TOCHY TR | | | | HARRISON | MI | 48625 | |
| DAVID B RICE | 317 N PROSPECT MANOR | | | | MT PROSPECT | IL | 60056-2333 | |
| DAVID B RILES | 1415 S HILLFORD | | | | COMPTON | CA | 90220-4345 | |
| DAVID B ROCKWELL | 4851 DAWNWOOD DR | | | | DAYTON | OH | 45415-1302 | |
| DAVID B ROLLA | 360 RENFORO COURT | | | | CLARKESVILLE | TN | 37043 | |
| DAVID B RUBENSTEIN | 230 BRION DR | | | | FAIRFIELD | CT | 06432-1432 | |
| DAVID B RUSSELL & KATHLEEN A | RUSSELL JT TEN | 1260 QUARRY COMMONS DR | | | YARDLEY | PA | 19067-4028 | |
| DAVID B RYDER | IRVINE RD R R 5 | | | | NIAGARA ON THE LAKE | ONTARIO | L0S 1J0 | CANADA |
| DAVID B SCHOTT | 1209 HAVENWOOD RD | | | | BALTIMORE | MD | 21218-1436 | |
| DAVID B SEELEY | 2231 CORONET DR | | | | SAN JOSE | CA | 95124-6004 | |
| DAVID B SETCHFIELD | 6679 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9535 | |
| DAVID B SHUSTER & | LORI R SHUSTER JT TEN | 549 BEAR RIDGE RD | | | PLEASANTVILLE | NY | 10570-2504 | |
| DAVID B SMALL CUST | JAIME S SMALL | UNIF GIFT MIN ACT NY | 22 DALE DR | | WEST ORANGE | NJ | 07052-2006 | |
| DAVID B SMITH | 24 WHITE RD | | | | WAYLAND | MA | 01778-2432 | |
| DAVID B SMITH | 3939 WILLOUGHBY ROAD | | | | HOLT | MI | 48842-9410 | |
| DAVID B SMITH | C/O VIOLET I SMITH | 1801 COPAS RD | | | OWOSSO | MI | 48867-9077 | |
| DAVID B SNEESBY | 46-14TH AVE | WALMER | | | PORT ELIZABETH 6070 | | | SOUTH AFRICA |
| DAVID B STEINBERG | 6819 ANTIGUA WAY | | | | SACRAMENTO | CA | 95831-2320 | |
| DAVID B STEVENS | 9707 35TH AVE NE | | | | SEATTLE | WA | 98115-2506 | |
| DAVID B SWANTEK & CHRISTINE | J SWANTEK JT TEN | 10115 GRAND BLANC RD | | | GAINES | MI | 48436-9775 | |
| DAVID B TANNER | 3216 N GLENHAVEN | | | | MIDWEST CITY | OK | 73110-4016 | |
| DAVID B TAYLOR & EVE TAYLOR JT TEN | 17 EAGLE STREET | | | | CHESTNUT RIDGE | NY | 10977-6102 | |
| DAVID B UNDERWOOD & MARY K | UNDERWOOD JT TEN | BOX 5401 | | | BLUE JAY | CA | 92317-5401 | |
| DAVID B WALTER | 24500 S 697 RD | | | | WYANDOTTE | OK | 74370-3326 | |
| DAVID B WEBBER | PO BOX 178 | | | | LENNON | MI | 48449 | |
| DAVID B WESTERMAN & DOLORES | H WESTERMAN JT TEN | 2600 CHERRY RIDGE ROAD | | | ENGLEWOOD | CO | 80110-6037 | |
| DAVID B WHEATON | 114 SUNNYSIDE COURT | | | | MILFORD | CT | 06460-3434 | |
| DAVID B WHISMAN | 1506 AUSTIN | | | | LINCOLN PARK | MI | 48146-2102 | |
| DAVID B WILKES JR | 912 EISENHOWER DR | | | | AUGUSTA | GA | 30904-5910 | |
| DAVID B WOODWARD | 2105 RESERVE CIR N | | | | LORAIN | OH | 44053-3097 | |
| DAVID B WRIGLEY | 79 PANCOAST BLVD | | | | DELRAN | NJ | 08075-1435 | |
| DAVID B YOUNG | 245 SUNNYBROOKE | | | | VERNON | MI | 48476 | |
| DAVID BAGLEY & MARY G | BAGLEY JT TEN | 18 TIMBERLINE DR | | | POUGHKEEPSIE | NY | 12603-5546 | |
| DAVID BAILEY BROWN | 683 ROZELLE | | | | MEMPHIS | TN | 38104-5026 | |
| DAVID BAKER CADMAN | 1732 MCSPADDEN | | | | VANCOUVER | BRITISH COLUMBIA | V5N1L4 | CANADA |
| DAVID BAKKEN | 2903 N RAMBLER RD | | | | MERCED | CA | 95348-3222 | |
| DAVID BARGOWSKI JR | 53290 ZACHARY DR | | | | CHESTERFIELD | MI | 48047 | |
| DAVID BARLOW | 3231 RINDA LANE | | | | CINCINNATI | OH | 45239-5457 | |
| DAVID BARROW III | 1894 ELM DRIVE | | | | WEST BEND | WI | 53095-9603 | |
| DAVID BARYJ | 21550 GAFF CT | | | | SANTA CLARITA | CA | 91350-1769 | |
| DAVID BATTLE | 818 | 23300 PROVIDENCE DR | | | SOUTHFIELD | MI | 48075-3676 | |
| DAVID BECK | 21 WATER ST | | | | POLAND | OH | 44514-1788 | |
| DAVID BEHM & ANNE BANNISTER TRS | DELBERT J BEHM & JEANNE E BEHM TRUST U/A DTD 12/29/93 | | 31 WAXWING LN | | EAST AMHERST | NY | 14051-1610 | |
| DAVID BENAVIDES | 2808 HERRICK DR | | | | LANSING | MI | 48911-1845 | |
| DAVID BENDER | 18 ELDREDGE PLACE | | | | DOBBS FERRY | NY | 10522-2910 | |
| DAVID BENJAMIN & ELAINE E | BENJAMIN JT TEN | 5029 ROSWAY DR | | | FLINT | MI | 48506-1527 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID BENJAMIN DUPUIS | ROUTE 3 | | | | MALONE | NY | 12953 | |
| DAVID BENNETT & ORPHA A | BENNETT JT TEN | 92 MILDRED LANE | | | ASTON | PA | 19014-2005 | |
| DAVID BENSON & | LANA S BENSON JT TEN | 806 COMANCHE TR | | | WEST MONROE | LA | 71291-8120 | |
| DAVID BERGER CUST | SHULEM BERGER | UNDER THE NY UNIF GIFT MIN ACT | 1718 60TH ST | | BROOKLYN | NY | 11204-2251 | |
| DAVID BERSCHE | 2128 SUMMERTOWN HWY | | | | HOHENWALD | TN | 38462-5730 | |
| DAVID BILINSKI | 4814 WASHINGTON ST EXT | | | | WILMINGTON | DE | 19809 | |
| DAVID BIRCHFIELD & | TERESA BIRCHFIELD JT TEN | 4784 MARION WALDO RD | | | PROSPECT | OH | 43342-9758 | |
| DAVID BLANCHARD TEMPLETON | 1892 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9739 | |
| DAVID BLOM CUST AARON BLOM | 17 GLENN TERRACE | | | | VINELAND | NJ | 08360-4912 | |
| DAVID BLOM CUST MICHAEL BLOM | 17 GLENN TERRACE | | | | VINELAND | NJ | 08360-4912 | |
| DAVID BLYSTONE | 103 CALLAHAN ROAD | | | | CANFIELD | OH | 44406-1306 | |
| DAVID BOARDWINE CUST | JULIE ANNE BOARDWINE | UNIF TRANS MIN ACT OH | 833 E N BROADWAY ST | | COLUMBUS | OH | 43224-3930 | |
| DAVID BOIES | BOIES & SCHILLER LLP | 80 BUSINESS PARK DRIVE | | | ARMONK | NY | 10504-1710 | |
| DAVID BRABANT | 104 BERNE STREET | | | | KIRKLAND | QC | H9J 2W9 | CANADA |
| DAVID BRADY | 1364 HOLLOWAY DR | | | | PETERBROROUGH | ONTARIO | K9J 6G2 | CANADA |
| DAVID BRANDENBURG | 515 LINTON COURT | | | | BEAVERCREEK | OH | 45430 | |
| DAVID BRASHEAR | 2448 LANES MILL ROAD | | | | HAMILTON | OH | 45013-9181 | |
| DAVID BRATSPIS & SELMA R | BRATSPIS JT TEN | 1020 MERIDIAN AVE | APT 509 | | MIAMI BEACH | FL | 33139-8318 | |
| DAVID BREITHER & | GWEN BREITHER JT TEN | 16230 CR 4055 | | | KEMP | TX | 75143-4730 | |
| DAVID BRIAN REDMOND | 6805 BLOOMSBURY LANE | | | | SPOTSYLVANIA | VA | 22553-1919 | |
| DAVID BRIAN REDMOND & | MAUREEN REDMOND JT TEN | 6805 BLOOMSBURY LANE | | | SPOTSYLVANIA | VA | 22553-1919 | |
| DAVID BRIAN SHEETS | 5547 S CRY RD 150 E | | | | CLAYTON | IN | 46118 | |
| DAVID BRIAN SIGMAN | 28 LATIMORE WAY | | | | OWINGS MILLS | MD | 21117-6000 | |
| DAVID BRINSON PAUL CUST | NATHANIEL DAVID PAUL UNDER | NC UNIFORM TRANSFERS TO | MINORS ACT | 710 COTTONWOOD BEND DR | ALLEN | TX | 75002-5202 | |
| DAVID BRINSON PAUL CUST | EMILY ANNE PAUL UTMA NC | 710 COTTONWOOD BEND DRIVE | | | ALLEN | TX | 75002-5202 | |
| DAVID BRINSON PAUL CUST | JENNA LYNN PAUL | UNIF GIFT MIN ACT TX | 710 COTTONWOOD BEND DR | | ALLEN | TX | 75002-5202 | |
| DAVID BRODA | 23324 PARK | | | | DEARBORN | MI | 48124-2673 | |
| DAVID BRONSON | 3 BUCKLEY RD | | | | SALEM | CT | 6420 | |
| DAVID BROOKS | 633 E PIPER ST | | | | FLINT | MI | 48505-2875 | |
| DAVID BROOKS ACKERMAN | 8 ARLINGTON | | | | CONROE | TX | 77301-1348 | |
| DAVID BROYAN | 24 ORCHARD WAY | | | | YARDLEY | PA | 19067-3051 | |
| DAVID BRUCE ANDREWS | PO BOX 1191 | | | | WINNSBORO | SC | 29180 | |
| DAVID BRUCE HARTLEY SR | 1207 E POLNELL SHORE DR | | | | OAK HARBOR | WA | 98277-8614 | |
| DAVID BRUCE HEGEMAN | 848 SW LEVENS ST | | | | DALLAS | OR | 97338-1856 | |
| DAVID BRUCE MILLIRON | 6322 KELLY DR | | | | MILLERSBURG | MI | 49759-9502 | |
| DAVID BRUCE SLOTNIK | 7811 LINDER AVE | | | | MORTON GROVE | IL | 60053 | |
| DAVID BRUCE VAUGHAN | 10111 JENNINGS BRANCH CT | | | | MECHANICSVILLE | VA | 23116 | |
| DAVID BRYAN CONNOLLY | 848 FELLSBURG RD | | | | BELLE VERNON | PA | 15012-4708 | |
| DAVID BRYAN DOWNING | 52-510 DIAZ | | | | LA QUITA | CA | 92253-3359 | |
| DAVID BRYCE & ANN T BRYCE TR | DAVID BRYCE & | ANN T BYRCE TRUST UA 09/19/96 | 51 CIRCUT DR | | CUMBERLAND | RI | 02864-4108 | |
| DAVID BUCHINGHAM SMITH | 11152 ADDISON RD | | | | SANTA ANA | CA | 92705-2438 | |
| DAVID BUNT & TOMMY BUNT JT TEN | BOX 818 | | | | ABERDEEN | SD | 57402-0818 | |
| DAVID BURGE | 2351 S LINDA DR | | | | BELLBROOK | OH | 45305-1536 | |
| DAVID BURKA CUST FOR JEFFREY | BURKA UNDER THE MD UNIF | GIFTS TO MINORS ACT | 1669 COLUMBIA RD NW APT 108 | | WASHINGTON | DC | 20009-3609 | |
| DAVID BURSTEIN | 11 SLEEPY LANE | | | | MELVILLE | NY | 11747-3220 | |
| DAVID BUSCHART | 8118 SOUTH SPRUCE CIRCLE | | | | CENTENNIAL | CO | 80112 | |
| DAVID BUTLER | 130 SHADOW SPRINGS DR | | | | ALPHARETTA | GA | 30022-4820 | |
| DAVID BUXTON CAMPBELL | 2835 DOMINIQUE | | | | GALVESTON | TX | 77551-1570 | |
| DAVID BYRD | 887 BIRDRIDGE RD | | | | N WILKESBORO | NC | 28659-8133 | |
| DAVID C ALLEN | 389 WORTRHINGTON | | | | CANTONILLE | MI | 48188-1511 | |
| DAVID C ANDERSON | 6453 MAYVILLE ROAD | | | | MARLETTE | MI | 48453-9759 | |
| DAVID C ANDERSON | 111 BROADWAY ST | | | | EDGERTON | WI | 53534-1803 | |
| DAVID C ANDERSON | 389 KARTES DR | | | | ROCHESTER | NY | 14616-2126 | |
| DAVID C ARKELLS & | JOYCE M ARKELLS TR | DAVID C ARKELLS & JOYCE M | ARKELLS FAM TRUST UA 07/30/97 | 7321 E COZY CAMP DR | PRESCOTT VALLEY | AZ | 86314 | |
| DAVID C BABIN | 4006 TAMARACK TRAIL | | | | AUSTIN | TX | 78727-2930 | |
| DAVID C BAILEY | 725 ECONOMOU ROAD | | | | HUNTINGTON | VT | 05462-9637 | |
| DAVID C BAILEY | 1243 HIRA | | | | WATERFORD | MI | 48328-1517 | |
| DAVID C BALLINGER | 52198 RUE ABBE | | | | MATTAWAN | MI | 49071-9330 | |
| DAVID C BARTZ | 1860 TUPELO TRAIL | | | | HOLT | MI | 48842-1555 | |
| DAVID C BAUMAN | 477 VALLEY CLUB CIRCLE | | | | LITTLE ROCK | AR | 72212-3450 | |
| DAVID C BLANEY | BOX 357 | | | | LORIDA | FL | 33857-0357 | |
| DAVID C BOHLANDER & MILDRED | L BOHLANDER JT TEN | 3541 BLOCKER DRIVE | | | KETTERING | OH | 45420-1017 | |
| DAVID C BOIKE CUST FOR | ALLISON RAE BOIKE UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | BOX 9022 | WARREN | MI | 48090-9022 | |
| DAVID C BOIKE TTEE U/A DTD 06/18/99 | DAVID C BOIKE LIVING TRUST | 5311 ASHMONTE CT | | | ROCHESTER HILLS | MI | 48306 | |
| DAVID C BONGIORNI | 61 COLD SPRING DR | | | | WESTBROOK | CT | 06498-1554 | |
| DAVID C BOSCHERT | 3221 THRUSH | | | | ST CHARLES | MO | 63301-0445 | |
| DAVID C BRICE | BOX 238 | | | | DAYTON | PA | 16222-0238 | |
| DAVID C BROOKS | 764 LIONS TRAIL | | | | NOBLESVILLE | IN | 46060-9781 | |
| DAVID C BROWN | 11 RAVENHILL RD | | | | PHOENIXVILLE | PA | 19460-2931 | |
| DAVID C BROWN | BOX 12 | | | | CUSHING | ME | 04563-0012 | |
| DAVID C BROWN | 2470 TANDY DR | | | | FLINT | MI | 48532 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID C BUFFINGTON | | 28 BODDINGTON COURT | | | ASHEVILLE | NC | 28803 | |
| DAVID C BURTON | | 6235 WILLIS RD | | | YPSILANTI | MI | 48197-8996 | |
| DAVID C BUTTERWORTH | | 618 MANSION DR | | | HOPEWELL | VA | 23860-1944 | |
| DAVID C BUTZINE | | 13610 HANOVER CT | | | APPLE VALLEY | MN | 55124-9568 | |
| DAVID C CAREY | | 11285 URBAN RD | | | DUNKIRK | NY | 14048-9772 | |
| DAVID C CHAMBERLIN | | 77 GORSLINE ST | | | ROCHESTER | NY | 14613-1203 | |
| DAVID C CHILDERS | | 426 TAYLOR STREET | | | CUYAHOGA FALL | OH | 44221-5036 | |
| DAVID C CHUBA | | 555 PARKER AVE | | | MERIDEN | CT | 06450-5949 | |
| DAVID C CLARKE & | JUDITH C CLARKE JT TEN | 20250 LAKEMORE DR | | | CANYON COUNTRY | CA | 91351-1057 | |
| DAVID C COFFMAN | | 135 | 7279 N ST RD | | MORGANTOWN | IN | 46160 | |
| DAVID C COLLINS JR | | 235 HAWKES CT | | | HOCKESSIN | DE | 19707-1351 | |
| DAVID C COLTON JR | | 452 LOOMIS ST | | | WESTFIELD | MA | 01085-3924 | |
| DAVID C COLVIN | | BOX 2352 | | | GASTONIA | NC | 28053-2352 | |
| DAVID C COLYER | | 604 QUAIL RIDGE DR | | | TRAVERSE CITY | MI | 49686-2047 | |
| DAVID C CREPS | | BOX 152 | | | WHEATLAND | CA | 95692-0152 | |
| DAVID C DANIELS | | R R 1 BOX 716 | | | SPENCER | IN | 47460-9769 | |
| DAVID C DANIELS | | 3 N THIRD AVE | | | MAYWOOD | IL | 60153-1613 | |
| DAVID C DECATUR | | 506 FLORENCE DR | | | CASTLE HAYNE | NC | 28429-5124 | |
| DAVID C DECKER & DORIS N | DECKER JT TEN | 507 OLYMPIA AVE | | | CLIFFSIDE PARK | NJ | 07010-1615 | |
| DAVID C DECLERCK | | 8765 INDIAN TRAIL | | | CLARKSTON | MI | 48348-2537 | |
| DAVID C DEMENT | | RTE 1 | | | IRONTON | MO | 63650-9801 | |
| DAVID C DODGE | | 4239 FOX LAKE DRIVE | | | FAIRFAX | VA | 22033-2858 | |
| DAVID C DONAKOSKI | | 7331 GREEN VALLEY DR | | | GRAND BLANC | MI | 48439-8195 | |
| DAVID C DONAKOSKI & DIXIE N | DONAKOSKI JT TEN | 7331 GREEN VALLEY DR | | | GRAND BLANC | MI | 48439-8195 | |
| DAVID C DONAVAN | | 1936 STOCKWELL DR | | | COLUMBUS | OH | 43235-7372 | |
| DAVID C DOUGLAS | | 6496 BLACKBERRY CIR | | | HAMILTON | OH | 45011-1203 | |
| DAVID C DUNSMORE | | 4657 COOPER ROAD | | | LESLIE | MI | 49251-9739 | |
| DAVID C DUTILLY & ANN MARIE | DUTILLY JT TEN | 39 BRIAR LANE | | | NORWICH | CT | 06360-5227 | |
| DAVID C DWYER | | 2210 W STOKER | | | SAGINAW | MI | 48604-2442 | |
| DAVID C EASTON | | 4588 HOWARD AVE | | | WINDSOR | ONTARIO | N9G 1P4 | CANADA |
| DAVID C EGAN TR | U/A DTD 07/31/96 | DAVID C EGAN TRUST | 2012 W 12 MILE RD | | ROYAL OAK | MI | 48073 | |
| DAVID C ELDER JR | 320 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1644 | |
| DAVID C ENGLAND & BARBARA G | ENGLAND TR FOR DAVID C | ENGLAND TRUST U/D/T 03/04/83 | 504 DEVEREUX ST | | RALEIGH | NC | 27605-1502 | |
| DAVID C FENING | | 2134 SHEFFIELD | | | KALAMAZOO | MI | 49008 | |
| DAVID C FINLEY | | 122 FREDERICKA ST | | | NORTH TONAWANDA | NY | 14120-6532 | |
| DAVID C FISCHER | | 19 DYER ROAD | | | LEWISTON | ME | 04240-1314 | |
| DAVID C FISCHER | | 66 HURLBUT ST | | | WESTWOOD | NJ | 07675-2915 | |
| DAVID C FLIPPO | | C/O TINA JEAN FLIPPO EX | 417 ATOMIC RD | | NORTH AUGUSTA | SC | 29841-4201 | |
| DAVID C FOSS | | 8509 W 142ND ST | | | OVERLAND PARK | KS | 66223-2569 | |
| DAVID C FOX | | 1209 S WESTMINSTER DR | | | ARCADIA | OK | 73007-6906 | |
| DAVID C FRALICK | | 1915 PARK ROAD | | | ANDERSON | IN | 46011-3956 | |
| DAVID C FRESHOUR | | RT 4 | 3071 DENNY RD | | RAVENNA | OH | 44266-9442 | |
| DAVID C GARDNER | | 1722 W JEFFERSON ST | | | KOKOMO | IN | 46901-4284 | |
| DAVID C GARLAND & MARION W | GARLAND JT TEN | 216 HARTZLER DR | | | BELLEVILLE | PA | 17004-9777 | |
| DAVID C GARRETSON | | 270 HICKORY HEIGHTS DR | | | BRIDGEVILLE | PA | 15017-1083 | |
| DAVID C GEIERSBACH | | 11245 ADAMS | | | WHEELER | MI | 48662-9722 | |
| DAVID C GIFFORD | | 19514 CRESCENT BEACH RD | | | THREE RIVERS | MI | 49093-8004 | |
| DAVID C GILBERT JR | | 41476 AYRSHIRE DRIVE | | | CANTON | MI | 48188-1229 | |
| DAVID C GILBERT JR & | MARGARET M GILBERT JT TEN | 41476 AYRSHIRE DRIVE | | | CANTON | MI | 48188-1229 | |
| DAVID C GLANCY TRUSTEE U/A | DTD 06/27/86 F/B/O DAVID C | GLANCY | 23025 ARDMORE PARK DR | | ST CLAIR SHORES | MI | 48081-2028 | |
| DAVID C GOEBELS | | 28490 MILLER DR | | | NORTH OLMSTED | OH | 44070-3055 | |
| DAVID C GREIG | | 38228 DOLORES DRIVE | | | EASTLAKE | OH | 44095-1249 | |
| DAVID C GRIEP | | 9923 BERWICK ST | | | LIVONIA | MI | 48150-2815 | |
| DAVID C HALL | | 637 EARLS TR NE | | | BROOKHAVEN | MS | 39601-8070 | |
| DAVID C HARRISON | | 1212 GREENMONT CIRCLE | | | VIENNA | WV | 26105-3500 | |
| DAVID C HELLMAN | | 883 RIDGEDALE AVE | | | BIRMINGHAM | MI | 48009-5768 | |
| DAVID C HELTON & LINDA M | HELTON JT TEN | 10903 KEENE RD | | | LOUISVILLE | KY | 40241 | |
| DAVID C HENDRICKSON | | 2808 LEMONS BEACH ROAD W | | | TACOMA | WA | 98466-1721 | |
| DAVID C HOCKADAY | | 2565 VARSITY LN | | | HOLT | MI | 48842-9781 | |
| DAVID C HOLLAND | | 14636 PINE LAKE ST | | | CLERMONT | FL | 34711-7170 | |
| DAVID C HOLLOWAY | | 6 PINEBARK CT | | | BRINKLOW | MD | 20862-9716 | |
| DAVID C HOLMES | | RR 11 BOX 382 | | | BEDFORD | IN | 47421-9730 | |
| DAVID C HOPP | | 3421 BOWERS RD | | | ATTICA | MI | 48412-9392 | |
| DAVID C HOWELL | | 334 COUNTY ROAD 402 | | | SCOTTSBORO | AL | 35768-6535 | |
| DAVID C HUBINGER | | 2636 MAJESTIC DR | | | WILMINGTON | DE | 19810-2446 | |
| DAVID C HUBINGER & MARY | E HUBINGER JT TEN | 2636 MAJESTIC DR | | | WILMINGTON | DE | 19810-2446 | |
| DAVID C JAROS | | 1531 SPRING PLACE RD | | | LEWISBURG | TN | 37091-4435 | |
| DAVID C JOHNSON | | 1466 SHEFFIELD DR | | | SAGINAW | MI | 48603 | |
| DAVID C JOHNSON | | 7273 VAN GOGH DR | | | O'FALLON | MO | 63366-6976 | |
| DAVID C JOHNSTON | | 8151 CAMPBELL | | | TAYLOR | MI | 48180-2556 | |
| DAVID C JONES | | 11036 S JACKSON RD | | | CEMENT CITY | MI | 49233-9526 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID C JONES | 13220 LAKE POINTE PASS | | | | BELLEVILLE | MI | 48111-2293 | |
| DAVID C JUDSON | 121 EXLEY RD | | | | PLAINFIELD | CT | 06374-1518 | |
| DAVID C JUNGCLAUS | 585 LASHER DR | | | | SEYMOUR | IN | 47274-1981 | |
| DAVID C KALMAN | 14188 PARK ST | | | | GIBRALTAR | MI | 48173-9735 | |
| DAVID C KARN & JAMIE A KARN JT TEN | 6160 KINGS SCEPTER | | | | GRAND BLANC | MI | 48439 | |
| DAVID C KERR | 3603 SCHOOL RD | | | | MURRYSVILLE | PA | 15668-1567 | |
| DAVID C KING | 323 SHERMAN | | | | LESLIE | MI | 49251-9487 | |
| DAVID C KRAK | 7046 COLLAMER RD | | | | EAST SYRACUSE | NY | 13057-9773 | |
| DAVID C KREUTZ | 40 PRINCETON | | | | DEPEW | NY | 14043-2814 | |
| DAVID C KRIMENDAHL | 10458 SPRING HIGHLAND DR | | | | INDIANAPOLIS | IN | 46290-1101 | |
| DAVID C KRIMENDAHL II | 4739 PINE HOLLOW RD | | | | HOLLAND | MI | 49423 | |
| DAVID C KUBANEK & | KATHLEEN D KUBANEK JT TEN | 7331 CRYSTAL LAKE DR APT 1 | | | FORT CREEK | MI | 48473 | |
| DAVID C LANG | 25163 MARION AVE LOT 28 | | | | PUNTA GORDA | FL | 33950-4068 | |
| DAVID C LARNED CUST DAVID C | LARNED JR UNIF GIFT MIN ACT | NY | 705 N DUPONT RD | | WILMINGTON | DE | 19807-2917 | |
| DAVID C LASKOSKY | 30262 N STOCKTON | | | | FARMINGTON | MI | 48336-3442 | |
| DAVID C LIND & JANE MARIE | LIND JT TEN | 2114 EAST ROCK CREEK DR | | | BLOOMINGTON | IN | 47401-6876 | |
| DAVID C LINDBERG | 806-178TH AVE NE | | | | BELLEVUE | WA | 98008-3425 | |
| DAVID C LINDBERG & MARGARET | J LINDBERG JT TEN | 806 178TH AVENUE NE | | | BELLEVUE | WA | 98008-3425 | |
| DAVID C LINDER | 118 6TH ST | | | | ALLEGAN | MI | 49010-1644 | |
| DAVID C LINGELBACH | CDC MOSCOW OFFICE | 666 5TH AVENUE | SUITE 572 | | NEW YORK | NY | 10103-0001 | |
| DAVID C LOHMAN | 6174 FOSTER | | | | HASLETT | MI | 48840 | |
| DAVID C LOWE | 53896 STEVEN LANE | | | | THREE RIVERS | MI | 49093-9669 | |
| DAVID C LUCK | N477 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9599 | |
| DAVID C MACLAY JR | 2722 LINE LEXINGTON RD | | | | HATFIELD | PA | 19440-2011 | |
| DAVID C MALENFANT II | 3738 BEECHWOOD AVE | | | | FLINT | MI | 48506 | |
| DAVID C MALM | 540 E WILSON AVE | | | | SALT LAKE CITY | UT | 84105-2941 | |
| DAVID C MC FARLAN JR | 16 WELLINGTON RD | | | | WILMINGTON | DE | 19803-4131 | |
| DAVID C MCKINNON & | EVELYN MCKINNON JT TEN | 1057 20TH AVE NW | | | HICKORY | NC | 28601-1723 | |
| DAVID C MCMACKIN | 423 NORTH ARNOLDA | | | | INDIANAPOLIS | IN | 46222-4929 | |
| DAVID C MESSINGER | 2042 SE GIFFEN AVE | | | | PORT ST LUCIE | FL | 34952 | |
| DAVID C MILLER | 1209 STRAKA TERR | | | | OKLAHOMA CITY | OK | 73139-2520 | |
| DAVID C MILLER | 36 CLARK ST | | | | MANASQUAN | NJ | 08736-3410 | |
| DAVID C MILLER CUST | JOSHUA D MILLER | UNDER THE OH UNIF TRAN MIN ACT | 8838 HOWLAND-SPRINGS RD SE | | WARREN | OH | 44484-3126 | |
| DAVID C MORITZ | 5505 N MAPLE RIVER RD | | | | ELSIE | MI | 48831 | |
| DAVID C MORRILL & PATRICIA | ANN MORRILL JT TEN | 7618 RANDY ST | | | WESTLAND | MI | 48185-5569 | |
| DAVID C MORRIS TR | U/A DTD 8/08/00 | DAVID C MORRIS LIVING TRUST | 15699 WRIGHT RD | | GRAND LEDGE | MI | 48837-9202 | |
| DAVID C MOSHER | 1308 FRANKLIN RD | | | | BERKLEY | MI | 48072-2169 | |
| DAVID C MUSCARO | 261 WOODCREEK CT | | | | COMMERCE TWP | MI | 48390-1275 | |
| DAVID C NABOZNY | 476 DUANE DRIVE | | | | N TONAWANDA | NY | 14120-4138 | |
| DAVID C NANCE & | MELISSA C NANCE JT TEN | BOX 2613 | | | SUMTER | SC | 29151-2613 | |
| DAVID C NICHOLAS | 400 DOWNY MEADE CT | | | | FRANKLIN | TN | 37064-5055 | |
| DAVID C NIXON | 2243 TRENTON DR | | | | TUSCALOOSE | AL | 35406-1622 | |
| DAVID C NOYES | 16695 PINE DUNES CT | | | | GRAND HAVEN | MI | 49417-8807 | |
| DAVID C NYQUIST & | KRYSTN D NYQUIST JT TEN | 7506 CAPRI DR | | | CANTON | MI | 48187 | |
| DAVID C OCONNOR | 644 NORTHLIGHT CIRCLE | | | | WEBSTER | NY | 14580-9409 | |
| DAVID C OLSON & MARGARET A | OLSON JT TEN | 510 N FAIRVIEW ST | | | BURBANK | CA | 91505-3247 | |
| DAVID C O'MARA | 537 BEAHAN RD | | | | ROCHESTER | NY | 14624-3403 | |
| DAVID C OTT | BOX 596 | | | | CIMARRON | NM | 87714 | |
| DAVID C PALADINO | 7681 TAHITI LANE 202 | | | | LAKE WORTH | FL | 33467-4954 | |
| DAVID C PALERMO | 25514 ROCKY WALK COURT | | | | KATY | TX | 77494 | |
| DAVID C PAPENFUSS | 315 HAZELTON ROAD | | | | OWOSSO | MI | 48867-9023 | |
| DAVID C PAUL & RISA A PAUL JT TEN | BOX 575 | | | | ST IGNATIUS | MT | 59865-0575 | |
| DAVID C PELINI & | SUSAN E PELINI TR | DAVID C PELINI LIVING TRUST | UA 04/03/97 | 25751 HILLIARD BLVD | WESTLAKE | OH | 44145-3311 | |
| DAVID C PERKETT | 1565 INDIAN RD | | | | LAPEER | MI | 48446-8054 | |
| DAVID C PETERS | 3419 PINEWAY | | | | TOLEDO | OH | 43614-4147 | |
| DAVID C PETRAKOVITZ CUST | SONYA M PETRAKOVITZ UNDER MI UGMA | 150 ARBUTUS DRIVE | | | CADILLAC | MI | 49601 | |
| DAVID C PIERCE | 2516 CALIFORNIA AVENUE | | | | DAYTON | OH | 45419-2716 | |
| DAVID C PRAY & RENNIE S PRAY | CO-TRUSTEES PRAY FAMILY | LIVING TRUST UA DTD 12/21/89 | 201 DIVISION ST P O B 690 | | EAST JORDAN | MI | 49727-9750 | |
| DAVID C PRICE | 46 HARLEY CIRCLE | | | | FAIRFIELD GLADE | TN | 38558 | |
| DAVID C PRICHARD | 315 W FRANKLIN | | | | CLINTON | MI | 49236-9744 | |
| DAVID C PUNG | 735 IONIA ST | | | | PORTLAND | MI | 48875-1028 | |
| DAVID C QUAAL | 5660 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9781 | |
| DAVID C RADABAUGH | 3045 HAZAROWICZ DR | | | | BAY CITY | MI | 48706-2142 | |
| DAVID C READ | BOX 89 | | | | MILLERSPORT | OH | 43046-0089 | |
| DAVID C RESPOSO | 12230 SW 68TH CT | | | | PINECREST | FL | 33156-5418 | |
| DAVID C ROY | P O BOX 74 | | | | WALLISVILLE | TX | 77597 | |
| DAVID C ROYER TR | DAVID C ROYER TRUST | UA 09/13/96 | 4 N 621 PATHFINDER DR | | ELBURN | IL | 60119-9592 | |
| DAVID C RUNKLE & SALLEY | RUNKLE JT TEN | 3763 MUIRFIELD DR | | | UNIONTOWN | OH | 44685-8817 | |
| DAVID C SALMI | 2102 BEVERLY CT | | | | HAMPSTEAD | MD | 21074-2545 | |
| DAVID C SCHAEFER | 6354 KINGS COURT | | | | FLUSHING | MI | 48433 | |
| DAVID C SCHANK & NANCY J | SCHANK JT TEN | 3263 DURHAM RD | | | HAMBURG | NY | 14075-2029 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID C SCHELL | 2080 HIGHBURY DR | | | | TROY | MI | 48085-3807 | |
| DAVID C SCHLEE | 2369 PINCH HGWY | | | | CHARLOTTE | MI | 48813-8776 | |
| DAVID C SHAW & OLIVE A SHAW JT TEN | 137 HOWELL RD | | | | FREEHOLD | NJ | 07728-8884 | |
| DAVID C SIPSON | 4880 KECK ROAD | | | | LOCKPORT | NY | 14094-3520 | |
| DAVID C SKELLY | 956 COUNTRY CLUB DR | | | | PITTSBURGH | PA | 15228-2625 | |
| DAVID C SKINNER JR | 3944 WONDERLAND HILL AVE | | | | BOULDER | CO | 80304-1037 | |
| DAVID C SLEEPER | BOX 21 | | | | S THOMASTON | ME | 04858-0021 | |
| DAVID C SMALLWOOD & HELEN B | SMALLWOOD TEN COM | 136 E NORWOOD COURT | | | SAN ANTONIO | TX | 78212-2334 | |
| DAVID C SMITH | 109 S WILLEY ST. | | | | SEAFORD | DE | 19973-2042 | |
| DAVID C SMITH | BOX 3723 | | | | PINEHURST | NC | 28374-3723 | |
| DAVID C SMITH | 3522 N PICDRA CIRCLE | | | | MESA | AZ | 85207 | |
| DAVID C SMITH & LADONNA S | SMITH JT TEN | 25 VAN ART LN | | | LEWISTOWN | PA | 17044 | |
| DAVID C SMITH JR | 40 ARDSLEY LANE | | | | WILLIAMSVILLE | NY | 14221-1802 | |
| DAVID C SPARKS & | CYNTHA F SPARKS JT TEN | 6367 SPARKS RD | | | LAND O LAKES | WI | 54540-9728 | |
| DAVID C STAELGRAEVE | 11843 ZATKO DR | | | | IDA | MI | 48140-9781 | |
| DAVID C STEPHENSON | 126 S 19TH ST | | | | SAGINAW | MI | 48601-1441 | |
| DAVID C STIFF | 5345 MOCERI LANE | | | | GRAND BLANC | MI | 48439-4371 | |
| DAVID C STONE TR RICHARD J REASON | IRREVOCABLE LIFE INSURANCE TRUST | FBO VICTORIA ALDRICH | 201 W BIG BEAVER RD SUITE 500 | | TROY | MI | 48084 | |
| DAVID C STONE TR RICHARD J REASON | IRREVOCABLE LIFE INSURANCE TRUST | FBO PETER REASON | 201 W BIG BEAVER RD SUITE 500 | | TROY | MI | 48084 | |
| DAVID C SUTHERLIN | BOX 33481 | | | | INDIANAPOLIS | IN | 46203-0481 | |
| DAVID C TARRER | 6772 RIOCA CIR | | | | MABLETON | GA | 30126-4528 | |
| DAVID C THORNTON & | ELAINE V THORNTON JT TEN | 5 COE PLACE | | | LEXINGTON | VA | 24450-1859 | |
| DAVID C TRIPP | 11521 U | | | | LYONS | OH | 43533 | |
| DAVID C TROTTMAN | 128 COLONIAL CIRCLE | | | | TONAWANDA | NY | 14150-5207 | |
| DAVID C TURNER | 1029 JASMINE LANE | | | | MIDWEST CITY | OK | 73110-7320 | |
| DAVID C ULLMANN | 171 RIVER PARK DR | | | | GREAT FALLS | VA | 22066-3543 | |
| DAVID C VALENCIA | 2416 KOPKA CT | | | | BAY CITY | MI | 48708-8167 | |
| DAVID C VALENCIA & GLORIA J | VALENCIA JT TEN | 2416 KOPKA CT | | | BAY CITY | MI | 48708-8167 | |
| DAVID C VAN ZILE | 2038 CAVENDALE DR | | | | ROCK HILL | SC | 29732-8302 | |
| DAVID C VANDEVENTER | 3851 EATON HWY | | | | SUNFIELD | MI | 48890-9786 | |
| DAVID C VANZANDT | 1062 CARTER DR | | | | FLINT | MI | 48532-2712 | |
| DAVID C VIANO | 265 WARRINGTON RD | | | | BLOOMFIELD HILLS | MI | 48304-2952 | |
| DAVID C VICKNAIR | PO BOX 597 | | | | LOLO | MT | 59847 | |
| DAVID C VIELHABER | 3322 SAGE CT | | | | ST LOUIS | MO | 63129-2445 | |
| DAVID C VOGT | 61499 SCHOENHERR | | | | WASHINGTON | MI | 48094-1730 | |
| DAVID C WATKINS SR | BOX 372 | | | | CHARLOTTE CH | VA | 23923-0372 | |
| DAVID C WEIGAND | 5105 SHANKS-PHALANX RD | | | | NEWTON FALLS | OH | 44444-9515 | |
| DAVID C WESSON | 2620 WOODBERRY DR | | | | WINSTON-SALEM | NC | 27106-4625 | |
| DAVID C WHITE JR | UNIT 1401 PELICAN PT | 1901 N FIRST ST | | | JACKSONVILLE BEACH | FL | 32250-8403 | |
| DAVID C WHITEAKER | 9888 COLEDALE | | | | WHITE LAKE | MI | 48386-2832 | |
| DAVID C WHITEHEAD JR | 1103 RIDGEWOOD DR | | | | HARRISONBURG | VA | 22801-3338 | |
| DAVID C WHITTEN | 25434 AVENIDA CAPPELA | | | | VALENCIA | CA | 91355-3223 | |
| DAVID C WILDS | 530 OLD JONESBORO RD | | | | CHUCKEY | TN | 37641-6077 | |
| DAVID C YARGER | 11578 HAYLOCK | | | | DAVISBURG | MI | 48350-3555 | |
| DAVID CADENA CUST GRAHAM | MATTHEW CADENA UNIF GIFT MIN | ACT CAL | 4674 CATHER AVE | | SAN DIEGO | CA | 92122-2702 | |
| DAVID CAIN | 11273 GENESEE RDRD | | | | CLIO | MI | 48420-9707 | |
| DAVID CALDWELL | 639 E PIKE ST | | | | PONTIAC | MI | 48342-2976 | |
| DAVID CALHOUN | 2604 S 66TH ST | | | | PHILADELPHIA | PA | 19142-2702 | |
| DAVID CALLIS & CHRISTINE | CALLIS JT TEN | 46449 HEATER LN | | | CHESTERFIELD | MI | 48051-2886 | |
| DAVID CAMPOS | 1153 MC KINSTRY | | | | DETROIT | MI | 48209-3813 | |
| DAVID CANDEL CUST RITA | JUSTINE CANDEL UNDER OH UNIF | TRANSFERS TO MINORS ACT | 3652 SMITH STEWART RD W | | NILES | OH | 44446-4425 | |
| DAVID CANDIB | 1277 VILLAGE RUN NE | | | | ATLANTA | GA | 30319-5304 | |
| DAVID CAPRA | 186 BEACON ST | | | | NEWINGTON | CT | 06111-4755 | |
| DAVID CARDINAL | 14608 WATERSIDE DR | | | | CHARLOTTE | NC | 28278-7355 | |
| DAVID CARILLI | 37 QUINDOME DRIVE | | | | NEW CASTLE | DE | 19720-5173 | |
| DAVID CARLILE & KAREN | CARLILE JT TEN | 1743 CHANDLERS LNDG | | | MESQUITE | TX | 75181-4611 | |
| DAVID CARMICHAEL | 137 RIVERSIDE DR | | | | NEW YORK | NY | 10024-3702 | |
| DAVID CARMICHAEL CUST KYLE | CARMICHAEL UNDER THE AZ | UNIFORM TRANSFERS TO MINORS | ACT | 14515 E ELGIN ST | GILBERT | AZ | 85296-6611 | |
| DAVID CARR | 16050 BEATRICE | | | | ALLEN PARK | MI | 48101-2750 | |
| DAVID CARROL DADISMAN | 26 SCARLET SAGE PL | | | | THE WOODLANDS | TX | 77381-5155 | |
| DAVID CARTER | 3625 N 15TH ST | | | | MILWAUKEE | WI | 53206-2304 | |
| DAVID CASAPULLA | 743 SOUTHWOOD RD | | | | HOCKESSIN | DE | 19707-9256 | |
| DAVID CASEBIER | 2820 STATE RTE 181 N | | | | GREENVILLE | KY | 42345-4212 | |
| DAVID CELESTE & MARIE | CELESTE JT TEN | BOX 213-A RD 2 | | | WYALUSING | PA | 18853-0213 | |
| DAVID CEPLER | 3070 GRAND AVE | | | | BALDWIN | NY | 11510-4523 | |
| DAVID CERVENAN & LINDA | CERVENAN JT TEN | 3385 S SUNRISE LN | | | LAKE LEELANAU | MI | 49653 | |
| DAVID CHAPLIN | 92 RAYMOND RD | | | | BRUNSWICK | ME | 04011-7359 | |
| DAVID CHAPMAN 11 | 5231 S 30TH ST | | | | LINCOLN | NE | 68516 | |
| DAVID CHARLES AINSWORTH | 27 RIVER FOREST | | | | ANDERSON | IN | 46011-1918 | |
| DAVID CHARLES ALEXANDER | BOX 2957 | | | | AUBURN | AL | 36831-2957 | |
| DAVID CHARLES GLEASON SR | 1835-38THS ST | | | | MERIDIAN | MS | 39305 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID CHARLES KLEIN | 60 MADISON AVE | | | | NEW YORK | NY | 10010-1600 | |
| DAVID CHARLES CUST | MATTHEW JOSEPH LIFKA UNIF | GIFT MIN ACT ILL | 1251 GOLF CIR | | WHEATON | IL | 60187-6330 | |
| DAVID CHARLES REDFIELD | 13812 MERCADO DR | | | | DEL MAR | CA | 92014-3125 | |
| DAVID CHARLES STEINHOFF | 1012 18TH TERRACE | | | | KEY WEST | FL | 33040-4211 | |
| DAVID CHARLES TOREK | 7811 BARRON CT | | | | ONSTED | MI | 49265-9449 | |
| DAVID CHASE BREWSTER | 5304 RICHLAND DRIVE | | | | RALEIGH | NC | 27612 | |
| DAVID CHERRY CUST RACHEL | CHERRY UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 12355 AREACA DR | | WELLINGTON | FL | 33414-4137 | |
| DAVID CHILDS | 1908 RIDGE OAK | | | | FORT WORTH | TX | 76112-4066 | |
| DAVID CHRISTIAN ANDERSEN | 2236 OLD BROOKE LANE | | | | DUNWOODY | GA | 30338-3171 | |
| DAVID CLARENCE MILLER | BOX 549 | | | | ST HELEN | MI | 48656-0549 | |
| DAVID CLARK JR | 63 COVINGTON | | | | BUFFALO | NY | 14216-2101 | |
| DAVID CLARK SMITH | 44 CANDLELIGHT DR | | | | GLASTONBURY | CT | 06033-2537 | |
| DAVID CLINTON BLANKENSHIP | 1832 EASTMAN AVE | | | | BETHLEHEM | PA | 18018-1645 | |
| DAVID COAKLEY TINDALL | BOX 4331 | | | | JEFFERSONVILLE | IN | 47131-4331 | |
| DAVID COCCIA | 55 CAMBRIDGE ST | | | | GUELPH | ON | N1H 2V1 | CANADA |
| DAVID COHEN CUST JEFFREY | COHEN UNIF GIFT MIN ACT NY | 889 LANCASTER ST APT 6 | | | ALBANY | NY | 12203-1730 | |
| DAVID COHN AS CUST FOR JEFFREY | WIENTRAUB A MINOR U/P L 55 CHAP | 139 OF THE LAWS OF NJ | 74 MOUNTAIN AVE LLEW PK | | WEST ORANGE | NJ | 07052-4936 | |
| DAVID COLE | 12 WILD APPLE LANE | | | | OLD SAYBROOK | CT | 06475-1135 | |
| DAVID COLEMAN | 239 N JEFFERSON | | | | BAY CITY | MI | 48708-6430 | |
| DAVID COLEMAN HUGGINS | 984 BOX 254 F | | | | BUFFALO | NY | 14212-0254 | |
| DAVID COLLINS | 1455 W FARGO AVE # 3 | | | | CHICAGO | IL | 60626-1810 | |
| DAVID CONNOR | 7 WESTBROOK DR | | | | NASHUA | NH | 03060-5314 | |
| DAVID CONRAD WALTZ | 98 ANDOVER CT | | | | FREDERICK | MD | 21702-3792 | |
| DAVID CONROY | 5190 S W 3RD ST | | | | PLANTATION | FL | 33317 | |
| DAVID CONTRASCERE | BOX 2654 | | | | MANSFIELD | OH | 44906-0654 | |
| DAVID COOK CUST ANDREA LEA | COOK UNIF GIFT MIN ACT IND | 5759 S DOUGLAS WAY | | | ANDERSON | IN | 46013-9626 | |
| DAVID COOK CUST DEANN COOK | UNIF GIFT MIN ACT IND | 604 N PENDLETON AVE | | | PENDLETON | IN | 46064-9013 | |
| DAVID COOK CUST KIM RENEE | COOK UNIF GIFT MIN ACT IND | 5727 W 800TH S | | | PENDLETON | IN | 46064-9771 | |
| DAVID COOPER REES | 3 AVE DES FRENES | TROINEX 1256 | | | GENEVA | | | SWITZERLAND |
| DAVID CORDOVA | 33 MERANO | | | | LAGUNA NIGUEL | CA | 92677-8606 | |
| DAVID CORNBLEET & AILEEN | CORNBLEET JT TEN | 6532 N CHRISTIANA | | | LINCOLNWOOD | IL | 60712-3812 | |
| DAVID COSMAN | 40 FLOREN DR | | | | ROCHESTER | NY | 14612-1604 | |
| DAVID COSTANZA | 29 GASLIGHT TRAIL | | | | WILLIAMSVILLE | NY | 14221-2206 | |
| DAVID COTTON | 17150 ANNA | | | | SOUTHFIELD | MI | 48075-2957 | |
| DAVID COUNTS | 122 CATHEDRAL OAKS | | | | FOREST CITY | IA | 50436-2225 | |
| DAVID CRAIG & | ANN MARIE BRYANT JT TEN | 335 POINT TO POINT RD | | | BEL AIR | MD | 21015-8945 | |
| DAVID CRAIG STONE | 501 150TH ST | | | | CENTURIA | WI | 54824-9029 | |
| DAVID CRANDELL | 1025 JOHNSON | | | | MORTON | IL | 61550-2308 | |
| DAVID CRAVER | 33 BAYLOR CIRCLE | | | | ROCHESTER | NY | 14624-3753 | |
| DAVID CRUTCHER | 921 CRESTMORE AVE | | | | DAYTON | OH | 45407-1216 | |
| DAVID CURRENTI | 180 ST PAUL ST | SUITE 406 | | | RODCHESTER | NY | 14604 | |
| DAVID CURTICE HARTWELL | 3309 N CLAREMONT AVE | | | | CHICAGO | IL | 60618-6205 | |
| DAVID CURTIS | 27 HIDDEN OAKS BLVD | | | | WILMINGTON | DE | 19808 | |
| DAVID CWIEKOWSKI CUST | DANIEL CWIEKOWSKI | UNIF TRANS MIN ACT CT | 4 BALSAM COURT | | AVON | CT | 06001-4504 | |
| DAVID D ARMSTRONG | BOX 10674 | | | | GREENVILLE | SC | 29603-0674 | |
| DAVID D BARRONE | ROUTE 3 | | | | LAKE ODESSA | MI | 48849-9803 | |
| DAVID D BASSO | 1309 WHITEHAVEN COURT | | | | OWOSSO | MI | 48867-1948 | |
| DAVID D BASSO & JUDY A BASSO JT TEN | 1309 WHITEHAVEN CT | | | | OWOSSO | MI | 48867-1948 | |
| DAVID D BEAGAN | 3843 BICSAK DR | | | | WARREN | MI | 48092-3356 | |
| DAVID D BEYER | BOX 431885 | | | | PONTIAC | MI | 48343-1885 | |
| DAVID D BLACK | 3362 W RIDGEWAY | | | | FLINT | MI | 48504-6939 | |
| DAVID D BLACK & HELEN J | BLACK JT TEN | G-3362 W RIDGEWAY | | | FLINT | MI | 48504 | |
| DAVID D BOLTZ | 410 AUTUMN PARC CT | | | | FENTON | MO | 63026-3163 | |
| DAVID D BRAMHALL | 440 CERRILLOS DR | | | | FARMINGTON | NM | 87401-9278 | |
| DAVID D BRIEF | 618 CENTER DR | | | | ANN ARBOR | MI | 48103 | |
| DAVID D BROWN AS CUSTODIAN | FOR MICHAEL D BROWN U/THE | MAINE UNIFORM GIFTS TO | MINORS ACT | 32 BURLEIGH STREET | WATERVILLE | ME | 04901-7304 | |
| DAVID D CHIANG | 185 DEER PATH DRIVE | | | | ROCHESTER | NY | 14612-2864 | |
| DAVID D COPELAND | 9463 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-8185 | |
| DAVID D COYLE & KATHRYN | M COYLE JT TEN | 58 BEACON ST | | | HARTFORD | CT | 06105-4101 | |
| DAVID D DANIELS | 11153 WEST MEXICO DRIVE | | | | LAKEWOOD | CO | 80232-6106 | |
| DAVID D DAVIS | 2390 GATES RD | | | | TURNER | MI | 48765-9750 | |
| DAVID D DEBBINK | 1420 S OUTAGAMIE ST | | | | APPLETON | WI | 54914-5511 | |
| DAVID D DECKER & | BARBARA A DECKER JT TEN | 5008 CEDAR RIDGE NE | | | GRAND RAPIDS | MI | 49525-1211 | |
| DAVID D DECKER & CAROLYN P | DECKER TEN COM | BOX 534 | | | BRYN MAWR | PA | 19010-0534 | |
| DAVID D DICKEY JR & | BETTY L DICKEY JT TEN | 49 WENGATE ROAD | | | OWINGS MILLS | MD | 21117-3344 | |
| DAVID D DOBSON III | 3429 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9557 | |
| DAVID D DROBEK | 3393 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2128 | |
| DAVID D DURRANT & | KATHERINE S DURRANT JT TEN | 3164 WEST DANBURY DRIVE | | | JANESVILLE | WI | 53546-8826 | |
| DAVID D FALAN | 18489 HANNAN RD | | | | NEW BOSTON | MI | 48164-9366 | |
| DAVID D FLORA | 6458 HOLL ARC ROAD | | | | ARCANUM | OH | 45304 | |
| DAVID D FRANCIS | 5950 MIDNIGHT PASS ROAD 317 | | | | SARASOTA | FL | 34242-8708 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID D FRANKLIN & CAROLINE | M FRANKLIN JT TEN | 7531 ROYAL TIMBERS LANE | | | WATERVILLE | OH | 43566-9404 | |
| DAVID D G BIRD | 23 PARK ST | BOX 574 | | | COPPER CLIFF | ONTARIO | P0M 1N0 | CANADA |
| DAVID D GIBBS | 6806 KILROY RD | | | | CASTALIA | OH | 44824-9225 | |
| DAVID D GOODROW & | KATHLEEN C GOODROW JT TEN | 4484 CEDARLANE LANE | | | FLUSHING | MI | 48433-1014 | |
| DAVID D GORTE & JOAN D GORTE & | DIANE HARROD & DAVID P GORTE & | ELLEN S LECUREUX & JILL HUNTER | JT TEN | 214 S MCDONNELL ST | CORUNNA | MI | 48817-1750 | |
| DAVID D GOULD | 6116 SCHOONER CT | | | | NEWBERN | NC | 28560-9043 | |
| DAVID D GREGORY & MARGARET M | GREGORY JT TEN | 2812 HOLLIS DR NE | | | GRAND RAPIDS | MI | 49505-3411 | |
| DAVID D GREIF | SUITE 27F | 77 FULTON ST | | | NEW YORK | NY | 10038-1831 | |
| DAVID D GRIFFEY & | IDA M GRIFFEY JT TEN | 71 SMITHSONIAN ST | | | GIRARD | OH | 44420 | |
| DAVID D HARMEIER | 11349 VAN NATTER RD | PO BOX 22 | | | OTISVILLE | MI | 48463 | |
| DAVID D HARVOTH | 608 WORDSWORTH CT | | | | NOBLESVILLE | IN | 46060-5435 | |
| DAVID D HARVOTH & | JANET R HARVOTH JT TEN | 608 WORDSWORTH COURT | | | NOBLESVILLE | IN | 46060-5435 | |
| DAVID D HENRY | 18692 MENDOTA | | | | DETROIT | MI | 48221-1912 | |
| DAVID D HITE | 7210-6 VILLAGE PARKWAY | | | | INDIANAPOLAS | IN | 46254 | |
| DAVID D HORNBACHER | 8218 EVERETT WAY | | | | ARVADA | CO | 80005-2209 | |
| DAVID D HUCKABEE | 1153 IVERLEIGH TRAIL | | | | CHARLOTTE | NC | 28270-9790 | |
| DAVID D JACOBY | 124 S OXFORD ST | APT 3R | | | BRICKLYN | NY | 11217 | |
| DAVID D JOHNSTON | 90 QUAIL CT | | | | GRAND BLANC | MI | 48439-8185 | |
| DAVID D KAHAN | 3486 ROLLING HILLS DR. | | | | PEPPER PIKE | OH | 44124-5803 | |
| DAVID D KEMP & | DEBRA A KEMP JT TEN | 1042 NORTHWOOD BLVD | | | FT WAYNE | IN | 46805-3441 | |
| DAVID D KEYS | 9901 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7005 | |
| DAVID D KIRK | 403 HILENDALE RD | | | | CROSSVILLE | TN | 38555-3188 | |
| DAVID D KNIGHT | 220 BAPTIST CIR | | | | SAGAMORE HILLS | OH | 44067-3297 | |
| DAVID D MARVIN III | 332 S ASHLEY | | | | ANN ARBOR | MI | 48104-1351 | |
| DAVID D MC GOLDRICK | 939 THORNE DRIVE | | | | WEST CHESTER | PA | 19382-7578 | |
| DAVID D MISENAR | 1879 MANORHAVEN | | | | ORTONVILLE | MI | 48462-8524 | |
| DAVID D MORRIS | 1527 U S RT 68 SOUTH | | | | XENIA | OH | 45385-7643 | |
| DAVID D NAAS | 3320 E HWY 13 | | | | BURNSVILLE | MN | 55337-1025 | |
| DAVID D NEDEFF | 4305 CYPRESS STREET | | | | PARKERSBURG | WV | 26104-1225 | |
| DAVID D NICKEL | 357 LONG ST. | | | | SUNFIELD | MI | 48890-9792 | |
| DAVID D NOVAK | 5779 W SHORE CV | | | | HONEOYE | NY | 14471-9553 | |
| DAVID D PAYNE | 5751 SHETLAND WAY | | | | WATERFORD | MI | 48327-2046 | |
| DAVID D PEW | 722 CANTERBURY ROAD | | | | GAINESVILLE | GA | 30504-2617 | |
| DAVID D POLK | 21725 HOMER | | | | DEARBORN | MI | 48124-2928 | |
| DAVID D RANKEN 2ND | PO BOX 8251 | | | | NEWARK | DE | 19714-8251 | |
| DAVID D REECE | 8464 SAN GABRIEL | | | | SOUTH GATE | CA | 90280-2444 | |
| DAVID D REINHARDT | 60860 APACHE LANE | | | | WASHINGTON | MI | 48094-2006 | |
| DAVID D ROGERS & ELIZABETH E | ROGERS JT TEN | 16 BLUEBERRY LN | | | TOPSFIELD | MA | 01983-1004 | |
| DAVID D ROOSE | 7525 STEWART SHARON RD | | | | MASURY | OH | 44438-1322 | |
| DAVID D ROOSE CUST | ELLIOTT D ROOSE | UNIF TRANS MIN ACT OH | 7525 STEWART SHARON RD | | MASURY | OH | 44438-1322 | |
| DAVID D RUSSELL | 2784 SPRINGDALE ROAD | | | | CINCINNATI | OH | 45251-1715 | |
| DAVID D SAMSON TR | DAVID D SAMSON REV TRUST | UA 03/03/92 | 108 PINEBROOK DRIVE | | FORT MYERS | FL | 33907-5963 | |
| DAVID D SATCHELL | 4700 E WILKINSON RD | | | | OWOSSO | MI | 48867-9616 | |
| DAVID D SAURBAUGH | 6804 ARJAY DRIVE | | | | INDIANAPOLIS | IN | 46217-3001 | |
| DAVID D SAVADYGA TR | UA DTD 07/24/02 | DAVID D SAVADYGA LIVING TRUST | BOX 445 | | WRENTHAM | MA | 02093-0445 | |
| DAVID D SAWYER | 1153 WATKINS S E | | | | GRAND RAPIDS | MI | 49507-1470 | |
| DAVID D SHAW | 432 BERNHARD CRESCENT | | | | OSHAWA | ONTARIO | L1G 2B8 | CANADA |
| DAVID D SHREVE | 2969 LAKE SHORE DR | | | | GLENNIE | MI | 48737-9396 | |
| DAVID D SMITH | BOX 393 | | | | ARTHUR | ONTARIO | N0G 1A0 | CANADA |
| DAVID D SPENCER | 668 COUNTRY CLUB DR | | | | LONDON ON | ON | | CANADA |
| DAVID D STUECK | 388 FRANCES PL | | | | WYCKOFF | NJ | 07481-2422 | |
| DAVID D SUNDERLIN | 3485 WEST M-78 | | | | PERRY | MI | 48872 | |
| DAVID D THOMPSON | 15501 AZALEA AVE | | | | PIEDMONT | OK | 73078-9069 | |
| DAVID D WALKER | 2165 ORLAND | | | | WIXOM | MI | 48393-1348 | |
| DAVID D WERT | 144 MONTICELLO DR NW | | | | GRAND RAPIDS | MI | 49504-5910 | |
| DAVID D WHITE | 2830 E CR 450 SO | | | | MUNCIE | IN | 47302-9657 | |
| DAVID D WILLIAMS | 7788 W EMERICK RD | | | | WEST MILTON | OH | 45383-9763 | |
| DAVID DAGENAIS | 104 VENUS LANE | | | | MILTON | DE | 19968 | |
| DAVID DAHROUGE JR AS CUST | FOR DAVID JAMES DAHROUGE A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 438 W LINCOLN AVE | OAKHURST | NJ | 07755-1442 | |
| DAVID DALE CROWE CUST | LAUREN MARIE CROWE | UNIF GIFT MIN ACT MI | 49712 GEDDES RD | | CANTON | MI | 48188-2136 | |
| DAVID DARCY DEMAYO | 842 TURNER RD | | | | PALMYRA | NY | 14522-9529 | |
| DAVID DARYL BASLER & | SALLYETTE BASLER JT TEN | 1009 E 1ST | | | ELLENSBURG | WA | 98926-3514 | |
| DAVID DAVIS & | FRANCES DAVIS TR | DAVIS FAM TRUST UA 02/16/98 | 851 2ND ST APT 224 | | SANTA MONICA | CA | 90403 | |
| DAVID DAWYNE CRONKRIGHT | 5121 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1184 | |
| DAVID DEAN MOORE | 911 LAKE FULLER DR | | | | LUTZ | FL | 33549-6415 | |
| DAVID DELEZENNE & | ROSE DELEZENNE JT TEN | 14337 MORLEY RD | | | MANITOU BEACH | MI | 49253-9753 | |
| DAVID DENO | 4413 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-7126 | |
| DAVID DEROSA | 2042 EASTBROOK RD | | | | NEW CASTLE | PA | 16101-2720 | |
| DAVID DESKALO | 2415 WEST SUELANE RD | | | | GLENDALE | WI | 53209-2730 | |
| DAVID DI GIACCO | 160 CROSBY LN | | | | ROCHESTER | NY | 14612-3328 | |
| DAVID DIAMOND | 54 HOBART ROAD | | | | NEWTON CENTRE | MA | 02459-1313 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID DICKEN | 115 WESLEYAN COURT | | | | ELYRIA | OH | 44035-6034 | |
| DAVID DINICOLA | 28 SUNBURY ST | | | | MINERSVILLE | PA | 17954-1448 | |
| DAVID DINO FRISICANO | 81 KINGSRIDGE LN | | | | ROCHESTER | NY | 14612-3738 | |
| DAVID DISNEY | 40229 ALDEN DRIVE | | | | BELLEVILLE | MI | 48111-2815 | |
| DAVID DIVINS | 909 BRIARCLIFF ROAD | | | | JACKSON | MI | 49203-3858 | |
| DAVID DOLD | 18814 PREAKNESS PALM CIRCLE | | | | HUMBLE | TX | 77346-8179 | |
| DAVID DONALD BUSHMAN | 2301 PEARL STREET | | | | DUBUQUE | IA | 52001-5727 | |
| DAVID DONALD MALCOLM TR | U/A DTD 07/07/76 DAVID | DONALD MALCOLM TRUST | 5957 GAINES ST | | SAN DIEGO | CA | 92110-1439 | |
| DAVID DONALSON | 34 N SHIRLEY ST | | | | PONTIAC | MI | 48342-2758 | |
| DAVID DOUGLAS VASILOFF | 35 JANE ST | | | | CLOSTER | NJ | 07624-3010 | |
| DAVID DOWLING JACOBY | 124 SOUTH OXFORD ST | APT 3R | | | BROOKLYN | NY | 11217 | |
| DAVID DREWRY CUST CATHERINE | L DREWRY UNIF GIFT MIN ACT | VA | 1951 S SYCAMORE ST | | PETERSBURG | VA | 23805-2728 | |
| DAVID DREWYOR | 18111 ELWELL | | | | BELLEVILLE | MI | 48111-9708 | |
| DAVID DROZD CUST JOANNA LYNN | DROZD UNIF GIFT MIN ACT PA | 1741 PAINE COURT | | | TURNERSVILLE | NJ | 08012-2212 | |
| DAVID DROZD CUST SARAH DROZD | UNIF GIFT MIN ACT PA | 1741 PAINE COURT | | | TURNERSVILLE | NJ | 08012-2212 | |
| DAVID DRUSCHEL | BOX 9151 | | | | SCHENECTADY | NY | 12309-0151 | |
| DAVID DUBIN | 545 RUTLAND AVE | | | | TEANECK | NJ | 07666-2925 | |
| DAVID DUDLEY TORMALA | 42 EAGLE SPUR CT | | | | ST CHARLES | MO | 63303 | |
| DAVID DUFF | 5117 ABUELA DR | | | | SAN DIEGO | CA | 92124 | |
| DAVID DUNLAP | 420 BISON CR | | | | APOPKA | FL | 32712-3863 | |
| DAVID DWIGHT DONLON | BOX 1200 | | | | INVERNESS | CA | 94937-1200 | |
| DAVID E & BETTY J BROWN TR | BROWN FAMILY TRUST | UA 11/20/96 | 8655 E DE AVE | | RICHLAND | MI | 49083-9695 | |
| DAVID E ADAMSKI | 14816 M43 | | | | HICKORY | MI | 49060 | |
| DAVID E AIKEN | 8371 FOSTORIA ROAD | | | | FOSTORIA | MI | 48435-9730 | |
| DAVID E AIKMAN | BOX 57 | | | | ATTICA | MI | 48412-0057 | |
| DAVID E ALCORN & SUSAN M | ALCORN JT TEN | 1912 CHAPEL PIKE | | | MARION | IN | 46952-1526 | |
| DAVID E ALGER | 2311 SPRING HILL RD | | | | ANDERSON | IN | 46016 | |
| DAVID E ALLEN | 91 PEMBERTON DR | | | | TRUMBULL | CT | 6611 | |
| DAVID E ALLEN | 402 LIBERTY DR | | | | SMYRNA | TN | 37167 | |
| DAVID E ALLOWAY | 1501 WANDA DRIVE | | | | HANOVER | PA | 17331 | |
| DAVID E B JOHNSON | 3030 TYLER ROAD | | | | SANBORN | NY | 14132-9444 | |
| DAVID E BALCOM CUST JENNIFER | KAY BALCOM UNIF GIFT MIN ACT | MICH | 1815 S CANAL | | LANSING | MI | 48917-8565 | |
| DAVID E BALLEW & | DEBRA C BALLEW JT TEN | 2507 JARVIS ST SW | | | DECATUR | AL | 35603-2624 | |
| DAVID E BARBER | 11309 N HOLLY RD | | | | HOLLY | MI | 48442-9414 | |
| DAVID E BARLOW & | DEBORAH A HILL BARLOW JT TEN | 7702 HAMPTON SUMMIT COURT | | | CHESTERFIELD | VA | 23832-1955 | |
| DAVID E BARTLETT | 304 E SOUTH ST | | | | ABERDEEN | NC | 28315-2740 | |
| DAVID E BAXTER | 4307 CALKINS RD | | | | FLINT | MI | 48532-3513 | |
| DAVID E BERTZFIELD | 301 ATKINS AVE | | | | LANCASTER | PA | 17603-4910 | |
| DAVID E BIERSTETEL | 347 S STATE BOX 2 | | | | PEWAMO | MI | 48873-8745 | |
| DAVID E BLANTON JR & MARY | PAT C BLANTON TEN ENT | 201 PADDINGTON ROAD | | | BALTIMORE | MD | 21212-3438 | |
| DAVID E BLAZINA | 1561 CALGARY DRIVE | | | | COLUMBUS | OH | 43229-2009 | |
| DAVID E BOWEN | 23938 BRUCE RD | | | | BAY VILLAGE | OH | 44140-2930 | |
| DAVID E BOWLES | 632 W 7TH | | | | RUSHVILLE | IN | 46173-1517 | |
| DAVID E BRECHTING | 13892 16TH AVE | | | | MARNE | MI | 49435-9696 | |
| DAVID E BRILINSKI | 10879 MAIN STREET | BOX 32 | | | CLARKSBURG | OH | 43115-9770 | |
| DAVID E BROCKEL | 237 PINEDALE DRIVE | | | | SAINT CHARLES | MO | 63301-1159 | |
| DAVID E BROCKEL & | MARIAN R BROCKEL JT TEN | 237 PINEDALE DR | | | SAINT CHARLES | MO | 63301-1159 | |
| DAVID E BRONSON & JEAN A | BRONSON TR | DAVID E & JEAN A BRONSON | REVOCABLE FAM TRUST U/A 6/4/99 | 7619 W WHITE BIRCH AVE | LAKE CITY | MI | 49651-8502 | |
| DAVID E BROWN | 17408 GREENLAWN | | | | DETROIT | MI | 48221-4508 | |
| DAVID E BURT | 3891 UPPER MOUNTAIN ROAD | | | | SANBORN | NY | 14132-9417 | |
| DAVID E BYRNE | 29174 ROCK CREST CT | | | | HIGHLAND | CA | 92346-3929 | |
| DAVID E CALL | 1635 W YOUNGS DITCH RD | | | | BAYCITY | MI | 48708 | |
| DAVID E CHERRY CUST ALEX | CHERRY UNDER NY UNIFORM | GIFTS TO MINORS ACT | 12355 AREACA DR | | WELLINGTON | FL | 33414-4137 | |
| DAVID E CHERRY CUST RACHEL | CHERRY UNDER NY UNIFORM | GIFTS TO MINORSACT | 12355 AREACA DR | | WELLINGTON | FL | 33414-4137 | |
| DAVID E CHISMARK | 2111 SIXTH ST | | | | NILES | OH | 44446-4301 | |
| DAVID E CHRISSINGER | 12 HARROWGATE DR | | | | CHERRY HILL | NJ | 08003-1913 | |
| DAVID E CICHOWSKI | 94 PACIFIC DR | | | | SYLVA | NC | 28779-9607 | |
| DAVID E CICHY | 15 OLD LUNENBURG ROAD | | | | LANCASTER | MA | 1523 | |
| DAVID E CLEMENTS | 2511 PRESTON WAY | | | | SPRING HILL | TN | 37174-8292 | |
| DAVID E COHEN | 5302 MOSINEE LANE | | | | MADISON | WI | 53704-1042 | |
| DAVID E COLE CUST | CHRISTOPHER COLE UNIF GIFT | MIN ACT MICH | 3946 WALDENWOOD | | ANN ARBOR | MI | 48105-3009 | |
| DAVID E COLE CUST SCOTT | DAVID COLE UNIF MIN ACT | MICH | 3946 WALDENWOOD | | ANN ARBOR | MI | 48105-3009 | |
| DAVID E CORLL SR | 2571 SAMUELSON RD | | | | PORTAGE | IN | 46368-2575 | |
| DAVID E COX | 48 PARK AVE | | | | NEWTOWN | NJ | 07860-1120 | |
| DAVID E COX | 392 EAST 450 NORTH | | | | DANVILLE | IN | 46122-0744 | |
| DAVID E COX | 248 SPINNAKER DRIVE | | | | HALIFAX | NOVA SCOTIA | B3N 3C6 | CANADA |
| DAVID E CRABB | 47 PROSPECT ST | | | | NORWICH | CT | 06360-4729 | |
| DAVID E CROCKETT | 1930 FERN | | | | ROYAL OAK | MI | 48073-4184 | |
| DAVID E CROSSNOE | 2380 E REID RD | | | | GRAND BLANK | MI | 48439-8535 | |
| DAVID E CULBERT | BOX 7212 | | | | DEFIANCE | OH | 43512-7212 | |
| DAVID E DAVIS | 121 STATE RT 127 | | | | NASHVILLE | IL | 62263-6225 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID E DEAN | 3000 RIDGEWAY RD | | | | KETTERING | OH | 45419-1330 | |
| DAVID E DELP | 4404 CROSLAND RD | | | | PHILADELPHIA | PA | 19154-4314 | |
| DAVID E DELP & MARY ANN J DELP TRS | DAVID E DELP & MARY ANN J DELP | REVOCABLE LIVING TRUST | U/A DTD 09/13/2004 | 4404 CROSLAND RD | PHILADELPHIA | PA | 19154 | |
| DAVID E DEPEW | 8207 BRAESDALE LANE | | | | HOUSTON | TX | 77071 | |
| DAVID E DOLEZAL & | CYNTHIA L DOLEZAL JT TEN | 420 BEAVER RUIN RD | | | NORCROSS | GA | 30071-3917 | |
| DAVID E DOSS | 1814 ST CLAIR RIVER DR | | | | ALGONAC | MI | 48001 | |
| DAVID E DOUSE & BARBARA J | DOUSE JT TEN | 4665 ALDUN RIDGE AVE NW | APT 101 | | COMSTOCK PARK | MI | 49321-9035 | |
| DAVID E DU FRESNE | 5016 US HWY 62 W | | | | KUTTAWA | KY | 42055-6253 | |
| DAVID E DUNN | 1231 DYE FORD RD | | | | ALVATON | KY | 42122-9518 | |
| DAVID E ECKMAN | 127 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8561 | |
| DAVID E EGELKRAUT | 1646 RONDO S E | | | | KENTWOOD | MI | 49508-4964 | |
| DAVID E EGNATOWSKI | 15481 DRAKE | | | | SOUTHGATE | MI | 48195-2607 | |
| DAVID E ENGLAND | 328 WOODCRAFT TRAIL | | | | DAYTON | OH | 45430-1846 | |
| DAVID E FIERRO | 106 HORIZON DR | | | | EDISON | NJ | 08817-5804 | |
| DAVID E FIGURA | 12 MAYBERRY AVE HYDE PARK | | | | READING | PA | 19605-2938 | |
| DAVID E FLATT | 6181 SENATE CIRCLE | | | | EAST AMHERST | NY | 14051-1979 | |
| DAVID E FOOS | 537 GRAND STREET | | | | GALION | OH | 44833-2441 | |
| DAVID E FRANCIS | 402 NOANK RD | | | | MYSTIC | CT | 06355-2324 | |
| DAVID E FRITZ | 2150 POTOMAC PLACE | | | | ELGIN | IL | 60123 | |
| DAVID E FRY | APT PH-2 | CALLE LOIZA 1760 | | | SAN JUAN | | | PR |
| DAVID E FULMERHOUSER | 17785 ALBRECHT NE | | | | CEDAR SPRINGS | MI | 49319-9623 | |
| DAVID E GAY | 9062 SOUTH 760 WEST | | | | PENDLETON | IN | 46064-9795 | |
| DAVID E GAY & | LOUISE GLUESENKAMP-GAY JT TEN | 9062 S 760 W | | | PENDLETON | IN | 46064-9795 | |
| DAVID E GELLER | 1910 DAYBREAK CIR | | | | HARRISBURG | PA | 17110 | |
| DAVID E GIGNAC | 39 CHAUCER COURT | | | | LONDON | ON | N6K 1V1 | CANADA |
| DAVID E GILBERT | 802 LODGEVIEW DR | | | | BETHLEHEM | GA | 30620-1728 | |
| DAVID E GIRE | 5628 HALEKAMANI ST | | | | HONOLULU | HI | 96821-2002 | |
| DAVID E GRAHAM | 12976 KIMBERLY LN | | | | DE SOTO | MO | 63020-4518 | |
| DAVID E GROOM | 12603 MOORPARK ST APT 103 | | | | STUDIO CITY | CA | 91604-4561 | |
| DAVID E HAMILTON | 14 MEADLE | | | | MT CLEMENS | MI | 48043 | |
| DAVID E HANNA | 1652 SOUTH HAMPTON SE | | | | GRAND RAPIDS | MI | 49508-2645 | |
| DAVID E HARDING | BOX 107 N | | | | KINGSVILLE | OH | 44048-0107 | |
| DAVID E HARNS | 7560 NYE HWY R 4 | | | | EATON RAPIDS | MI | 48827-9081 | |
| DAVID E HARPER | 1908 HIGH PARK PLACE | | | | VICTORIA | BRITISH COLUMBIA | V8N 2R4 | CANADA |
| DAVID E HARRIS & PAULINE G | HARRIS TRUSTEES U/A DTD | 11/19/93 THE HARRIS | REVOCABLE LIVING TRUST | 19711 MIDWAY BLVD | PORT CHARLOTTE | FL | 33948-6248 | |
| DAVID E HARRIS & PAULINE G | HARRIS TRUSTEE U/A DTD | 11/19/93 THE HARRIS | REVOCABLE LIVING TRUST | 19711 MIDWAY BLVD | PORT CHARLOTTE | FL | 33948-6248 | |
| DAVID E HARRIS RECREATION CTR | BOX 28 | | | | HORNER | WV | 26372-0028 | |
| DAVID E HARTSIG | 5503 BRAXTONSHIRE CT | | | | HOUSTON | TX | 77069-1905 | |
| DAVID E HARTSIG & JO ANN | S HARTSIG JT TEN | 5503 BRAXTONSHIRE CT | | | HOUSTON | TX | 77069-1905 | |
| DAVID E HAWKINS | 5823 W 650 N | | | | THORNTOWN | IN | 46071 | |
| DAVID E HAWVERMALE | 13377 WALDEN RD | | | | FARMERSVILLE | OH | 45325-9205 | |
| DAVID E HAYDEN JR | 3939 DEER PARK AVE | | | | DEER PARK | OH | 45236-3405 | |
| DAVID E HEMMERLY | 365 REYMONT | | | | WATERFORD | MI | 48327-2864 | |
| DAVID E HENNING | 2220 SPANISH DR APT 4 | | | | CLEARWATER | FL | 33763-2965 | |
| DAVID E HENRICE | ROUND HILL ROAD | | | | SALEM | CT | 06415 | |
| DAVID E HERRINGTON | 6108 EAST AVE | | | | NEWFANE | NY | 14108-1329 | |
| DAVID E HILL | 146 WILDCAT RD | | | | MADISON | CT | 06443-2434 | |
| DAVID E HILLYARD & LORRAINE HILLYARD | TRS U/A DTD 07/23/01 THE | DAVID E HILLYARD & LORRAINE HILLYARD | TRUST | 9112 MARSALLE RD | PORTLAND | OR | 48875 | |
| DAVID E HINZ | PO BOX 27492 | | | | ANAHEIM | CA | 92809 | |
| DAVID E HODGES & | E JEAN HODGES JT TEN | 2936 SUMMERVALE LN | | | BLOOMFIELD HILLS | MI | 48301-3437 | |
| DAVID E HOLBROOK | 13802 SHADY SHORES DR | | | | TAMPA | FL | 33613-4140 | |
| DAVID E HOLLIDAY & CYNTHIA | HOLLIDAY JT TEN | 457 E WASHINGTON | | | IONIA | MI | 48846-1878 | |
| DAVID E HOLTZ | 1044 W 25TH ST | | | | ERIE | PA | 16502-2427 | |
| DAVID E HORNER | 2288 DOC WALKER RD | | | | PARKER | PA | 16049-3124 | |
| DAVID E HOWARD | 524 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9706 | |
| DAVID E HUGGARD | 3465 N LAKESHORE DR | | | | GLADWIN | MI | 48624 | |
| DAVID E HUNTLEY | 5990 FAIRFIELD AVE S | | | | ST PETERSBURG | FL | 33707-2428 | |
| DAVID E HURST | 28 COGNAC DR | | | | LAKE ST LOUIS | MO | 63367-1702 | |
| DAVID E HYDE | 38 BRADT ROAD | | | | REXFORD | NY | 12148-1144 | |
| DAVID E INGRAM | 5105 GLENMINA DR | | | | CENTERVILLE | OH | 45440-2207 | |
| DAVID E JACKSON | 207 N 600 EAST | | | | GREENFIELD | IN | 46140-8364 | |
| DAVID E JAMES | 901 N MILDRED | | | | DEARBORN | MI | 48128-1785 | |
| DAVID E JENNINGS | 3839 BRUNSWICK LANE | | | | JANESVILLE | WI | 53546-2080 | |
| DAVID E JENNINGS & | DEBRA J JENNINGS JT TEN | 3839 BRUNSWICK LN | | | JANESVILLE | WI | 53546-2080 | |
| DAVID E JOHNSON | 4502 BLACK WALNUT WOODS | | | | SAN ANTONIO | TX | 78249-1403 | |
| DAVID E JOHNSON | 7204 HADLOW DR | | | | SPRINGFIELD | VA | 22152-3528 | |
| DAVID E JOKELSON & | DEBRA M KAHN JT TEN | 530 S 2ND ST | APT 531 | | PHILADELPHIA | PA | 19147-2422 | |
| DAVID E JONES | 518 EAST WALNUT | | | | GALION | OH | 44833-2129 | |
| DAVID E JOSEPH | HC 73 BOX 15 L | | | | ALDERSON | WV | 24910-9714 | |
| DAVID E KAHL & | PAMELA KAHL JT TEN | 1205 DURHAM RD | | | WALLINGFORD | CT | 06492-2609 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID E KAHL CUST | RYAN PETER KAHL | UNIF GIFT MIN ACT CT | | | WALLINGFORD | CT | 06492-2609 | |
| DAVID E KARBON & BETTY J KARBON TRS | U/A DTD 05/05/98 THE | KARBON FAMILY REVOCABLE TRUST | P O BOX 322-1417 NESTOR | | MUNISING | MI | 49862 | |
| DAVID E KEMP | 9066 N SOMERSET LANE | | | | WOODRIDGE | IL | 60517 | |
| DAVID E KEMPNER CUST ABIGAIL | L KEMPNER UNIF GIFT MIN ACT | MICH | 2749 OAKCLEFT CT | | ANN ARBOR | MI | 48103-2247 | |
| DAVID E KIENZLE & VIVIAN L | KIENZLE JT TEN | 805 W SECOND ST | | | FLINT | MI | 48503-2675 | |
| DAVID E KING | 1151 RANGER DR. | | | | GLADWIN | MI | 48624 | |
| DAVID E KITCHEN | 20824 NE 172ND ST | | | | HOLT | MO | 64048-8731 | |
| DAVID E KNIGHT | 4 HOLLY DRIVE | | | | OLD SAYBROOKE | CT | 06475-4022 | |
| DAVID E KOS | 13549 CARRIAGE LN | | | | PICKERINGTON | OH | 43147-9732 | |
| DAVID E KOZODOY | BOX 182 | | | | NORTH MARSHFIELD | MA | 02059-0182 | |
| DAVID E KRUG | 1075 PAUL RD | | | | CHURCHVILLE | NY | 14428-9762 | |
| DAVID E KUECHMAN | 493 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 | |
| DAVID E KUHN | 4104 CARRIAGE CT | | | | LAFAYETTE | CO | 80026-9674 | |
| DAVID E KUTZ | 1660 COLONIAL MANOR DRIVE | | | | LANCASTER | PA | 17603-6032 | |
| DAVID E LEAHY | 17 SKIMMER CIR | | | | DAYTONA BEACH | FL | 32119-8304 | |
| DAVID E LEONARD | 376 PLUMMER RD | | | | STAMPING GROUND | KY | 40379-9615 | |
| DAVID E LEONARD | 3606 PIN OAK | | | | CLARKSTON | MI | 48348-1371 | |
| DAVID E LEONARD & JANE M | LEONARD JT TEN | 381 DUTCHTOWN ZION ROAD | | | SKILLMAN | NJ | 08558-1305 | |
| DAVID E LOTH & MADELINE | M LOTH JT TEN | 316 FAIRMOUNT ROAD | | | LONG VALLEY | NJ | 07853-3015 | |
| DAVID E LUGG | BOX 394 | | | | CLARKSTON | MI | 48347-0394 | |
| DAVID E LUNDSTROM | 4912 RIDGE PLACE | | | | EDINA | MN | 55424-1161 | |
| DAVID E MADDOX | 2776 BART JOHNSON RD | | | | BUFORD | GA | 30519-3916 | |
| DAVID E MANDERS | 11804 ERNST | | | | TAYLOR | MI | 48180-4145 | |
| DAVID E MARLOW & JOHN P | MARLOW & LAURA J MARLOW JT TEN | 2019 MORNING DOVE ST | | | SAN ANTONIO | TX | 78232-4912 | |
| DAVID E MAROSE CUST ETHAN | MAROSE UNIF GIFT MIN ACT | ILL | 211 W 59TH STAPT 9 | | HINSDALE | IL | 60521-4923 | |
| DAVID E MARTIN | 10 SOUTHWAY PL | | | | GREENWOOD | IN | 46142-9219 | |
| DAVID E MAYER | 1220 CENTER STREET | | | | OWOSSO | MI | 48867-1423 | |
| DAVID E MC COWAN | 1974 CLARKDALE | | | | DETROIT | MI | 48209-1604 | |
| DAVID E MC KENZIE | 6152 FRANKS ROAD | | | | HOUSE SPRINGS | MO | 63051-1154 | |
| DAVID E MCCAFFERTY | 3990 HOFFMAN-NORTON | | | | WEST FARMINGT | OH | 44491-9749 | |
| DAVID E MCCALLAHAN | 806 FAIRWAY TRAILS | | | | BRIGHTON | MI | 48116-1711 | |
| DAVID E MCCOLL | 9565 N GUNDY RD | | | | ROANOKE | IN | 46783-9171 | |
| DAVID E MCCOLLISTER | 8334 BRECKENRIDGE WAY | | | | COLUMBUS | OH | 43235-1149 | |
| DAVID E MCCRUMB | 358 FIRST ST | | | | NORTHVILLE | MI | 48167-1511 | |
| DAVID E MCDANIEL & TERESA R | MCDANIEL JT TEN | 6124 JOCELYN HOLLOW RD | | | NASHVILLE | TN | 37205-3256 | |
| DAVID E MCDONALD & FLORENCE | E MCDONALD JT TEN | BOX 83 | | | BERKLAND | MI | 48910-0083 | |
| DAVID E MCGREW | 9377 COUNTY LINE RD | | | | GAINES | MI | 48436 | |
| DAVID E MCKENZIE & BARBARA | MCKENZIE JT TEN | 6152 FRANKS RD | | | HOUSE SPRINGS | MO | 63051-1154 | |
| DAVID E MCLAUGHLIN | 5912 WYNKOOP ROAD | | | | LOCKPORT | NY | 14094-9370 | |
| DAVID E MILLER | 3451 DANIELLA COURT | | | | CALABASAS | CA | 91302-3087 | |
| DAVID E MILLER | 8118 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 | |
| DAVID E MILTENBERGER | 2112 SHERMAN AVE | | | | MIDDLETOWN | OH | 45044-4461 | |
| DAVID E MIRAN | 138 HOLLYRIDGE CIR | | | | ROCHESTER | NY | 14625-1314 | |
| DAVID E MOE | 700 N ELLICOTT CREEK ROAD | | | | AMHERST | NY | 14228-2402 | |
| DAVID E MOLIK | BOX 378 | | | | FENTON | MI | 48430-0378 | |
| DAVID E MOLYNEAUX AS CUST | FOR KATHERINE I MOLYNEAUX A | MINOR U/THE LAWS OF THE | STATE OF MICH | 11122 MAIN RD | FENTON | MI | 48430-9717 | |
| DAVID E MORELLI | 964 BERYL ST | | | | SAN DIEGO | CA | 92109 | |
| DAVID E MORRELL | 26 BASKENRIDGE DR | | | | MIDDLETOWN | NJ | 07748-2541 | |
| DAVID E MORRIS | 2804 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9268 | |
| DAVID E MORRISON | 109 CANTERBURY DR | | | | WILM | DE | 19803-2607 | |
| DAVID E MORTON | 2209 SEVENTH AVENUE | | | | PUEBLO | CO | 81003-1820 | |
| DAVID E MOWERS | 2896 WOODFORD CIRCLE | | | | ROCHESTER | MI | 48306-3066 | |
| DAVID E MULLETT | 1216 DUMBARTON DR | | | | LAKE CHARLES | LA | 70605-2614 | |
| DAVID E MUMA | 6238 LUCAS | | | | FLINT | MI | 48506-1227 | |
| DAVID E NADEAU & BARBARA A NADEAU | TRS U/A DTD 3/14/01 THE | NADEAU JOINT TRUST | 1191 PAGET CT | | GROSSE POINTE WOODS | MI | 48236 | |
| DAVID E NEALON | 30326 BLOSSOM DR | | | | ROCKY MOUNT | MO | 65072-2803 | |
| DAVID E NICHOLAS | 613 DUPONT | | | | FLINT | MI | 48504-4816 | |
| DAVID E NIXON | 4050 MORGAN ROAD 53 | | | | UNION CITY | GA | 30291-2209 | |
| DAVID E NOBLE | 218 CASTLEWOOD AVE | | | | DAYTON | OH | 45405-1619 | |
| DAVID E NOVIS | 1590 CORNERSTONE DR | | | | MISSOULA | MT | 59802 | |
| DAVID E P LINDH | BOX 678 | | | | GAINESVILLE | TX | 76241-0678 | |
| DAVID E PARKER | 432 SOUTH MORRISH ROAD | | | | FLUSHING | MI | 48433-2204 | |
| DAVID E PARKER & NANCY G | PARKER JT TEN | 432 SOUTH MORRISH ROAD | | | FLUSHING | MI | 48433-2204 | |
| DAVID E PELGEN & | ELIZABETH M PELGEN TR | THE PELGEN 1996 TRUST | UA 01/02/96 | BOX 627 | COLUMBIA | CA | 95310-0627 | |
| DAVID E PERRETT | 90 W 5TH ST | | | | OSWEGO | NY | 13126-1550 | |
| DAVID E PHILLIPS | RR 1 BOX 545 | | | | NEW ALEXANDRIA | PA | 15670-9434 | |
| DAVID E PHILLIPS CUST FOR | MICHAEL J PHILLIPS UNDER THE | KS UNIF TRANSFERS TO MINORS | ACT | 9474 W STERLING CT | WICHITA | KS | 67205-1434 | |
| DAVID E PIERCE | 39 ROCKLEDGE CT | | | | THE WOODLANDS | TX | 77382 | |
| DAVID E PIERCE | 9100 14 MILE RD | | | | MECOSTA | MI | 49332-9518 | |
| DAVID E PLATTS & PAMELA D | PLATTS JT TEN | 1898 RUDGATE DR | | | AVON | IN | 46123-8410 | |
| DAVID E POE CUST | GWENDOLYN M POE | UNIF TRANS MIN ACT OH | 6374 WALLACE BLVD | | NORTH RIDGEVILLE | OH | 44039-1952 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID E POLZIN | 1370 RAINBOW DR | | | | SAGINAW | MI | 48603-5652 | |
| DAVID E POTRUBACZ | 597 RIVERLANDING DR | | | | LAWRENCEVILLE | GA | 30045-2811 | |
| DAVID E POWER JR | 2105 ANTWERP | | | | PLANO | TX | 75025-3324 | |
| DAVID E PRATT | 4676 LARKWOOD DRIVE SE | | | | KENTWOOD | MI | 49508-5041 | |
| DAVID E PRECHT | 9914 W 49TH PL | | | | MERRIAM | KS | 66203-4806 | |
| DAVID E QUERNHEIM TR | DAVID E QUERNHEIM TRUST | UA 04/29/93 | 311 LINCOLN | | WATERLOO | IL | 62298-1614 | |
| DAVID E QUERNHEIM TRUSTEE | DAVID E QUERNHEIM U-DECL OF | TRUST DTD 04/29/93 | 311 LINCOLN AVE | | WATERLOO | IL | 62298-1614 | |
| DAVID E REUTZEL | 1700 BURNHAM RD | | | | FORT SMITH | AR | 72903-3204 | |
| DAVID E RICHARDS | 9596 206TH ST WEST | | | | LAKEVILLE | MN | 55044-5940 | |
| DAVID E ROBINSON | 340 BENT NAIL LN | | | | WALHALLA | SC | 29691-3605 | |
| DAVID E ROMINE | 817 N ANDERSON ST | | | | ELDWOOD | IN | 46036-1231 | |
| DAVID E ROOD | 8233 FARRAND RD | | | | OTISVILLE | MI | 48463-9431 | |
| DAVID E ROSS | 4626 EASTGATE AVE | | | | DAYTON | OH | 45420-3310 | |
| DAVID E ROWE | 9145 N ISLAND DR | | | | FLUSHING | MI | 48433-2930 | |
| DAVID E ROWE & | GERALD J ROWE | 9145 N ISLAND DR | | | FLUSHING | MI | 48433-2930 | |
| DAVID E RUESTER & RHONDA H | RUESTER JT TEN | 21 DAWNRIDGE | | | HAZELWOOD | MO | 63042-2674 | |
| DAVID E SAWYER | 246 GINA COURT | | | | PASADENA | MD | 21122-2912 | |
| DAVID E SCALLY SR CUST | DAVID E SCALLY JR UNIF GIFT MIN | ACT IND | 1746 LEE JANZEN DR | | KISSIMMEE | FL | 34744 | |
| DAVID E SCHAEFER TR DAVID E SCHAEFER | REVOCABLE LIVING TRUST U/A | DTD 4/27/92 | 7806 ABRAHAM LINCOLN DR | | DAYTON | OH | 45459 | |
| DAVID E SCHALL | 9080 N MCCLELLAND RD | | | | BRECKENRIDGE | MI | 48615-9766 | |
| DAVID E SCHAUB | 410 LEISURE LN | | | | GREENWOOD | IN | 46142-8313 | |
| DAVID E SCHILDKNECHT | 11381 KEMPERKNOLL LANE | | | | CINCINNATI | OH | 45249 | |
| DAVID E SCHINTZIUS CUST FOR | CHRISTINE L SCHINTZUIS UNDER | DE UNIF GIFTS TO MIN ACT | 210 FREMONT ST | | BATTLE CREEK | MI | 49017-3764 | |
| DAVID E SCHINTZIUS CUST FOR | ANTHONY J SCHINTZIUS UNDER | THE DE UNIF GIFTS TO MINORS | ACT | 210 FREMONT ST | BATTLE CREEK | MI | 49017-3764 | |
| DAVID E SCHROEDER & | JOANNE R SCHROEDER JT TEN | 3419 E GEDDES DR | | | LITTLETON | CO | 80122-1927 | |
| DAVID E SHERMAN | 8599 GOTHAM RD RT 1 | | | | GARRETTSVILLE | OH | 44231-9751 | |
| DAVID E SHREWSBURY | 1780 PINEWOOD | | | | MILFORD | MI | 48381-1336 | |
| DAVID E SIMMONS JR | 101 N HILLS DR | | | | MOUNT AIRY | NC | 27030 | |
| DAVID E SIMPSON | 1758 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 | |
| DAVID E SKINNER | 1930 HWY 151 | | | | CALHUN | TX | 71225-9234 | |
| DAVID E SMITH | 849 BERRY HILL DRIVE | | | | OLIVETTE | MO | 63132-3502 | |
| DAVID E SMITH | 59 COLONY PARK CIRCLE | | | | GALVESTON | TX | 77551-1737 | |
| DAVID E SMITH & MILLICENT E | BUXTON JT TEN | 289 FREDERICK | | | SAN FRANCISCO | CA | 94117-4051 | |
| DAVID E SMITH MD INC PROF | SHAR PLAN & TR U/A DTD | 12/29/76 | 321 CRESTMONT AVE | | SAN FRANCISCO | CA | 94131-1017 | |
| DAVID E SPADA | 1690 SARAH LN | | | | WESTLAND | MI | 48186-9351 | |
| DAVID E SPESARD | 916 WN 3RD ST | | | | SHELBYVILLE | IL | 62565 | |
| DAVID E STAGE | 1532 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9508 | |
| DAVID E STANKS | 8459 PEACEFUL VALLEY | | | | CLARKSTON | MI | 48348 | |
| DAVID E STEELE | 828 GRANT STREET 5 | | | | SANTA MONICA | CA | 90405-1329 | |
| DAVID E STEINBACH | 1241 WAYSIDE PLACE | | | | CINCINNATI | OH | 45230-1317 | |
| DAVID E STOOKE | 119 CHEYENNE TRAIL | | | | ONA | WV | 25545-9754 | |
| DAVID E STOREY | 3131 S. 95TH ST | | | | MILWAUKEE | WI | 53227 | |
| DAVID E STOWELL | 3224 LAKE GRIFFIN RD | | | | LADY LAKE | FL | 32159 | |
| DAVID E STREHLE | 212 WINDY CT | | | | DAYTON | OH | 45434-6258 | |
| DAVID E SUPER | 6101 EAST AVE | | | | HODGKINS | IL | 60525-4126 | |
| DAVID E TACEY | 1619 E ANDERSON | | | | LINWOOD | MI | 48634-9452 | |
| DAVID E TAULBEE | 5035 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4062 | |
| DAVID E TAYLOR | 57 BROGAN ST | | | | IRON WOOD | MI | 49938 | |
| DAVID E TAYLOR & MARY A | TAYLOR JT TEN | 57 BROGAN ST | | | IRON WOOD | MI | 49938 | |
| DAVID E TELFORD | 3809 SELMAVILLE RD | | | | SALEM | IL | 62881-5809 | |
| DAVID E THOMAS | 995 HAAS RD | | | | WEISER | ID | 83672-5071 | |
| DAVID E THOMPSON | 254 BEST ST | | | | BEREA | OH | 44017-2613 | |
| DAVID E THORNTON | 4127 EAST 143 STREET | | | | CLEVELAND | OH | 44128-1817 | |
| DAVID E TURNER | 211 WESTGATE AVE | | | | SAINT LOUIS | MO | 63130-4709 | |
| DAVID E UNDERWOOD | 11260 MONCLOVA RD | | | | MONCLOVA | OH | 43542-9714 | |
| DAVID E UPDEGRAFF | 8947 PRIVATE DR A | | | | ONSTED | MI | 49265 | |
| DAVID E VAN DRIESSCHE | 34 FREEFORM WAY | | | | PLACITAS | NM | 87043-9511 | |
| DAVID E VANDEGRIFT & | MARCY VANDEGRIFT JT TEN | 757 PLEASANT ST | | | BIRMINGHAM | MI | 48009-2949 | |
| DAVID E VANHULL | 6256 NORTH SHORE DR | | | | W BLOOMFIELD | MI | 48324-2145 | |
| DAVID E VOLLETT | 6402 HERON PKWY | | | | CLARKSTON | MI | 48346-4803 | |
| DAVID E WAITE AS CUSTODIAN | FOR PENNY ANN HIGGINS UNDER | THE INDIANA UNIFORM GIFTS TO | MINORS ACT | 438 ADALEY AVE | MURRAY | UT | 84107-6562 | |
| DAVID E WALKER | 4164 GREENMONT DR | | | | WARREN | OH | 44484-2614 | |
| DAVID E WALSH | 53215 HILLSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2735 | |
| DAVID E WARDROP | 3520 CHRISTOPHER DR | | | | KOKOMO | IN | 46902-4724 | |
| DAVID E WATSON & | AGNES WATSON TEN ENT | 6329 DITMAN ST | | | PHILADELPHIA | PA | 19135-3201 | |
| DAVID E WEST & GREGORY L WEST & | ROBERT J WEST & | KENNETH A WEST JT TEN | P.O BOX 3008 | | DILLON | CO | 80435 | |
| DAVID E WILLOUGHBY | BOX 325 | | | | EDGARTOWN | MA | 02539-0325 | |
| DAVID E WILSON | 561 WARWICK AVE | | | | SAN LEANDRO | CA | 94577-1943 | |
| DAVID E WITKOWSKI | 5261 HOLLOW DRIVE | | | | BLOOMFLD HLS | MI | 48302-2507 | |
| DAVID E WOLFE & | DEBORAH A WOLFE JT TEN | 5 S GLEN OAK DR | | | SPRINGBORO | OH | 45066 | |
| DAVID E WOLFFRADT | 1100 CANARIS | | | | CONSTANTINE | MI | 49042-1318 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID E WULFHORST | 4598 LAKESHORE RD N | | | | DENVER | NC | 28037-9199 | |
| DAVID E YOUNGER | C/O ADAMS & WOODROW S C | 3019 FERNDALE DRIVE | | | GREEN BAY | WI | 54313 | |
| DAVID E ZICKEFOOSE | 741 ADELAIDE SE | | | | WARREN | OH | 44484-4302 | |
| DAVID E ZMUDA | 1718 STONE RD APT 3 | | | | ROCHESTER | NY | 14615-1623 | |
| DAVID EARL CRAWFORD & VERA | M CRAWFORD TRUSTEES U/A DTD | 03/01/93 THE CRAWFORD FAMILY | LIVING TRUST | 2170 VALLEY VISTA DR | DAVISON | MI | 48423-8317 | |
| DAVID EARL RAUSCH | 4807 SOUTHERN PARKWAY | | | | LOUISVILLE | KY | 40214 | |
| DAVID EARL SNAVELY | 261 SW 63 AVE | | | | PLANTATION | FL | 33317-3429 | |
| DAVID EARLE RICKS | 6000 CHAPEL BRANCH RD | | | | SEAFORD | DE | 19973-1964 | |
| DAVID EBERENZ | 23 FLORIE FARM RD | | | | MENDHAM | NJ | 07945-1707 | |
| DAVID EBERHARD | 1274 MAPLECREST CT | | | | AMELIA | OH | 45102-1634 | |
| DAVID EBERLE & MARGARET Z | EBERLE JT TEN | 409 LIBERTY STREET | BOX 348 | | HARMONY | PA | 16037 | |
| DAVID EDWARD AXEL | 2737 FOREST AVE | APT 301 | | | BERKELY | CA | 94705 | |
| DAVID EDWARD BACHE | 4457 BUCKINGHAM | | | | ROYAL OAK | MI | 48073 | |
| DAVID EDWARD BACKUS | 58 COOLIDGE CIR | | | | NORTHBOROUGH | MA | 01532-1139 | |
| DAVID EDWARD BOLON | 1805 LAKESIDE LANE | | | | FRIENDSWOOD | TX | 77546 | |
| DAVID EDWARD BRESSMAN | 941 HINFORD | | | | LAKE ORION | MI | 48362-2647 | |
| DAVID EDWARD HUDSON | 927 ARIES RD W | | | | JACKSONVILLE | FL | 32216-8106 | |
| DAVID EDWARD KUB | 95018 LANDSFIELD | | | | DOWNERS GROVE | IL | 60516 | |
| DAVID EDWARD MACK | 1445 WADHAMS | | | | KIMBALL TOWNSHIP | MI | 48074 | |
| DAVID EDWARD PAINE | 3962 LOCH | | | | HIGHLAND | MI | 48357-2232 | |
| DAVID EISER | 827 ROANOKE AVE | | | | ELIZABETH | NJ | 07208-2504 | |
| DAVID ELIAS | 223 RAYMOND BLVD | | | | NEWARK | NJ | 07105-4621 | |
| DAVID ELLIS CAMPBELL | 1725 UNIVERSITY BLVD WEST APT A | | | | JACKSONVILLE | FL | 32217-2027 | |
| DAVID ELLSWORTH GOURLEY & | RUTH JOYCE GOURLEY JT TEN | 3507 QUEEN ANN DR | | | FAIRFAX | VA | 22030-1830 | |
| DAVID ENG & ALICE ENG JT TEN | BOX 517 | | | | SUFFERN | NY | 10901-0517 | |
| DAVID ERIC WOLF | APT 10-B | 147 W 79TH ST | | | NEW YORK | NY | 10024-6448 | |
| DAVID ERIK CHASE | 11 ALSTON BAY | | | | BLUFFTON | SC | 29909 | |
| DAVID ERNEST KAHL & | MARION AMELIA BUSH JT TEN | 1205 DURHAM RD | | | WALLINGFORD | CT | 06492-2609 | |
| DAVID ERNEST KAHL CUST | CHRISTOPHER DAVID KAHL UNDER | THE CT UNIFORM GIFTS TO | MINORS ACT | 1205 DURHAM RD | WALLINGFORD | CT | 06492-2609 | |
| DAVID ESIA & MARGARET ESIA | TR U/A DTD 05/08/91 FBO | THE ESIA FAMILY TRUST | 7784 EAST SORREL WOOD COURT | | SCOTTSDALE | AZ | 85258-3483 | |
| DAVID ESPARZA | BOX 625 | | | | DEFIANCE | OH | 43512-0625 | |
| DAVID EUGENE BELSER CUST | DAVID EUGENE BELSER JR | UNDER THE AL UNIF TRANSFERS | TO MINORS ACT | 614 SOUTH HULL ST | MONTGOMERY | AL | 36104 | |
| DAVID EUGENE BELSER CUST | SARA KATHERINE BELSER UNDER | THE AL UNIF TRANSFERS TO | MINORS ACT | 614 SOUTH HULL ST | MONTGOMERY | AL | 36104 | |
| DAVID EUGENE FUNSTON | 7383 WHITEGATE AVE | | | | RIVERSIDE | CA | 92506 | |
| DAVID EUGENE HADDOCK | 2413 KELLAR AVE | | | | FLINT | MI | 48504-7102 | |
| DAVID EVAN OWENS | 700 ST MARKS AVE | | | | WESTFIELD | NJ | 07090-2015 | |
| DAVID F ALUNNO | 5477 MAURA DR | | | | FLUSHING | MI | 48433-1057 | |
| DAVID F BALDWIN | W358S2388 HIGHWAY 67 | | | | DOUSMAN | WI | 53118-9707 | |
| DAVID F BAULDING | 707 SHAWNEE ROAD | | | | BURLINGTON | NC | 27215-7620 | |
| DAVID F BELLINGER | BOX 296 | | | | HADLEY | MI | 48440-0296 | |
| DAVID F BOMGARDNER | 2210 SW 309TH ST | | | | FEDERAL WAY | WA | 98023-7823 | |
| DAVID F BOULL | 4925 TRIVET DRIVE NORTH | | | | LIVERPOOL | NY | 13088-5813 | |
| DAVID F BROMBAUGH | 14421 EATON PIKE | | | | NEW LEBANON | OH | 45345-9726 | |
| DAVID F BROWN | 506 STEVENS RD | | | | MORRISVILLE | PA | 19067-3802 | |
| DAVID F BROWN | 2300 LEBANON RD | | | | LEBANON | OH | 45036-9681 | |
| DAVID F BUCHANAN | 1419 SO 25TH AVENUE | | | | YAKIMA | WA | 98902-5101 | |
| DAVID F BUTLER CUST ERIC S | SCHANK UNDER THE FLORIDA | GIFTS TO MINORS ACT | 4180 PROVIDENCE SQ | | ALPHARETTA | GA | 30004-1288 | |
| DAVID F CLARK | 77 HAMPSHIRE DRIVE | | | | ROCHESTER | NY | 14618-2325 | |
| DAVID F CLARK | 474 LAFAYETTE | | | | IONIA | MI | 48846-1835 | |
| DAVID F COLEMAN | 721 E WALNUT ST | | | | KOKOMO | IN | 46901-4805 | |
| DAVID F COOPER | 6660 RIDDLE ROAD | | | | LOCKPORT | NY | 14094-9333 | |
| DAVID F CULKOWSKI & | DEIDREE A DEVLIN & | DAVID J CULKOWSKI JT TEN | 5873 GRATIOT | | ST CLAIR | MI | 48079 | |
| DAVID D ATTILIO & | HENRIETTA T D ATTILIO TEN | ENT | 13 MANOR DR | | WEST CHESTER | PA | 19380-3931 | |
| DAVID F DEDAFOE | 3550 STEVENS HWY | | | | CHARLOTTE | MI | 48813-9131 | |
| DAVID F DELANEY & JEAN E | DELANEY JT TEN | 3441 AMBLESIDE DR | | | FLUSHING | MI | 48433 | |
| DAVID F DIEGEL | 36254 GREGORY DRIVE | | | | STERLING HEIGHTS | MI | 48312-2807 | |
| DAVID F DIEGEL & MARILYN F | DIEGEL JT TEN | 36254 GREGORY DRIVE | | | STERLING HEIGHTS | MI | 48312-2807 | |
| DAVID F ESCH | 8525 MOMS DR | | | | BELLEVILLE | MI | 48111-1336 | |
| DAVID F ESCH & LILLIAN M | ESCH JT TEN | 8525 MOMS DR | | | BELLEVILLE | MI | 48111-1336 | |
| DAVID F FISETTE & MARY K FISETTE TRS | U/A DTD 3/18/97 | DAVID F FISETTE & MARY K FISETTE | REVOCABLE LIVING TRUST | 16735 CAMELLIA CT | FRASER | MI | 48026 | |
| DAVID F FLICK & | CINDY S FLICK JT TEN | 743 MILLERTOWN ROAD | | | BLOOMSBURG | PA | 17815 | |
| DAVID F GALLANT | 3666 N SADLER DR | | | | SANFORD | MI | 48657-9331 | |
| DAVID F GEORGE | 3435 LAMOR RD | | | | HERMITAGE | PA | 16148 | |
| DAVID F GERBACK | 855 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1018 | |
| DAVID F GREENLEE | RR 2 BOX 112C | | | | DUNKIRK | IN | 47336-9313 | |
| DAVID F HALLIER | 5111 E PORT CLINTON RD | | | | PORT CLINTON | OH | 43452-3815 | |
| DAVID F HARRAL | 1316 SUMMERFIELD DR | | | | HERNDON | VA | 20170-3907 | |
| DAVID F HECKERT | 8880 SUGARLOAF ROAD | | | | BOULDER | CO | 80302-9201 | |
| DAVID F HODGES | 204 O CONNOR | | | | LAKE ORION | MI | 48362-2753 | |
| DAVID F HUGHES & JOHN A | HUGHES JT TEN | 178 EAST 18TH STREET | APT B | | COSTA MESA | CA | 92627 | |
| DAVID F HUGHES & MICHAEL | DEAN HUGHES JT TEN | PO BOX 1827 | | | ST GEORGE | UT | 84771-1827 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID F HUGHES & THERESA C | HUGHES JT TEN | 3 LEE COURT HEATHROW | | | MARLTON | NJ | 08053-1931 | |
| DAVID F HUGHES AS CUSTODIAN | FOR STACY A HUGHES U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 412 ONDA | NEWPORT BEACH | CA | 92660 | |
| DAVID F HUSSEY | BOX 1001 | | | | EATONTOWN | NJ | 07724-1001 | |
| DAVID F HYER | 2616 W 38 | | | | LORAIN | OH | 44053-2310 | |
| DAVID F ILTEN | SCHIFFERSTRASSE 22 D60594 | | | | FRANKFURT GERMANY | | | GERMANY |
| DAVID F ILTEN CUST STEPHAN D | ILTEN UNIF GIFT MIN ACT NY | SCHIFFERSTRASSE 22 D60594 | | | FRANKFURT | | | GERMANY |
| DAVID F JONES | 251 MT VERNON WAY | | | | CORONA | CA | 92881-8381 | |
| DAVID F KNOX & DENISE M KNOX JT TEN | 31 DEWALT RD | | | | NEWARK | DE | 19711-7632 | |
| DAVID F KRAMER | 5605 GUNNER RUN ROAD | | | | CHURCHTON | MD | 20733-2107 | |
| DAVID F KRAMER & KATE KRAMER JT TEN | 5605 GUNNER RUN ROAD | | | | CHURCHTON | MD | 20733-2107 | |
| DAVID F LEWIS | 110 S MERCER ST | | | | GREENVILLE | PA | 16125-1938 | |
| DAVID F MARSAC | 8583 CORY DRIVE | | | | DELTON | MI | 49046 | |
| DAVID F MUELLER & | ELIZABETH J MUELLER JT TEN | BOX 376 | | | DE SOTO | MO | 63020-0376 | |
| DAVID F NELSON | 9281 WEST GRAND RIVER | | | | FOWLERVILLE | MI | 48836 | |
| DAVID F NELSON | 3403 KILL DEER AVE | | | | SPRINGFIELD | OH | 45502-9173 | |
| DAVID F NELSON & | FRANCES I NELSON JT TEN | 3403 KILL DEER AVE | | | SPRINGFIELD | OH | 45502-9173 | |
| DAVID F NETCHER TR | U/A DTD 06/22/05 | DAVID F NETCHER TRUST | 3282 S DISCHINGER RD | | ELMORE | OH | 43416 | |
| DAVID F NICHOLS | 306 S HENRY | | | | FARMINGTON | MO | 63640-1822 | |
| DAVID F NICHOLS & | PAULETTE F NICHOLS TEN ENT | 306 S HENRY | | | FARMINGTON | MO | 63640-1822 | |
| DAVID F NOGGLES | 15775 29 MI RD | | | | ALBION | MI | 49224 | |
| DAVID F PAC CUST FOR HAYLEY | A PAC UNDER MT UNIF | TRANSFERS TO MINORS ACT | 414 SOUTH GRAND AVE | | BOZEMAN | MT | 59715-5216 | |
| DAVID F PAC CUST FOR LINCOLN | J PAC UNDER MT UNIF | TRANSFERS TO MINORS ACT | 414 SOUTH GRAND AVE | | BOZEMAN | MT | 59715-5216 | |
| DAVID F PAYNE | 5704 BALLINARD LANE | | | | CHARLOTTE | NC | 28277 | |
| DAVID F POMMERENING | 2250 LOCKLIN LN | | | | WEST BLOOMFIELD | MI | 48324-3748 | |
| DAVID F PORTER & PAULINE | PORTER JT TEN | 1180 FOUR MILE ROAD | | | ALLEGANY | NY | 14706-9322 | |
| DAVID F PRADT | 1842 N KEDZIE AVE | | | | CHICAGO | IL | 60647-4912 | |
| DAVID F PRILL | 4BUSHNELL ST | | | | PEQUABUCK | CT | 06781 | |
| DAVID F PRUITT | 4618 PALMERO DRIVE | | | | LOS ANGELES | CA | 90065-4219 | |
| DAVID F RAYNOR & MARGARET A | RAYNOR JT TEN | 3 SUNSET AVE | | | MATAWAN | NJ | 07747-1308 | |
| DAVID F RESCH | 10 SHELDON DRIVE | | | | SPENCERPORT | NY | 14559-2037 | |
| DAVID F RICKETTS | 2690 LEONARD RD | | | | MARTINSVILLE | IN | 46151-7763 | |
| DAVID F RITCHIE | 1604 SHIELD RD | | | | FALLSTON | MD | 21047-2207 | |
| DAVID F RUTERBORIES | 3700 MARSHALL ST | | | | WHEAT RIDGE | CO | 80033-6425 | |
| DAVID F SAINT JOHN CUST | JAMES D SAINT JOHN UNDER THE | MA UNIF TRANSFERS TO MINORS | ACT | 149 PRESCOTT ST | WEST BOYLSTON | MA | 01583 | |
| DAVID F SANFORD | 3989 MIDLAND | | | | WATERFORD | MI | 48329-2035 | |
| DAVID F SANNER | 1414 DRAKE DR | | | | ERIE | PA | 16505-2604 | |
| DAVID F SCHULTZ | 183 TEAKWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4713 | |
| DAVID F SEARS | BOX 69 | | | | DUNSTABLE | MA | 01827-0069 | |
| DAVID F SLAWEK MD PA PROFIT | SHARING PLAN DTD 12/28/77 | 510 FLEMING STREET | | | HENDERSONVILLE | NC | 28739-4281 | |
| DAVID F SLEDD | 309 PARK CHARLES BLVD | | | | SAINT PETERS | MO | 63376 | |
| DAVID F SMITH & JOAN T | SMITH JT TEN | 3 PATRIOTS WAY | | | HINGHAM | MA | 02043-3614 | |
| DAVID F STARLIN | 54 | 609 N MORTON | | | ST JOHNS | MI | 48879-1279 | |
| DAVID F STICKLE | 13 RIVERDALE AVE | | | | MONMOUTH BCH | NJ | 07750-1410 | |
| DAVID F STOBBE | 1958 ALTON CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2605 | |
| DAVID F STUART | BOX 180 | | | | MILLINGTON | MI | 48746-0180 | |
| DAVID F SUTER | 7696 HILL TOP COURT | | | | NEW TRIPOLI | PA | 18066-3635 | |
| DAVID F SUTTER | 1510 BLUE MEADOW RD | | | | POTOMAC | MD | 20854-2620 | |
| DAVID F SWANSON | 301 DINKEL DRIVE | | | | HOWELL | MI | 48843-7818 | |
| DAVID F SWIES | BOX 128 | | | | VANDALIA | MI | 49095-0128 | |
| DAVID F TEMEROWSKI | 3296 MUSHROOM RD | | | | CARO | MI | 48723-9484 | |
| DAVID F THOMPSON & DONNA M | THOMPSON JT TEN | 1761 HAMPTON ROAD | | | GROSSE POINTE WDS | MI | 48236-1305 | |
| DAVID F TRUJILLO | 42539 ROBERTS AVE | | | | FREMONT | CA | 94538-5553 | |
| DAVID F VAN HARLINGEN | 2395 COWEETA CHURCH ROAD | | | | OTTO | NC | 28763-9293 | |
| DAVID F VAUGHT | 43 LASALLE AVENUE | | | | NEW CASTLE | DE | 19720-4309 | |
| DAVID F WHITNER | 4326 ROANOKE PARKWAY | APT 102 | | | KANSAS CITY | MO | 64111-4260 | |
| DAVID F WICKS | 1445 DAVIS RD | | | | CHURCHVILLE | NY | 14428-9711 | |
| DAVID F WILKERSON | 9070 23 MILE ROAD | | | | EVART | MI | 49631-9611 | |
| DAVID F WILLIAMS | 1275 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 | |
| DAVID F WILLIAMSON | 116 PENNSYLVANIA AVENUE | | | | NEW CASTLE | DE | 19720-6427 | |
| DAVID F WOODBURN & | ANNE MCDONALD JT TEN | 6135 FAIRWAY DRIVE | | | CINCINNATI | OH | 45212-1307 | |
| DAVID FAHLBUSCH | 16132 CODO DRIVE | | | | LOCKPORT | IL | 60441-8776 | |
| DAVID FALK | 113 SPRING ST | | | | NEW YORK | NY | 10012-5210 | |
| DAVID FANSON & | WENDY L FANSON JT TEN | 6150 SUTTON | | | ANN ARBOR | MI | 48105-9539 | |
| DAVID FARR | 55 BRIARCLIFF DRIVE | | | | WINDSOR LOCKS | CT | 06096-2414 | |
| DAVID FEINGOLD & CARMEN | FEINGOLD JT TEN | 120 CONSTITUTION DR | | | ORANGEBURG | NY | 10962-2727 | |
| DAVID FERBER | BOX 386 | | | | HASLET | TX | 76052-0386 | |
| DAVID FERGUSON & CAROLYN W | FERGUSON JT TEN | 1334 OSPREY NEST LN | | | PT ORANGE | FL | 32128-7160 | |
| DAVID FIELDS | UNITED STATES | 333 SMITH RD | | | LAKE RONKONKOMA | NY | 11779-2204 | |
| DAVID FINKELSON | W 6884 410TH AVE | | | | ELLSWORTH | WI | 54011-3005 | |
| DAVID FITCHETTE | 1441 BLUEBELL AVE | | | | BOULDER | CO | 80302-7833 | |
| DAVID FLOYD ORR | 7009 RIDGE ROAD | | | | BALTIMORE | MD | 21237-3845 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID FLYNN CUST | CHRISTOPHER FLYNN | UNIF TRANS MIN ACT OH | | | COLUMBIANA | OH | 44408-1014 | |
| DAVID FONG & LEAH FONG JT TEN | APT 604 | 1 CHESTNUT ST | | | PROVIDENCE | RI | 02903-4125 | |
| DAVID FONT | 17601 RD 168 | | | | PAULDING | OH | 45879-9040 | |
| DAVID FOREMAN | 2423 SPRINGDALE RD | | | | LANSING | MI | 48906-3444 | |
| DAVID FORSYTHE | 196 CORTLAND | | | | HIGHLAND PARK | MI | 48203-3433 | |
| DAVID FOUSHEE | POST OFFICE BOX 78 | | | | IRVINGTON | NJ | 07111-0078 | |
| DAVID FRANCIS LUCID | 5232 BAKER RD | | | | URBANA | OH | 43078-9140 | |
| DAVID FRANCIS POMPONIO | 838 JASMINE | | | | DENVER | CO | 80220-4514 | |
| DAVID FRANK WHITE | 3679 LOWRY DRIVE | | | | NORTH HIGHLANDS | CA | 95660-4914 | |
| DAVID FRANKLIN | 3121 MIDDLETOWN RD 2A | | | | BRONX | NY | 10461-5317 | |
| DAVID FRANKLIN SUTHERLIN | 3839 DRY CREEK DR APT 129 | | | | AUSTIN THUR | TX | 78731-4860 | |
| DAVID FREDMONSKY | 8445 NORTH VIA TIOGA | | | | TUSCON | AZ | 85704-6527 | |
| DAVID FRESHWATER | 12 HAMPSHIRE PL | | | | LEXINGTON | KY | 40502-3901 | |
| DAVID FRIBOURG AS CUST FOR | PHYLLIS MARLA FRIBOURG U/THE NY | U-G-M-A | APT 5E | 141-09 28TH AVE | FLUSHING | NY | 11354-1604 | |
| DAVID FRIEDLAND | 321 MARBERRY DR | | | | PITTSBURGH | PA | 15215-1437 | |
| DAVID FRIEDMAN | 74 HILLSIDE AVE | | | | SHORT HILLS | NJ | 07078-2054 | |
| DAVID FRIEDMAN | 5005 W TOUHY AVE | | | | SKOKIE | IL | 60077-3548 | |
| DAVID FROMM & ETHEL | FROMM JT TEN | 290 | 15144 ASHLAND ST | | DELRAY BEACH | FL | 33484-4179 | |
| DAVID FULLER | 64 RIDGEVIEW AVENUE | | | | YONKERS | NY | 10710-5426 | |
| DAVID FULTON CUST | NEAL FULTON | UNIF TRANS MIN ACT KS | 15252 NW BUTLER RD | | NEWTON | KS | 67114 | |
| DAVID G BARBER | 453 GILBERT HIGHWAY | | | | FAIRFIELD | CT | 06430-1660 | |
| DAVID G BEARDSLEE & | JANET L BEARDSLEE JT TEN | 3100 POLLOCK RD | | | GRAND BLANC | MI | 48439-8393 | |
| DAVID G BEARSS | 5311 REMINGTON DR | | | | LAPEER | MI | 48446-8066 | |
| DAVID G BEHRENS & JANE H | BEHRENS JT TEN | 4120 WEST ROSE LANE | | | PHOENIX | AZ | 85019-1630 | |
| DAVID G BOWMAN | 2381 WORCHESTER WAY | | | | MARIETTA | GA | 30062-2633 | |
| DAVID G BOYD CUST FOR | CRYSTAL MAY BOYD UNDER PA | UNIFORM GIFTS TO MINORS ACT | RD 1 BOX 1 | | GLEN ROCK | PA | 17327-9701 | |
| DAVID G BRACE | 10498 CLINTON TRL | | | | MULLIKEN | MI | 48861-9735 | |
| DAVID G BRIANT AS CUSTODIAN | FOR KATHLEEN ANN BRIANT | U/THE ARIZ UNIFORM GIFTS TO | MINORS ACT | 4622 BRIAR PATCH CT | FAIRFAX | VA | 22032-2120 | |
| DAVID G BRITTAIN | RR 1 | | | | LAKEFIELD | ONTARIO | K0L 2H0 | CANADA |
| DAVID G BUCHANAN | 88 PRINCE STREET | | | | BOSTON | MA | 02130-2726 | |
| DAVID G BURRUS | 2056 HORN OF THE MOON RD | | | | MONTPELIER | VT | 05602-8422 | |
| DAVID G BYRD & LINDA D | BYRD JT TEN | 8308 COLLIER RD | | | POWELL | TN | 37849-3317 | |
| DAVID G CERNIK | 19562 DAWNSHIRE DRIVE | | | | RIVERVIEW | MI | 48192-8518 | |
| DAVID G CHAMBERS | BUCK HORN LAKE | | | | UNADILLA | NY | 13849 | |
| DAVID G CHEESEBRO | 16043 PINE BLUFF CT | | | | FENTON | MI | 48430 | |
| DAVID G COOPER & SUSAN | LYNN COOPER JT TEN | 12825 W WATSON RD | | | ST LOUIS | MO | 63127-1539 | |
| DAVID G CORN | 829 GEORGE AVE | | | | HAZEL PARK | MI | 48030-2559 | |
| DAVID G COULTER | 11 COVE CT | NOOSA WATERS | | | NOOSAVILLE | QUEENSLAND | 4566 | AUSTRALIA |
| DAVID G CUPP | 4317 LINCHMERE DR | | | | DAYTON | OH | 45415-1810 | |
| DAVID G DICK | | | | | VIRGIL | ONTARIO | L0S 1T0 | CANADA |
| DAVID G DINDINGER & | JOYCE L DINDINGER TEN ENT | 471 KIESTER RD | | | SLIPPERY ROCK | PA | 16057-3119 | |
| DAVID G DISHMAN | 2620 GLADWIN COURT | | | | MIAMISBURG | OH | 45342-5243 | |
| DAVID G DOHRMAN | BOX 168 | | | | GRAND BLANC | MI | 48439-0168 | |
| DAVID G DOWNS | 4003 HARRIS ROAD | | | | SANDUSKY | OH | 44870-9332 | |
| DAVID G DUNCAN | 32849 BENNINGTON | | | | WARREN | MI | 48093-1652 | |
| DAVID G ELLISON 3RD | 3916 KILBOURNE ROAD | | | | COLUMBIA | SC | 29205-1561 | |
| DAVID G ELMORE CUST DAVID G | ELMORE JR UNIF GIFT MIN ACT | ILL | 2915 OLCOTT BLVD | | BLOOMINGTON | IN | 47401-2403 | |
| DAVID G ERICKSON | 2284 SIEBER TRACE | | | | XENIA | OH | 45385-9002 | |
| DAVID G FEDERICI | 315 MOMAR DR | | | | RAMSEY | NJ | 07446-2360 | |
| DAVID G FERGUSON | 1210 EAST MAXLOW | | | | HAZEL PARK | MI | 48030-2377 | |
| DAVID G FITELSON | 150 ONETA RD | | | | ROCHESTER | NY | 14617-5622 | |
| DAVID G FITZGERALD SR & | DAVID G FITZGERALD JR JT TEN | APT 215 | TEN ALLEGHENY CENTER | | PITTSBURGH | PA | 15212-5223 | |
| DAVID G FORBES & LAURA | SPRINGER JT TEN | 32529 PINE RIDGE DRIVE | | | WARREN | MI | 48093-1060 | |
| DAVID G FORD & | VICKI L FORD JT TEN | 201 WESTMINSTER CT | | | MADISON | WI | 53714-2708 | |
| DAVID G FOX | 76 RIDLE RD | | | | KAISER | MO | 65047 | |
| DAVID G FRANCHY & KENNETH J | FRANCHY JT TEN | 10247 POUND RD | | | COLUMBUS | MI | 48063-4017 | |
| DAVID G FRANCKOWIAK | 4151 DUBOIS BLVD | | | | BROOKFIELD | IL | 60513-1809 | |
| DAVID G FRETTER | 2515 PLEASANT GROVE | | | | LANSING | MI | 48910-2441 | |
| DAVID G GARRETT | 3299 FRAMPTON RD | | | | WEST MIDDLESEX | PA | 16159-3107 | |
| DAVID G GAYDOSH | 350 BUENA VISTA | | | | VIENNA | OH | 44473-9645 | |
| DAVID G GILBERT | BESEMER TRUST CO | 630 FIFTH AVE | | | NEW YORK | NY | 10111-0100 | |
| DAVID G GOSLER | P O BOX 4 | | | | PINCONNING | MI | 48650-0004 | |
| DAVID G GRIGGS | 1203 N 700 W | | | | GREENFIELD | IN | 46140-9763 | |
| DAVID G GULLEDGE | 161 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154-9571 | |
| DAVID G HAGGETT | 859 WEST CRESCENT AVENUE | | | | PALATINE | IL | 60067-4890 | |
| DAVID G HALLOCK | 3312 INNSBROOK DR | | | | ROCHESTER HLS | MI | 48309-1219 | |
| DAVID G HAUSER | 3100 WITT HWY | | | | DEERFIELD | MI | 49238-9783 | |
| DAVID G HILL & IRENE B HILL JT TEN | 26 COUNTRY LANE | | | | WESTWOOD | MA | 02090-1022 | |
| DAVID G HOLCOMB | 3605 E BLUEWATER HWY | | | | IONIA | MI | 48846-9728 | |
| DAVID G HUGHES | 105 BRICK MILL RD | | | | BEDFORD | NH | 03110-5155 | |
| DAVID G JACOBS & | SANDRA A JACOBS JT TEN | 944 POCAHONTAS | | | FT WALTON BEACH | FL | 32547-3283 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID G JOHNSON & MARY B | JOHNSON JT TEN | 6373 EVERGREEN ST | | | PORTAGE | MI | 49024-3211 | |
| DAVID G KARRAKER | 1600 SHERWOOD PLACE S E | | | | AIKEN | SC | 29801-5136 | |
| DAVID G KECK | 8974 COLE | | | | DURAND | MI | 48429-9477 | |
| DAVID G KELLY | 1313 REDCOAT DRIVE | | | | CHARLOTTE | NC | 28211-4747 | |
| DAVID G KITCHEN | 211 FIRST ST | | | | HOLLY | MI | 48442-1202 | |
| DAVID G KUJALA | 5006 SUNSET BLVD. | | | | FORT PIERCE | FL | 34982 | |
| DAVID G LARIFF & HY LARIFF JT TEN | 3237 LARRY DR | | | | HARRISBURG | PA | 17109-5714 | |
| DAVID G LEEDY | 26810 EAST 28 AVE | | | | GOBLES | MI | 49055-9232 | |
| DAVID G LEIDHEISER & | KATHLEEN A LEIDHEISER JT TEN | 13950 1ST AVE W | | | OROFINO | ID | 83544-9107 | |
| DAVID G MACY | 935 DIAMON MILL RD | | | | CLAYTON | OH | 45315 | |
| DAVID G MAIN | 665 ELM ST | | | | ABERDEEN | MD | 21001-3113 | |
| DAVID G MAPES | 10260 MULBERRY ROAD | | | | CHARDON | OH | 44024-9733 | |
| DAVID G MARCY | 14641 SHIRLEY | | | | WARREN | MI | 48089-1505 | |
| DAVID G MARCY & SANDRA M | MARCY JT TEN | 14641 SHIRLEY | | | WARREN | MI | 48089-1505 | |
| DAVID G MARTE | 5710-125TH STREET S E | | | | SNOHOMISH | WA | 98296-8964 | |
| DAVID G MARTIN | 7522 ELM SPRINGS RD | | | | ORLINDA | TN | 37141-2208 | |
| DAVID G MAY | 9997 SVL | | | | VICTORVILLE | CA | 92395 | |
| DAVID G MC CARTHY | 3165 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1148 | |
| DAVID G MC NICHOLAS | 5997 FEDERAL RD | | | | CONESUS | NY | 14435-9578 | |
| DAVID G MCCOLL | 18 MEADOW COURT | | | | COCHRANE | AB | T4C 1N5 | CANADA |
| DAVID G MCDOWELL | 1419 MEADOW | | | | MT PLEASANT | MI | 48858-4164 | |
| DAVID G MCGARRY | 823 ST CLAIR ST | | | | LAPEER | MI | 48446-2064 | |
| DAVID G MENTZER | 8517 DELAVAN AVE | | | | AUSTIN | TX | 78717-5406 | |
| DAVID G MERZ | 4800 HAUPTS LN | | | | RICHMOND | VA | 23231-4917 | |
| DAVID G MIDDLETON | BOX 355 | | | | EMLENTON | PA | 16373-0355 | |
| DAVID G MILLAY | 93 BLANCHARD CROSS RD | | | | BOWDOIN | ME | 04287-7453 | |
| DAVID G MILLER | 4380 GREEN RD | | | | LOCKPORT | NY | 14094-8804 | |
| DAVID G MOORE | 795 EUFAULA HEIGHTS RD | | | | LONGVIEW | WA | 98632-9609 | |
| DAVID G MULOCK | 195 17TH AVE N | | | | ST PETERSBURG | FL | 33704-4524 | |
| DAVID G ORMSBY & | JANET ORMSBY JT TEN | 262 ACKERSON LAKE DR | | | JACKSON | MI | 49201-8755 | |
| DAVID G PALASZEWSKI | 9 SHADYSIDE LANE | | | | LANCASTER | NY | 14086-1157 | |
| DAVID G PALMER | PARADISE HILL DR | | | | UNION SPRINGS | NY | 13160 | |
| DAVID G PARKER | 9875 CO RD 59 | | | | MOULTON | AL | 35650-5735 | |
| DAVID G PARRAGUIRRE & | AUDREY L PARRAGUIRRE JT TEN | 1380 PALISADE DR | | | RENO | NV | 89509-3267 | |
| DAVID G PAUGH | 1021 CHERLYN RD | | | | BALTIMORE | MD | 21221-3306 | |
| DAVID G PEACY | 1834 TWIN LAKES BLVD | | | | OXFORD | MI | 48371-5837 | |
| DAVID G PEACY & | SHARON R PEACY JT TEN | 1834 TWIN LAKES BLVD | | | OXFORD | MI | 48371-5837 | |
| DAVID G PETIT | 3733 WEST RIVER PARKWAY | | | | GRAND ISLAND | NY | 14072-1209 | |
| DAVID G PHILLIPS | BOX 611388 | | | | NORTH MIAMI | FL | 33261-1388 | |
| DAVID G POPE CUST PHILIP G | POPE UNDER THE IL UNIF TRAN | MIN ACT | P O BOX 8823 | | HORSESHOE BAY | TX | 78657 | |
| DAVID G POPIS | 19819 SHORECREST DRIVE | | | | CLINTON TOWNSHIP | MI | 48038-5555 | |
| DAVID G PRENTICE & DEBORAH L | LOERS JT TEN | 1838 MISTWOOD DRIVE NE | | | KEIZER | OR | 97303-1965 | |
| DAVID G REED | 9031 JACKSON ST | | | | MENTOR | OH | 44060-4436 | |
| DAVID G RICHARDSON & | DIANE RICHARDSON JT TEN | 4433 ABBOTT GROVE | | | CRESTWOOD | KY | 40014-8432 | |
| DAVID G RICUPERO & | FRANCINE A RICUPERO JT TEN | 128 E EMERSON ST | | | MELROSE | MA | 02176-3533 | |
| DAVID G ROSS | 4887 FREER ROAD | | | | ROCHESTER | MI | 48306-1706 | |
| DAVID G ROSS | 70 E BASELINE LK RD | | | | GOBLES | MI | 49055-8817 | |
| DAVID G RUBEO | 30 LORENZEN ST | | | | LARCHMONT | NY | 10538-3422 | |
| DAVID G SALT | 447 LE SABRE | | | | OSHAWA ON | ON | L1K 1E3 | CANADA |
| DAVID G SCHNURRENBERGER | 5901 NEW RD | | | | YOUNGSTOWN | OH | 44515-4236 | |
| DAVID G SCHULZ | 462 STONEHAVEN PLACE | | | | LONDON ON | ON | N6H 5N3 | CANADA |
| DAVID G SCHULZ | 462 STONEHAVEN PLACE | | | | LONDON | ONTARIO | N6K 4E2 | CANADA |
| DAVID G SEABURY & | KATHLEEN J SEABURY TR | DAVID G SEABURY & KATHLEEN J | SEABURY LIVING TRUST UA 05/22/95 | 49 HACIENDA CIR | ORINDA | CA | 94563-1712 | |
| DAVID G SEAY | 2925 THRUSH DR | | | | ST CHARLES | MO | 63301-1280 | |
| DAVID G SIMPSON | UNIT 15457 BOX 93 | | | | APO | AE | 96271 | |
| DAVID G SMITH | 6650 SUNNY LANE | | | | INDIANAPOLIS | IN | 46220-3772 | |
| DAVID G SMOLINSKI | 7312 ELM HWY | | | | POSEN | MI | 49776-9469 | |
| DAVID G SPENCE & SHARON M | SPENCE JT TEN | 857 RIVER BEND DRIVE | | | ROCHESTER | MI | 48307-2729 | |
| DAVID G STAFFORD | 1006 WILLIAMSBURG LANE | | | | NORCROSS | GA | 30093 | |
| DAVID G STANABACK & | VIRGILINE L STANABACK JT TEN | 10241 LAFAYETTE LANE | | | DIMONDALE | MI | 48821-9521 | |
| DAVID G STAPLES & JANET A | STAPLES JT TEN | BOX 5637 | | | HANOVER | NH | 03755-5637 | |
| DAVID G STIENS | 307 BRIARCLIFF DR | | | | SYLVA | NC | 28779 | |
| DAVID G STUERMER & | MARCIA J STUERMER JT TEN | 17417 NE 31ST ST. | | | VANCOUVER | WA | 98684-5051 | |
| DAVID G SULLIVAN | 811 R FAIRVIEW STREET | | | | JACKSON | MS | 39202 | |
| DAVID G TAYLOR | 1101 BRITTANY HILLS DR | | | | DAYTON | OH | 45459-1415 | |
| DAVID G THEEKE | 2742 MAIN ST | | | | GREEN BAY | WI | 54311-6727 | |
| DAVID G THEEKE CUST | SARAH B THEEKE | UNIF TRAN MIN ACT WI | 2742 MAIN ST | | GREEN BAY | WI | 54311-6727 | |
| DAVID G THEEKE CUST | TIMOTHY THEEKE | UNIF TRAN MIN ACT WI | 2742 MAIN ST | | GREEN BAY | WI | 54311-6727 | |
| DAVID G THOMASON | 1004 N RAIBLE AVE | | | | ANDERSON | IN | 46011-9269 | |
| DAVID G THOMPSON | 3229 CONYER ST | | | | PORT HURON | MI | 48060-2280 | |
| DAVID G THOMPSON CUST | NOELANI LAURA THOMPSON | UNIF TRANS MINS ACT HI | C/O LANDE | 2421 TUSITALA ST APT 901 | HONOLULU | HI | 96815-3104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID G TUCKER | | 9028 BIRKHILL | | | STERLING HTS | MI | 48314-2503 | |
| DAVID G ULMER | | VILLAGE 54 6035 S TRANSIT RD | | | LOCKPORT | NY | 14094 | |
| DAVID G UMBERG | | 4870 GLAD STONE PARKWAY | | | SUWANEE | GA | 30024-6948 | |
| DAVID G UPTHEGROVE & | SHIRLEY T UPTHEGROVE JT TEN | 11100 GALE RD | | | OTISVILLE | MI | 48463-9435 | |
| DAVID G URBANOWSKI | 1921 FOXCLIFF EST N 309 | | | | MARTINSVILLE | IN | 46151-8011 | |
| DAVID G VAN NEST | 930 COPPERFIELD DR | OSHAWA ONTARIO | | | CANADA | L1K | 1S4 | |
| DAVID G VANDINE | 1500 HARDING AVE | | | | MANSFIELD | OH | 44906-2754 | |
| DAVID G VIESCA | 41647 SHERWOOD ST | | | | FREMONT | CA | 94538-4122 | |
| DAVID G WADE | 11409 BLOSSOM | | | | BALCH SPRINGS | TX | 75180-1124 | |
| DAVID G WALSH & MARIANNE | WALSH JT TEN | 6154 FAIRWAY DR W | | | FAYETTEVILLE | PA | 17222 | |
| DAVID G WILBURN | 1210 NORTH EVERETT | | | | HARRISVILLE | MI | 48740-9747 | |
| DAVID G WILLIAMS | 74 MARCY AVE | | | | EAST ORANGE | NJ | 07017-3409 | |
| DAVID G WILSON | 7236 SHERMAN HILLS BLVD | | | | BROOKSVILLE | FL | 34602 | |
| DAVID G WINTER | 610 NEWMAN CRES | WHITBY ONTARIO | | | L1N | 1M6 | CANADA | |
| DAVID G WOLFE & | SUSAN A WOLFE JT TEN | 220 BRANDYWINE RD | | | COLLEGEVILLE | PA | 19426-1704 | |
| DAVID G WRIGHT | 2332 SANDELL DR | | | | DUNWOODY | GA | 30338-4527 | |
| DAVID G YEE | 19384 JEANETTE | | | | SOUTHFIELD | MI | 48075-1732 | |
| DAVID G YOUNG | P.O. BOX 579 | | | | HEREFORD | AZ | 85615 | |
| DAVID G ZACHOW | 721 S 15TH ST | BOX 1111 | | | MATTOON | IL | 61938-5601 | |
| DAVID G ZINK | 5806 PATRICK HENRY DR | | | | MILFORD | OH | 45150-2129 | |
| DAVID G ZRIKE | 421 HAWTHORNE PL | | | | RIDGEWOOD | NJ | 07450-5126 | |
| DAVID GAHR AS CUSTODIAN FOR | CARLA GAHR U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 49-8TH AVE | | BROOKLYN | NY | 11217-3901 | |
| DAVID GALE | 2642 BEVERLY LN | | | | YUMA | AZ | 85365-2813 | |
| DAVID GALES | P O BOX 5333 | LYNNWOOD WA 98046-5333 | | | LYNNWOOD | WA | 98046-5333 | |
| DAVID GARCIA | 751 CHATSWORTH DR | | | | SAN FERNANDO | CA | 91340-4205 | |
| DAVID GARDNER KREISER CUST | JUSTIN WILLIAM GARDNER | KREISER UNIF GIFT MIN ACT | ARIZ | 3839 N 49TH DR | PHOENIX | AZ | 85031-3126 | |
| DAVID GARLITZ SR | 704 CHOO-CHOO LANE | | | | VALRICO | FL | 33594-6838 | |
| DAVID GEALEY | 26571 N HWY ONE | | | | FORT BRAGG | CA | 95437-9586 | |
| DAVID GELBER & HERTA GELBER JT TEN | 140-30 ASH AVE | | | | FLUSHING | NY | 11355-2740 | |
| DAVID GENE ANDERSON | BOX 66 | | | | TWO BIRDS RISING FAWN | GA | 30738 | |
| DAVID GENE ANDERSON | 104 NORTH MARIGOLD LANE | | | | WEST SALEM | WI | 54669-9380 | |
| DAVID GENE CORNO | 334 SOLANA DR | | | | TEMPE | AZ | 85281-6636 | |
| DAVID GEORGE EISENHAUER | SKEPPARGATAN 23 | | | | 114 52 STOCKHOLM | | | SWEDEN |
| DAVID GEORGE EISENHAUER | SKEPPARGATAN 23 | | | | 11452 STOCKHOLM | | | SWEDEN |
| DAVID GEORGE KELLER | 843 E MEADOW LARK | | | | SPRINGFIELD | MO | 65810-2955 | |
| DAVID GERACE | 5 LAUREL AVE | | | | MASSENA | NY | 13662-2030 | |
| DAVID GERECKE | 5370 CEDAR LAKE RD | | | | HOWELL | MI | 48843 | |
| DAVID GESMER CUST DANIEL | GESMER UNIF GIFT MIN ACT | ILL | 1630 30TH STREET 257 | | BOULDER | CO | 80301-1014 | |
| DAVID GILBERT SMEDBERG | 517 CIRCLE DRIVE | | | | BURLINGTON | NC | 27215 | |
| DAVID GILLESPIE | 14 ARLINGTON PLACE | | | | KEARNY | NJ | 07032-3715 | |
| DAVID GILLILAND | 3738 MEETING ST | | | | DULUTH | GA | 30096-3101 | |
| DAVID GIOMBETTI & DAWN | GIOMBETTI JT TEN | 11 BAY AVE | | | FORKED RIVER | NJ | 08731-4328 | |
| DAVID GIOMBETTI CUST DENNIS | GIOMBETTI UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 11 BAY AVE | | FORKED RIVER | NJ | 08731-4328 | |
| DAVID GIOMBETTI CUST DYLAN | GIOMBETTI UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 11 BAY AVE | | FORKED RIVER | NJ | 08731-4328 | |
| DAVID GODDARD | 75 WARDEN RD | | | | DOYLESTOWN | PA | 18901-2731 | |
| DAVID GOLD | 155 RODEO DRIVE | | | | THORNHILL | ONTARIO | L4J 4Y6 | CANADA |
| DAVID GOLDSTEIN | 191 PEACHTREE DR | | | | EAST NORWICH | NY | 11732-1154 | |
| DAVID GOLDSTEIN | 82 GRAHAM AVE | | | | BROOKLYN | NY | 11206-3311 | |
| DAVID GOMEZ & | CAROL J GOMEZ JT TEN | 9561 15TH STREET | | | NOBLE | OK | 73068-5237 | |
| DAVID GOODWIN & SALLY J | GOODWIN JT TEN | 1231 HIGHLAND RD | | | SHARON | PA | 16146-3633 | |
| DAVID GORDON & | LESLIE GORDON TR | GORDON TRUST | UA 01/04/96 | 1117 BRANHAM LN POB228 | SAN JOSE | CA | 95118-3702 | |
| DAVID GORDON BLAND | 5111 GOLDENWOOD DRIVE | | | | MIDLAND | MI | 48640-7427 | |
| DAVID GORIS VOGELZANG | 1241 HEATHER COURT | | | | HOLLAND | MI | 49423-6817 | |
| DAVID GOSCICKI | 7220 CYPRESS POINT DR | | | | YPSILANTI | MI | 48197-9537 | |
| DAVID GOTTLIEB | 1185 PARK AVE | APT 9G | | | NEW YORK | NY | 10128-1311 | |
| DAVID GOTTSCHALL | 103 NE 18TH STREET | | | | DELRAY BEACH | FL | 33444-4143 | |
| DAVID GRADON CLEMONS | 1301 NORTH DUNCAN AVE | | | | AMITE | LA | 70422-5509 | |
| DAVID GRADY CORN | 829 GEORGE AVE | | | | HAZEL PARK | MI | 48030-2559 | |
| DAVID GRAEME MARSH | 408 HIGHGATE MAORI HILL | | | | DUNEDIN | | | NEW ZEALAND |
| DAVID GRAHAM REAY | 3325 LESSIA DR | | | | CLIO | MI | 48420-1918 | |
| DAVID GRAY & PAULA BROWN | GRAY JT TEN | 3326 HEMMINGWAY LANE | | | LAMBEERTVILLE | MI | 48144-9653 | |
| DAVID GREATHOUSE | 5025 CROFTSHIRE DR | | | | KETTERING | OH | 45440-2401 | |
| DAVID GREEN | 186 BICKFORD AVENUE | | | | BUFFALO | NY | 14215-2352 | |
| DAVID GREEN | 13457 WYNDMIERE DR | | | | STERLING HEIGHTS | MI | 48313 | |
| DAVID GREEN & MURIEL G GREEN JT TEN | 13457 WYNDEMERE CIR | | | | STERLING HEIGHTS | MI | 48313-2655 | |
| DAVID GREEN JR | 2133 ROLLING BROOK LANE | | | | EAST LANSING | MI | 48823-1323 | |
| DAVID GREEN JR | 1129 ROCA LANE | | | | JONESBORO | GA | 30238-8052 | |
| DAVID GREENBERG & | HARRIET GREENBERG JT TEN | 938 SHARI LANE | | | EAST MEADOW | NY | 11554-4645 | |
| DAVID GREENE CUST | MATTHEW K COLEMAN | UNDER THE IN UNIF TRAN MIN ACT | 1185 N 800 EAST | | GREENTOWN | IN | 46936-8817 | |
| DAVID GREENE CUST | KELLY GREENE | RFD 1 BOX 173 | | | CONSTABLE | NY | 12926 | |
| DAVID GREENE CUST | MICHAEL D GREENE | UNDER THE IN UNIF TRAN MIN ACT | 1185 N 800 E | | GREENTOWN | IN | 46936-8817 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID GREENHALGH | 705 CHATHAM ROAD | | | | FAIRLESS HILL | PA | 19030-2413 | |
| DAVID GREGORY | 1258 LAKE TRACE COVE | | | | HOOVER | AL | 35244 | |
| DAVID GREGORY JOHNSON & RUT | INGER JOHNSON JT TEN | 1100 PLACITA LINTERNILLA | | | TUCSON | AZ | 85718-1040 | |
| DAVID GREGORY JOHNSON AS CUST | FOR ELISABETH INGER JOHNSON | UNDER THE CONNECTICUT U-G-M-A | 1100 PLACITA LINTERNILLA | | TUCSON | AZ | 85718-1040 | |
| DAVID GREGORY JOHNSON CUST | LARS GREGORY JOHNSON UNIF | GIFT MIN ACT CONN | 1100 PLACITA LINTERNILLA | | TUCSON | AZ | 85718-1040 | |
| DAVID GREGORY JOHNSON CUST | LEIF JESSE JOHNSON UNIF GIFT | MIN ACT WASH | 1100 PLACITA LINTERNILLA | | TUCSON | AZ | 85718-1040 | |
| DAVID GROLEAU | 132 POWELL LANE | | | | SPEEDWELL | TN | 37870-8247 | |
| DAVID GROSS & HENRY GROSS | TRUSTEES U/A DTD 08/18/89 | THE DAVID AND EVELYN GROSS | FAMILY TRUST | BOX 504 | BURBANK | CA | 91503-0504 | |
| DAVID GROSSMAN CUST | MICHELE LEE GROSSMAN | UNIF GIFT MIN ACT NY | 445 SPRUCE LANE | | EAST MEADOW LI | NY | 11554-3705 | |
| DAVID GROSSMAN CUST | MATTHEW JAKE GROSSMAN | UNIF GIFT MIN ACT NY | 445 SPRUCE LANE | | EAST MEADOW LI | NY | 11554-3705 | |
| DAVID GUMMEL | 27 W UPPER FERRY RD | | | | W TRENTON | NJ | 08628-2713 | |
| DAVID GUNN BAILEY CUST PAGE | CARRERE BAILEY UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 3408 NASHVILLE AVE | | NEW ORLEANS | LA | 70125-4748 | |
| DAVID GUSKIND | 9 VAN PELT COURT | | | | EAST BRUNSWICK | NJ | 08816-3693 | |
| DAVID GUTIERREZ | 11906 SPENCER ROAD | | | | SAGINAW | MI | 48609 | |
| DAVID GUY RALPH JR & BETTY L | E RALPH JT TEN | 152 SHARPTOWN ROAD | | | LAUREL | DE | 19956-1820 | |
| DAVID H AITKEN | 12272 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 | |
| DAVID H ANDERSON | R R 5 BOX 5620 | | | | SAYLORSBURG | PA | 18353-9615 | |
| DAVID H BEDELL | 3119 N SEYMOUR | | | | FLUSHING | MI | 48433-2651 | |
| DAVID H BELL | 1544 SHEFFIELD | | | | BIRMINGHAM | MI | 48009-7221 | |
| DAVID H BELT | 404 OLD LIBERTY RD | | | | SYKESVILLE | MD | 21784-8547 | |
| DAVID H BONSTEEL | 126 HILLCREST DRIVE | | | | AMHERST | NY | 14226-1229 | |
| DAVID H BOOKER | 4258 DARDENNE DRIVE | | | | SAINT LOUIS | MO | 63120-1418 | |
| DAVID H BOYER JR | 1457 SINKLER RD | | | | WARMINSTER | PA | 18974-2555 | |
| DAVID H BRETZ | 4133 RENEE DR | | | | TROY | MI | 48098-4893 | |
| DAVID H BROOKS | 1234 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507-1923 | |
| DAVID H BROWNLEE | 12045 RYZNAR | | | | BELLEVILLE | MI | 48111-2246 | |
| DAVID H BUCHHOLZ | 2136 E SOUTH MOUNTAIN AVE | | | | PHOENIX | AZ | 85040-8130 | |
| DAVID H BUNDY | 351 MEGANWOOD CT | | | | INDIANAPOLIS | IN | 46234-2663 | |
| DAVID H BURDASH & NADINE | C BURDASH JT TEN | 114 BROADBENT ROAD | | | WILMINGTON | DE | 19810-1306 | |
| DAVID H BURKE & ROSE M BURKE JT TEN | 3021 HENDERSON AVE SE | | | | CEDAR RAPIDS | IA | 52403-3632 | |
| DAVID H CALLIHAN | 15682 BAK RD | | | | BELLEVILLE | MI | 48111-3500 | |
| DAVID H CAMPBELL & CAROLYN G | CAMPBELL TRUSTEES OF THE | CAMPBELL LIVING TRUST U/A | DTD 06/21/91 | 6331 PUEBLO PASS | SAN ANGELO | TX | 76901-4919 | |
| DAVID H CAMPBELL TRUSTEE UA | CAMPBELL FAMILY TRUST DTD | 05/02/91 | 6865 VALLEY CIRCLE BLVD 8 | | WEST HILLS | CA | 91307-2867 | |
| DAVID H CARLSEN & PAMELA H | CARLSEN JT TEN | 400 ISABELLA | | | WILMETTE | IL | 60091-3424 | |
| DAVID H CARLSON | 11611 CHENAULT ST 217 | | | | LOS ANGELES | CA | 90049-4545 | |
| DAVID H CEASE | 230 NEW RD | | | | AVON | CT | 06001-3166 | |
| DAVID H CHARLES | 3283 HARRISBURG GEOSVILL | | | | GROVE CITY | OH | 43123 | |
| DAVID H CLARK | 839 COUNTRY CLUB RD | | | | WASHINGTON | PA | 15301-6103 | |
| DAVID H COOK CUST NICOLE M | COOK UNIF GIFT MIN ACT MI | 4385 E M-72 | | | HARRISVILLE | MI | 48740-9708 | |
| DAVID H COOK CUST RACHEL C | COOK UNIF GIFT MIN ACT MI | 4385 E M-72 | | | HARRISVILLE | MI | 48740-9708 | |
| DAVID H COOK CUST SAMANTHA | LYNN COOK UNIF GIFT MIN ACT | MI | | 4385 E M-72 | HARRISVILLE | MI | 48740-9708 | |
| DAVID H COPE | 8910 SLAGLE ROAD | | | | CENTERVILLE | OH | 45458-2645 | |
| DAVID H CROWE | BOX 12486 | | | | PALM DESERT | CA | 92255-2486 | |
| DAVID H DEMERS | 14040 W BEECHWOOD TRL | | | | NEW BERLIN | WI | 53151-5259 | |
| DAVID H DILLIER | 1748 CO RD 350 N | | | | GREENUP | IL | 62438 | |
| DAVID H DONALDSON & | ANNE B MCLEAN JT TEN | 1743 SAND LILY | | | GOLDEN | CO | 80401-8505 | |
| DAVID H DRAISS | 1941 HATHAWAY DR | | | | BRUNSWICK | OH | 44212-4025 | |
| DAVID H DUFEL | 2261 GULF TO BAY BLVD LOT 113 | | | | CLEARWATER | FL | 33765-4009 | |
| DAVID H ECKMANN | 5231 PINE TREE DR | | | | RAPID CITY | SD | 57702-9270 | |
| DAVID H FALES | 6361 COCOA LN | | | | APOLLO BEACH | FL | 33572-2307 | |
| DAVID H FINE & BRENDA FINE JT TEN | 4359 FARMINGTON CIRCLE | | | | ALLENTOWN | PA | 18104-1962 | |
| DAVID H FOGLESONG | 8913 AUTUMNBROOKE WAY | | | | MONTGOMERY | AL | 36117 | |
| DAVID H FREIRICH | 2309 WEST 69TH STREET | | | | SHAWNEE MISSION | KS | 66208-2239 | |
| DAVID H FRIEND | 685 ALPHA DR | | | | MORRISTOWN | TN | 37814-1342 | |
| DAVID H G GOULD | 2311 STARLING ST | | | | BRUNSWICK | GA | 31520-4216 | |
| DAVID H GARTNER AS CUSTODIAN | FOR STEPHEN T GARTNER U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | BOX 308 | CURTIS | NE | 69025-0308 | |
| DAVID H GEISLER | 109 LAFAYETTE AVENUE | | | | FOUNTAIN INN | SC | 29644-9442 | |
| DAVID H GERST | 46425 HARRIS | | | | BELLEVILLE | MI | 48111-9299 | |
| DAVID H GILLIS | 8 LAURA DR | | | | SANDY CREEK | NY | 13145-2150 | |
| DAVID H GORDON | 35 DEVON WOOD | | | | SAN ANTONIO | TX | 78257-1212 | |
| DAVID H GRAVES & MARY K | GRAVES JT TEN | 1352 MAIN ST | | | CHESTER | MA | 01011 | |
| DAVID H GREEN | 8189 AMARILLO DRIVE | | | | INDIANAPOLIS | IN | 46237-8214 | |
| DAVID H GRUEN | 34 MIDDLESEX RD | | | | BUFFALO | NY | 14216-3616 | |
| DAVID H GUSTAFSON | 115 MILLWOOD DRIVE | | | | TONAWANDA | NY | 14150-5513 | |
| DAVID H GUSTAFSON | 5251 DIXIE HIGHWAY | APT 1114 | | | FAIRFIELD | OH | 45014 | |
| DAVID H HAHN | 1082 MEADOWLAWN | | | | PONTIAC | MI | 48340-1730 | |
| DAVID H HAMILTON | 8500 KIMBLEWICK NE | | | | WARREN | OH | 44484-2066 | |
| DAVID H HAMM | 5151 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4747 | |
| DAVID H HAUSER | 5801 BRITTANIA DR | | | | RENO | NV | 89523 | |
| DAVID H HICKS & | SHIRLEY P HICKS JT TEN | 2880 OLT RD | | | DAYTON | OH | 45418-1824 | |
| DAVID H HILL | 5920 S EMERSON RD | | | | BELOIT | WI | 53511-9424 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID H HILLGER | 6755 BIG TRAIL RD | | | | HOLLY | MI | 48442-9147 | |
| DAVID H HORTON | 518 ARTHUR MOORE DR | | | | GREEN COVE SP | FL | 32043-9507 | |
| DAVID H HUFFORD | 5135 W ELKTON ROAD | | | | HAMILTON | OH | 45011-8427 | |
| DAVID H HUGHES | 150 GARLAND AVE B | | | | ROCHESTER | NY | 14611-1035 | |
| DAVID H HURT JR | 6 NICHOLAS DR | | | | SICKLERVILLE | NJ | 08081 | |
| DAVID H HUSSONG | 10 JOHNSON RD | | | | POMPRET | CT | 06258 | |
| DAVID H JACKOWAY & PHYLLIS A | JACKOWAY JT TEN | 725 S SKINKER | APT 4S | | ST LOUIS | MO | 63105-3238 | |
| DAVID H JOHNSON | 1299 EAST ROBINSON ST | | | | NO TONAWANDA | NY | 14120-4803 | |
| DAVID H JONES | 2610 MARINA BAY DR E APT 205 | | | | FORT LAUDERDALE | FL | 33312-2333 | |
| DAVID H JONES JR | 100 CAMBRIDGE DR APT 146 | | | | DAVISON | MI | 48423-1766 | |
| DAVID H KAUFMAN | BOX 1237 | | | | PALO ALTO | CA | 94302-1237 | |
| DAVID H KAUFMAN SUCC TRUSTEE | U/A DTD 07/15/86 BARBARA | SCHLUND KAUFMAN TRUST B | BOX 1237 | | PALO ALTO | CA | 94302-1237 | |
| DAVID H KENNY | 1220 MILITARY ROAD | | | | HOUGHTON | MI | 49931-1986 | |
| DAVID H KINGSBURY JR | 2625 S RIVER RD | | | | TEMPLETON | CA | 93465-8543 | |
| DAVID H KLINEFELTER | 3810 STOELTING RD | | | | SANBORN | NY | 14132-9420 | |
| DAVID H KROTH | 36960 HIGHVIEW | | | | NEW BALTIMORE | MI | 48047-1612 | |
| DAVID H KRUMPE | 2859 ORLANDO DR | | | | PITTSBURGH | PA | 15235-4170 | |
| DAVID H LAUTEN | P O BOX 2759 | | | | SUGAR LAND | TX | 77487 | |
| DAVID H LAWSON | ROUTE 2 | BOX 114 | | | WASHINGTON | WV | 26181-9802 | |
| DAVID H LEMARBE JR & DAVID F | LEMARBE JT TEN | 6281 JONQUIL | | | WATERFORD | MI | 48327-1239 | |
| DAVID H LENNSTROM & | JOANNE R LENNSTROM JT TEN | 4709 E 41ST COURT | | | SPOKANE | WA | 99223-1286 | |
| DAVID H LENTSCH | 1540 BURROUGH RD | | | | COWLESVILLE | NY | 14037-9716 | |
| DAVID H LEWIS JR | 8606 HENRICO AVENUE | | | | RICHMOND | VA | 23229-6418 | |
| DAVID H MANKA | 408 HELENA DRIVE | | | | TALLMADGE | OH | 44278-2672 | |
| DAVID H MARTIN | 11434 HARBOR COVE DR | | | | FENTON | MI | 48430-8876 | |
| DAVID H MASTERS | 108 SUMMIT STREET | | | | BATAVIA | NY | 14020-2218 | |
| DAVID H MIESEGAES & MARY | A MIESEGAES JT TEN | 2830 LINDEN ST. | UNIT 1D | | BETHLEHAM | PA | 18017 | |
| DAVID H MITCHELL | BOX 1146 | | | | ST PETERS | MO | 63376-0020 | |
| DAVID H MORSE | 393 BEN AVE | | | | LILBURN | GA | 30047-4001 | |
| DAVID H NASTERNAK | 1444 S DERBY LN | | | | NORTH SIOUX CITY | SD | 57049-5010 | |
| DAVID H OCONNOR | 105 ARABIAN DR | | | | MADISON | AL | 35758-6634 | |
| DAVID H ODOM | 6757 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3241 | |
| DAVID H OLEWIN | 48620 HARBOR DRIVE | | | | NEW BALTIMORE | MI | 48047-3471 | |
| DAVID H OLSON | 415 AVONDALE AVE | | | | LOS ANGELES | CA | 90049-4801 | |
| DAVID H PARRY & | GLADYS L PARRY TR | GLADYS L PARRY & DAVID H PARRY | JOINT DEC TRUST UA 10/22/92 | 260 E BUTTERFIELD APT 313 | ELMHURST | IL | 60126-4564 | |
| DAVID H PEREZ CUST CHRISTIAN | D PEREZ UNDER THE MD UNIF | GIFTS TO MINORS ACT | 92 STEPHENS RD | | NEW PORT RICHEY | FL | 34655-5211 | |
| DAVID H PRATT | 9009 EASTHAVEN CT | | | | GRAND BLANC | MI | 48439-9416 | |
| DAVID H REEDER | 6105 WATERFORD CT | | | | GRAND BLANC | MI | 48439-9416 | |
| DAVID H RICHARDSON | 2766 MAPLEWOOD | | | | ANN ARBOR | MI | 48104-6634 | |
| DAVID H RICKABY | 4675 TREAT HIGHWAY | | | | ADRIAN | MI | 49221-8619 | |
| DAVID H ROBSON | 6023 N STATE RD | | | | DAVISON | MI | 48423-9363 | |
| DAVID H RUST & DONALD RUST JT TEN | 6477 RUSTIC RIDGE | | | | GRAND BLANC | MI | 48439-4950 | |
| DAVID H SALAZAR | 46732 AYRES | | | | BELLEVILLE | MI | 48111-1289 | |
| DAVID H SCANLON III | 7308 OXMOOR DR | | | | KNOXVILLE | TN | 37931-1825 | |
| DAVID H SCHINDLER CUST | ANDREW R SCHINDLER | UNIF GIFT MIN ACT MA | 18063 SW 13TH ST | | PEMBROKE PINES | FL | 33029-4918 | |
| DAVID H SCHINDLER CUST | MATTHEW J SCHINDLER | UNIF GIFT MIN ACT MA | 18063 SW 13TH ST | | PEMBROKE PINES | FL | 33029-4918 | |
| DAVID H SCHULTZ | 233 PRIVATE RD 7493 | | | | HAWKINS | TX | 75765-5012 | |
| DAVID H SCHWAB | BAUMHOLDER AMERICAN | HIGH SCHOOL | UNIT 23816 | | APO | AE | 09034-3816 | |
| DAVID H SCOTT JR | 9395 WALCOTT ROAD | | | | CLARENCE CENTER | NY | 14032-9127 | |
| DAVID H SCOTT JR & ELEANOR M | SCOTT JT TEN | 9395 WOLCOTT ROAD | | | CLARENCE CENTER | NY | 14032-9127 | |
| DAVID H SHEPHERD | R R 3 | | | | FRANKFORT | IN | 46041 | |
| DAVID H SMITH | 8815 BABCOCK ROAD | | | | JEDDO | MI | 48032-8206 | |
| DAVID H SOULTANIAN & | DELPHINE SOULTANIAN JT TEN | 20295 WINCHESTER ST | | | SOUTHFIELD | MI | 48076-4987 | |
| DAVID H SPEARMAN | 6714 CALHOUN MEMORIAL HWY | | | | EASLEY | SC | 29640-3672 | |
| DAVID H STEINLE | 104 ORCHARD PL | | | | BURLINGTON | IA | 52601-6537 | |
| DAVID H SUTER | 41 WEST MONROE STREET | | | | PAULSBORO | NJ | 08066-1340 | |
| DAVID H VESOLE CUST FOR LORI | M VESOLE UNDER IL UNIF GIFTS | TO MIN ACT | 500 WEST BRADLEY ROAD #C107 | | MILWAUKEE | WISCONSIN | 53217 | |
| DAVID H WANZO | 1539 OLMSTEAD PLACE | | | | DAYTON | OH | 45406-4548 | |
| DAVID H WOLFE & DOROTHY T | WOLFE JT TEN | 378 RUTTER AVE | | | KINGSTON | PA | 18704-4635 | |
| DAVID H WONG & GLORIA WONG JT TEN | 19446 AMHURST COURT | | | | CERRITOS | CA | 90703-6787 | |
| DAVID H WRINN | 60 LAYDON AVENUE | | | | NORTH HAVEN | CT | 06473-2740 | |
| DAVID H YAGHJIAN | 2705 LEE ST | | | | COLUMBIA | SC | 29205-1727 | |
| DAVID HACKER | 21443 DETRIOT RD 226 E | | | | ROCKY RIVER | OH | 44116 | |
| DAVID HALL CUNNINGHAM | 405 W MOSLEY 1 | | | | ANN ARBOR | MI | 48103-4971 | |
| DAVID HAMILTON MC CALL | 3036 SPIRIT LAKE DR | | | | WINTER HAVEN | FL | 33880-1548 | |
| DAVID HAMLIN | BOX 147 | | | | ARCANUM | OH | 45304-0147 | |
| DAVID HAROLD DAVIDSON JR | 2490 CECIL HEDLEY DRIVE | | | | PRESCOTT | MI | 48756-9315 | |
| DAVID HAROLD ERICKSON | 11940 LAKE LN | LOT 11 | | | LINDSTROM | MN | 55045-9546 | |
| DAVID HAROLD WILLIAMS | 955 JUNIPER ST APT 3112 | | | | ATLANTA | GA | 30309 | |
| DAVID HARRY LEVENE | 3434 N TAMIAMI TRL | | | | SARASOTA | FL | 34234-5356 | |
| DAVID HATCHETT | 415 CHESTNUT ST | | | | HORSE CAVE | KY | 42749-1054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID HEACOX | 37 WEBB ST | | | | LOCKPORT | NY | 14094-4256 | |
| DAVID HEDGES | 1835 WEST MANITOU DRIVE | | | | OWOSSO | MI | 48867 | |
| DAVID HEIMAN EX EST | ROBERT G JOSEPH | C/O EUGENE A KRATUS | 925 EUCLID AVE STE 2000 | | CLEVELAND | OH | 44115 | |
| DAVID HEINSLER | 290 MASCOT DRIVE | | | | ROCHESTER | NY | 14626-1706 | |
| DAVID HELBURN SACHS | 405 BLUEMONT CIRCLE | | | | MANHATTAN | KS | 66502-4531 | |
| DAVID HELFAND & INA | HELFAND JT TEN | 3792 WILDWOOD ST | | | YORKTOWN HEIGHTS | NY | 10598-1131 | |
| DAVID HELFER | 808 YELLOW MILLS RD | | | | PALMYRA | NY | 14522-9537 | |
| DAVID HELLER | 250 ALDEN AVE | | | | YARDLEY | PA | 19067-4849 | |
| DAVID HENRY HICKS | 2880 OLT RD | | | | DAYTON | OH | 45418-1824 | |
| DAVID HERRICK | BOX 137 | | | | NIAGARA | WI | 54151-0137 | |
| DAVID HESS | 1275 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9422 | |
| DAVID HILL ALPER | 225 E 70TH ST 7F | | | | NEW YORK | NY | 10021-5215 | |
| DAVID HO | APT K-31 | 116 PINEHURST AVE | | | N Y | NY | 10033-1755 | |
| DAVID HOCKNEY | 580 W LINCOLN | | | | BIRMINGHAM | MI | 48009-1963 | |
| DAVID HOELLRICH | 28361 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8905 | |
| DAVID HOLVOET TR | DAVID HOLVOET FAM TRUST | UA 06/11/98 | 87 APOLLO ST | | SAN FRANCISCO | CA | 94124-2226 | |
| DAVID HOLZMAN | 33 PEACOCK FARM RD | | | | LEXINGTON | MA | 02421-6341 | |
| DAVID HOOKER | 5920 SE 87TH ST | | | | OKLAHOMA CITY | OK | 73135-6079 | |
| DAVID HORWITZ & | BARBARA HORWITZ JT TEN | 7247 NORTH OLCOTT AVE | | | CHICAGO | IL | 60631 | |
| DAVID HOW-RANG ONG | 1903 FLEETWOOD DR | | | | TROY | MI | 48098-2556 | |
| DAVID HSIAO-MING LOH | 29110 GARDEN OAKS CT | | | | AGOURA HILLS | CA | 91301-1661 | |
| DAVID HUBBARD JR | 12030 COYLE ST | | | | DETROIT | MI | 48227-2428 | |
| DAVID HULL | 1120 GREENLEAF AVE APT G-C | | | | WILMETTE | IL | 60091-2739 | |
| DAVID HUM | 33-20 170TH ST | | | | FLUSHING | NY | 11358-1812 | |
| DAVID HURT | | | | | ELNORA | IN | 47529 | |
| DAVID HUSEMANN | RR 1 BOX 10 | | | | WYANET | IL | 61379 | |
| DAVID HUTTON JOICE | 1330 MISSOURI AVENUE | | | | DULUTH | MN | 55811-2458 | |
| DAVID HYLANDER | 247-1D GEMINI DR | | | | HILLSBROROUGH | NJ | 08844 | |
| DAVID HYMAN & PHYLLIS HYMAN JT TEN | 104 MARCUS AVE | | | | NEW HYDE PARK | NY | 11040 | |
| DAVID I CARROLL | 6300 COREY RD | | | | PERRY | MI | 48872-9312 | |
| DAVID I CASPERSON | 2229 NORTH PENSTEMON STREET | | | | WICHITA | KS | 67226 | |
| DAVID I DUBREUIL | 14594 TUSCOLA | | | | CLIO | MI | 48420-8850 | |
| DAVID I FOOTE | 2241 HOFFNER AVE | | | | ORLANDO | FL | 32809-3533 | |
| DAVID I LERTZMAN | 9526 RHEA AVE | | | | NORTHRIDGE | CA | 91324-2253 | |
| DAVID I LESSER & DIANE M | LESSER TRUSTEES UA LESSER | FAMILY TRUST DTD 03/15/90 | 3 SUNNYFIELD DR | | ROLLING HILLS ESTS | CA | 90274-2504 | |
| DAVID I MILLER AS CUSTODIAN | FOR MARVIN NEAL MILLER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 2106 CARTERDALE RD | BALT | MD | 21209-4524 | |
| DAVID I ROOS JR | 4465 COMMERCE DR SW | | | | ATLANTA | GA | 30336-1911 | |
| DAVID I RYBICKI CUST DAVID | COTTER RYBICKI UNDER MI UNIF | GIFTS TO MINORS ACT | 880 N MAPLE AVE | | PALATINE | IL | 60067-2207 | |
| DAVID I STIEDL & | ERMA M STIEDL JT TEN | 68 CUTLASS RD | | | KINNELON | NJ | 07405-2922 | |
| DAVID I TRUELOVE | 12765 HAMPSHIRE | | | | DETROIT | MI | 48213-1829 | |
| DAVID ICIKSON | 1755 YORK AVE | APT 19G | | | NEW YORK | NY | 10128-6871 | |
| DAVID INGLIS URQUHART | APT 6C | 548 RIVERSIDE DRIVE | | | NEW YORK | NY | 10027-3912 | |
| DAVID IRA BARNETT | 15 BRILLANTEZ | | | | IRVINE | CA | 92620-1817 | |
| DAVID IRA GLOCKNER | 2909 WOODWARDIA DRIVE | | | | LOS ANGELES | CA | 90077-2124 | |
| DAVID IRWIN KANELL | 170 PEARL ST APT 1 | | | | ST JOHNSBURY | VT | 05819 | |
| DAVID J ADCOCK | 928 TINDALAYA DRIVE | | | | LANSING | MI | 48917-4127 | |
| DAVID J AHNEN | 3862 NELSEY | | | | WATERFORD | MI | 48329-4622 | |
| DAVID J ALEXY | 53679 SHERWOOD LANE | | | | SHELBY TOWNSHIP | MI | 48315-2053 | |
| DAVID J ALEXY & MARY A ALEXY JT TEN | 53679 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-2053 | |
| DAVID J ANDRZEJEWSKI | 6909 MAPLE DRIVE | | | | NORTH TONAWANDA | NY | 14120 | |
| DAVID J ARENS | 13710 JERICHO ROAD | | | | SHERWOOD | OH | 43556-9713 | |
| DAVID J ARNDT | 14730 WILDWOOD RD | | | | EVART | MI | 49631-8514 | |
| DAVID J ARRASMITH | 2363 HUNTERSTOWN DR | | | | GROVE CITY | OH | 43123-1576 | |
| DAVID J ASPELIN | BOX 217 | | | | DWIGHT | KS | 66849-0217 | |
| DAVID J ASTORIAN | 27 BRADFORD RD | | | | WATERTOWN | MA | 02472-3309 | |
| DAVID J ATKINSON JR | 156 BROWNS RIVER RD | | | | LEXINGTON | SC | 29072-9438 | |
| DAVID J AUGUSTINI | 29225 FALLRIVER DRIVE | | | | WESTLAKE | OH | 44145-5238 | |
| DAVID J AYRES | 7461 EAST PARKSIDE DR | | | | BOARDMAN | OH | 44512-4204 | |
| DAVID J B MCCRACKEN | 1324 S SHORE PL 104 | | | | ERIE | PA | 16505-2537 | |
| DAVID J BAHAN | 31006 E OLD MAJOR RD | | | | GRAIN VALLEY | MO | 64029-9130 | |
| DAVID J BAINES | 17885 N SHORE EST | | | | SPRING LAKE | MI | 49456-9113 | |
| DAVID J BALISE AS CUSTODIAN | FOR JINHWA J BALISE UNDER NJ | UNIF TRANSFERS TO MINOR ACT | 287 FARVIEW AVE | | PARAMUS | NJ | 07652-3349 | |
| DAVID J BALZER | 8749 AGAVE WAY | | | | ELK GROVE | CA | 95624-3889 | |
| DAVID J BARABA | 11214 BEHR DRIVE | | | | SAINT LOUIS | MO | 63123-6902 | |
| DAVID J BARANKO | 111 TOCASTE LN | | | | ALBANY | GA | 31707-1232 | |
| DAVID J BARTHOLOMEW | 6600 BC/EJ RD | | | | EAST JORDAN | MI | 49727 | |
| DAVID J BATEMAN SR TR | DAVID J BATEMAN SR REV LIV | TRUST UA 11/05/99 | 2700 BAYSHORE BLVD 591 | | DUNEDIN | FL | 34698-1639 | |
| DAVID J BATEMAN SR TR | DOROTHY J BATEMAN TRUST | UA 11/05/99 | 2700 BAYSHORE BLVD 591 | | DUNEDIN | FL | 34698-1639 | |
| DAVID J BATTEN | 6314 N 600 E | | | | MONTPELIER | IN | 47359-9755 | |
| DAVID J BAUER | 871 DORO LANE | | | | SAGINAW | MI | 48604-1112 | |
| DAVID J BAULDRY | 1109 NORTH X ST | | | | LOMPOC | CA | 93436-3159 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID J BAUMANN & ENID | BAUMANN JT TEN | 8790 RATHBONE | | | DETROIT | MI | 48209-1759 | |
| DAVID J BAUTCH & SONJA | BAUTCH JT TEN | 807 S MAIN ST | | | ALMA | WI | 54610-7708 | |
| DAVID J BEALES & | NADINE N BEALES JT TEN | 6640 DAWN AVENUE | | | COUNTRYSIDE | IL | 60525-7511 | |
| DAVID J BECK | 1126 VAIL CT | | | | LANSING | MI | 48917 | |
| DAVID J BELLOWS | 202 MAIN ST | | | | ST CATHARINES | ONTARIO | L2N 4V8 | CANADA |
| DAVID J BENEDETTO | 3 GORMLEY LN | | | | HUNTINGTON BAY | NY | 11743-3236 | |
| DAVID J BENEDETTO | 3 GORMLEY LN | | | | HUNTINGTON BAY | NY | 11743-3236 | |
| DAVID J BENEFIEL | 2632 INLET DR | | | | CICERO | IN | 46034-9502 | |
| DAVID J BENSON TRUSTEE U/A | OF THE DAVID J BENSON TRUST | DTD 12/29/88 | 337 N LINCOLN | | BATAVIA | IL | 60510 | |
| DAVID J BERTASSO | 5083 N VASSAR | | | | FLINT | MI | 48506-1750 | |
| DAVID J BERTNAGEL | 100 BROADVIEW HGTS | | | | THOMASTON | CT | 06787-1652 | |
| DAVID J BISTRICKY | 9044 CHELMSFORD | | | | SWARTZ CREEK | MI | 48473-1170 | |
| DAVID J BLANKENSHIP | 100 SPRINGS CT SOUTH | | | | LIZELLA | GA | 31052-3627 | |
| DAVID J BOARDMAN | 21059 PARKE LANE | | | | GROSSE ILE | MI | 48138-1147 | |
| DAVID J BOGHOSIAN | 13293 ROSEDALE | | | | CARLETON | MI | 48117-9756 | |
| DAVID J BOGI | 15421 OAKE RIDGE DRIVE | | | | SPRING LAKE | MI | 49456-2195 | |
| DAVID J BOVEE | 769 TAYLOR ST | | | | CHELSEA | MI | 48118 | |
| DAVID J BOVEE & ANN M BOVEE JT TEN | 769 TAYLOR ST | | | | CHELSEA | MI | 48118 | |
| DAVID J BOYD JR | 16 EAST JEFFERSON ST | | | | YORK | SC | 29745 | |
| DAVID J BRIGHT | 13609 COLGATE WAY | APT 331 | | | SILVER SPRING | MD | 20904-7236 | |
| DAVID J BROWN | 10561 EAGLE ROAD | | | | DAVISBURG | MI | 48350-2130 | |
| DAVID J BROWN & VIRGINIA | DIANE BROWN JT TEN | 5372 DANIEL | | | BRIGHTON | MI | 48114-9068 | |
| DAVID J BRUCE | 5485 STARWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1138 | |
| DAVID J BUONO CUST DAMON A | BUONO UNDER THE OR UNIF | TRANSFERS TO MINORS ACT | 2110 HILLSIDE CT | | LAKE OSWEGO | OR | 97034-6774 | |
| DAVID J BURCHFIELD | 5460 ALLIGATOR LAKE RD | | | | ST CLOUD | FL | 34772-9343 | |
| DAVID J BURRELL | 347 OPEL ST | | | | RIVERDALE | GA | 30274-3410 | |
| DAVID J BUZA | 30035 BEECHWOOD | | | | GARDEN CITY | MI | 48135-2332 | |
| DAVID J BYERS & SHIRLEY ANN | BYERS TEN ENT | 330 PARK ST | | | UNIONTOWN | PA | 15401-2181 | |
| DAVID J C GRAY | 162 JUPITER LANE | | | | SUMMERVILLE | SC | 29483 | |
| DAVID J CARRIZALES | 32731 BUNERT | | | | WARREN | MI | 48093-1420 | |
| DAVID J CASKEY & PATRICIA J | CASKEY JT TEN | 1191 EMERALD LKS | 6530 GREYRIDGE BLVD | | INDIANAPOLIS | IN | 46237-3162 | |
| DAVID J CHAFFEE | 39 MCEWEN PD | | | | ROCHESTER | NY | 14616-3939 | |
| DAVID J CHRISTEN | 5532 STATE HWY 23 | | | | NORWICH | NY | 13815-3144 | |
| DAVID J CIANFAGLIONE | 2636 PRATT RD | | | | THOMPSON STATION | TN | 37179-9265 | |
| DAVID J CICHOCKI | 4069 VIOLET | | | | ST CLAIRE TOWNSHIP | MI | 48079-3532 | |
| DAVID J CISLAK | 911 NORTH PARK AVE | | | | INDIANAPOLIS | IN | 46202-3434 | |
| DAVID J CLAIR | 3111 AVE T N W | | | | WINTER HAVEN | FL | 33881-1847 | |
| DAVID J CLEM | 512 DEERING | | | | GARDEN CITY | MI | 48135-3159 | |
| DAVID J CLUTE | 714 PLEASANT POINT CIRCLE | | | | CICERO | IN | 46034-9524 | |
| DAVID J COBB | 5309 W MILLINGTON RD | | | | MILLINGTON | MI | 48746-8701 | |
| DAVID J COHEN | STE 113 | 18 N STATE ST | | | NEWTOWN | PA | 18940-2027 | |
| DAVID J COTE | 7924 AVE NAVIDAD APT 122 | | | | SAN DIEGO | CA | 92122 | |
| DAVID J COTTON | 5920 HUGHES RD | | | | LANSING | MI | 48911-4718 | |
| DAVID J COYNE | 57643 PROSPECT AVE | | | | BRIDGEPORT | OH | 43912-1055 | |
| DAVID J CRAIG | 9239 HOLYOKE CT | | | | INDIANAPOLIS | IN | 46268-1237 | |
| DAVID J CRAUGH CUST MAUREEN | E CRAUGH UNIF GIFT MIN ACT | PA | 209 FOX DR | | MECHANICSBURG | PA | 17050-2534 | |
| DAVID J CROCKER | 23 BUTTERNUT LANE | | | | LONDON | ON | N6K 4J4 | CANADA |
| DAVID J CUNDARI | 1071 YAMMA RIDGE | | | | NEW LENOX | IL | 60451 | |
| DAVID J CUSHMAN | 8260 E BRISTOL ROAD | | | | DAVISON | MI | 48423-8767 | |
| DAVID J DANIELS & | MERRA DANIELS JT TEN | 2306 N MACKENZIE DR | | | POST FALLS | ID | 83854-5452 | |
| DAVID J DAVIES | 7168 KINSMAN | ORANGEVILLE RD | | | KINSMAN | OH | 44428 | |
| DAVID J DAVIS | 2900 ORIOLE TRAIL | | | | MICHIGAN CITY | IN | 46360-1722 | |
| DAVID J DE LISLE | N 5817 WASHINGTON ST | | | | SPOKANE | WA | 99205-6326 | |
| DAVID J DECKER | 9135 HILLVIEW DRIVE | | | | CLARENCE | NY | 14031-1414 | |
| DAVID J DEKKINGA | 6518 BARRY ST | | | | HUDSONVILLE | MI | 49426-9507 | |
| DAVID J DETTELIS | 42 LACKAWANNA AVE | | | | BUFFALO | NY | 14212-2105 | |
| DAVID J DEY | 3 STURGIS RD | | | | EDISON | NJ | 08817-4039 | |
| DAVID J DILEONARDO | 5119 FRICH DR | | | | PITTSBURGH | PA | 15227-3617 | |
| DAVID J DISINGER | 4915 KECK RD | | | | LOCKPORT | NY | 14094-3521 | |
| DAVID J DONALDSON | 770 MENAY DRIVE | | | | TRACY | CA | 95376-9772 | |
| DAVID J DONNELLY | 162 DECKERT DR | | | | PLANTSVILLE | CT | 06479-1838 | |
| DAVID J DOWSLEY | 546 DIANNE DR | | | | OSHAWA | ONT | L1H 7A6 | CANADA |
| DAVID J DRUMM | 1000 IVY HILL RD | APT A-5 | | | PHILADELPHIA | PA | 19150 | |
| DAVID J DYBOWSKI | 2973 FIRST ST | | | | FORT AUSTIN | MI | 48467 | |
| DAVID J DZIUDA CUST | BRANDON J DZIUDA | 1685 CRESTLINE | | | ROCHESTER HILLS | MI | 48307-3413 | |
| DAVID J DZIUDA CUST | BRENT M DZIUDA | 1685 CRESTLINE | | | ROCHESTER HILLS | MI | 48307-3413 | |
| DAVID J ECKMAN | 7004 DARROW RD | | | | HURON | OH | 44839-9318 | |
| DAVID J EDWARDS | 6840 KINGMAN DRIVE | | | | INDIANAPOLIS | IN | 46256-2332 | |
| DAVID J EDWARDS JR | 1243 RIVER RD | | | | SAINT CLAIR | MI | 48079-2805 | |
| DAVID J ELSTON | 18530 RUTH | | | | MELVINDALE | MI | 48122-1549 | |
| DAVID J ERDMANN | 15310 W GARY RD | | | | CHESANING | MI | 48616-9543 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID J EVANS | | 2531 LEXINGTON AVE | | | LORAIN | OH | 44052-4847 | |
| DAVID J EVENSON & | BETH A EVENSON JT TEN | 4132 47TH AVE S | | | SEATTLE | WA | 98118-1220 | |
| DAVID J FAGAN | BOX 326 | 126 N REDBUD CT | | | RHOME | TX | 76078-0326 | |
| DAVID J FARROW | 4882 HAVANA AVE | | | | WYOMING | MI | 49509-5028 | |
| DAVID J FARRUGIA | 7427 NORTH CANAL RD | | | | LOCKPORT | NY | 14094 | |
| DAVID J FASCIA | 655 RAVINE CT SW | | | | WARREN | OH | 44481-8635 | |
| DAVID J FAUCHER | 31 SYCAMORE ST | | | | MASSENA | NY | 13662-1513 | |
| DAVID J FELCZAK | 7611 LAMPHERE | | | | DETROIT | MI | 48239-1029 | |
| DAVID J FELCZAK & SHARON A | FELCZAK JT TEN | 7611 LAMPHERE | | | DETROIT | MI | 48239-1029 | |
| DAVID J FERGUSON | 3842 MALEC CIRCLE | | | | SARASOTA | FL | 34233-2132 | |
| DAVID J FERNANDES | 385 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472-9706 | |
| DAVID J FESS | 97 CROSSGATES ROAD | | | | ROCHESTER | NY | 14606-3329 | |
| DAVID J FLEISCHMANN | 305 EAST 40TH ST | APT 8J | | | NEW YORK | NY | 10016-2159 | |
| DAVID J FLEMING | 65 MORTON ST APT 6H | | | | NEW YORK | NY | 10014-4073 | |
| DAVID J FLEMING & ROBERT J | FLEMING JT TEN | 8862 STAGHORN WAY | | | FORT MYERS | FL | 33908-3639 | |
| DAVID J FLYNN | 41 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8210 | |
| DAVID J FOLLMEYER | 377 MEADOWVIEW CR | | | | WARREN | OH | 44483-1714 | |
| DAVID J FORTIER | 1458 DENIES | | | | BURTON | MI | 48509-2169 | |
| DAVID J FOSCOLO | 446 POTOMAC AVE | | | | BUFFALO | NY | 14213 | |
| DAVID J FOSTER | 221 S LINCOLN | | | | BAY CITY | MI | 48708-7453 | |
| DAVID J FOX | 1058 JENNIFER ROAD | | | | WILLARD | OH | 44890-9547 | |
| DAVID J FRANCE | 2200 FAIRCLOUD DR | | | | EDMOND | OK | 73034-6516 | |
| DAVID J FUCHIK | 4516 HARVEY PENICK DRIVE | | | | ROUND ROCK | TX | 78664 | |
| DAVID J GABRIEL | 3894 N THOMAS RD | | | | FREELAND | MI | 48623-8816 | |
| DAVID J GALGANO | 3 HIGH ST | | | | TARRYTOWN | NY | 10591-6228 | |
| DAVID J GARBACZ | 960 N RIVER | | | | YPSILANTI | MI | 48198-2822 | |
| DAVID J GERNER | 8760 HOWARD DR | | | | WILLIAMSVILLE | NY | 14221-7626 | |
| DAVID J GIBAS | 4956 LOFTUS LN | | | | NEW BERLIN | WI | 53151-7500 | |
| DAVID J GOGGINS | 4430 LYTLE RD | | | | CORUNNA | MI | 48817-9592 | |
| DAVID J GRAHEK & | LINDA A GRAHEK JT TEN | BOX 187 | | | BRECKENRIDGE | MI | 48615-0187 | |
| DAVID J GRAYBILL & SUSAN | GRAYBILL JT TEN | 357 NEW CANAAN RD | | | WILTON | CT | 06897-3324 | |
| DAVID J GREENSTEIN | 5352 POND BLUFF DRIVE | | | | W BLOOMFIELD | MI | 48323-2444 | |
| DAVID J GRIFFIN & ROMANZA K | GRIFFIN JT TEN | 8203 INDEPENDENCE DR | | | WILLOW SPRNGS | IL | 60480-1017 | |
| DAVID J GRIFFITHS | 44118 CRANBERRY DRIVE | | | | CANTON | MI | 48187-1946 | |
| DAVID J GROFF & | MARY A GROFF JT TEN | 5529 E STATION RD | | | ROANOKE | IN | 46783-9166 | |
| DAVID J GUNDLACH | 3208 LAWRENCE AVE | | | | HURON | OH | 44839-2143 | |
| DAVID J HALL | 13692 W TUFTS AVE | | | | MORRISON | CO | 80465-1042 | |
| DAVID J HALL & | LYNN R HALL JT TEN | 13692 W TUFTS AVE | | | MORRISON | CO | 80465-1042 | |
| DAVID J HAMANN | 870 HURLEY DR | | | | HOWELL | MI | 48843-8955 | |
| DAVID J HAMMOND | 9616 MAYNARD DR | | | | PEARL BEACH | MI | 48001-4282 | |
| DAVID J HART | 941 RIDGE AVE | | | | EVANSTON | IL | 60202-1719 | |
| DAVID J HARWOOD & PAM | HARWOOD JT TEN | 9627 OTTERBEIN ROAD | | | CINCINNATI | OH | 45241-3377 | |
| DAVID J HAYDEN CUST FOR | AMELIA HAYDEN UNDER IL | UNIF GIFTS TO MINORS ACT | 8 NATOMA COURT | | OLD OAK BROOK | IL | 60523-7710 | |
| DAVID J HEFFERNAN & EVELYN G | HEFFERNAN TR | HEFFERNAN FAMILY TRUST | UA 08/29/96 | 514 MASSACHUSETTS AVE | RIVERSIDE | CA | 92507-3040 | |
| DAVID J HELD CUST ELIZABETH | L HELD UND OH UNIF TRANSFERS | TO MINORS ACT | 9008 N KENNETH | | SKOKIE | IL | 60076-1645 | |
| DAVID J HELD CUST JOSEPH A | HELD UNDER OHIO UNIFORM | TRANSFERS TO MINORS ACT | 9008 N KENNETH | | SKOKIE | IL | 60076-1645 | |
| DAVID J HENSLEY | 5518 LILAC LANE | | | | NORMAN | OK | 73026-0822 | |
| DAVID J HERMANS | 91 SHORE WAY DRIVE | | | | ROCHESTER | NY | 14612-1223 | |
| DAVID J HERRON JR | 3720 GREGORY RD | | | | ORION | MI | 48359-2018 | |
| DAVID J HIGHT CUSTODIAN FOR | JEREMY D HIGHT UNDER OH UTMA | PO BOX 871 | | | FARMINGTON | MI | 48332 | |
| DAVID J HILDEBRAND | 71 PRESCOTT AVENUE | | | | HAWTHORNE | NJ | 07506-3813 | |
| DAVID J HILLIS & | BARBARA J HILLIS JT TEN | 10800 KENNEDY RD | | | EMMETT | MI | 48022-2712 | |
| DAVID J HODGES | 22571 WICKIE ROAD | | | | BANNISTER | MI | 48807-9302 | |
| DAVID J HODOROWSKI & | ELAINE M HODOROWSKI TR | HODOROWSKI LIVING TRUST | DTD 01/20/00 | 12870 NATHALINE | REDFORD | MI | 48239-4611 | |
| DAVID J HOINKA | 36636 AVONDALE | | | | WESTLAND | MI | 48186-4060 | |
| DAVID J HORNBY | 270 FLANDERS RD | | | | TECUMSEH | ON | N8N 3G4 | CANADA |
| DAVID J HORNING | 380 COVINA ST | | | | DAYTON | OH | 45431 | |
| DAVID J HOY | 6623 CHARLOTTEVILLE | | | | NEWFANE | NY | 14108-9758 | |
| DAVID J HRESKO | 5510 LARKIN LANE | | | | CLARKSTON | MI | 48348-4826 | |
| DAVID J HUDSON | 1606 LINDEN WOOD LN | | | | KOKOMO | IN | 46902-5812 | |
| DAVID J HUDSON & CLAUDIA I | HUDSON JT TEN | 168 PLEASANT ST | | | CHESHIRE | CT | 06410-2209 | |
| DAVID J HUGHES | 2440 PERIWINKLE AVE N | | | | WEST LAKELAND | MN | 55082-1637 | |
| DAVID J HUMPHREY | 26307 MEREDITH | | | | WARREN | MI | 48091-4056 | |
| DAVID J HUTCHINSON | 3068 BLUETT | | | | ANN ARBOR | MI | 48105-1424 | |
| DAVID J HYATT | 1600 FOX KNOLL DR | | | | LEONARD | MI | 48367-4440 | |
| DAVID J JAHN | 790 TIPPERARY | | | | GILBERTS | IL | 60136-8903 | |
| DAVID J JAKUBCZYK | 1352 RIDGE RD | | | | LEWISTON | NY | 14092-9749 | |
| DAVID J JANAS | 62 MANALAPAN RD | | | | SPOTSWOOD | NJ | 08884-1635 | |
| DAVID J JANKOWSKI | RT 1 BOX 5485 | | | | CUSSETA | GA | 31805-9725 | |
| DAVID J JANSSEN | 8422 MENGE AVE. | | | | CENTER LINE | MI | 48015 | |
| DAVID J JUBINSKY | 6221 SUNDANCE TR | | | | BRIGHTON | MI | 48116-7751 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID J KAHLE | 17920 ST RT 694 RT 2 | | | | CLOVERDALE | OH | 45827 | |
| DAVID J KANSKI & | ELAINE KANSKI JT TEN | 52821 SEQUOIA TRAIL | | | CHESTERFIELD | MI | 48047-1497 | |
| DAVID J KASSION | 4127 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 | |
| DAVID J KATAJA | 2795 SHADOW LN | | | | MILFORD | MI | 48381-3693 | |
| DAVID J KELLEY TR | DAVID J KELLEY TRUST | UA 04/02/98 | 360 BRIGHTON BAY | | ROSELLE | IL | 60172-1609 | |
| DAVID J KELLY & | PHYLLIS A KELLY JT TEN | 729 A CHERRY HILL ROAD | | | STREET | MD | 21154-1627 | |
| DAVID J KELLY CUSTODIAN | KRISTINE M KELLY UNDER THE | TEXAS UNIF GIFTS TO MINORS | ACT | 320 N SUMMIT AVE | INDIANAPOLIS | IN | 46201-3043 | |
| DAVID J KIEFER | G 6235 ANAVISTA DR | | | | FLINT | MI | 48507 | |
| DAVID J KIM & DEBORAH KIM JT TEN | 535 HARBOR DR N | | | | INDIAN ROCKS BEACH | FL | 33785 | |
| DAVID J KIRKE | 69 TOWNSEND LN | HARPENDEN | HERTS AL5 2RE | | ENGLAND | | | UK |
| DAVID J KIRKE | 69 TOWNSEND LN | HARPENDEN | HERTS AL5 2RE | | ENGLAND | | | UK |
| DAVID J KLEIN | 3413 PINETRACE DR | | | | LAPEER | MI | 48446 | |
| DAVID J KLINE | 2711 ANDOVER ST N W | | | | WASHINGTON | DC | 20008-5075 | |
| DAVID J KNIPPER | 29506 ANDOVER BLVD | | | | FARMINGTON HILLS | MI | 48331-1911 | |
| DAVID J KRIPPEL | 18W170 73RD ST | | | | WESTMONT | IL | 60561-3737 | |
| DAVID J LAINE JR | 695 SHORT RIDGE | | | | ROCHESTER HILLS | MI | 48307-5144 | |
| DAVID J LAMB & PATRICIA A | LAMB JT TEN | 903 HILLSIDE | | | YPSILANTI | MI | 48197-2138 | |
| DAVID J LAMBERTO | 4 LINBROOK LANE | | | | FRANKLIN | MA | 02038-1674 | |
| DAVID J LANCASTER & | JACQUELINE L LANCASTER JT TEN | 8339 MC KINLEY | | | CENTERLINE | MI | 48015-1608 | |
| DAVID J LANG | 86 CAMP HORNE RD | | | | PITTSBURGH | PA | 15202-1601 | |
| DAVID J LARSEN & NANCY S | LARSEN JT TEN | BOX 9 | | | CHEYENNE WELLS | CO | 80810-0009 | |
| DAVID J LAZORE | 27 YOUNGS AVENUE | | | | ROCHESTER | NY | 14606-3841 | |
| DAVID J LEARY | 524 MERCHANTS RD | | | | ROCHESTER | NY | 14609-6506 | |
| DAVID J LECOURS | 9230 EMILY | | | | DAVIDSON | MI | 48423-2866 | |
| DAVID J LEHAN & JULIA V | LEHAN JT TEN | 14 HARWOOD RD | | | EAST NATICK | MA | 01760-1928 | |
| DAVID J LEHMAN & ANDREA | ALLEN LEHMAN JT TEN | 217 SUNRIDGE RD | | | PITTSBURGH | PA | 15238-2633 | |
| DAVID J LEONARD | 10310 CEDAR TRAIL LN | 10300-18 | | | CHARLOTTE | NC | 28210-8141 | |
| DAVID J LICKING | 1613 FOX CHASE BLVD | | | | SAINT CHARLES | IL | 60174-5806 | |
| DAVID J LINDENBERGER | 1252 LOVERS LANE RD | | | | NORWALK | OH | 44857-9775 | |
| DAVID J LINSDAY | BOX 230288 | | | | FAIR HAVEN | MI | 48023-0288 | |
| DAVID J LIPSCHUTZ & SYNDI M | LIPSCHUTZ JT TEN | 212 SCOTCH PLAINS AVE | | | WESTFIELD | NJ | 07090-4438 | |
| DAVID J LISISCKI | 6439 BIRCH | | | | TAYLOR | MI | 48180-1755 | |
| DAVID J LONG | 11217 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 | |
| DAVID J LONG CUST FOR DEVIN | A J LONG UNDER THE TX UNIF | GIFTS TO MINORS ACT | 10602 MACKINGBIRD LANE | | SPOTSYLVANIA | VA | 22553-7759 | |
| DAVID J LORD SR & | MARJORIE R LORD JT TEN | N 4329 ROSEWOOD AVE | | | NEILLSVILLE | WI | 54456-7852 | |
| DAVID J LORINCE SR | 7719 DOROTHY AVE | | | | PARMA | OH | 44129-3610 | |
| DAVID J LUDWIG | 12396 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8868 | |
| DAVID J LYONS & | DOROTHY M LYONS & | PATRICK J LYONS & SUSAN | VAMOS & DAWN DIPZINSKI JT TEN | 8073 FAULKNER DR | DAVISON | MI | 48423-9534 | |
| DAVID J LYONS & DOROTHY M | LYONS JT TEN | 8073 FAULKNER DR | | | DAVISON | MI | 48423-9534 | |
| DAVID J MACINALLY | 557 CENTRAL PARK BLVD N | | | | OSHAWA | ON | L1G 6A3 | CANADA |
| DAVID J MANCINELLI | 38775 MEETING HOUSE LN | | | | LIVONIA | MI | 48154-1104 | |
| DAVID J MARASCO | 92 RUNNING BROOK LN | | | | ROCHESTER | NY | 14626-1964 | |
| DAVID J MAURER | 9002 NORRIS RD | | | | DEWITT | MI | 48820-9677 | |
| DAVID J MAZEI | 3870 BRYANT DRIVE | | | | YOUNGSTOWN | OH | 44511-1154 | |
| DAVID J MAZEI & SHIRLEY J | MAZEI JT TEN | 3870 BRYANT DRIVE | | | YOUNGSTOWN | OH | 44511-1154 | |
| DAVID J MC DONNELL & | MARY T MC DONNELL TEN ENT | 840 WILDE AVE | | | DREXEL HILL | PA | 19026-4020 | |
| DAVID J MC GOWAN | 103 MAYFLOWER HILL DRIVE | | | | WATERVILLE | ME | 04901-4723 | |
| DAVID J MC NAMARA | 1701 EDDY DR | | | | NORTH TONAWANDA | NY | 14120-3085 | |
| DAVID J MCCANN | 3425 S GENESEE RD | | | | BURTON | MI | 48519-1427 | |
| DAVID J MCINALLY | 2835 CLIFFORD RD | | | | SILVERWOOD | MI | 48760 | |
| DAVID J MEADER | 206 EDWARD ST EAST | | | | NEWCASTLE | ONTARIO | L1B 1P1 | CANADA |
| DAVID J MERCURIO & DANA F | MERCURIO JT TEN | 4379 EASTSIDE DR | | | BROWNSBURG | IN | 46112-8669 | |
| DAVID J MIKOSZ | 14844 28 MILE | | | | WASHINGTON | MI | 48094-1810 | |
| DAVID J MILLER | 12865 MEADOW BREEZE DR | | | | WELLINGTON | FL | 33414-8058 | |
| DAVID J MILUM | 10421 OAKHAVEN DR | | | | STANTON | CA | 90680-1439 | |
| DAVID J MITCHELL & CAROLE D | MITCHELL JT TEN | 5725 BEACH | | | COLOMA | MI | 49038 | |
| DAVID J MOFFATT | R D 1 BOX 159 | | | | CHAUMONT | NY | 13622 | |
| DAVID J MONTGOMERY | 3487 MC CORMICK | | | | LAPEER | MI | 48446-8764 | |
| DAVID J MOORE & LAURIE J | MOORE TRUSTEDS UA DTD | 03/26/94 THE MOORE FAMILY | REVOCABLE LIVING TRUST | 500 STONEYBROOK LANE | CANFIELD | OH | 44406-9685 | |
| DAVID J MORTELLARO | 16745 LAKELAND BEACHRD | | | | KENDALL | NY | 14476-9705 | |
| DAVID J MURPHY III | 10 MOUNTBATTEN CT 104 | | | | BALTIMORE | MD | 21207-5591 | |
| DAVID J MYERS | 200 WOODALE AVE | | | | NEW CASTLE | DE | 19720-4736 | |
| DAVID J NEFF | 4316 RIDGEWAY AVE | | | | COLUMBUS | IN | 47203-1149 | |
| DAVID J NEUN | 5401 SUNSET ROAD | | | | MIDLAND | MI | 48640-6787 | |
| DAVID J NEUN | C/O DOWNING CORPORATION | INTERNATIONAL MAIL | | | MIDLAND | MI | 48686-0001 | |
| DAVID J NEWTON | 72 PARTRIDGE LN | | | | BELMONT | MA | 02478-1135 | |
| DAVID J NICHOLSON | 7 MAPLE ST | | | | E MILLINOCKET | ME | 04430-1143 | |
| DAVID J NICHOLSON | 33727 ELFORD | | | | STERLING HGTS | MI | 48312-5914 | |
| DAVID J OGLE & JANET H | OGLE JT TEN | ROUTE 5 3405 MOSCOW RD | | | SPRING ARBOR | MI | 49283-9712 | |
| DAVID J OPPELT | 540 MILFORD RD | | | | EARLYSVILLE | VA | 22936-9636 | |
| DAVID J ORSHESKI | 202 HIGHFIELD DR | | | | TUNKHANNOCK | PA | 18657 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID J OSBORN | | 158 GENESEE AVENUE N E | | | WARREN | OH | 44483-5402 | |
| DAVID J PALL | | 200 CLAYMONT ST APT 109 | | | UHRICHSVILLE | OH | 44683-2344 | |
| DAVID J PALUCH | | 7862 MADELINE | | | SAGINAW | MI | 48609-4953 | |
| DAVID J PANOWITZ | | 803 BENJAMIN RD | | | BEL AIR | MD | 21014-6801 | |
| DAVID J PARKIN | | 1092 PAMELA LN | | | METAMORA | MI | 48455-8934 | |
| DAVID J PASCHAL | | 474 GLEN GERRACE RD | | | AUBURN | GA | 30011-2828 | |
| DAVID J PAULIK | | 1300 W PINCONNING ROAD | | | PINCONNING | MI | 48650-8973 | |
| DAVID J PAULLY | | 221 E 208TH ST | | | EUCLID | OH | 44123 | |
| DAVID J PEARSON | | BOX 824 | | | LELAND | MI | 49654-0824 | |
| DAVID J PEPLAU | | 51FANWAY AVENUE | | | BRISTOL | CT | 06010-4474 | |
| DAVID J PETRICK | | 11275 FARRAND RD | | | MONTROSE | MI | 48457-9704 | |
| DAVID J PIERSEN | | 7811 ARROYO DR | | | ROSEMEAD | CA | 91770-4110 | |
| DAVID J PILARSKI | | 8200 ST MARYS | | | DETROIT | MI | 48228-1959 | |
| DAVID J PILON | | 9351 HURON PARK DR | | | BRIGHTON | MI | 48116-6296 | |
| DAVID J PITTMAN | | 28885 COTTON RD | | | CHESTERFIELD | MI | 48047-4815 | |
| DAVID J POWER & MARY A POWER | | TTEES U/A DTD 3/5/02 | DAVID J POWER & MARY A POWER | LIVING TUST | 23028 LILAC | FARMINGTON | MI | 48336 | |
| DAVID J PREECE | | 8050 KNOX RD | | | CLARKSTON | MI | 48348-1712 | |
| DAVID J PRESTON | | 1823 APPLETREE LANE | | | CARROLLTON | TX | 75006-7518 | |
| DAVID J PUDDICOMBE | | 33 ALDERWOOD BLVD | | | SAINT ALBERT | ALBERTA | T8N 3M4 | CANADA |
| DAVID J PUDDICOMBE | | 33 ALDERWOOD BLVD | | | ST ALBERT | ALBERTA | T8N 3M4 | CANADA |
| DAVID J PUDDICOMBE | | 33 ALDERWOOD BLVD | | | ST ALBERT | ALBERTA | T8N 3M4 | CANADA |
| DAVID J PUDDICOMBE | | 33 ALDERWOOD BLVD | | | ST ALBERT | AB | T8N 3M4 | CANADA |
| DAVID J QUIGLEY CUST MARY | | LOU QUIGLEY UNIF GIFT MIN | ACT NY | 1147 FAIRBANKS DR | LUTHERVILLE | MD | 21093-3975 | |
| DAVID J QUILTER | | 1222 NORTH FREER ROAD | | | CHELSEA | MI | 48118-1106 | |
| DAVID J RAPOSA | | 10 ISLAND VIEW DRIVE | | | TIVERTON | RI | 02878-4710 | |
| DAVID J REAGAN & MARY JO | | REAGAN JT TEN | 4091 CROCUS | | WATERFORD | MI | 48328-2109 | |
| DAVID J REES | | 2916 E 7TH ST | | | ANDERSON | IN | 46012-3735 | |
| DAVID J REHA | | 1466 BEAR CREEK RD | | | CULLEOKA | TN | 38451-8001 | |
| DAVID J REHS | | 4034 GREENFIELD BEND RD | | | WILLIAMSPORT | TN | 38487-2005 | |
| DAVID J REILLY | | 101 WILLOW AVE | | | LARCHMONT | NY | 10538-3519 | |
| DAVID J RITTMEYER | | 121 BRIGHT OAKS DR | | | BEL AIR | MD | 21015 | |
| DAVID J RIVETTE | | 1631 POSSUM TRACK | | | ALSER | MI | 48610-9320 | |
| DAVID J ROBERTS | | 611 HOLIDAY AVE | | | HAZELWOOD | MO | 63042-3301 | |
| DAVID J SANCHEZ | | 3430 ARBOR DR | | | PLEASANTON | CA | 94566-7205 | |
| DAVID J SANKEY | | 6216 BROWNS PARKWAY | | | LOVES PARK | IL | 61111 | |
| DAVID J SCHENCK & EILEEN M | | SCHENCK JT TEN | 500 PIERCE AVE | | LINWOOD | NJ | 08221-1111 | |
| DAVID J SCHMITT | | 23581 FOURTH ST | | | GRAND RAPIDS | OH | 43522-9743 | |
| DAVID J SCHOPIERAY | | 1234 W GRAND BLANC RD | | | GRAND BLANC | MI | 48439-9338 | |
| DAVID J SCHRAMM | | 25121 BUCKSKIN DR | | | LAGUNA HILLS | CA | 92653-5738 | |
| DAVID J SCOTT | | 1308 S GREY ROAD | | | MIDLAND | MI | 48640-9556 | |
| DAVID J SEDAR | | 2611 PIKE CREEK RD | | | WILMINGTON | DE | 19808-3609 | |
| DAVID J SENATORE CUST BRYAN | | D SENATORE UNIF GIFT MIN ACT | NJ | 35 DE GRASSE STREET | FORDS | NJ | 08863-1323 | |
| DAVID J SEVERT | | 1193 TRAILS EDGE | | | HUBBARD | OH | 44425-3353 | |
| DAVID J SHABAZ & CELIA M | | SHABAZ JT TEN | 8379 APPLE BLOSSOM LANE | | FLUSHING | MI | 48433-1192 | |
| DAVID J SHAFER | | 1703 BRISTOL LAKE RD | | | DOWLING | MI | 49050-8718 | |
| DAVID J SHAPIRO | | 23548 CALABASAS RD 205 | | | CALABASAS | CA | 91302-1343 | |
| DAVID J SHAY | | 2758 BELLE MEADE PL | | | COLUMBIA | TN | 38401-7289 | |
| DAVID J SIMONI | | 5619 BRIDGES CV | | | METAMORA | MI | 48455-9670 | |
| DAVID J SIMONI CUST FOR | | KIRSTEN SIMONI UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 5619 BRIDGES CV | METAMORA | MI | 48455-9670 | |
| DAVID J SIMONI CUST FOR LUKE | | SIMONI UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 5619 BRIDGES CV | METAMORA | MI | 48455-9670 | |
| DAVID J SIPPEL | | 10410 GRUBBS ROAD | | | WEXFORD | PA | 15090-9422 | |
| DAVID J SKOLNIK & | | CAROL A SKOLNIK JT TEN | 2228 N MORSON | | SAGINAW | MI | 48602-3457 | |
| DAVID J SLOT | | 887 CANADA RD | | | BAILEY | MI | 49303-9732 | |
| DAVID J SMITH | | 2505 N 600 W | | | DECATUR | IN | 46733-8317 | |
| DAVID J SMITH | | 200 CANTERBURY DR | | | RAMSEY | NJ | 07446 | |
| DAVID J SMITH | | R 1 BADGER ROAD | | | LYONS | MI | 48851-9801 | |
| DAVID J SMITH | | BOX 628 | | | ANDERSON | MO | 64831-0628 | |
| DAVID J SOKOL | | 9077 MAYFRED DRIVE | | | PINCKNEY | MI | 48169-9131 | |
| DAVID J SOMRAK | | 1801 EAST 12TH ST | APT 801 | | CLEVELAND | OH | 44114-3533 | |
| DAVID J SOUTHERS | | 3107 ST. REGIS ROAD | | | GREENSBORO | NC | 27408 | |
| DAVID J SRYNIAWSKI | | 24572 MIDDLEBELT | | | NEW BOSTON | MI | 48164-9717 | |
| DAVID J STACK | | 3295 PARKWAY DR | | | BAY CITY | MI | 48706-3345 | |
| DAVID J STAINTON | | 14 ORCHARDVIEW BLVD | | | BOWMANVILLE ON | ON | L1C 2J7 | CANADA |
| DAVID J STEFANKO | | 7207 RIDGE RD | | | LOCKPORT | NY | 14094-9424 | |
| DAVID J STEFFEN TR FOR THE | | FELMLEY-DICKERSON CO PROFIT | SHARING TR DTD 11/01/52 | BOX 1550 | BLOOMINGTON | IL | 61702-1550 | |
| DAVID J STEINMAN | | 218 E OAKRIDGE | | | FERNDALE | MI | 48220-1398 | |
| DAVID J STENGER | | 10175 GRAFTON | | | CARLETON | MI | 48117-9584 | |
| DAVID J STERN TR | | DAVID J STERN FAMILY TRUST | UA 09/14/98 | 9701 E HAPPY VALLEY RD 10 | SCOTTSDALE | AZ | 85255-2323 | |
| DAVID J STIMPSON | | 265 BROAD ST | | | MERIDEN | CT | 06450-5877 | |
| DAVID J STOIKES | | 3602 S OLD SR 3 | | | LAOTTO | IN | 46763 | |
| DAVID J STRATTON | | 8729 CAMBY RD. | | | CAMBY | IN | 46113 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID J STRITZEL & | KATHY STRITZEL JT TEN | 8924 PONDERHORN DRIVE | | | INDIANAPOLIS | IN | 46256 | |
| DAVID J STURM | 621 QUINLAN DRIVE | | | | WILLIAMSTON | MI | 48895-1066 | |
| DAVID J SUDEK & | DOMENICA A SUDEK JT TEN | 15906 BRENTWOOD | | | LIVONIA | MI | 48154 | |
| DAVID J SUWALSKI | 50 WALNUT RD | | | | HOLLISTON | MA | 01746-1584 | |
| DAVID J SUWALSKI & LAVONNE A | SUWALSKI JT TEN | 50 WALNUT ROAD | | | HOLLISTON | MA | 01746-1584 | |
| DAVID J TERRY | 5537 DEL ORO CT | | | | SAN JOSE | CA | 95124-6110 | |
| DAVID J THOMAS AS CUST FOR | KIMBERLY A THOMAS U/NEW YORK | UNIFORM GIFTS TO MINORS ACT | 30 HYDE BLVD | | BALLSTON SPA | NY | 12020-1608 | |
| DAVID J THOMAS AS CUST FOR | DAVID P THOMAS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 30 HYDE BLVD | BALLSTON SPA | NY | 12020-1608 | |
| DAVID J THOMPSON | BOX 41 | | | | WINTHROP | NY | 13697-0041 | |
| DAVID J THON | 2205 WEIGL RD | | | | SAGINAW | MI | 48609-7081 | |
| DAVID J THORNTON | G 3350 W CARPENTER RD | | | | FLINT | MI | 48504 | |
| DAVID J THORNTON & BETTIE M | M THORNTON JT TEN | G 3350 W CARPENTER ROAD | | | FLINT | MI | 48504 | |
| DAVID J TIMBERLIN | CROWN POINT | 13431 N 68TH DRIVE | | | PEORIA | AZ | 85381-5075 | |
| DAVID J TOTH | 43205 ROUTE 303 | | | | LA GRANGE | OH | 44050 | |
| DAVID J TROUT | 816 LAZY LN | | | | LAFAYETTE | IN | 47904-2722 | |
| DAVID J TURNBULL | 625 PLEASANT ST | | | | MILTON | MA | 02186-4139 | |
| DAVID J TURNER | 5130 CHAMBERS ROAD | | | | MAYVILLE | MI | 48744-9768 | |
| DAVID J VANVELSEN | 3090 13 MILE ROAD | | | | SPARTA | MI | 49345-8707 | |
| DAVID J VETTER | 7634 NEWPORT DRIVE | | | | GOLETA | CA | 93117-2418 | |
| DAVID J VIAU | BOX 11694 | | | | SYRACUSE | NY | 13218-1694 | |
| DAVID J VONLINSOWE | 7093 E DODGE RD | | | | MT MORRIS | MI | 48458-9746 | |
| DAVID J WALLACE & | JUDY K WALLACE JT TEN | 17129 BERT | | | ALLEN PARK | MI | 48101 | |
| DAVID J WALTERS | 192 ROWLEY ST | | | | GOUV | NY | 13642-1218 | |
| DAVID J WALTON | 3013 BEAVER AVE | | | | KETTERING | OH | 45429-3801 | |
| DAVID J WARDELL | 1049 W SUMMIT | | | | MUSKEGON | MI | 49441-4059 | |
| DAVID J WARK | 807 JEFFERSON | | | | MEMPHIS | TN | 38105-5042 | |
| DAVID J WEBER | 2606 144TH AVE | | | | DORR | MI | 49323-9781 | |
| DAVID J WEBER | 6250 YUNKER | | | | LANSING | MI | 48911-5524 | |
| DAVID J WEINBERG | 38 BERKSHIRE AVE | | | | SHARON | MA | 02067-1830 | |
| DAVID J WETTLAUFER | 4974 ESCALANTE DR | | | | NORTH PORT | FL | 34287-2853 | |
| DAVID J WILMOT & CHRISTINE S | WILMOT JT TEN | 308 GUNNTOWN RD | | | NAUGATUCK | CT | 06770-3637 | |
| DAVID J WISE | 264 STEEPLECHASE LANE | | | | MUNROE FALLS | OH | 44262-1766 | |
| DAVID J WOLFE | 7326 ST RT 19 | BOX 11-8 | | | MOUNT GILEAD | OH | 43338-9354 | |
| DAVID J WONGSO | 4168 VERA ST | | | | SAGINAW | MI | 48603-4053 | |
| DAVID J WRIGHT | 17-1990 WAVELL STREET | LONDON ON | | | N5V | 4N | CANADA | |
| DAVID J WRIGHT | 1990 WAVELL STREET UNIT 17 | LONDON ONTARIO | | | CANADA | N5V | 4N5 | |
| DAVID J YATS | 10231 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 | |
| DAVID J ZACKOWSKI | 2191 WESTOVER DRIVE | | | | CHARLOTTESVILLE | VA | 22901 | |
| DAVID J ZANCHI | 1933 VICTORIAN RD | | | | COLUMBIA | TN | 38401 | |
| DAVID J ZAZZA | 20 CENTRAL BLVD | | | | BELLINGHAM | MA | 02019-2711 | |
| DAVID J ZUMBRUNNEN | 135 BLAC OAK TRAIL | | | | WOODSTOCK | GA | 30189-5110 | |
| DAVID JACKSON & PAMELA JACKSON EXS EST | MABEL E JACKSON | 210 W MAIN ST | | | TROY | OH | 45373 | |
| DAVID JACOBS | 2357 JUDY LN | | | | SHELBY TOWNSHIP | MI | 48316-2741 | |
| DAVID JAMES | 471 PEARSALL | | | | PONTIAC | MI | 48341-2660 | |
| DAVID JAMES ASKIN | 2234 SOUTH EVERETT ST | | | | LAKEWOOD | CO | 80227-2331 | |
| DAVID JAMES BEACH | 442 E 2ND ST APT 11F | | | | NEW YORK CITY | NY | 10009-8126 | |
| DAVID JAMES BRUNDAGE | 11247 BERKELY CIRCLE | | | | FISHERS | IN | 46038-1903 | |
| DAVID JAMES CARR | 15526 CHIPMUNK LANE | | | | MIDDLEFIELD | OH | 44062-7202 | |
| DAVID JAMES DEMAS | 681 NORTH 500 WEST | | | | ANDERSON | IN | 46011-1478 | |
| DAVID JAMES EISELE | 3505 NW 40 ST | | | | GAINESVILLE | FL | 32606-6195 | |
| DAVID JAMES FREW & CARMELLA | T FREW JT TEN | 1020 VINE ST | | | AVOCA | PA | 18641-1633 | |
| DAVID JAMES MOORE | 415 GREENDALE DRIVE | | | | JANESVILLE | WI | 53546-1945 | |
| DAVID JAMES POWER | 4401 JUNEAU DR | | | | HERMITAGE | TN | 37076-1407 | |
| DAVID JAMES RUTLAND | 2085 PRUDENCE DR | | | | BEAVER CREEK | OH | 45431-3321 | |
| DAVID JARCHOW | 10 SOUTHWOOD DRIVE | | | | GREENVILLE | SC | 29605-5915 | |
| DAVID JAROSLAWICZ | 15O WILLIAM ST | | | | NEW YORK | NY | 10004-2412 | |
| DAVID JAY SCHWARTZ | 7923 COBBLEFIELD LN | | | | HOUSTON | TX | 77071-2031 | |
| DAVID JEFF FRAZIER | 6892 RED GUM COVE | | | | MEMPHIS | TN | 38119 | |
| DAVID JEFFREY SAXON | 372 SOUTHWIND CT | | | | LAKE VILLA | IL | 60046-6687 | |
| DAVID JEFFREY WALTON | 8387 CHESTERTON DR | | | | POLAND | OH | 44514-2933 | |
| DAVID JENKINS | BOX 4596 | | | | DETROIT | MI | 48204-0596 | |
| DAVID JEROME SCHWARTZ | APT A | 20939 GRESHAM ST | | | CANOGA PARK | CA | 91304-1863 | |
| DAVID JEWELL & SHARON L | JEWELL JT TEN | 2251 SPRINGMILL RD | | | KETTERING | OH | 45440-2562 | |
| DAVID JIMINEZ | 703 GALLAGHER | | | | SAGINAW | MI | 48601-1722 | |
| DAVID JOEL CRIBBINS & BETTY L NAGEL | CRIBBINS TRS U/A DTD 02/06/98 DAVID | JOEL CRIBBINS & BETTY L NAGEL | CRIBBINS LIVING TRUST | 7318 SPRING LAKE TRAIL | SAGINAW | MI | 48603 | |
| DAVID JOHN BIERBACH & DONALD | F BIERBACH JT TEN | 1433 OTTER ST | | | FRANKLIN | PA | 16323-1627 | |
| DAVID JOHN BRINKMANN & | KATHLEEN ANNE BRINKMANN TR | D JOHN & KATHY BRINKMANN FAM | TRUST UA 05/10/90 | 354 LOS PADRES | SANTA CLARA | CA | 95050-6442 | |
| DAVID JOHN CARLSON | 18028 SPARROWS NEST DR | | | | LUTZ | FL | 33558-2757 | |
| DAVID JOHN CLARK | BOX 70 | | | | SUDBURY | MA | 01776-0070 | |
| DAVID JOHN DRISKO | 1515 PENISTONE | | | | BIRMINGHAM | MI | 48009-7211 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID JOHN FURIE | | 37 LIGHTHOUSE HILL RD | | | WINDSOR | CT | 06095-1211 | |
| DAVID JOHN HIBBS CUST | ALEXANDER POJETA HIBBS UNDER | NY UNIF GIFT TO MIN ACT | 9036 S PLEASANT AVE | | CHICAGO | IL | 60620-5510 | |
| DAVID JOHN KRAUSE | | 30 GRANT HILL RD | | | BROOKLYN | CT | 06234-1430 | |
| DAVID JOHN LA MON | | 27 N HUDSON | | | WESTMONT | IL | 60559-1623 | |
| DAVID JOHN LAURENZI SR & | SUSAN L LAURENZI & | DAVID JOHN LAURENZI JR JT TEN | 6941 DREXEL DR | | SEVEN HILLS | OH | 44131-4113 | |
| DAVID JOHN LES | | 2760 CEDAR KEY DRIVE | | | LAKE ORION | MI | 48360-1828 | |
| DAVID JOHN MILKIEWICZ | | 306 STEPHENSON AVE | | | ESCANABA | MI | 49829-2704 | |
| DAVID JOHN NOLTING | | 1572 COHASSET DR | | | CINCINNATI | OH | 45255-5107 | |
| DAVID JOHN SPELLMAN III | | 1278 CAMELLIA LN | | | FORT LAUDERDALE | FL | 33326-3618 | |
| DAVID JOHNSON | | 6215 WOODLAND DR | | | GRAND BLANK | MI | 48439 | |
| DAVID JOHNSON JR | | 1221 PENNSBURY LN | | | AURORA | IL | 60504 | |
| DAVID JOHNSTON & ANITA M | JOHNSTON JT TEN | 10709 MARQUEBAT DRIVE | | | GRASS LAKE | MI | 49240 | |
| DAVID JON CORSON | | 173 WALLACE ST | | | SALINE | MI | 48176-1025 | |
| DAVID JONATHON BRUER | | 11151 SEDLAK LANE | | | INDIANAPOLIS | IN | 46229 | |
| DAVID JONES | | 3237 HANOVER | | | DALLAS | TX | 75225-7640 | |
| DAVID JORDAN | | 745 WEYBRIDGE DR | | | BLOOMFIELD HILLS | MI | 48304-1086 | |
| DAVID JORIS & | DOROTHY JORIS JT TEN | 1253 STONE RD | | | ROCHESTER | NY | 14616-4317 | |
| DAVID JOSEPH DEWELL | | 1911 SOMERVILLE DR | | | RICHARDSON | TX | 75080-3343 | |
| DAVID JOSEPH DUBE | | BOX 1497 | | | MESILLA PARK | NM | 88047-1497 | |
| DAVID JOSEPH SHAKOW | | 409 SYCAMORE AVENUE | | | MERION STATION | PA | 19066-1540 | |
| DAVID JUHAS | | 8195 N MASON RD | | | WHEELER | MI | 48662 | |
| DAVID JUHAS PERS REP EST | MARY ANN JUHAS | 8195 N MASON RD | | | WHEELER | MI | 48662 | |
| DAVID K AMBLER | | 900 WALNUT ST | | | COLLINGDALE | PA | 19023-3933 | |
| DAVID K ATCHISON | | 2711 WILD ORCHARD PR | | | CENTERVILLE | OH | 45458 | |
| DAVID K ATWOOD | | 511 ASH ST | | | BEECH GROVE | IN | 46107-2029 | |
| DAVID K BANKER | | 7804 BUENA TIERRA COURT | | | BAKERSFIELD | CA | 93309-2201 | |
| DAVID K BAUGHMAN | | 11425 FLEMING ST | | | HAMTRAMCK | MI | 48212-2903 | |
| DAVID K BURGESS & JUDITH K | BURGESS CO-TRUSTEES THE DAVID K | BURGESS & JUDITH K BURGESS JOINT | TR U/A DTD 05/24/93 | 6541 LINK DR BOC 1166 | INDIAN RIVER | MI | 49749-8700 | |
| DAVID K CARNEGIE & MARIE J | CARNEGIE JT TEN | 98 HARGRAVES DRIVE | | | PORTSMOUTH | RI | 02871-4006 | |
| DAVID K CASEY | | 216 SUMMERWORTH DR | | | ROCHESTER | NY | 14626-3640 | |
| DAVID K CHATHAM | | 1556 KUDER RD | | | HINCKLEY | OH | 44233-9534 | |
| DAVID K COLLINS | | 26216 WEXFORD | | | WARREN | MI | 48091-3989 | |
| DAVID K CRESSWELL | | 103 WHITEKIRK DR | | | WILMINGTON | DE | 19808-1348 | |
| DAVID K DAVIDSON | | 1176 WEST 300 NORTH | | | ANDERSON | IN | 46011-9747 | |
| DAVID K DIFILIPPO | | 973 KIRKWOOD PK | | | QUARRYVILLE | PA | 17566-9510 | |
| DAVID K DODGE & KATHLEEN R | DODGE JT TEN | 21230 WILMORE AVE | | | EUCLID | OH | 44123-2824 | |
| DAVID K DOLL & CLARA B | DOLL JT TEN | 4800 WOOD ROAD | | | TEMPLE HILLS | MD | 20748-2027 | |
| DAVID K DONOVAN | | 8 PRESTON BEACH RD | | | MARBLEHEAD | MA | 01945-1725 | |
| DAVID K DRISCOLL | | 28487 SPRUCE DR | | | FLAT ROCK | MI | 48134-9773 | |
| DAVID K DYER | | 7 CRONIN WAY | | | WOBURN | MA | 01801-2400 | |
| DAVID K ECKMAN | | 2603 7TH ST WEST | | | LEHIGH ACRES | FL | 33971-1451 | |
| DAVID K EHMAN | | 29364 N ST RD 37 | | | ELWOOD | IN | 46036-9658 | |
| DAVID K FALL | | 1006 E NOBLE ST | | | LEBANON | IN | 46052-2847 | |
| DAVID K FIRTH & | MARY J FIRTH JT TEN | 964 E BRADBURY AVE | | | INDIANAPOLIS | IN | 46203-4204 | |
| DAVID K FISCHER | | 4006 HWY 110 | | | DESOTO | MO | 63020 | |
| DAVID K FRANCIS | | 1625 ST RT 121 SOUTH | | | NEW MADISON | OH | 45346-9740 | |
| DAVID K GASS & BRIAN D GASS JT TEN | | 10832 PAYNES CHURCH DR | | | FAIRFAX | VA | 22032-2916 | |
| DAVID K GLICK | | BOX 231 | | | DEFIANCE | OH | 43512-0231 | |
| DAVID K GLOSSOP | | 11175 COLBY LAKE ROAD | | | LAINGSBURG | MI | 48848-9740 | |
| DAVID K GOPPERTON | | 12450 TROY RD | | | NEW CARLISLE | OH | 45344-9546 | |
| DAVID K HALE | | 2341 NORTH 600 EAST | | | WINDFALL | IN | 46076-9308 | |
| DAVID K HANSEN | | 385 FOX RUN | | | GREEN OAKS | IL | 60048-2423 | |
| DAVID K HARSTINE | | 1708 COTTONWOOD DR | | | WAUHESHA | WI | 53189-7227 | |
| DAVID K HOLMES | | 503 S HARRISON ST | | | ALEXANDRIA | IN | 46001-2427 | |
| DAVID K HOLSINGER | | 1606 LYON ST | | | SAGINAW | MI | 48602 | |
| DAVID K HUMPERT | | 2700 ASHTON DRIVE | | | SAGINAW | MI | 48603-2901 | |
| DAVID K HUTCHINS | | 30 MURPHY LAKE ROAD | | | MAYVILLE | MI | 48744 | |
| DAVID K JACKSON | | 11820 S SHORE DR | | | LAKE | MI | 48632-9027 | |
| DAVID K JOHNSTON & DOROTHY I | JOHNSTON JT TEN | 2514 BEETHOVEN | | | KALMAZOO | MI | 49024-6616 | |
| DAVID K KITTEL | | BOX 6487 | | | ROCKFORD | IL | 61125-1487 | |
| DAVID K LEMONDS | | 17625 PEACH RIDGE RD NW | | | KENT CITY | MI | 49330-9154 | |
| DAVID K LEWIS | | 2250 WOODLAND TRACE | | | AUSTINTOWN | OH | 44515 | |
| DAVID K MAXWELL | | 2135 STATE ROAD 44 | | | MARTINSVILLE | IN | 46151-8265 | |
| DAVID K MC COLL | | 10615 CASEY DIRVE | | | NEW PORT RICHEY | FL | 34654-3540 | |
| DAVID K MCCOLLUM | | 130 EAST MADISON ST | | | PETERSBURG | MI | 49270-9762 | |
| DAVID K MCDONALD | | 4030 CANEY CREEK LN | | | CHAPEL HILL | TN | 37034-2075 | |
| DAVID K MITCHELL | | 2919 LENORA RD | | | SNELLVILLE | GA | 30039-5416 | |
| DAVID K NAYLOR | | 61 CHESTER RD | | | BLANDFORD | MA | 01008-9520 | |
| DAVID K NICHOLAS | | PO BOX 657 | | | FLUSHING | MI | 48433-0667 | |
| DAVID K PADGETT | | 118 E MAIN BOX 232 | | | MARKLEVILLE | IN | 46056-9419 | |
| DAVID K PADGETT & | MELINDA C PADGETT JT TEN | 118 E MAIN BOX 232 | | | MARKLEVILLE | IN | 46056-9419 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID K PURKEY | | 8340 KELLY LANE | | | GREENWOOD | LA | 71033-3345 | |
| DAVID K PYLE | | 14656 EXETER ROAD | | | CARLETON | MI | 48117-9245 | |
| DAVID K ROBINSON JR | | 3636 PINERIDGE DRIVE | | | COEUR D'ALENE | ID | 83815-8094 | |
| DAVID K ROSS | | 833 VAUGHN | | | LESLIE | MI | 49251-9509 | |
| DAVID K RUMER & CARMAN A | RUMER JT TEN | 27245 COUNTY RD 69 | | | BOVEY | MN | 55709-8236 | |
| DAVID K SCHAFER | | 3333 GLASGOW DRIVE | | | LANSING | MI | 48911-1320 | |
| DAVID K SCHENE & | 408 MONTROSE COURT | | | | MODESTO | CA | 95355 | |
| DAVID K SCHOENEN & SARA | SCHOENEN JT TEN | 787 BUSHWOOD CT | | | MILLERSVILLE | MD | 21108-1801 | |
| DAVID K SELLARS JR | 2683 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6815 | |
| DAVID K SPEERLY | PO BOX 7482 | | | | RENO | NV | 89510 | |
| DAVID K SULLIVAN | 10284 N SR13 | | | | ELWOOD | IN | 46036 | |
| DAVID K TOLES | 1014 1/2 N LIMESTONE | | | | LEXINGTON | KY | 40505 | |
| DAVID K WALZ | 5279 GREENCASTLE WAY ROUTE 2 | | | | STONE MOUNTAIN | GA | 30087-1425 | |
| DAVID K WARD & SHIRLEY J GROMBALA | TRS U/A DTD 12/8/00 | GEORGE H WARD REVOCABLE LIVING TRUST | 331 E BERNHARD | | HAZEL PARK | MI | 48030 | |
| DAVID K WHALEN CUST | DANIEL P WHALEN | UNDER THE WV UNIF TRANS MIN ACT | 217 N DELAWARE AVE | | MARTINSBURG | WV | 25401 | |
| DAVID K WHITE | 4400 MEADOWRIDGE DR | | | | CHARLOTTE | NC | 28226-8150 | |
| DAVID K YAMANE | 18418 OGILVIE DRIVE | | | | CASTRO VALLEY | CA | 94546 | |
| DAVID KAHL CUST | CHRISTOPHER D KAHL | UNIF TRANS MIN ACT CT | 1205 DURHAM RD | | WALLINGFORD | CT | 06492-2609 | |
| DAVID KARL BRATZLER | 3338 FIR AVE | | | | ALAMEDA | CA | 94502-6959 | |
| DAVID KATZEN | 6 WOODBURY FARMS DR | | | | WOODBURY | NY | 11797-1241 | |
| DAVID KEDROW | 8649 LAKE ISLE DR | | | | TAMPA | FL | 33637-6561 | |
| DAVID KEEFE | 12 LEXINGTON DRIVE | | | | BEVERLY | MA | 01915-2612 | |
| DAVID KEENE KITZMAN | 8509 46TH ST W | | | | TACOMA | WA | 98466-1903 | |
| DAVID KEILBARTH | 9612 REGAL RIDGE NE | | | | ALBUQUERQUE | NM | 87111-1526 | |
| DAVID KEITH TINGLE & JO-ANN | F TINGLE JT TEN | 112 GLENSIDE AVE | | | WILMINGTON | DE | 19803-4221 | |
| DAVID KELSEN & | SUZANNE KELSEN JT TEN | 564 WARWICK AVE | | | TEANECK | NJ | 07666-2927 | |
| DAVID KENAN | 1077 REGENCY DR | | | | WOODBURY | MN | 55125-2169 | |
| DAVID KENAN & MARTHA M KENAN JT TEN | 1077 REGENCY DR | | | | WOODBURY | MN | 55125-2169 | |
| DAVID KENNEDY COREY JR | 110 BERRYS LANDING | | | | YORKTOWN | VA | 23692-3608 | |
| DAVID KERRY CRON | 144 LOWELL AVE | | | | SAN RAFAEL | CA | 94903-2818 | |
| DAVID KIEV SWENSON & JANET | ANN SWENSON JT TEN | 8290 HIDDEN CREEK COURT | | | FLUSHING | MI | 48433-9429 | |
| DAVID KIMMELMAN | 20 STOCKTON DR | | | | MARLBORO | NJ | 07746-1362 | |
| DAVID KIRK BRAUTIGAM & LINDA | JANE BRAUTIGAM JT TEN | 436 MEMORIAL AVE | | | GROVE CITY | PA | 16127-2310 | |
| DAVID KLAVON | 1540 ASH DRIVE | | | | CARLETON | MI | 48117-9779 | |
| DAVID KLUG CUST | BROOKE AMBER KLUG | UNIF TRANS MIN ACT WI | W3737 HWY G | | CEDAR GROVE | WI | 53013 | |
| DAVID KLUG CUST | BRITTANY ROSE KLUG | UNIF TRANS MIN ACT WI | W3737 HWY G | | CEDAR GROVE | WI | 53013 | |
| DAVID KNEL | 862 43RD ST | APT 2E | | | BROOKLYN | NY | 11232-4109 | |
| DAVID KONTRY TRUSTEE DAVID | KONTRY DDS PROFIT SHARING | PLAN DTD 07/10/87 | 940 W AVON RD | SUITE 12 | ROCHESTER HILLS | MI | 48307-2760 | |
| DAVID KOPELMAN | 19 HEATHER LANE | | | | WARREN | NJ | 07059-5264 | |
| DAVID KRZYSIK | BOX 23302 | | | | OAKLAND | CA | 94623-0302 | |
| DAVID KUCZKOWSKI & | ALICE KUCZKOWSKI JT TEN | 80 DELTON ST | | | TONAWANDA | NY | 14150-5311 | |
| DAVID KUEHN | BOX 65555 | | | | LOS ANGELES | CA | 90065-0555 | |
| DAVID KUGELMAN & | LOIS KUGELMAN JT TEN COM | 80 SCHINDLER WAY | | | FAIRFIELD | NJ | 07004 | |
| DAVID KUMAR PALIT | 933 CORNELL CT | | | | MADISON | WI | 53705-2241 | |
| DAVID KURLAND CUST ERIC | KURLAND UNIF GIFTS MINORS | ACT NY | 22 WHITE BIRCH DR | | POMONA | NY | 10970-3405 | |
| DAVID KURLAND CUST KEVIN | KURLAND UNIF GIFTS MINORS | ACT NY | 22 WHITE BIRCH DR | | POMONA | NY | 10970-3405 | |
| DAVID KURYK | 11200 FIVE SPRINGS ROAD | | | | LUTHERVILLE | MD | 21093-3520 | |
| DAVID KUZMIK | 1352 SHOECRAFT RD | | | | WEBSTER | NY | 14580-8955 | |
| DAVID L ABBOTT | 1642 19TH | | | | WYANDOTTE | MI | 48192-3510 | |
| DAVID L ADAMS | 13715 BARNES RD | | | | BYRON | MI | 48418-8953 | |
| DAVID L ADAMS JR | 24900 HILLTOP DRIVE | | | | BEACHWOOD | OH | 44122-1352 | |
| DAVID L AGUIAR | 5813 CYNTHIA DR | | | | METAIRIE | LA | 70003-3835 | |
| DAVID L AKERS | 23724 ARSENAL | | | | FLAT ROCK | MI | 48134-9582 | |
| DAVID L ALLEN | 426 S LESLIE | | | | INDEPENDENCE | MO | 64050-4033 | |
| DAVID L ALLEN | 3312 URBANA RD | | | | SPRINGFIELD | OH | 45502-7513 | |
| DAVID L ALTMAN | 840 W MAIN ST RT 14 | | | | WASHINGTONVIL | OH | 44490-9732 | |
| DAVID L ANDERSON | 15080 WESTBROOK ST | | | | DETROIT | MI | 48223-1946 | |
| DAVID L ANSTAETT | 1647 OLDE HALEY DR | | | | CENTERVILLE | OH | 45458 | |
| DAVID L ARCHER | 41989 WOODBROOK | | | | CANTON TOWNSHIP | MI | 48188-2622 | |
| DAVID L ARMSTRONG | 5690 LOUISVILLE RD 68 | | | | BOWLING GREEN | KY | 42101-7237 | |
| DAVID L ASDORIAN & KATHLEEN | B ASDORIAN JT TEN | 1750 OVERLOOK DRIVE | HILLANDALE | | SILVER SPRING | MD | 20903-1409 | |
| DAVID L AUTMAN | 1106 WOODRUFF ROAD | | | | JOLIET | IL | 60432-1358 | |
| DAVID L BAIRD & | SUSAN K BAIRD JT TEN | 177 SOUTH 400 EAST | | | ANDERSON | IN | 46017-9620 | |
| DAVID L BAKER | 5208 S STATE ROAD 67 | | | | ANDERSON | IN | 46013-9786 | |
| DAVID L BARNES | 1065 3RD STREET | | | | WAUKEE | IA | 50263-9755 | |
| DAVID L BARRETT | 1055 NOBLE RD | | | | LEONARD | MI | 48367-1647 | |
| DAVID L BARRON | 1042 GREENTURF RD | | | | SPRING HILL | FL | 34608 | |
| DAVID L BARTHOLOMEW & | DEBORAH BARTHOLOMEW JT TEN | 2549 FISH LKE | | | LAPEER | MI | 48446-8354 | |
| DAVID L BARTON | 2645 FLETCHER ST | | | | ANDERSON | IN | 46016-5338 | |
| DAVID L BASEY | 2946 RAMBLE RD W | | | | BLOOMINGTON | IN | 47408-1050 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID L BEARDSLEY | 4359 HAVENS RD | | | | DRYDEN | MI | 48428-9358 | |
| DAVID L BECKER | 2763 N 73RD ST | | | | MILWAUKEE | WI | 53210-1002 | |
| DAVID L BENEDICT & MARY M | BENEDICT JT TEN | 22 ABBOT HILL RD | | | WILTON | NH | 03086-5904 | |
| DAVID L BENNELL | 15 COVE RD | | | | FREEPORT | ME | 04032-6402 | |
| DAVID L BENTLEY | 326 RISING ST | | | | DAVISON | MI | 48423 | |
| DAVID L BENTLEY JR | 145 CLAUDE BOZEMAN ROAD | | | | SYLVESTER | GA | 31791-7419 | |
| DAVID L BEYERS | 18745 MAUSEYVILLE RD | | | | CREAL SPRINGS | IL | 62922-3120 | |
| DAVID L BIEDRON | 653 HARRISON AVE | | | | BUFFALO | NY | 14223-1701 | |
| DAVID L BINHAK | 145 DUXBURY RD | | | | PURCHASE | NY | 10577-1524 | |
| DAVID L BIRCH | 6 FAIRHOPE RD | | | | WESTON | MA | 02493-2165 | |
| DAVID L BISHOP | 6973 WOODLYN CT | | | | CLARKSTON | MI | 48348-4479 | |
| DAVID L BLAIR | 1806 BLAKEFIELD CIRCLE | | | | LUTHERVILLE | MD | 21093-4405 | |
| DAVID L BLOUNT | 7128 WINDORMILL | | | | BALTIMORE | MD | 21244-3444 | |
| DAVID L BOBOLTZ | 2638 DESMOND STREET | | | | WATERFORD | MI | 48329-2824 | |
| DAVID L BOHART & VIOLET R | BOHART JT TEN | 1006 S MICHIGAN AVE | | | GREENSBURG | IN | 47240-2368 | |
| DAVID L BOWLING | 7815 JAY RD | | | | WEST MILTON | OH | 45383-9726 | |
| DAVID L BRADEMEYER | 7610 W VON DETTE CIRCLE | | | | CENTERVILLE | OH | 45459-5048 | |
| DAVID L BRADEMEYER & | MARY D BRADEMEYER JT TEN | 7610 W VON DETTE CIRCLE | | | CENTERVILLE | OH | 45459-5048 | |
| DAVID L BRADEMEYER & DIANA M | BRADEMEYER JT TEN | 7610 W VON DETTE CIRCLE | | | CENTERVILLE | OH | 45459-5048 | |
| DAVID L BRADSHAW & | DOROTHEA J BRADSHAW JT TEN | 14421 S LIBBY ST | | | OKLAHOMA CITY | OK | 73170-5719 | |
| DAVID L BRICKER | 9000 N FOREST | | | | KANSAS CITY | MO | 64155-2556 | |
| DAVID L BROPHY | BOX 561051 | | | | MIAMI | FL | 33256-1051 | |
| DAVID L BROWN | 6725 N RIVER RD | | | | GRAND LEDGE | MI | 48837-9297 | |
| DAVID L BROWN | 2459 LOCHWOOD DR | | | | VALDOSTA | GA | 31601-7959 | |
| DAVID L BROWN | R R 1 BOX 146 | | | | CRANBERRY | PA | 16319-9715 | |
| DAVID L BROWN | 8798 HOMER | | | | DETROIT | MI | 48209-1766 | |
| DAVID L BROWN | 14646 HARRIS RD | | | | DEFIANCE | OH | 43512 | |
| DAVID L BROWN | 4978 HUSTON DRIVE | | | | ORION | MI | 48359-2147 | |
| DAVID L BROWN | 9301 CLARK ROAD | | | | CLARKSTON | MI | 48346-1047 | |
| DAVID L BROWN & MELANIE E | BROWN JT TEN | 9301 CLARK ROAD | | | CLARKSTON | MI | 48346-1047 | |
| DAVID L BUCK EX | UW MARJORIE C BUCK TRUST B | 18755 W BERNARDO DR APT 1310 | | | SAN DIEGO | CA | 92127-3014 | |
| DAVID L BUDDENBAUM SR | 1515 E 69TH ST | | | | INDIANAPOLIS | IN | 46220-1223 | |
| DAVID L BULACH | 449 MORMAN ROAD | | | | HAMILTON | OH | 45013-4461 | |
| DAVID L BURDA | 136 CARLBOU DRIVE | | | | YOUNGSTOWN | OH | 44512-6201 | |
| DAVID L BURKHART & ARLENE J | BURKHART JT TEN | 11387 SINCLAIR AVE | | | NORTHRIDGE | CA | 91326-2168 | |
| DAVID L BURKS SR | 112 FORTRESS DR | | | | WINCHESTER | VA | 22603-4285 | |
| DAVID L BURNETT | 5776 BRENDA BLVD | | | | GREENWOOD | IN | 46143-9110 | |
| DAVID L BUSCH & SANDRA M | BUSCH JT TEN | 9635 PENINSULA DR | | | TRAVERSE CITY | MI | 49686-9201 | |
| DAVID L CALDWELL & | CHARLOTTE E CALDWELL JT TEN | 6616 BAYTREE LANE | | | FALLS CHURCH | VA | 22041-1004 | |
| DAVID L CAMPBELL | 1605 PADDOCK DR | | | | KEARNEY | MO | 64060-8423 | |
| DAVID L CAMPBELL | BOX 2636 | | | | MORGANTON | NC | 28680-2636 | |
| DAVID L CANHAM | 1271 BURTWOOD DRIVE | | | | FORT MYERS | FL | 33901-8711 | |
| DAVID L CAPOROSSI JR | 3847 MEYERS STREET | | | | SHREVEPORT | LA | 71119-7008 | |
| DAVID L CARLOCK | 4880 PARKVIEW | | | | CLARKSTON | MI | 48346-2793 | |
| DAVID L CARR | PO BOX 157 | | | | WADDINGTON | NY | 13694 | |
| DAVID L CARSTENSEN & SALLY K | CARSTENSEN JT TEN | 1482 NORTH VIEW DR. | | | HILLSDALE | NY | 49242 | |
| DAVID L CHAMBERLAIN | 3929 WOLFCREEK HIGHWAY | | | | ADRIAN | MI | 49221-9451 | |
| DAVID L CHANNELL | 15111 KNICKERBOCKER DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| DAVID L CHAPMAN | 146 LAKE SHORE VISTA | | | | HOWELL | MI | 48843-7561 | |
| DAVID L CHASE | 737 CHENANGO ST | | | | BINGHAMTON | NY | 13901-1809 | |
| DAVID L CHINEVERE | 5765 GARFIELD ROAD | | | | SAGINAW | MI | 48603-9670 | |
| DAVID L CHRISTIE | 8958 UTAH | | | | SUN LAKES | AZ | 85248-6459 | |
| DAVID L CHRISTLIEB | 7100 THOMPSON CLARK N W | | | | BRISTOLVILLE | OH | 44402-9757 | |
| DAVID L CHURCHILL & | VILMA G CHURCHILL TR | DAVID L & VILMA G CHURCHILL | 1997 TRUST UA 08/20/97 | 12566 CRISTI WAY | BOKEELIA | FL | 33922-3317 | |
| DAVID L CLARK | 16820 CORAL LANE | | | | MACOMB | MI | 48042-1117 | |
| DAVID L CLAY | 56 ROHN RD | | | | MOORESVILLE | IN | 46158-8070 | |
| DAVID L CLEVENGER | BOX 653 | | | | TRACYTON | WA | 98393-0653 | |
| DAVID L CLICK | 5734 GLEN CARLA DR | | | | HUNTINGTON | WV | 25705 | |
| DAVID L CLYMER | 1612 E ROOSEVELT | | | | GUTHRIE | OK | 73044-6105 | |
| DAVID L COLLIER & HELEN | G COLLIER JT TEN | 38 DUNHAM RD | | | BEVERLY | MA | 01915-1881 | |
| DAVID L COMPAGNONI | 6074 CRAMLANE | | | | CLARKSTON | MI | 48346-2400 | |
| DAVID L CONKLIN | 6263 ALWARD RD RT 3 | | | | LAINGSBURG | MI | 48848-9803 | |
| DAVID L COOPER & DIANE K | COOPER JT TEN | 20756 CANNON DR | | | CLINTON TOWNSHIP | MI | 48038-2404 | |
| DAVID L CRAIG & JILL M CRAIG JT TEN | 21 W BERKLEY DR | | | | ARLINGTON HEIGHTS | IL | 60004-2110 | |
| DAVID L CRANKSHAW | 5208 VICKIE | | | | GLADWIN | MI | 48624 | |
| DAVID L CRAWLEY | 1425 WARRINGTON | | | | DANVILLE | IL | 61832-5324 | |
| DAVID L CROALL | 1521 CRITTENDEN RD | | | | WILMINGTON | DE | 19805-1207 | |
| DAVID L CROCKETT | 4285 POMMORE DRIVE | | | | MILFORD | MI | 48380-1139 | |
| DAVID L CULP & BARBARA J | CULP JT TEN | 424 WIRTH AVE | | | AKRON | OH | 44312-2663 | |
| DAVID L CUMMINGS | 5275 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4131 | |
| DAVID L DAVENPORT | 5886 CEDAR CRK RD | | | | NORTH BRANCH | MI | 48461-8937 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID L DAVIDSON | | 1814 W GROVECENTER ST | | | WEST COVINA | CA | 91790-1138 | |
| DAVID L DAVIS | | 21270 CHASE DRIVE | | | NOVI | MI | 48375-4752 | |
| DAVID L DENYS | | 5937 WILLIAMS | | | TAYLOR | MI | 48180-1330 | |
| DAVID L DI GIACCO | | 28 CARTER DRIVE | | | HILTON | NY | 14468 | |
| DAVID L DIEHL | | 4852 COUNTY LINE RD | | | FOWLER | MI | 48835 | |
| DAVID L DILLARD | | 1408 W 1ST | | | ALEXANDRIA | IN | 46001-2108 | |
| DAVID L DOLLY | | 701 EAST 1ST STREET | | | BURKBURNETT | TX | 76354-2103 | |
| DAVID L DOVE | | 9561 UTE POINTE | | | CLARKSTON | MI | 48346-1758 | |
| DAVID L DOVER | | 502 STRETFORD LANE | | | ALLEN | TX | 75002-4470 | |
| DAVID L DRALLE AS CUST FOR | GREGORY A DRALLE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 500 AMSTERDAM LANE | PEOTONE | IL | 60468-9099 | |
| DAVID L DRALLE AS CUSTODIAN | FOR BRADFORD J DRALLE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | BOX 1534 | BEAUFORD | SC | 29901-1534 | |
| DAVID L DRALLE AS CUSTODIAN | FOR DAVID L DRALLE JR U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 319 HANS BRINKER | PEOTONE | IL | 60468-9144 | |
| DAVID L DRALLE AS CUSTODIAN | FOR JOHN D DRALLE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1158 LAFITE | BOURBONNAIS | IL | 60914-4538 | |
| DAVID L DROSCHA | | 2156 HOLLY TREE DR | | | DAVISON | MI | 48423-2068 | |
| DAVID L DUNNINGTON | | 6914 CRESTWOOD DR | | | OLMSTED TWP | OH | 44138-1149 | |
| DAVID L DUPREE | | 1718 SCOUTS WALK | | | DACULA | GA | 30019 | |
| DAVID L DUPREE & LAURIE | ANDERSON DUPREE JT TEN | 1718 SCOUTS WALK | | | DACULA | GA | 30019 | |
| DAVID L EAGLESON | | 86 MILL ROAD | | | DORCHESTER | ON | N0L 1G2 | CANADA |
| DAVID L EARNHART | | 2934 JED RD | | | ESCONDIDO | CA | 92027-5108 | |
| DAVID L ELDER & BETTY JEAN | ELDER JT TEN | 229 WINONA ST | | | PHILA | PA | 19144-3923 | |
| DAVID L ELLIS | | 529 ASHWOOD DRIVE | | | FLUSHING | MI | 48433-1328 | |
| DAVID L ELLIS & | ALICIA C ELLIS JT TEN | 529 ASHWOOD DR | | | FLUSHING | MI | 48433-1328 | |
| DAVID L ERICSON | | PO BOX 76 | | | EAGLE | AK | 99738-0076 | |
| DAVID L EVANS | | P O BOX 1318 | | | TEXARKANA | TX | 75504 | |
| DAVID L EVANS | | 1114 TWELVE MILE ROAD | | | ADDY | WA | 99101-9645 | |
| DAVID L FAIRLEY | | 900 N LELAND AVE | | | MUNCIE | IN | 47303-4159 | |
| DAVID L FANCHER | | 3615 W COLUMBIA RD | | | MASON | MI | 48854-9598 | |
| DAVID L FEDEWA | | 454 OTTAWA LANE | | | PRUDENVILLE | MI | 48651 | |
| DAVID L FORTIER & JUDITH M | FORTIER JT TEN | 221 WYANDOTTE RD | | | HOYT LAKES | MN | 55750-1225 | |
| DAVID L FOUTZ | | 965 LONG RD | | | XENIA | OH | 45385-8422 | |
| DAVID L FRICK | | 12811 PLATTSBURG | | | KEARNEY | MO | 64060-8167 | |
| DAVID L FRITZ | | 10842 42ND S ST | | | SCOTTS | MI | 49088-8330 | |
| DAVID L GALLIMORE | | 501 W TOWNSEND RD | | | ST JOHNS | MI | 48879-9613 | |
| DAVID L GANTT | | BOX 941 | | | TROY | OH | 45373-0941 | |
| DAVID L GARDNER | | 16 GREENVIEW DR | | | JEANNETTE | PA | 15644-9675 | |
| DAVID L GARRISON | | 9172 PREST | | | DETROIT | MI | 48228-2208 | |
| DAVID L GASTINEAU | | 6850 E 900N | | | BROWNSBURG | IN | 46112 | |
| DAVID L GASTON | | 11836 HAMLET ROAD | | | CINCINNATI | OH | 45240-1912 | |
| DAVID L GERMACK | | 114 W 40TH AVE | | | SPOKANE | WA | 99203-1534 | |
| DAVID L GERRY | | 11215 N ELMS | | | CLIO | MI | 48420-9447 | |
| DAVID L GEYER & JEWEL GEYER JT TEN | 782 W MAIN | | | | PERU | IN | 46970-1766 | |
| DAVID L GIBSON | | 2013 8TH STREET SW | | | DECATUR | AL | 35601-3615 | |
| DAVID L GIBSON | | 4751 FIDDLE | | | PONTIAC | MI | 48054 | |
| DAVID L GILBERT | | 4998 E HIBBARD RD | | | CORUNNA | MI | 48817 | |
| DAVID L GLASZ | | 75 EDGEHILL RD | | | WALLINGFORD | CT | 06492-5402 | |
| DAVID L GNILKA | | 6204 PAULONIA ROAD | | | ALEXANDRIA | VA | 22310-3130 | |
| DAVID L GOACHER | | 1324 WEST 8TH STREET | APARTMENT D | | ANDERSON | IN | 46016 | |
| DAVID L GOIT | | 2523 BROWNCABIN RD | | | LUZERNE | MI | 48636-9722 | |
| DAVID L GRAHAM | | 2602 MARYMOUNT | | | ENID | OK | 73703-1583 | |
| DAVID L GREEN | | 5301 WILD OAK ROAD | | | BALCH SPRINGS | TX | 75180-4409 | |
| DAVID L GRESSEL | | 5686 E 950TH AVE | | | ALTAMONT | IL | 62411-6605 | |
| DAVID L GRIDLEY | | 1087 LAKESHORE DR | | | COLUMBIAVILLE | MI | 48421-9799 | |
| DAVID L GRIFFEY & ALTA M | GRIFFEY JT TEN | 214 NORTH TRUITT RD | | | MUNCIE | IN | 47303-4557 | |
| DAVID L GUINN | | 643 RATON PASS | | | MIAMISBURG | OH | 45342-2227 | |
| DAVID L GULVAS | | 1948 KOLLEN STREET | | | SAGINAW | MI | 48602-2729 | |
| DAVID L HABECK | | 1466 MARQUETTE STREET | | | JANESVILLE | WI | 53546-2447 | |
| DAVID L HAESEKER & | JANET A HAESEKER TR | HAESEKER FAMILY REV LVG TRUST | UA 9/2/99 | 5205 SHILOH SPRINGS RD | TROTWOOD | OH | 45426-3905 | |
| DAVID L HAHN | | 5929 W SWEDEN RD | | | BERGEN | NY | 14416-9516 | |
| DAVID L HALEY & | KATHLEEN A HALEY JT TEN | 164 TROWBRIDGE | | | ST LOCKPORT | NY | 14094-2026 | |
| DAVID L HALL | | 16233 JUNIPER DR | | | COOPERSVILLE | MI | 49404-9645 | |
| DAVID L HALLIGAN | | 30 ROGERS STREET | | | QUINCY | MA | 02169-1527 | |
| DAVID L HAMBERG | | 2277 OYSTER BAY LANE UNIT 502 | | | GULF SHORES | AL | 36542 | |
| DAVID L HAMILTON & THELMA | HAMILTON JT TEN | 1892 LIDDESDALE | | | DETROIT | MI | 48217-1146 | |
| DAVID L HANDY | | 5700 GROSVENOR HIGHWAY | | | BLISSFIELD | MI | 49228-0089 | |
| DAVID L HARGROVE | | 85 STABLETON WAY | | | SPRINGBORO | OH | 45066 | |
| DAVID L HARRIS | | 1447 LOCUST ST | | | MINERAL RIDGE | OH | 44440-9306 | |
| DAVID L HARRIS | | 17345 MUIRLAND | | | DETROIT | MI | 48221-2708 | |
| DAVID L HARRIS JR CUST | DEBRA J HARRIS | UNDER THE SC UNIF GIFT MIN ACT | 108 THURBER WAY | | SIMPSONVILLE | SC | 29681-4885 | |
| DAVID L HELMREICH | | 14988 SW ASHLEY DR | | | TIGARD | OR | 97224-1498 | |
| DAVID L HELTON | | 3761 CHISHOLM DR | | | ANDERSON | IN | 46012-9363 | |
| DAVID L HENDERSON & | MARILYN R HENDERSON JT TEN | 7549 CONCORD RD | | | DELAWARE | OH | 43015 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID L HETTESHEIMER | 24 KEITH ST | | | | WILKESVBARRE | PA | 18706 | |
| DAVID L HIATT | 4700 N 93 RD | | | | KANSAS CITY | KS | 66109-3001 | |
| DAVID L HIBBS | 3301 HEWITT-GIFFORD RD | | | | WARREN | OH | 44481-9706 | |
| DAVID L HILDEN | 56934 MANOR CT | | | | SHELBY TOWNSHIP | MI | 48316-4824 | |
| DAVID L HILL | 13006 ARLINGTON | | | | CLEVELAND | OH | 44108-2512 | |
| DAVID L HINMAN & SUSAN M | HINMAN JT TEN | 15641 HILLSIDE DR | | | THREE RIVERS | MI | 49093-9758 | |
| DAVID L HINSKE | 413 BRANDIS PLACE | | | | MARSHALL | MI | 49068-9655 | |
| DAVID L HOERNER | 2111 NORTHERN DR | | | | BEAVERCREEK | OH | 45431-3124 | |
| DAVID L HOEXTER | 300 E 74TH ST 4C | | | | NEW YORK | NY | 10021-3713 | |
| DAVID L HOEXTER | 300 EAST 74 STREET | | | | NEW YORK | NY | 10021-3712 | |
| DAVID L HOFFMAN JR & | DEBORAH HOFFMAN JT TEN | 2 KINGSBORO AVENUE | | | GLOVERSVILLE | NY | 12078 | |
| DAVID L HOFMANN | 13448 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9642 | |
| DAVID L HOLLEB & ESTHER | HOLLEB JT TEN | 395 OAK CREEK DR | | | WHEELING | IL | 60090-6742 | |
| DAVID L HOLLENBECK | 13255 DUFFIELD RD | | | | BYRON | MI | 48418-9010 | |
| DAVID L HOLM | 138 NORTH LINCOLN STREET | | | | WESTMONT | IL | 60559-1612 | |
| DAVID L HOLMES | 186 RAMSES LN | | | | SHREVEPORT | LA | 71105-3564 | |
| DAVID L HOPP | 1583 JOHN PAUL CT | | | | OXFORD | MI | 48371-4469 | |
| DAVID L HOPP & | SHAR HOPP JT TEN | 1583 JOHN PAUL CT | | | OXFORD | MI | 48371-4469 | |
| DAVID L HOWARD | BOX 252 | | | | MARKLEVILLE | IN | 46056-0252 | |
| DAVID L HUBBLE | 308 WINDING WAY | | | | ANDERSON | IN | 46011-2261 | |
| DAVID L HUGHES | 98 W YALE | | | | PONTIAC | MI | 48340-1860 | |
| DAVID L HULL | 1517 BEACH DR | | | | MEDWAY | OH | 45341-1269 | |
| DAVID L HUTCHINGS | BOX 895 | | | | SOLDOTNA | AK | 99669-0895 | |
| DAVID L HUTCHISON | BOX 157 | | | | INDIAN RIVER | MI | 49749-0157 | |
| DAVID L IFFLANDER | 5147 MILLWHEEL | | | | GRAND BLANC | MI | 48439-4254 | |
| DAVID L JACKSON | 27163 HAVERHILL | | | | WARREN | MI | 48092-3073 | |
| DAVID L JACOBS | 1830 KELLEY DR | | | | HOFFMAN ESTATES | IL | 60192-4510 | |
| DAVID L JAMES | 1785 HOPEWELL AVE | | | | DAYTON | OH | 45418-2244 | |
| DAVID L JAMES & BEATRICE K | JAMES JT TEN | 1785 HOPEWELL AVE | | | DAYTON | OH | 45418-2244 | |
| DAVID L JENKINS & | PATRICIA L JENKINS JT TEN | 1612 ELM ROAD | | | WARREN | OH | 44483 | |
| DAVID L JOHNSON | 5677 PROSSER AVE | | | | CINCINNATI | OH | 45216-2417 | |
| DAVID L JOHNSON | 1120 CENTER ST NORTH | | | | BIRMNGHAM | AL | 35204-2344 | |
| DAVID L JOINER | 170 MILITARY ROAD | | | | HERNDON | KY | 42236-8301 | |
| DAVID L JONES | 129 FRY ROAD | | | | JAMESTOWN | PA | 16134-9407 | |
| DAVID L JONES | 64113 LUTZ ROAD | | | | CONSTANTINE | MI | 49042-9759 | |
| DAVID L JONES | R R 1-BOX 57 | | | | FLORA | IN | 46929 | |
| DAVID L JONES | 934 SOUTH COUNTY RD 1050 EAST | | | | INDIANAPOLIS | IN | 46231-2738 | |
| DAVID L JONES & PAULINE R | JONES JT TEN | 29764 HARROW DRIVE | | | FARMINGTON HILLS | MI | 48331-1964 | |
| DAVID L JORDAN | 10 LYNDALE CRT | | | | W SENECA | NY | 14224-1920 | |
| DAVID L KACHEL | 513 W CENTER ST | | | | WHITEWATER | WI | 53190-1805 | |
| DAVID L KAROW & | KAREN A KAROW JT TEN | 103 COTTAGE ST | | | MERRILL | WI | 54452-2233 | |
| DAVID L KEESLING | 6174N CO RD 600 W | | | | MIDDLETOWN | IN | 47356-9438 | |
| DAVID L KENDRICK | 2937 CARROLL DRIVE | | | | CINCINNATI | OH | 45248-6210 | |
| DAVID L KENNARD | 6701 SHERIDAN RD | | | | VASSAR | MI | 48768-9527 | |
| DAVID L KING | 2256 N DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-8383 | |
| DAVID L KIREK | 8128 KIRTLAND CHARDON RD | | | | KIRTLAND | OH | 44094-8604 | |
| DAVID L KIRKLAND | 967 SHIVERS GREEN ROAD | | | | RIDGEWAY | SC | 29130-9691 | |
| DAVID L KLAASEN CUST DANIEL | L KLAASEN UNDER THE MI UNIF | GIFTS TO MINORS ACT | 818 PARK LANE | | GROSSE POINTE | MI | 48230-1853 | |
| DAVID L KLINGMAN | 319 COTTAGE | | | | OLIVET | MI | 49076-9723 | |
| DAVID L KNAPP | 31 W LOS REALES ROAD | UNIT 135 | | | TUCSON | AZ | 85706-7449 | |
| DAVID L KRAUSZ | 14435 CUTLER RD | | | | PORTLAND | MI | 48875-9352 | |
| DAVID L KREBS | 3188 SUNNY CREST LANE | | | | KETTERING | OH | 45419 | |
| DAVID L KRZCIOK & | CAROL J KRZCIOK JT TEN | 120 KRATZ PL | | | HEMLOCK | MI | 48626 | |
| DAVID L KUHL | 3565 WATER WORKS | | | | SALINE | MI | 48176-8848 | |
| DAVID L KUHL & | DIANA E KUHL JT TEN | 3565 WATERWORKS RD | | | SALINE | MI | 48176-8848 | |
| DAVID L KUNTZ | 27 LUDINGTON | | | | BUFFALO | NY | 14206-1316 | |
| DAVID L LAMPSHIRE | 5206 WYNDEMERE SQUARE | | | | SWARTZ CREEK | MI | 48473-8895 | |
| DAVID L LANDER | 5007 NELSON MOSIER ROAD | | | | SOUTHINGTON | OH | 44470-9537 | |
| DAVID L LANDER JR | 6448 ROYAL LIVERPOOL CT | | | | MASON | OH | 45040-2088 | |
| DAVID L LEOPOLD | 9 CIRCLE DR | | | | MARGATE | NJ | 08402-2111 | |
| DAVID L LEUKHARDT EX EST | DONALD B LEUKHARDT | 30515 ROCK CREEK DR | | | SOUTHFIELD | MI | 48076 | |
| DAVID L LEVINE | 12 BRENTWOOD RD | | | | RARITAN | NJ | 08869-1611 | |
| DAVID L LEVY & MARILYN | LEVY JT TEN | 402 PARADISE RD | APT 3R | | SWAMPSCOTT | MA | 01907-1313 | |
| DAVID L LEWIS | 3903 SHENTON RD | | | | RANDALLSTOWN | MD | 21133-2205 | |
| DAVID L LUCACIU | 1704 SKIPPER CT | | | | ARLINGTON | TX | 76015-2116 | |
| DAVID L LUKONEN | 2020 TERM ST | | | | BURTON | MI | 48519-1027 | |
| DAVID L LYONS | 980 W 800 N | | | | LEBANON | IN | 46052-9373 | |
| DAVID L MALHALAB & ELENA M | MALHALAB JT TEN | 8451 APPLETON | | | DEARBORN HEIGHTS | MI | 48127-1405 | |
| DAVID L MAMBRETTI | 8128 LEAH CT. | | | | WILLIAMSLINE | NY | 14221-8500 | |
| DAVID L MARCUS | 436 DEWEY ST | | | | SANDUSKY | OH | 44870-3744 | |
| DAVID L MARIHUGH | 4277 LIGHFOOT RD | | | | HARBOR SPRINGS | MI | 49740-8812 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID L MARTIN | BOX 24 RT 18 | | | | NORTH JACKSON | OH | 44451 | |
| DAVID L MARTIN | 905 AUGUSTA RD | | | | JEFFERSON | ME | 04348-4202 | |
| DAVID L MARTIN & I IRENE | MARTIN JT TEN | 2412 HALL ST | | | MARYSVILLE | CA | 95901-3506 | |
| DAVID L MASON & MARY RUTH | MASON JT TEN | BOX 1108 | | | SPRING HILL | TN | 37174-1108 | |
| DAVID L MAY | 2795 TOME HIGHWAY | | | | COLORA | MD | 21917-1215 | |
| DAVID L MAZZA | 19 WHITEFIELD DRIVE | | | | TRUMBULL | CT | 06611-1473 | |
| DAVID L MC CORMICK | P O BOX 162 | | | | BRIDGEPORT | NJ | 08014 | |
| DAVID L MC GOWAN | 524 HILLCLIFF | | | | WATERFORD | MI | 48328-2518 | |
| DAVID L MC KAY | 1402 106TH AVE RR1 | | | | OTSEGO | MI | 49078-8700 | |
| DAVID L MC KINNEY & HAZEL N | MC KINNEY JT TEN | 1813 E MAPLE RIDGE DR | | | PEORIA | IL | 61614-7915 | |
| DAVID L MCCABE | 740 NORTH SHORE DRIVE | | | | CRYSTAL | MI | 48818-9723 | |
| DAVID L MCCANN & SHIRLEY A | MCCANN TR DAVID L MCCANN & | SHIRLEY MCCANN LIVING TRUST | UA 03/27/96 | 8624 W RIDGE | RAYTOWN | MO | 64138-2620 | |
| DAVID L MCCROCKLIN & | SANDRA E MCCROCKLIN JT TEN | 52 BUCKS XING | | | TOLLAND | CT | 06084-2282 | |
| DAVID L MCEACHERN | 633 DAVIS ST | | | | LANCASTER | SC | 29720-1875 | |
| DAVID L MCGRAW | 28656 BAY BERRY PARK DR | | | | LIVONIA | MI | 48154 | |
| DAVID L MCINTYRE | 737 PIERCE AVE | | | | COLUMBUS | OH | 43213-3040 | |
| DAVID L MCQUEEN | 514 N WARREN | | | | SAGINAW | MI | 48607-1363 | |
| DAVID L MELTON JR | 311 W LIBERTY ST | | | | WINNSBORO MILLS | SC | 29180-1423 | |
| DAVID L MEYER | 7295 W 240 NW | | | | GREENSBURG | IN | 47240 | |
| DAVID L MICHAEL | 8854 VERMONTVILLE | | | | DIMONDALE | MI | 48821-9637 | |
| DAVID L MIDDLETON & ANN A | MIDDLETON TRUSTEES UA | MIDDLETON COMMUNITY PROPERTY | TRUST DTD 03/15/89 | 2923 WINCHESTER DR | HAYWARD | CA | 94541-5612 | |
| DAVID L MIKESELL | 3462 E 450 N R | | | | MARION | IN | 46953-9072 | |
| DAVID L MILNER & | NICETA W MILNER JT TEN | 2233 EARLMONT | | | BERKLEY | MI | 48072 | |
| DAVID L MITCHELL | 3144 SMILEY ROAD | | | | BRIDGETON | MO | 63044-3042 | |
| DAVID L MOELLENBECK | 2501 OPAL LN | | | | TROY | MO | 63379-4839 | |
| DAVID L MONTGOMERY | 2700 COTTAGE PLACE APT 245 | | | | GREENSBORO | NC | 27455 | |
| DAVID L MOONEY | 1768 MCLAIN LANE | | | | DECATUR | GA | 30035-1745 | |
| DAVID L MOORE | 5281 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1388 | |
| DAVID L MORDAN & | JANE F MORDAN JT TEN | 328 OWEN DR | | | JOHNSTOWN | PA | 15904-3514 | |
| DAVID L MOREARTY | 2100 POMPEY | | | | WATERFORD | MI | 48327-1339 | |
| DAVID L MORRIS | 6050 DONNA CT | | | | ROHNERT PARK | CA | 94928-5802 | |
| DAVID L MUNCH EX EST | JAMES D MUNCH | 920 PARKSIDE BLVD | NORTHRIDGE | | CLAYMONT | DE | 19703 | |
| DAVID L MUNGER | 29292 SHIRLEY | | | | MADISON HEIGHTS | MI | 48071-4824 | |
| DAVID L MURDOCK | BOX 269 | | | | LINDEN | MI | 48451-0269 | |
| DAVID L MURPHEY | 417 NW 66TH STREET | | | | OKLAHOMA CITY | OK | 73118 | |
| DAVID L MURRAY | BOX 111 | | | | VERNON | MI | 48476-0111 | |
| DAVID L NEWTON | 14 CHERRY ST | | | | POTSDAM | NY | 13676-1101 | |
| DAVID L NICHOLLS | 2562 GAULT ROAD | | | | NORTH JACKSON | OH | 44451-9710 | |
| DAVID L NOFTZ | 211 48TH ST | | | | SANDUSKY | OH | 44870-4861 | |
| DAVID L NOLEN | 2242 ZION RD | | | | COLUMBIA | TN | 38401-6047 | |
| DAVID L NORRIS | 635 STOW RD | | | | STOW MEMA | | 04037 | |
| DAVID L NORRIS III TR U/W | DAVID L NORRIS JR | 105 NOTH HENDERSON RD | | | TRAVELERS | SC | 29690 | |
| DAVID L NULPH | 251 70TH STREET | | | | NIAGARA FALLS | NY | 14304-4054 | |
| DAVID L O'CONNOR | 201 CHEYENNE CT | | | | BOLINGBROOK | IL | 60440-2682 | |
| DAVID L OGLESBEE | 927 E ALLEGAN ST | | | | MARTIN | MI | 49070-9797 | |
| DAVID L OLIVER | 216 COUNTY ROAD 3446 | | | | ATLANTA | TX | 75551 | |
| DAVID L OSTERHOFF | 4618 ROUNDTREE DR | | | | BRIGHTON | MI | 48116-5139 | |
| DAVID L PADGETT | 12023 EDEN GLEN DR | | | | CARMEL | IN | 46033-4303 | |
| DAVID L PARKER | 745 UNION ST | | | | JACKSON | MI | 49203-3073 | |
| DAVID L PARKER | 3520 N EMERSON | | | | INDIANAPOLIS | IN | 46218-1734 | |
| DAVID L PARKER & | MARGARET C PARKER JT TEN | 240 BLUE GOOSE RD | | | TROY | MO | 63379-5308 | |
| DAVID L PARKS | 10453 WACOUSTA ROAD | | | | DEWITT | MI | 48820-9167 | |
| DAVID L PARKS | 67 PRESERVATION PLACE | | | | WHITBY ON | ON | L1P 1X8 | CANADA |
| DAVID L PATRICK | BOX 90733 | | | | BURTON | MI | 48509-0733 | |
| DAVID L PATRICK RD | 1520 TRAVER RD | | | | ANN ARBOR | MI | 48105-1769 | |
| DAVID L PATTERSON | 175 BROOKSIDE AVE | | | | MOUNT VERNON | NY | 10553-1347 | |
| DAVID L PATTERSON & | DARYL N PATTERSON JT TEN | 175 BROOKSIDE AVE | | | MT VERNON | NY | 10553-1347 | |
| DAVID L PENROD | 11 VIERLING | | | | SAINT LOUIS | MO | 63135-1133 | |
| DAVID L PERRY & | BEVERLY J PERRY JT TEN | 701 PRAIRIE ST BOX 75E | | | AXTELL | KS | 66403-9792 | |
| DAVID L PETERSON | 48 MAGAZINE STREET | | | | CAMBRIDGE | MA | 02139-3910 | |
| DAVID L PETERSON TRUSTEE | LIVING TRUST DTD 03/29/90 | U/A DAVID L PETERSON | 730 EAST MISSION LANE | | PHOENIX | AZ | 85020-2509 | |
| DAVID L PETIX | 41208 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3003 | |
| DAVID L PETTS JR | 10186 ROSEMARY LANE | | | | KALAMAZOO | MI | 49009-9369 | |
| DAVID L PHILLIPS | 221 HOLLY DR | | | | EASLEY | SC | 29640-8700 | |
| DAVID L PIERSON | 995 S LEX-SPRINGMILL ROAD | | | | MANSFIELD | OH | 44906 | |
| DAVID L PIERSON & | CRYSTAL A PIERSON JT TEN | 995 S LEX-SPRINGMILL RD | | | MANSFIELD | OH | 44906 | |
| DAVID L PLOURDE | 4001 PEBBLE PATH | | | | AUSTIN | TX | 78731-1403 | |
| DAVID L PORTER | 1037 N MELBORN | | | | DEARBORN | MI | 48128-1724 | |
| DAVID L POTRAFKE | 924 TALL TREES DR | | | | CINCINNATI | OH | 45245-1158 | |
| DAVID L POWERS | 1014 DELL AVE | | | | FLINT | MI | 48507-2858 | |
| DAVID L PRATER | 4588 BELLS LANE | | | | CINCINNATI | OH | 45244-1960 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID L PRICE | 28414 FRANKLIN RIVER DR | 201 | | | SOUTHFIELD | MI | 48034-5400 | |
| DAVID L PRICE | 7725 W JEFFERSON RD 100N | | | | KOKOMO | IN | 46901 | |
| DAVID L PRICE JR | 25978 FRANKLIN PTE DR | | | | SOUTHFIELD | MI | 48034-1538 | |
| DAVID L PRUEHS | 6752 SHEBREEN COURT SE | | | | CALEDONIA | MI | 49316 | |
| DAVID L PULFER | 465 FLORAL ACRES DRIVE | | | | TIPP CITY | OH | 45371-2941 | |
| DAVID L QUILLIN | RR 1 BOX 88 | | | | DEER CREEK | OK | 74636-9563 | |
| DAVID L RAMSEY | 19920 LIBSTAFF RD | | | | DUNDEE | MI | 48131-9615 | |
| DAVID L RATCLIFF | 32185 ECORSE RD | | | | ROMULUS | MI | 48174-1924 | |
| DAVID L RATLIFF | BOX 544 | | | | CHESTERFIELD | SC | 29709-0544 | |
| DAVID L RAU | RT 5 | | | | DEFIANCE | OH | 43512 | |
| DAVID L REESE & | MARY E REESE JT TEN | 4965 WEST 700 S | | | HUNTINGBURG | IN | 47542 | |
| DAVID L REESER & KAREN L | REESER JT TEN | 6327 ORIOLE DR | | | FLINT | MI | 48506-1748 | |
| DAVID L RICKETTS | 415 MAPLE ST | | | | BROOKVILLE | OH | 45309-1714 | |
| DAVID L ROACH | 4030 HIGHWILLOW DR | | | | FLORISSANT | MO | 63033-6611 | |
| DAVID L ROBINSON | 6 SHORT HILL ROAD | | | | WILMINGTON | DE | 19809-3263 | |
| DAVID L ROHRMAN & | MARILYN M ROHRMAN TR | DAVID L ROHRMAN & MARILYN M | ROHRMAN REV TRUST UA 03/22/00 | 550 NORTH MERIDIAN RD | GREENFIELD | IN | 46140-2733 | |
| DAVID L ROOKER | 2405 S 139TH CIRCLE | | | | OMAHA | NE | 68144-2458 | |
| DAVID L ROSENBERG | 169B RD 1 | LYONS RD | | | BASKING RIDGE | NJ | 07920 | |
| DAVID L ROSSEN | 4 SCHINDLER COURT | | | | SILVER SPRING | MD | 20903-1329 | |
| DAVID L RUHNO | 4209 MACKINAW | | | | SAGINAW | MI | 48602-3315 | |
| DAVID L RUNAAS | 119 HABERDALE DR | | | | FOOTVILLE | WI | 53537 | |
| DAVID L RUSSELL | 4704 GRAND MEADOWS DR | | | | APPLETON | WI | 54914 | |
| DAVID L SABO & LYNN M SABO | TEN COM | 7410 N VIEWSCAPE DR | | | PRESCOTT VALLEY | AZ | 86314-3016 | |
| DAVID L SALISBURY | 637 BIRCHWOOD DRIVE | | | | LOCKPORT | NY | 14094  14094 | |
| DAVID L SANDER TR | DAVID L SANDER LIVING TRUST | UA 09/12/94 | 5413 AMBER DR | | E LANSING | MI | 48823-3802 | |
| DAVID L SANDERS | 2488 OLT ROAD | | | | DAYTON | OH | 45418-1754 | |
| DAVID L SCHAFER | 3152 S IRISH RD | | | | DAVISON | MI | 48423-2434 | |
| DAVID L SCHMIDT | 285 ARLINGTON ST | | | | ACTON | MA | 01720-2245 | |
| DAVID L SCHMIDT | 3241 STEVIE AVEIVE | | | | CINCINNATI | OH | 45239-6267 | |
| DAVID L SCHMIDT JR | 455 AUXIER DR | | | | CINCINNATI | OH | 45244-2364 | |
| DAVID L SCHWARTZ | 5714 LASSITER MILL PLACE | | | | FORT WAYNE | IN | 46835-8833 | |
| DAVID L SCOTT & KAY L SCOTT JT TEN | COLLEGE OF BUSINESS ADMIN | VALDOSTA STATE UNIVERSITY | | | VALDOSTA | GA | 31698-0001 | |
| DAVID L SHAW | 3453 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8300 | |
| DAVID L SHEARIN | 10033 W PALO VERDE DR | | | | FORT WAYNE | IN | 46825-2674 | |
| DAVID L SHEFLIN | 17 CALEDONIA AVE | | | | SCOTTSVILLE | NY | 14546 | |
| DAVID L SHERMAN | 5971 PARK LANE | | | | OLCOTT | NY | 14126 | |
| DAVID L SHOCK | 1005 W MAIN ST | | | | EATON | OH | 45320-8528 | |
| DAVID L SHOEMAKER | 4138 HURSH RD | | | | FORT WAYNE | IN | 46845-9678 | |
| DAVID L SHULTZ | 1947 SUNVALE | | | | OLATHE | KS | 66062-2305 | |
| DAVID L SIKKELEE & RUTH H | SIKKELEE JT TEN | 700 CREEKVIEW DR | | | GREENVILLE | SC | 29607-6006 | |
| DAVID L SIMS | 1600 WALTERS MILL RD | | | | SOMERSET | PA | 15510 | |
| DAVID L SINDERS & | BARBARA J SINDERS JT TEN | 1314 CREST COURT | | | PLAINFIELD | IN | 46168-9361 | |
| DAVID L SINDERS & BARBARA J | SINDERS JT TEN | 1314 CREST COURT | | | PLAINFIELD | IN | 46168-9361 | |
| DAVID L SIPPEL | 26040 W RIVER RD | | | | PERRYSBURG | OH | 43551-9129 | |
| DAVID L SKINNER | 9453 N VASSAR RDRRACE | | | | MOUNT MORRIS | MI | 48458-9757 | |
| DAVID L SLATKOVSKY | 755 STONY HILL | | | | HINCKLEY | OH | 44233-9431 | |
| DAVID L SLOVISKY | 31 CARBINE LANE | | | | LANDER | WY | 82520-9730 | |
| DAVID L SMITH | 273 S JESSIE | | | | PONTIAC | MI | 48342-3117 | |
| DAVID L SMITH | 16213 OXFORD DR | | | | MARKHAM | IL | 60426-4728 | |
| DAVID L SMITH | 106 LOCUST | | | | NEW HAVEN | MO | 63068-1024 | |
| DAVID L SMITH | 141 BOYACK RD | | | | CLIFTON PARK | NY | 12065 | |
| DAVID L SMITH | 4242 JANICK CIR N | | | | STEVENS POINT | WI | 54481-2511 | |
| DAVID L SMITH & | LINDA A SMITH JT TEN | 8000 ELLIS ROAD | | | CLARKSTON | MI | 48348-2604 | |
| DAVID L SMITH & MARGARET | SMITH JT TEN | 1320 HILLVIEW | | | HOMEWOOD | IL | 60430-3417 | |
| DAVID L SNYDER | 17945 STONEBROOK CT | | | | NORTHVILLE | MI | 48167-4342 | |
| DAVID L SONDERMAN | 112 GOLDFINCH CT | | | | PRINCETON | WV | 24740-4108 | |
| DAVID L SOUTHWICK & GLORIA A | SOUTHWICK TR U/A DTD | 04/12/94 DAVID L SOUTHWICK | TRUST | 10615 CAVALCADE STREET | GREAT FALLS | VA | 22066-2426 | |
| DAVID L SOUTHWORTH | BOX A 246 | | | | HANOVER | NH | 03755 | |
| DAVID L SPENCER | 843 CARTWRIGHT CT | | | | TROY | OH | 45373 | |
| DAVID L SPENCER | 4392 ELLIS TERR | | | | LANE | KS | 66042-9781 | |
| DAVID L SQUIRES | 11191 MILLS MACON HIGHWAY | | | | TECUMSEH | MI | 49286-9647 | |
| DAVID L STACK | 238 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515 | |
| DAVID L STACKHOUSE | R D 1 | 1188 C R 1475 | | | ASHLAND | OH | 44805 | |
| DAVID L STACKHOUSE & L ANN | STACKHOUSE JT TEN | 1188 C R 1475 RD 1 | | | ASHLAND | OH | 44805 | |
| DAVID L STAMPER | 117 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2757 | |
| DAVID L STANDRIDGE & DEBRA K | STANDRIDGE JT TEN | 12980 W PEACHTREE DR | | | NEW BERLIN | WI | 53151-7623 | |
| DAVID L STEPHENS | 18661 ALBANY | | | | DETROIT | MI | 48234-2555 | |
| DAVID L STEVENS | 6390 W DODGE RD | | | | CLIO | MI | 48420-8547 | |
| DAVID L STEVENSON | 9 FARNWOOD ST | | | | WHITBY ON | ON | L1R 1P5 | CANADA |
| DAVID L STROOPE | 5711 KLAM ROAD | | | | COLUMBIAVILLE | MI | 48421-9342 | |
| DAVID L STUTZMAN | 32679 TEEPLEVILLE RD | | | | CENTERVILLE | PA | 16404-2537 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID L SULLIVAN | 91 RIVER RD | | | | UNDERHILL | VT | 05489-9416 | |
| DAVID L SVEUM | 7047 COLE CT | | | | ARVADA | CO | 80004-1144 | |
| DAVID L SWAN | 4450 GRAYCE AVE | | | | GASPORT | NY | 14067-9224 | |
| DAVID L SWEENEY | 724 LAFAYETTE BLVD | | | | SHEFFIELD LAK | OH | 44054-1431 | |
| DAVID L TALMAGE | 167 CEDAR STREET | | | | EAST HAMPTON | NY | 11937-2907 | |
| DAVID L TAYLOR | 476 WEST ST | | | | LEOMINSTER | MA | 01453-2033 | |
| DAVID L TAYLOR | 140 W TERRACE ST | | | | ALTADENA | CA | 91001-4732 | |
| DAVID L TCHORNI | 386 SAYRE DR | | | | PRINCETON | NJ | 08540-5860 | |
| DAVID L THIELEN | BOX 83978 | | | | PORTLAND | OR | 97283-0978 | |
| DAVID L THOMPSON | BOX 531 | | | | CLIO | MI | 48420-0531 | |
| DAVID L TIERNEY | 25125 SHOOK RD | | | | HARRISON TOWNSHIP | MI | 48045-3718 | |
| DAVID L TOOLEY TRUSTEE F/B/O | ELLEN LEACH FUND DTD | 05/26/49 | 3482 UT RT 30 | | PAWLET | VT | 05761 | |
| DAVID L TRAVER | 7328 SEVEN MILE RD | | | | FREELAND | MI | 48623 | |
| DAVID L TRISMEN & LINDA TRISMEN TRS | DAVID L TRISMEN & LINDA TRISMEN | REVOCABLE LIVING TRUST | U/A DTD 10/24/01 | 10410 WELLS RD | ANNA | OH | 45302-9740 | |
| DAVID L TUPPER & | PATRICIA TUPPER JT TEN | 902 EASTWOOD DR | | | BRANDON | FL | 33511-6506 | |
| DAVID L TURNER | 4650 WENGER RD | | | | CLAYTON | OH | 45315-9727 | |
| DAVID L TURPIN | 861 ORCHARD DRIVE | | | | KETTERING | OH | 45419-2323 | |
| DAVID L UPHAM TR U/W IKENA L | MARKS | 501 WOODHILL RD | | | MANSFIELD | OH | 44907-1035 | |
| DAVID L UPMANN | 2913 YALE DR | | | | JANESVILLE | WI | 53545-2796 | |
| DAVID L VAN NINGEN | 903 E STONE CREEK CIR | | | | CRYSTAL LAKE | IL | 60014-1938 | |
| DAVID L VANDERLUIT | 4364N 950W | | | | SHIRLEY | IN | 47384 | |
| DAVID L WEEKS | 15308 PINEY DR | BOX 69 | | | BUCYRUS | MO | 65444-8903 | |
| DAVID L WELLS | 1347 EAST COUNTY RD 451 SOUTH | | | | CLAYTON | IN | 46118-9446 | |
| DAVID L WENTZ | 4955 DEBBIE DR | | | | MEDINA | OH | 44256-8676 | |
| DAVID L WEST | 555 E 33RD PL | | | | CHICAGO | IL | 60616-4136 | |
| DAVID L WESTOVER | 202 WINDING MILL DR | | | | CLINTON | MS | 39056-4150 | |
| DAVID L WHALEY | 3081 WOODSDALE RD | | | | SALEM | OH | 44460-9503 | |
| DAVID L WHIPKEY & | CAROL J WHIPKEY JT TEN | 61 DEXTER AVE | | | MOUNDSVILLE | WV | 26041-1824 | |
| DAVID L WHITEMAN | 125 DUDDINGTON PL SE | | | | WASHINGTON | DC | 20003-2610 | |
| DAVID L WILCOXON | 901 DAYTONA AVE | | | | HOLLY HILL | FL | 32117-3528 | |
| DAVID L WILEY | 11084 S BYRON RD | | | | BYRON | MI | 48418-9107 | |
| DAVID L WILLIAMS | 133 PARK LAUGHTON RD | | | | E DUMMERSTON | VT | 05346-9578 | |
| DAVID L WILLIAMS | 59 CHARLES ST | | | | ATHENS | OH | 45701-1413 | |
| DAVID L WINTER | 1389 S CASS LAKE RD | | | | WATERFORD | MI | 48328-4743 | |
| DAVID L WISCHNEWSKI | 137 SHEFFIELD AVE | | | | BUFFALO | NY | 14220-1943 | |
| DAVID L WISNESKI | 35431 ALTA VISTA DR | | | | STERLING HEIGHTS | MI | 48312-4403 | |
| DAVID L WOOD | 3610 FAIRMONT RD | | | | ROYAL OAK | MI | 48073-6474 | |
| DAVID L WOOD | 1598 AVON AVE APT H2 | | | | TUCKER | GA | 30084-7140 | |
| DAVID L WOOD | 3401 RAMADA DR | | | | HIGHLAND | MI | 48356-1871 | |
| DAVID L WOODMAN | 3508 COVENTRY DR | | | | JANESVILLE | WI | 53546-9663 | |
| DAVID L WOOLWINE | 3978 S BLUE ISLAND RD | | | | KINGMAN | IN | 47952-8320 | |
| DAVID L WORLEY | 40 CLAIRMONT AVE | | | | ELBERTON | GA | 30635-1571 | |
| DAVID L WRIGHT | 6700 VALLEY BRANCH DRIVE | | | | ARLINGTON | TX | 76001-7874 | |
| DAVID L WYMER | 2419 BLUEROCK BLVD | | | | GROVE CITY | OH | 43123-1105 | |
| DAVID L YARGER | 93 THOR DR | | | | EATON | OH | 45320-2841 | |
| DAVID L YASTE | 110 FAIRWAY DRIVE | | | | NOBLESVILLE | IN | 46060-8459 | |
| DAVID L ZIEMINSKI & EILEEN R | ZIEMINSKI JT TEN | 2271 ROSE | | | LINCOLN PARK | MI | 48146-2559 | |
| DAVID L ZILKA | 17035 ROSLYN | | | | ALLEN PARK | MI | 48101-3129 | |
| DAVID LAMAR METHVIN | 25 COVEY LANE | | | | COVINGTON | GA | 30016-7513 | |
| DAVID LAMONT MC NEIL | 5374 PALM GROVE COURT | | | | SAN JOSE | CA | 95123-1754 | |
| DAVID LANDOWNE | BOX 016430 PHYSIOLOGY | | | | MIAMI | FL | 33101-6430 | |
| DAVID LANGAN | 2608 CARROLWOOD RD | | | | NAPERVILLE | IL | 60540-8412 | |
| DAVID LANGE & | ALICE LANGE JT TEN | 801 NORRIS RD | | | PRESCOTT | AZ | 86305-2929 | |
| DAVID LARK | 8875 E 21ST | | | | INDIANAPOLIS | IN | 46219-1936 | |
| DAVID LARRY CONRAD | 26736 WHITES HILL RD | | | | WEST HARRISON | IN | 47060 | |
| DAVID LARRY KATULIC | 822 LOGERS CIR | | | | ROCHESTER | MI | 48307-6025 | |
| DAVID LAUX & JUDY LAUX JT TEN | N8566 N SHORE RD | | | | MENASHA | WI | 54952-9719 | |
| DAVID LAVRACK | 6364 SOUTH A1A HIGHWAY | | | | MELBOURNE BEACH | FL | 32951-3711 | |
| DAVID LAWRENCE HUNSUCKER JR | 9308 CARBE RD | | | | RICHMOND | VA | 23236-2710 | |
| DAVID LEE | 3784 ROLLING CARES DR | | | | NIAGARA FALLS | ONTARIO | L2J 3B9 | CANADA |
| DAVID LEE | BOX 80132 | | | | SHREVEPORT | LA | 71148-0132 | |
| DAVID LEE | 6397 CLIFTON ST | | | | DETROIT | MI | 48210-1147 | |
| DAVID LEE & JAMES LEE JT TEN | 4 GRANDVIEW AVENUE | | | | UPPER SADDLE RIVER | NJ | 07958 | |
| DAVID LEE ADAMS | 10311 RAFTER S TRAIL | | | | HELOTES | TX | 78023-3818 | |
| DAVID LEE BARTLOW | 1505 EDGEWOOD DRIVE | | | | ANDERSON | IN | 46011-3073 | |
| DAVID LEE BROWNFIELD | 1407 W ZARTMAN ROAD | | | | KOKOMO | IN | 46902-3261 | |
| DAVID LEE BROWNFIELD & DONNA | M BROWNFIELD JT TEN | 1407 WEST ZARTMAN ROAD | | | KOKOMO | IN | 46902-3261 | |
| DAVID LEE BURGER TR | DAVID LEE BURGER 1995 REV | LIVING TRUST | UA 12/08/95 | 26844 WEST HOT SPRINGS PLACE | CALABASAS HILLS | CA | 91301-5320 | |
| DAVID LEE CHAMBLISS | 2005 COLLEGE VIEW | | | | MURFREESBORO | TN | 37130-3182 | |
| DAVID LEE CUST | CHRISTOPHER J LEE | UNIF TRANS MIN ACT IL | 615 S QUINCY ST | | HINSDALE | IL | 60521-3953 | |
| DAVID LEE CUST FOR JENNIFER | ANNE LEE UNDER THE NY UNIF | GIFTS TO MINORS ACT | 15 BRANDON CT | | SPRINGBORO | OH | 45066-8929 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID LEE HARROLD | | 625 LANCELOT DR | | | NORCROSS | GA | 30071-3032 | |
| DAVID LEE HINER CUST ROBERT | S HINER UNIF GIFT MIN ACT | ILL | | 2519 ATLANTIC | WAUKEGAN | IL | 60085-1505 | |
| DAVID LEE KELTNER JR | 1842 CANYON BLVD APT 209 | | | | BOULDER | CO | 80302 | |
| DAVID LEE KENNY | 8630 KINGSLEY | | | | CANTON | MI | 48187-1918 | |
| DAVID LEE KESLER | 449 OAK GLEN DR | | | | BALLWIN | MO | 63021-7400 | |
| DAVID LEE OLVEY | 1108 W 7TH ST | | | | ANDERSON | IN | 46016-2602 | |
| DAVID LEE STANLEY | 903 VERSAILLES CIRCLE | | | | MAITLAND | FL | 32751-4566 | |
| DAVID LEE ZWIACHER | BOX 64910 | | | | LUBBOCK | TX | 79464-4910 | |
| DAVID LEIB | 20345 SEABORD RD | | | | MALIBU | CA | 90265-5347 | |
| DAVID LEIBOWITZ | 7980 SW 140 TERRACE | | | | MIAMI | FL | 33158 | |
| DAVID LENGEL | 171 SUGARBERRY DRIVE | | | | NEWCASTLE | DE | 19720-7695 | |
| DAVID LEO OLEN | 33 GARFIELD ST | | | | DENVER | CO | 80206-5514 | |
| DAVID LEO RUBBELKE TR | DAVID LEO RUBBELKE TRUST | UA 02/22/96 | 2485 NORTON LAWN | | ROCHESTER HILLS | MI | 48307-4427 | |
| DAVID LEONARD & PEARL | DAVID JT TEN | 12530 HESBY ST | | | NORTH HOLLYWOOD | CA | 91607-2931 | |
| DAVID LEONHARDT CUST CARL | LEONHARDT UNDER CA UNIFORM | TRANSFERS ACT | 1803 NW 140TH CIR | | VANCOUVER | WA | 98685-1676 | |
| DAVID LEROY SNOW | 807 CARNEGIE STREET | | | | LINDEN | NJ | 07036-2223 | |
| DAVID LESHER & | ELIZABETH M LESHER JT TEN | W152S9901 THODE | | | MUSKEGO | WI | 53150-5021 | |
| DAVID LESKOWYAK | 76 FITZWILLIAM LA | | | | JOHNSTOWN | OH | 43031 | |
| DAVID LESTER | 124 HEATHER DALE CIRCLE | | | | HENRIETTA | NY | 14467 | |
| DAVID LEVASSEUR | 3656 SEVEN MILE RD | | | | BAY CITY | MI | 48706-9476 | |
| DAVID LEVENSON | 5421 PEPPER MILL RD | | | | GRAND BLANC | MI | 48439-1946 | |
| DAVID LEVERE | 24W066 ST CHARLES RD | | | | CAROL STREAM | IL | 60188-2623 | |
| DAVID LEVINE CUST SEAN | LEVINE UNDER THE MI UNIF | GIFT MIN ACT | 1773 SCHOENITH LANE | | BLOOMFIELD HILLS | MI | 48302-2657 | |
| DAVID LEWIS ASLIN | P O BOX 238 | | | | CLIO | MI | 48420 | |
| DAVID LIEBERMAN | KIBBUTZ EIN TZURIM | D N LACHISH | | | TZAFON 79412 | | | ISRAEL |
| DAVID LIEBSCHUTZ | 321 S THIRD ST | | | | DANIVILLE | KY | 40422-2001 | |
| DAVID LINCOLN | 220 S SERVICE RD | | | | MISSISSAUGA | ONT | L5G 2S1 | CANADA |
| DAVID LINDSTROM | 7411 BUSH LAKE DR | | | | BLOOMINGTON | MN | 55438-1658 | |
| DAVID LIRA | 13190 STARWOOD LN | | | | DEWITT | MI | 48820-9029 | |
| DAVID LISTER | 630 | 700 N BRANDI | | | GLENDALE | CA | 91203-1291 | |
| DAVID LLOYD COWAN | 2841 CANTERBURY RD | | | | BIRMINGHAM | AL | 35223-1201 | |
| DAVID LLOYD PETERS | 605 TERRACE AVE | | | | ESCONDIDO | CA | 92026-2727 | |
| DAVID LLOYD WELLS & | ROSETTA WELLS TEN COM | BOX 593 | | | DUBOIS | WY | 82513-0593 | |
| DAVID LOCASTRO | C/O JEAN D LOCASTRO ESQ | 5 FOX CHASE RD | | | MALVERN | PA | 19355 | |
| DAVID LOCKWOOD WILLIAMS & | VIRGINIA T WILLIAMS TR | DAVID LOCKWOOD WILLIAMS LIVING | TRUST UA 05/06/96 | 200 LAUREL LAKE DRIVE APT W147 | HUDSON | OH | 44236 | |
| DAVID LOMBARDO | 304 SHETLAND DR | | | | WILLIAMSVILLE | NY | 14221-3920 | |
| DAVID LON MADDOX & | TERESA JANE MADDOX JT TEN | 534 DEERFIELD RD | | | LEBANON | OH | 45036-2310 | |
| DAVID LOO TR U/A DTD 12/21/00 | THE LOO LIVING TRUST | 27783 CENTER DR 229 | | | MISSION VIEJO | CA | 92692 | |
| DAVID LOPEZ | 8152 PADDINGTON RD | | | | WOODRIDGE | IL | 60517-4633 | |
| DAVID LORD SUTTER | BOX 7292 | | | | CAPE PORPOISE | ME | 04014-7292 | |
| DAVID LOUIS CAPLAN | 520 BROOKLAND PARK DR | | | | IOWA CITY | IA | 52246-2002 | |
| DAVID LOUIS ELLIS & | ALICIA CAROL ELLIS JT TEN | 529 ASHWOOD DR | | | FLUSHING | MI | 48433-1328 | |
| DAVID LOUIS GUTH | 1501 BURNING BUSH LANE | | | | MT PROSPECT | IL | 60056-1605 | |
| DAVID LOUIS LEVINE | 1629 WINDSOR PL | | | | LOUISVILLE | KY | 40204-1311 | |
| DAVID LOW | 6089 LA GOLETA RD | | | | GOLETA | CA | 93117-1727 | |
| DAVID LOXTON | 54 GROVE STREET | | | | RAMSEY | NJ | 07446-1311 | |
| DAVID LOYD DURFEE | 9989 DISHMAN RD N W | | | | BREMERTON | WA | 98312-9103 | |
| DAVID LUDWICK DICKSON | 160 WINTERS RD | | | | BUTLER | PA | 16002-0658 | |
| DAVID LUND | 1870 E 135TH AVE | | | | THORNTON | CO | 80241-1970 | |
| DAVID LUND & JOANNE LUND JT TEN | 1870 E 135TH AVE | | | | THORNTON | CO | 80241-1970 | |
| DAVID LURIA | 5880 ROYAL ISLES BLVD | | | | BOYNTON BEACH | FL | 33437-4274 | |
| DAVID LUSTIG TR U/A DATED | 10/10/75 DAVID LUSTIG AS | GRANTOR | 13355 E TEN MILE ROAD 224 | | WARREN | MI | 48089-2048 | |
| DAVID LYONS | 252 BROOKDALE RD | | | | STAMFORD | CT | 06903-4115 | |
| DAVID M ABED | 5149 KIMBERLY DRIVE | | | | GRAND BLANC | MI | 48439-5159 | |
| DAVID M ABEL | 11218 BIRCH PT DR | | | | WHITEHOUSE | OH | 43571-9529 | |
| DAVID M ALKANOWSKI | 166 SAWMILL ROAD | | | | TOWNSEND | DE | 19734-9273 | |
| DAVID M AMENDOLA | 127 NEW DOVER AVE | | | | COLONIA | NJ | 07067-2457 | |
| DAVID M ANDERSON | 7420 PETERS PK | | | | DAYTON | OH | 45414-2156 | |
| DAVID M ARCEO | G5352 W MAPLE RD | | | | SWARTZ CREEK | MI | 48473 | |
| DAVID M AUSTIN | 819 COUNTY RD 28 | | | | SOUTH NEW BERLIN | NY | 13843-2233 | |
| DAVID M BAILEY | 212 COBBS MILL RD | | | | BRIDGETON | NJ | 08302-5544 | |
| DAVID M BAILEY JR | BOX 2655 | | | | KALISPELL | MT | 59903-2655 | |
| DAVID M BALFOUR | 29181 ALVIN | | | | GARDEN CITY | MI | 48135-2734 | |
| DAVID M BASH | 157 N RAYMOND AVE APT 302 | | | | PASADENA | CA | 91103 | |
| DAVID M BAUM | BOX 1057 | | | | MC LEAN | VA | 22101-1057 | |
| DAVID M BAUMER | 15068 HOGAN RD | | | | LINDEN | MI | 48451-8732 | |
| DAVID M BEARE | 9844 DIXIE HWY | | | | CLARKSTON | MI | 48348-2459 | |
| DAVID M BEHM & ANNE E | BANNISTER TR U/A DTD | 12/29/93 DELBERT J & JEANNE | E BEHM TRUST | 31 WAXWING LANE | EAST AMHERST | NY | 14051-1610 | |
| DAVID M BELL & KATHRYN C | BELL JT TEN | BOX 36 | | | BERLIN | PA | 15530-0036 | |
| DAVID M BENNINGER | 13422 BUTLERFLY | | | | HOUSTON | TX | 77079 | |
| DAVID M BERGOR | 2249 LIMA CENTER ROAD | | | | CHELSEA | MI | 48118-9623 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID M BERNSTEIN CUST | ROBERT G BERNSTEIN UNIF GIFT | MIN ACT PA | | | WESTON | FL | 33327-2104 | |
| DAVID M BERRY | 1588 NORTHPOINT DR | (NORTH FLOWERS) | | | CICERO | IN | 46034-9516 | |
| DAVID M BETTS | 1689 APOLLO | | | | HIGHLAND | MI | 48356-1701 | |
| DAVID M BEVILACQUA & | LYNN M BEVILACQUA JT TEN | 120 LAURA LN | | | CORTLAND | OH | 44410-1677 | |
| DAVID M BISHOP & | MICHELLE E BISHOP JT TEN | 4137 W MIDDLETOWN RD | | | CANFIELD | OH | 44406-9493 | |
| DAVID M BLEWETT & SHARON | BLEWETT JT TEN | 31350 WENTWORTH | | | LIVONIA | MI | 48154-6216 | |
| DAVID M BLOODSWORTH & MARY | LOUISE BLOODSWORTH JT TEN | 406 ROBINSON ST | | | GEORGETOWN | DE | 19947-1148 | |
| DAVID M BOREN | 932 ASHLAND AVE | | | | WILMETTE | IL | 60091 | |
| DAVID M BOWEN JR | 103 DODD ST | | | | ROME | GA | 30165-1511 | |
| DAVID M BOYD & JEANNE S BOYD | TEN ENT | 1012 CHURCH ST | | | HONESDALE | PA | 18431-1941 | |
| DAVID M BOZEK | 52010 BEECH DR | | | | CHESTERFIELD TWP | MI | 48047-4557 | |
| DAVID M BRADLEY | 1263 HOMESITE DR | | | | STOW | OH | 44224-1252 | |
| DAVID M BRANDT | BOX 52 | | | | YORKSHIRE | NY | 14173-0052 | |
| DAVID M BRENHOLTZ | 5974 S UNION ST | | | | LITTLETON | CO | 80127-2320 | |
| DAVID M BROOKS & MARY C | BROOKS JT TEN | 420 HANKINS ST | | | WARREN | AR | 71671 | |
| DAVID M BROWN SR | 3925 CRYSTAL SPRINGS | | | | JANESVILLE | WI | 53545-9675 | |
| DAVID M BURCH | 7214 CANTERWOOD PLACE | | | | FORT WAYNE | IN | 46835 | |
| DAVID M BURNS | 298 FLORAWOOD ST | | | | WATERFORD | MI | 48327-2429 | |
| DAVID M CADY | 13 PATRICIA LANE | | | | ALBANY | NY | 12203-4223 | |
| DAVID M CAHN | 4643 CENTENARY DR | | | | PLANO CITY | TX | 75093-3509 | |
| DAVID M CAMPION | 1625 WILDWOOD DR | | | | MARIETTA | GA | 30062-4052 | |
| DAVID M CARLTON AS CUSTODIAN | FOR DAVID MILTON CARLTON JR | A MINOR U/THE LA GIFTS TO | MINORS ACT | 115 KINCAID LN | BOYCE | LA | 71409-9626 | |
| DAVID M CAST | 4980 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9549 | |
| DAVID M CAVAIANI & HENRIETTA | M CAVAIANI JT TEN | 1500 WEST B STREET | | | IRON MOUNTAIN | MI | 49801-3218 | |
| DAVID M CHAM | 1190 LAKE LANE | | | | WHITE LAKE | MI | 48386-1712 | |
| DAVID M CHANATRY | 175 HARRIMAN RD | | | | MOUNT KISCO | NY | 10549-4719 | |
| DAVID M CHRISTENSON | 1501 SOUTH AIRPORT DR | 165 | | | WESLACO | TX | 78596-7227 | |
| DAVID M CLACK | 2420 68TH AVE SOUTH | | | | SAINT PETERSBURG | FL | 33712-5621 | |
| DAVID M CLAUSEN | 8449 KIMBERLY | | | | JUNEAU | WI | 99801 | |
| DAVID M CLEVELAND & | MAUREEN K CLEVELAND JT TEN | 3711 SURRY RIDGE CT | | | CHARLOTTE | NC | 28210-6922 | |
| DAVID M COCKRELL | 2033 MILLER ST | | | | DECATUR | AL | 35601-7603 | |
| DAVID M COFFMAN | 907 ELM AVE | | | | TERRACE PARK | OH | 45174-1259 | |
| DAVID M COHEN & FRANCES K | COHEN JT TEN | 2604 NORTH 2ND STREET | | | HARRISBURG | PA | 17110-1108 | |
| DAVID M COLLIER & | MARILYN F COLLIER JT TEN | 5536 CATHEDRAL OAKS ROAD | | | SANTA BARBARA | CA | 93111-1406 | |
| DAVID M CONLON | 12767 COUNTY RD-408 | | | | NEWBERRY | MI | 49868-9801 | |
| DAVID M CONLON & | SHIRLEY A CONLON JT TEN | 12767 COUNTY ROAD 408 | | | NEWBERRY | MI | 49868-9801 | |
| DAVID M CRIMI | 591 EAST AVENUE | | | | LOCKPORT | NY | 14094-3301 | |
| DAVID M CROTEAU & | JUDITH A CROTEAU JT TEN | 2179 HILLWOOD | | | DAVISON | MI | 48423 | |
| DAVID M CROW TR | ELIZABETH DAVIS CROW INT TRUST | UA 09/07/93 | BOX 12307 | | DALLAS | TX | 75225-0307 | |
| DAVID M CULBERTSON CUST | MICHAEL J CULBERTSON UNDER | THE AZ UNIFORM TRANSFERS TO | MINORS ACT | 5829 S KACHINA DR | TEMPE | AZ | 85283-2259 | |
| DAVID M CURRY | 150 NORTH DRIVE | | | | PITTSBURGH | PA | 15238-2310 | |
| DAVID M CZERWINSKI | 207 DEARY | | | | ESSEXVILLE | MI | 48732-1148 | |
| DAVID M DANNING | 11 CLARK ROAD | | | | BROOKLINE | MA | 02445-6029 | |
| DAVID M DARBY & CHRISTINE | DARBY JT TEN | 1418 KENNEBEC ROAD | | | GRAND BLANC | MI | 48439-4978 | |
| DAVID M DAVIES | 1791 KENMORE DR | | | | GROSSE PTE WD | MI | 48236-1929 | |
| DAVID M DAVITON | 9255 CORDOBA BLVD | | | | SPARKS | NV | 89436-7236 | |
| DAVID M DAY & | DEANA L DAY JT TEN | 33 MERLOT WAY | | | TOLLAND | CT | 06084-2621 | |
| DAVID M DAY & LORRAINE L DAY JT TEN | 33 DEL PERLATTO | | | | IRVINE | CA | 92614-5359 | |
| DAVID M DENNY | 6770 SOUTH EAST STREET | APT 5 | | | INDIANAPOLIS | IN | 46227-2252 | |
| DAVID M DEWEY & KAREN L | DEWEY JT TEN | 3855 W TERRITORIAL RD | | | RIVES JUNCTION | MI | 49277-8602 | |
| DAVID M DICKSON | 8206 CHENO COURTINATRAIL | | | | AUSTIN | TX | 78749 | |
| DAVID M DIPONIO & | MARINO DIPONIO & | SANDRA K DIPONIO JT TEN | 1391 BAY RIDGE DR | | HIGHLAND | MI | 48356-1109 | |
| DAVID M DISABATINO | 2201 SHIPLEY RD | | | | WILMINGTON | DE | 19803-2305 | |
| DAVID M DOLAN CUST MICHEAL | TODD DOLAN UNDER PA UNIFORM | GIFTS TO MINORS ACT | 536 S EDGEWOOD AVE | | SOMERSET | PA | 15501-1909 | |
| DAVID M DONACIK | 114 FRANKLIN STREET | | | | LACKAWANNA | NY | 14218-1334 | |
| DAVID M DONALDSON | 3580 CHILDS LAKE RD | | | | MILFORD | MI | 48381-3620 | |
| DAVID M DOOLITTLE | 2401 WINDSOR FOREST DR | | | | LOUISVILLE | KY | 40272-2333 | |
| DAVID M DOOLITTLE & ETTA L | DOOLITTLE JT TEN | 2401 WINDSOR FOREST DR | | | LOUISVILLE | KY | 40272-2333 | |
| DAVID M DREXLER | 7096 CITY VIEW CIRCLE | | | | RIVERSIDE | CA | 92506-4910 | |
| DAVID M DUCKWORTH | 802 E THIRD ST APT 1 | | | | FLINT | MI | 48503-2099 | |
| DAVID M EDWARD SINGLER | 411 FULTON ST | | | | SANDUSKY | OH | 44870-2313 | |
| DAVID M ELLISON | 6804 ST RT 753 | | | | HILLSBORO | OH | 45133-8185 | |
| DAVID M ENGLISH | 288 DROVER LN | | | | MIDDLETOWN | VA | 22645-2039 | |
| DAVID M ERNST CUSTODIAN FOR | EMILY M ERNST UNDER THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 2405 GRAYDON ROAD | WILMINGTON | DE | 19803-2738 | |
| DAVID M ERNST CUSTODIAN FOR | RYAN M ERNST UNDER THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 2405 GRAYDON ROAD | WILMINGTON | DE | 19803-2738 | |
| DAVID M EWING | 30359 JUNE ROSE CT | | | | CASTAIC | CA | 91384-4738 | |
| DAVID M FARREN | 5325 PARLOR COURT | | | | MASON | OH | 45040-2940 | |
| DAVID M FARVER | 636 INDEPENDENCE DR E | | | | FRANKLIN | TN | 37067-5644 | |
| DAVID M FEATHERSTONE | 22205 SPITZLEY | | | | MT CLEMENS | MI | 48035-4906 | |
| DAVID M FINK & HARRIET | FINK JT TEN | 139 HIGHLAND AVE | | | METUCHEN | NJ | 08840-1939 | |
| DAVID M FORBES | 1271 JEANETTE DR | | | | DAYTON | OH | 45432-1766 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID M FORTINO | 4473 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-1345 | |
| DAVID M FRANKENFIELD | 1155 EAST G AVE | | | | PARCHMENT | MI | 49004-1461 | |
| DAVID M FYTELSON CUST | DANA MARIE FYTELSON UGMA CT | 5 OAK PLACE | | | WALDWICK | NJ | 07463-2607 | |
| DAVID M FYTELSON CUST | JENNIFER R FYTELSON UGMA CT | 5 OAK PLACE | | | WALDWICK | NJ | 07463 | |
| DAVID M GABBARD | 1361 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8382 | |
| DAVID M GIACOBOZZI | 8207 GARY | | | | WESTLAND | MI | 48185-1745 | |
| DAVID M GILLINGHAM & | ESTHER J GILLINGHAM JT TEN | 156 W RIVERVIEW AVE | | | PITTSBURGH | PA | 15202-3730 | |
| DAVID M GLENN | 239 BERRYMAN DR | | | | SNYDER | NY | 14226-4318 | |
| DAVID M GOBRON | 6 FOXWOOD LN | | | | NORTHBOROUGH | MA | 01532-1247 | |
| DAVID M GOODART | 10124 WILLIS ROAD | | | | WILLIS | MI | 48191-9750 | |
| DAVID M GOODSETT JR | N81 W18118 TOURS DR | | | | MENOMONEE FALLS | WI | 53051-3516 | |
| DAVID M GORMLEY | 17 QUEEN ST | | | | MERIDEN | CT | 06451-5413 | |
| DAVID M GOULD & | LINDA C GOULD JT TEN | 8106 EMERALD LN W | | | WESTLAND | MI | 48185-7644 | |
| DAVID M GRAHAM | 32217 MERRITT | | | | WESTLAND | MI | 48185-9211 | |
| DAVID M GRANT CUST MICHAEL | EDWARD GRANT UNDER THE CA | UNIF TRAN MIN ACT | 2480 CALLE CITA | | CAMARILLO | CA | 93010-2371 | |
| DAVID M GUCKIAN | 10321 CEDAR POINT DR | | | | WHITE LAKE | MI | 48386-2976 | |
| DAVID M GUNDERSON | 2900 FOREST HILL DR | | | | PORTAGE | WI | 53901-1283 | |
| DAVID M HACKMAN | 3881 DEERPATH LN | | | | CINCINNATI | OH | 45248-1343 | |
| DAVID M HAGAN | 11575 MARSHALL | | | | BIRCH RUN | MI | 48415-8740 | |
| DAVID M HALL | 26 KIRK ST | | | | CANFIELD | OH | 44406-1627 | |
| DAVID M HALL | 3 BROOK RUN DRIVE | | | | MOUNT HOLLY | NJ | 08060-3201 | |
| DAVID M HALL | 49 W HANNUM BLVD | | | | SAGINAW | MI | 48602-1938 | |
| DAVID M HALL & MADONNA I | HALL JT TEN | 312 COUNTRY WOODS DR | | | INDIANAPOLIS | IN | 46217-5093 | |
| DAVID M HALL & REIKO | STRINGFELLOW JT TEN | 3 BROOK RUN DR | | | MT HOLLY | NJ | 08060-3201 | |
| DAVID M HALL TR | DAVID M HALL TRUST | UA 12/14/92 | 49 W HANNUM BLVD | | SAGINAW | MI | 48602-1938 | |
| DAVID M HANAS | 1363 LONG POND ROAD | | | | ROCHESTER | NY | 14626-2906 | |
| DAVID M HENNEY | 16003 MAPLE ACRES COURT | | | | HOUSTON | TX | 77095-3835 | |
| DAVID M HENRY | 3495 SOUTH GENEVA RD | | | | ST LOUIS | MI | 48880-9325 | |
| DAVID M HERRON | BOX 188 | | | | SALEM | AL | 36874-0188 | |
| DAVID M HICKS | 2700 EATON RAPIDS LOT 308 | | | | LANSING | MI | 48911-6341 | |
| DAVID M HOLT | 6930 N GRANDE DR | | | | BOCA RATON | FL | 33433-2735 | |
| DAVID M HOLT CUST ADAM F | HOLT UNDER THE DC UNIFORM | TRANSFERS TO MINORS ACT | 6930 N GRANDE DR | | BOCA RATON | FL | 33433-2735 | |
| DAVID M HUDSON | 2600 SW WINTERVIEW CR. | | | | LEE'S SUMMIT | MO | 64081-2351 | |
| DAVID M HUMPHREYS | 3834 PITKIN AVE | | | | FLINT | MI | 48506-4235 | |
| DAVID M HUNDLEY & ANN C | HUNDLEY JT TEN | 10 FALL CREEK RD | | | RIDGEWAY | VA | 24148-3190 | |
| DAVID M HUNDLEY & ANN C | HUNDLEY JT TEN | 10 FALL CREEK RD | | | RIDGEWAY | VA | 24148-3190 | |
| DAVID M INKELES | 24 CRESTWOOD TRAIL | | | | SPARTA | NJ | 07871-1633 | |
| DAVID M JACKOWSKI | N407 OXBOW BND | | | | MILTON | WI | 53563-9504 | |
| DAVID M JARRETT | 11352 DEERFIELD DR | | | | FIRESTONE | CO | 80504-5505 | |
| DAVID M JEGLA | 3047 E SHAFFER RD RTE 11 | | | | MIDLAND | MI | 48642-8372 | |
| DAVID M JENKINS | 119 PERRYS COVE DRIVE | | | | HERTFORD | NC | 27944 | |
| DAVID M JOHNSON | 537 FAIRWAY DR | | | | KERRVILLE | TX | 78028-6440 | |
| DAVID M JONES | 5660 CLINTON RIVER DRIVE | | | | WATERFORD | MI | 48327-2526 | |
| DAVID M JONES | 34 ROSEBANK RD | | | | RISING SUN | MD | 21911-1795 | |
| DAVID M JONES TR THE DAVID | M JONES REV TR U/A DTD | 06/03/76 | 5660 CLINTON RIVER DR | | WATERFORD | MI | 48327-2526 | |
| DAVID M JONES TR U/A DTD | 06/03/76 DAVID M JONES TR | 5660 CLINTON RIVER DR | | | WATERFORD | MI | 48327-2526 | |
| DAVID M JUDD | BOX 131 | | | | PENDLETON | IN | 46064-0131 | |
| DAVID M KAZARIAN JR | 834 SHIBLEY | | | | PARK RIDGE | IL | 60068-2352 | |
| DAVID M KEEFE | 328 CLARENDON | | | | ST CHARLES | MO | 63301-4503 | |
| DAVID M KILLION | 1912 W VERMONT ST | | | | INDIANAPOLIS | IN | 46222-4366 | |
| DAVID M KIMMERLING | 552 SOUTH 600 WEST | | | | ANDERSON | IN | 46011-8743 | |
| DAVID M KITTREDGE | 5375 STICKNEY RD | | | | CLARKSTON | MI | 48348-3039 | |
| DAVID M KOHLER | 344 E MELFORD AVE | | | | DAYTON | OH | 45405-2313 | |
| DAVID M KOLESAR | 234 GREENFIELD ROAD | | | | PENN FURNACE | PA | 16865-9434 | |
| DAVID M KOLINSKI | 21132 S 93 AVE | | | | FRANKFORT | IL | 60423-1357 | |
| DAVID M KOWALSKI CUST | PATRICIA KOWALSKI UNIF GIFT | MIN ACT CONN | DWIGHT DR | | MIDDLEFIELD | CT | 06455 | |
| DAVID M KOWALSKI CUST | KIMBERLY KOWALSKI UNIF GIFT | MIN ACT CONN | DWIGHT DR | | MIDDLEFIELD | CT | 06455 | |
| DAVID M KOWALSKI CUST MARY | ANNE KOWALSKI UNIF GIFT MIN | ACT CONN | DWIGHT DR | | MIDDLEFIELD | CT | 06455 | |
| DAVID M KROLL | 37771 SARAFINA DRIVE | | | | STERLING HEIGHTS | MI | 48312-2073 | |
| DAVID M KROONA & | LYNN ANN LUKOSKIE KROONA JT TEN | 5495 CARLSON RD | | | SHOREVIEW | MN | 55126 | |
| DAVID M LABEFF | 1680 HEMMETER RD | | | | SAGINAW | MI | 48603-4630 | |
| DAVID M LAFLEUR & | LYNDA L LAFLEUR JT TEN | 7454 LUPINE AVE | | | JENISON | MI | 49428-9709 | |
| DAVID M LAIKIN | 36 STONEYBROOK ROAD | | | | TENAFLY | NJ | 07670-1118 | |
| DAVID M LALKO | 5972 NOBLE STREET | | | | KINGSTON | MI | 48741-9703 | |
| DAVID M LAVIOLETTE | 12340 REID RD | | | | DURAND | MI | 48429-9300 | |
| DAVID M LEE | 7110 WILLOWOOD DR | | | | CINCINNATI | OH | 45241-1063 | |
| DAVID M LEFF | 4620 N BRAESWOOD BLVD | APT 338 | | | HOUSTON | TX | 77096-2853 | |
| DAVID M LEMMEN | 1755 ISLAND PARK DR | | | | GRAYLING | MI | 49738-7421 | |
| DAVID M LEMONS | 221 COMER RD | | | | STONEVILLE | NC | 27048-8114 | |
| DAVID M LENGYEL | 635 ALVORD | | | | FLINT | MI | 48507-2519 | |
| DAVID M LENHART | 4271 S GENESEE | | | | GRAND BLANC | MI | 48439-7966 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID M LEONE & | CYNTHIA L LEONE JT TEN | 1130 COUNTRY DRIVE | | | TROY | MI | 48098-2099 | |
| DAVID M LESKO | 1387 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 | |
| DAVID M LESTER | 3475 SHAKERTOWN RD | | | | DAYTON | OH | 45430-1421 | |
| DAVID M LEVINE | BOX 9090 | | | | TRENTON | NJ | 08650-1090 | |
| DAVID M LEVY CUST DYLAN A | LEVY UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 351 E 84TH ST APT 15D | | NEW YORK | NY | 10028-4456 | |
| DAVID M LOGAN | 32 S HOWIE | | | | HELENA | MT | 59601-6246 | |
| DAVID M LOWE | 9118 BUFFALO CT | | | | FLUSHING | MI | 48433-1223 | |
| DAVID M MARSH | 299 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 | |
| DAVID M MASTERS | 3500 CANYON RIDGE ARC | | | | LAS CRUCES | NM | 88011-0945 | |
| DAVID M MAXWELL & KAREN J | MAXWELL JT TEN | 3021 HELMS RD | | | ANDERSON | IN | 46016-5816 | |
| DAVID M MC CURDY | 8304 BELLMON AVE | | | | OKLAHOMA CITY | OK | 73149-1918 | |
| DAVID M MC KEE | 5053 CARRIGAN | | | | CLYDE | MI | 48049 | |
| DAVID M MC LEOD & JENETTE F | MC LEOD JT TEN | 1782 FREELAND RD | | | FREELAND | MI | 48623-9414 | |
| DAVID M MCLEOD & JENETTE F | MCLEOD JT TEN | 1782 E FREELAND RD | | | FREELAND | MI | 48623-9414 | |
| DAVID M MCQUEEN & MARGARET | MCQUEEN JT TEN | 6 CHESTER STREET | ARROWHEAD POINT | | BROOKFIELD | CT | 06804-1530 | |
| DAVID M METCALF & AUDREY | METCALF JT TEN | 26 ELM STREET BOX 539 | | | TOPSHAM | ME | 04086-1458 | |
| DAVID M MEYERHOFER | 17 RED OAK DR | | | | WILLAIMSVILLE | NY | 14221-2301 | |
| DAVID M MILLER | 2241 E VIENNA RD | | | | CLIO | MI | 48420-7937 | |
| DAVID M MILLER | 6134 EMERALD LAKES | | | | TROY | MI | 48098-1332 | |
| DAVID M MILLER | 1052 BALDWIN RD | | | | LAPEER | MI | 48446-3008 | |
| DAVID M MILLER | 9502 N TWINKLING SHADOWS WAY | | | | TUCSON | AZ | 85743 | |
| DAVID M MIZIKAR & KATHLEEN R | MIZIKAR JT TEN | RD 1 BOX 334 A | | | MT PLEASANT | PA | 15666-9723 | |
| DAVID M MOORE | 619 GLENVIEW CIRCLE | | | | PLAINWELL | MI | 49080-1312 | |
| DAVID M MOSE | 234 HARLAN DRIVE | | | | FRANKENMUTH | MI | 48734-1453 | |
| DAVID M MUEHSAM | 263 WOODCREST RD | | | | WEST GROVE | PA | 19390 | |
| DAVID M MUELLER | 2609 BLUEWATER TR | | | | FORT WAYNE | IN | 46804-8400 | |
| DAVID M MUNN | 3409 DEVON RD 1 | | | | ROYAL OAK | MI | 48073-2337 | |
| DAVID M MURAWSKI | 700 GERMANIA | | | | BAY CITY | MI | 48706-5129 | |
| DAVID M MYERS | 4908 STONETOP DRIVE | | | | MONROEVILLE | PA | 15146 | |
| DAVID M NAYLOR | 2099 CD HWY 11 | | | | MOUNT VISION | NY | 13810 | |
| DAVID M NEAVERTH | BOX 523 | | | | SUGAR LOAF | NY | 10981-0523 | |
| DAVID M NOLAN | 2827 HARWICK DR  #6 | | | | LANSING | MI | 48917-2352 | |
| DAVID M NOWATZKI | 184 ST LAWRENCE AVE | | | | BUFFALO | NY | 14216-1306 | |
| DAVID M ODONNELL | 57 JIM OTTO RD | | | | PINEHURST | ID | 83850-9750 | |
| DAVID M ORDING | 2824 ASTOR DR | | | | NORMAN | OK | 73072-2211 | |
| DAVID M ORLOWSKI | 825 ALLISON AVE | | | | NORTH APOLLO | PA | 15673 | |
| DAVID M OUWELEEN | 245 STOTTLE RD | | | | CHURCHVILLE | NY | 14428-9739 | |
| DAVID M OWENS | 26 ORANGE ST | | | | EDISON | NJ | 08817-4265 | |
| DAVID M PAC | 518 HIBISCUS DRIVE | | | | TEMPLE TERRACE | FL | 33617-3706 | |
| DAVID M PANOSIAN | 216 DRIVE B | | | | ELMIRA | NY | 14905-1738 | |
| DAVID M PARKER | L 208 | | | | LAKE LOTAWANA | MO | 64086-9489 | |
| DAVID M PARUTI & JEAN T | PARUTI JT TEN | 161 SOUTH ST | | | BRIDGEWATER | MA | 02324-2424 | |
| DAVID M PELLERIN | 2086 ANOKA ST | | | | FLINT | MI | 48532-4511 | |
| DAVID M PENDORF | 1311 DEER RUN | | | | GRASSLAKE | MI | 49240-9399 | |
| DAVID M PERSHING JR | 578 SHUEY AVE | | | | GREENSBURG | PA | 15601-1546 | |
| DAVID M PHILLIPS JR | 1495 N 1050 W | | | | ANGOLA | IN | 46703 | |
| DAVID M PIPER | C/O TURIN FLASH FIAT | PO BOX 9022 | | | WARREN | MI | 48090-9022 | |
| DAVID M POLIKS & FELICIA K | POLIKS JT TEN | 130 TEMPLE ST | | | GARDNER | MA | 01440-2355 | |
| DAVID M PRIEBE | 9964 PEBBLE CREEK COURT | | | | DAVISBURG | MI | 48350-2052 | |
| DAVID M PUGH | 2106 SPRINGDALE DRIVE | | | | CAMDEN | SC | 29020-1722 | |
| DAVID M PUGH & MARY L PUGH JT TEN | 2106 SPRINGDALE DRIVE | | | | CAMDEN | SC | 29020-1722 | |
| DAVID M PUTMAN & BERNICE M | PUTMAN JT TEN | 4464 BURNLEY DR | | | BLOOMFIELD HILLS | MI | 48304-3200 | |
| DAVID M RADIN | 62-3648 MOANI PIKAKE WAY | | | | KAMUELA | HI | 96743 | |
| DAVID M RAINS | 707 EL LAGO | | | | GRAPELAND | TX | 75844-0805 | |
| DAVID M REUBEN | 401 W END AVE | | | | NEW YORK | NY | 10024-5724 | |
| DAVID M RICE | 39 DUNES ROAD | | | | NARRAGANSET | RI | 02882-1905 | |
| DAVID M RICHARDS | 9221 SILVER PINE COVE | | | | AUSTIN | TX | 78733-6122 | |
| DAVID M RICHOUX | 1725 MORA CT | | | | LOS ALTOS | CA | 94024-6615 | |
| DAVID M RILEY | 299 PRINCETON ST | | | | CANTON TOWNSHIP | MI | 48188-1030 | |
| DAVID M ROACH & MARGARET J | ROACH JT TEN | 5873 BAN-ETTEN DR | | | OSCODA | MI | 48750 | |
| DAVID M ROBBINS | 1391 MINTOLA ST | | | | FLINT | MI | 48532-4044 | |
| DAVID M ROBINSON JR | 4511 PLACID PLACE | | | | AUSTIN | TX | 78731-5512 | |
| DAVID M ROMANELLI & | MICHAEL A ROMANELLI JT TEN | 23236 JOHNSTON AVE | | | EASTPOINTE | MI | 48021-2070 | |
| DAVID M ROSE | 14167 N SEYMOUR RD | | | | MONT ROSE | MI | 48457-9774 | |
| DAVID M ROSE & ELIZABETH N | ROSE JT TEN | 14167 N SEYMOUR RD | | | MONTROSE | MI | 48457-9774 | |
| DAVID M ROSENBERG | 123 NORTH ST | | | | NORFOLK | MA | 02056-1537 | |
| DAVID M ROTHERT | 36 MYRA AVE | | | | PONTIAC | MI | 48341-2025 | |
| DAVID M RUDOLF | 2135 WINWOOD DR | | | | APPLETON | WI | 54915-1004 | |
| DAVID M RUSSELL | 9760 BUCKHORN LK RD | | | | HOLLY | MI | 48442-8687 | |
| DAVID M SADRO | 6348 BLUE JAY DR | | | | FLINT | MI | 48506-1761 | |
| DAVID M SAFFORD | 50704 E SHAMROCK DR | | | | CHESTERFIELD TOWNSHIP | MI | 48047-1873 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID M SANDERSON | | 95 GREENWAY BLVD | | | CHURCHVILLE | NY | 14428-9207 | |
| DAVID M SAULTERS JR EX EST | DAVID M SAULTERS SR | 48 RUSSELL ST | | | NORTH QUINCY | MA | 02171-1621 | |
| DAVID M SAULTERS JR EX EST | DAVID M SAULTERS | 48 RUSSEL ST | | | QUINCY | MA | 02171-1621 | |
| DAVID M SCHROEDER | | 324 W WILLOW ST | | | CARLISLE | PA | 17013-3748 | |
| DAVID M SCHROEDER 3RD & | THORA M SCHROEDER JT TEN | 324 W WILLOW ST | | | CARLISLE | PA | 17013-3748 | |
| DAVID M SCHROEDER III | 324 W WILLOW STREET | | | | CARLISLE | PA | 17013-3748 | |
| DAVID M SCHWALM | 12257 VAUGHAN | | | | DETROIT | MI | 48228-1008 | |
| DAVID M SEAMANS & JANE B | SEAMANS JT TEN | 930 PKWY RD | | | ALLENTOWN | PA | 18104-3341 | |
| DAVID M SHEPPARD & | RUTH M SHEPPARD JT TEN | 826 CHARLENE | | | KALKASKA | MI | 49646-9709 | |
| DAVID M SHIPPRITT | 9285 HAMMIL RD | | | | OTISVILLE | MI | 48463-9704 | |
| DAVID M SIGLER | 912 NW 172ND STREET | | | | OKLAHOMA CITY | OK | 73003-6708 | |
| DAVID M SLACK & SANDRA L | SLACK JT TEN | 2331 KATE CIRCLE | | | HUDSON | OH | 44236-4227 | |
| DAVID M SMITH | 8040 TOWNER RD | | | | PORTLAND | MI | 48875-9471 | |
| DAVID M SOLECKI | 12 BOND ST | | | | ISELIN | NJ | 08830-2422 | |
| DAVID M SOWERS | 14638 ELLEN DRIVE | | | | LIVONIA | MI | 48154-5147 | |
| DAVID M STEINWAY & | KAREN STEINWAY JT TEN | 5354 E PARADISE DR | | | SCOTTSDALE | AZ | 85254-5709 | |
| DAVID M STEPHENS | 405 W 91ST ST | | | | KANSAS CITY | MO | 64114 | |
| DAVID M STONE | 19960 WOODINGHAM | | | | DETROIT | MI | 48221-1253 | |
| DAVID M STONE & PHYLLIS E | STONE JT TEN | 19960 WOODINGHAM | | | DETROIT | MI | 48221-1253 | |
| DAVID M SUPPLE & | DOLORES I SUPPLE JT TEN | 3856 MOONGLO ST NW | | | UNIONTOWN | OH | 44685 | |
| DAVID M TEED | 6067 MERTON DR | | | | FLINT | MI | 48506-1023 | |
| DAVID M TENNENT | 421 CARPENTER COURT | | | | ASHLAND | OH | 44805 | |
| DAVID M TERWELL & JUDY | TERWELL JT TEN | BOX 1224 | | | SHAWNEE MISSION | KS | 66207-2038 | |
| DAVID M THAMM | 6450 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8552 | |
| DAVID M TIBBETTS | 10442 WEST MT MORRIS ROAD | | | | FLUSHING | MI | 48433-9244 | |
| DAVID M TITUS & DIANE C | TITUS JT TEN | 430 CHEYENNE DR | | | SIMPSONVILLE | SC | 29680-2728 | |
| DAVID M TONDI CUST | LAUREN MICHELLE TONDI | UNDER THE VA UNIF TRAN MIN ACT | 47082 SOUTHAMPTON CT | | STERLING | VA | 20165-7503 | |
| DAVID M TONDI CUST | STEVEN JAMES TONDI | UNDER THE VA UNIF TRAN MIN ACT | 47082 SOUTHAMPTON CT | | STERLING | VA | 20165-7503 | |
| DAVID M TONDICUST | FBO MICHAEL CHRISTOPHER TONDI | 47082 SOUTHAMPTON CT | | | STERLING | VA | 20165-7503 | |
| DAVID M TRAINOR & MARGARETE | S TRAINOR JT TEN | STAR ROUTE 1 | | | SANTA FE | MO | 65282 | |
| DAVID M TYRPAK CUST | LINDSEY N TYRPAK UNDER THE | MI UNIF GIFT MIN ACT | 17390 MYRON | | LIVONIA | MI | 48152-3137 | |
| DAVID M TYRPAK CUST | CHRISTOPHER TYRPAK UNDER THE | MI UNIF GIFT MIN ACT | 17390 MYRON | | LIVONIA | MI | 48152-3137 | |
| DAVID M TYRPAK CUST | JONATHAN D TYRPAK UNDER THE | MI UNIF GIFT MIN ACT | 17390 MYRON | | LIVONIA | MI | 48152-3137 | |
| DAVID M VAN NAME JR | 24211 WEMBLEY CT | | | | VALENCIA | CA | 91355-3501 | |
| DAVID M WALTON | 4858 PINNACLE CT | | | | HAMILTON | OH | 45011-5280 | |
| DAVID M WARK & MARIANNE H | WARK JT TEN | 1588 NORTHROP | | | ST PAUL | MN | 55108-1322 | |
| DAVID M WATT | 7084 NORTH STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9232 | |
| DAVID M WEBB | 29631 BALMORAL | | | | GARDEN CITY | MI | 48135-3437 | |
| DAVID M WEBER | 58 BROWER AVE | | | | WOODMERE | NY | 11598-1746 | |
| DAVID M WEBER | 11153 WILD TURKEY RUN | | | | SOUTH LYON | MI | 48178-9552 | |
| DAVID M WEHLING | 12318 17TH AVE S | | | | BURNSVILLE | MN | 55337-2903 | |
| DAVID M WEIGLE | 120 E LAUER LN | | | | CMP HILL | PA | 17011-1312 | |
| DAVID M WILEY | BOX 408 | | | | ONSTED | MI | 49265-0408 | |
| DAVID M WILKER | 3910 RED ROOT ROAD | | | | LAKE ORION | MI | 48360-2625 | |
| DAVID M WILKIE | 1730 N CLARK ST APT 1112 | | | | CHICAGO | IL | 60614-4858 | |
| DAVID M WILLIAMS | 74 HENRY CLAY | | | | PONTIAC | MI | 48341-1720 | |
| DAVID M WILLIAMS | 9 FOXHILL LN | | | | GREENVILLE | DE | 19807-2412 | |
| DAVID M WILLIAMS | 9 FOXHILL LN | | | | GREENVILLE | DE | 19807-2412 | |
| DAVID M WILLIAMS | 8 MONMOUTH RD | | | | OAKHURST | NJ | 07755-1602 | |
| DAVID M WOLFE | LOT 47 POSEX HILL | | | | ROANOKE | IN | 46783 | |
| DAVID M WORTH | 8 LANDSDOWNE DR | | | | NEWNAN | GA | 30265-1236 | |
| DAVID M WUESTEFELD | 9183 STATE ROAD 46 | | | | BROOKVILLE | IN | 47012-9051 | |
| DAVID M YOUNG | 48324 JEFFERSON | | | | CHESTERFIELD TWP | MI | 48047-2218 | |
| DAVID M YOUNG | 3406 MONTE VISTA | | | | AUSTIN | TX | 78731-5723 | |
| DAVID M YOUNG & NANCY S | YOUNG JT TEN | 470 RIVERWOODS TRL | | | CHULUOTA | FL | 32766-9261 | |
| DAVID M YUNKER | 551 RIGA-MUMFORD RD | | | | CHURCHVILLE | NY | 14428-9350 | |
| DAVID M ZDUNSKI | 50402 BAYTOWN | | | | NEW BALTIMORE | MI | 48047-3652 | |
| DAVID M ZIEGLER JR & | MICHELLE D LALAMA & | ROBERTA M ELKO TEN COM | 508 FOREST AVE | | POLAND | OH | 44514-3307 | |
| DAVID M ZINI | 2428 COLONY WAY | | | | YPSILANTI | MI | 48197-7448 | |
| DAVID M MAIDMAN & NANCY | MAIDMAN JT TEN | 245 EAST 58TH ST 22C | | | NEW YORK | NY | 10022-1201 | |
| DAVID MALONEY | C/O RICHARD P WOODHOUSE | MARINE MIDLAND BANK BUILDING | 150 LAKE STREET | | ELMIRA | NY | 14901-3401 | |
| DAVID MANN | 7702 SAXON DR | | | | HUNTSVILLE | AL | 35802-2835 | |
| DAVID MARCUS & CAROL | MARCUS JT TEN | 69-14-170TH ST | | | FLUSHING | NY | 11365-3310 | |
| DAVID MARESH WATTS | 326 CAPE MAY | | | | CORPUS CHRISTI | TX | 78412-2638 | |
| DAVID MARGOLIS | 119 GLEN ELLYN WAY | | | | ROCHESTER | NY | 14618-1516 | |
| DAVID MARK FLEMING & MARTHA | G FLEMING JT TEN | 98 DEAN RD | | | FAIRMOUNT CITY | PA | 16224-9801 | |
| DAVID MARK SCHOENKNECHT | 1603 1ST AVE E | | | | SPENCER | IA | 51301-4339 | |
| DAVID MARK SKARVI | 734 ALVORD | | | | FLINT | MI | 48507-2522 | |
| DAVID MARLOW | 7760 FARLEY | | | | PINCKNEY | MI | 48169-9155 | |
| DAVID MARSH CUST | JARRED MARSH | UNIF GIFT MIN ACT NY | 3 PATRICIA LANE | | WOODMERE | NY | 11598-1444 | |
| DAVID MARSHALL MCGEE CUST | ALEXANDRA ROSE MCGEE UTMA NC | 104 MERION CT | | | MEBANE | NC | 27302-7126 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID MARSHALL WALDRON | 8100 MARTIN CREEK RD | | | | ROANOKE | VA | 24018 | |
| DAVID MARTIN BASS | 40 FAWN RUN | | | | GLASTONBURY | CT | 06033-4167 | |
| DAVID MARTINEZ | 4320 HUGGINO STREET | | | | SAN DIEGO | CA | 92122-2604 | |
| DAVID MASHA | 30285 ROSEBRIAR RD | | | | ST CLAIR SHORES | MI | 48082-2642 | |
| DAVID MASON | 7877 SHERMAN RD SE | | | | AUMSVILLE | OR | 97325 | |
| DAVID MATIELLA | 26307 JASON AVE | SAN ANTONIO TX | | | MIAMI | FL | 78255 | |
| DAVID MATTA & MARY MATTA & | DAVID R MATTA JT TEN | 18763 KAPPA DR | | | CLINTON TOWNSHIP | MI | 48036-1746 | |
| DAVID MAZUR | 26895 WEMBLEY CT | | | | FARMINGTON HILLS | MI | 48331 | |
| DAVID MC CAHAN JR | 277 RUMSTICK RD | | | | BARRINGTON | RI | 02806-4923 | |
| DAVID MC DOWELL | 9006-242ND SW | | | | EDMONDS | WA | 98026-9046 | |
| DAVID MC GRAW | 8003 BOCA GRANDE | | | | NORTH PORT | FL | 34287-1625 | |
| DAVID MC LANAHAN | BOX 17 | | | | MARLOW | NH | 03456-0017 | |
| DAVID MCADOO & | LINNEA MCADOO TR | FBO DAVID & LINNEA MCADOO TRUST | UA 09/27/94 | 3636 COUNTY RD 613 | ALVARADO | TX | 76009-6190 | |
| DAVID MCDONALD & | JUSTINE S MCDONALD TR | MCDONALD FAM TRUST | UA 04/13/90 | 1009 COMSTOCK ST | RICHLAND | WA | 99352-4523 | |
| DAVID MCDOWELL | BOX 428 | | | | MT VERNON | MO | 10051-0428 | |
| DAVID MCGRIFF | 850 TREBISKY RD | | | | CLEVLAND | OH | 44143-2724 | |
| DAVID MCKNIGHT | 5029 CLARICE DR | | | | HAMBURG | NY | 14075 | |
| DAVID MCMUNN | BOX 2040 | | | | CLARKSBURG | WV | 26302-2040 | |
| DAVID MCQUEEN | 19690 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9737 | |
| DAVID MEDINA JR | 1015 ORCHARD ST | | | | PEEKSKILL | NY | 10566-2837 | |
| DAVID MEDLAND | 33 MARMOT ST | | | | TORONTO | ONTARIO | M4S 2T4 | CANADA |
| DAVID MEDNIK | ATTN C M KOTLER | 528 MEADOW GREEN | | | CREVE COEUR | MO | 63141-7446 | |
| DAVID MEIERFELD & STANLEY | R MEIERFELD JT TEN | 2 BARRY LANE | | | KATONAH | NY | 10536-3807 | |
| DAVID MEISNER & ROSALIND | MEISNER JT TEN | 49 YATES RD | | | HUDSON | NY | 12534-4251 | |
| DAVID MELTZER | 1464 INDIAN TRAIL N | | | | PALM HARBOR | FL | 34683-2810 | |
| DAVID MELVILLE | SOUTH QUAKER LANE | | | | HYDE PARK | NY | 12538 | |
| DAVID MELVIN ALEXANDER | 81 WEST 165 SOUTH | | | | OREM | UT | 84058 | |
| DAVID MENDOZA | PO BOX 115 | | | | ALICE | TX | 78333 | |
| DAVID MEYROSE | 1112 BANANA RIVER DRIVE | | | | INDIAN HARBOR BCH | FL | 32937-4103 | |
| DAVID MEZA | BOX 2164 | | | | SHAWNEE MISSION | KS | 66201-1164 | |
| DAVID MICHAEL BALL | BOX 766 | | | | DAUPHIN ISLAND | AL | 36528-0766 | |
| DAVID MICHAEL CLEAVER | 6119 QUAIL CREEK BLVD | | | | INDIANAPOLIS | IN | 46237 | |
| DAVID MICHAEL ENGLISH | 68 W HIGH ST | | | | GETTYSBURG | PA | 17325-2118 | |
| DAVID MICHAEL HARRIS | 2 FAIRFIELD CRESCENT | | | | WEST CALDWELL | NJ | 07006 | |
| DAVID MICHAEL INGRAM SR | 100 MARGARET LANE | | | | TROY | AL | 36079 | |
| DAVID MICHAEL JACKSON | 500 N CLINTON TR | | | | CHARLOTTE | MI | 48813 | |
| DAVID MICHAEL KAUTZ ALBERT | KAUTZ & JUDITH KAUTZ JT TEN | 6081 SO DETROIT | | | LITTLETON | CO | 80121-2809 | |
| DAVID MICHAEL KOHLER | 4020 RIVERSIDE DR | | | | YOUNGSTOWN | OH | 44511-3526 | |
| DAVID MICHAEL MORGAN | 1354 HAWTHORNE | | | | GROSSE POINTE WOOD | MI | 48236-1444 | |
| DAVID MICHAEL PARKER | BOX 1939 | | | | THOMSON | GA | 30824-5939 | |
| DAVID MICHAEL SAVARD | 33 ETON ROAD | | | | CHARLESTON | SC | 29407-3308 | |
| DAVID MICHAEL SLABY | 7652 WINDING WAY | | | | BRECKSVILLE | OH | 44141 | |
| DAVID MILLARD COLLINS & | DEBORAH LYNN HUDSON JT TEN | 430 N SHORE | | | SAINT CHARLES | MO | 63301-5921 | |
| DAVID MILLER | 3275 HARNESS CIR | | | | LAKE WORTH | FL | 33467 | |
| DAVID MILLER | 230 TALERICO RD | | | | GHENT | NY | 12075-2823 | |
| DAVID MILLER & MILDRED | MILLER CO-TRUSTEES UA MILLER | FAMILY REVOCABLE TRUST DTD | 10/14/89 | 8550 NW 17TH PL | PLANTATIO9N | FL | 33322-5533 | |
| DAVID MILLER CUST JESSICA | ANN MILLER UNIF GIFT MIN ACT | ILL | 6533 RFD | | LONG GROVE | IL | 60047-2022 | |
| DAVID MILLER CUST SUZANNE | MILLER UNIF GIFT MIN ACT | MICH | 2001 BREWSTER | | DETROIT | MI | 48207-2100 | |
| DAVID MILLS | 2023 W SILVERBELL RD | | | | LAKE ORION | MI | 48359-1250 | |
| DAVID MILLS CUST JENNIFER | MILLS UNIF GIFT MIN ACT | MASS | 11 WELWYN RD | APT 1D | GREAT NECK | NY | 11021 | |
| DAVID MINTER | 3511 LESLIE AVE. | | | | TEMPLE HILL | MD | 20748 | |
| DAVID MONAGHAN | 574 LOCKPORT | | | | ROCHESTER | MI | 48307-3763 | |
| DAVID MONTES | 324 W 83RD ST 1-W | | | | N Y | NY | 10024-4825 | |
| DAVID MONTROSS KENT & | JOANNE PINGELTON KENT JT TEN | 86 DUNHAM RD | | | BETHEL | VT | 05032 | |
| DAVID MORALES | 612 E COMSTOCK ST | | | | OWOSSA | MI | 48867-3202 | |
| DAVID MORLEY | 1935 PRINCETON AVE | | | | PHILADELPHIA | PA | 19149-1114 | |
| DAVID MORRILL & PATRICIA | MORRILL JT TEN | 7618 RANDY ST | | | WESTLAND | MI | 48185-5569 | |
| DAVID MORRIS | 350 RASLYN STREET | | | | BUFFALO | NY | 14215-3521 | |
| DAVID MORUA | 512 CITRUS ST | | | | SANTA PAULA | CA | 93060-1715 | |
| DAVID MOYNIHAN | 75 HILLSIDE AVE | | | | SUFFERN | NY | 10901-6827 | |
| DAVID MURRAY MURPHY | 1306 BRIARWOOD | | | | EL DORADO | AR | 71730-3013 | |
| DAVID N BEEBE | 433 VANLAWN | | | | WESTLAND | MI | 48186-4517 | |
| DAVID N BLAZINA | 5580 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4155 | |
| DAVID N BURNS | 6900 BUNCOMBE RD LOT 42 | | | | SHREVEPORT | LA | 71129-9494 | |
| DAVID N CHAMBERS | 1798 GOLDEN HILLS DR | | | | MILPITAAS | CA | 95035-5002 | |
| DAVID N COHEN | 626 NORTHUMBERLAND RD | | | | TEANECK | NJ | 07666-1926 | |
| DAVID N COYLE | 735 N 5TH STREET | | | | LAWRENCE | KS | 66044-5306 | |
| DAVID N DEERING | 921 DEERWANDER RD | | | | HOLLIS CENTER | ME | 04042-3611 | |
| DAVID N DUNCAN | 26687 BLACKMAR | | | | WARREN | MI | 48091-1267 | |
| DAVID N EDGAR | 20791 GOEBEL ROAD | | | | HILLMAN | MI | 49746-7956 | |
| DAVID N ELSMORE & PEGGY | ELSMORE JT TEN | 1090 RIVERCREST CIR | | | SOUTH JORDAN | UT | 84095-8579 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID N ERICKSON | 5109 SPRING CT | | | | MADISON | WI | 53705-1323 | |
| DAVID N FISHER & HOWARD S | FISHER JR TR U/W M GERTRUDE | MOORE | 246 OCEAN HOUSE RD | | CAPE ELIZABETH | ME | 04107-2013 | |
| DAVID N GEHRIN | 12 SAINT ANTHONY DR | | | | SAINT PETERS | MO | 63376-3670 | |
| DAVID N GERUGHTY | 738-23RD AVE | | | | S F | CA | 94121-3710 | |
| DAVID N GINSBURG | 3536 MOONEY AVE | | | | CINCINNATI | OH | 45208-1308 | |
| DAVID N HERD | 540 MICHIGAN AVE UNIT H2 | | | | EVANSTON | IL | 60202 | |
| DAVID N HESS & | LAURA C HESS TR | HESS FAM LIVING TRUST | UA 03/28/95 | 17 E IRELAND DR | NORTH MANCHESTER | IN | 46962-8606 | |
| DAVID N HURST | 123 W SUPERIOR | | | | WAUSEON | OH | 43567-1648 | |
| DAVID N HUTULA & MARY L | HUTULA TEN ENT | 109 RIDGEVIEW DRIVE | | | VENETIA | PA | 15367-1224 | |
| DAVID N KARNES | 8245 ELLIS RD | | | | CLARKSTON | MI | 48348-2609 | |
| DAVID N KONSTANTIN CUST | ETHAN R KONSTANTIN | UNIF TRAN MIN ACT VA | 5835 26TH ST N | | ARLINGTON | VA | 22207 | |
| DAVID N KURTZ | 288 JEFFERSON AVE | | | | YORK | PA | 17404-3041 | |
| DAVID N LEAVERTON | 6951 CARPER  LA | | | | HILLSBORO | OH | 45133 | |
| DAVID N LEGGE | 3218 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-1919 | |
| DAVID N LISSKA | 10772 BIG CANOE | | | | BIG CANOE | GA | 30143 | |
| DAVID N LIVINGSTON | 413 MT RAINER PL | | | | RIDGECREST | CA | 93555-3173 | |
| DAVID N LOMBARD & | ALICJA B LOMBARD TR | LOMBARD TRUST ESTATE | UA 06/25/97 | 11181 KENSINGTONRD | LOS ALAMITOS | CA | 90720-2906 | |
| DAVID N LOVE & SANDRA J LOVE JT TEN | 510 GRANT ST | | | | ENDICOTT | NY | 13760-2626 | |
| DAVID N MALONE | 9120 NICHOLS | | | | MONTROSE | MI | 48457-9111 | |
| DAVID N MC DONALD | 12 CAUDIE DR | | | | POUGHKEEPSIE | NY | 12603-4329 | |
| DAVID N MCELWEE | 4765 ST RT 43 | | | | KENT | OH | 44240-6433 | |
| DAVID N MEYERS | 303 REGENT ST | | | | LANSING | MI | 48912-2728 | |
| DAVID N MILLER | 8730 RACHAEL DR | | | | DAVISBURG | MI | 48350-1723 | |
| DAVID N MOODY & LOUISE M | MOODY JT TEN | | | | GLEN | NH | 3838 | |
| DAVID N RAGO | 1419 E PARK PL | | | | ANN ARBOR | MI | 48104-4312 | |
| DAVID N REHM | 3925 S JONES BLVD APT 1067 | | | | LAS VEGAS | NV | 89103-7104 | |
| DAVID N REILLY | VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBOURNE | | | LUTON BEDFORDSHIRE | ENGLAND | LU1 BD4 | UNITED KINGDOM |
| DAVID N REILLY | VAUXHALL MOTORS LIMITED | GRIFFIN HOUSE OSBORNE RD | | | LUTON | | LU1 3YT | ENGLAND |
| DAVID N REILLY | C/O VAUXHALL MOTORS LTD | GRIFFIN HOUSE BOX 3 | | | LUTON BEDFORDSHIRE | ENGLAND | LU1 3YT | UK |
| DAVID N SPENCER | BOX 1269 | | | | EMPORIA | VA | 23847-4269 | |
| DAVID N STEELE | 4333 CREAM RIDGE RD | | | | MACEDON | NY | 14502-9321 | |
| DAVID N STELZER & | VICKI L STELZER JT TEN | 4415 3RD AVE E | | | BRADENTON | FL | 34208-5485 | |
| DAVID N WESOLOWSKI | 151 BETHEL RD | | | | GLEN MILLS | PA | 19342-1515 | |
| DAVID N WOLFERT | 1648 WOODVIEW | | | | JENISON | MI | 49428-8119 | |
| DAVID N ZIMMERMAN TR | DAVID N ZIMMERMAN REVOCABLE | LIVING TRUST UA 12/22/78 | 4532 TANBARK DRIVE | | BLOOMFIELD HILLS | MI | 48302-1654 | |
| DAVID NARS & | DIANE NARS JT TEN | 4800 SHADY LANE | | | MORRIS | IL | 60450-9684 | |
| DAVID NAVA | 357 PRINCETON ST | | | | SANTA PAULA | CA | 93060-3439 | |
| DAVID NEIL MCGREEVY | BOX 353 | | | | BELMONT | NH | 03220-0353 | |
| DAVID NELSON | 1932 11TH AVE E | | | | SEATTLE | WA | 98102-4219 | |
| DAVID NELSON | 1900 ALFRESCO PLACE | | | | LOUISVILLE | KY | 40205-1810 | |
| DAVID NEWDY CAVINESS CUST | DOUGLAS WILLIAM CAVINESS | UNDER PA UNIF GIFTS TO | MINORS ACT | 135 THIRD AVE | BROOMALL | PA | 19008-2319 | |
| DAVID NEWDY CAVINESS CUST | KAREN LYNN CAVINESS UNDER | PA UNIF GIFTS TO MINORS ACT | 135 THIRD AVE | | BROOMALL | PA | 19008-2319 | |
| DAVID NEWELL VANDER ROEST | 111 HART ST | | | | TROY | MI | 48098-4664 | |
| DAVID NORDLOH & BARBARA J | NORDLOH JT TEN | 3123 DIANA CT | | | BLOOMINGTON | IN | 47401-4407 | |
| DAVID NORDQUEST | 6386 SENECA TRAIL | | | | MENTOR | OH | 44060-3470 | |
| DAVID NORMAN & | ROXANN NORMAN JT TEN | 2416 FIX RD | | | GRAND ISLAND | NY | 14072-2524 | |
| DAVID NORMAN NULL | 880 HARTFORD DR | | | | ELYRIA | OH | 44035-3006 | |
| DAVID NORMAN SANDERS | 2734 GARRISON AVE | | | | EVANSTON | IL | 60201-1706 | |
| DAVID NORTHERN | 8916 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 | |
| DAVID NOWICKI | 26545 BRYAN | | | | DEARBORN HTS | MI | 48127-1960 | |
| DAVID O BEYER & | ERNESTINE A BEYER TR | BEYER TRUST | UA 09/20/94 | 3029 SARALAKE DR N | SARASOTA | FL | 34239 | |
| DAVID O BROCK & | CORABELL BROCK TR | DAVID O BROCK & CORABELL BROCK | TRUST UA 02/27/95 | 3021 WATERFALL DR | SPRING HILL | FL | 34608-4443 | |
| DAVID O BRYAN | 11151 SHADOW CREEK CT | | | | STERLING HEIGHTS | MI | 48313-3266 | |
| DAVID O CALLAHAN | 24154 ST RD 37N | | | | NOBLESVILLE | IN | 46060-6966 | |
| DAVID O CANTRELL | 1144 FOUTAIN DRIVE  S W | | | | ATLANTA | GA | 30314 | |
| DAVID O DIBERT & JUDITH R | DIBERT JT TEN | 12 SHERWOOD LANE | | | BEAUFORT | SC | 29907 | |
| DAVID O FIERCE | 68 EMS B40 LN | | | | LEESBURG | IN | 46538-9429 | |
| DAVID O GRAY | 8219 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9519 | |
| DAVID O JOHNSON | 1643 BACKVALLEY | | | | LAFOLLETTE | TN | 37766-2864 | |
| DAVID O JOHNSON & GERALDINE | B JOHNSON JT TEN | 1643 BACKVALLEY RD | | | LAFOLLETTE | TN | 37766-2864 | |
| DAVID O MCAHREN | 7909 N 600 W | | | | FAIRLAND | IN | 46126-9784 | |
| DAVID O PEART | 1388 PLEASANT VALLEY WAY | | | | WEST ORANGE | NJ | 07052-1313 | |
| DAVID O PRENDERGAST & CAROL | ANN PRENDERGAST & EDWIN J | PRENDERGAST TEN COM | 128 NOOKS HILL ROAD | | CROMWELL | CT | 06416-1532 | |
| DAVID O RIDDLE | C/O KATHERINE G RIDDLE | RFD 1 BOX 948 | | | BELGRADE | ME | 04917-9801 | |
| DAVID O ROPPONEN | 20028 S GRPAT OAKS CIRCLE | | | | CLINTON TOWNSHIP | MI | 48036 | |
| DAVID O SCHWARTZ | 6716 JEFFERSON PL APT C | | | | MYRTLE BEACH | SC | 29572-3762 | |
| DAVID O SMITH AS CUST FOR | SCOTT A SMITH U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 307 DALE STREET | | FLUSHING | MI | 48433-1732 | |
| DAVID O STANLEY | 632 S HAMILTON ST | | | | WATERTOWN | NY | 13601-4127 | |
| DAVID O STANLEY | RT 3 BOX 201 | | | | HOLDERNESS | NH | 03245 | |
| DAVID O SUMMERS | 923 DUE WEST AVE | | | | MADISON | TN | 37115-3403 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID O THURSTON & BARBARA J | THURSTON JT TEN | 28121 PEPPERMILL RD | | | FARMINGTON HILLS | MI | 48331-3332 | |
| DAVID O WOODYARD TR | U-AGRMT DTD 05/15/63 OF THE | SARA TAYLOR WOODYARD TRUST | BOX 20 | | GRANVILLE | OH | 43023-0020 | |
| DAVID OCHS | 2141 HOLLAND AVE | | | | BRONX | NY | 10462-1777 | |
| DAVID OLDFIELD & | DAWN OLDFIELD JT TEN | 2701 S FORK DR | | | VANDALIA | IL | 62471-3806 | |
| DAVID OLEYAR | BOX 1 | | | | FLUSHING | MI | 48433-0001 | |
| DAVID OLIVE | 419 WEST 10TH STREET | | | | ANDERSON | IN | 46016-1325 | |
| DAVID ORDAZ | 916 1/2 EAST 2ND STREET | | | | DEFIANCE | OH | 43512-2328 | |
| DAVID OREILLY | 1218 SOUTH 87TH ST | | | | WEST ALLIS | WI | 53214-2917 | |
| DAVID ORESKY | 2929 BELCHER DR | | | | STERLING HEIGHTS | MI | 48310-3620 | |
| DAVID ORGELL AS CUSTODIAN | FOR PETER S ORGELL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 904 THISTLE GATE RD | AGOURA | CA | 91377-3917 | |
| DAVID OTT HUNTER | 133 SPRING ST | | | | RICHLAND | WA | 99352-1651 | |
| DAVID P AMARAL | 275 BROADWAY ST | | | | TAUNTON | MA | 02780-1508 | |
| DAVID P ANDERSON MARK W | ANDERSON LAURA D ANDERSON & | NEAL S ANDERSON JT TEN | 12109 E 45TH TERR | | KANSAS CITY | MO | 64133-2016 | |
| DAVID P AUBIN | 120 EAST WALLUM LAKE ROAD | | | | PASCOAG | RI | 02859-1821 | |
| DAVID P BARNES | BOX 193 | | | | TONTOGANY | OH | 43565-0193 | |
| DAVID P BARRETT | 6785 W GOODEMONTE RD | | | | CLARKSVILLE | MI | 48815-9788 | |
| DAVID P BAXTER | 1818 N E 78TH AVE | | | | PORTLAND | OR | 97213-6600 | |
| DAVID P BELL | 11800 GLEN RD | | | | POTOMAC | MD | 20854-6349 | |
| DAVID P BISSONETTE TR | UA 01/24/92 | 5010 HIGHPOINT | | | TOLEDO | OH | 43615-1174 | |
| DAVID P BOETTCHER | 6122 BEAR RIDGE ROAD | | | | LOCKPORT | NY | 14094-9219 | |
| DAVID P BONHAM | 220 RIVER RD | | | | BRIDGETON | NJ | 08302-5813 | |
| DAVID P BOURDEAUX | 144 TAY RIVER DRIVE | | | | CARPENTERSVILLE | IL | 60110-2800 | |
| DAVID P BUDAY & JEFFREY A BUDAY TRS | U/A DTD 09/21/01 THE | PAUL N BUDAY & VIOLET BUDAY TRUST | 18 DOVER LANE | | DEARBORN | MI | 48120 | |
| DAVID P CAREY & NANCY D | CAREY JT TEN | 2838 CLEAVE DRIVE | | | FALLS CHURCH | VA | 22042-2308 | |
| DAVID P CASH | 14E | 165 E 32 ST | | | NEW YORK | NY | 10016-6019 | |
| DAVID P CAVE | BOX 1083 | | | | HERMITAGE | PA | 16148-0083 | |
| DAVID P CHERRY | 856 S IOWA AVE | | | | ADDISON | IL | 60101-4827 | |
| DAVID P CHOCK | 4389 COMPTON WAY | | | | BLOOMFIELD HILLS | MI | 48302-2009 | |
| DAVID P CHOCK & | LIN-LIN CHOCK JT TEN | 4389 COMPTON WAY | | | BLOOMFIELD HILLS | MI | 48302-2009 | |
| DAVID P CIAPPA & | SUSAN M CIAPPA JT TEN | 5449 LEETE RD | | | LOCKPORT | NY | 14094-1245 | |
| DAVID P COOK | 2394 W 116TH | | | | GRANT | MI | 49327-9710 | |
| DAVID P DAUENHAUER | 2507 CENTER DR | | | | PARMA | OH | 44134-4703 | |
| DAVID P DAWSON JR | 2101 16TH ST NW | SUITE 810 | | | WASHINGTON | DC | 20009 | |
| DAVID P DELLIMUTI | 2381 21ST STSW | | | | NAPLES | FL | 34117-4603 | |
| DAVID P ECKSTEIN | 1666 WESTOVER LANE | | | | MANSFIELD | OH | 44906-3346 | |
| DAVID P EHNES | 6027 GUILFORD PL | | | | ST LOUIS | MO | 63109-3316 | |
| DAVID P FAYETTE | 3 ARBUCKLE LANE | | | | COLTON | NY | 13625-3178 | |
| DAVID P FAYETTE & MARY C | FAYETTE JT TEN | 3 ARBUCKLE LANE | | | COLTON | NY | 13625-3178 | |
| DAVID P FEIST | 2118 CHIPPEWA TRAIL | | | | MAITLAND | FL | 32751-3904 | |
| DAVID P FRASER | 2595 CALIFORNIA AVE | | | | WINDSOR | ONTARIO | N9E 4L6 | CANADA |
| DAVID P GILLAM | 14502 HOFMEISTER RD | | | | PETERSBURG | MI | 49270-9719 | |
| DAVID P GORSKI | 14583 PEAR TREE LN | | | | STERLING HEIGHTS | MI | 48313-5638 | |
| DAVID P GRYGLEWICZ | 3215 JOSHUA CIRCLE | | | | WESTFIELD | IN | 46074 | |
| DAVID P GRYGLEWICZ & KATHRYN | M GRYGLEWICZ JT TEN | 3215 JOSHUA CIRCLE | | | WESTFIELD | IN | 46074-8865 | |
| DAVID P GUTHRIE | 2304 WOODROW WILSON BLVD APT 4 | | | | W BLOOMFIELD | MI | 48324-1709 | |
| DAVID P HAGER | 7275 BENNETT LAKE ROAD | | | | FENTON | MI | 48430-9071 | |
| DAVID P HAGER | 2484 STAGE COACH RD | | | | E LIVERPOOL | OH | 43920-9506 | |
| DAVID P HANRAHAN | 1709 OAK ST | | | | BURLINGTON | IA | 52601-4544 | |
| DAVID P HILDEN | 8260 POTTER RD | | | | DAVISON | MI | 48423-8146 | |
| DAVID P HILL | 25315 M-32 | | | | HILLMAN | MI | 49746-8654 | |
| DAVID P HISLE | BOX 534 | | | | ANDERSON | IN | 46015-0534 | |
| DAVID P HOLMES | PO BOX 395 | | | | EDMONDS | WA | 98020 | |
| DAVID P HOLMES TRUSTEES | TESTAMENTARY FAMILY TRUST | U/W RICHARD P HOLMES | BOX 60227 | | SHORELINE | WA | 98160-0227 | |
| DAVID P HOOVER | 5565 CLARK RD | | | | BATH | MI | 48808-8729 | |
| DAVID P HOWARD | 1362 E 1750 ROAD | | | | LAWRENCE | KS | 66046-9284 | |
| DAVID P HUBERT | 10718 LAKE RALPH DRIVE | | | | CLERMONT | FL | 34711-7869 | |
| DAVID P HUHN & CARLA J | HUHN JT TEN | 2006 HANEY ROAD | | | STROUDSBURG | PA | 18360-9407 | |
| DAVID P IHLE | 512 FRANCES | | | | HUDSON | WI | 54016-8141 | |
| DAVID P KESLING | 251 CHIPPENDALE CR #922 | | | | LEXINGTON | KY | 40517 | |
| DAVID P KILEY & | KATHRYN A KILEY JT TEN | 25 STABLEGATE COURT | | | FAIRFIELD | OH | 45014-3980 | |
| DAVID P KOZINSKI | 807 E MATSON RUN PKWY | | | | WILMINGTON | DE | 19802-1109 | |
| DAVID P KRUPINSKI | 1723 HEFFINGTON | | | | CHESTERFIELD | MO | 63017-5424 | |
| DAVID P KUBOFF | 185 BAYBERRY DR | | | | NORTHFIELD CR | OH | 44067-2661 | |
| DAVID P LASHINSKY CUST | JACOB A LASHINSKY | UNIF TRANS MIN ACT NY | 26 BRADL LANE | | NANUET | NY | 10954-3129 | |
| DAVID P LEVY | 32 EAST LUCAS' | | | | PALOS HILLS | IL | 60465 | |
| DAVID P LIPSCOMB | 1535 E SAYTRE AVE | | | | COEUER-D-LAENE | ID | 83815-6443 | |
| DAVID P LOPEZ | 5126 BINFORD LANE | | | | FORT WAYNE | IN | 46804-6504 | |
| DAVID P LUBAS | 14120 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 | |
| DAVID P LYONS JR | 705 TOWNE HOUSE RD | | | | FAIRFIELD | CT | 06824 | |
| DAVID P MAGOFFIN | 44 ROCKVIEW DRIVE | | | | CHESHIRE | CT | 06410-3632 | |
| DAVID P MANGOLD | RR 4 BOX 297 | | | | HEDGESVILLE | WV | 25427-9342 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID P MANZARA & | MARK L MANZARA JT TEN | 29225 N 60TH ST | | | CAVE CREEK | AZ | 85331-6463 | |
| DAVID P MC DANIEL | 5749 CAMBOURNE RD | | | | DEARBORN HEIGHTS | MI | 48127-3914 | |
| DAVID P MCDOUGALL | 831 MONROE STREET | | | | PORT CLINTON | OH | 43452-9234 | |
| DAVID P MICHEL | 4439 W 215 | | | | FAIRVIEW PARK | OH | 44126-2301 | |
| DAVID P MICHENER III & | JUNE E MICHENER JT TEN | 2703 N ROBINO DR | | | WILMINGTON | DE | 19808-2246 | |
| DAVID P MILLER | 42107 BRIANNA DR | | | | CLINTON TWP | MI | 48038-5223 | |
| DAVID P MILLER | 6329 STONEY VALLEY COURT | | | | CHARLOTTE | NC | 28269 | |
| DAVID P MOELLER | 5490 WORTHINGTON FOREST PL | | | | COLUMBUS | OH | 43229 | |
| DAVID P MORAN | 1216 N WILLOW | | | | RUSHVILLE | IN | 46173-1132 | |
| DAVID P MORGAN | 1105 CHEROKEE DR | | | | TALLAHASSEE | FL | 32301 | |
| DAVID P MURAWSKI & | JOY B MURAWSKI JT TEN | 1007 GRANDVIEW LANE | | | LAKE FOREST | IL | 60045-4006 | |
| DAVID P MURAWSKI TR | DAVID P MURAWSKI TRUST | U/A DTD 02/02/2002 | 1007 S GRANDVIEW | | LAKE FOREST | IL | 60045 | |
| DAVID P MURRAY | 13318 DIXIE HWY LOT 121 | | | | HOLLY | MI | 48442-9716 | |
| DAVID P NIELSEN | 22501 SUNNYDALE | | | | ST CLAIR SHORES | MI | 48081-2497 | |
| DAVID P NIELSEN UND | GUARDIANSHIP OF CLIFFORD | JOHN PATTON & LEE HELEN | PATTON | 22501 SUNNYDALE | SAINT CLAIR SHORES | MI | 48081-2497 | |
| DAVID P PAIR | 41554 VANCOUVER DRIVE | | | | STERLING HTS | MI | 48314-4160 | |
| DAVID P PAIR & LINDA A PAIR JT TEN | 41554 VANCOUVER DRIVE | | | | STERLING HEIGHTS | MI | 48314-4160 | |
| DAVID P PAULUS | W 161 S 7355 DAISY DR | | | | MUSKEGO | WI | 53150 | |
| DAVID P PITTS & LYLLIS G | PITTS TRUSTEES U/A DTD | 10/16/92 PITTS FAMILY TRUST | 1304 AVON ST | | MONTROSE | CO | 81401 | |
| DAVID P POLITOWICZ TR | EDWARD P POLITOWICZ TRUST | UA 02/19/98 | 451 MAITLAND AVE | | ALTAMONTE SPRINGS | FL | 32701-5418 | |
| DAVID P POTOCKI | 51 PRINCETON BLVD | | | | KENMORE | NY | 14217-1715 | |
| DAVID P PRICE | 98 MERCER DR | | | | NEWARK | DE | 19713-1559 | |
| DAVID P QUINN | 636 WEST DR | | | | BRUNSWICK | OH | 44212-2136 | |
| DAVID P RANSOM & LOUISE S | RANSOM JT TEN | 221 SHIPMAN RD | | | WATERVILLE | VT | 05492-9637 | |
| DAVID P RESS | 11710 WHITETAIL DRIVE | | | | MARILLA | NY | 14102-9714 | |
| DAVID P RUBENSTEIN | 136 E ROSE HILL AVENUE | | | | KIRKWOOD | MO | 63122-6226 | |
| DAVID P SAWATZKE | 1624 GREGORY | | | | LINCOLN PK | MI | 48146-3560 | |
| DAVID P SENKPIEL | 607 BRAMBLEWOOD LN | | | | ENGLEWOOD | FL | 34223-6114 | |
| DAVID P SKAFF & LESLIE A | SKAFF JT TEN | 4155 STEVE IKERD DRIVE NE | | | HICKORY | NC | 28601-9736 | |
| DAVID P SKARP | 12196 SONOMA RD | | | | BATTLE CREEK | MI | 49015-9396 | |
| DAVID P SKRELUNAS | 5741 BACARDI CT | | | | HOLIDAY | FL | 34690 | |
| DAVID P SPARKS & | SARAH M SPARKS JT TEN | 3005 QUAY ST | | | WHEAT RIDGE | CO | 80215-6818 | |
| DAVID P STEPHENS & ROSALIE E | STEPHENS JT TEN | 21 TAMARACK | BOX 574 | | WHITE PINE | MI | 49971-0574 | |
| DAVID P STEPHENSON & | CAROL K STEPHENSON TR DAVID P | STEPHENSON & CAROL K STEPHENSON | REVOCABLE TRUST UA 01/16/96 | 35823 SPRINGVALE | FARMINGTON HILLS | MI | 48331-1353 | |
| DAVID P STEWART & FRANCES J | STEWART & SHANNA E NADOLSKY JT TEN | BOX 202 | | | ROGERS CITY | MI | 49779-0202 | |
| DAVID P STEWART & FRANCES J | STEWART & ERIK S NADOLSKY JT TEN | BOX 202 | | | ROGERS CITY | MI | 49779-0202 | |
| DAVID P STEWART & FRANCES J | STEWART & ELIZABETH A | NADOLSKY JT TEN | BOX 202 | | ROGERS CITY | MI | 49779-0202 | |
| DAVID P STEWART & FRANCES J | STEWART & DAVID SCOTT | NADOLSKY JT TEN | BOX 202 | | ROGERS CITY | MI | 49779-0202 | |
| DAVID P STROUD | 921 POST RD | | | | IRVING | NY | 14081-9667 | |
| DAVID P SWAIN | 16 RICHARD AVENUE | | | | ELSMERE | DE | 19805-2084 | |
| DAVID P SZCZUBLEWSKI & | KATHERINE A SZCZUBLEWSKI JT TEN | 4686 ELYSIAN WAY | | | HUBER HEIGHTS | OH | 45424 | |
| DAVID P TEMPLIN & | DEBRA L TEMPLIN JT TEN | 4005 GULF SHORE BLVD N | APT 300 | | NAPLES | FL | 34103 | |
| DAVID P THEN | 735 LORETTA ST | | | | TONAWANDA | NY | 14150-8717 | |
| DAVID P TOMASULA | 3302 STONEWOOD DR | | | | SANDUSKY | MI | 48470-6919 | |
| DAVID P VRABEL | 15336 NORTHVILLE FOREST DRIVE | APT E60 | | | PLYMOUTH | MI | 48170-4911 | |
| DAVID P WACHOWSKI | 12422 PARKTON ST | | | | FORT WASHINGTON | MD | 20744-6102 | |
| DAVID P WATSON SR CUST | MADELEINE WATSON UNDER THE | IL UNIF TRANSFERS TO MINORS | ACT | 205 ARBON CT | CRETE | IL | 60417-1121 | |
| DAVID P WATSON SR CUST | MARGARET WATSON UNDER THE IL | UNIF TRANSFERS TO MINORS ACT | 205 ARBON CT | | CRETE | IL | 60417-1121 | |
| DAVID P WATSON SR CUST DAVID | P WATSON JR UNDER THE IL | UNIF TRANSFERS TO MINORS ACT | 3583 DONOVAN DR | | CRETE | IL | 60417-1534 | |
| DAVID P WATTS | 1147 FAIRWAY DR | | | | PONTIAC | MI | 48340 | |
| DAVID P WEISKIRCH | 2724 W PRAIRIE | | | | MILAND | MI | 48640-9124 | |
| DAVID P WHITTEN | 129 FIRST STREET | | | | ROMEO | MI | 48065-5001 | |
| DAVID P WILLEY | 14406 W GLEN DR | | | | LOCKPORT | IL | 60441 | |
| DAVID P WILSON JR | 296 WHITMAN ST | | | | EAST BRIDGEWATER | MA | 2333 | |
| DAVID P WIRTH | 71 W CAVALIER DR | | | | BUFFALO | NY | 14227-3525 | |
| DAVID P WITTMAN | 2338 MUNDALE AVENUE | | | | DAYTON | OH | 45420-2529 | |
| DAVID P ZWYGHUIZEN | 1014 STATE HIGHWAY 131 | | | | MASSENA | NY | 13662-3190 | |
| DAVID PARKER | 1901 KENNEDY BLVD APT 2202 | | | | PHILADELPHIA | PA | 19103-1523 | |
| DAVID PARKER JR | 105 ASHLAND DRIVE | | | | FRANKFORT | KY | 40601-6165 | |
| DAVID PARR | 11169 BIG CANOE | | | | BIRMINGHAM | GA | 30143 | |
| DAVID PASTERNAK | BOX 92065 | | | | ROCHESTER | NY | 14692-0065 | |
| DAVID PATE HUGHES | 2623 LILY ST | | | | PASADENA | TX | 77503-3783 | |
| DAVID PATRICK MOORE | 823 CHRISMAN DRIVE | | | | FRANKLIN | TN | 37064-2003 | |
| DAVID PATRICK REED | 13239 BLAISDELL DR | | | | DEWITT | MI | 48820 | |
| DAVID PAUL BOCSKOR & | SYLVIA B BOCSKOR JT TEN | 1808 MIDLOTHIAN CT | | | VIENNA | VA | 22182-3427 | |
| DAVID PAUL COWARD | 4823 WOODSIDE DRIVE | | | | BUCHANAN | MI | 49107-9417 | |
| DAVID PAUL CRISCENTI | 36675 ENGLESIDE DR | | | | STERLING HEIGHTS | MI | 48310-4548 | |
| DAVID PAUL HARTER | 3787 E LITTLE COTTONWOOD LN | | | | SANDY | UT | 84092-6055 | |
| DAVID PAUL TOMASULA & JEAN E | TOMASULA JT TEN | 3302 STONEWOOD DRIVE | | | SANDUSKY | OH | 44870-6919 | |
| DAVID PAUL TOUB | 42 LUTHERAN DR | | | | NASHUA | NH | 03063-2914 | |
| DAVID PAUL YUG | PO BOX 322 | | | | ELM GROVE | WI | 53122 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID PELTY | | 221 PENTECOST HIGHWAY | | | ONSTEAD | MI | 49265 | |
| DAVID PEPPIATT | | 7 PARK ROAD | | | GORLESTON | GREAT YARMOUTH | NR13 6JE | UNITED KINGDOM |
| DAVID PERKINS & | ROBERTA PERKINS JT TEN | 16957 RINGNECK CIRCLE | | | STRONGSVILLE | OH | 44136-6443 | |
| DAVID PERRY HAKOJARVI TR U/W | ALICE JEAN H TATROE FBO | SHANNON HAKOJARVI MARRO | 571 TOUCHSTONE CIRCLE | | PORT ORANGE | FL | 32127 | |
| DAVID PETER KILLENBECK | 10314 IRON MILL ROAD | | | | RICHMOND | VA | 23235-3949 | |
| DAVID PETER TRAIN & JENNIFER | ELIE TRAIN JT TEN | 75 HALL PL | | | GROSSE POINTE FARM | MI | 48236-3804 | |
| DAVID PETERSON | 4045 VENDOME PLACE | | | | NEW ORLEANS | LA | 70125 | |
| DAVID PETROSKY | 784 TIMBERLINE | | | | ROCHESTER HILLS | MI | 48309-1315 | |
| DAVID PETROSKY & KATHRYN | PETROSKY JT TEN | 784 TIMBERLINE DR | | | ROCHESTER HILLS | MI | 48309-1315 | |
| DAVID PETROSKY & LAURINE E | PETROSKY JT TEN | 784 TIMBERLINE DR | | | ROCHESTER HILLS | MI | 48309-1315 | |
| DAVID PHILIP FRIEDMAN | 3228 SOUTH 295TH PLACE | | | | AUBURN | WA | 98001-1468 | |
| DAVID PHILLIPS | 910 N DAMEN JT | | | | CHICAGO | IL | 60622-4962 | |
| DAVID PIETRUSZYNSKI | 1328 WESTHAMPTON WOODS CT | | | | CHESTERFIELD | MO | 63005-6324 | |
| DAVID PINA | 546 ISHAM ST 21B | | | | NEW YORK | NY | 10034-2133 | |
| DAVID PINHO & MARIA A PINHO JT TEN | 30 ZAMORSKI DR | | | | ELIZABETH | NJ | 07206-1549 | |
| DAVID PINK | 17335 CAMERON DR | | | | NORTHVILLE TWP | MI | 48167-3221 | |
| DAVID PLOTH | 93 MONTAGU ST | | | | CHARLESTON | SC | 29401 | |
| DAVID POLLETT & | MARY LOU POLLETT JT TEN | 6317 BARDSTOWN RD | | | LOUISVILLE | KY | 40291-4856 | |
| DAVID PORTER | 14 BARRY COURT | | | | N PROVIDENCE | RI | 02904-5103 | |
| DAVID PRECIOUS | 6163 CEDAR ST | | | | HALIFAX | NS | B3H 2B8 | CANADA |
| DAVID PRECUP & FRANCES A PRECUP TRS | U/A DTD 05/26/94 THE | PRECUP FAMILY REVOCABLE TRUST | 1272 GREENGLEN CT | | BLOOMFIELD HILLS | MI | 48304 | |
| DAVID PRICE JR | 906 BELMONT AVE | | | | FLINT | MI | 48503-2742 | |
| DAVID PRIDE | 4228 CROFTON COURT | | | | FORT WAYNE | IN | 46835-2280 | |
| DAVID PRINGLE | 1847 WHITTLESEY | | | | FLINT | MI | 48503-4344 | |
| DAVID PYLMAN | 8672 ORWELL AVENUE | | | | WESTMINSTER | CA | 92683-7633 | |
| DAVID Q SHAHAN | 6240 HELLNER RD | | | | ANN ARBOR | MI | 48105-9640 | |
| DAVID Q SHUPE | MANUEL DOBIADO 206 | | | | SALVATIERRA GTO CP 38900 | | | MEXICO |
| DAVID R ALLAN | 257 OAK TREE RD | | | | MOUNTAINSIDE | NJ | 07092-1856 | |
| DAVID R ARBUTINA | 168 SKYTOP LN | | | | PORT MATILDA | PA | 16870-7104 | |
| DAVID R ASSELIN | 6287 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 | |
| DAVID R BAKER | 1765 MONACO PARKWAY | | | | DENVER | CO | 80220-1644 | |
| DAVID R BALASKA & SYLVIA J | BALASKA JT TEN | 23872 WOODROW WILSON | | | WARREN | MI | 48091-1859 | |
| DAVID R BALL | 2917 BRIDLEWOOD LN | | | | CARMEL | IN | 46033-9068 | |
| DAVID R BALLENGER | 3570 OAKVIEW DR | | | | GIRARD | OH | 44420-3132 | |
| DAVID R BARTLETT | 1732 MIFFLIN AVE | | | | ASHLAND | OH | 44805-4543 | |
| DAVID R BATY | BOX 399 | | | | POINT REYES STN | CA | 94956-0399 | |
| DAVID R BAYS | 7386 FAIRGROUND RD | | | | BLANCHESTER | OH | 45107-1558 | |
| DAVID R BEEKMAN CUST | MICHAEL A BEEKMAN UNDER THE | CA UNIF TRAN MIN ACT | 8829 OLIVE DR | | SPRING VALLEY | CA | 91977-2619 | |
| DAVID R BELANGER | 1865 W MOORE RD R 1 | | | | SAGINAW | MI | 48601-9770 | |
| DAVID R BENNETT | 2300 VIA ESPLANADE | | | | PONTA GORDA | FL | 33950-6474 | |
| DAVID R BIEGANOWSKI | 16093 IMLAY CITY RD | | | | CAPAC | MI | 48014-2201 | |
| DAVID R BLOSSOM | 545 KIANTONE RD | | | | JAMESTOWN | NY | 14701-9336 | |
| DAVID R BOBACK JR | 3166 ELDORA DRR | | | | YOUNGSTOWN | OH | 44511-1250 | |
| DAVID R BOUTIN & MELINDA C | BOUTIN JT TEN | BOX 332 RFD 2 | | | WOODSVILLE | NH | 03785-9304 | |
| DAVID R BOWES | 1220 WEST LEIGH DR | | | | CHARLOTTESVILLE | VA | 22901-7709 | |
| DAVID R BRANDT & | MARILYN J BRANDT JT TEN | 7639 STATE LINE AVENUE | | | MUNSTER | IN | 46321-1045 | |
| DAVID R BROWN | 1203 WESTBROOK DR | | | | KOKOMO | IN | 46902-3236 | |
| DAVID R BROWN | 637 PINE ST | | | | HURST | TX | 76053-5529 | |
| DAVID R BROWN | 288 N KING ST | | | | XENIA | OH | 45385-2204 | |
| DAVID R BROWN & DIANE E | BROWN JT TEN | 4884 TYLER OAKS | | | HUDSONVILLE | MI | 49426-9795 | |
| DAVID R BRYAN III | 475 TANSY HILL RD | | | | STOWE | VT | 05672-4223 | |
| DAVID R BUDZINSKI | 153 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-2441 | |
| DAVID R BUTTON | BOX 5054 | | | | KENDALLVILLE | IN | 46755-5054 | |
| DAVID R CALVER | 2100 BLOOMFIELD WOODS CT | | | | W BLOOMFIELD | MI | 48323-1913 | |
| DAVID R CAMPBELL TR | DAVID R CAMPBELL REVOCABLE | TRUST UA 9/23/97 | 1445 DORCHESTER ROAD | | FLORENCE | SC | 29501-5603 | |
| DAVID R CARR | 2409 NEWTON RD | | | | WILMINGTON | DE | 19810-3520 | |
| DAVID R CARROLL | 5681 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119-4016 | |
| DAVID R CAVANAUGH | 202 NEWBURY STREET | | | | WATERBURY | CT | 06705-1426 | |
| DAVID R CHALMERS | 3602 PARK MEADOW LN | | | | BRYAN | TX | 77802 | |
| DAVID R CHILDS JR | 4155 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-2742 | |
| DAVID R CLARK | 6289 N ELMS ROAD | | | | FLUSHING | MI | 48433-9052 | |
| DAVID R COBLER | 26 ORCHARD TERRACE | | | | ESSEX JUNCTION | VT | 05452-3501 | |
| DAVID R CONRAD | BOX 152 | | | | CHURUBUSCO | IN | 46723-0152 | |
| DAVID R COOK | 4623 WEST 228TH ST | | | | FAIRVIEW PARK | OH | 44126-2422 | |
| DAVID R COOK | 21 PRESCOTT COURT | | | | KITCHENER | ONTARIO | N2P 1J7 | CANADA |
| DAVID R COXON | 4515 GUADALAJARA | | | | SAN ANTONIO | TX | 78233 | |
| DAVID R CRANE | RR 1 BOX 307 | | | | ELLINGTON | MO | 63638-9602 | |
| DAVID R CRAWFORD | 6991 COLONIAL | | | | DEARBORN HGTS | MI | 48127-2112 | |
| DAVID R DANES & LUCIA DANES JT TEN | 980 SCOTT COURT | | | | NORTHVILLE | MI | 48167-1370 | |
| DAVID R DANNEMILLER | 4324 JASMINE WAY | | | | GREENWOOD | IN | 46142 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID R DAY | 345 W MILHON CENTER DR | | | | MOORESVILLE | IN | 46158-9699 | |
| DAVID R DELVECCHIO | 7430 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2624 | |
| DAVID R DEXEL TOD | PAUL B DEXEL | SUBJECT TO STA TOD RULES | PO BOX 66790 | | HOUSTON | TX | 77266 | |
| DAVID R DINWOODEY & MARY | ELLEN DINWOODEY JT TEN | 10 DEAN ROAD | | | WELLESLEY | MA | 02481-1506 | |
| DAVID R DOMKE & GRACE S | DOMKE TRUSTEES U/A DTD | 11/15/89 DAVID R DOMKE | FAMILY TRUST | 191 GALE AVE | CLARKDALE | AZ | 86324-3708 | |
| DAVID R DUFFETT | 5826 W COMET AVE | | | | GLENDALE | AZ | 85302-1310 | |
| DAVID R DUGGER & ALWILDA J | DUGGER JT TEN | 315 W SIBLEY | | | HOWELL | MI | 48843-2131 | |
| DAVID R ELLIOTT | 231 BEACON ST | | | | BOSTON | MA | 02116-1355 | |
| DAVID R ERSKINE & ROBERTA J | ERSKINE JT TEN | 12333 WHISPER RIDGE DR | | | FREELAND | MI | 48623-9500 | |
| DAVID R FANNIN | 412 RIVERBEND RD SE | | | | COMMERCE | GA | 30530 | |
| DAVID R FARMER | 1563 STAGE RD | | | | MTN CITY | TN | 37683-5274 | |
| DAVID R FEAR | 46528 WRIGHT | | | | UTICA | MI | 48317-4381 | |
| DAVID R FELTS | 705 FALL ST | | | | CAHOKIA | IL | 62206-2303 | |
| DAVID R FETTEROLF | 5599 STRAWBERRY LN | | | | PITTSVILLE | WI | 54466 | |
| DAVID R FISH | 117 EDGELAKE DR | | | | WATERFORD | MI | 48327-3722 | |
| DAVID R FISHER | 517 NORTH MAIN ST | | | | GLOVERSVILLE | NY | 12078 | |
| DAVID R FITZSIMMONS SR & | LUCILLE H FITZSIMMONS TEN | ENT | 906 JANCEY ST | | PITTSBURGH | PA | 15206-1337 | |
| DAVID R FOX | 263 FAYETTE AVE | | | | BUFFALO | NY | 14223-2709 | |
| DAVID R FRY | 2380 S-VAN DYKE | | | | MARLETTE | MI | 48453 | |
| DAVID R FUGARD | 66-2615 FORTRESS DR | | | | PORT COQUITLAM | BC | V3C 6E8 | CANADA |
| DAVID R FUGARD | 66-2615 FORTRESS DR | | | | PORT COQUITLAM | BC | V3C 6E8 | CANADA |
| DAVID R GAGE | 14 MACKIE DRIVE | | | | WHITBY | ONTARIO | L1P 1P5 | CANADA |
| DAVID R GALLER | 5750 ADAMS | | | | ROCHESTER | MI | 48306-2212 | |
| DAVID R GARRETT | 720 TILGHMAN ST | | | | CHESTER | PA | 19013-3053 | |
| DAVID R GERARD | 4024 SANLEANDRO ST | | | | OAKLAND | CA | 94601-4042 | |
| DAVID R GIBBS | 395 ANDERSON ROAD | | | | BEDFORD | IN | 47421-9536 | |
| DAVID R GIBBS & VIRGINIA L | GIBBS JT TEN | 395 ANDERSON ROAD | | | BEDFORD | IN | 47421-9536 | |
| DAVID R GILL | 6991 FLAT CREEK RD | | | | COLLEGE GROVE | TN | 37046-9223 | |
| DAVID R GIROTTI & | JUDITH R GIROTTI JT TEN | 169 KLAUS ANDERSON RD | | | SOUTHWICK | MA | 01077-9395 | |
| DAVID R GLAUB | 1241 SUNSET DR | | | | BREESE | IL | 62230-1044 | |
| DAVID R GLAZE & | ROBERTA L GLAZE JT TEN | 2483 TRENTWOOD DR SE | | | WARREN | OH | 44484-3773 | |
| DAVID R GOEMAERE | 60 KEVIN DR | | | | NEW OXFORD | PA | 17350-8838 | |
| DAVID R GOODWIN & OLIVE M | GOODWIN JT TEN | BOX 41369 | | | DAYTON | OH | 45441-0369 | |
| DAVID R GOOLEY CUSTODIAN | JOSHUA J GOOLEY UNDER THE MI | UNIF GIFTS TO MINORS ACT | 1010 COBBLERS | | WATERFORD | MI | 48327-3011 | |
| DAVID R GRAY & SHIRLEY M | GRAY JT TEN | 722 N. COULMBIA BLVD | | | PORTLAND | OR | 97217-5631 | |
| DAVID R GREEN | BOX 1969 | | | | CHILLICOTHE | OH | 45601-5969 | |
| DAVID R GREGG | 4403 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 | |
| DAVID R GRUBE | 1285 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344 | |
| DAVID R HAFENDORFER & HOLLY | M HAFENDORFER JT TEN | 7101 GUNPOWDER COURT | | | PROSPECT | KY | 40059-9331 | |
| DAVID R HAINES | 191 W PLUMSTEAD AVE | | | | LANSDOWNE | PA | 19050-1120 | |
| DAVID R HAIRSTON | 3993 FRYTOWN RD | | | | DAYTON | OH | 45418-2305 | |
| DAVID R HAIRSTON & SHARON E | HAIRSTON JT TEN | 3993 FRYTOWN RD | | | DAYTON | OH | 45418-2305 | |
| DAVID R HARRY | 22630 ST GERTRUDE | | | | ST CLAIR SHOR | MI | 48081-2531 | |
| DAVID R HARVILLE | 3414 MILLVILLE OXFORD ROAD | | | | OXFORD | OH | 45056-8915 | |
| DAVID R HEATHERLY | 1295 N CREEKSIDE WAY | | | | SEVIERVILLE | TN | 37876-0751 | |
| DAVID R HEDDAEUS TR U/A DTD 03/16/01 | EMMA LOU HEDDAEUS REVOCABLE TRUST | 401 CAMELOT DRIVE | | | PITTSBURGH | PA | 15237 | |
| DAVID R HELTER | 80 ESTERBROOK RD | | | | ACTON | MA | 01720-5702 | |
| DAVID R HENDRY JR | 339 GREENBRIAR | | | | STATESVILLE | NC | 28625 | |
| DAVID R HILL | 23753 MEDINA | | | | CLINTON TWP | MI | 48035-1927 | |
| DAVID R HILL & | BEVERLEY J HILL JT TEN | 23753 MEDINA | | | CLINTON TOWNSHIP | MI | 48035-1927 | |
| DAVID R HOUCHINS | 40 COLONY POINT DR | | | | PUNTA GORDA | FL | 33950-5028 | |
| DAVID R HOUSER | 215 HARRISON CT | | | | GREENTOWN | IN | 46936-1400 | |
| DAVID R HUNT | 6414 WEST AIRE LIBRE AVENUE | | | | GLENDALE | AZ | 85306-1017 | |
| DAVID R INGRAM | 2955 BRIDGE | | | | TRENTON | MI | 48183-3508 | |
| DAVID R JACOBSON | BOX 8 CIRCLE DR | | | | WELLS | MN | 56097-0008 | |
| DAVID R JASKAE & | SUSAN L JASKAE JT TEN | 1761 CRESTLINE DR | | | TROY | MI | 48083-5552 | |
| DAVID R JEFFORDS | 142 HERITAGE DR | | | | WEST MONROE | LA | 71291-1420 | |
| DAVID R JENSEN | 9284 SUE LANE | | | | SWARTZ CREEK | MI | 48473-8548 | |
| DAVID R JOHNSON | 65 HUNTERS RILL | | | | LAPEER | MI | 48446-4100 | |
| DAVID R KELLEY & | BETTY JEAN KELLEY JT TEN | 7 BEECH CT S | | | HOMOSASSA | FL | 34446-3929 | |
| DAVID R KELM | 4323 TYDL DR | | | | JANESVILLE | WI | 53546-2116 | |
| DAVID R KEYS | 11751 BRITTON | | | | BYRON | MI | 48418-9554 | |
| DAVID R KING | 770 PARKWOOD | | | | PONTIAC | MI | 48340-3026 | |
| DAVID R KNIGHT | BOX 309 | | | | OAK GROVE | MO | 64075-0309 | |
| DAVID R KOLB | 630 HARRISON AVE | | | | DEFIANCE | OH | 43512-2022 | |
| DAVID R KOWALSKI | 1405 FOREST DR | | | | SANDUSKY | OH | 44870-4519 | |
| DAVID R KRAUSS | 5740 N 7 MILE RD | | | | PINCONNING | MI | 48650-7900 | |
| DAVID R KREHL | 1345 CAMBRIDGE AVE | | | | N TONAWANDA | NY | 14120-2303 | |
| DAVID R KUEKING | 425 SUNSET DRIVE | | | | MARENGO | IL | 60152-2247 | |
| DAVID R LE GRAY & DOREEN E | LE GRAY JT TEN | 3399 EAGLE AVE | | | TROY | MI | 48083-5632 | |
| DAVID R LEVERING | 4652 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID R LITTLE | 5420 PRINCETON PLACE | | | | KOKOMO | IN | 46902-5242 | |
| DAVID R LOPEZ | 3215 W MT HOPE AVE | | | | LANSING | MI | 48911-1203 | |
| DAVID R LOPEZ JR | 3212 RISDALE | | | | LANSING | MI | 48911-2673 | |
| DAVID R LUSK | 53224 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2746 | |
| DAVID R MABEE & GRACE | MABEE JT TEN | 844 13TH ST | | | HERMOSA BEACH | CA | 90254-4003 | |
| DAVID R MADDEN | 4820 SUGARTREE DRIVE | | | | DAYTON | OH | 45414-4726 | |
| DAVID R MARSHALL | 2 GILLON ST | | | | MILFORD | MA | 01757-1744 | |
| DAVID R MARTIN & SHARON L | MARTIN JT TEN | 22606 EDGEWOOD | | | ST CLAIR SHORES | MI | 48080-2189 | |
| DAVID R MARTINEZ | 930 SUELLEN DR | | | | TRACY | CA | 95376 | |
| DAVID R METZ | HC61 BOX 584 | | | | MILL CREEK | PA | 17060-9703 | |
| DAVID R MEYERS | 2104 CHAMA | | | | LOVELAND | CO | 80538-3619 | |
| DAVID R MICK & | KRISSA V MICK JT TEN | 5165 WHIPPLE LAKE ROAD | | | CLARKSTON | MI | 48348-3159 | |
| DAVID R MIGUS | 48 FAIRMEADOW PLACE | | | | WHITBY | ON | L1H 8W4 | CANADA |
| DAVID R MOBLEY | 5832 FOREST RIDGE DR | | | | PENSACOLA | FL | 32526-7849 | |
| DAVID R MONEYHUN | 118 S SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1731 | |
| DAVID R MOORE | 145 ADALEE RD | | | | CARROLLTON | GA | 30117-9645 | |
| DAVID R MORALES | 1305 OSAGE AVE | | | | KANSAS CITY | KS | 66105-1522 | |
| DAVID R MORGAN | 3321 CLARICE AVE W | | | | HIGHLAND | MI | 48356-2323 | |
| DAVID R MORGAN | 6122 BELLINGHAM CT | | | | BURTON | MI | 48519-1631 | |
| DAVID R MORRISON | RT 3 BOX, 255 C-9 | | | | YOUNGSTOWN | OH | 44505 | |
| DAVID R MUDRON & MARGARET M | MUDRON TEN ENT | 12728 JARVIS RD | | | BISHOP | MD | 21813-1512 | |
| DAVID R MURPHY | 700 EAST OCEAN BLVD 2201 | | | | LONG BEACH | CA | 90802-5038 | |
| DAVID R NORRIS & MARILYN S | NORRIS JT TEN | 402 FAIRWAY DRIVE N E | | | WARREN | OH | 44483-5630 | |
| DAVID R NORTHROP | MUNSON RD | | | | WESTFIELD | NY | 14787 | |
| DAVID R NORTON | 138 GUYGRACE LANE | | | | NEW YORK | NY | 14580-2252 | |
| DAVID R NOTEWARE | 1200 SMITH ST SUITE 3600 | | | | HOUSTON | TX | 77002-4313 | |
| DAVID R NOVOTNY | 1120 WOODBINE | | | | WARREN | OH | 44484-4959 | |
| DAVID R ORME | 901 TRALEE COURT | | | | OSHAWA | ONTARIO | L1J 7A7 | CANADA |
| DAVID R OWENS | 1767 GREENBRIAR DR | | | | KALAMAZOO | MI | 49024-5771 | |
| DAVID R PALEY | 4900 NORTH OCEAN BLVD | APT 905 | | | LAUDERDALE BY THE SEA | FL | 33308 | |
| DAVID R PARRISH & NANCY B | PARRISH JT TEN | 9137 SOMERSET DR | | | BARKER | NY | 14012-9688 | |
| DAVID R PERRY | 30204 LAFAYETTE ROAD | | | | STURGIS | MI | 49091-9542 | |
| DAVID R PERZEL & ANNETTE | MARY PERZEL JT TEN | 1136 OAK VALLEY DR | | | LINCOLN | CA | 95648 | |
| DAVID R PFAFF & JUDY K PFAFF JT TEN | 12167 AIRPORT | | | | DE WITT | MI | 48820-9289 | |
| DAVID R POWELL | 1208 LUCERNE | | | | DEWITT | MI | 48820-9527 | |
| DAVID R PRITZ & DEBORAH L | PRITZ JT TEN | 206 ELMHURST DR APT F-31 | | | OAK RIDGE | TN | 37830-8715 | |
| DAVID R PUSKARZ | 7764 ROYAL CT SOUTH | | | | CANTON | MI | 48187-2327 | |
| DAVID R RASMUSSEN | PO BOX 265 | | | | CRESTON | IL | 60113 | |
| DAVID R RATCLIFF | 807 ROGERS ROAD | | | | VILLA HILLS | KY | 41017-1021 | |
| DAVID R RAYMOND & JOANNE J | RAYMOND JT TEN | 109 PRESIDIO PLACE | | | WILLIAMSVILLE | NY | 14221-3755 | |
| DAVID R ROBERTS | BOX 4317 STATE ROUTE 35 | | | | W ALEXANDRIA | OH | 45381-9363 | |
| DAVID R ROBERTS | 7438 COMANCHE DRIVE | | | | RICHMOND | VA | 23225-1237 | |
| DAVID R ROBERTS & | RITA J ROBERTS JT TEN | BOX 4317 STATE ROUTE 35 | | | W ALEXANDRIA | OH | 45381-9363 | |
| DAVID R RORABAUGH | 7624 N W 16TH | | | | OKLAHOMA CITY | OK | 73127-3102 | |
| DAVID R ROSSER & GAIL D | ROSSER JT TEN | 1270-2ND ST PIKE | | | RICHBORO | PA | 18954-1807 | |
| DAVID R ROZEN & CAROL S | ROZEN JT TEN | 275 KNOLLWOOD DRIVE | | | NEW HAVEN | CT | 06515-2415 | |
| DAVID R RUSSELL | 548 GROVE ST | | | | RIDGEWOOD | NJ | 07450-5429 | |
| DAVID R SANDERS | 2034 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 | |
| DAVID R SCARSON | 10 CASSANDRA CIR | | | | CHURCHVILLE | NY | 14428-9224 | |
| DAVID R SCHAYE | 7 JEAN RD | | | | LEXINGTON | MA | 02421-6829 | |
| DAVID R SCHENDEL | 4165 NORTH RIDGE ROAD | | | | LOCKPORT | NY | 14094-9726 | |
| DAVID R SCHMIDLI | 729 MAPLE ST | | | | NEENAH | WI | 54956-3359 | |
| DAVID R SCHMITT | 66 BABBETTE DR | | | | DEPEW | NY | 14043-1253 | |
| DAVID R SCHUMM | 6563 FREEMONT RD | | | | EAST SYRACUSE | NY | 13057-9454 | |
| DAVID R SCRIBNER | BOX 291 | | | | EAST WILTON | ME | 04234-0291 | |
| DAVID R SIAS | 48 HICKEORY COVE LANE | | | | CROSSVILLE | TN | 38558 | |
| DAVID R SMITH | 120 ALEXANDER ROAD EAST | | | | BELLVILLE | OH | 44813-9120 | |
| DAVID R SMITH | 223 BIG ROCK DR | | | | MONTEVALLO | AL | 35115-5424 | |
| DAVID R SNODGRASS | 3231 SOUTH 750 WEST | | | | RUSSIAVILLE | IN | 46979-9716 | |
| DAVID R SNOPEK | 2447 SO 16TH ST | | | | MILWAUKEE | WI | 53215-3036 | |
| DAVID R SPAHR III & DOLORES | G SPAHR JT TEN | 198 PARKRIDGE LANE | | | PITTSBURGH | PA | 15228-1156 | |
| DAVID R STEWART | 1820 O'CONNELL PT | | | | BALLWIN | MO | 63011-1760 | |
| DAVID R STOLL | 1016-90TH ST | | | | NIAGARA FALLS | NY | 14304-2814 | |
| DAVID R STONE | BOX 3491 | | | | JANESVILLE | WI | 53547-3491 | |
| DAVID R SWOPES | BOX 312 | | | | FREMONT | CA | 94537-0312 | |
| DAVID R TALAGA & CAROLYN L | TALAGA TEN ENT | 1190 N CALLAHAN ROAD | | | ESSEXVILLE | MI | 48732-9756 | |
| DAVID R TAYLOR | 294 BLUE HERON DRIVE | | | | OSHAWA ON | ON | L1G 6X9 | CANADA |
| DAVID R THIBERT | 400 CEMETERY RD | | | | OTISVILLE | MI | 48463-9627 | |
| DAVID R THOMPSON & | AUDREY F THOMPSON JT TEN | 618 WILLOW LN | | | PERRYVILLE | MO | 63775-8597 | |
| DAVID R THOMPSON & | KATHERINE L THOMPSON JT TEN | PO BOX 6995 | | | NIKISKI | AK | 99635 | |
| DAVID R THRASH | 6083 TRENTON DR | | | | FLINT | MI | 48532-3227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID R TIPTON | | 385 BROWN DR | | | LA FOLLETTE | TN | 37766-5008 | |
| DAVID R TISHERMAN | | 504 6TH ST | | | MANHATTAN BEACH | CA | 90266-5742 | |
| DAVID R TODD & VICKIE B TODD JT TEN | | 315 EAST CENTER STREET | | | HEBER CITY | UT | 84032-1900 | |
| DAVID R TOMCHUCK | | 31103 BELMONT COURT | | | BIRMINGHAM | MI | 48025-5308 | |
| DAVID R TONEY | | 134 S CYPRESS ROAD | APT 424 | | POMPANO BEACH | FL | 33060-7061 | |
| DAVID R TORPEY & ANITA J | | TORPEY JT TEN | 17253-33RD RD S | | SEATTLE | WA | 98188-4447 | |
| DAVID R TRABUCCO & | SALLY A TRABUCCO TR | DAVID R TRABUCCO LIVING | TRUST UA 04/13/96 | 3232 QUINLAN ST | YORKTOWN | NY | 10598-2517 | |
| DAVID R TRIPPANY | | 1706 FAIRWAY DR | | | CORINTH | TX | 76210 | |
| DAVID R TUCKER & | CAROL A TUCKER TRS | DAVID R AND CAROL A TUCKER | REVOCABLE TRUST UA 11/23/98 | 6631 WEALTHY | CLARKSTON | MI | 48346-2178 | |
| DAVID R TURNER & NANCY B | TURNER JT TEN | 86 DASHER AVE | | | BEAR | DE | 19701-1174 | |
| DAVID R UNGER & BARBARA W | UNGER JT TEN | 78 OLD HENNING RD | | | HOPKINTON | NH | 03229-2206 | |
| DAVID R URECHE | | 1101 REMINGTON | | | FLINT | MI | 48507-4807 | |
| DAVID R VILETT | | 3197 NORTH MOUNTAIN VIEW DR | | | SAN DIEGO | CA | 92116-1709 | |
| DAVID R WADE | | 1282 MANDERLY DR | | | MILFORD | MI | 48381-1308 | |
| DAVID R WALTON | | 754 WHITEHALL DR | | | SOUTH BEND | IN | 46615-3342 | |
| DAVID R WATKINS | | RD 3 BOX 8 | | | BOSWELL | PA | 15531-9803 | |
| DAVID R WEAVER | | 726 EL CENTRO AVE | | | EL CENTRO | CA | 92243-1837 | |
| DAVID R WEAVER | | 3446 GREER DR | | | DAYTON | OH | 45430-1416 | |
| DAVID R WHEATON | | 2580 MEADOWVIEW COURT | | | ROCHESTER | MI | 48306-3822 | |
| DAVID R WHITE | | 42751 JUDD ROAD | | | BELLEVILLE | MI | 48111-9195 | |
| DAVID R WHITEHOUSE | | 10314 STATE ROUTE 62 N | | | SALEM | OH | 44460-7609 | |
| DAVID R WHITTAKER | | 1594 HERONWOOD CT | | | BLOOMFIELD | MI | 48302-0832 | |
| DAVID R WIESENHAHN | | 3315 HICKORYCREEK DR | | | CINCINNATI | OH | 45244-2533 | |
| DAVID R WILCOX | | 4905 N CO RD 450W | | | MUNCIE | IN | 47304-8867 | |
| DAVID R WILKERSON | | 162 ASHLEY TRACE DR | | | LOCUST GROVE | GA | 30248-2831 | |
| DAVID R WILLEMIN | | 9324 PALMER RD | | | BLOOMINGTON | MN | 55437-2078 | |
| DAVID R WILLIAMS & MARGARET | E WILLIAMS JT TEN | 123 SHORE RD | BOX 605 | | OCEANVIEW | NJ | 8230 | |
| DAVID R WINTER | | P O BOX 307 | | | SHAWAND | WI | 54166 | |
| DAVID R WOODBRIDGE | | 316 ST CLAIR AVE | | | MINGO JUNCTION | OH | 43938-1135 | |
| DAVID R WOODBURY & | MURIEL B WOODBURY JT TEN | 19 BROMPTON ST | | | SANFORD | ME | 04073-2012 | |
| DAVID R WRIGHT | | 13969 PINEYWOOD RD | | | GALENA | MD | 21635-1828 | |
| DAVID RAAB & SUSAN RAAB JT TEN | | 345 MILLWOOD RD | | | CHAPPAQUA | NY | 10514-1002 | |
| DAVID RAE HEIPLE | | 1145 W LILL 3E | | | CHICAGO | IL | 60614-2261 | |
| DAVID RALPH SMITH | | 1608 HIGH ST | | | CHESTER | IL | 62233-1036 | |
| DAVID RAMOS | | 85 COUNRTY WALK | | | SHELTON | CT | 06484 06484 | |
| DAVID RANSOM | | 5949 BUCHER RD | | | WHITE HOUSE | OH | 43571-9542 | |
| DAVID RANSOM & EULA M RANSOM JT TEN | | 5945 BUCHER RD | | | WHITEHOUSE | OH | 43571-9542 | |
| DAVID RAPAPORT CUST MICHAEL | JASON RAPAPORT UNIF GIFT MIN | ACT NY | 220-54-77TH AVE | | BAYSIDE | NY | 11364-3017 | |
| DAVID RAPE CUST ANDREW | DAVID RAPE UNDER UNDER PA | UNIF GIFTS TO MIN ACT PA | R D 1 BOX 276 | | ZELIENOPLE | PA | 16063-9409 | |
| DAVID RAPKIN TR | ROSE SALL IRREVOCABLE TRUST | UA 02/02/93 | FBO ROSE SALL | 2938 DEERPARK DR | WALNUT CREEK | CA | 94598-3831 | |
| DAVID RATTNER CUST MICHAEL | RATTNER UNDER PA UNIFORM | GIFTS TO MINORS ACT | BOX 104 | | SOLEBURY | PA | 18963-0104 | |
| DAVID RAY GILL | | 10402 N 62ND ST | | | TEMPLE TERRACE | FL | 33617-3702 | |
| DAVID RAY LAMBING | | 12201 KLONDIKE RUSH POINT | | | AUSTEN | TX | 78726-4025 | |
| DAVID RAY PURYEAR | | 1933 SCHNEIDER RD NW | | | NORTH CANTON | OH | 44720-3950 | |
| DAVID READING KRATHWOHL | | 9 THORNWOOD LANE | | | FAYETTEVILLE | NY | 13066-2529 | |
| DAVID REGAN & TERRI REGAN JT TEN | | 20379 ALEXANDER DR | | | MACOMB | MI | 48044 | |
| DAVID RESER | | 10603 OAK TRAIL RD | | | FT WAYNE | IN | 46845 | |
| DAVID RHINE | | 7 WAVERLY PL | | | MONSEY | NY | 10952-2538 | |
| DAVID RICE | | 304-1933 RIVERSIDE DR WEST | | | WINDSOR | ONTARIO | N9B 1A7 | CANADA |
| DAVID RICE | | 340-1933 RIVERSIDE DR W | | | WINDSOR ON | ON | N9B 1A7 | CANADA |
| DAVID RICHARD KNOWLES CUST | JOCELYN CHRISTINE KNOWLES | UNDER THE NH UNIF TRAN MIN | ACT | 89 SOUTH RD | FREMONT | NH | 03044-3406 | |
| DAVID RICHARD MC CONNELL | 3200 16TH ST NW APT 709 | | | | WASHINGTON | DC | 20010-3344 | |
| DAVID RICHARD PERKINS | | 320 CARMEL | | | WESTLAND | MI | 48186-6855 | |
| DAVID RICHARD ROTH | | 10161 GREEN CLOVER DR | | | ELLICOTT CITY | MD | 21042-1639 | |
| DAVID RICHARD STEINBERG | | 555 NEW ALBANY RD | | | MOORESTOWN | NJ | 08057-1318 | |
| DAVID RICHARD TOTH | | 3542 MYRNA DRIVE | | | BETHEL PARK | PA | 15102-1100 | |
| DAVID RISBERG | | 20 5830 PLACE DECELLES | | | MONTREAL | QUEBEC | H3S 1X5 | CANADA |
| DAVID RISMANN | | 23100 COHASSET ST | | | WEST HILLS | CA | 91307-1511 | |
| DAVID RIZENMAN | | 74351 PEPPERGRASS ST | | | PALM DESERT | CA | 92260-4916 | |
| DAVID ROBBINS | | 5913 W WAUTOMA BEACH | | | HILTON | NY | 14468-9149 | |
| DAVID ROBBINS | | 16607 N 50TH WAY | | | SCOTTSDALE | AZ | 85254 | |
| DAVID ROBERT CHARNETSKY | | 7711 N CAMINO DE MAXIMILLIAN | | | TUCSON | AZ | 85704 | |
| DAVID ROBERT CRANE | | 10450 FM 3356 | | | ANNA | TX | 75409-3020 | |
| DAVID ROBERT DORGAN | | 220 WINSOR STREET | | | ELKHORN | WI | 53121-1647 | |
| DAVID ROBERT LAMWERSIEK | | 610 CLAYMONT ESTATES DRIVE | | | CHESTERFIELD | MO | 63017-7060 | |
| DAVID ROBERT LEVINE | | BOX 230405 | | | GREAT NECK | NY | 11023-0405 | |
| DAVID ROBERT PERKINS | | 325 LOUVAINE DRIVE | | | BUFFALO | NY | 14223-2322 | |
| DAVID RODIN AS CUSTODIAN FOR | BRUCE RODIN UNDER THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 16 MARTEN DRIVE | WEST NYACK | NY | 10994-1205 | |
| DAVID RODRIGUEZ | | 2234 ALLERTON RD | | | AUBURN HILLS | MI | 48326-2504 | |
| DAVID ROGELBERG | | 62 NASSAU DR | | | GREAT NECK | NY | 11021-1441 | |
| DAVID ROGER O'KEEFFE | | 527 HILL STREET | | | SAN FRANCISCO | CA | 94114-2812 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID ROGERS | | 26754 KITCH ST | | | INKSTER | MI | 48141-2514 | |
| DAVID ROMANELLI | | 23236 JOHNSTON | | | EASTPOINTE | MI | 48021-2070 | |
| DAVID RORABACHER & BEVERLY B | RORABACHER JT TEN | 32131 WOODY RD | | | FRASER | MI | 48026-2127 | |
| DAVID ROSENBACH | | 2903 SOUTH BEACH DRIVE | | | TAMPA | FL | 33629-7506 | |
| DAVID ROSENBERG | | 2211 CALEDONIA CT | | | NAPERVILLE | IL | 60564-8534 | |
| DAVID ROSENTHAL | | 311 NIXON DR | | | AUSTIN | TX | 78746-5567 | |
| DAVID ROSS CHRISTIAN | | 1361 BRANCHWOOD CIRCLE | APT 104 | | NAPERVILLE | IL | 60563 | |
| DAVID ROSS KIRBY | | 6 STONEWOOD COURT | | | PHOENIX | MD | 21131 | |
| DAVID ROSS LERNER | | 14878 MOSSWOOD LANE | | | GRASS VALLEY | CA | 95945-9632 | |
| DAVID ROSSO | | 546 BROWNELL AVENUE | | | LORAIN | OH | 44052-1356 | |
| DAVID ROTHSCHILD III | | 2134 SPRINGDALE DR | | | COLUMBUS | GA | 31906-1031 | |
| DAVID RUBY CUST ELIZABETH | ORA RUBY UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 9 MIDLAND GARDENS | APT 1 B | BRONXVILLE | NY | 10708-4704 | |
| DAVID RUDNICK | | 12 NORMANDY LN | | | SCARSDALE | NY | 10583-7621 | |
| DAVID RUELLE | | 1100 ALHI | | | WATERFORD | MI | 48328-1502 | |
| DAVID RUSSELL EDELMAN | | 4 POE LANE | | | ALLENTOWN | NJ | 08501-1648 | |
| DAVID RUSSELL TEETS | | BOX 1582 | | | GLEN ALLEN | VA | 23060 | |
| DAVID S ALTER II | | BOX 460 | | | SHEPHERDSTOWN | WV | 25443-0460 | |
| DAVID S ANDERSON | | 5533 PEPPERCORN DR | | | BURKE | VA | 22015-1830 | |
| DAVID S ARDITTI | | 112 SHELTER ROCK RD | | | STAMFORD | CT | 06903-3525 | |
| DAVID S BAGBY | | 307 IVY LANE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DAVID S BAILEY & | LISA L BAILEY JT TEN | 438 SANDALWOOD DR | | | ROCHESTER HILLS | MI | 48307-3469 | |
| DAVID S BARALOTO | | 8010 HIGHPOINT ROAD | | | BALTIMORE | MD | 21234-5412 | |
| DAVID S BARRABALL | | 4406 GREEN RD | | | HAMPTON | ON | L0B 1J0 | CANADA |
| DAVID S BENNETT | | 6917 BUICK DR | | | INDIANAPOLIS | IN | 46214-3220 | |
| DAVID S BERENT & | CHERYL L BERENT JT TEN | 5708 CORYDALIS | | | SAGINAW | MI | 48603 | |
| DAVID S BLUMENTHAL | | 181 WELLINGTON AVE | | | NEW ROCHELLE | NY | 10804-3706 | |
| DAVID S BRIGGS | | 50364 OXFORD DR | | | MACOMB | MI | 48044-1268 | |
| DAVID S BRODER | | 4024 NORTH 27TH ST | | | ARLINGTON | VA | 22207-5207 | |
| DAVID S BROWN & WINIFRED | BROWN JT TEN | 11 OAKWOOD LANE | | | KENNEBUNK | ME | 04043-6520 | |
| DAVID S BUCKNER | | 13755 HAROLD | | | WARREN | MI | 48089-3674 | |
| DAVID S BURKE | | BOX 9022 DUBAI | 3-220 GM BUILDING | DUBAI UNITED ARAB EMIRATES | WARREN | MI | 48090-9022 | |
| DAVID S BUTT | | 3300 SUNNY CREST LANE | | | DAYTON | OH | 45419-1139 | |
| DAVID S CARPENTER | | 607 CLERMONT | | | DALLAS | TX | 75223-1209 | |
| DAVID S COOPER | | 5350 W AGATITE AVE | | | CHICAGO | IL | 60630-3706 | |
| DAVID S CRABBE | | 988 GRIFFITH ST | | | LONDON | ON | N6K 3Z4 | CANADA |
| DAVID S CRAIG | | BOX 233 | | | GLENGARY | WV | 25421-0233 | |
| DAVID S CUMMINS | | 1942 CROSSMAN DRIVE | | | INDIANAPOLIS | IN | 46227-5926 | |
| DAVID S CURRIE & JOYCE L | CURRIE JT TEN | 54 THISTLEDOWN DR | | | ROCHESTER | NY | 14617-3019 | |
| DAVID S DAILEY | | 2907 OLIVE BRANCH RD | | | MONROE | NC | 28110-8847 | |
| DAVID S DICKSON & | PATRICIA A DICKSON JT TEN | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234-1450 | |
| DAVID S DIXON | | 3957 SANDIA PL | | | TRAVERSE CITY | MI | 49684-4416 | |
| DAVID S DODGE | | 19 CHESTNUT HILL RD | | | CHELMSFORD | MA | 1824 | |
| DAVID S DURKEE | | 910 RED OAK CT | | | TECUMSEH | MI | 49286-1070 | |
| DAVID S DURON | | 1312 W OREGON AVE | | | PHOENIX | AZ | 85013-1950 | |
| DAVID S FARMER & KATHERINE B | FARMER JT TEN | 1826 CUMBERLAND RD | | | FARMVILLE | VA | 23901-4228 | |
| DAVID S FIELDS | | 21 RACE COURSE RD | | | LAKEVILLE | MA | 02347-1827 | |
| DAVID S FLORY | | 389 ALLANHURST AVE | | | VANDALIA | OH | 45377-1720 | |
| DAVID S FOODIM AS CUSTODIAN | FOR GARY STEVEN FOODIM U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 774 BARDINI DR. | MELVILLE | NY | 11747-5328 | |
| DAVID S FRIES | | 18 WILLARD RD | | | BROOKLINE | MA | 02445 | |
| DAVID S GIVENS | | 1414 WEST 34TH ST | | | INDIANAPOLIS | IN | 46208-4551 | |
| DAVID S GLAZA | | 77660 PEARL | | | ROMEO | MI | 48065-1607 | |
| DAVID S GOLDSTEIN | | BOX 15351 | | | AUGUSTA | GA | 30919-1351 | |
| DAVID S GRACZYK & ELIZABETH | E GRACZYK JT TEN | 5107 OWEN RD | | | LINDEN | MI | 48451-9024 | |
| DAVID S GREENBERG CUST | MICHAEL KEVIN GREENBERG UNIF | GIFT MIN ACT NY | APT 8-F | 500-A GRAND ST | N Y | NY | 10002-4100 | |
| DAVID S GRUBBS | | 4046 OVERLOOK TRAIL DRIVE | | | ROANOKE | VA | 24014-7322 | |
| DAVID S GRUBBS & SUE S | GRUBBS JT TEN | 4046 OVERLOOK TRAIL DRIVE | | | ROANOKE | VA | 24014-7322 | |
| DAVID S HARDWICK & | BEVERLY A HARDWICK JT TEN | 3628 APPLETON WAY | | | STOCKTON | CA | 95219-3651 | |
| DAVID S HARRIS | | 38422 HAWTHORN DR | | | OCONOMOWOC | WI | 53066 | |
| DAVID S HARTLE | | 39698 WILDFLOWER DR | | | MURRIETA | CA | 92563-5544 | |
| DAVID S HAWBAKER & JOANNE T | HAWBAKER JT TEN | 122 BERWYN ROAD | | | PITTSBURGH | PA | 15237-2804 | |
| DAVID S HAWKER | | 10215 WOODLAND DR | | | BILOXI | MS | 39532-9517 | |
| DAVID S HEIDLER | | 187 DOLOMITE DR | | | COLORADO SPGS | CO | 80919-2205 | |
| DAVID S HERON & JANE R HERON | LEATHERMAN JT TEN | 12219 HARP HILL RD | | | MYERSVILLE | MD | 21773 | |
| DAVID S HOPKINS | | 3919 FOREST AVE | | | NORWOOD | OH | 45212-3930 | |
| DAVID S HORNE | | 60 ST CLAIRE AVE | | | CINCINNATI | OH | 45215-4266 | |
| DAVID S JENIO | | 22614 CLAIREWOOD | | | ST CLAIRE SHORES | MI | 48080-1982 | |
| DAVID S JENKINS | | 3254 NADENE | | | SHREVEPORT | LA | 71107-7626 | |
| DAVID S JORDAN | | 1173 RAMBLEWOOD DR | | | ANNAPOLIS | MD | 21401-4668 | |
| DAVID S KAPPE JR | | 7217 WOODBINE RD | | | WOODBINE | MD | 21797-8913 | |
| DAVID S KAPPEL | | 7218 KINNE RD | | | LOCKPORT | NY | 14094-9048 | |
| DAVID S KASS | | 14200 SOUTH BROUGHAM DRIVE | | | OLATHE | KS | 66062-2086 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID S KIM | 1633 VIA MODENA WAY | | | | CORONA | CA | 92881-0740 | |
| DAVID S KIMMELMAN & SARAH E | KIMMELMAN JT TEN | 10 DELAWARE DR | | | BORDENTOWN | NJ | 08505-2506 | |
| DAVID S KOHLER | P O BOX 545 | | | | ARVADA | CO | 80001-0545 | |
| DAVID S KORNMAN | 8138 MOORES LN | | | | BRENTWOOD | TN | 37027-8026 | |
| DAVID S KROEGER | 3532 ROCKVIEW DRIVE | | | | BRISTOL | PA | 19007-2555 | |
| DAVID S LAFFITTE | 14 DUDLEY RD | | | | WELLESLEY | MA | 02481 | |
| DAVID S LANDIS | 8373 HUNT CLUB CT | | | | GRAND BLANC | MI | 48439-9260 | |
| DAVID S LARSON | 840 BROCKTON LANE NORTH | | | | PLYMOUTH | MN | 55447-3343 | |
| DAVID S LEES III | 8333 ANTLER PINES CT | | | | LAS VEGAS | NV | 89149-4503 | |
| DAVID S LEVAN & MARITA B | LEVAN TEN ENT | 823 NORTH 25TH ST PENNSIDE | | | READING | PA | 19606-1409 | |
| DAVID S LIPKA | 137 OAK DR | | | | BEAVER FALLS | PA | 15010-1120 | |
| DAVID S LORENC | 5005 NORTHWIND DR | BOX 334 | | | HONOR | MI | 49640-9435 | |
| DAVID S LORENC & GERTRUDE M | LORENC JT TEN | 5005 NORTHWIND DR | BOX 334 | | HONOR | MI | 49640-9435 | |
| DAVID S LUCAS | 6422 NORCROSS TUCKER RD | | | | TUCKER | GA | 30084-1251 | |
| DAVID S LUZE | 3741 HEATHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1086 | |
| DAVID S LYONS | 709 V STREET | | | | BEDFORD | IN | 47421-2430 | |
| DAVID S MAC DONALD | 1308 POLEBROOK RD | | | | MELBOURNE | FL | 32901 | |
| DAVID S MACMILLAN | 1151 WALLACE AVE SE | | | | MASSILLON | OH | 44646-6910 | |
| DAVID S MANNING | 703 CLEAVER FARMS RD | | | | MIDDLETOWN | DE | 19709-1255 | |
| DAVID S MARSH | 15 CEDAR LANE | | | | HILTON HEAD | SC | 29926-1052 | |
| DAVID S MELDRUM & | CAROL B MELDRUM JT TEN | 1501 MISSION BLVD | | | FAYETTEVILLE | AR | 72701-2253 | |
| DAVID S MILLER & JEAN A | MILLER JT TEN | BOX 774 | | | MILLERSVILLE | MD | 21108-0774 | |
| DAVID S MINNICK | 430 LEERIE DRIVE | | | | ROCHESTER | NY | 14612-2995 | |
| DAVID S MOORE | 2949 MOTT AVE | | | | WATERFORD | MI | 48328-2640 | |
| DAVID S MORSE | 110 E 9TH STREET C263 | | | | LOS ANGELES | CA | 90079-5263 | |
| DAVID S NADOLSKY & SHANNA E | NADOLSKY JT TEN | BOX 238 | | | ROGERS CITY | MI | 49779-0238 | |
| DAVID S NORUM & | CAROL ANN NORUM JT TEN | 30111 AUTUMN LN | | | WARREN | MI | 48093-3293 | |
| DAVID S OLSON | 9431 E SUNBURST DRIVE | | | | SUN LAKES | AZ | 85248-5909 | |
| DAVID S PARKER | 503 BOND ST | | | | ELYRIA | OH | 44035-3312 | |
| DAVID S PERLMUTTER | 77 NORTH MITCHELL AVE | | | | LIVINGSTON | NJ | 07039-2143 | |
| DAVID S PFISTER | 6413 STOW ROAD | | | | FOWLERVILLE | MI | 48836-9602 | |
| DAVID S PIPER | 2715 BARBARA LANE | | | | HOUSTON | TX | 77005-3419 | |
| DAVID S POE | 1418 SHELDON | | | | LANSING | MI | 48906-4915 | |
| DAVID S PROMISH & ELIZABETH | B HUGHES JT TEN | 2522 COTTONWOOD CT | | | MAYS LANDING | NJ | 08330-2483 | |
| DAVID S REITER | 9363 E CONQUISTADORES DR | | | | SCOTTSDALE | AZ | 85255-4367 | |
| DAVID S RICHISON | 23850 NORTH 1450 EAST RD | | | | DANVILLE | IL | 61834-5589 | |
| DAVID S RICHISON & MONICA A | RICHISON JT TEN | 23850 NORTH 1450 EAST RD | DENMARK RD | | DANVILLE | IL | 61834-5589 | |
| DAVID S RITCHIE & MARILYN | A RITCHIE TR DAVID S | RITCHIE & MARILYN A RITCHIE REV | LIV TRUST UA 01/13/98 | 19134 ALONDRA WAY | RIO VERDE | AZ | 85263-7224 | |
| DAVID S RODRIGUEZ | 2530 N CENTER | | | | SAGINAW | MI | 48603-2942 | |
| DAVID S SAMPSON | 55 RAEBROOK PLACE | | | | LONDON | ONTARIO | N5X 2X4 | CANADA |
| DAVID S SAUCEDO | 2980 SHERBROOKE WAY | | | | SAN JOSE | CA | 95127-4044 | |
| DAVID S SCHILLER OR NANCY B | SCHILLER TRUSTEES U/A DTD | 06/16/94 SCHILLER LIVING | TRUST | 27 CONSTITUTION DRIVE | CHADDS FORD | PA | 19317-9406 | |
| DAVID S SILVASHY & | SUSAN A SILVASHY JT TEN | 7811 MEMORY LANE | | | CANFIELD | OH | 44406-9103 | |
| DAVID S SIMMONS | 9141 D SW 23RD ST | | | | FORT LAUDERDALE | FL | 33324-5050 | |
| DAVID S SMITH | 1804 STONE HARBOR WAY | | | | KNOXVILLE | TN | 37922 | |
| DAVID S SMITH | 5397 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3812 | |
| DAVID S SOBLE CUST MICHAEL B | SOBLE UNIF GIFT MIN ACT ILL | 24 COUNTRY LANE | | | NORTHFIELD | IL | 60093-1003 | |
| DAVID S SOMERVILLE | 335A ROMANS ROAD | | | | ELMHURST | IL | 60126-2035 | |
| DAVID S TERRELL | 5423 DELTA RIVER DR | | | | LANSING | MI | 48906-9012 | |
| DAVID S TODD | 35440 BROOKSTONE DR | | | | NEW BOSTON | MI | 48164-9125 | |
| DAVID S WARD | 314 N 6TH ST | | | | COOKEVILLE | TN | 38501 | |
| DAVID S WEBSTER | 25841 ARACADIA DR | | | | NOVI | MI | 48374-2446 | |
| DAVID S WEN & | CLARA L WEN JT TEN | 1050 MAPLE ST | | | WENATCHEE | WA | 98801-1553 | |
| DAVID S WHITEHOUSE | 8170 BEDELL RD | | | | BERLIN | OH | 44401-9771 | |
| DAVID S WILLIAMS | 25 POMPA LN | | | | TELFORD | PA | 18969 | |
| DAVID S WILLIAMS | 707 S OAK ST | | | | FENTON | MI | 48430-2916 | |
| DAVID S WILLIAMS | 769 GATES | | | | YPSILANTI | MI | 48198-6151 | |
| DAVID S WILLIAMS & NANCY S | WILLIAMS JT TEN | 25 POMPA LN | | | TELFORD | PA | 18969 | |
| DAVID S WOJTOWICZ | 27022 ARDEN PARK CR | | | | FARMINGTON HI | MI | 48334-5300 | |
| DAVID S WRIGHT CUST | NICOLE M CORRION | UNIF GIFT MIN ACT MI | 4141 OAK DR | | BEAVERTON | MI | 48612-8828 | |
| DAVID S WRIGHT CUST | DAVID S HUYCK | UNIF GIFT MIN ACT MI | 4141 OAK DR | | BEAVERTON | MI | 48612-8828 | |
| DAVID S WRIGHT CUST | ALICIA M HUYCK | UNIF GIFTS MIN ACT MI | 4141 OAK DR | | BEAVERTON | MI | 48612-8828 | |
| DAVID S WU | 6543 FOX HILLS ROAD | | | | CANTON | MI | 48187-2460 | |
| DAVID S YOUNG | 12221 TRAIL CREEK DRIVE | | | | STANWOOD | MI | 49346-9324 | |
| DAVID S ZOMOK | 7578 ZONA LANE | | | | PARMA | OH | 44130-5855 | |
| DAVID SACHS | 2 WILLOW DR | | | | EDISON | NJ | 08820-3201 | |
| DAVID SAINT JOHN | 149 PRESCOTT ST | | | | WEST BOYLSTON | MA | 01583 | |
| DAVID SALAZAR | 461 KENILWORTH | | | | PONTIAC | MI | 48342-1845 | |
| DAVID SALSBERG | 5211 WILCOX ROAD | | | | WHITESBORO | NY | 13492-2130 | |
| DAVID SALTMAN | BOX 7127 | | | | WANTAGH | NY | 11793-0727 | |
| DAVID SAMUEL LEWIN | 2047 W HOMER ST | | | | CHICAGO | IL | 60647-4505 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID SANBORN | | 3845 COOLEY LAKE ROAD | | | WHITE LAKE | MI | 48383-3109 | |
| DAVID SANCHEZ | | 6623 DAVIS RD | | | SAGINAW | MI | 48604-9747 | |
| DAVID SANDERLIN | | 1002 PANSY WAY | | | EL CAJON | CA | 92019-2763 | |
| DAVID SANDERS | | 226 S RILEY AVE | | | GREENFIELD | IN | 46140 | |
| DAVID SANT | | 7 LITTLE DOE RUN | | | FAIRPORT | NY | 14450-8930 | |
| DAVID SAWYER | | 3352 HUNTWOOD CT | | | ATLANTA | GA | 30034-4911 | |
| DAVID SCHALLMAN & | JEANETTE SCHALLMAN JT TEN | 4400 W LAKE AVE APT 309A | | | GLENVIEW | IL | 60025-1457 | |
| DAVID SCHEINBERG | | 46175 N VALLEY DR | | | NORTHVILLE | MI | 48167-1781 | |
| DAVID SCHIESEL & LINDA | SCHIESEL JT TEN | 3470 E CATHEDRAL RD PL | | | TUCSON | AZ | 85718-1306 | |
| DAVID SCHNEIDER | | PO BOX 31148 | | | GREENWICH | CT | 06831 | |
| DAVID SCHNEIDER | | 206 WEST FRANKLIN | | | EAST TAWAS | MI | 48730-1206 | |
| DAVID SCHNURRENBERGER & | KAREN SCHNURRENBERGER JT TEN | 5901 NEW RD | | | YOUNGSTOWN | OH | 44515-4236 | |
| DAVID SCHOTTENFELD | | 2670 MEADOW LAKE DR | | | TOMS RIVER | NJ | 08755-2533 | |
| DAVID SCHUR | | 5942 N DRAKE | | | CHICAGO | IL | 60659-3203 | |
| DAVID SCHWARTZ | | 54 REDWOOD RD | | | NEWTON | MA | 02459-3126 | |
| DAVID SCHWARTZ | | 75-03 171 STREET | | | FLUSHING | NY | 11366-1416 | |
| DAVID SCHWARTZBERG | | 11808 DANVILLE DRIVE | | | ROCKVILLE | MD | 20852-3720 | |
| DAVID SCOTT | | 4026 S TOWERLINE RD | | | BRIDGEPORT | MI | 48722-9545 | |
| DAVID SCOTT BARTON & | VALERIE JO BARTON JT TEN | 9415 MELBOURNE DRIVE | | | COLORADO SPRINGS | CO | 80920 | |
| DAVID SCOTT EICHELBAUM | | 11 MAD TURKEY CROSSING | | | SAVANNAH | GA | 31411-1416 | |
| DAVID SCOTT HODGES & | VICKIE L HODGES JT TEN | 922 DAMIAN ST | | | VANDALIA | OH | 45377-1116 | |
| DAVID SCOTT RAIMIST | | 324 COOPER OAKS DR | | | WOODSBORO | MD | 21798-8342 | |
| DAVID SCOTT WEINBERGER | | 5778 BACKLICK RD | APT 102 | | SPRINGFIELD | VA | 22150-3277 | |
| DAVID SEEBER | | 21327 RENO MONUMENT RD | | | BOONSBORO | MD | 21713-2833 | |
| DAVID SERVATI | | 31 WATCHMAN COURT | | | ROCHESTER | NY | 14624-4930 | |
| DAVID SEVERIN | | 101 GILMORE BLVD | | | FLORAL PARK | NY | 11001-3718 | |
| DAVID SEYFRIED | | 38482 NORTH SHORE DRIVE | | | BATTLE LAKE | MN | 56515 | |
| DAVID SH TARAZI | | 7832 KENDALIA | | | HOUSTON | TX | 77036-8702 | |
| DAVID SHAW FOSTER | | 6971 IRONWOOD | | | BOISE | ID | 83709-6711 | |
| DAVID SHEPHERD | | 679 BRIGGS ST | | | COLUMBUS | OH | 43206 | |
| DAVID SHERMAN | | 37 ESSEX ST | | | SWAMPSCOTT | MA | 01907-1710 | |
| DAVID SHERMAN JR TR | DAVID SHERMAN JR REVOCABLE | TRUST UA 11/27/91 | 7701 FORSYTH SUITE 340 | | ST LOUIS | MO | 63105 | |
| DAVID SHERRILL GAYLE & | CARRIE ANN GAYLE JT TEN | 3404 IMPERIAL DR | | | HIGH POINT | NC | 27265-1826 | |
| DAVID SHOEMAKE | | 405 MAIN ST | | | COLLINS | MS | 39428 | |
| DAVID SHOLES | | 1375 WARWICK AVE | | | WARWICK | RI | 02888-5066 | |
| DAVID SHRADY FINCH | BONNIE BRAE | MONMOUTH HILLS | | | HIGHLANDS | NJ | 07732 | |
| DAVID SHRIVER & JANET D | SHRIVER JT TEN | BAYSIDE BOX 22 | | | REEDVILLE | VA | 22539 | |
| DAVID SHULMAN | ATTN FINANCIAL | PRIORITIES INC | ATTN CHARLES G SOBEL | 135 FORT LEE ROAD | LEONIA | NJ | 07605-2247 | |
| DAVID SHULMAN & | ROBIN SCHULTZER SHULMAN JT TEN | 8 EDINBURG LN | | | EAST BRUNSWICK | NJ | 08816 | |
| DAVID SIDNEY KENIG | | 1801-A HUNTINGTON DRIVE | | | SOUTH PASADENA | CA | 91030-4896 | |
| DAVID SILBERGLEIT TRUSTEE | REVOCABLE LIVING TRUST DTD | 07/15/91 U/A DAVID | SILBERGLEIT | 1630 34TH STREET S APT 302 | FARGO | ND | 58103-8439 | |
| DAVID SIMON & | SORELLE PARKER TR | DAVID SIMON TRUST | UA 05/17/95 | 7483 PERSHING | ST LOUIS | MO | 63130-4021 | |
| DAVID SIMONI & KRISTINE | SIMONI JT TEN | 5619 BRIDGES CV | | | METAMORA | MI | 48455-9670 | |
| DAVID SIMS & VERONICA JEANNE | SIMS JT TEN | 8234 RIVERSIDE ROAD | | | ALEXANDRIA | VA | 22308-1538 | |
| DAVID SINGER & ALICE SINGER | TEN COM | APT 138 | 123 BRACKENRIDGE | | SAN ANTONIO | TX | 78209-7004 | |
| DAVID SINGER & ELLEN SINGER JT TEN | 5125 FLICKER FIELD CIRCLE | | | | SARASOTA | FL | 34231-3243 | |
| DAVID SIZEMORE | | 305 SIMMONS RD | | | FOUNTAIN RUN | KY | 42133-8500 | |
| DAVID SKUZENSKI | | 4693 STONY CREEK AVE NW | | | COMSTOCK PARK | MI | 49321-9211 | |
| DAVID SLUSHER SR | | BOX 393 | | | LAKE MILTON | OH | 44429-0393 | |
| DAVID SMASHEY | | PO BOX 352 | | | PLEASANTON | TX | 78064-0352 | |
| DAVID SMIKLE | | 409E 2ND ST | | | PLAINFIELD | NJ | 07060-1338 | |
| DAVID SMITH | | 20315 HEYDEN | | | DETROIT | MI | 48219-1478 | |
| DAVID SOIFER & ROBERTA | SOIFER JT TEN | 4 HUDSON LANE | | | WINDSOR | CT | 06095 | |
| DAVID SOLOMON & HELEN | SOLOMON JT TEN | 1280 RUDOLPH RD APT 4F | | | NORTHBROOK | IL | 60062-1449 | |
| DAVID SORIN | | 223 LINCOLN AVENUE | | | CLIFTON | NJ | 07011-3614 | |
| DAVID SOUBLET | | 4782 KNIGHT DR | | | NEW ORLEANS | LA | 70127-3330 | |
| DAVID SPIEGEL SERBIN | | 1319 CALIFORNIA AVE | | | MC KEESPORT | PA | 15131-1615 | |
| DAVID SPIER CUST FOR MATTHEW | SPIER UNDER MA UNIF GIFTS TO | MIN ACT UNTIL AGE 21 | 75 RACHEL RD | | NEWTON | MA | 02459-2923 | |
| DAVID SPIER CUST JULIANNA | SPIER UNDER THE MA UNIFORM | TRANSFERS TO MINORS ACT | 75 RACHEL RD | | NEWTON | MA | 02459-2923 | |
| DAVID SQUIRE | | 9271 CALADIUM DR | | | MANASSAS | VA | 20110-2084 | |
| DAVID ST LAURENT AUGUSMA | | 52 HILLCREST AVE | | | SOMERSET | NJ | 08873-1833 | |
| DAVID STAFFORD | | 134 AMBOY ST | | | BROOKLYN | NY | 11212-5047 | |
| DAVID STAUFFER CUST KIRSTEN | STAUFFER UNIF GIFT MIN ACT | PA | 401 RESERVOIR RD | | MECHANICSBURG | PA | 17055-6147 | |
| DAVID STEERS DE RIEMER | C/O 1624 SAVANNAH RD | | | | LEWES | DE | 19958 | |
| DAVID STELL INGWERF | | 13 WINDBEAM ROAD | | | RIVERDALE | NJ | 07457-1618 | |
| DAVID STERN | | 16 OVERLOOK RD | | | SCARSDALE | NY | 10583-3012 | |
| DAVID STERN | | 5 DANBURY COURT APT 1703 | | | SUFFERN | NY | 10901 | |
| DAVID STEVEN GOODMAN | | 5315 BALDWIN LN | | | OREFIELD | PA | 18069-9522 | |
| DAVID STEWART & MARILYN | STEWART JT TEN | 12 ABBOTT ST | | | MERRIMAC | MA | 01860-1401 | |
| DAVID STONE | | 3128 JOSHUA TREE CIR | | | STOCKTON | CA | 95209 | |
| DAVID STONE | | 6429 SENTINEL RD | | | ROCKFORD | IL | 61107-2622 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID STONE & RUTH STONE JT TEN | 13-20 LYLE TERRACE | | | | FAIR LAWN | NJ | 07410-5146 | |
| DAVID STONER | 927 LINN RIDGE ROAD | | | | MT VERNON | IA | 52314-9683 | |
| DAVID STOWELL ARNOLD | 300 TWINRIDGE LN BOX 100 | | | | RICHMOND | VA | 23235-5282 | |
| DAVID STRICKER | 61 BOGART AVE | | | | PORT WASHINGTON | NY | 11050-3321 | |
| DAVID SULMAN | 5318 BURNETT DR | | | | MADISON | WI | 53705-4610 | |
| DAVID SWANBERG & BETTY I SWANBERG TRS | U/A DTD 07/14/05 | SWANBERG LIVING TRUST-2005 | 2619 NORTH FAIRMONT AVENUE | | SANTA ANA | CA | 92705-6725 | |
| DAVID SWIATKOWSKI CUST | KELSEY KAY SWIATKOWSKI UGMA MI | 5640 PARLWOOD | | | GLADWIN | MI | 48624-8923 | |
| DAVID SWIATKOWSKI CUST | ASHLEY MARIE SWIATKOWSKI | UGMA MI | 5640 PARKWOOD | | GLADWIN | MI | 48624-8923 | |
| DAVID SWILLEY | 2207 PHOENIX | | | | SAGINAW | MI | 48601-2261 | |
| DAVID T ASTON | GOULDSBORO POINT RD | | | | GOULDSBORO | ME | 4607 | |
| DAVID T BAILEY | 1100 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1792 | |
| DAVID T BENNETT | 47 SO CHARLANE TER | | | | ROXBURY | MA | 02119-1841 | |
| DAVID T BENWAY | 4438 VERITY RD | | | | SANFORD | MI | 48657-9388 | |
| DAVID T BENWAY | 4438 VERITY | | | | SANFORD | MI | 48657-9388 | |
| DAVID T BENWAY & CAROL A | BENWAY JT TEN | 4438 VERITY | | | SANFORD | MI | 48657-9388 | |
| DAVID T BINNEY TRUSTEE | REVOCABLE LIVING TRUST DTD | 01/25/88 U-A DAVID T BINNEY | BOX 236 | | STAUNTON | IL | 62088-0236 | |
| DAVID T BORLAND | 2644 BIRCHWOOD DR | | | | ATLANTA | GA | 30305-3822 | |
| DAVID T BRAND CUST FOR DEVIN | T BRAND UNDER THE OH UNIFORM | TRANSFERS TO MINORS ACT | BOX 3713 | | CINCINNATI | OH | 45201-3713 | |
| DAVID T BUKEN & | ELLEN P BUKEN TR | DAVID F BUKEN LIVING TRUST | UA 10/24/98 | BOX 62081 | CINCINNATI | OH | 45262-0081 | |
| DAVID T BUTKOWSKI | 28350 EDWARD ST | | | | ROSEVILLE | MI | 48066-2413 | |
| DAVID T CARTER | 14400 ROBERTA DRIVE | | | | NORTH HUNTINGDON | PA | 15642-1697 | |
| DAVID T CUTTER | 94 STILES RD | | | | BOYLSTON | MA | 01505-1508 | |
| DAVID T DEVEREAUX | 6679 N CANAL RD | | | | LOCKPORT | NY | 14094-9401 | |
| DAVID T DURAN | 6031 SOUTH EMPORIA CIRCLE | | | | ENGLEWOOD | CO | 80111 | |
| DAVID T EASTLAND | POST OFFICE BOX 177 | | | | THOMPSONVILLE | MI | 49683-0177 | |
| DAVID T GRIESSEL | 29124 CONGRESS | | | | ROSEVILLE | MI | 48066-2260 | |
| DAVID T GROH | 1670 MURRAY ROAD | | | | OREGONIA | OH | 45054-9718 | |
| DAVID T GUNNING | 209 W ARUNDEL ROAD | | | | BALTIMORE | MD | 21225-2622 | |
| DAVID T HAZELET | 89 GLENHAVEN DR | | | | AMHERST | NY | 14228-1853 | |
| DAVID T HIRAI | BOX 5371 | | | | HACIENDA HEIG | CA | 91745-0371 | |
| DAVID T HOOVER | G4022 BEECHER RD 5 | | | | FLINT | MI | 48532-2704 | |
| DAVID T HUGHES | 16850 BUNDYSBURG ROAD | | | | MIDDLEFIELD | OH | 44062 | |
| DAVID T HUMPHRIES | 642 UNION ST | | | | BROOKLYN | NY | 11215 | |
| DAVID T KAPELL | 2148 SUMMIT AVE | | | | MINNEAPOLIS | MN | 55405-2213 | |
| DAVID T KARR | 19187 SCHICK RD | | | | DEFIANCE | OH | 43512-8608 | |
| DAVID T KARR & | CATHY J KARR JT TEN | 19187 SCHICK RD RT 1 | | | DEFIANCE | OH | 43512-8608 | |
| DAVID T KARZON | BOX 41060 | | | | NASHVILLE | TN | 37204-1060 | |
| DAVID T LEAMAN | 7624 ORMES RD | | | | VASSAR | MI | 48768-9678 | |
| DAVID T LINDSEY | 4029 JENNIE LANE | | | | SWARTZ CREEK | MI | 48473-1505 | |
| DAVID T MITCHELL | 3278 HUNTWOOD DR | | | | DECATUR | GA | 30034-4965 | |
| DAVID T MONTGOMERY | 107 TABER DR | | | | CLAIRTON | PA | 15025-3149 | |
| DAVID T MURDOCH | 688 RAMSEY RD | RR 3 | | | LITTLE BRITAIN | ON | K0M 2C0 | CANADA |
| DAVID T NESTOR | 147 POTOMAC AVE | | | | NILES | OH | 44446-2119 | |
| DAVID T OSHUST | 6644 LONGWORTH | | | | WATERFORD | MI | 48329-1343 | |
| DAVID T PACKARD | PO BOX 559 | | | | SHREWSBURY | MA | 01545 | |
| DAVID T PETTITT | 385 BARON ROAD | | | | NORTH EAST | MD | 21901-2735 | |
| DAVID T POE | 5091N CR925W | | | | YORKTOWN | IN | 47396 | |
| DAVID T POORE | 14 DRAKE LANE | | | | FAIRFIELD | CT | 06430-2925 | |
| DAVID T PRITCHARD & SHIRLEY | D PRITCHARD JT TEN | 1110 marshall road | | | greenwood | SC | 29646 | |
| DAVID T RALPH | 2855 N MIDBAY COUNTY LINE ROAD | | | | MIDLAND | MI | 48642-8850 | |
| DAVID T RECIGNO | BOX 518 | | | | WILLOW GROVE | PA | 19090-0518 | |
| DAVID T RICHMOND | 1514 RIVER OAK WAY | | | | ROSEVILLE | CA | 95747-7367 | |
| DAVID T SARGENT | P O BOX 176 | | | | LAYTON | NJ | 07851 | |
| DAVID T SCHLENKE | 3304 WESTMINSTER | | | | JANESVILLE | WI | 53546-9651 | |
| DAVID T SCHMITZ & | MARILYN J SCHMITZ TR | SCHMITZ LIVING TRUST | UA 05/05/97 | 1614 KINGS DOWN CIRCLE | DUNWOODY | GA | 30338-5624 | |
| DAVID T SHEREMETA | 6674 DRAPER RD | | | | AKRON | NY | 14001-9339 | |
| DAVID T THOMAS | 165 ELMWOOD LANE | | | | NAPLES | FL | 34112 | |
| DAVID T WERT | 9533 ST RT 314 RT 8 | | | | MANSFIELD | OH | 44904-9408 | |
| DAVID T WHITE & | CATHERINE E WHITE JT TEN | 251 CURTICE PK | | | WEBSTER | NY | 14580-3448 | |
| DAVID T WILKIE & JEAN L | WILKIE JT TEN | 108 SE COUNTRY RD 3148 | | | CORSICANA | TX | 75109 | |
| DAVID T ZACHARY | 3964 OBERLIN CT | | | | TUCKER | GA | 30084-6034 | |
| DAVID TANG | 787 TANBARK DR | | | | DIMONDALE | MI | 48821-9792 | |
| DAVID TATE | 238 MORNING RD | | | | WINDSOR | NC | 27983-8906 | |
| DAVID TELLEFSEN | 40622 WINSOR DR | | | | CLINTON TOWNSHIP | MI | 48038-7119 | |
| DAVID TERRILL | 5050 KY 71S | | | | CAMPTON | KY | 41301 | |
| DAVID THIERBACH | 1127 TROTWOOD LANE | | | | FLINT | MI | 48507-3710 | |
| DAVID THOMAS | 20255 PRARIE | | | | DETROIT | MI | 48221-1270 | |
| DAVID THOMAS | 3422 SUNSET | | | | SHREVEPORT | LA | 71109-1716 | |
| DAVID THOMAS JOHNSON | 7775 BROADWYN DR | | | | REYNOLDSBURG | OH | 43068-2655 | |
| DAVID THOMAS JR | 312 CHURCH ST | | | | FORTVILLE | IN | 46040 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID THOMPSON | 1145 24TH AVENUE NORTH | | | | SAINT PETERSBURG | FL | 33704-3244 | |
| DAVID THOMSON ALICE THOMSON & | MARGARET Y THOMSON JT TEN | 16480 HORADO COURT | | | SAN DIEGO | CA | 92128-2807 | |
| DAVID THORPE | 16119 DEW DROP LANE | | | | TAMPA | FL | 33625-1362 | |
| DAVID TINSLEY | 207 ORCHARD ROAD | | | | ORINDA | CA | 94563 | |
| DAVID TOBIAS LEVINE | 8271 LYNNHAVEN DR | | | | CINCINNATI | OH | 45236-1411 | |
| DAVID TOLBERT | 2205 CRESTWOOD | | | | ANDERSON | IN | 46016-2751 | |
| DAVID TOLL | 112 CHATAM CT | | | | MAPLE GLEN | PA | 19002-2865 | |
| DAVID TORRES | 3545 W 58TH ST | | | | CHICAGO | IL | 60629-3807 | |
| DAVID TREJO | 6907 N FISK AVE | | | | KANSAS CITY | MO | 64151-1658 | |
| DAVID TRICK | 3836 WOODHURST CT | | | | BEAVERCREEK | OH | 45430-1658 | |
| DAVID TRUNDLE | 14 50TH ST | | | | WEEHAWKEN | NJ | 07087-7206 | |
| DAVID TUCK | 8717 W 66TH PLACE | | | | ARVADA | CO | 80004 | |
| DAVID TUCKER CUST MALIK ROSS TUCKER | UNDER THE NM UNIF TRAN MIN ACT | 5006 GOLDEN THREAD DR NE | | | ALBUQUERQUE | NM | 87113 | |
| DAVID TURNBULL | 625 PLEASANT ST | | | | MITLON | MA | 02186-4139 | |
| DAVID TWEEDIE | BOX 60 | | | | ONANCOCK | VA | 23417-0060 | |
| DAVID TWICHELL | BOX 20880 | | | | WICKENBURG | AZ | 85358-5880 | |
| DAVID V AIKEN | 6 STORER ST | | | | GUYSVILLE | OH | 45735 | |
| DAVID V ANDERSON | 422 OAK PARK BLVD | | | | CEDAR FALLS | IA | 50613-1540 | |
| DAVID V ARNST | 11740 MONSBROOK COURT | | | | STERLING HEIGHTS | MI | 48312-1429 | |
| DAVID V AWBREY | 4733 SHEPHERD HILLS RD | | | | JEFFERSON CITY | MO | 65101-9117 | |
| DAVID V BORTON | 172 HOLFORD AVE | | | | NILES | OH | 44446-1717 | |
| DAVID V FALZON | 1375 LK AVE | | | | CLERMONT | FL | 34711-3041 | |
| DAVID V FRYE | 1447 RJ BLVD | | | | MARTINSVILLE | IN | 46151-3000 | |
| DAVID V GAYDIK | 158 FRANK ST | | | | WHITAKER | PA | 15120-2322 | |
| DAVID V GRAHAM & SUSAN K | GRAHAM JT TEN | 311 E RIVER ROAD | | | FLUSHING | MI | 48433-2139 | |
| DAVID V HYLAND II | P O BOX 2152 | | | | SISTERS | OR | 97759 | |
| DAVID V JOHNSON TRUSTEE U/A | DTD 12/30/88 FOR DAVID V | JOHNSON | 2601 CAMBRIDGE CT  STE 310 | | CLARKSTON | MI | 48346 | |
| DAVID V LENOX | 5563 MALLARDS MARSH | | | | COLUMBUS | OH | 43229-9316 | |
| DAVID V MEADOWS | 925 SCENIC DRIVE | | | | CHARLESTON | WV | 25311-1524 | |
| DAVID V MEICHER | 1404 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 | |
| DAVID V MORONY | 5402 OAKRIDGE DR | | | | WILLOUGHBY HILLS | OH | 44094-3142 | |
| DAVID V MORROW | 5200 BRIAR CREST CT | | | | FLINT | MI | 48532-2302 | |
| DAVID V MURPHY | 11714 GIRDLED RD | | | | PAINESVILLE | OH | 44077-9762 | |
| DAVID V PERRONE | 62 TWEED LANE | | | | LAKE ORION | MI | 48362-2289 | |
| DAVID V PERRONE & SHARWOOD E | PERRONE JT TEN | 62 TWEED LANE | | | LAKE ORION | MI | 48362-2289 | |
| DAVID V PERRONE & SHERRY E | PERRONE JT TEN | 62 TWEED LANE | | | LAKE ORION | MI | 48362-2289 | |
| DAVID V SPARTANA | 612 W CHESAPEAKE | | | | TOWSON | MD | 21204-6909 | |
| DAVID V SPENCER | 2550 POPLAR HILL ROAD | | | | LIMA | NY | 14485-9540 | |
| DAVID V UIHLEIN TR | DAVID V UIHLEIN REVOCABLE | LIVING TRUST UA 12/13/96 | C/O GLENORA CO | 735 N WATER ST SUITE 712 | MILWAUKEE | WI | 53202-4104 | |
| DAVID W WALDER | 5396 DUSHORE DRIVE | | | | DAYTON | OH | 45427-2730 | |
| DAVID V WALKER III & | SUE H WALKER JT TEN | THE WALKER FAMILY TRUST | UA 12/15/98 | 5526 TAHOE CIR | CORPUS CRISTI | TX | 78413-2922 | |
| DAVID VALLIN | 1315 RAVENSWOOD DR | | | | LANSING | MI | 48917-1721 | |
| DAVID VAN BLARICUM | 46401 JONATHON CIRCLE APT 254 | | | | UTICA | MI | 48317-3864 | |
| DAVID VANTHOF & SHARON | VANTHOF JT TEN | 3373 HOAG N E | | | GRAND RAPIDS | MI | 49525-9741 | |
| DAVID VARGO | 6201 W FRANCIS RD | | | | CLIO | MI | 48420-8548 | |
| DAVID VARNER & | DORORTHY VARNER JT TEN | 624 CENTER ST E | | | WARREN | OH | 44481-9355 | |
| DAVID VARRIALE | 150 ETON PL | | | | WEST HEMPSTEAD | NY | 11552-1606 | |
| DAVID VASQUEZ | 537 JAMES ST | | | | EL PASO | TX | 79915-4855 | |
| DAVID VASSER HENTON | 1304 NORTH STREET | | | | AUSTIN | TX | 78756-2424 | |
| DAVID VEARL MAUDLIN | THE BADER 504 | 2515 K STREET N W | | | WASHINGTON | DC | 20037-2012 | |
| DAVID VEITCH & GEORGIA | THOMPSON VEITCH JT TEN | 6009 WEST DOC THOMPSON ROAD | | | PLANT CITY | FL | 33565-8170 | |
| DAVID VELDER | 10 CLONAVOR RD | | | | WEST ORANGE | NJ | 07052-4304 | |
| DAVID VOGEL CUST LISA ANN | VOGEL UNIF GIFT MIN ACT | COLO | 4701 CHARLES PLACE # 2024 | | PLANO | TX | 75093 | |
| DAVID VULICH | 3815 VILLA ROSA DRIVE | | | | CENTERFILED | OH | 44406 | |
| DAVID VULICH & FLORENCE B | VULICH JT TEN | 3815 VILLA ROSA DRIVE | | | CENTERFILED | OH | 44406 | |
| DAVID W AALTO | 33 BAILEY ROAD | | | | WEST TOWNSEND | MA | 01474-1125 | |
| DAVID W ABBOTT | 3973 LIBERTY CHURCH RD | | | | AUBURN | KY | 42206-9003 | |
| DAVID W ALEXANDER & | BARBARA L ALEXANDER JT TEN | 4520 HALIFAX DR | | | PORT ORANGE | FL | 32127-4507 | |
| DAVID W ALLEN | 7650 RATAN CIRCLE | | | | PORT CHARLOTTE | FL | 33981-2631 | |
| DAVID W ANTCLIFF | 8640 GODFREY | | | | BELDING | MI | 48809-9421 | |
| DAVID W ATLAS | 145 ALBERTA DR | | | | BUFFALO | NY | 14226-2046 | |
| DAVID W AYERS | 1535 ROSE BAY CT | | | | WALWORTH | NY | 14568-9561 | |
| DAVID W BAINBRIDGE | 5265 OLDE SAYBROOK | | | | GRAND BLANC | MI | 48439 | |
| DAVID W BARMORE | 193 TRAMMELL | | | | DUBACH | LA | 71235-2237 | |
| DAVID W BARNES | 5433 TRIPHAMMER RD | | | | AVON | NY | 14414-9747 | |
| DAVID W BARTON & LILIAS S | BARTON TRUSTEES UNDER | DECLARATION OF TRUST DTD | 01/09/85 | 7731 PRINCEVALLE ST | GILROY | CA | 95020-5023 | |
| DAVID W BEISWENGER | 17842 REID POINT ROAD | | | | FISHERS LANDING | NY | 13641 | |
| DAVID W BENN AS CUSTODIAN | FOR DAVID RANDALL BENN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1005 N TUCKAHOE ST | FALLS CHURCH | VA | 22046-3646 | |
| DAVID W BIESENBACH | 242 ARCHER RD | | | | CHURCHVILLE | NY | 14428-9624 | |
| DAVID W BIRCHFIELD | 4784 MARION WALDO RD | | | | PROSPECT | OH | 43342-9758 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID W BLAHU & GERTRUDE V BLAHU TRS | DAVID W BLAHU & GERTRUDE V BLAHU | REVOCABLE TRUST U/A DTD 11/1/00 | | | LEAVITTSBURG | OH | 44430-9722 | |
| DAVID W BLASZCZAK | 25476 SULLIVAN LN | | | | NOVI | MI | 48375-1420 | |
| DAVID W BOONE | 18526 STATE HWY 18 | | | | CONNEAUTVILLE | PA | 16406-2530 | |
| DAVID W BORCHARDT | 73 NEWTON ST | | | | MERIDEN | CT | 06450-4414 | |
| DAVID W BOROUGHF | 8092 WHEELER BOX 24 | | | | WHEELER | MI | 48662-9791 | |
| DAVID W BOWLING CUST | EMMA G BOWLING | UNDER THE MO UNIF TRANS TO MIN ACT | 2714 W EXECUTIVE CIRCLE | | OZARK | MO | 65721 | |
| DAVID W BRADOW | 3060 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 | |
| DAVID W BRIGHAM CUST JOHN | PAUL BRIGHAM UNDER MA | UNIFORM TRANSFERS TO MINORS | ACT | 9 PEMBROKE RD | WESTON | MA | 02493-2246 | |
| DAVID W BROWN | RR 1 BOX 202 | | | | FARMLAND | IN | 47340-9733 | |
| DAVID W BROWN | 490 EMERALD LAKE PATHE | | | | SUGAR HILL | GA | 30518 | |
| DAVID W BRUSSEAU | 319 HARMONY CT | | | | ANDERSON | IN | 46013-1052 | |
| DAVID W BRYAN | 17049 ROCK CREEK RD | | | | THOMPSON | OH | 44086-8758 | |
| DAVID W BURNS & KATHLEEN J | BURNS JT TEN | RD 8 BOX 552 | PARKLANE DRIVE | | MEADVILLE | PA | 16335-8714 | |
| DAVID W CARTER | 4417 SYRACUSE ST | | | | DEARBORN HEIGHTS | MI | 48125-2120 | |
| DAVID W CAVNAR | 14 LUGLENA LN | | | | PURCELL | OK | 73080-1754 | |
| DAVID W CHARLEY | 134 LAFFERTY | | | | LA SALLE | ONTARIO | | CANADA |
| DAVID W CHENAULT | 550 GARFIELD AVE 203 | | | | COCOA BEACH | FL | 32931-4068 | |
| DAVID W CHIO | 53510 GRAND RIVER AVE 12 | | | | NEW HUDSON | MI | 48165 | |
| DAVID W CLARK | 581 MADISON HILL RD | | | | CLARK | NJ | 07066-3103 | |
| DAVID W CLARKE | 309 WADSWORTH | | | | MAYSVILLE | KY | 41056-9679 | |
| DAVID W COHOON | 10320 OAKHURST RD | | | | HOLLY | MI | 48442-8662 | |
| DAVID W COLE | 2745 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326-2038 | |
| DAVID W COLLINS | BOX 273 | | | | SURING | WI | 54174-0273 | |
| DAVID W COOPER | 23891 BIDERWELL RD | | | | DEFIANCE | OH | 43512-9791 | |
| DAVID W CORRY | 330 WOODCREST | | | | BUFFALO | NY | 14223-1414 | |
| DAVID W COTEREL | 1009 FAIRFAX AVENUE | | | | DAYTON | OH | 45431-1015 | |
| DAVID W COX & BARBARA LEE | COX JT TEN | 294 RIDGEVIEW DR | | | E ROCHESTER | NY | 14445-1624 | |
| DAVID W CRAVENS | 7964-2 CAMINITO DIA | | | | SAN DIEGO | CA | 92122-1615 | |
| DAVID W CRAWFORD | 8327 E MONROE RD | | | | RIDGEWAY | MI | 49229-9710 | |
| DAVID W CURTIS | 28758 APOLLO | | | | NEW BALTIMORE | MI | 48047-4800 | |
| DAVID W DAILEY | 3126 BERT KOUNS INDUSTRIAL LOOP APT 19 | | | | SHREVEPORT | LA | 71118-2903 | |
| DAVID W DANIELS | S-187 TOWNLINE RD | | | | LANCASTER | NY | 14086 | |
| DAVID W DAWSON JR | 7380 W PIUTE AVE | | | | GLENDALE | AZ | 85308-5637 | |
| DAVID W DEAKIN & | MARY F DEAKIN JT TEN | 19 OXFORD ST | | | BETHEL | CT | 06801-2216 | |
| DAVID W DINNEEN | 2713 29TH AVE | | | | ROCK ISLAND | IL | 61201-5448 | |
| DAVID W DRENZEK | 6740 CRANE RD | | | | YPSILANTI | MI | 48197-8852 | |
| DAVID W EARLY | 108 MILMOUNT AVENUE | | | | MILMOUNT PARK | PA | 19033-3312 | |
| DAVID W EDWARDS | 14900 WILLIAMS RD | | | | PIONEER | CA | 95666-9751 | |
| DAVID W EICHHORN | 1474 EAST 256TH ST | | | | EUCLID | OH | 44132-2710 | |
| DAVID W ELBLE & SUSAN W | ELBLE JT TEN | 157 STATE ROUTE 38B | | | ENDICOTT | NY | 13760-6304 | |
| DAVID W ELLISON | 1841 JUNE DRIVE | | | | XENIA | OH | 45385-3828 | |
| DAVID W ENGELHARDT | 831 CLINTON ST APT 6 | | | | HOBOKEN | NJ | 07030-2935 | |
| DAVID W EPPLEY | BOX 10 | | | | WEST BERLIN | NJ | 08091-0010 | |
| DAVID W ERNST CUST MICHAEL W | ERNST UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 8858 WOODPARK DR | | ST LOUIS | MO | 63127-1440 | |
| DAVID W F MEHR | 210 HANES RD | | | | AVON | CT | 06001-2978 | |
| DAVID W FARQUHARSON & | KAREN K SOUTHWARD JT TEN | 34243 BURTON LANE | | | LIVONIA | MI | 48154-2557 | |
| DAVID W FAY & MARTHA H FAY JT TEN | 1008 ELMSHADE LN | | | | NASHVILLE | TN | 37211-7420 | |
| DAVID W FEHRENKAMP | 604 SHERWOOD | | | | LA GRANGE PARK | IL | 60526-5621 | |
| DAVID W FERCANA | 4665 CRABWOOD | | | | AUSTINTOWN | OH | 44515-5133 | |
| DAVID W FOLGER | 2559 LAWRENCEBURG HWY | | | | LAWRENCEBURG | TN | 38464-5943 | |
| DAVID W FRANKFURTH | 4718 PARKRIDGE | | | | WATERFORD | MI | 48329-1645 | |
| DAVID W FRAZIER & | CHRISTINE FRAZIER JT TEN | 10 CONCORD ROAD | | | DOVER | DE | 19904-9107 | |
| DAVID W GANSS | 1144 POWELL | | | | FURITA | CO | 81521-2087 | |
| DAVID W GARDNER | 408 N STEWART AVE | | | | LOMBARD | IL | 60148-1722 | |
| DAVID W GARLAND | 310 JEFFERSON DAVIS DR | | | | MARTINSVILLE | VA | 24112-0379 | |
| DAVID W GARLING | 11564 RAVENSBERG CT | | | | CINCINNATI | OH | 45240-2020 | |
| DAVID W GERBER | 4113 NORTHRIDGE RD | | | | LOCKPORT | NY | 14094-9726 | |
| DAVID W GOOKINS | 8164 NORTH MICHIGAN ROAD | | | | FOUNTAINTOWN | IN | 46130-9793 | |
| DAVID W GOULD & | SHARON E GOULD JT TEN | 4594 EAST SHORE DRIVE | | | CALEDONIA | MI | 49316-9617 | |
| DAVID W GREEN | 606 DEERFIELD LANE | | | | NORCROSS | GA | 30093-5001 | |
| DAVID W GRESHEM | 23038 LONE OAK DR | | | | ESTERO | FL | 33928 | |
| DAVID W GRIFFITH JR | 3510 KITTERY COURT | | | | WINSTON-SALEM | NC | 27104-1314 | |
| DAVID W GROAT | 5508 ROBIN | | | | GRAND BLANC | MI | 48439-7930 | |
| DAVID W GROSS | 11918 MARKET ST | | | | NORTH LIMA | OH | 44452-9769 | |
| DAVID W GROSS | 1402 ARLINGTON DRIVE | | | | FAIRBORN | OH | 45324-5604 | |
| DAVID W GRYBEL | 15232 IRENE | | | | SOUTHGATE | MI | 48195-2021 | |
| DAVID W GUFFEY | 3084 ROLLING GREEN CIRCLES | | | | ROCHESTER HILLS | MI | 48309-1250 | |
| DAVID W HAAK | BOX 185 | | | | PARROTTSVILLE | TN | 37843-0185 | |
| DAVID W HADLOW | RFD 1 BOX 145 | | | | CROGHAN | NY | 13327-9726 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID W HAINES | 256 RICHARDSON DRIVE | | | | MILL VALLEY | CA | 94941-2519 | |
| DAVID W HARDING | 9270 SEMINDALE | | | | CLARKSTON | MI | 48346-1853 | |
| DAVID W HARRELL | RT 2 BOX 153A | | | | LAKELAND | GA | 31635 | |
| DAVID W HARRELL | 5901 BISHOP | | | | DETROIT | MI | 48224-2047 | |
| DAVID W HARRIS | 11721 WOODLAND HILLS DR | | | | CHOCTAW | OK | 73020-8227 | |
| DAVID W HARTZLER | 510 DOUGLASTON DR | | | | ORTONVILLE | MI | 48462 | |
| DAVID W HASHMAN | 7712 GORDON WAY | | | | INDIANAPOLIS | IN | 46237-9663 | |
| DAVID W HEALD | 2154 DELAWARE DR | | | | ANN ARBOR | MI | 48103-6017 | |
| DAVID W HEANY | 4630 N KENWOOD AVE | | | | KANSAS CITY | MO | 64116-1852 | |
| DAVID W HIBBERD CUST CHARLES | DAVID HIBBERD UNIF GIFT MIN | ACT WYO | 310 PLUM ST | | W BARNSTABLE | MA | 02668-1418 | |
| DAVID W HICKMAN | 109 CREEKSIDE DR | | | | PULASKI | TN | 38478-8602 | |
| DAVID W HILL | 635 ANSON ST APT I-10 | | | | WINSTON-SALEM | NC | 27103 | |
| DAVID W HOEWISCH & KAY | KUNDINGER JT TEN | 1640 HACIENDA AVENUE | | | CAMPBELL | CA | 95008-5823 | |
| DAVID W HOFFMANN & JOANNE M | HOFFMANN JT TEN | 6075 WHIRLWIND DR | | | COLORADO SPRINGS | CO | 80918-7560 | |
| DAVID W HUMPHREYS & | MAXINE M HUMPHREYS JT TEN | 230 N COVE BLVD | | | PANAMA CITY | FL | 32401-3877 | |
| DAVID W HUNTER | 1347 BUTCHER RD | | | | FENTON | MI | 48430-1207 | |
| DAVID W HUSMAN | 3605 LESTER SW CT | | | | LILBURN | GA | 30047-7507 | |
| DAVID W HUTCHINS | 5267 WOODCREEK TRAIL | | | | CLARKSTON | MI | 48346-3971 | |
| DAVID W JAMES JR | 281 S INGLEWOOD | | | | AUSTINTOWN | OH | 44515-3933 | |
| DAVID W JESSUP & MARY F | JESSUP JT TEN | 9151 WINDSOR HWY | | | DIMONDALE | MI | 48821-9785 | |
| DAVID W JOHNSON | 1940 KIRKLAND COURT | | | | WIXOM | MI | 48393-1632 | |
| DAVID W JONES | 200 FEDERAL ST | | | | WILMINGTON | MA | 01887 | |
| DAVID W KASTNER & WILLIAM C | KASTNER JT TEN | 2821 SADLER | | | WARREN | MI | 48092-1866 | |
| DAVID W KELLER | 304 BUCKLAND WAY | | | | GREENVILLE | SC | 29615-6063 | |
| DAVID W KENNEDY | 5300 LOS ALTOS PKWY | | | | SPARKS | NV | 89436-2524 | |
| DAVID W KERNS | BOX 431 | | | | AUGUSTA | WV | 26704-0431 | |
| DAVID W KESSELRING | 203 WOODSMOKE LN | | | | ROCHESTER | NY | 14612-2255 | |
| DAVID W KETELSEN | 62 ALBERT ST | | | | DEPEW | NY | 14043-1049 | |
| DAVID W KEYES & DOREEN A | KEYES JT TEN | PO BOX 50088 | | | BELLEVUE | WA | 98015 | |
| DAVID W KNAVEL | 3354 CHRISTIE BLVD | | | | TOLEDO | OH | 43606-2861 | |
| DAVID W KOLINSKI | 6158 SAINT ANDREWS DRIVE | | | | JANESVILLE | WI | 53545-8803 | |
| DAVID W LANDOLFI | 103 LEAF CT | | | | FRANKLIN | TN | 37067-5002 | |
| DAVID W LAURIE | BOX 204 | | | | CATAUMET | MA | 02534-0204 | |
| DAVID W LE CATES | 12 STANYON RD | | | | YORK | PA | 17403-4912 | |
| DAVID W LEFFELER | 12250 PIKE 128 | | | | FRANKFORD | MO | 63441-2947 | |
| DAVID W LEH | RD 3 | BOX 3116 | | | EAST STROUDSBURG | PA | 18301-9535 | |
| DAVID W LETTIERI | 11021 VIVIAN DR NW | | | | HUNTSVILLE | AL | 35810-1214 | |
| DAVID W LIGGINS | 7313 LEA PLACE | | | | FT WORTH | TX | 76140-2426 | |
| DAVID W MADAR | 4584 BENTLEY RD | | | | BROWN CITY | MI | 48416-9626 | |
| DAVID W MADDEN | 2806 RAGSDALE RD | | | | COLUMBIA | TN | 38401-1449 | |
| DAVID W MADICK | 4449 GAULT RD | | | | NORTH JACKSON | OH | 44451-9713 | |
| DAVID W MANGANELLO | 4664 VANDALIA ST | | | | COMMERCE TOWNSHIP | MI | 48382-3836 | |
| DAVID W MANTLE | 58 STURBRIDGE LANE | | | | PITTSFORD | NY | 14534-4030 | |
| DAVID W MARCH | 6761 WINAN S LAKE ROAD | | | | BRIGHTON | MI | 48116 | |
| DAVID W MASARIK | 1000 W CLINTON AVE | | | | SAINT JOHNS | MI | 48879 | |
| DAVID W MATTHEWS | 1968 BERKSHIRE CLUB DR | | | | CINCINNATI | OH | 45230-2438 | |
| DAVID W MCCONNELL | 925 BEDFORD PL | | | | COLUMBIA | TN | 38401-6701 | |
| DAVID W MCELWEE | 233 EAGLE ST | | | | MEDINA | NY | 14103-1209 | |
| DAVID W MELVIN | 1008 MONROE TER | | | | DOVER | DE | 19904-6957 | |
| DAVID W MEYER | 03265 HARPER RD | | | | DEFIANCE | OH | 43512-9134 | |
| DAVID W MEYERS | 2 ROCKY RIDGE ROAD | | | | WESTPORT | CT | 06880-5119 | |
| DAVID W MIELKE | 964 RAVINE TERRACE COURT | | | | ROCHESTER HILLS | MI | 48307-2718 | |
| DAVID W MILLER & NANCY G | MILLER JT TEN | 7617 ELGAR ST | | | SPRINGFIELD | VA | 22151-2622 | |
| DAVID W MILSTEAD | 39 PHELPS STREET | | | | LOCKPORT | NY | 14094-2019 | |
| DAVID W MITCHELL | 428 ROGER STREET | | | | ATHENS | AL | 35611-2139 | |
| DAVID W MONREAL & JACQUELINE | L MONREAL JT TEN | 5611 LUELDA AVE | | | PARMA | OH | 44129-1934 | |
| DAVID W MONROE | 130 MALLARD | | | | PERRYSBURG | OH | 43551-2538 | |
| DAVID W MOORE | 3760 ESTATES DR | | | | TROY | MI | 48084-1125 | |
| DAVID W MORRISON | 116 MARYLAND ST | | | | HOLLISTON | MA | 01746 | |
| DAVID W MOSBAUGH | 274 SAND BROOK DR | | | | NOBLESVILLE | IN | 46060-9326 | |
| DAVID W MOSBAUGH | 274 SAND BROOK DR | | | | NOBLESVILLE | IN | 46060 | |
| DAVID W MOSBAUGH & JANE A | MOSBAUGH JT TEN | 274 SAND BROOK DR | | | NOBLESVILLE | IN | 46060 | |
| DAVID W MURDZA | 718 HIDDEN CREEK DR | | | | S LYON | MI | 48178-2525 | |
| DAVID W MURRAY & SIGRID S | MURRAY JT TEN | BOX 808 | | | CARBONDALE | CO | 81623-0808 | |
| DAVID W NAPORA | 8 STREAM VIEW LN | | | | LANCASTER | NY | 14086-3353 | |
| DAVID W NELSON | 16 MERCER HILL ROAD | | | | AMBLER | PA | 19002-5717 | |
| DAVID W NELSON | 345 N ENGLEHART | | | | DEFORD | MI | 48729-9789 | |
| DAVID W NICHOLSON | 204 PORTER DR | | | | ENGLEWOOD | OH | 45322-2448 | |
| DAVID W NOLLER | 15243 MONTALVO HEIGHTS CT | | | | SARATOGA | CA | 95070-6300 | |
| DAVID W OBERTEIN | 2782 NINE MILE RD | | | | PINCONNING | MI | 48650-8985 | |
| DAVID W OLIKER | 194 STAGE RD | | | | BALLSTON LAKE | NY | 12019-2607 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID W OLIVER | 9804 HOWLAND SPRINGS RD | | | | WARREN | OH | 44484-3111 | |
| DAVID W ORRIS | 474 MELROSE AVE | | | | SAN FRANCISCO | CA | 94127-2218 | |
| DAVID W PARKER | RTE 1 BOX 10 | | | | BRICKEYS | AR | 72320 | |
| DAVID W PARKS | 1261 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2360 | |
| DAVID W PASCHAL CUSTODIAN | FOR AMANDA M PASCHAL UNDER | THE TX UNIFORM GIFT TO | MINORS ACT | 3731 BLUEBONNET CT | FLOWER MOUND | TX | 75028-1238 | |
| DAVID W PASTORIUS | 7255 LONESOME PINE TRAIL | | | | MEDINA | OH | 44256-7160 | |
| DAVID W PATAPOW | RFD 1 CONNORS RD | | | | BALDWINSVILLE | NY | 13027 | |
| DAVID W PEIRCE | 224 VERDE COURT | | | | WILLOW PARK | TX | 76087-3001 | |
| DAVID W PEOPLES | RT 1 BOX 217 | | | | RAYVILLE | MO | 64084 | |
| DAVID W PEQUEEN | 806 NASH ROAD | | | | N TONAWANDA | NY | 14120-4226 | |
| DAVID W PERKINS | 1781 HILLSTATION ROAD | | | | GOSHEN | OH | 45122-9731 | |
| DAVID W PERKINSON & | PEGGY PERKINSON JT TEN | 377 EASTVIEW DRIVE | | | PARKERSBURG | WV | 26104-8433 | |
| DAVID W PERKINSON & PEGGY | PERKINSON JT TEN | 131 SCENIC HILLS | | | PARKERSBURG | WV | 26101-8085 | |
| DAVID W PERRY | 2000 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6813 | |
| DAVID W PERSHING | 1367 TOMAHAWK DR | | | | SALT LAKE CITY | UT | 84103-4248 | |
| DAVID W PETERS | 468 CENTER ST W | | | | WARREN | OH | 44481-9383 | |
| DAVID W PFEIFFER ADM EST | EDNA LOUISE PROSSER | 2645 ERIE AVENUE #41 | | | CINCINNATI | OH | 45208 | |
| DAVID W PHILLIPS | 5805 WESTCHESTER ST | | | | ALEXANDRIA | VA | 22310-1149 | |
| DAVID W PICKETT | 219 LUCKY LN | | | | PENDLETON | IN | 46064-9190 | |
| DAVID W PIERCE & | BARBARA PIERCE JT TEN | 401 PENNSYLVANIA AVE | | | CLAYMONT | DE | 19703-1922 | |
| DAVID W PITTMAN | 1360 N 1600E RD | | | | TAYLORVILLE | IL | 62568 | |
| DAVID W PLUMER SR & DAVID W | PLUMER JR TRUSTEES UNDER | WILL OF GRACE F PLUMERDTD | 09/27/83 | BOX 1269 | DAMARISCOTTA | ME | 04543-1269 | |
| DAVID W PRACHT | 28382 VIA ORDAZ | | | | SAN J CAPISTRANO | CA | 92675-2937 | |
| DAVID W PREMO & | JEANE M PREMO JT TEN | 7418 HARBOR VIEW | | | LEESBURG | FL | 34788-7505 | |
| DAVID W PRYOR | 906 DOLLINS ST | | | | WILBURTON | OK | 74578-3206 | |
| DAVID W PULLEYN | 55 FREESE RD | | | | ITHACA | NY | 14850-9101 | |
| DAVID W RANDLES | 404 S BRADY ST | | | | ATTICA | IN | 47918-1427 | |
| DAVID W REEVES | 7096 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8811 | |
| DAVID W REEVES & | MARY T REEVES JT TEN | 7096 SOMERS GRATIS RD | | | CAMDEN | OH | 45311-8811 | |
| DAVID W RENBACK | 2362 FRONTIER DRIVE | | | | LEBANON | IN | 46052 | |
| DAVID W RICH | 5764 HERBERT RD | | | | CANFIELD | OH | 44406-9701 | |
| DAVID W RICHARDS CUST FOR | ELENA N RICHARDS UNDER THE | NJ UNIFORM GIFTS TO MINORS | ACT | 10134 WHITE TROUT LANE | TAMPA | FL | 33618-4310 | |
| DAVID W RICHARDSON | 965 W MAIN ST | | | | GREENWOOD | IN | 46142 | |
| DAVID W RINKER | 3353 LOCKHEAD | | | | BURTON | MI | 48529-1059 | |
| DAVID W ROBINSON | 130 WIND N WOOD ST | | | | OKEMOS | MI | 48864-4143 | |
| DAVID W ROGERS | 1012 BRIDGE MILL AVE | | | | CANTON | GA | 30114-7796 | |
| DAVID W ROGERS | 806 NEWTON ST | | | | LANSING | MI | 48912-4330 | |
| DAVID W ROSS | 7687 BAY CIRCLE | | | | LIVERPOOL | NY | 13090 | |
| DAVID W ROSS | 1035 MONTROSA AVENUE | | | | JASPER | TN | 37347-2828 | |
| DAVID W ROSS & EARLINE G | ROSS JT TEN | 1035 MONTROSA AVENUE | | | JASPER | TN | 37347-2828 | |
| DAVID W ROSZEL | 1415 BOLTON ST | | | | BALTIMORE | MD | 21217-4202 | |
| DAVID W ROWE & ANN K ROWE JT TEN | 209 PARK | | | | HARRISON | MI | 48625-8622 | |
| DAVID W SAMONS | 578 SHORECUFF DR | | | | ROCHESTER | NY | 14612-3840 | |
| DAVID W SAWYER | 10360 E EATON HWY | | | | GRAND LEDGE | MI | 48837 | |
| DAVID W SAXTON | C/O AL KHOBAR | 54 STANLEY ST | | | VICTORIA | | 3193 | AUSTRALIA |
| DAVID W SCAMMELL III | 118 KINGS COVE CIRCLE | | | | LAFAYETTE | LA | 70508 | |
| DAVID W SCHUMANN | 2112 RIVER SOUND DR | | | | KNOXVILLE | TN | 37922-5663 | |
| DAVID W SETSER | 5963 FAIRHAM RD | | | | HAMILTON | OH | 45011-2036 | |
| DAVID W SHEEHAN | 469 NORTH ST | | | | WAYNESVILLE | OH | 45068-8423 | |
| DAVID W SHER | 5708 W 68TH ST | | | | EDINA | MN | 55439-1362 | |
| DAVID W SHIFTON & JO ANN | SHIFTON JT TEN | 111 WESTON DRIVE | | | CHERRY HILL | NJ | 08003 | |
| DAVID W SHULTZ | 401 QUAKER CHURCH ROAD | | | | RANDOLPH | NJ | 07869-1319 | |
| DAVID W SIBILSKY | 6351 QUEENS COURT | | | | FLUSHING | MI | 48433 | |
| DAVID W SIMON | 116 NORTH WISNER ST | | | | JACKSON | MI | 49202-4135 | |
| DAVID W SIMON & WILLARD B | SIMON JT TEN | 116 NORTH WISNER ST | | | JACKSON | MI | 49202-4135 | |
| DAVID W SIMONS | 3248 E HEMPHILL | | | | BURTON | MI | 48529-1435 | |
| DAVID W SIMPSON | 1904 W PATTERSON | | | | CHICAGO | IL | 60613-3524 | |
| DAVID W SLAYTON | 6030 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7980 | |
| DAVID W SMITH | 5831 W BASELINE RD | | | | ONONDAGA | MI | 49264-9617 | |
| DAVID W SMITH | 19675 LOONEY RD | | | | ATHENS | AL | 35613-5136 | |
| DAVID W SMITH | 1588 LOS AMIGOS STREET | | | | SIMI | CA | 93065-4031 | |
| DAVID W SMITH | 3854 MOOSEWOOD AVE | | | | TREVOSE | PA | 19053 | |
| DAVID W SMITH | 1140 ERIE RD | | | | ERIE | MI | 48133-9729 | |
| DAVID W SMITH & ANN S SMITH JT TEN | 1588 LOS AMIGOS ST | | | | SIMI | CA | 93065-4031 | |
| DAVID W SNYDER | 10118 DARLINGTON RD | | | | COLUMBIA | MD | 21044-1413 | |
| DAVID W SPECHT | 23 LONG LN | | | | LEVITTOWN | NY | 11756-3610 | |
| DAVID W STEFFLER JR | 111 S WOODLAWN RD | | | | BUTLER | PA | 16001-2953 | |
| DAVID W STEIN | 205 HALL ST | | | | ESSEXVILLE | MI | 48732-1149 | |
| DAVID W STEIN | 6707 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 | |
| DAVID W STEINER | 700 ARROUES DRIVE | | | | FULLERTON | CA | 92835-1925 | |
| DAVID W STEPHEN & FORREST W | STEPHEN JT TEN | 14279 ELMS RD | | | MONTROSE | MI | 48457-9720 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID W STEWART | 6531 EAST SWAMP RD | | | | CONESUS | NY | 14435-9730 | |
| DAVID W STODDARD TR | FAM REV LIV TR DTD 02/19/90 U-A DAVID | WAYNE STODDARD | 29 PLEASANT ST | | SIDNEY | NY | 13838-1215 | |
| DAVID W STODDARD TRUSTEE | FAMILY TRUST DTD 02/19/90 | U/A DAVID WAYNE STODDART | 91 MORROW DRIVE | 29 PLEASANT STREET | SIDNEY | NY | 13838-1215 | |
| DAVID W STONE IV | 2217 MOUNDS RD | | | | ANDERSON | IN | 46016 | |
| DAVID W STRACHAN | 118 N ELM ST | | | | OWOSSO | MI | 48867-2638 | |
| DAVID W SUTTON | 454 WILWOOD WAY | | | | SOMERVILLE | AL | 35670-3853 | |
| DAVID W TALLEY & | KATHLEEN E TALLEY JT TEN | 1317 PEACH STREET | | | BOOTHWYN | PA | 19061-3026 | |
| DAVID W TAYLOR | 3909 SUNNINGDALE WAY | | | | DURHAM | NC | 27707-5691 | |
| DAVID W TAYLOR | 5944 DOWNS ROAD | | | | WARREN | OH | 44481-9417 | |
| DAVID W TAYLOR | 467 MASONITE LAKE RD | | | | LAUREL | MS | 39443 | |
| DAVID W TAYLOR | 19108 US HIGHWAY 14 | | | | SUNDANCE | WY | 82729-9210 | |
| DAVID W THOMAS | 3404 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9219 | |
| DAVID W THOMAS & KATHERINE L | THOMAS JT TEN | 40 SARATOGA LN NORTH | | | PLYMOUTH | MN | 55441-6217 | |
| DAVID W THOMAS JR | 5405 CAMPBELL ST | | | | SANDUSKY | OH | 44870-1603 | |
| DAVID W THOMPSON | 52 GOODRICH RD | | | | FOSTORIA | MI | 48435-9515 | |
| DAVID W THOMPSON | 6471 WOODRIDGE RD | | | | ALEXANDRIA | VA | 22312-1337 | |
| DAVID W THOMS | 44 KENT ST | | | | CAMBRIDGE | ONTARIO | N1S 5B2 | CANADA |
| DAVID W TOWNSEND | 234 LANCELOT LANE | | | | FRANKLIN | TN | 37064-0718 | |
| DAVID W TREMBA | 7501 JAGUAR DR | | | | YOUNGSTOWN | OH | 44512-5307 | |
| DAVID W TURNER & | DIANE D TURNER TRS | DAVID W TURNER LIVING TRUST | UA 03/15/00 | 2210 KERRI LYNN LN | KOKOMO | IN | 46902-7410 | |
| DAVID W TURNQUIST | 3959 IVERNESS LANE | | | | ORCHARD LAKE | MI | 48323-1712 | |
| DAVID W TURNQUIST & LOUISE M | TURNQUIST JT TEN | 3959 IVERNESS LANE | | | ORCHARD LAKE | MI | 48323-1712 | |
| DAVID W VARGO | 995 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 | |
| DAVID W VOLLMAR | 40 HIDEAWAY TRL | | | | EUREKA | MO | 63025-3224 | |
| DAVID W VULBROCK & JUDY | VULBROCK JT TEN | 648 CHATHAM ROAD | | | GLENVIEW | IL | 60025-4402 | |
| DAVID W WAGGONER | 12294 BROOKVILLE-PYRMONT | | | | BROOKVILLE | OH | 45309-9703 | |
| DAVID W WALTERS & KRISTINE M | WALTERS JT TEN | 11200 LESURE | | | STERLING HEIGHTS | MI | 48312-1249 | |
| DAVID W WANNER | 617 WEST WARFIELD | | | | GARETT | IN | 46738-1389 | |
| DAVID W WASKE | 4025 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 | |
| DAVID W WATZLAWICK | 12798 JEBB ISLAND CIR S | | | | JACKSONVILLE | FL | 32224-7919 | |
| DAVID W WELTY | 4513 KING EDWARD CT | | | | ANNANDALE | VA | 22003-5744 | |
| DAVID W WHITE | 4203 mill street | | | | north branch | MI | 48461 | |
| DAVID W WHITEHEAD | 2395 MILLBROOK CT | | | | ROCHESTER | MI | 48306-3144 | |
| DAVID W WHITTAKER | 343 IVES RD | | | | MASON | MI | 48854-9240 | |
| DAVID W WHITTLESEY | BOX 1776 | | | | PRESCOTT | AZ | 86302-1776 | |
| DAVID W WILLIAMS | 2527 KINGSRIDGE | | | | DALLAS | TX | 75287-5835 | |
| DAVID W WILLIAMS | 5421 OLIVE RD | | | | TROTWOOD | OH | 45426-1429 | |
| DAVID W WILLIAMS | 454 HARMONY AVE | | | | ROCHESTER | PA | 15074-2358 | |
| DAVID W WILLIAMS & | PAMELA MARSH-WILLIAMS JT TEN | 158 ROLLING RIDGE ROAD | | | AMHURST | MA | 1002 | |
| DAVID W WILLISTON | 40 BOYDS VALLEY DR | | | | NEWARK | DE | 19711-4824 | |
| DAVID W WILSON & | KEVIN M WILSON JT TEN | 3072 FORT PARK BLVD | | | LINCOLN PARK | MI | 48146-3375 | |
| DAVID W WILSON & | KEVIN M WILSON JT TEN | 3072 FORT PARK | | | LINCOLN PARK | MI | 48146-3375 | |
| DAVID W WIRICK | 5379 PYLES | | | | COLUMBIAVILLE | MI | 48421-8933 | |
| DAVID W WITTKOPP | 4545 FREEMAN ROAD | | | | MIDDLEPORT | NY | 14105-9642 | |
| DAVID W WOOD | 2734 RONALD DR | | | | TROY | MI | 48098-1140 | |
| DAVID W WOODOCK | 2725 BARDELL DRIVE | | | | WILMINGTON | DE | 19808-2166 | |
| DAVID W WOODS | 422 N BUCHANAN ST | | | | EDWARDSVILLE | IL | 62025-1745 | |
| DAVID W WRIGHT | 11548 STATE RD | | | | ST JOHNS | MI | 48879-8514 | |
| DAVID W WRIGHT & JANET M | WRIGHT JT TEN | 3504 CARYN | | | MELVINDALE | MI | 48122-1137 | |
| DAVID W YOUNGMAN | 7 YANKEE COURT | | | | ROCHESTER | NY | 14624-4970 | |
| DAVID W ZECK | 10817 WINDROSE POINT AVE | | | | LAS VEGAS | NV | 89144-5425 | |
| DAVID WADE WILLIAMS | 3616 KENTLAND DR | | | | ROANOKE | VA | 24018-2514 | |
| DAVID WAINWRIGHT PEAKE JR | 309 LUCKENBACH RD | | | | FREDERICKSBURG | TX | 78624-7457 | |
| DAVID WALKER | 9000 CLOVERLAWN | | | | DETROIT | MI | 48204-2707 | |
| DAVID WALTER THORNBURY | 1724 APPOMATTOX ROAD | | | | LEXINGTON | KY | 40504-2210 | |
| DAVID WANHAU CHAN | 1804 S BUCHANAN | | | | KENNEWICK | WA | 99338-1816 | |
| DAVID WARREN GREENFIELD | 3605 S CREEK CT | | | | CHESAPEAKE | VA | 23325-2122 | |
| DAVID WARREN MILLER | 1120 S ADAMS | | | | DENVER | CO | 80210-2102 | |
| DAVID WARREN TORANGO & LINDA | ANN TORANGO JT TEN | 21558 SHERMAN | | | SOUTHFIELD | MI | 48034-4389 | |
| DAVID WATKINS | 414 EAST RIDGEWAY AVE | | | | FLINT | MI | 48505-5218 | |
| DAVID WATKINS JR & | MYRTLE WATKINS JT TEN | 414 E RIDGEWAY | | | FLINT | MI | 48505-5218 | |
| DAVID WATSON SMITH JR | 242 PLEASANT STREET | | | | BIRMINGHAM | MI | 48009-4419 | |
| DAVID WAX UNDER GUARDIANSHIP | OF G LYNN WAX | 3804 LIZETTE LANE | | | GLENVIEW | IL | 60025-1219 | |
| DAVID WAYNE CURTIS | 133 GRETA DRIVE | | | | ALVATON | KY | 42122-9508 | |
| DAVID WAYNE HARRISON & JANET | LLOYD HARRISON JT TEN | 2311 OXBOW COURT | | | ARLINGTON | TX | 76006-4811 | |
| DAVID WAYNE PARKER | 43 HEATHER LN | | | | N GRANBY | CT | 06060-1210 | |
| DAVID WAYNE TURNER | 10201 BERNIE CT | | | | INDIANAPOLIS | IN | 46229-1876 | |
| DAVID WEAVER & JEAN J WEAVER JT TEN | 5099 S LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-8201 | |
| DAVID WEBB | 16236 CHEYENNE | | | | DETROIT | MI | 48235-4292 | |
| DAVID WEISMAN CUST ALEXANDER | W WEISMAN UNDER FL UNIFORM | TRANSFERS TO MINORS ACT | 11901 PICCADILLY PLACE | | DAVIE | FL | 33325-5233 | |
| DAVID WEISMAN CUST ROBIN M | WEISMAN UNDER FL UNIF | TRANSFERS TO MINORS ACT | 11901 PICCADILLY PLACE | | DAVIE | FL | 33325-5233 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID WEISSMAN & | SARAH WEISSMAN JT TEN | 103 TAAFFE PLACE | | | BROOKLYN | NY | 11205 | |
| DAVID WELLINGTON | 48614 BLUEBIRD DR | | | | UTICA | MI | 48317-2324 | |
| DAVID WELLS | 50-28 190TH ST | | | | FLUSHING | NY | 11365-1210 | |
| DAVID WESLEY BERKEY | 24583 EBELDEN AVE | | | | NEWHALL | CA | 91321-3745 | |
| DAVID WESTPHAL & | KELLY WESTPHAL JT TEN | 2370 CLYDESDALE LANE | | | MISSOULA | MT | 59804-9783 | |
| DAVID WHITESELL | 3221 SAYBROOK CT | | | | DUBLIN | OH | 43017-1696 | |
| DAVID WILKOWSKI | 495 ST PROPEZ CIRCLE NE | | | | ST PETERSBURG | FL | 33703 | |
| DAVID WILLIAM BURNS & CAROL | JEAN BURNS CUST WILLIAM | EDWARD BURNS UNIF GIFTS TO | MINORS ACT OH | 5385 SYCAMORE HILL DR | NEW MIDDLETOWN | OH | 44442-8738 | |
| DAVID WILLIAM BURNS & CAROL | JEAN BURNS CUST BRENDA JEAN | BURNS UNIF GIFTS TO MINORS | ACT OH | 5385 SYCAMORE HILL DR | NEW MIDDLETOWN | OH | 44442-8738 | |
| DAVID WILLIAM DUENSING & | EVELYN M DUENSING JT TEN | 5239 E RD RUNNER RD | | | SCOTTSDALE | AZ | 85253-3306 | |
| DAVID WILLIAM GREGORY | 2033 HENRY'S MILL RD | | | | JAVA | VA | 24565-2339 | |
| DAVID WILLIAM KIDD | 17941 SW 176TH ST | | | | MIAMI | FL | 33187-1661 | |
| DAVID WILLIAM SEIDENBERG | 51 DEBORAH SAMPSON ST | | | | SHARON | MA | 02067-2208 | |
| DAVID WILLIAM THOMPSON | EDNAM FOREST | 425 WELLINGTON DR | | | CHARLOTTESVILLE | VA | 22903-4746 | |
| DAVID WILLIAM WANGENSTEEN | 1834 OREGON AVE S | | | | ST LOUIS PARK | MN | 55426-2037 | |
| DAVID WILLIAMS | BOX 536 | | | | MT MORRIS | MI | 48458-0536 | |
| DAVID WILLIAMS | 9500S 500W STE 206 | | | | SANDY | UT | 84070-6506 | |
| DAVID WILSON | 1509 RANDY CT 7 | | | | FLINT | MI | 48505-2523 | |
| DAVID WINEGARDNER | 1420 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6309 | |
| DAVID WINKELSTEIN | 712 WHITE WILLOW BAY | | | | PALATINE | IL | 60067-6655 | |
| DAVID WIRSHING | 24 PHEASANT RIDGE PL | | | | HENDERSON | NV | 89014 | |
| DAVID WISE CUST | RYAN WIESE | UNDER THE SD UNIF TRAN MIN ACT | 7810 WILDROSE ST | | BLACK HAWK | SD | 57718-9126 | |
| DAVID WITENSTEIN | 10345 GREENBRIAR CT | | | | BOCA RATON | FL | 33498-1613 | |
| DAVID WOLKENSTEIN & JUDITH E | WOLKENSTEIN JT TEN | 309 E FAIRY CHASM ROAD | | | MILWAUKEE | WI | 53217-1807 | |
| DAVID WOLNERMAN & JENNIE | WOLNERMAN JT TEN | 19101 MYSTIC POINT DRIVE | BUILDING 200 APT 2702 | | NORTH MIAMI BEACH | FL | 33180-4513 | |
| DAVID WOLTZ | 2418 GRAYSTONE DR | | | | OKEMOS | MI | 48864 | |
| DAVID WOOD | 12091 W BALD EAGLE | | | | CRYSTAL RIVER | FL | 34429-5277 | |
| DAVID WOOD SHAFFER | BOX 485 | | | | EARLETON | FL | 32631-0485 | |
| DAVID WOODBRIDGE & LORI | WOODBRIDGE JT TEN | 316 ST CLAIR AVE | | | MINGO JUNCTION | OH | 43938-1135 | |
| DAVID WRIGHT & PHYLLIS | WRIGHT JT TEN | 332 BRANDON HILL DR | | | ORTONVILLE | MI | 48462-8651 | |
| DAVID WUTKE CUST FOR COLLEEN | M WUTKE UNDER MI UNIF GIFTS | TO MIN ACT | 31901 BALMORAL | | GARDEN CITY | MI | 48135-1704 | |
| DAVID Y COOPER | 424 COLEBROOK LANE | | | | BRYN MAWR | PA | 19010-2904 | |
| DAVID Y HSIA | 2589 TAYLOR DR | | | | TROY | MI | 48083-6910 | |
| DAVID Y W YOUNG | 19845 NW PAULINA DR | | | | PORTLAND | OR | 97229-2835 | |
| DAVID YIN-CHIEH LIN | 1682 ATKINSON PARK CIRCLE | | | | LAWRENCEVILLE | GA | 30043 | |
| DAVID YOUNG | 1601 MARMORA AVENUE | | | | ATLANTIC CITY | NJ | 08401-2250 | |
| DAVID YUENGER & DELORES FAYE | YUENGER JT TEN | BOX 12 | | | PORTSMOUTH | OH | 45662-0012 | |
| DAVID Z EDWARDS & JULIE A | EDWARDS JT TEN | 2908 CEDAR KEY DRIVE | | | LAKE ORION | MI | 48360-1832 | |
| DAVID ZAJC | 3215 W SPRAGUE RD | | | | NORTH ROYALTON | OH | 44133-2203 | |
| DAVID ZAKALIK & EDWARD | ZAKALIK JT TEN | 6490 ASPEN RIDGE DRIVE | | | WEST BLOOMFIELD | MI | 48322-4439 | |
| DAVID ZATZ | 21308 SUMMERTRACE CIRCLE | | | | BOCA RATON | FL | 33428-1178 | |
| DAVID ZEROLL | 530 HIBISCUS RD | | | | CASSELBERRY | FL | 32707-5311 | |
| DAVID ZITTLE | 6005 SOUTHWEST 58TH COURT | | | | DAVIE | FL | 33314-7314 | |
| DAVIDA A WOODS | 8366 CORALBERRY LANE | | | | JACKSONVILLE | FL | 32244-6108 | |
| DAVIDA D HRABE | BOX 170 | | | | ROSELAND | VA | 22967-0170 | |
| DAVIDA HAMILTON | 26 HICHBORN ST 1 | | | | REVERE | MA | 02151-3517 | |
| DAVIDA KORN ORENSTEIN & MARC | KORN JT TEN | 54-44 LITTLE NECK PARKWAY | APT 2F | | LITTLE NECK | NY | 11362-2214 | |
| DAVIDA R BERGSTROM | 333 VIA LAPAZ | | | | GREENBRAE | CA | 94904-1245 | |
| DAVIDA Y CHANG | 20 CONFUCIUS PLAZA | APT 44E | | | NEW YORK | NY | 10002-6729 | |
| DAVIEN R HOLTBERG | 20927 CO RD 200 | | | | BELGRADE | MN | 56312-9723 | |
| DAVIEN R HOLTBERG & JANICE | LEE HOLTBERG JT TEN | 20927 CO RD 200 | | | BELGRADE | MN | 56312-9723 | |
| DAVINA EBNER | 1415 HOLLYTREE PL | | | | TYLER | TX | 75703-5773 | |
| DAVINA VICKERY | 199 E LAWRENCE ST | | | | MILLTOWN | NJ | 08850-1137 | |
| DAVINDER KAUR TALWAR | 27254 NORTHMORE | | | | DEARBORN HTS | MI | 48127-3644 | |
| DAVIS ANGLIN | 15885 GILCHRIST | | | | DETROIT | MI | 48227-1578 | |
| DAVIS B FOX | 1817 ARTILLERY RIDGE RD | | | | FREDERICKSBERG | VA | 22408-2502 | |
| DAVIS BROOKS | 19955 MARK SWAN | | | | DETROIT | MI | 48235-1608 | |
| DAVIS DOUGLAS BUCHANAN | 2105 PINEWOOD CIR | | | | CHARLOTTE | NC | 28211-1636 | |
| DAVIS FOUNDATION | 344 OCEAN AVENUE | | | | GRETNA | LA | 70053-4727 | |
| DAVIS GORDON MAYES & | MARY JOSEPHINE MAYES JT TEN | 10300 N IH35 | | | JARRELL | TX | 76537-1136 | |
| DAVIS JESSE J | 6610 COLONIAL DR | | | | FLINT | MI | 48505-1918 | |
| DAVIS L GATES | 1040 JAQUES AVE | | | | RAHWAY | NJ | 07065-3925 | |
| DAVIS L GAYLE | 8261 BURR DRIVE | | | | MECHANICSVILLE | VA | 23111-1415 | |
| DAVIS L GAYLE & ELSIE C | GAYLE JT TEN | 8261 BURR DR | | | MECHANICSVILLE | VA | 23111-1415 | |
| DAVIS L PEYTON | 4123 EASTLAKE AVE | | | | OAKLAND | CA | 94602-4001 | |
| DAVIS M FLOYD JR | BOX 391 | | | | JACKSON | SC | 29831-0391 | |
| DAVIS N ROGERS | 1917 HUNT CLUB LANE | | | | CHESAPEAKE | VA | 23323-6548 | |
| DAVIS P WALKER | BOX 558 | | | | GROVETOWN | GA | 30813-0558 | |
| DAVIS R SMITH | 620-5TH AVE | | | | HUNTINGTON | WV | 25701-2009 | |
| DAVIS VAN BEUREN MITCHELL | CLIFFDALE ROAD | | | | GREENWICH | CT | 06833 | |
| DAVIS Y ESTES | 2215 W 73RD TERR | | | | PRAIRIE VILLAGE | KS | 66208-3419 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIT HILLS | | 1702 ABE | | | SHREVEPORT | LA | 71108-3402 | |
| DAW HUNTER | | 4249 WILLOW CREEK DRIVE | | | DAYTON | OH | 45415-1940 | |
| DAWIN L WRIGHT | | 3668 EDINBOROUGH CT | | | ROCHESTER HILLS | MI | 48306-3632 | |
| DAWIN L WRIGHT & CAROLYN M | WRIGHT JT TEN | 3668 EDINBOROUGH CT | 3668 EDIN BOROUGH CT | | ROCHESTER HILLS | MI | 48306-3632 | |
| DAWN A JANKOWSKI | | 5401 CHIMNEY ROCK RD | BUILDING 20 APT 472 | | HOUSTON | TX | 77081-2004 | |
| DAWN A KLOOSTER | | 12306 NORTHLAND DR | | | CEDAR SPRINGS | MI | 49319-8450 | |
| DAWN A PHILLIPS | | 217 SUNDOWN DR | | | DAWSONVILLE | GA | 30534-7303 | |
| DAWN A REISSNER | | E37-288 MILL ROAD | | | ETOBICOKE ON | ON | M9C 4X7 | CANADA |
| DAWN A WILLETT | | 3406 HIDDEN RD | | | BAY CITY | MI | 48706-1242 | |
| DAWN BRIGHTMAN RIECK | | 18712 SOUNDVIEW PL | | | EDMONDS | WA | 98020-2384 | |
| DAWN C HOBACK | | 110 STAHL AVENUE | | | NEW CASTLE | DE | 19720-3318 | |
| DAWN C RYAN | | 8800-20TH AVE | | | BROOKLYN | NY | 11214-4849 | |
| DAWN CHRISTIN SCHROEDER | | 8309 W BEHREND DR | | | PEORIA | AZ | 85382-8799 | |
| DAWN D COLE | | 40031 NOTTINGHAM TRAIL | | | ZEPHYRHILLS | FL | 33540-7707 | |
| DAWN D COYLE | | 305 NATIONAL CITY BANK | | | ROCK ISLAND | IL | 61201 | |
| DAWN D GOKEY | | 88 FORT COVINGTON ST | | | MALONE | NY | 12953 | |
| DAWN D GRAVINK | ATTN DAWN KULOW | 2335 5TH AVE | | | YOUNGSTOWN | OH | 44504-1839 | |
| DAWN D JACKSON | | 2096 S STATE ROAD | | | DAVISON | MI | 48423-8632 | |
| DAWN DI FRANCESCO | | 21721 MILLER AVE | | | EUCLID | OH | 44119-2359 | |
| DAWN DITZHAZY | | 7 RUST LANE | | | SAGINAW | MI | 48602-1920 | |
| DAWN E BERGER | | 52950 CREGLOW | | | MARCELLUS | MI | 49067-9397 | |
| DAWN E BRAY | | 6475 LAWYERS HILL RD | | | ELKRIDGE | MD | 21075-5213 | |
| DAWN E BUNDY | | 16 SHANNON CT | | | WEST SAND LAKE | NY | 12196-9600 | |
| DAWN E FASCI | | 688 CAMP ST | | | FARMINGTON | CT | 06032-3058 | |
| DAWN E GILBERT | | 700CASTALIA ST | | | BELLEVUE | OH | 44811-1121 | |
| DAWN E HOERLE | | 1625 FORD BLVD | | | LINCOLN PARK | MI | 48146-3903 | |
| DAWN E JOHNSON | | 109 N PALM ST | | | JANESVILLE | WI | 53545-3548 | |
| DAWN E KLEINMAN | | 301 OAK AVE | | | CARRBORO | NC | 27510-1751 | |
| DAWN E LEEDS | | 3935 WOLCOTT TERRACE | | | WEST BLOOMFIELD | MI | 48323 | |
| DAWN E MAC ELROY | APT F9 | 140 BPW CLUB RD | | | CARRBORO | NC | 27510-2510 | |
| DAWN E MC CORD | | 726 LOVEVILLE RD 75 | | | HOCKESSIN | DE | 19707 | |
| DAWN E PIERDON | | 44766 YORKSHIRE DR | | | NOVI | MI | 48375-2247 | |
| DAWN E ZAK | | 2779 MUSSEN | | | WALLED LAKE | MI | 48390-1455 | |
| DAWN ELLERY | | 3 SPRING LN | | | YARDLEY | PA | 19067-5402 | |
| DAWN EVANGELISTA | | 18471 HUNT RD | | | STRONGSVILLE | OH | 44136-8403 | |
| DAWN F KRUPP | | BOX 132 | | | LANSDALE | PA | 19446-0132 | |
| DAWN FAYE SMITH-CRISP | | BOX 1462 | | | MIDLAND | MI | 48641-1462 | |
| DAWN GEHLING | | 87 LINCOLN ST | | | CLINTONVILLE | WI | 54929-1349 | |
| DAWN H MC ARDEL & NEIL MC | ARDEL JT TEN | 40 FIRST ST | | | KENVIL | NJ | 07847-2516 | |
| DAWN HASKINS | | 4046 E GEDDES CIRCLE | | | LITTLETON | CO | 80122-2283 | |
| DAWN HOGH | | 111 CAPISTRANO PL | | | LOS GATOS | CA | 95032-1103 | |
| DAWN J BURKHARDT | | 1052 BRIDLEPATH LN | | | LOVELAND | OH | 45140-8052 | |
| DAWN J COLEY | | 2392 LINDELL | | | STERLING HEIGHTS | MI | 48310-4890 | |
| DAWN J COLEY & | MICHAEL L COLEY JT TEN | 2392 LINDELL | | | STERLING HEIGHTS | MI | 48310-4890 | |
| DAWN JENKINS | | 3331 S NEWBURGH RD | | | WAYNE | MI | 48184-1000 | |
| DAWN K CLAPHAM CUST SEANTI | CLAPHAM UNDER CA UNIFORM | TRANSFERS TO MINORS ACT | 4622 SEDA DR | | SAN DIEGO | CA | 92124-2323 | |
| DAWN K COCHRANE | | 51500 BEDFORD | | | NEW BALTIMORE | MI | 48047 | |
| DAWN K NICHOLS | | 5700 39TH AVENUE | | | HYATTSVILLE | MD | 20781 | |
| DAWN KOBER | | 8116 S TROY | | | CHICAGO | IL | 60652-2617 | |
| DAWN L BASNER | | 32 BREER RD | | | BARRE | VT | 05641-8674 | |
| DAWN L CATER | | 2297 SOUTH DAYSVILLE ROAD | | | OREGON | IL | 61061-9780 | |
| DAWN L KOSTECZKO | | 223 ZANDHOEK RD | | | HURLEY | NY | 12443 | |
| DAWN L KRUGER & GERALD L | KRUGER JT TEN | BOX 871 | | | BRECKENRIDGE | CO | 80424-0871 | |
| DAWN L NELSON | | 9306 PRARIE VIEW CT | | | ROSCOE | IL | 61073-7145 | |
| DAWN L RIGGLE | | 13241 NURKKALA ROAD | | | BRUCE CROSSING | MI | 49912 | |
| DAWN L TAMPIR | | 202 SOUTH HULL AVE | | | DELAND | FL | 32720-4942 | |
| DAWN L WALKER | | 786 BRIAR LANE | | | BELOIT | WI | 53511-2412 | |
| DAWN L WILSON | | 558 SAINT JAMES | | | MARYSVILLE | MI | 48040-1325 | |
| DAWN L ZABODSKY | | 1346 RADCLIFFE LANE | | | SCHAUMBERG | IL | 60193-3353 | |
| DAWN LOUGHERY-SYMONDS | | BOX 287 | | | GILSUM | NH | 03448-0287 | |
| DAWN LYNN DICK | | 3546 FORESTDALE AVE | | | WOODBRIDGE | VA | 22193-2058 | |
| DAWN LYNNE WILLIAMS | | 204 DANA LANE | | | BOSSIER CITY | LA | 71111 | |
| DAWN M ANSCHUETZ | | 7400 E POTTER RD | | | DAVISON | MI | 48423-9520 | |
| DAWN M BICKERSTAFF | | 2500 MANN ROAD 124 | | | CLARKSTON | MI | 48346 | |
| DAWN M BISTANY | | 221 W HILDALE | | | DETROIT | MI | 48203 | |
| DAWN M BOYER & BROOK L BOYER | TEN ENT | 90 FIELDSTONE LN | | | PORT MATILDA | PA | 16870 | |
| DAWN M BRADFIELD | | 728 W COLUMBIA ST | | | MASON | MI | 48854 | |
| DAWN M CHROBAK | | 3140 DUPONT DR | | | JANESVILLE | WI | 53546-9024 | |
| DAWN M CORDRAY | | 6560 E CO RD 151 N | | | AVON | IN | 46123-8535 | |
| DAWN M CRADDOCK | | 629 W COLUMBIA ST | | | MASON | MI | 48854-1023 | |
| DAWN M EATON | | 10575 KONNEYAUT TRAIL | | | CONNEAUT LAKE | PA | 16316-3343 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWN M FEDERSPIEL | | 3130 JOHANN DR | | | SAGINAW | MI | 48609-9133 | |
| DAWN M FULGHUM | | 6804 STETTER DR | | | ARLINGTON | TX | 76001-7561 | |
| DAWN M HALLWOOD | | 143 NORTH 8TH AVE | | | FRUITPORT | MI | 49415 | |
| DAWN M HAWLEY | | 7388 SOUTH DURAND ROAD | | | DURAND | MI | 48429-9401 | |
| DAWN M HEINRICHS | | 519 AGNES AVE | | | WAUNAKEE | WI | 53597 | |
| DAWN M HESS | | 2740 CHARLESGATE SW | | | WYOMING PARK | MI | 49509-2066 | |
| DAWN M HILL | | 1025 S JACKSON ST | | | JACKSON | MI | 49203-3105 | |
| DAWN M HOLMES CUST SAMATHA | LOUISE HOLMES UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 5722 W HANOVER AVE | DALLAS | TX | 75209-3430 | |
| DAWN M HOPPER | | 5752 ILL HWY 1 | | | PARIS | IL | 61944 | |
| DAWN M HUDAK | ATTN DAWN M NICOLSON | 606 ELM ST | | | S DARTMOUTH | MA | 02748-2145 | |
| DAWN M JOHNSON | | 323 SHADY ACRES | | | LUCAS | KY | 42156 | |
| DAWN M MCCALLISTER | | 1118 THAYER LN | | | ANDERSON | IN | 46011-2572 | |
| DAWN M PIROSKO & MARY M | | PIROSKO JT TEN | 5754 SANBURN AVENUE | | SHELBY TWP | MI | 48316-2437 | |
| DAWN M PRICE | | 3658 SAINT MARYS ST | | | AUBURN HILLS | MI | 48326-1442 | |
| DAWN M SPEZIA & DOUGLAS M | | SPEZIA JT TEN | 5754 SANDBURN | | SHELBY TWP | MI | 48316-2437 | |
| DAWN M TAYLOR | | 5301 S ATLANTIC AVE 25 | | | NEW SMYRNA BEACH | FL | 32169-4571 | |
| DAWN M THROENLE | | 7181 BRIDGES LANE | | | CINCINNATI | OH | 45230-2114 | |
| DAWN M URICEK | | 7072 DONELSON TR | | | DAVISON | MI | 48423-2320 | |
| DAWN M WOLSKI | | 124 MARSH AVENUE | | | SAYREVILLE | NJ | 08872-1347 | |
| DAWN MACMILLAN | | 369 MALCOLM AVE | | | N PLAINFIELD | NJ | 07060 | |
| DAWN MARIE BERRY | | 907 W BROAD ST | | | LINDEN | MI | 48451-8767 | |
| DAWN MARIE CASSIDAY | | 130 MANLEY AVENUE | | | HOLLAND | MI | 49424 | |
| DAWN MARIE GORRIS & ALLEN | | JOSEPH GORRIS JT TEN | 3614 CAPALDI CIRCLE | | ORION | MI | 48359-1401 | |
| DAWN MARIE LAUBACH | | 26015 UPTON CREEK | | | SAN ANTONIO | TX | 78260 | |
| DAWN MARIE MALCOMNSON CUST | JESSE RAY MALCOMNSON | UNIF GIFT MIN ACT MI | 18269 JOHNSON | | STANWOOD | MI | 49346-9576 | |
| DAWN MARIE MATZKE | | 10458 SHERIDAN AVE | | | MONTROSE | MI | 48457-9169 | |
| DAWN MARIE PRYOR | | 9810 SOUTH MERRION AVE | | | CHICAGO | IL | 60617-4848 | |
| DAWN MARIE WELDON | ATTN DAWN MARIE LEONARD | 3361 TRACY DR | | | SANTA CLARA | CA | 95051-6426 | |
| DAWN MARTIN-WAY | | 12 BUTTERFIELD CRES | | | CANADA | L1R | 1J2 | |
| DAWN MARTIN-WAY | | 12 BUTTERFIELD CRES | WHITBY ONTARIO | | WHITBY | ONTARIO | L1R 1J2 | CANADA |
| DAWN MAY | | 420 FERNWOOD DR | | | SEVERNA PARK | MD | 21146-2850 | |
| DAWN MAYER | | 25743 W 7 MILE RD | | | DETROIT | MI | 48240-1770 | |
| DAWN MC CORMICK AS CUSTODIAN | FOR MEGAN MC CORMICK U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 203 E RAINTREE LN | GOLDSBORO | NC | 27534-8220 | |
| DAWN P HYATT | | 13641 IOWA ST | | | WESTMINSTER | CA | 92683-2639 | |
| DAWN P KNOX | | 71 PAVILION STREET | | | ROCHESTER | NY | 14620 | |
| DAWN PHINNEY HAUT | | 5040 woodfield drive | | | carmel | IN | 46033 | |
| DAWN PRESTON | | 1206 MATHESON ST | | | JANESVILLE | WI | 53545-1816 | |
| DAWN R FINKE | | 10155 N 100 E | | | COLUMBUS | IN | 47203-9710 | |
| DAWN R HOOKER | | 3621 RUTHERFORD DR | | | SPRING HILL | TN | 37174-2176 | |
| DAWN R JAPINGA WILSON CUST | SCOTT STEVEN WILSON | UNIF GIFT MIN ACT MI | 901 W STATE ST | | ST JOHNS | MI | 48879-1403 | |
| DAWN R SWIGER | | 7805 NEWRIDGE ST | | | YOUNGSVILLE | NC | 27596 | |
| DAWN R TORRENCE | | 403 E MONROE AVE | | | PERU | IN | 46970-1256 | |
| DAWN ROBIN SCHWARTZ | | 405 GREEN MOUNTAIN ROAD | | | MAHWAH | NJ | 07430 | |
| DAWN ROSS CUST JAMES R ROSS | UNDER NJ UNIFORM TRANSFERS | TO MINORS ACT | 75 NORMAN AVE | | LAKE HIAWATHA | NJ | 07034-3008 | |
| DAWN S WHEELER | | 6453 CALLE PLACIDO DRIVE | | | EL PASO | TX | 79912 | |
| DAWN SCOTT | | 4341 NW 16TH ST | APT 311 | | LAUDERHILL | FL | 33313 | |
| DAWN SEAN STANTON BROOKS | | 4216 34TH AVENUE WEST | | | SEATTLE | WA | 98199 | |
| DAWN SHELDON | ATTN DAWN HUCK | 11392 GREENTREE | | | WARREN | MI | 48093-2595 | |
| DAWN SHERINE LAURDES LVIS | CUST FOR CHARMAINE LUVIS | UNDER NC UNIF GIFT MIN ACT | 1018 HEATHERLOCK DRIVE | | GASTONIA | NC | 28054-6480 | |
| DAWN V COPE TR | EDWIN T COPE & DAWN V COPE FAMILY | TRUST C U/A DTD 12/27/01 | 2150 SAN VITO CIRCLE | | MONTEREY | CA | 93940 | |
| DAWN V HASKELL | | 39 SHANLEY ST | | | BUFFALO | NY | 14206-3325 | |
| DAWN VAN HOEK | | 2490 SCIO RD | | | DEXTER | MI | 48130-9716 | |
| DAWN VERONA RICHARDS | | 47691 NOLA DR | | | MACOMB | MI | 48044-2694 | |
| DAWN WILBANKS CUST GEORGIA A | SMITH UGMA AL | PO BOX 366 | | | GOODWATER | AL | 35072-0366 | |
| DAWNA S MENDENHALL | | 10349 E COUNTY RD 400 S | | | COATESVILLE | IN | 46121-9756 | |
| DAWNE COUNTS | | 1896 HUNTERS LANE | | | LAKE ORION | MI | 48360-1861 | |
| DAWNE L ALLEN | | 4018 AVENUE J | | | BROOKLYN | NY | 11210-4440 | |
| DAWNE MARIE COUNTS | | 1896 HUNTERS LANE | | | LAKE ORION | MI | 48360-1861 | |
| DAWNEEN K THORSTAD | ATTN DAWNEEN T BEEDY | 955 RAE DR | | | HARTLAND | WI | 53029-1153 | |
| DAWNEEN MARIE NELSON BROWN | | 4639 E PEARCE RD | | | PHOENIX | AZ | 85044-1126 | |
| DAWNORA CATHEY | | 5375 MIKEWOOD DRIVE | | | WATERFORD | MI | 48327-2034 | |
| DAWSON B TURNER | | 696 S 5 PT RD | | | WEST CHESTER | PA | 19382-4607 | |
| DAWSON F WARRINGTON CUST | MISS ROBYN WARRINGTON UNIF | GIFT MIN ACT DEL | 1105 N FRANKLIN ST 115 | | WILMINGTON | DE | 19806-4301 | |
| DAWSON PARLETT & | GERTRUDE PARLETT TEN ENT | 719 MAIDEN CHOICE LN | APT BR433 | | CATONSVILLE | MD | 21228-6195 | |
| DAYLE K LEWIS | | 1892 RESERVIOR RD | | | RICHMOND | IN | 47374 | |
| DAYLE L GARRETT | | 3321 HOLLYWOOD | | | DEARBORN | MI | 48124-4360 | |
| DAYLE L SOLBERG & | GLENN E SOLBERG JT TEN | 6896 DIAMOND CT | | | POLLOCK PINES | CA | 95726-9512 | |
| DAYLY LEE & JEAN LEE | TRUSTEES U/A DTD 04/07/92 | THE DAYLY LEE AND JEAN LEE | FAMILY TRUST | BOX 94 | ISLETON | CA | 95641-0094 | |
| DAYMON C SUTTON JR & NELLIE | SUTTON JT TEN | 56 MEADOW DRIVE | | | HAMILTON | OH | 45013-4920 | |
| DAYMON ROBERTS | | 2624 HOLMAN STREET | | | DAYTON | OH | 45439-1632 | |
| DAYMON ROY JORDAN | | BOX 225 | | | TERRACE PARK | OH | 45174-0225 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYSE E YEPEZ | | 16625 BONANZA DRIVE | | | RIVERSIDE | CA | 92504-5706 | |
| DAYTON D ARMSTRONG | | 1516 CO RD 94 | | | MOULTON | AL | 35650-4522 | |
| DAYTON D NEWMAN | | 1044 W ROWLAND ST | | | FLINT | MI | 48507-4047 | |
| DAYTON I HICKS | | 32366 MARQUETTE ST | | | GARDEN CITY | MI | 48135-3247 | |
| DAZONG WANG | | 1760 PICADILLY DR | | | TROY | MI | 48084-1423 | |
| DBMC LIMITED | | 6329 HARDWICK ROAD | ABILENE TX 79606 | | ABILENE | TX | 79606 | |
| DE K JOHNSON | | 2419 HILTON AVE | | | WAVERLY | IA | 50677 | |
| DE M THOMAS | | 9649 ARTESIAN | | | DETROIT | MI | 48228-1335 | |
| DE SIMONE CADILLAC CO | | 1315 ROUTE 73 | | | MOUNT LAUREL | NJ | 08054-2215 | |
| DE VORA FAYTHE JONES | | 1414 TAMPA AVE | | | DAYTON | OH | 45408-1850 | |
| DE WAYNE D CROLL | | 122 VOGEL RD | | | BUTLER | PA | 16002-3831 | |
| DE WITT CEMETERY | | ASSOCIATION | | | DE WITT | MO | 64639 | |
| DE WITT G DALEY | | 403 WALL ST | | | ELMIRA | NY | 14905-2132 | |
| DEA ANDERSEN KLINE | | 42 PURPLE MARTIN LN | | | HILTON HEAD ISLAND | SC | 29926-2557 | |
| DEACONESS HOSPITAL | | BOX 518 | | | SPOKANE | WA | 99210-0518 | |
| DEADRE A ERDMANN | | 306 BUCHANAN ST | | | MAYVILLE | WI | 53050 | |
| DEALVIA V HOPKINS | | BOX 887 | | | MT VERNON | KY | 404456-0887 | |
| DEAN A CARROLL | | 6632 WEDGEWOOD CT. | | | WATERFORD | MI | 48327 | |
| DEAN A CASTEEL | | 18248 CONSTITUTION CIR | | | FORT MYERS | FL | 33912-3063 | |
| DEAN A CORNFORD | | 2930 BRITT ROAD | | | JANESVILLE | WI | 53545-9435 | |
| DEAN A CORNFORD & JANICE R | | CORNFORD JT TEN | 2930 BRITT ROAD | | JANESVILLE | WI | 53545-9435 | |
| DEAN A CORNFORD CUST MARK A | | CORNFORD UNIF GIFT MIN ACT | WISC | 5612 SPLENDOR VALLEY DR | JANESVILLE | WI | 53545-8731 | |
| DEAN A DYER | | 3825 W TERRITORIAL RD | | | RIVES JUNCTION | MI | 49277-8602 | |
| DEAN A FINDLAY | | 1133 WILSON SCHOOL RD | | | CHAPEL HILL | TN | 37034-2654 | |
| DEAN A FORNEY & | | DARLA R FORNEY JT TEN | 2135 E 1000 S | | MARKLEVILLE | IN | 46056-9722 | |
| DEAN A HANSOTTE | | 1024 N. UTAH STREET | APT 914 | | ARLINGTON | VA | 22201 | |
| DEAN A LEE & | | MARY L NUDELL JT TEN | 1011 W 53RD ST | | MINNEAPOLIS | MN | 55419-1165 | |
| DEAN A MOLDE | | 1600 MORGANTON RD LOT Y-41 | | | PINEHURST | NC | 28374-6604 | |
| DEAN A MULGREN & MARY LOU | | MULGREN JT TEN | 6545 ALMOND LANE | | CLARKSTON | MI | 48346-2211 | |
| DEAN A OTTE & DALE A OTTE JT TEN | | BOX 307 | | | SLINGER | WI | 53086-0307 | |
| DEAN A PALMER & BEVERLY J | | PALMER JT TEN | 3838 SHERMAN ST | | BRIDGEPORT | MI | 48722 | |
| DEAN A RUSSELL | | 1660 EUCLID | | | FLINT | MI | 48503-1119 | |
| DEAN A SHIPLEY | | 7373 E STATE ROUTE 571 | | | TIPP CITY | OH | 45371 | |
| DEAN A SMITH | | 30223 FOX RUN | | | BIRMINGHAM | MI | 48025-4724 | |
| DEAN A STEVENS II | | 3274 E 100 N | | | DANVILLE | IN | 46122 | |
| DEAN ANDERSON | | BOX 532 | | | TECHNY | IL | 60082-0532 | |
| DEAN ARRINGTON & CYNTHIA A | | ARRINGTON TEN COM | 3101 BRIGHTWOOD DR | | AUSTIN | TX | 78746-6707 | |
| DEAN B BRUEWER | | 5221 MUSKOPE ROAD | | | FAIRFIELD | OH | 45014-3223 | |
| DEAN B HARRIS | | 3478 SABRINA COURT N E | | | MARIETTA | GA | 30066-4770 | |
| DEAN B HARRIS & BONNYBELL | | HARRIS JT TEN | 3478 SABRINA CT NE | | MARIETTA | GA | 30066-4770 | |
| DEAN B JAGGER | | 5224 W MAPLE AVENUE | | | SWARTZ CREEK | MI | 48473-8271 | |
| DEAN B MARKUSSEN | | 306 CAMBRIDGE ROAD | | | ALEXANDRIA | VA | 22314-4812 | |
| DEAN B ORR | | 2994 S VAN DYKE | | | IMLAY | MI | 48444-9643 | |
| DEAN B WASHINGTON | | 3425 REFUGEE RD | | | COLUMBUS | OH | 43232-4815 | |
| DEAN B WELCH | | 1010 SECORD DAM RD | | | GLADWIN | MI | 48624-8053 | |
| DEAN BEDFORD JR | | 5444 BARBER RD | | | METAMORA | MI | 48455-9331 | |
| DEAN BURRELLI & | | KELLY L BURRELLI JT TEN | 6928 COOK JONES RD | | WAYNESVILLE | OH | 45068-8802 | |
| DEAN C CHEEK | | 5235 W 10 ST | | | PARMA | OH | 44134-1745 | |
| DEAN C FEUCHTER | | 2215 LEA DRIVE | | | SAINT CLOUD | FL | 34771-8832 | |
| DEAN C FRECK | | 25355 CAROLLTON DR | | | FARMINGTON HILLS | MI | 48335-1310 | |
| DEAN C GARRETSON SR | | BOX 1058 | | | UPPER MARLBORO | MD | 20773-1058 | |
| DEAN C KREIGER | | 1168 N 408 W | | | HUNTINGTON | IN | 46750-7820 | |
| DEAN C MARTIN & | | DOROTHY M MARTIN JT TEN | 103 CHAD CIRCLE | | COUNCIL BLUFFS | IA | 51503-8606 | |
| DEAN COLE & CAROLYN J COLE JT TEN | | 1734 BARRINGTON PLACE | | | ANN ARBOR | MI | 48103-5607 | |
| DEAN COULTER | | 1188 E CAMELBACK | | | PHOENIX | AZ | 85014-3211 | |
| DEAN D BURK | | 609 N OTTAWA ST | | | ST JOHNS | MI | 48879-1225 | |
| DEAN D DEYARMIN | | 7882 FITCH ROAD | | | OLMSTED TWP | OH | 44138-1434 | |
| DEAN D DUFFY | | 3646 LANE RD | | | PANAMA CITY | FL | 32404-3134 | |
| DEAN D VALENTINE | | ROUTE 4 BOX 478 | | | NEVADA | MO | 64772-9325 | |
| DEAN D VALENTINE & DIANE | | M VALENTINE JT TEN | RT 4 BOX 478 | | NEVADA | MO | 64772-9325 | |
| DEAN DEWES | | BOX 117 | | | LOWELL | MI | 46356-0117 | |
| DEAN DUANE CROSS & MAUREEN | | LOUISE CROSS JT TEN | 646 2ND ST | | LAKE ODESSA | MI | 48849-1041 | |
| DEAN E ARNOT & CYNTHIA ANN | | ARNOT JT TEN | 6815 KENTUCKY AVE | | CAMBY | IN | 46113-9219 | |
| DEAN E BRENNAN | | 15400 KELLY | | | SPRINGLAKE | MI | 49456-1544 | |
| DEAN E HALEY & JOAN E HALEY TRS | | DEAN E HALEY & JOAN E HALEY TRUST | U/A DTD 3/23/2000 | 341 SUNRISE DR | FLUSHING | MI | 48433 | |
| DEAN E HALL | | 18351 VIA TOLEDO | | | SAN LORENZO | CA | 94580-3436 | |
| DEAN E HEERMANN | | 8230 HICKORY LANE | | | LINCOLN | NE | 68510-4462 | |
| DEAN E JOHNSON | | 19928 WAKENDEN AVE | | | REDFORD | MI | 48240-1119 | |
| DEAN E MILLER & LINDA A | | MILLER JT TEN | W 656 MILLER NORTH 42ND LANE | | WILSON | MI | 49896 | |
| DEAN E NEWMAN & DORIS A | | NEWMAN JT TEN | 305 RESERVOIR RD | | MECHANICSBURG | PA | 17055-6145 | |
| DEAN E NORROW JR | | 8160 CARPENTER RD | | | FLUSHING | MI | 48433-1360 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAN E OSWALD | | 38340 DESERT GREENS DRIVE E | | | PALM DESERT | CA | 92260-1250 | |
| DEAN E ROBERT | | 1615 W JEFFERSON ST | | | SPRINGFIELD | IL | 62702-4772 | |
| DEAN E ROGERS & HENRIETTA M | ROGERS JT TEN | C/O S ROGERS | 290 DAYTON AVENUE APT 2W | | SAINT PAUL | MN | 55102-1887 | |
| DEAN E SARLES | | 1124 S SANDUSKY ROAD | | | SANDUSKY | MI | 48471-9336 | |
| DEAN E SVOBODA | | 556 WHITNEY AVE | | | WORTHINGTON | OH | 43085-2436 | |
| DEAN E WALSH | | 30321 S HILLBOY RD | | | ARCHIE | MO | 64725 | |
| DEAN E WINTERMEYER CUST | MATTHEW C WINTERMEYER | UNIF GIFT MIN ACT MI | 4308 BROCKWAY | | SAGINAW | MI | 48603-4779 | |
| DEAN E WINTERMEYER CUST | MATTHEW CHARLES WINTERMEYER | UNDER THE MI UNIFORM GIFTS | TO MINORS ACT | 4308 BROCKWAY | SAGINAW | MI | 48603-4779 | |
| DEAN E WISSINGER | | 2176 GLENWOOD AVE | | | NILES | OH | 44446-4210 | |
| DEAN E YAMASHIRO | | 3190 VINTAGE CREST DR | | | SAN JOSE | CA | 95148-3821 | |
| DEAN ELLIOTT EMPANGER | | 113-7TH AVE NORTH | | | HOPKINS | MN | 55343-7308 | |
| DEAN EVANS | | 2744 JOHN WARREN DRIVE | | | WEST BLOOMFLD | MI | 48324-2136 | |
| DEAN F CUTSHALL | C/O OLD NATIONAL COMPANY | BOX 10868 | | | FORT WAYNE | IN | 46854-0868 | |
| DEAN F DELITTA | | 22 TOP OF THE RDG | | | MAMARONECK | NY | 10543-1734 | |
| DEAN F ELDON | | 2803 SASHABAW | | | ORTONVILLE | MI | 48462-8941 | |
| DEAN F FREIDELL CUST DANA | DEANE FREIDELL UNIF GIFT MIN | ACT MICH | 4823 CARRYON TRAIL | | LANSING | MI | 48917-1561 | |
| DEAN F GILLILAND & | MARILYN A GILLILAND JT TEN | 80601 N OTT RD | | | HERMISTON | OR | 97838-7219 | |
| DEAN F HITTS | | R-071 COUNTY RD 17 | | | NAPOLEON | OH | 43545-9596 | |
| DEAN F LA GRANGE | | 429 VISTA VIEW DR | | | CEDARBURG | WI | 53012-9122 | |
| DEAN F MICHELS | | 3567 TOWER AVE | | | OSAGE | IA | 50461-8519 | |
| DEAN F SCHROEDER | | 6098 BRIENNE CT | | | HILLIARD | OH | 43026 | |
| DEAN FORD | | 106 W BEAVER ST | | | HELLAM | PA | 17406-1302 | |
| DEAN FRANKLIN TIESZEN | | BOX 178 | | | MARION | SD | 57043-0178 | |
| DEAN G PACE | | 27787 ESPINOZA | | | MISSION VIEJO | CA | 92692-2102 | |
| DEAN GARY IREY | | 4861 AUSTIN DR | | | SAN DIEGO | CA | 92115-3517 | |
| DEAN GOLDBERG & DEBORAH | GOLDBERG COMMUNITY PROPERTY | 209 LAKE BLUFF DR | | | COLUMBUS | OH | 43235-4673 | |
| DEAN GOOD & RUZANAH GOOD JT TEN | 13229 TALL PINE CIRCLE | | | | FORT MYERS | FL | 33907-5941 | |
| DEAN H BALES | | 7225 S CENTRAL | | | BURR RIDGE | IL | 60525-4962 | |
| DEAN H BELL | | 4822 DREON CT | | | STERLING HTS | MI | 48310-2624 | |
| DEAN H BETSCHMAN | | RD 1 | | | MONROEVILLE | OH | 44847 | |
| DEAN H HELSEL | | 4464 MEADOWBROOK | | | FLINT | MI | 48506-2005 | |
| DEAN H KISER & BERNICE L | KISER JT TEN | 72 APPLE RIDGE CREEK | | | APPLE CREEK | OH | 44606-9593 | |
| DEAN H KRANZ | | 2447 PROUGH ROAD | | | NATIONAL CITY | MI | 48748-9521 | |
| DEAN H LANGER | | 545 N MAIN | | | WHITE HALL | IL | 62092-1160 | |
| DEAN HIGGINS | | 7881 IDLEWILD STREET | | | COMMERCE CITY | CO | 80022-1085 | |
| DEAN HOMA | | BOX 025207 PTY 3651 | | | MIAMI | FL | 33102-5207 | |
| DEAN HVIDSTON | | PO BOX 19604 | | | INDIANAPOLIS | IN | 46219 | |
| DEAN IVERSEN | | 45 W BRUCE ROAD | | | FAWN GROVE | PA | 17321-9344 | |
| DEAN J BEDSOLE | | 6123-NT MT MORIAH ROAD | | | AUBURN | GA | 30203 | |
| DEAN J FERO | | 154 WARREN AVE | | | ROCHESTER | NY | 14618-4314 | |
| DEAN J MILLER & | ELSIE MILLER JT TEN | 1 CAROL DR | | | CARNEGIE | PA | 15106-1610 | |
| DEAN J MORAN | | 9768 ARIADNE TRL | | | DAYTON | OH | 45458-4124 | |
| DEAN J WARZALA & | AMY B WARZALA JT TEN | 9545 HILLINGDON ROAD | | | WOODBURY | MN | 55125 | |
| DEAN JUNIOR ROBERTS | | 4103 SHERATON DR | | | FLINT | MI | 48532-3556 | |
| DEAN K CHIKAMI | | 11699 GUAM CIR | | | CYPRESS | CA | 90630-5510 | |
| DEAN K KING | | 8062 W MT MORRIS RD | | | FLUSHING | MI | 48433-8822 | |
| DEAN L BERRY | | ATTN CAROLYN PERRY | BOX 887 | | STANDISH | MI | 48658-0887 | |
| DEAN L BOTHUM | | BX 249 | | | CAMBRIDGE | WI | 53523-0249 | |
| DEAN L BROWN | | 768 W 100TH AVE | | | DENVER | CO | 80260-6002 | |
| DEAN L CHRISTENSON & FAYE C | CHRISTENSON JT TEN | BOX 381 | | | LA PORTE | IN | 46352-0381 | |
| DEAN L DOTSON | | 8393 ST RT 125 | | | RUSSELLVILLE | OH | 45168-8734 | |
| DEAN L GILLESPIE | | 8069 WOODBURY RD | | | LAINGSBURG | MI | 48848-8810 | |
| DEAN L HILTS | | 1114 LAKE SHORE DR | | | COLUMBIAVILLE | MI | 48421-9770 | |
| DEAN L LAWSON | | 8045 HAVILAND DRIVE | | | LINDEN | MI | 48451 | |
| DEAN L MATTOX CUST DOUGLAS E | MATTOX UNIF GIFT MIN ACT | IND | 7 JOSIAH DR | | UPTON | MA | 01568-1452 | |
| DEAN L MATTOX CUST JOSEPH M | MATTOX UNIF GIFT MIN ACT | IND | 8723 SANDPIPER CT | | FORT WAYNE | IN | 46804-8411 | |
| DEAN L MCDIARMID | | 5535 WING AVE SE | | | KENTWOOD | MI | 49512-9641 | |
| DEAN L PETERSEN | | BOX 215 | | | BENNET | NE | 68317-0215 | |
| DEAN L SMITH & PATRICIA ANN | SMITH TEN ENT | BOX 12 | TIMBER RIDGE 3 | | HANCOCK | MD | 21750-0012 | |
| DEAN L WILLIAMS | | 1208 N MADISON ST | | | ROME | NY | 13440-2726 | |
| DEAN L WILLIAMS & MARTHA M | WILLIAMS JT TEN | 1208 N MADISON ST | | | ROME | NY | 13440-2726 | |
| DEAN L YOUNG & DORIS E YOUNG JT TEN | BOX 310 | | | | MOUNT MORRIS | MI | 48458-0310 | |
| DEAN M CLARK | | 7857 MALTBY | | | BRIGHTON | MI | 48116-8808 | |
| DEAN M COOK | | 11506 MEADOW DR | | | PORT RICHEY | FL | 34668-1733 | |
| DEAN M CURRAN | | 2649 NO RAYMOND AVE | | | ALTADENA | CA | 91001-5147 | |
| DEAN M DILDINE | | 2328 FALLINGLEAF RD | | | OCEANSIDE | CA | 92056-3532 | |
| DEAN M DOYSCHER | | 360 PIERCE AVE 209 | | | N MANKATO | MN | 56003-2211 | |
| DEAN M FRYE | | 806 S CINDA ST | | | ANAHEIM | CA | 92806-4410 | |
| DEAN M HUDSON | | BOX 876 | | | NICOMA PARK | OK | 73066-0876 | |
| DEAN M LARA | | 2337 HWY 41-N | | | SHELBYVILLE | TN | 37160-5519 | |
| DEAN M LAZOWSKI | | 05932 LOEB RD | | | CHARLEVOIX | MI | 49720-9562 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAN M NOUN | | 25 W 174 JANE AVE | | | NAPERVILLE | IL | 60540-5844 | |
| DEAN M POWERS | | 140 VALLEY VIEW DR | | | ELMA | NY | 14059 | |
| DEAN M SCHULZE | | 220 E UNION ST BX 138 | | | MAPLE RAPIDS | MI | 48853-0138 | |
| DEAN M VEITH | | 413 2ND NORTH ST | | | LAINGBURG | MI | 48848-9687 | |
| DEAN MCCLURE | | 13804-158TH ST N | | | JUPITER | FL | 33478-8515 | |
| DEAN N STAHL | | 4069 JAMESVILLE TERRACE | | | JANNESVILLE | NY | 13078-9602 | |
| DEAN P BIRKHOLZ | | 3315 LA MANCHA DR | | | JANESVILLE | WI | 53546-1326 | |
| DEAN P BRANDETSAS CUST | DIANE L BRANDETSAS | UNIF TRANS MIN ACT VA | 2807 FLEETWOOD AVE | | ROANOKE | VA | 24015-4331 | |
| DEAN P MC DERMOTT | | 8842 CLEARWATER CIRCLE | | | FOGELSVILLE | PA | 18051-2046 | |
| DEAN P PHILLIPS | | 16294 ESSEX DR | | | CLEVELAND | OH | 44136-6320 | |
| DEAN P SPIRIDON CUST | LAURA E SPIRIDON | UNIF TRANS MIN ACT PA | 332 BUCHANAN ST | | WARREN | PA | 16365-2622 | |
| DEAN P VOSHELL | | 364 MARDALE DR | | | MIDDDLETOWN | DE | 19709 | |
| DEAN PRATHER | | 24 WEMBLEY AVE | | | UNIONVILLE | ONTARIO | L37 2A9 | CANADA |
| DEAN R BUCHINGER | | BOX 553 | | | OAKHILL | FL | 32759-0553 | |
| DEAN R CAMPBELL | | BOX 1952 | | | MANHATTAN | KS | 66505-1952 | |
| DEAN R DEPUE | | 8912 OTTER DR | | | FARWELL | MI | 48622-9708 | |
| DEAN R HAGLER & & | CAROL MAUL HAGLER TRS | U/A DTD 06/13/00 | FBO HAGLER-LIVING TRUST | 9485 CREEK BEND TRAIL | DAVISON | MI | 48423-8626 | |
| DEAN R HOLLOWAY & | PATRICIA HOLLOWAY JT TEN | 1243 SHADY LANE | | | TURCLOCK | CA | 95382 | |
| DEAN R LOWE | | 5946 PECK LAKE ROAD | | | PORTLAND | MI | 48875-9631 | |
| DEAN R MC CONKEY II | | 3068 COLUMBIA STREET | | | SAN DIEGO | CA | 92103-6006 | |
| DEAN R MC DOUGAL | | PO BOX 306 | | | BLOOMFIELD HILLS | MI | 48303 | |
| DEAN R MC DOUGAL CUST CARRIE | K MC DOUGAL UNIF GIFT MIN | ACT MICH | 24562 NAPLES DRIVE | | NOVI | MI | 48374-2980 | |
| DEAN R MC DOUGAL CUST FOR | ANNA Y MC DOUGAL UNDER THE | MI UNIF GIFTS TO MINORS ACT | 24562 NAPLES DRIVE | | NOVI | MI | 48374-2980 | |
| DEAN R MCDOUGAL CUST FOR | MARY M MCDOUGAL UNDER THE MI | UNIF GIFTS TO MINORS ACT | 24562 NAPLES DRIVE | | NOVI | MI | 48374-2980 | |
| DEAN R MERTES | | 926 GOLF CLUB RD | | | WAUSAU | WI | 54403-8106 | |
| DEAN R PYSCHER | | 41500 STAFFORD CT | | | CANTON | MI | 48188-1219 | |
| DEAN R SCHMIDT | | 4044 CANEY CREEK LN | | | CHAPEL HILL | TN | 37034-2075 | |
| DEAN R SHAW | | 7230 KRACH CT | | | MIDDLETOWN | OH | 45044-9269 | |
| DEAN R SHAW & SHELIA A SHAW JT TEN | | 7230 KRACH CT | | | MIDDLETOWN | OH | 45044-9269 | |
| DEAN R TURONEK | | 26051 GROVER | | | HARRISON TOWNSHIP | MI | 48045-3522 | |
| DEAN RICHARD REHDER | | 10800 DALE ST 216 | | | STANTON | CA | 90680-2786 | |
| DEAN S CADY | | 4665 N ARDMORE AVE | | | MILWAUKEE | WI | 53211-1111 | |
| DEAN S CADY & LOIS H CADY JT TEN | | 4665 N ARDMORE AVE | | | MILWAUKEE | WI | 53211-1111 | |
| DEAN S HUNT | | 136 W MICHIGAN | | | GREENFIELD | IN | 46140-1229 | |
| DEAN S LOVEJOY | | 1195 IVY LANE | | | BEAUMONT | TX | 77706-6155 | |
| DEAN S MOORE | | 17 GRAYBURN DRIVE | | | MARLTON | NJ | 08053-1921 | |
| DEAN S SHOUP | | 7730 WINDHAM RD | | | TIPP CITY | OH | 45371-9051 | |
| DEAN S TRAVALINO & ELIZA | WILLIAMS FRASER JT TEN | 105 SPRING ST | | | SOUTH SALEM | NY | 10590-1422 | |
| DEAN SCOTT HOROWITZ | | 1045 OCEAN PARKWAY | | | BROOKLYN | NY | 11230-4006 | |
| DEAN SHINTAFFER CUST GARY | SHINTAFFER UNDER WA UNIF | GIFTS TO MINORS ACT | 1521 PARADISE RD | | FERNDALE | WA | 98248-9436 | |
| DEAN SHORTRIDGE & HELEN | ELIZABETH SHORTRIDGE JT TEN | 520 15TH AVE N W | | | ABERDEEN | SD | 57401-1809 | |
| DEAN SIMONS PERRILL | | 1221 BRAMBLE AVE | | | WASHINGTON | OH | 43160-1087 | |
| DEAN SIPE & ILENE SIPE JT TEN | | 5950 N PLACITA LAGORTO | | | TUCSON | AZ | 85718-2943 | |
| DEAN T BROOKS | | 763 BLACK DIAMOND ROAD | | | SMYRNA | DE | 19977-9665 | |
| DEAN T BUCHHOLZ | | 3350 COLBY LANE | | | JANESVILLE | WI | 53546-1952 | |
| DEAN T DECKER | | 5976 HARPER ROAD | | | HOLT | MI | 48842-8618 | |
| DEAN T MISENER | | 4365 FARWELL LAKE RD | | | HORTON | MI | 49246-9726 | |
| DEAN T MITCHELL | | 4639 RED OAK | | | METAMORA | MI | 48455-9745 | |
| DEAN T THAYER | | 11724 WELLS RD | | | PETERSBURG | MI | 49270-9733 | |
| DEAN TIDWELL | | 207 S HAMPTON RD | | | LOUISVILLE | KY | 40223-2813 | |
| DEAN V MOATS & DORIS L MOATS JT TEN | | 23385 TAWAS | | | HAZEL PARK | MI | 48030-2721 | |
| DEAN V PAPPAS & | DORIS E PAPPAS JT TEN | 9281 SHORE RD APT 123 | | | BROOKLYN | NY | 11209-6617 | |
| DEAN W BEMISS | | 12259 IZETTA | | | DOWNEY | CA | 90242-3014 | |
| DEAN W BIERLEIN | | 310 ARDUSSI ST | | | FRANKENMUTH | MI | 48734-1404 | |
| DEAN W CHASE III | | BOX 698 | | | CLEVELAND | TN | 37364-0698 | |
| DEAN W DREVECKY | | 121 PORT-O-CALL | | | RUNAWAY BAY | TX | 76426-9402 | |
| DEAN W FISHER | | 26598 CALL AVE | | | HAYWARD | CA | 94542-2002 | |
| DEAN W HAYWARD | | 1430 SCHAFER DRIVE | | | BURTON | MI | 48509-1547 | |
| DEAN W JONES TRUSTEE REVISED | TRUST DTD 01/31/91 U/A DEAN | W JONES | 6643 PENNINGTON RD | | CLINTON | MI | 49236-9536 | |
| DEAN W LINCOLN | | RTE 2 | | | MAYSVILLE | MO | 64469-9802 | |
| DEAN W MCCABE & R FAY MCCABE JT TEN | | BOX 292 CHURCH ST | | | SELBYVILLE | DE | 19975-0292 | |
| DEAN W PARKS | | 13445 HEIMBERGER RD | | | BALTIMORE | OH | 43105-9665 | |
| DEAN W PENROD | | 911 SHELTON DR | | | KETTERING | OH | 45429 | |
| DEAN W QUAYLE & LUANN QUAYLE JT TEN | | 1839 NORTH 200 WEST | | | LOGAN | UT | 84341-1729 | |
| DEAN W SCHMITT | | 1281 OSAGE BEACH RD | | | OSAGE BEACH | MO | 65065-2240 | |
| DEAN W SHUTTLEWORTH TR U/W OF | DOROTHY WILKIE SHUTTLEWORTH FBO | DEAN WILKIE SHUTTLEWORTH JR & | DOROTHY HAYES SHUTTLEWORTH | 1108 MCLEAN DR | DILLON | SC | 29536-2644 | |
| DEAN W SUMA | | 975 S BROADWAY | | | PERU | IN | 46970-3027 | |
| DEAN W TANNER | | 4006 ALLAN PL | | | ANCHORAGE | AK | 99508-5111 | |
| DEAN WILLIAM KRAMER | | 10043 COUNTY ROAD D | | | AMHERST | WI | 54406-9380 | |
| DEAN WILLIAMSON | | 2243 OLD REX-MORROW RD | | | MORROW | GA | 30260-1308 | |
| DEAN WITTER REYNOLDS FBO | FREDERICK E BEACHLEY | 2 WISCONSIN CIRCLE | SUITE 330 | | CHEVY CHASE | MD | 20815-7016 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEANA A MARRS | ATTN DEANA A VOLLMAN | 5510 BROADMOOR | | | GRAND BLANC | MI | 48439-9511 | |
| DEANA J TYGART | 916 E GERHART | | | | KOKOMO | IN | 46901-1533 | |
| DEANA L MORRIS | 15680 LAMESA CT | | | | MORGAN HILL | CA | 95037-5314 | |
| DEANDRE N MAJETT | PO BOX 90043 | | | | PETERSBURG | VA | 23804 | |
| DEANE G EDWARDS | ATTN DEANE G WALKER | 7340 BULLARD RD | | | CLEMMONS | NC | 27012-9736 | |
| DEANE NOEL JEWETT TRUSTEE | F/B/O DEANE NOEL JEWETT TR | U/A DTD 08/05/71 | 7750 E 16 MILE RD | | REED CITY | MI | 49677 | |
| DEANE R FLETT | 424 ALBANY | | | | SHREVEPORT | LA | 71105-2004 | |
| DEANE R FLETT JR | 209 E LINDEN STREET | | | | SHREVEPORT | LA | 71104-4611 | |
| DEANE REED & MAY REED JT TEN | RD 5 BOX 5632 | | | | LAKE ARIEL | PA | 18436-9369 | |
| DEANE REID WOODWARD | 943 HIGHLAND DR | | | | MAGNOLIA | AR | 71753-2540 | |
| DEANN HADLEY TR | DEANN HADLEY TRUST U/A DTD 10/10/00 | 8605 FRUIT FARM RD | | | INDEPENDENCE | OR | 97351 | |
| DEANN P KOLLMANN | 4841 REGAL DR SW | | | | BONITA SPRINGS | FL | 34134-3926 | |
| DEANN SMITH | 780 CRICKET HILL TRL | | | | LAWRENCEVILLE | GA | 30044-7352 | |
| DEANNA AUSTIN | 157 WASHINGTON ST | | | | CALHOUN | GA | 30701 | |
| DEANNA B BRAEGER | 1222 E BYWATER LN | | | | FOX POINT | WI | 53217-2840 | |
| DEANNA B COWGILL | 3306 STEPHEN DR S | | | | COLUMBUS | OH | 43204-1756 | |
| DEANNA B DE PREE CUST DANA | DE PREE UNIF GIFT MIN ACT | MICH | 260 E 16TH ST | | HOLLAND | MI | 49423-4211 | |
| DEANNA B DE PREE CUST DORIS | M DE PREE UNIF GIFT MIN ACT | MICH | 645 STATE STREET | | HOLLAND | MI | 49423-5158 | |
| DEANNA B SALE | 6332 RED FOX RD | | | | PENDLETON | IN | 46064-9060 | |
| DEANNA C BRANDHAGEN | 723 SW 29TH | | | | PENDLETON | OR | 97801-3962 | |
| DEANNA CARPENTER & MICHAEL | CARPENTER JT TEN | 332 E ST CLAIR | | | ROMEO | MI | 48065-5265 | |
| DEANNA D OGILVIE | 29 LONGVIEW CRESCENT | | | | ST ALBERT A | ALBERTA | T8N 2W1 | CANADA |
| DEANNA F CUNNINGHAM | 531 NEVADA AVE | | | | SAN MATEO | CA | 94402-2229 | |
| DEANNA F FRANKS | 336 ANDREW AVE | | | | EAST MEADOW | NY | 11554-3513 | |
| DEANNA F WALTON | 4710 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2126 | |
| DEANNA G HESTER | 5508 W FARRAND RD | | | | CLIO | MI | 48420-8204 | |
| DEANNA GIFFORD | 665 MCGAVRAN DR | | | | VISTA | CA | 92083-6403 | |
| DEANNA HARRIS | 16818 LINDSAY ST | | | | DETROIT | MI | 48235-3311 | |
| DEANNA J BLUNDELL & JAMES R | BLUNDELL JT TEN | 403 MEADOW DRIVE | | | ESSEXVILLE | MI | 48732-1621 | |
| DEANNA J CARPENTER | 332 E/ST CLAIR | | | | ROMEO | MI | 48065-5265 | |
| DEANNA J GROCHOWSKI | 970 INTERVALE | | | | HIGHLAND | MI | 48357 | |
| DEANNA J HARRELD | 448 GABRIEL CIR | 6 | | | NAPLES | FL | 34104-8494 | |
| DEANNA K CAPLINGER | 3752 PARSONS AVE | | | | COLUMBUS | OH | 43207-4058 | |
| DEANNA K COLLINS | 8401 W M-78 | | | | PERRY | MI | 48872-9141 | |
| DEANNA KAY GEMRICH | 1445 GULL LAKE DR W | | | | RICHLAND | MI | 49083-9397 | |
| DEANNA KAYE BOTTI TR U/A DTD 11/6/01 | DEANNA KAYE BOTTI TRUST | 5181 RICHFIELD ROAD | | | FLINT | MI | 48506 | |
| DEANNA L ARNTSON | 320 STRATHMORE ROAD | | | | LANSING | MI | 48910-2808 | |
| DEANNA L BOEGNER | 5106 E STANLEY ROAD | | | | FLINT | MI | 48506-1188 | |
| DEANNA L BOEGNER & WAYNE R | BOEGNER JT TEN | 5106 E STANLEY RD | | | FLINT | MI | 48506-1188 | |
| DEANNA L CIECHANOWSKI | 7347 S DELAINE DRIVE | | | | OAK CREEK | WI | 53154-2411 | |
| DEANNA L COLES | 600 WOODALE TERR APT 7 | | | | GREENWOOD | IN | 46142-3952 | |
| DEANNA L FIELDS | 4710 SYLVAN OAK DR | | | | DAYTON | OH | 45426-2126 | |
| DEANNA L GETTS | 5106 E STANLEY RD | | | | FLINT | MI | 48506-1188 | |
| DEANNA L KINSEL | 124 LONG ST | | | | NEW LEXINGTON | OH | 43764-1509 | |
| DEANNA L WALL | 5381 JACKSON | | | | DEARBORN HGTS | MI | 48125-3017 | |
| DEANNA LANCASTER | 1481 FOREST PATH LN | | | | SUGAR HILL | GA | 30518-8609 | |
| DEANNA M BOWMAN | 2615 N SPIELMAIN HGTS | | | | ADRIAN | MI | 49221-9277 | |
| DEANNA M PARK | 4220 GLASGOW RD | | | | VALENCIA | PA | 16059-1730 | |
| DEANNA M PEREZ & | MANUEL J PEREZ JT TEN | 1878 BUCKTHORN CT | | | TROY | MI | 48098-6542 | |
| DEANNA M SHOFF | 119 LEOPOLD BLVD | | | | SYRACUSE | NY | 13209-1952 | |
| DEANNA M TUNKS | 4321 CTY KK | | | | MILTON | WI | 53563 | |
| DEANNA M WOODS | 5032 AMHURST BOX 71604 | | | | THE COLONY | TX | 75056-2552 | |
| DEANNA M WOODS & | T D WOODS JT TEN | 5032 AMHURST BOX 71604 | | | LEWISVILLE | TX | 75056-2552 | |
| DEANNA MADDOCK | 6464 OLD ORCHARD WAY | | | | ORANGEVALE | CA | 95662-4149 | |
| DEANNA MARGENE RODGERS | C/O DEANNA MARGENE STUCKEY | 3131 W MC RAE WAY | | | PHOENIX | AZ | 85027-4817 | |
| DEANNA MARIE ERDMAN | 5971 PEPPER RD | | | | OAK RIDGE | NC | 27310-9631 | |
| DEANNA MCKINLEY GRAHAM | 403 FOUR SEASONS DRIVE | | | | BELLEVILLE | IL | 62220-2793 | |
| DEANNA N ADAMS | 23630 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336-3041 | |
| DEANNA PARKER | 782 W RAVEN DR | | | | CHANDLER | AZ | 85248-3281 | |
| DEANNA R DEAN | 512 S ORANGE ST | | | | MEDIA | PA | 19063-4023 | |
| DEANNA R MAUS | 4329 DOVER AVE | | | | INDEPENDENCE | MO | 64055-4833 | |
| DEANNA R RUCKLE | 608 LEES BRIDGE RD | | | | NOTTINGHAM | PA | 19362-9116 | |
| DEANNA S EDWARDS | 4725 STAGE COACH RD | | | | ALBANY | GA | 31705-9218 | |
| DEANNA S PEAVYHOUSE | 1180 SHIRLEY RD | | | | ALLARDT | TN | 38504-5069 | |
| DEANNE C SPENGEMAN TR U/A | DTD 08/09/93 RICHARD D | GIAIMO IRREVOCABLE TRUST | 5395 PENNOCK POINT RD | | JUPITER | FL | 33458-3493 | |
| DEANNE F WONG | 277 DENNIS DR | | | | DALY CITY | CA | 94015-2815 | |
| DEANNE G MAVRICK | 77 LAKE HINSDALE DRIVE 210 | | | | WILLOW BROOK | IL | 60514-2229 | |
| DEANNE K MACK & | JOHN P MACK & DINA L MACK JT TEN | 5741 WILLIT ST | | | OMAHA | NE | 68192 | |
| DEANNE K WARNER | 612 SOMMERSET LANE | | | | WEST FARGO | ND | 58078-2169 | |
| DEANNE KIM BOLASNY | 712 21ST ST SOUTH | | | | ARLINGTON | VA | 22202-2735 | |
| DEANNE M WETTSTEIN CUST | CORY WETTSTEIN | UNIF TRANS MIN ACT WI | 1400 HAPPY HOLLOW RD | | JANESVILLE | WI | 53546-9031 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEANNE MAZZA | 21 PINEWOOD DRIVE | | | | BRICKTOWN | NJ | 08724-2813 | |
| DEANNE SHAFFER | 3 BENT HILL DR | | | | FRAMINGHAM | MA | 01701-3001 | |
| DEATRICE A RUELLE | 27216 RONEY | | | | TRENTON | MI | 48183-4849 | |
| DEB A FUNCHES | 1219 W GENESEE | | | | FLINT | MI | 48504-2611 | |
| DEB BUCK | BOX 1737 | | | | DIDSBURY | ALBERTA | T0M 0W0 | CANADA |
| DEBARA G WHALEN | 2378 WILLIAMS DR | | | | CORTLAND | OH | 44410-9307 | |
| DEBBER A MARSHALL | BOX 612 | | | | BRUNDIDGE | AL | 36010-0612 | |
| DEBBI PANTALEO | 3705 N NEWLAND AVE | | | | CHICAGO | IL | 60634-2357 | |
| DEBBIE A ANTONUCCI & JOHN M | ANTONUCCI JT TEN | 217 GARDEN CITY DR | | | MONROEVILLE | PA | 15146-1731 | |
| DEBBIE A MARTIN | 482 CORD 412 | | | | KILLEN | AL | 35645 | |
| DEBBIE A PERILLI | 23 PINELARK LN | | | | PALM COAST | FL | 32164-7019 | |
| DEBBIE A RUST | 153 DEERPOINT DR | | | | UNIONVILLE | TN | 37180-8691 | |
| DEBBIE B MCDANIEL | 700 ELBERON AVE | | | | DAYTON | OH | 45403-3320 | |
| DEBBIE BRZTOWSKI CUST BOBBY | BRZTOWSKI UNDER IL UNIF | TRANSFERS TO MINORS ACT | 914 HAMPTON COURT | | MCHENRY | IL | 60050 | |
| DEBBIE BRZTOWSKI CUST ERIC | BRZTOWSKI UNDER IL UNIF | TRANSFERS TO MINORS ACT | 914 HAMPTON COURT | | MCHENRY | IL | 60050 | |
| DEBBIE BUDINI COATES | 13 PARK HILL DR | | | | ALBANY | NY | 12204-2219 | |
| DEBBIE C COSGROVE | 127 TIMBERLAND TRAIL | | | | ARNOLDSVILLE | GA | 30619-2228 | |
| DEBBIE C GUSTAFSON | 6590 CONNER RD | | | | EAST AMHERST | NY | 14051-1577 | |
| DEBBIE COOPER | 816 WANDERING WAY | | | | OKLAHOMA CITY | OK | 73170-1605 | |
| DEBBIE DUDA CUST SHANE M | DUDA UNDER THE MI UNIF GIFT | MIN ACT | 54155 RIENAS LN | | SHELBY TWP | MI | 48315-1182 | |
| DEBBIE DUFFY CUST | RACHEL BATTY | UNIF GIFT MIN ACT OH | 620 MORSE AVE | | DAYTON | OH | 45420-2321 | |
| DEBBIE F TERRY | 426 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 | |
| DEBBIE FERGUSON | 6339 OAKCREEK DR | | | | CINCINNATI | OH | 45247 | |
| DEBBIE FLACK & RUSSELL FLACK JT TEN | 202 FORT BRANCH | | | | PEARISBURG | VA | 24134-1906 | |
| DEBBIE FRIEDMAN | 147-11 78TH AVE | | | | FLUSHING | NY | 11367-3432 | |
| DEBBIE HARRIS | 75385 PAINTED DESERT DRIVE | | | | INDIAN WELLS | CA | 92210-8332 | |
| DEBBIE ISAAK | 56 BENNETT AVE | | | | NY | NY | 10033-2146 | |
| DEBBIE J DALLAS & | JOHN H DALLAS JT TEN | 1280 THOMPSON RD | | | BAD AXE | MI | 48413-8882 | |
| DEBBIE J TOME | 29 WINSOME WAY PENCADER VG | | | | NEWARK | DE | 19702-6313 | |
| DEBBIE K HUBBARTT & | JAMES D HUBBARTT JT TEN | 272 ASH ST | | | PARK FOREST | IL | 60466-1408 | |
| DEBBIE K SCHMITZ | 2892 EAST 1150 SOUTH | | | | KOKOMO | IN | 46901 | |
| DEBBIE K YAHL | 135 FOREST DRIVE | | | | LABADIE | MO | 63055-1918 | |
| DEBBIE L ARCHAMBEAU | 9650 IDEAL PL | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| DEBBIE L GARCIA | 5873 BIRKDALE LN | | | | SAN LUIS OBISPO | CA | 93401-8907 | |
| DEBBIE L JACKSON | 405 STANTON DR | | | | SPRINGBORO | OH | 45066 | |
| DEBBIE L SIEMIENIEC | 14611 BRIDLE COURT | | | | LOCKPORT | IL | 60441-9299 | |
| DEBBIE L SPRINGER | 4112 NORTHWICH | | | | NORMAN | OK | 73072-4534 | |
| DEBBIE LADNER | 1911 RIVERVIEW LN 13 | | | | SOMERSET | WI | 54025-7517 | |
| DEBBIE LEE KRATZ | 3625 DENSMORE RD | | | | CARO | MI | 48723-9625 | |
| DEBBIE M KANER | 2683 E 26TH ST | | | | BROOKLYN | NY | 11235-2419 | |
| DEBBIE M RESCSANSKI & JOHN M | RESCSANSKI JT TEN | 111 BRITTANI ROAD | | | SOUTHBURY | CT | 06488-4643 | |
| DEBBIE NEELEY ROBINSON | 971 ASTORA ROAD | | | | GERMANTOWN | OH | 45327-1709 | |
| DEBBIE R JOHNSON | 30010 MIDFIELD | | | | NEW HAVEN | MI | 48048-1838 | |
| DEBBIE R JONES | 1609 MATHEWS RD | | | | YOUNGSTOWN | OH | 44514-1486 | |
| DEBBIE R MARKO | 9736 TANNERY WY | | | | OLMSTED TWP | OH | 44138-2887 | |
| DEBBIE ROCHLIN | 3633 CORINTH AVENUE | | | | LOS ANGELES | CA | 90066-3403 | |
| DEBBIE S CHAPMAN | 10585 LATINA COURT | | | | CINCINNATI | OH | 45218-1519 | |
| DEBBIE S DUNN | 1605 EDGEWOOD BLVD | | | | HERNANDO | MS | 38632-9374 | |
| DEBBIE S HILDEBRAND | 6975 ADAMS AVE | | | | LA MESA | CA | 91941-4516 | |
| DEBBIE S MECKLENBURG | 3719 WILDFLOWER LANE | | | | JANESVILLE | WI | 53545 | |
| DEBBIE S PERKINS CUST | ELIZABETH LAUREN PERKINS | UNDER THE OH UNIFORM | TRANSFERS TO MINORS ACT | 1299 DARCANN DRIVE | UPPER ARLINGTON | OH | 43220-3921 | |
| DEBBIE SACHIE YAMAGUCHI | 1528 KALEILANI ST | | | | PEARL CITY | HI | 96782-2040 | |
| DEBBIE SCHAFFER | 6612 MACKEL RD | | | | COAT ST LUC | QUEBEC | H4W 3J9 | CANADA |
| DEBBIE SCOTT | 530 S CASTELLA ST | | | | FLORISSANT | MO | 63031-6708 | |
| DEBBIE STANBRO | 20251 WELBURN RD | | | | NORTH FORD MYERS | FL | 33917-4957 | |
| DEBBIE STRONGIN | 824 PIEDRA VISTA NE | | | | ALBUQUERQUE | NM | 87123-1954 | |
| DEBBIE TAYLOR | 1212 FRANKLIN ST | | | | ALEXANDRIA | VA | 22314 | |
| DEBBIE WHEELER CUST SHERRY | NADINE WHEELER UNIF GIFTS | MINORS ACT SC | HWY 59 BOX 1251 | | FAIR PLAY | SC | 29643 | |
| DEBBIE WHITE-BELL | 10073 BRAEMOOR DRIVE | | | | GRAND BLANC | MI | 48439-9575 | |
| DEBBRA C ALLWELL | 5 BURR OAK DRIVE | | | | PITTSFORD | NY | 14534-3501 | |
| DEBBRA C ALLWELL CUST | NICHOLAS A ALLWELL UNDER NY | UNIFORM GIFTS TO MINORS ACT | 5 BURR OAK DRIVE | | PITTSFORD | NY | 14534-3501 | |
| DEBBRA D WILLIAMS CUST TYJ | WILLIAMS UNDER OH UNIF | TRANSFERS TO MINORS ACT | 2022 PAINTER RD | | SALEM | OH | 44460-1863 | |
| DEBBY BASS | 140-12 BENCHLY PL | | | | BRONX | NY | 10475-3502 | |
| DEBBY M PATILLO | 292 GRANGERVIEW | | | | FRANKLIN | TN | 37064-2972 | |
| DEBERAH D DEAN | 13520 VIRGINIA WILLOW DR | | | | FAIRFAX | VA | 22033-1221 | |
| DEBE T J COLEMAN | BOX 38621 | | | | DETROIT | MI | 48238-0621 | |
| DEBI DEWS REYNOLDS | 332 SHAMROCK RD | | | | ST AUGUSTINE | FL | 32086-6560 | |
| DEBI E GALLER | 12780 SW 117TH ST | | | | MIAMI | FL | 33186-4613 | |
| DEBI GRANT-SMITH | 3420 GOLFVIEW DR #309 | | | | EAGAN | MN | 55123 | |
| DEBIE M TUFFLEY | 1545 E DOWNING | | | | SIMI VALLEY | CA | 93065-2029 | |
| DEBOHAR WILKERSON TOD | AKIMA WILLIAMS | 1119 LINDA VISTA AVE | APT 9 | | DAYTON | OH | 45405 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORA A KRASKA CUST FOR | AMANDA D KRASKA UNDER THE NY | UNIF GIFTS TO MINORS ACT | | | DEPEW | NY | 14043-1122 | |
| DEBORA ANN EGGENBERG | 1902 W EVERGREEN | | | | DURANT | OK | 74701-4616 | |
| DEBORA ANN PENNEY | 7238 JAMES AVE S | | | | RICHFIELD | MN | 55423-2924 | |
| DEBORA H GROVE | 311 GLENWOOD RD | | | | BEL AIR | MD | 21014-5536 | |
| DEBORA HOBURG | 9609 WOODLAKE DR | | | | ALLISON PARK | PA | 15101 | |
| DEBORA HOPE | 566 KAYMAR DR | | | | AMHERST | NY | 14228-3459 | |
| DEBORA K GOLDBERG CUST | SAMUEL L GOLDBERG UNIF GIFT | MIN ACT CAL | 209 LAKE BLUFF DR | | COLUMBUS | OH | 43235-4673 | |
| DEBORA KAY MCQUADE | 203 LINCOLN WAY E #B | | | | MCCONNELLSBURG | PA | 17233-1425 | |
| DEBORA L BLANCH CUST FOR | NICHOLAS T BLANCH UNDER THE | VIRGINIA U-G-M-A | 2325 EDMENTON DRIVE | | VIRGINIA BEACH | VA | 23456 | |
| DEBORA L SHORT | 616 N 24TH ST | | | | ALLENTOWN | PA | 18104-4919 | |
| DEBORA P WILLIAMS | 3268 WILLIAMS | | | | INKSTER | MI | 48141-2220 | |
| DEBORA R FESCHUK | 42200 SARATOGA CIR | | | | CANTON | MI | 48187-3596 | |
| DEBORA RUMAN PIONTKOWSKI | 5475 JENDEAN LN | | | | ROCHESTER | MI | 48306-2524 | |
| DEBORA T GAST | 7 MICA DRIVE | | | | KINNELON | NJ | 07405-2717 | |
| DEBORA U CIRINCIONE | 2286 RUSH MENDON ROAD | | | | RUSH | NY | 14543-9452 | |
| DEBORAH A AITKEN | BOX 62503 ROSSLAND SQARE PO | 555 ROSSLAND RD E | | | OSHAWA | ONTARIO | L1K 2J7 | CANADA |
| DEBORAH A ALFARO | 5130 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 | |
| DEBORAH A ALFIERI | 1381 UXBRIDGE WAY | | | | NORTH WALES | PA | 19454-3681 | |
| DEBORAH A ALLEN | 1717 NARRAGANSETT | | | | CHICAGO | IL | 60639-3825 | |
| DEBORAH A BANKER & | CHRISTOPHER R BANKER JT TEN | 22108 CREEKVIEW DRIVE | | | GAITHERSBURG | MD | 20882 | |
| DEBORAH A BIBB | 1105 LAVISTA WAY | | | | LOUISVILLE | KY | 40219 | |
| DEBORAH A BLEM-MCCARTHY | 34154 CORTLAND | | | | FARMINGTON | MI | 48335-3508 | |
| DEBORAH A BOGGS | 42 WALKER RD | | | | SWAMPSCOTT | MA | 01907-2024 | |
| DEBORAH A BOURQUE | 35 COUNTY CLARE CRESENT | | | | FAIRPORT | NY | 14450-9169 | |
| DEBORAH A BRICKNELL | 2010 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2217 | |
| DEBORAH A BROWN | 2760 E LAFAYETTE | | | | DETROIT | MI | 48207-3921 | |
| DEBORAH A CHAS | C/O JOHN R EZELL CPA | 5050 EL CAMINO REAL SUITE 114 | | | LOS ALTOS | CA | 94022 | |
| DEBORAH A CLARK | 11511 SUBURBAN PL | | | | FAIRFAX STATION | VA | 22039-1710 | |
| DEBORAH A COWLEY | 18 PITTSFIELD ROAD | | | | HOWELL | NJ | 07731-2312 | |
| DEBORAH A CROCKETTI | BOX 273 | | | | BURLINGTON | IN | 46915-0273 | |
| DEBORAH A CRUMP | 20887 BETHLAWN | | | | FERNDALE | MI | 48220-2203 | |
| DEBORAH A DAMICO | ATTN DEBORAH A BRACCO | 26 LYLE COURT | | | STATEN ISLAND | NY | 10306-1142 | |
| DEBORAH A DAMON | 4800 UNION AVE NE | | | | HOMEWORTH | OH | 44634-9636 | |
| DEBORAH A DAVIDSON | 919 BOSTON | | | | WATERFORD TWP | WI | 48328 | |
| DEBORAH A DEAN | 5200 WOODBINE AVE | | | | DAYTON | OH | 45432-3632 | |
| DEBORAH A DESANTIS | 4068 HERON DR | | | | LAPEER | MI | 48446-9751 | |
| DEBORAH A DOLLIVER | 12377 FAIRBANKS RD | | | | LINDEN | MI | 48451-9481 | |
| DEBORAH A DONAHUE | UNIT 114 | 200 POST ROAD | | | WARWICK | RI | 02888-1525 | |
| DEBORAH A DRAKE | 1328 HY AVE | | | | COVINGTON | KY | 41011-1086 | |
| DEBORAH A DREISCH | 19C MONTROSE MANOR CT | | | | CATONSVILLE | MD | 21228 | |
| DEBORAH A ELBAUM | 25 SHERRIN RD | | | | NEWTON | MA | 02462-1121 | |
| DEBORAH A FAZIO-CARROLL | 10422 N FORREST TRAIL | | | | PEORIA | IL | 61615-4313 | |
| DEBORAH A FIELDS | 1812 NORTH WESTNEDGE | | | | KALAMAZOO | MI | 49007-1715 | |
| DEBORAH A FIFIELD | 4053 GREGOR STREET | | | | MOUNT MORRIS | MI | 48458-8808 | |
| DEBORAH A FRANK | ATTN DEBORAH A THOMPSON | 194 QUAIL LN | | | GRAND BLANC | MI | 48439-7011 | |
| DEBORAH A GABRY | 64 DAVEY DR | | | | WEST ORANGE | NJ | 07052 | |
| DEBORAH A GALINAC | 13432 PARKWAY BLVD | | | | CARLETON | MI | 48117-9757 | |
| DEBORAH A GERACE | 398 RIVERVIEW DR | | | | YOUNSTOWN | WY | 14174 | |
| DEBORAH A GIBSON | 623 SW BISHOP RD | APT D-15 | | | LAWTON | OK | 73501-8103 | |
| DEBORAH A GRABLICK | 5355 BURWICK RD | | | | GRAND BLANC | MI | 48409 | |
| DEBORAH A HAMILTON | BOX 342 | | | | BURLINGTON | IN | 46915-0342 | |
| DEBORAH A HEATON | 22701 VISNAW | | | | ST CLAIR SHORES | MI | 48081 | |
| DEBORAH A HESS | 41714 ASPEN | | | | NOVI | MI | 48375-3314 | |
| DEBORAH A HICKS | 4165 DUDLEY | | | | DEARBORN HTS | MI | 48125-2603 | |
| DEBORAH A HOLTHUS & | KURT M HOLTHUS JT TEN | 4718 ROCKWOOD CIRCLE | | | N FT MYERS | FL | 33903-4645 | |
| DEBORAH A HORNSHAW | 20686 LEXINGTON BLVD | | | | NORTHVILLE | MI | 48167-1357 | |
| DEBORAH A HULBERT | 46000 GEDDES 542 | | | | CANTON | MI | 48188-2351 | |
| DEBORAH A HULL | 3298 ERVIN DRIVE | | | | WENTZVILLE | MO | 63385-5930 | |
| DEBORAH A IRWIN | 9325 SOUTH 55TH COURT | | | | OAK LAWN | IL | 60453-2313 | |
| DEBORAH A JOHNSON | 23546-470TH AVE | | | | COLMAN | SD | 57017 | |
| DEBORAH A JORDAN | 3951 DICKSON AVE | | | | CINCY | OH | 45229-1305 | |
| DEBORAH A JOSEPH | 958 MIXER RD | | | | HASTINGS | MI | 49058-7812 | |
| DEBORAH A KASBEER | 11383 PUTNAMS MILL RD | | | | HUME | VA | 22639-2019 | |
| DEBORAH A KIEMEYER & VICTORIA E | MAJERICK & LISA H SHRADER & | TRACIE J OUSNAMER & PATRICE M | REUTER JT TEN | 7662 W OLD COLONY DR | PALASTINE | IN | 46163 | |
| DEBORAH A KIMBLE | 2621 WELLS ROAD | | | | PETERSBURG | MI | 49270-9516 | |
| DEBORAH A KORDUS | 8282 SOUTH 35TH ST | | | | FRANKLIN | WI | 53132 | |
| DEBORAH A LAGE MORRILL | 5812 BUENA VISTA AVE | | | | OAKLAND | CA | 94618-2123 | |
| DEBORAH A LAIRD | 43 POPE RD | | | | WINDHAM | ME | 04062-4301 | |
| DEBORAH A LAVERELL CUST | PAIGE C LAVERELL UNDER THE | PA UNIF GIFT MIN ACT | 1127 BYRN LAWN RD | | VILLANOVA | PA | 19085-2101 | |
| DEBORAH A LEE | PO BOX 232 | | | | E FALMOUTH | MA | 02536-0232 | |
| DEBORAH A LETTIERI | 11021 VIVIAN DR NW | | | | HUNTSVILLE | AL | 35810-1214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH A LEWIS | | 6898 E 100S | | | GREENTOWN | IN | 46936-9118 | |
| DEBORAH A LONDON CUST | ALEXANDER C LONDON | UNDER THE CA UNIF TRNAS MIN ACT | 232 HILLSIDE DR | | FAIRFAX | CA | 94930 | |
| DEBORAH A LOUIE & | THOMAS LOUIE JT TEN | 25 BROOKVIEW CIRCLE | | | ELIZABETHTOWN | PA | 17022-1445 | |
| DEBORAH A MARKLEY | 1278 KNICKERBOCKER | | | | FLINT | MI | 48505-1416 | |
| DEBORAH A MARTIN | 6346 MARLOW | | | | PORTAGE | MI | 49024 | |
| DEBORAH A MASTOS | 61315 TIMBERLANE DRIVE | | | | JONES | MI | 49061-9701 | |
| DEBORAH A MCGINNIS | 220 FORT CHERRY RD | | | | MCDONALD | PA | 15057-3039 | |
| DEBORAH A MEADS | 2706 PESEK RD | | | | EAST JORDAN | MI | 49727-8818 | |
| DEBORAH A MEALS | 406 BLANDON MEADOWS PARKWAY | | | | BLANDON | PA | 19510-9776 | |
| DEBORAH A METZ | 23038 PETERSBURG | | | | E DETROIT | MI | 48021-2004 | |
| DEBORAH A MILLETTE | 632 WEST AVENUE | | | | BUFFALO | NY | 14213-2125 | |
| DEBORAH A MITTS | 3301 COUNTRYSIDE VIEW DR | | | | ST CLOUD | FL | 34759 | |
| DEBORAH A MURRAY | 115 TIMBERWOOD LN | | | | SPRINGBORO | OH | 45066-8701 | |
| DEBORAH A MYERS-JACKSON | 5060 GRAYTON | | | | DETROIT | MI | 48224-2148 | |
| DEBORAH A NELSON | APT E 7 | 940 N PROVIDENCE RD | | | MEDIA | PA | 19063-2133 | |
| DEBORAH A O'DWYER | 4145 OLE MISS DRIVE | | | | KENNER | LA | 70065-1707 | |
| DEBORAH A PALUMBO | 45573 KENSINGTON STREET | | | | UTICA | MI | 48317-5938 | |
| DEBORAH A PEAK | 346 WOODSIDE COURT 79 | | | | ROCHESTER HILLS | MI | 48307-4107 | |
| DEBORAH A PIWOWAR | 7320 LATHERS ST | | | | WESTLAND | MI | 48185-2632 | |
| DEBORAH A POFFENBERGER | 655 GREYLAG RD | | | | MIDDLETOWN | DE | 19709-9628 | |
| DEBORAH A POLASKY | 35575 SIX MILE RD | | | | LIVONIA | MI | 48152-2948 | |
| DEBORAH A POST | 390 RIVERSIDE DR 11F | | | | NEW YORK | NY | 10025 | |
| DEBORAH A PRAUS | 15 WAXWING LANE | | | | E AMHERST | NY | 14051-1610 | |
| DEBORAH A RICARD | 28 TIMBERWICK DRIVE | | | | FLEMINGTON | NJ | 08822-5515 | |
| DEBORAH A SEID CUST | EVAN J SEID | UNIF TRANS MIN ACT NJ | 12 KAREN PL | | EDISON | NJ | 08817-2353 | |
| DEBORAH A SEID CUST | LORRAINE A SEID | UNIF TRANS MIN ACT NJ | 12 KAREN PL | | EDISON | NJ | 08817-2353 | |
| DEBORAH A SHERRELL TR | DEBORAH A SHERRELL LIVING TRUST | U/A DTD 09/08/2005 | 24912 HON AVE | | LAGUNA HILLS | CA | 92653 | |
| DEBORAH A SIMON | 2611 ROYAL LN | | | | GRANBURY | TX | 76049-2942 | |
| DEBORAH A SMITHSON | 109 N PALM ST | | | | JANESVILLE | WI | 53545-3548 | |
| DEBORAH A SPRINKLE | 1123 SOMERSET LANE | | | | FLINT | MI | 48503-2925 | |
| DEBORAH A STEPHENSON | 1017 W SUPERIOR STREET | | | | KOKOMO | IN | 46901-5230 | |
| DEBORAH A TACKETT | 2277 S GROVE ST # 113 | | | | YPSILANTI | MI | 48198-9291 | |
| DEBORAH A TAYLOR | 1828 RIDGE RD | | | | DERBY | KS | 67037 | |
| DEBORAH A THOMAS | 1643 BRYN MAWR RD | | | | EAST CLEVELAND | OH | 44112-3811 | |
| DEBORAH A TURNER | 4034 CLOVERCROFT ROAD | | | | FRANKLIN | TN | 37067-5852 | |
| DEBORAH A VALENTINE | 577 JOHNSTON TER | | | | STATEN ISLAND | NY | 10309-3954 | |
| DEBORAH A VALTMAN | 3774 ELI DRIVE | | | | SNELLVILLE | GA | 30039 | |
| DEBORAH A VLAHOS | 4 PINE DR | | | | WARWICK | NY | 10990-2245 | |
| DEBORAH A WEBER CUST | EMILY L ICKES UNDER THE OH UNIF TRAN | MIN ACT | 1681 STATE ROUTE 89 | | JEROMESVILLE | OH | 44840 | |
| DEBORAH A WITTE | 9959 BUNNELL HILL RD | | | | CENTERVILLE | OH | 45458-4919 | |
| DEBORAH A WRIGHT | 1906 MERRITT PARK DR | | | | ORLANDO | FL | 32803-1525 | |
| DEBORAH A YEE | 3060 N RIDGECREST UNIT 167 | | | | MESA | AZ | 85207-1081 | |
| DEBORAH A ZIELESCH | 1827 AUBURNDALE | | | | WEST BLOOMFIELD | MI | 48324-1216 | |
| DEBORAH A ZITTLE | 3327 E TARO LANE | | | | PHOENIX | AZ | 85050 | |
| DEBORAH ALBERT | 3187 BENJAMIN RD | | | | OCEANSIDE | NY | 11572-4407 | |
| DEBORAH ANN BARNETT | 8463 PLUMBROOK | | | | STERLINGS HTS | MI | 48313-4734 | |
| DEBORAH ANN BESAW | 45 ROCKY MOUNTAIN ROAD | | | | ROXBURY | CT | 06783-1622 | |
| DEBORAH ANN COPPOCK | 08 COUNTY ROAD 319 | | | | OXFORD | MS | 38655-8531 | |
| DEBORAH ANN DEW | 2536 HIGH ST | | | | OAKLAND | CA | 94601-4836 | |
| DEBORAH ANN GOLONKA | 14527 IVANHOE | | | | WARREN | MI | 48093-7403 | |
| DEBORAH ANN HUTCHINSON | 1350 WAYNE AVE | | | | ATLANTA | GA | 30306-3233 | |
| DEBORAH ANN JACKSON | 1448 BAFFIN BAY DR | | | | PLANO | TX | 75075-2200 | |
| DEBORAH ANN MARIE GARCIA CUST | MIKAYLA ANN MARIE GARCIA | UNIF TRANS MIN ACT CA | 4529 ALPINE ST | | SIMI VALLEY | CA | 93063-3421 | |
| DEBORAH ANN MEAD & | PATRICIA E MEAD JT TEN | 225 LINDEN | | | ROYAL OAK | MI | 48073-3470 | |
| DEBORAH ANN MEMENTOWSKI | 1647 HANFORD DRIVE | | | | CLEVELAND | OH | 44131-2957 | |
| DEBORAH ANN MURPHY & CAROLYN | R MURPHY JT TEN | 92 LONGVIEW ST | | | PALMER | MA | 01069-1416 | |
| DEBORAH ANN SHANTZ | BOX 996 | | | | CLARKSTON | MI | 48347-0996 | |
| DEBORAH ANN TOWNLEY | 1499 GOODRICH AVENUE | | | | SAINT PAUL | MN | 55105-2319 | |
| DEBORAH ANN WAGNER | 58 HARBOR LANE | | | | MASSAPEQUA PARK | NY | 11762-3902 | |
| DEBORAH ANN WHITE | 9959 BUNNELL HILL RD | | | | CENTERVILLE | OH | 45458-4919 | |
| DEBORAH ANN YOUNG | ATTN DEBORAH ANN YOUNG-SZALA | 135 COCKONOE AVE | | | BABYLON | NY | 11702-1903 | |
| DEBORAH ANNE LOWE | 643 N LAFAYETTE PARK PLACE | | | | LOS ANGELES | CA | 90026-2915 | |
| DEBORAH ARNEY | 1610 CROOKS | | | | ROYAL OAK | MI | 48067-1354 | |
| DEBORAH B GARRISON | 718 GERMANTOWN RD | | | | MINDEN | LA | 71055-9768 | |
| DEBORAH B HAMMOND CUST | COURTNEY HAMMOND UNIF GIFT | MIN ACT DEL | 417 KINGS HWY | | MILFORD | DE | 19963-1763 | |
| DEBORAH B JOYNER | 919 SOMERSET COURT | | | | NEW BERN | NC | 28562 | |
| DEBORAH B LANDIS | 581 STATE RTE 60 SOUTH | | | | NEW LONDON | OH | 44851-9403 | |
| DEBORAH B ROBINSON | 550 HILBAR LN | | | | PALO ALTO | CA | 94303-3025 | |
| DEBORAH B SMITH | 811 COLLEGE ST | | | | NEWBERRY | SC | 29108-3839 | |
| DEBORAH BALL | C/O DEBORAH BALL TAFT | 11104 PLUMEWOOD DR | | | AUSTIN | TX | 78750-2830 | |
| DEBORAH BANAS | 110 EASTON RD | | | | HERMITAGE | PA | 16148 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH BARTHOLOMEW LOBB | 160 SHWEKY LANE | | | | SOUTHINGTON | CT | 06489-4142 | |
| DEBORAH BENNETT | 6117 S KARLOV AVE | | | | CHICAGO | IL | 60629-4930 | |
| DEBORAH BILDNER | 290 VISTA DRIVE | | | | JERICHO | NY | 11753-2807 | |
| DEBORAH BORN | 915 FIRST ST | | | | WOODLAND | CA | 95695-4822 | |
| DEBORAH BOSHES KELLEY | 6 N 250 DUNHAM RD | | | | WAYNE | IL | 60184-2028 | |
| DEBORAH BOVILSKY | 90 OGDEN ST | | | | NEW HAVEN | CT | 06511-1324 | |
| DEBORAH BOWER BURKE | 87 PAUL GORE ST | | | | JAMAICA PLAIN | MA | 02130-1813 | |
| DEBORAH BRIN CUST | SONIA BRIN | UNIF TRANS MIN ACT NJ | 30 SAN ANTONIO | | NEWPORT BEACH | CA | 92660 | |
| DEBORAH BROOKING SMITH | RT 2 BOX 20E | | | | GREENVILLE | TX | 75402-9701 | |
| DEBORAH BROWNE | 165-18-116TH AVE | | | | JAMAICA | NY | 11434-1708 | |
| DEBORAH BURKE | 134 AVERY ST | | | | ROCHESTER | NY | 14606-1904 | |
| DEBORAH C BARKALOW | 2379 JOHNSVILLE-FARMERSVILLE | | | | FARMERSVILLE | OH | 45325 | |
| DEBORAH C CARLSBERG CUST FOR | CRYSTAL CLAIRE CARLSBERG | UNDER THE CA UNIF GIFTS TO | MINORS ACT | 3957 SUNNY OAK RD | SHERMAN OAKS | CA | 91403-4553 | |
| DEBORAH C D'AGOSTINO | 266 HOOD AVE | | | | SYRACUSE | NY | 13208-2332 | |
| DEBORAH C HARRINGTON & JOSEPH S | HARRINGTON CO-TRUSTEES U/A DTD | 01/14/93 DEBORAH C HARRINGTON TR | 1704 N PARK DRIVE | UNIT 316 | WILMINGTON | DE | 19806-2169 | |
| DEBORAH C HAZELTON | 54 CRITCHETT ROAD | | | | CANDIA | NH | 03034-2103 | |
| DEBORAH C LEFEVRE | 45 WOODLYN LANE | | | | BRADBURY | CA | 91010-1128 | |
| DEBORAH C PARKS | 2909 SAINT MARIA DR | | | | MANSFIELD | TX | 76063-2867 | |
| DEBORAH C RINDFUSS | 5176 NORTH TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120 | |
| DEBORAH C RODARTE | 46 SALT MEADOW WAYE | | | | MARSHFIELD | MA | 02050-2428 | |
| DEBORAH C TRIVEDDI | 5202 PENSACOLA | | | | GARLAND | TX | 75043-2817 | |
| DEBORAH CARLSON | 10314 SMUGGLERS CV | | | | AURORA | OH | 44202-9077 | |
| DEBORAH CARRYER | 2777 ORCHARD TRAIL | | | | TROY | MI | 48098-4122 | |
| DEBORAH CATON | 4259 MEYERS RD | | | | WATERFORD | MI | 48329-1950 | |
| DEBORAH CELENTANO | 704 SANTA VICTORIA | | | | SOLANA BEACH | CA | 92075-1535 | |
| DEBORAH CLAIRE GARRARD | 50 N MILL RD | | | | ATLANTA | GA | 30328-1835 | |
| DEBORAH COLLEEN DAVIES | 8561 CHERRY LANE | | | | WESTMINSTER | CO | 80031-3709 | |
| DEBORAH CRAWLEY | 31 ELGIN STREET | | | | GRIMSBY | ON | L3M 4G7 | CANADA |
| DEBORAH CREIGHTON | 50 W 24TH PL | | | | EUGENE | OR | 97405-3141 | |
| DEBORAH D BOSCO | 3105 RIDGE OAK DRIVE | | | | GARLAND | TX | 75044-6945 | |
| DEBORAH D BOURNE | BOX 483 | | | | PELHAM MANOR | NY | 10803-0483 | |
| DEBORAH D CALLAHAN | 38 LINCOLN ST | | | | HINGHAM | MA | 02043-4632 | |
| DEBORAH D CARR | 12611 PORTAGE WAY | | | | FISHERS | IN | 46038-9603 | |
| DEBORAH D CARTER CUST | RYAN JAMES CARTER | UNDER THE SD UNIF TRANS MIN ACT | 715 MONTEREY TRAIL | | DAKOTA DUNES | SD | 57049 | |
| DEBORAH D HEATH | 2140 112TH AVE | | | | OTSEGO | MI | 49078-9742 | |
| DEBORAH D HOSSENLOPP | ATTN DEBORAH H MCNIERNEY | 7022 FOREST PINE | | | SAN ANTONIO | TX | 78240-3230 | |
| DEBORAH D LAMB | 6616 HONEYSUCKLE LANE | | | | INDIANAPOLIS | IN | 46237-9352 | |
| DEBORAH D LORENZ | 7279 E COLDWATER ROAD | | | | DAVISON | MI | 48423-8944 | |
| DEBORAH D MADDOCK | 201 FRONT ST | | | | OAKES | ND | 58474-4001 | |
| DEBORAH D OLIVER | 3300 SWANEE DR | | | | LANSING | MI | 48911-3325 | |
| DEBORAH D PARHAM | BOX 102 | | | | TANNER | AL | 35671-0102 | |
| DEBORAH D RILEY | 327 KEENELAND CT | | | | LEBANON | OH | 45036-8514 | |
| DEBORAH D SODDERS | ATTN DEBORAH D WEISSMAN | 1209 SW CROSSING DR | | | LEES SUMMIT | MO | 64081-3220 | |
| DEBORAH D SOLTESZ | ATTN DEBORAH D SPIKER | 6201 KALE ADAMS RD | | | LEAVITTSBURG | OH | 44430-9734 | |
| DEBORAH D THOMPSON CUST | DOUGLAS M THOMPSON UNDER MI | UNIF GIFTS TO MINORS ACT | 5222 SUNLYN | | GRAND BLANC | MI | 48439-9505 | |
| DEBORAH D THOMPSON CUST PAUL | P THOMPSON UNDER MI UNIF | GIFTS TO MINORS ACT | 5222 SUNLYN | | GRAND BLANC | MI | 48439-9505 | |
| DEBORAH D TOOLSON | 6210 SOUTH 30TH STREET | | | | PHOENIX | AZ | 85040-4804 | |
| DEBORAH DAVIS | ATTN DEBORAH DAVIS HINGORANI | 12549 N WAYFARER WAY | | | TUCSON | AZ | 85737-8956 | |
| DEBORAH DAVIS | 20259 KEYSTONE | | | | DETROIT | MI | 48234-2314 | |
| DEBORAH DEEGAN | 9204 E 67TH TER | | | | RAYTOWN | MO | 64133-5736 | |
| DEBORAH DELEON BRIN CUST | ADINA BRIN UNDER THE NJ UNIF | TRAN MIN ACT | 30 SAN ANTONIO | | NEWPORT BEACH | CA | 92660 | |
| DEBORAH DIDIER | 76 CATALPA DR | | | | VERSAILLES | OH | 45380-8497 | |
| DEBORAH DINA SHEINFELD | 1631 53RD STREET | | | | BROOKLYN | NY | 11204-1421 | |
| DEBORAH DOLNICK | 2365 GENEVA AVE | | | | GLENSIDE | PA | 19038-4215 | |
| DEBORAH DREYFUSS | 11665 GLEN EAGLES LN | | | | BELVIDERE | IL | 61008-9589 | |
| DEBORAH DUNKLE THOMPSON | 5222 SUNLYN | | | | GRAND BLANC | MI | 48439-9505 | |
| DEBORAH DURFEE BOND | 284 LITTLETOWN QUARTER | | | | WILLIAMSBURG | VA | 23185-5592 | |
| DEBORAH E AUSTIN | 6733 BITTERSWEET LANE | | | | ORLANDO | FL | 32819 | |
| DEBORAH E BONTOFT | 7121 KIRKCALDY DR | | | | WESTCHESTER | OH | 45069-4001 | |
| DEBORAH E DONCALS | 734 LYNN PORTAL RD | | | | WASHINGTON | PA | 15301-9326 | |
| DEBORAH E HAYES | 300 WALTON AVE | | | | DAYTON | OH | 45417-1670 | |
| DEBORAH E KLEIN | 246 REDDING RD | | | | REDDING | CT | 06896-2819 | |
| DEBORAH E KOLODNER CUST | AVI A NATAN | UNIF TRANS MIN ACT NJ | 14 LOCUST GROVE | | CHERRY HILL | NJ | 08003-1316 | |
| DEBORAH E KONIOWSKY | 812 IOWA AVE | | | | MCDONALD | OH | 44437-1622 | |
| DEBORAH E MAHAN | 137 W GENESSEE STREET | | | | CHITTENANGO | NY | 13037-1501 | |
| DEBORAH E MATTHEWS | 16560 GLASTONBURY | | | | DETROIT | MI | 48219-4137 | |
| DEBORAH E MCCARTY | 32 KING BIRD DR | | | | CLEVELAND | GA | 30528-6040 | |
| DEBORAH E MCISAAC | 3158 VIA DE CABALLO | | | | ENCINITAS | CA | 92024-6925 | |
| DEBORAH E ROBINSON | BOX 1004 | | | | GLOUCESTER | VA | 23061-1004 | |
| DEBORAH E ROLLINS | 29 PARK PLACE | | | | CHESHIRE | CT | 06410-2146 | |
| DEBORAH E ROSS | 28316 LORENZ | | | | MADISON HEIGHTS | MI | 48071 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH E SALTZMAN | 6130 SW THOMAS | | | | PORTLAND | OR | 97221-1223 | |
| DEBORAH E SAUNDERS | 253 CLAIRBORNE | | | | WHITE LAKE | MI | 48383-3711 | |
| DEBORAH E STETSON | 60 CIRCLE DRIVE | | | | EASTHAM | MA | 02642-2829 | |
| DEBORAH E THACH | 5733 ROBERTS RD | | | | SYLVANIA | OH | 43560-2043 | |
| DEBORAH E WEIDEL | 425 LAMBERTVILLE HOPEWELL ROAD | | | | LAMBERTBILLEVILLE | NJ | 08530-2907 | |
| DEBORAH E WORVIE | 928 MOORE ST | | | | DAVISON | MI | 48423-1106 | |
| DEBORAH F BILLINGTON | 1111 ST CROIX CT | | | | SAINT LOUIS | MO | 63122 | |
| DEBORAH F LOWE | 15465 NORTHVILLE FOREST | | | | PLYMOUTH | MI | 48170 | |
| DEBORAH F NESBITT | 18647 KENTUCKY | | | | DETROIT | MI | 48221-2005 | |
| DEBORAH FINKEL | ATTN DEBORAH LENNON | 1143 MOUNT LOWE DR | | | ALTADENA | CA | 91001-1711 | |
| DEBORAH FLYNN CUST HENRY | FLYNN UNDER NY UNIFORM GIFTS | TO MINORS ACT | 39 HILLS ROAD | | LOUDONVILLE | NY | 12211-1320 | |
| DEBORAH G CAIRNS | 713 STILL POND RD | | | | COLUMBIA | TN | 38401-5554 | |
| DEBORAH G GOULISH & | ROBERT J GOULISH JT TEN | 205 W GARWOOD DR | | | TALLMADGE | OH | 44278-1321 | |
| DEBORAH G HEILIZER | 5707 HARWICK RD | | | | BETHESDA | MD | 20816-2049 | |
| DEBORAH G KIJEK | 2210 ACADEMY | | | | TROY | MI | 48083-5601 | |
| DEBORAH G MARTIN | 11 FAIRLAKE CIRCLE | | | | HATTIESBURG | MS | 39402-9685 | |
| DEBORAH G SYNNOTT | BOX 7062 | | | | NEW BEDFORD | MA | 02742-7062 | |
| DEBORAH G TOMUSKO TR | DEBORAH G TOMUSKO TRUST | UA 08/28/98 | 8627 TORRANCE AVE | | CLEVELAND | OH | 44144-2562 | |
| DEBORAH G WALLACE & | JAMES S WALLACE JT TEN | 2205 LISA AVENUE | | | MUSCLE SHOALS | AL | 35661 | |
| DEBORAH G WESTON | 10657 BOUNDARY CREEK TERRRACE | | | | MAPLE GROVE | MN | 55369-2617 | |
| DEBORAH GATES SENFT | BOX 67 | | | | WOODS HOLE | MA | 02543-0067 | |
| DEBORAH GAY ANDERSON | 218 E PARK DR | | | | CELBRATION | FL | 34747-5028 | |
| DEBORAH GRAHAM | 4908 LANYARD LANE | | | | WOODBRIDGE | VA | 22192-5746 | |
| DEBORAH GRASSICK WHITAKER | 3790 N C RD 625 W | | | | GREENCASTLE | IN | 46135 | |
| DEBORAH GROSSBARD | 432 NEW BRIDGE ROAD | | | | TEANECK | NJ | 07666-2942 | |
| DEBORAH H JENKINS | 7835 CAL DRIVE | | | | SHREVEPORT | LA | 71129 | |
| DEBORAH H KING | 179 ST ANDREWS | | | | CORTLAND | OH | 44410-8721 | |
| DEBORAH H POSTELL | 1240 FRYER RD | | | | SHILOH | GA | 31826 | |
| DEBORAH H RICCIO | 325 WOODLAND CIR | | | | MADISON | WI | 53704-5948 | |
| DEBORAH HAYDEN | 525 S RODNEY CT | | | | HELENA | MT | 59601 | |
| DEBORAH HEDDEN EX EST | GWENDOLYN B HAZELL | 18 LEXINGTON WAY | | | LONG VALLEY | NJ | 07853 | |
| DEBORAH HEMGESBERG | 2201 BYRON ROAD | | | | HOWELL | MI | 48843-8764 | |
| DEBORAH HILL | 34359 GIANNNETTI DR | | | | STERLING HEIGHTS | MI | 48312 | |
| DEBORAH HOLMES | 300 LAKEWAY TER | | | | SPRING HILL | TN | 37174 | |
| DEBORAH HOLMES | 823-15TH ST | | | | OAKLAND | CA | 94607-3245 | |
| DEBORAH HOLMES & ROY C | HOLMES JT TEN | 300 LAKEWAY TER | | | SPRING HILL | TN | 37174 | |
| DEBORAH HOLTZ GILLESPIE | 40 RED BARN ROAD | | | | WAYLAND | MA | 01778-1124 | |
| DEBORAH I PEARL | 2925 PASSMORE DR | | | | LOS ANGELES | CA | 90068-1716 | |
| DEBORAH I PETERS | 5704 WOODBRIDGE LANE | | | | MIDLAND | MI | 48640-2122 | |
| DEBORAH I SCATES | BOX 29103 | | | | SHREVEPORT | LA | 71149-9103 | |
| DEBORAH I WAHL | 205 AVE DE LAFAYETTE | | | | MONROE | MI | 48162 | |
| DEBORAH IACOBUCCI | ATTN DEBORAH BAKER | 3742 MONTEGO DR | | | HUNTINGTON BEACH | CA | 92649 | |
| DEBORAH J ANDRA | 2017 TALBOT STREET | | | | TOLEDO | OH | 43613 | |
| DEBORAH J BARTUCCI | 5705 ALTIMA NW | | | | ALBUQUERQUE | NM | 87120-5721 | |
| DEBORAH J BESSLER | 118 HIGH SCHOOL RD | | | | GREENTOWN | IN | 46936-1418 | |
| DEBORAH J BROWN | 6247 NOTTINGHAM PT | | | | BRIGHTON | MI | 48116-5185 | |
| DEBORAH J BROWN | 15846 CRUSE | | | | DETROIT | MI | 48227-3310 | |
| DEBORAH J CHILDS | 4022 PURDY RD | | | | LOCKPORT | NY | 14094-1002 | |
| DEBORAH J COMER | 510 BOARDMAN CANFIELD ROAD | APARTMENT 33 | | | YOUNGSTOWN | OH | 44512-4701 | |
| DEBORAH J CROUSE | 29250 US 19 NORTH | LOT 423 | | | CLEARWATER | FL | 33761-2160 | |
| DEBORAH J DAVIS | 4611 BRUNNING CT | | | | DUNWOODY | GA | 30338-3118 | |
| DEBORAH J DOWER | 225 RAMBLEWOOD DR | | | | RAYNHAM | MA | 02767-1559 | |
| DEBORAH J GAIDE | 1734 BRENTWOOD | | | | TROY | MI | 48098 | |
| DEBORAH J GARZA | 363 SOUTH BROADMOOR BLVD | | | | SPRINGFIELD | OH | 45504 | |
| DEBORAH J GILCHRIST | 7661 S COUNTY RD O | | | | CLAYTON | IN | 46118 | |
| DEBORAH J GILLON | 252 GARDEN ST | | | | LOCKPORT | NY | 14094-3056 | |
| DEBORAH J HAMILTON | 17176 BRADFORD | | | | DETROIT | MI | 48205-3169 | |
| DEBORAH J HUMBACH | 5929 MORELY | | | | WESTLAND | MI | 48185-1935 | |
| DEBORAH J HUSKEY | 5837 TUTTLES GROVE BLVD | | | | DUBLIN | OH | 43016-3243 | |
| DEBORAH J JANUSZEWSKI | 1125 HIGHWAY 91 SOUTH | | | | COLQUITT | GA | 31737 | |
| DEBORAH J KLEIN | 29 CALVIN ROAD | | | | NEWTON | MA | 02460 | |
| DEBORAH J KLONT | 5780 HOUSTON ROAD | | | | EATON RAPIDS | MI | 48827-9598 | |
| DEBORAH J KNORRE | C/O DEBORAH J CLARK | 1277 SOCORRO AVE | | | SUNNYVALE | CA | 94089-2620 | |
| DEBORAH J LYNCH | 908 BURR STREET | | | | FAIRFIELD | CT | 06430-7111 | |
| DEBORAH J MARTIN | 2903 W NEWBURG RD | | | | CARLETON | MI | 48117-9181 | |
| DEBORAH J MASSEY | 3500 S 450 W | | | | RUSSIAVILLE | IN | 46979-9455 | |
| DEBORAH J MCCLURE | 1774 ERIC DR | | | | DAYTON | OH | 45414-3917 | |
| DEBORAH J MCNARY | 18476 COYLE | | | | DETROIT | MI | 48235 | |
| DEBORAH J MIKO | 2039 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-6200 | |
| DEBORAH J MORRIS | 7520 WHEELER DR | | | | ORLAND PARK | IL | 60462-5026 | |
| DEBORAH J NEAGLE | 7633 S. BARBIAN COURT | | | | FRANKLIN | WI | 53132 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH J PEDERSEN | 8 CIRCUIT WAY | | | | MANCHESTER | NH | 03103-6730 | |
| DEBORAH J PENNINGTON | C/O DEBORAH J GADDIS | 6110 NORTH BALES | | | GLADSTONE | MO | 64119-1938 | |
| DEBORAH J PETERSON | 400 LAUDER AVE NW | | | | WARREN | OH | 44483-1326 | |
| DEBORAH J PISCIOTTA & | WILLIAM J BATLINER JT TEN | 9709 EAST 82ND STREET | | | RAYTOWN | MO | 64138-2026 | |
| DEBORAH J PISCIOTTA & | VINCENT A PISCIOTTA III & | CAROL A BATLINER JT TEN | 9709 E 82 ST | | RAYTOWN | MO | 64138-2026 | |
| DEBORAH J QUILICO | 4716 MAYVIEW TERRACE CT | | | | BLUE SPRINGS | MO | 64015-9500 | |
| DEBORAH J ROBERTS | 4829 LORE DRIVE | | | | WATERFORD | MI | 48329-1642 | |
| DEBORAH J ROSS | 1865 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9795 | |
| DEBORAH J STACK | 14627 SAINT LOUIS AVE | | | | MIDLOTHIAN | IL | 60445-2935 | |
| DEBORAH J SY CUST BRYAN M SY | UNDER TN UNIF GIFTS TO | MINORS ACT | 1600 HIDDEN HILLS DRIVE | | CLINTON | TN | 37716-5876 | |
| DEBORAH J TERAN | 42828 NORTH HAMPTON | | | | STERLING HEIGHTS | MI | 48314-2812 | |
| DEBORAH J TERAN & DANIEL | TERAN JR JT TEN | 42828 NORTH HAMPTON | | | STERLING HGTS | MI | 48314-2812 | |
| DEBORAH J THOMPSON | BOX 1338 | | | | SHIRLEY | MA | 01464-1338 | |
| DEBORAH J TIMMS | 101 RAINTREE WOODS TRAIL | | | | PALATKA | FL | 32177 | |
| DEBORAH J TRINKLE | 6787 NORTH CLUB LOOP | | | | SHREVEPORT | LA | 71107-9645 | |
| DEBORAH J VAUGHN | 6183 APPLEGROVE LN | | | | KALAMAZOO | MI | 49024-9020 | |
| DEBORAH J VICKERS | 5026 DANTES VIEW DR | | | | CALABASAS HILLS | CA | 91301-2312 | |
| DEBORAH J WALKER | 6262 YOUNGSTOWN HUBBARD RD | | | | HUBBARD | OH | 44425-1313 | |
| DEBORAH J WARUSZEWSKI | 18092 AUTUMN LANE | | | | MACOMB | MI | 48044-2717 | |
| DEBORAH J WICKERSHAM | 16502 MADISON ST | | | | OMAHA | NE | 68135 | |
| DEBORAH J WILLIAMS | 2430 BENAMIN | | | | SAGINAW | MI | | |
| DEBORAH J WILLIAMS LANE | 1348 WOODBINE ST | | | | CLEARWATER | FL | 33755-2749 | |
| DEBORAH J WINARD | APT 2A | 101 W 86TH ST | | | NEW YORK | NY | 10024-3437 | |
| DEBORAH J WISHNEWSKI | 405 ORCHARD AVE | | | | NILES | OH | 44446-5247 | |
| DEBORAH J ZUGELL | 22335 N REBECCA BURWELL LN | | | | KATY | TX | 77449-2910 | |
| DEBORAH JAEGER | 3517 N TERM ST | | | | FLINT | MI | 48506-5002 | |
| DEBORAH JANE KULICK & BONNIE | L MICAN JT TEN | 123 HYLAND HILL DR | | | ARCHIBALD | PA | 18403-1558 | |
| DEBORAH JEAN JOHNSTON | 21200 TANGLEWOOD | | | | ST CLAIRE SHORES | MI | 48082-2243 | |
| DEBORAH JEAN PAWLOWSKI | 28197 EASTERLING RD | | | | SOUTH LYON | MI | 48178-8963 | |
| DEBORAH JEANE SEXTON LAYMAN | TR DJSL TR UA BETWEEN DEBORAH | JEANNE SEXTON LAYMAN TRUSTOR & | TRUSTEE DTD 11 2 87 | 3216 SW SCHOLLS FY CT | PORTLAND | OR | 97221-1347 | |
| DEBORAH JO BATES | 45680 ADA AVE | | | | CALDWELL | ID | 43724 | |
| DEBORAH JO SHERWOOD | 801 ALISON AVE | | | | MECHANICSBURG | PA | 17055-3906 | |
| DEBORAH JOAN ESTOK | 1802 HAWKES RD | | | | MISSOURI CITY | TX | 77489-6072 | |
| DEBORAH K BAYBECK | 2212 TAFT ST | | | | SAGINAW | MI | 48602-3855 | |
| DEBORAH K BEEM | 306 N DIVISION | | | | MARSHALL | MI | 49068-1134 | |
| DEBORAH K GLEBINSKI CUST | KATHLEEN GLEBINSKI UNDER NJ | UNIF TRANSFERS TO MINORS ACT | 8 HAAS DR | | RINGOES | NJ | 08551-1113 | |
| DEBORAH K GROULX | 3276 SHILLELAGH DRIVE | | | | FLINT | MI | 48506-2245 | |
| DEBORAH K HALE | 4014 JEFFREY LANE | | | | KOKOMO | IN | 46902-4636 | |
| DEBORAH K HEAD | 10203 GRAHAM DR | | | | CLARKSTON | MI | 48348-2425 | |
| DEBORAH K HIGHTOWER | BOX 8075 | | | | FT WORTH | TX | 76124-0075 | |
| DEBORAH K HUDAK | 4438 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1481 | |
| DEBORAH K JOHNSON | 18 CLEVELAND ST | | | | GREENFIELD | MA | 01301-1906 | |
| DEBORAH K KAISER | 13280 TEN MILE RD | | | | SOUTH LYON | MI | 48178-9114 | |
| DEBORAH K KELLER | 255 HENRY RUFF | | | | GARDEN CITY | MI | 48135-1370 | |
| DEBORAH K KELLER | 712 WESTWOOD DR | | | | RICHARDSON | TX | 75080-5503 | |
| DEBORAH K KENDALL | 26346 BELANGER | | | | ROSEVILLE | MI | 48066 | |
| DEBORAH K LABERGE | 5000 HOMEVILLE RD | | | | COCHRANVILLE | PA | 19330-1609 | |
| DEBORAH K MCCLAIN | 1225 WESTWOOD DR | | | | FLINT | MI | 48532-2676 | |
| DEBORAH K MCDOWELL & BERT A | MCDOWELL JT TEN | 1320 CLOVERDALE DRIVE | | | HIXSON | TN | 37343-4421 | |
| DEBORAH K MITCHELL | 407 WEST LEDGE DR | | | | LANSING | MI | 48917-9228 | |
| DEBORAH K MOERSCH | 1750 COLUMBUS ST | | | | HOLLAND | MI | 49424-6209 | |
| DEBORAH K MOORE & PATRICK | M MOORE JT TEN | 15 GLENBERRY COURT | | | PHOENIX | MD | 21131-1413 | |
| DEBORAH K POLING | 11 IRVING ST | | | | YARDLEY | PA | 19067-1301 | |
| DEBORAH K RANVILLE & TIMOTHY | RANVILLE JT TEN | 3401 W WILSON RD | | | CLIO | MI | 48420-1955 | |
| DEBORAH K SCHNEIDER CUST FOR | KATHRYN C SCHNEIDER UNDER | THE MI UNIF GIFTS TO MINORS | ACT | 6205 HILLSBORO | DAVISBURG | MI | 48350-3522 | |
| DEBORAH K SELBY | 5216 MALLORY DR | | | | FORT WORTH | TX | 76117-2452 | |
| DEBORAH K SHASTAL | 4115 FENMORE | | | | WATERFORD | MI | 48328-3082 | |
| DEBORAH K SNYDER | 1938 MATTERHORN DRIVE | | | | BALLWIN | MO | 63011-4802 | |
| DEBORAH K SULLIVAN | 6167 S SHERIDAN RD | | | | DURAND | MI | 48429 | |
| DEBORAH K WALLA & | LEONARD A WALLA JT TEN | 6719 DORF | | | UTICA | MI | 48317-2227 | |
| DEBORAH K WHYMAN | 42090 SARATOGA CIR | | | | CANTON | MI | 48187-3575 | |
| DEBORAH K WOZNIAK | 28840 KING RD | | | | ROMULUS | MI | 48174-9448 | |
| DEBORAH K WRIGHT | 13668 N RIDGE DR | | | | HOLLY | MI | 48442-8229 | |
| DEBORAH KAY MITCHELL | 6390 E 221ST ST | | | | CICERO | IN | 46034-9746 | |
| DEBORAH KAY SCOTT | ATTN DEBORAH KAY GARNER | 9274 MICHELLE DR | | | DURAND | MI | 48429-9483 | |
| DEBORAH KAY TULLY | 7789 WINDY HILL CT | | | | CENTERVILLE | OH | 45459-5439 | |
| DEBORAH KAY WARNER | 25 TRIPLE CROWN CIR | | | | SPRINGBORO | OH | 45066-9106 | |
| DEBORAH KAZAKOS CUST | NIKOLAOS D Z KAZAKOS UNDER | THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 36019 CONGRESS | FARMINGTON HILLS | MI | 48335 | |
| DEBORAH L ALLISON | 8805 BAILEY RD | | | | BROWN CITY | MI | 48416-9523 | |
| DEBORAH L ARMITAGE | 167 MCINTOSH DRIVE | | | | LOCKPORT | NY | 14094-5110 | |
| DEBORAH L BAINBRIDGE | 3252 GREENVALE CT | | | | HUDSONVILLE | MI | 49426-1651 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH L BREZNAI | | 3039 HILDA DR | | | WARREN | OH | 44484-3270 | |
| DEBORAH L BROWN | | 11815 KILBOURNE | | | DETROIT | MI | 48213-1375 | |
| DEBORAH L BURGE | | BOX 540 | | | NORTHPORT | MI | 49670-0540 | |
| DEBORAH L CAVNAR | | RT 1 BOX 213 | | | PURCELL | OK | 73080-9340 | |
| DEBORAH L COBURN | | 7681 COLDSTREAM WOODS DR | | | CINCINNATI | OH | 45255-3929 | |
| DEBORAH L COBURN & CARL R | COBURN JT TEN | 7681 COLDSTREAM WOODS DR | | | CINCINNATI | OH | 45255-3929 | |
| DEBORAH L COUGHLIN | | 15597 PINERIDGE | | | LINDEN | MI | 48451-8753 | |
| DEBORAH L COVERT CUST | TYLER S COVERT | UNIF TRANS MIN ACT NJ | 73 THERESA COURT | | TOMS RIVER | NJ | 8753 | |
| DEBORAH L COVERT CUST | BRYAN T COVERT | UNIF TRANS MIN ACT NJ | 73 THERESA COURT | | TOMS RIVER | NJ | 8753 | |
| DEBORAH L COVERT CUST | KEVIN J COVERT JR | UNIF TRANS MIN ACT NJ | 73 THERESA CT. | | TOMS RIVER | NJ | 8753 | |
| DEBORAH L DALE | | 4044 W WHISPERING WIND DR | | | GLENDALE | AZ | 85310-5102 | |
| DEBORAH L DANNO TACCONE | | 101 HUTCHINGS RD | | | ROCHESTER | NY | 14624-1019 | |
| DEBORAH L DAVIS | | 8199 COUNTY ROAD 203 3 | | | DANVILLE | AL | 35619 | |
| DEBORAH L DAVIS | | 3033 38TH AVENUE WEST | | | SEATTLE | WA | 98199 | |
| DEBORAH L DILTS | | 17875 LINCOLN RD | | | NEW LOTHROP | MI | 48460-9641 | |
| DEBORAH L DRAKE | | 3953 W FERNWALD DR | | | DAYTON | OH | 45440-3431 | |
| DEBORAH L DYKES | | 133 MURNUN ROAD | | | COLD SPRING | KY | 41076-9788 | |
| DEBORAH L DYNE | | 7112 BRANDYWINE RD | | | PARMA HTS | OH | 44130-4629 | |
| DEBORAH L EATON CUST | CHRISTINE A EATON | UNDER THE WI UNIF TRAN MIN ACT | 14995 GLENORA AVE | | NEW BERLIN | WI | 53151 | |
| DEBORAH L ELMORE | | 760 TIMBERLINE TERR | | | BRENTWOOD | CA | 94513-1822 | |
| DEBORAH L FEITH TYE TRUSTEE | U/A DTD 05/17/88 DALCK FEITH | TRUST F/B/O DARA FEITH TYE | 1125 MILL ROAD | | RYDAL | PA | 19046-2526 | |
| DEBORAH L FEITH TYE TRUSTEE | U/A DTD 05/17/88 DALCK FEITH | TRUST F/B/O DEAN FEITH TYE | 1125 MILL ROAD | | RYDAL | PA | 19046-2526 | |
| DEBORAH L FEITH TYE TRUSTEE | U/A DTD 05/17/88 DALCK FEITH | TRUST F/B/O DREW FEITH TYE | 1125 MILL ROAD | | RYDAL | PA | 19046-2526 | |
| DEBORAH L GOENSE | | 1 FURBER AVENUE | | | LINDEN | NJ | 07036-3615 | |
| DEBORAH L GUINNUP | | 7223 N OLNEY | | | INDIANAPOLIS | IN | 46240 | |
| DEBORAH L HAMMOND | ATTN DEBORAH H IVEY | 1569 CREEK MILL TRACE | | | LAWRENCEVILLE | GA | 30044-6176 | |
| DEBORAH L HAYNES | ATTN DEBORAH L VIRDEN | 300 WESTMORELAND AVE | | | WILMINGTON | DE | 19804-1846 | |
| DEBORAH L HENDRICKSON | C/O DEBRA H BRIGGS | 18000 82ND PL N | | | MAPLE GROVE | MN | 55311-1742 | |
| DEBORAH L HUM | | 848 SULLIVAN AVENUE | | | CONCORD | CA | 94518-2125 | |
| DEBORAH L JAMISON | | 465 MORNINGSIDE DRIVE | | | CROWN POINT | IN | 46307-5250 | |
| DEBORAH L KACERA | | 1198 ROLLING OAKS AVE | | | TARPON SPRINGS | FL | 34689 | |
| DEBORAH L KELLER | | 8427 ORHAN | | | CANTON | MI | 48187-4222 | |
| DEBORAH L KENNEDY | | 4613 W 99TH PLACE | | | OAK LAWN | IL | 60453-4005 | |
| DEBORAH L KIMMEL | | 423 MONTGOMERY ST | | | WILAMISBURG | OH | 45342-2953 | |
| DEBORAH L KNOX | | 300 W CHART | | | PLAINWELL | MI | 49080-1671 | |
| DEBORAH L KORB | | 21 FAIR AVE | | | MEDWAY | MA | 45341 | |
| DEBORAH L KOSSERT CUST | DOUGLAS J KOSSERT | UNDER THE FL UNIF TRAN MIN ACT | 5602 HAWKLAKE RD | | LITHIA | FL | 33547 | |
| DEBORAH L KUENZ | | 130 CHAPEL LANE | | | CANFIELD | OH | 44406-1203 | |
| DEBORAH L MAAS | | 19962 CENTRALIA | | | REDFORD TOWNSHIP | MI | 48240-1101 | |
| DEBORAH L MANIACI | | 42012 EHRKE | | | CLINTON TOWNSHIP | MI | 48038-3602 | |
| DEBORAH L MECKES | | 1596 ONONDAGA AVE | | | LAKEWOOD | OH | 44107-4309 | |
| DEBORAH L MOOMEY | | 805 NEUBERT AVE | | | FLINT | MI | 48507-1720 | |
| DEBORAH L MUELLER & GERALD C | MUELLER JT TEN | 1373 E SHADOW MOUNTAIN DR | | | HIGHLAND RANCH | CO | 80126-2168 | |
| DEBORAH L MUIR | ATTN DEBORAH MUIR MCDANIEL | 35973 MILDRED ST | | | NORTH RIDGEVILLE | OH | 44039-1511 | |
| DEBORAH L MURRAY | | 10247 VALLEY DR | | | ST LOUIS | MO | 63137-3737 | |
| DEBORAH L PARKER | | 13571 FAUST | | | DETROIT | MI | 48223-3503 | |
| DEBORAH L PARTRIDGE | | 14021 DUFFIELD RD | | | MONTROSE | MI | 48457-9409 | |
| DEBORAH L RHODES | | 348 SPRINGREEN DR SE | | | ADA | MI | 49301-9134 | |
| DEBORAH L RILEY | | 12712 BURR OAK RD | | | NEWALLA | OK | 74857-9307 | |
| DEBORAH L RUBY | | 2824 PAUL MALCOM ROAD | | | GOOD HOPE | GA | 30641-2902 | |
| DEBORAH L RUUD | | 1511 WINCHESTER | | | LINDSBORG | KS | 67456-9710 | |
| DEBORAH L SAYER-REHOR | | 3051 PARK RIDGE AVE | | | PAHRUMP | NV | 89048 | |
| DEBORAH L SCOTT | | 7500 E 1025 S | | | CLOVERDALE | IN | 46120 | |
| DEBORAH L SCOTT | | 10 ALBEN ST | | | WINCHESTER | MA | 01890-1404 | |
| DEBORAH L SHANEOUR | | 2502 W ARBOR | | | ANN ARBOR | MI | 48103-9522 | |
| DEBORAH L SHORT-STEPHENSO | | PO BOX 82 | | | NESTLETON ON | ON | L0B 1L0 | CANADA |
| DEBORAH L SMITH | | 550 BROADMEADOW BLVD | | | OXFORD | MI | 48371-4124 | |
| DEBORAH L SPRINGER | | 6810 EAST 350 NORTH | | | BROWNSBURG | IN | 46112 | |
| DEBORAH L STEWART | | 11402 N GENESEE RD | | | CLIO | MI | 48420-9755 | |
| DEBORAH L STEWART CUST | OLIVIA AIMEE STEWART | UNIF GIFT MIN ACT MI | 4969 STODDARD | | TROY | MI | 48098-3539 | |
| DEBORAH L STEWART CUST | JAMES ANDREW STEWART | UNIF GIFT MIN ACT MI | 4969 STODDARD | | TROY | MI | 48098-3539 | |
| DEBORAH L SUK | | 1226 ANDOVER CIRCLE | | | AURORA | IL | 60504-5995 | |
| DEBORAH L SWEENEY | C/O DEBORAH L SWANSON | RRI | | | HIGHLAND GROVE | ONTARIO | K0L 2A0 | CANADA |
| DEBORAH L TAYLOR | | BOX 26 | | | BONSALL | CA | 92003-0026 | |
| DEBORAH L THEBERT | | 133 W CONCORD | | | LEBANON | OH | 45036-2305 | |
| DEBORAH L THORNTON | | 13102 HALLET COURT | | | ROCKVILLE | MD | 20853-3242 | |
| DEBORAH L THORNTON & | ALICE M THORNTON JT TEN | 13102 HALLET CT | | | ROCKVILLE | MD | 20853-3242 | |
| DEBORAH L TITUS | | 4106 N GREEN CT | | | CARMICHAEL | CA | 95608-2108 | |
| DEBORAH L VAHRATIAN | | 15570 PARKLANE | | | LIVONIA | MI | 48154-2357 | |
| DEBORAH L WALL | | PO BOX 564 | | | MARYVILLE | MO | 64468-0564 | |
| DEBORAH L WASKIN | | 26067 ALBERT J DR | | | WARREN | MI | 48091 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH L WINFORD | 504 MIDWAY | | | | EULESS | TX | 76039-7528 | |
| DEBORAH L WOODS | BOX 187 | | | | NEY | OH | 43549-0187 | |
| DEBORAH LAMBERT | 1142 CAROLLINA ST | | | | LAKEWOOD | NJ | 08701-2123 | |
| DEBORAH LAURA WATSON | 1906 HILAND STREET | | | | SAGINAW | MI | 48601-3569 | |
| DEBORAH LEACHKO CUST | KELSEY B LEACHKO | UNIF TRANS MIN ACT OH | 4299 PINE LAKE DRIVE | | MEDINA | OH | 44256-7640 | |
| DEBORAH LEACHKO CUST | JACQLYN N LEACHKO | UNIF TRANS MIN ACT OH | 4299 PINE LAKE DR | | MEDINA | OH | 44256-7640 | |
| DEBORAH LEE WILSON | 10601 7MILE ROAD | | | | NORTHVILLE | MI | 48167 | |
| DEBORAH LEFF | 334 BROADWAY APT 1 | | | | CAMBRIDGE | MA | 02139-1842 | |
| DEBORAH LEREA DACH | 24527 VIA ESQUINA | | | | CALABASAS | CA | 91302-3068 | |
| DEBORAH LESHER | 12307 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9772 | |
| DEBORAH LEVINE | 4300 OLD DOMINION DR | APT 715 | | | ARLINGTON | VA | 22207-3226 | |
| DEBORAH LINDEN | 17 OLSEN DR | | | | WARREN | NJ | 07059-5032 | |
| DEBORAH LIPMAN | 40 BRENTWOOD AVE | | | | FREEHOLD | NJ | 07728-2012 | |
| DEBORAH LIPTON HANNA | 4131 RALEIGH AVE SOUTH | | | | ST LOUIS PK | MN | 55416-3247 | |
| DEBORAH LOU SCOPP CUST | MATTHEW RICHARD SCOPP A | MINOR UNDER THE LAWS OF | GEORGIA | 3423 ARBOR CREET POINT | ATLANTA | GA | 30340-2783 | |
| DEBORAH LOUISE ALBERT | 3003 W MARTIN LUTHER KING BLVD | | | | TAMPA | FL | 33607-6307 | |
| DEBORAH LUCCHI | 7420 CALDUS AVE | | | | VAN NUYS | CA | 91406 | |
| DEBORAH LYNN BUSH CLAGG | TRUSTEE U/A DTD 06/28/89 | JAMES S BUSH TRUST | R R 5 | BOX 271 BC | LAUREL | DE | 19956-9805 | |
| DEBORAH LYNN KEENE | 28700 SOUTH WOODLAND ROAD | | | | PEPPER PIKE | OH | 44124 | |
| DEBORAH LYNN PERKINS | 727 WESTWOOD DRIVE | | | | MONROE | MI | 48161-1857 | |
| DEBORAH LYNN SAVAGE | 168 RICKEY AVE | | | | FT WALTON BEACH | FL | 32547-3917 | |
| DEBORAH LYNNE CROSS | 316 QUECHEE WEST HARTFORD ROAD | | | | WHITE RIVER JUNCTI | VT | 05001-2121 | |
| DEBORAH M BARDEL | 19574 STAMFORD DR | | | | LIVONIA | MI | 48152-1241 | |
| DEBORAH M BLALOCK | 8 | 246 ELIOT | | | DETROIT | MI | 48201-2453 | |
| DEBORAH M CABELA CUST THOMAS | JOHN CABELA UNDER NE UNIFORM | GIFTS TO MINORS ACT | 3470 EAST PERSHING ROAD | | LINCOLN | NE | 68502-4835 | |
| DEBORAH M COLEMAN | 9145 PINE HILL CT | | | | SALINE | MI | 48176-9459 | |
| DEBORAH M COLEMAN | 22143 CHARLES CT | | | | TAYLOR | MI | 48180-2484 | |
| DEBORAH M CRONER | 125 EAST 156TH STREET | APT 1635 | | | CLEVELAND | OH | 44110 | |
| DEBORAH M DOUBLE | 3964 WESTLAKE DR | | | | CORTLAND | OH | 44410-9314 | |
| DEBORAH M FOLEY | 23 KINGSWOOD DRIVE | | | | COURTICE | ONTARIO | L1G 1E4 | CANADA |
| DEBORAH M GRAY | 1210 COLLAR-PRICE ROAD | | | | HUBBARD | OH | 44425-2955 | |
| DEBORAH M KENIMER | PO BOX 452 | | | | AUBURN | GA | 30011 | |
| DEBORAH M KIVON | 21831 S LAKESHORE BLVD | | | | EUCLID | OH | 44123 | |
| DEBORAH M KLEIN | 6581 W RIVER RD NE | | | | BELMONT | MI | 49306-9611 | |
| DEBORAH M MACMASTERS | 2743 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5295 | |
| DEBORAH M MARTINEZ | BOX 710 | | | | CHINLE | AZ | 86503-0710 | |
| DEBORAH M MCCONNELL CUST | RACHELLE RUSTY RAINES | UNDER THE CA UNIF TRAN MIN ACT | 17555 SUNWEST CIRCLE | | YORBA LINDA | CA | 92886-3337 | |
| DEBORAH M MEADOR | PO BOX 91832 | | | | LOUISVILLE | KY | 40291-0832 | |
| DEBORAH M NIEBRUEGGE | 3510 PLUMB ST | | | | HOUSTON | TX | 77005-2928 | |
| DEBORAH M PETRACICH | 35304 COLLINGWOOD DRIVE | | | | STERLING HTS | MI | 48312-4232 | |
| DEBORAH M PRICE CUST | KATHERINE DIANNE PRICE UNDER | MI UNIFORM GIFTS TO MINORS | ACT | 11575 CASA LOMA DR | BRIGHTON | MI | 48114-9080 | |
| DEBORAH M PRICE CUST | KRISTINA MARIE PRICE UNDER | THE MI UNIFORM GIFTS TO | MINORS ACT | 11575 CASA LOMA DR | BRIGHTON | MI | 48114-9080 | |
| DEBORAH M SHANKS & | RICHARD K SHANKS JT WROS | 9302 SEYMOUR RD | | | MONTROSE | MI | 48457 | |
| DEBORAH M SHANKS & RICHARD K | SHANKS JT TEN | 9302 SEYMOUR | | | MONTROSE | MI | 48457-9122 | |
| DEBORAH M TAYLOR | 1751 VICTORIA S W | | | | WARREN | OH | 44485-3544 | |
| DEBORAH M TAYLOR | 649 SE STRAIT AVE | | | | PORT ST LUCIE | FL | 34983 | |
| DEBORAH M THOMAS | ATTN DEBORAH M STEIN-PELTIER | 46539 GREENBRIAR DR | | | CHESTERFIELD | MI | 48051-2870 | |
| DEBORAH M WENTZ | 307 S. HAMBDEN  UPPER | | | | CHARDON | OH | 44024 | |
| DEBORAH MAHAN | 137 W GENESEE ST | | | | CHITTENANGO | NY | 13037-1501 | |
| DEBORAH MARCIE ERENRICH | 2449 BEACHWOOD BLVD | | | | BEACHWOOD | OH | 44122-1546 | |
| DEBORAH MARIE MURPHY | BALDWIN | 19787 ROAD 188 | | | STRATHMORE | CA | 93267-9781 | |
| DEBORAH MARY LOFTUS | WILKINS | 1930 BALD EAGLE DR 8 | | | NAPLES | FL | 34105-2402 | |
| DEBORAH MATTHEWS RIESTER | 4235 BENEDICTINE CIR | | | | ORLANDO | FL | 32812-5860 | |
| DEBORAH MAUTE | 138 MONTEREY DR | | | | BRICK | NJ | 08723-7009 | |
| DEBORAH MAY DOE | 2218 CARSON | | | | LA JUNTA | CO | 81050-3223 | |
| DEBORAH MELDE CUST FOR SCOTT | FROBES MELDE UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 3389 N WILD DAISY PL | | TUCSON | AZ | 85750-3139 | |
| DEBORAH MOON MARTIN | 6346 MARLOW | | | | PORTAGE | MI | 49024-2618 | |
| DEBORAH MORRIS CUST DAVID | ERIC MORRIS UNDER THE FL | UNIF TRANSFERS TO MINORS ACT | 510 WELLINGHAM DRIVE | | DURHAM | NC | 27713-7500 | |
| DEBORAH MURON & | MICHAEL MURON JT TEN | 2118 W STANLEY RD | | | MOUNT MORRIS | MI | 48458-8242 | |
| DEBORAH MURRAY KITSON | 24 WEST STREET | | | | MEDIA | PA | 19063-2608 | |
| DEBORAH N MARTIN | 255 WESTON RD | | | | WELLESLEY HILLS | MA | 02482-4546 | |
| DEBORAH NAGEL BEARD | 9621 B GEORGETOWN PIKE | | | | GREAT FALLS | VA | 22066 | |
| DEBORAH NEWTON CRANFILL | 7801 JULES LN | | | | INDIANAPOLIS | IN | 46278-9721 | |
| DEBORAH O MC KINZIE | 24661 GARDNER | | | | OAK PARK | MI | 48237-1453 | |
| DEBORAH O YARBROUGH | 468 E PINE LAKE CIRCLE | | | | VERNON HILLS | IL | 60061 | |
| DEBORAH P CHIN | 736 OLD STAMFORD RD | | | | NEW CANAAN | CT | 6840 | |
| DEBORAH P MERWIN | 453 TARTON BLVD | | | | FRIPP ISLAND | SC | 29920-7411 | |
| DEBORAH P PERCIVALL CUST FOR | KASEY L PERCIVALL UNDER THE | CT UJIFORM GIFTS TO MINORS | ACT | 8124 LLOYD ALLYNS WAY | RALEIGH | NC | 27615 | |
| DEBORAH P PERCIVALL CUST FOR | KELLY K PERCIVALL UNDER THE | CT UNIFORM GIFTS TO MINORS | ACT | 8124 LLOYD ALLYNS WAY | RALEIGH | NC | 27615 | |
| DEBORAH P STEGMAN | 12510 QUEENS BLVD APT 1423 | | | | KEW GARDENS | NY | 11415 | |
| DEBORAH PARADISE CUSTER | 767 BILLY SHORE | | | | ISLEBORO | ME | 4848 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH PARKER | 127 ILLINOIS | | | | PONTIAC | MI | 48341-1915 | |
| DEBORAH PAUL ROSTOWSKY | 4 MAGNOLIA HILL | | | | WEST HARTFORD | CT | 06117-2021 | |
| DEBORAH PICARD CUST CAROL | ANN PICARD UNDER THE MA | UNIF TRANSFERS TO MINORS ACT | 79 LACY ST | | NO ANDOVER | MA | 01845-3306 | |
| DEBORAH PLETZER | 10725 DEER RUN | | | | COLLEGE STATION | TX | 77845-7842 | |
| DEBORAH POOLE | 12035 25TH AVENUE NE | | | | SEATTLE | WA | 98125-5236 | |
| DEBORAH POOLE CUST ANDREW | WAYNE POOLE UNIF GIFT MIN | ACT IN | 5804 E 550 N | | VAN BUREN | IN | 46991-9723 | |
| DEBORAH POOLE CUST KEITH | BRADFORD POOLE UNIF GIFT MIN | ACT IN | 5804 E 550 N | | VAN BUREN | IN | 46991-9723 | |
| DEBORAH PRASSANNATMA | C/O KRISHNA BALARAMA MANDIR | BHAKTIVEDANTA SWAMI MARG | RAMAN RETI VRNDAVANA | | DT MATHURA UP | | | INDIA |
| DEBORAH R FOSTER | 28637 GLENWOOD | | | | INKSTER | MI | 48141-1691 | |
| DEBORAH R GOLDBERG | 100 CROSSWAYS PARK DR W | | | | WOODBURY | NY | 11797-2012 | |
| DEBORAH R JONES | 115 KAPALUA POINT | | | | FAYETTEVILLE | GA | 30215 | |
| DEBORAH R LIGGONS | 2001 OAKWOOD AVENUE | | | | TOLEDO | OH | 43607-1576 | |
| DEBORAH R MARSH | 5845 TEAL | | | | EL PASO | TX | 79924-6321 | |
| DEBORAH R MCNALLY PER REP EST | WILLIAM L MCKENNEY | 110 N RIVER GLENN DR | | | MORGANTON | NC | 28655-9881 | |
| DEBORAH R SHEAR | 3150 N LAKE SHORE DRIVE | APT 30 D | | | CHICAGO | IL | 60657 | |
| DEBORAH R SLOMOVITS | 1447 PINEMERE | | | | LAKEWOOD | NJ | 08701-1739 | |
| DEBORAH ROBINSON SMITH | ROUTE 1 BOX 135 | | | | MONTROSE | WV | 26283-9735 | |
| DEBORAH ROSE CUST LEAH T | ROSE UNIF GIFT MIN ACT CAL | 2726 LATHAM DRIVE | | | SACRAMENTO | CA | 95864-7107 | |
| DEBORAH ROSENBERG | 4900 W. 27TH STREET | | | | SAINT LOUIS PARK | MN | 55416 | |
| DEBORAH ROSS | 1068 OAKS PKWY | | | | SMYRNA | GA | 30082-2201 | |
| DEBORAH RYAN | 10 CHADNICK DR | | | | WATERLOO | NY | 13165-9583 | |
| DEBORAH S BREWER | PO BOX 20402 | | | | COLUMBUS | OH | 43220-0402 | |
| DEBORAH S COSTANZA & CARL F | COSTANZA JT TEN | 817 PARK WOOD | | | PARK RIDGE | IL | 60068-2233 | |
| DEBORAH S DIETZEL | 4262 KNOLLWOOD DRIVE | | | | GRAND BLANC | MI | 48439-2029 | |
| DEBORAH S FERRY | 9-6 GLUCKSBERG | | | | CRUZ BAY ST JOHN | | 00830 | US VI |
| DEBORAH S FERRY | 9-6 GLUCKSBERG 12 | | | | CRUZ BAY ST JOHN | | 00830 | U S VI |
| DEBORAH S HOGAN | BOX 02106 | | | | DETROIT | MI | 48202-0106 | |
| DEBORAH S HOPKINS CUST | HOLLY L HOPKINS | UNIF GIFT MIN ACT MI | 5210 MOCERI LN | | GRAND BLANC | MI | 48439-4330 | |
| DEBORAH S JUNG | 964 N QUIET BAY CIR | | | | CICERO | IN | 46034-9330 | |
| DEBORAH S LEHMAN | 3752 S QUEBEC ST | | | | DENVER | CO | 80237-1339 | |
| DEBORAH S LEVALLEY | 101 MAHRT AVE | | | | DAYTON | OH | 45409-2300 | |
| DEBORAH S LEVALLEY CUST | KENTON L LEVALLEY | UNIF TRANS MIN ACT OH | 101 MAHRT AVE | | DAYTRON | OH | 45409-2300 | |
| DEBORAH S MILLS | 200 MORNINGSIDE DR | | | | GLASGOW | KY | 42141 | |
| DEBORAH S MITCHELL | 338 S THIRD BOX 334 | | | | BURR OAK | MI | 49030-0334 | |
| DEBORAH S PETERSON | 2108 TICE DR | | | | CULLEOKA | TN | 38451-2719 | |
| DEBORAH S PRATT | 2421 HOWE RD | | | | BURTON | MI | 48519-1133 | |
| DEBORAH S SAULTERS | 4178 DEACON LANE | | | | CHAMBLEE | GA | 30341-1612 | |
| DEBORAH S STOKINGER | 631 MAIN ST | | | | HAMPSTEAD | NH | 03841-2047 | |
| DEBORAH S VAUGHN | 3274 YORKSHIRE | | | | CLEVELAND HTS | OH | 44118-2529 | |
| DEBORAH S VILTZ | 2145 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8374 | |
| DEBORAH S VOGEL | ATT ELLINGER | 1564 NEVADA LANE | | | ELK GROVE VILLAGE | IL | 60007-2817 | |
| DEBORAH S WAGNER | 9053 ARMENDOWN DR | | | | SPRINGFIELD | VA | 22152 | |
| DEBORAH SALISBURY | 1940 JOHNSTONE RD | | | | CASPER | WY | 82604-2714 | |
| DEBORAH SALSBURY LAROE | ROBERT BLAKE BYNUM | UNIF TRANS MIN ACT LA | BOX 2148 | | W MONROE | LA | 71294-2148 | |
| DEBORAH SCHAVEY RUFF & | RANDOLPH E RUFF JT TEN | 730 FOREST AVE | | | OAK PARK | IL | 60302-1505 | |
| DEBORAH SCHUM KOLLENDER | 90 PEACHTREE RD | | | | PENFIELD | NY | 14526-1406 | |
| DEBORAH SCHWARTZ | 18 COVINGTON MEADOWS | | | | ST LOUIS | MO | 63132-4216 | |
| DEBORAH SHEINFELD | 1631-53 ST | | | | BROOKLYN | NY | 11204 | |
| DEBORAH SHIFFNER CUST | JONATHAN SHIFFNER UNDER NY | GIFTS TO MINORS ACT | 163 BRIDLE PATH | | WILLIAMSVILLE | NY | 14221-4537 | |
| DEBORAH SORRENTINO | 329 EAST 12TH ST | | | | NEW YORK | NY | 10003-7229 | |
| DEBORAH STANSELL VAN WERT | ATTN DEBORAH STANSEIL WEAVER | 13176 LONGWOOD DR | | | CULPEPER | VA | 22701-4858 | |
| DEBORAH SUE HERR | 801 BRUNNERVILLE RD | | | | LITITZ | PA | 17543-8956 | |
| DEBORAH SUE LOGUE | 355 TYLER AVE | | | | CLARKSBURG | WV | 26301-3852 | |
| DEBORAH SUE MARSHALL | ATTN DEBORAH SUE BAKER | 686 HUNT VALLEY DRIVE | | | REYNOLDSBURG | OH | 43068-1675 | |
| DEBORAH SUE TRUPO | ROUTE 1 BOX 183-2 | | | | ELKINS | WV | 26241-9721 | |
| DEBORAH SUSAN PINDER | 11 EDINBURGH COURT | | | | VALPRAISO | IN | 46385 | |
| DEBORAH SWORD | 1001 68TH AVENUE SW APT 305 | | | | CALGARY | ALBERTA | T2V4X1 | CANADA |
| DEBORAH T DANTZLER | 5271 MILLWOOD DR | | | | FLINT | MI | 48504-1127 | |
| DEBORAH T MAZZONE | 120 HUNTERSFIELD RD | | | | DELMAR | NY | 12054-3826 | |
| DEBORAH T SMITH | 675 SEWARD ST | | | | ROCHESTER | NY | 14611-3821 | |
| DEBORAH T VAN HORN | 1035 SALEM CHURCH ROAD | | | | LEWISBURG | PA | 17837-8895 | |
| DEBORAH THOMAS | 4660 WHITE SWAN DR | | | | ROCHESTER | NY | 14626-5333 | |
| DEBORAH TODD ABBOTT | 321 WHITMORE RD | | | | MOUNT SOLON | VA | 22843-3402 | |
| DEBORAH VERSEN NELSON | 16344 CENTURION AVE | | | | BATON ROUGE | LA | 70816-1919 | |
| DEBORAH VIRGINIA BELDA | 3660 BELVEDERE PARK LANE | | | | LAS VEGAS | NV | 89141 | |
| DEBORAH VOHASEK CUST | ANJA VOHASEK | UNIF TRANS MIN ACT IL | 7752 LAKE ST | | MORTON GROVE | IL | 60053-1842 | |
| DEBORAH VOHASEK CUST | REILLY VOHASEK | UNIF TRANS MIN ACT IL | 7752 LAKE ST | | MORTON GROVE | IL | 60053-1842 | |
| DEBORAH W BENTLEY & | JOSEPH W WEWERS JT TEN | 12004 EDGEWATER ROAD | | | FT SMITH | AK | 72903 | |
| DEBORAH W DAUGHERTY CUST | ALEXANDRIA P DAUGHERTY UTMA IL | 13801 TEAKWOOD | | | LOCKPORT | IL | 60441-8699 | |
| DEBORAH W DAUGHERTY CUST | VICTORIA A DAUGHERTY UTMA IL | 13801 TEAKWOOD | | | LOCKPORT | IL | 60441-8699 | |
| DEBORAH W LANDER | 9 OLD OAKS ROAD | | | | ROSEMONT | PA | 19010-1024 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH W MCFADDEN CUSTODIAN | FOR NATHAN J MC FADDEN UNDER | TX UNIF GIFTS TO MINORS ACT | | | CHAPEL HILL | NC | 27516-7815 | |
| DEBORAH W VAN ATTA | 493 BELVEDERE ST | | TUNDRA TOMAC ROAD | | SAN FRANCISCO | CA | 94117-4312 | |
| DEBORAH WEINSTEIN CUST FAYE | MARLENE UNIF GIFT MIN ACT NY | 1726 53RD STREET | | | BROOKLYN | NY | 11204-1524 | |
| DEBORAH WHITE | 229 MAPLE AVE | | | | NORTH PLAINFIELD | NJ | 7060 | |
| DEBORAH WHITEMAN GENTZLER | 3602 CHRISTOPHER | | | | ROWLETT | TX | 75088 | |
| DEBORAH WILLIAMS | HC 64 BOX 920 | | | | GLEN ALLEN | MO | 63751-9802 | |
| DEBORAH WILLIAMS ALEXANDER | 1032 ENVIEW CRT | | | | STOCKTON | CA | 95210-2162 | |
| DEBORAH WOHL & MYRNA WOHL JT TEN | 2176 E 66TH ST | | | | BROOKLYN | NY | 11234-6324 | |
| DEBORAH WRIGHT | 14217 PARK ST | | | | LIVONIA | MI | 48154-5275 | |
| DEBORAH WYLIE GIBSON | 3801 LANARK RD | | | | COOPERSBURG | PA | 18036-9313 | |
| DEBORAH Z ODLUM TRUSTEE U/A | DTD 07/14/93 F-B-O DEBORAH Z | ODLUM | 912 FOREST LAKE CT | | BALLWIN | MO | 63021-6064 | |
| DEBORAH ZINZ | 803 CHESTNUT ST | | | | MEADVILLE | PA | 16335-2311 | |
| DEBORAN U WOOTEN | 2101 WAPPOO DR | | | | CHARLESTON | SC | 29412-2052 | |
| DEBORRAH A CRAWFORD | 27166 cumberland court | | | southfield | | MI | 48034-2213 | |
| DEBORRAH ANN ROBBINS | 408 W EMERSON | | | | GARDEN CITY | KS | 67846 | |
| DEBORRAH LEIGH PAGEL | 238 NESBITT ST NE | | | | PALM BAY | FL | 32907-1529 | |
| DEBRA A CALABRESE | 209 HERITAGE CIR | | | | ROCHESTER | NY | 14615-1111 | |
| DEBRA A CELMER | 1331 LOCHAVEN ROAD | | | | WATERFORD | MI | 48327-4250 | |
| DEBRA A COOP | 2397 MELODY LN | | | | BURTON | MI | 48509-1157 | |
| DEBRA A DETWILER | 3111 TIMBERLANE RD | | | | RONAN | MT | 59864-9847 | |
| DEBRA A DEXTER | 7050 FISH LAKE ROAD | | | | HOLLY | MI | 48442-9189 | |
| DEBRA A DILLON & | JOHN H DILLON JT TEN | 315 EAST COLUMBIA AVENUE | | | BELLEVILLE | MI | 48111-3915 | |
| DEBRA A DVORSKY & | ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | GOODRICH | MI | 48438-8817 | |
| DEBRA A GUENIN & PAUL T | GUENIN JT TEN | 841 PIONEER WOODS DR | | | INDIANAPOLIS | IN | 46224-6157 | |
| DEBRA A HILL | 461 GYPSY LANE APT 56 | | | | YOUNGSTOWN | OH | 44504-1368 | |
| DEBRA A HORIKAWA | 3919 LOTUS DR | | | | WATERFORD | MI | 48329 | |
| DEBRA A HOWARD | 1813 BLEDSOE DR | | | | BELLBROOK | OH | 45305-1316 | |
| DEBRA A HOWARD | BLDG I APT 3C | 40 PROSPECT AVE | | | NORWALK | CT | 06850-3737 | |
| DEBRA A HUNT & STEVEN J HUNT JT TEN | 34000 MILLWOOD COURT | | | | WESTLAND | MI | 48185-1496 | |
| DEBRA A HUZJAK | 40 WOODLEIGH CT | | | | YOUNGSTOWN | OH | 44511-1809 | |
| DEBRA A JACKSON | 6337 CASCIARO LN | | | | IMPERIAL | MO | 63052 | |
| DEBRA A JONES | ATTN DEBRA ANN ASHQUABE | 38 JANE LANE | | | DEPEW | NY | 14043-1910 | |
| DEBRA A KELLY | 16024 SILVERWOOD | | | | FENTON | MI | 48430 | |
| DEBRA A KOEHLER | 46221 FORESTWOOD | | | | PLYMOUTH | MI | 48170 | |
| DEBRA A KOPECKY | 4242 RICHMOND AVENUE | | | | STATEN ISLAND | NY | 10312-6237 | |
| DEBRA A KRASKA CUST FOR | ROBERT L KRASKA UNDER THE NY | UNIF GIFTS TO MINORS ACT | 170 HANWELL | | DEPEW | NY | 14043-1122 | |
| DEBRA A LADUKE | 12419 FAIRBANKS | | | | LINDEN | MI | 48451-9414 | |
| DEBRA A LERTOLA | PO BOX 4063 | | | | ORANGE | CA | 92863  92863 | |
| DEBRA A LYDEN | 2919 EATON PLACE | | | | FLINT | MI | 48506-1364 | |
| DEBRA A MABRY | 2390 ALTA WEST ROAD | | | | MANSFIELD | OH | 44903-8249 | |
| DEBRA A MCDONALD & THOMAS P | MCDONALD JT TEN | 34 DAWSON DRIVE | | | WEST CALDWELL | NJ | 07006-8128 | |
| DEBRA A MELLON | 301 FAWN DR | | | | KOKOMO | IN | 46902-4249 | |
| DEBRA A MOORE | 1710 FLAJOLE RD | | | | MIDLAND | MI | 48642-9220 | |
| DEBRA A MORRIS | 5131 FAIRWAY DR | | | | KANSAS CITY | MO | 64129-1992 | |
| DEBRA A MORRIS | 106 E STATE RD | | | | WEST GROVE | PA | 19390 | |
| DEBRA A MORRISON CUST FOR | PATRICK RYAN MORRISON UNDER | THE IL UNIFORM TRANSFERS TO | MINORS ACT | 17W505 EARL STREET | DARIEN | IL | 60561-5127 | |
| DEBRA A NADEAU | 360 E RANDOLPH UNIT 2405 | | | | CHICAGO | IL | 60601-7336 | |
| DEBRA A NOLAN | 492 ATLANTA ST | | | | SAGINAW | MI | 48604-2243 | |
| DEBRA A PAYNE | 5727 LOST GROVE DRIVE | | | | LILBURN | GA | 30047-6161 | |
| DEBRA A PINTO | 110 DAVENPORT RD | | | | WEST HARTFORD | CT | 06110-1703 | |
| DEBRA A ROUSER CUST | JENA A ROUSER | UNDER THE NJ UNIF GIFTS MIN ACT | 877 S HERBERT AVE | | SAN PEDRO | CA | 90731 | |
| DEBRA A SCHAEFER | 3871 LYNN DR | | | | ORCHARD PARK | NY | 14127-4021 | |
| DEBRA A SCHMIDT | 248 BROOKDALE PARK | | | | ROCHESTER | NY | 14609-1525 | |
| DEBRA A SELGA | 652 INGALTON AVE | | | | WEST CHICAGO | IL | 60185-2060 | |
| DEBRA A SOBEL | 46240 FOX RUN DR | | | | MACOMB | MI | 48044-3450 | |
| DEBRA A STAPLETON | 126 CATHERINE | | | | YOUNGSTOWN | OH | 44505 | |
| DEBRA A VANDUSEN | 5447 CARLETON LAKE DRIVE | | | | LOCKPORT | NY | 14094 | |
| DEBRA A WEAVER | 5463 ST RT 19 | | | | GALION | OH | 44833-8901 | |
| DEBRA A WILK | 3512 HVRON | | | | DEARBORN HTS | MI | 48124-3820 | |
| DEBRA A WILLIAMS | 331 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2919 | |
| DEBRA A WILLIAMS | 74 HENRY CLAY | | | | PONTIAC | MI | 48341-1720 | |
| DEBRA A WING | 12260 N DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 | |
| DEBRA A WOLFE | 4898 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 | |
| DEBRA A WOODARD | 622 JACKSON ST | | | | CLINTON | MI | 49236-9735 | |
| DEBRA ABRAHAMOVIC | BOX 415 | | | | FORKED RIVER | NJ | 08731-0415 | |
| DEBRA ADAMS TOD | KEVIN L ADAMS | 26660 RYAN RD APT C3 | | | WARREN | MI | 48091-1147 | |
| DEBRA ANN BROOKS | 942 SHERMAN STREET | | | | CATASAUQUA | PA | 18032-1204 | |
| DEBRA ANN GUNIA TOD | PATRICIA A MULLINS | 18791 CRAVENS RD | | | WELLSTON | MI | 49689-9740 | |
| DEBRA ANN HILGENDORF | 1402 CATALPA CT | | | | FORT COLLINS | CO | 80521 | |
| DEBRA ANN KAGLE | G-2359 N MORRISH RD | | | | FLUSHING | MI | 48433 | |
| DEBRA ANN METHENY CUST JULIE | ANN METHENY UNIF GIFT MIN | ACT OKLA | 6400 REMBRIDGE DR | | OKLAHOMA CITY | OK | 73162-1728 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA ANN OTTOY | | 409 OAKMONT LN | | | SCHAUMBURG | | 60173-2246 | |
| DEBRA ANN PORTER | | 4401 STILLWELL AVE | | | LANSING | MI | 48911-2654 | |
| DEBRA ANN RUBENACKER | | 12301 SHAFFER RD | | | DAVISBURG | MI | 48350-3714 | |
| DEBRA ANN SMITH | | 1673 RICHARDSON RD | | | LACHINE | MI | 49753 | |
| DEBRA ANN STEWART | | 1328 JERSEY AVENUE | | | MUNCIE | IN | 47302-3810 | |
| DEBRA ANN ZIMMER | | 3120 CATHERINE ST | | | LANSING | MI | 48911-1811 | |
| DEBRA ANNE KETELHUT | | 1238 OWOSSO LN | | | BEAVERTON | MI | 48612-8843 | |
| DEBRA ARRINGTON | | 4744 SIEGFRIED ST | | | LAS VEGAS | NV | 89147-5116 | |
| DEBRA B THOMPSON | | 1570 MT OLIVE RD | | | BOGUE CHITTO | MS | 39629-9746 | |
| DEBRA B WOOLMAN | | 1009 ANNANDALE DRIVE | | | MADISON | MS | 39110-9450 | |
| DEBRA BAGARAZZI CUST LEIGH | AUDREY BAGARAZZI UNDER THE | NJ UNIFORM TRANSFERS TO | MINORS ACT | 2 MAYFAIR DR | RAMSEY | NJ | 07446-2726 | |
| DEBRA BAKONY | | 422 PITKIN HOLLOW | | | TRUMBULL | CT | 6611 | |
| DEBRA BETH VINOKUR | | 64 GREAT HILLS RD | | | SHORT HILLS | NJ | 07078-3012 | |
| DEBRA BINGHAM | | 1576 ARBOR AVE | | | LOS ALTOS | CA | 94024 | |
| DEBRA BLALOCK DAVAULT | | 4009 CYPRESS SPRINGS ROAD | | | JONESBORO | AR | 72401 | |
| DEBRA BURGESS | | 3250 E MAIN ST 21 | | | WATERBURY | CT | 6705 | |
| DEBRA C AYRES | | 131 MANOR LANE | | | LAKE CHARLES | LA | 70605-5648 | |
| DEBRA C DICKSON | | 256 STUBBS DRIVE | | | TROTWOOD | OH | 45426-3161 | |
| DEBRA C LANDEFELD | ATTN DEBRA C KRIEBEL | 745 BUCKEYE COURT | | | MILLERSVILLE | MD | 21108-2428 | |
| DEBRA C LATTIMER | | 645 EAST DR | | | DELRAY BEACH | FL | 33445-8713 | |
| DEBRA C MANN | | 348 WENTWORTH CT | | | NAPLES | FL | 34104-6535 | |
| DEBRA C MCNEAL | | 508 WOODS DR | | | COLUMBIA | TN | 38401-4747 | |
| DEBRA C MEYER | | 207 DELGADO | | | SANTA FE | NM | 87501 | |
| DEBRA C ODOM | | 4685 N LORNA | | | FRESNO | CA | 93705-1128 | |
| DEBRA C TURNAGE | | 515 S LAKE ST | | | WASKOM | TX | 75692 | |
| DEBRA COMATAS DIVVER & PAT | DIVVER JT TEN | 854 SENECA RD | | | FRANKLIN LAKES | NJ | 07417-2825 | |
| DEBRA D ADAMS | | 6139 O'TOOLE | | | MT MORRIS | MI | 48458-2627 | |
| DEBRA D BALLARD | | 209 ZANESFIELD RD | | | WEST LIBERTY | OH | 43357 | |
| DEBRA D BURNHAM | | 10444 FENTON RD | | | FENTON | MI | 48430-9788 | |
| DEBRA D COBB | | 1233 KITTERY DR | | | VIRGINIA BEACH | VA | 23464-5639 | |
| DEBRA D GREEN | | 16401 BLACK BEAR CIR | | | ANCHORAGE | AK | 99516-6951 | |
| DEBRA D HUNT | | 625 PARK AVE APT 2F | | | WOONSOCKET | RI | 02895 | |
| DEBRA D JANKO & MICHAEL A | JANKO TEN COM | 2511 27TH ST PLACE | | | DES MOINES | IA | 50310-5533 | |
| DEBRA D MASTA | | 2240 OAKLEAF DR | | | FRANKLIN | TN | 37064-7413 | |
| DEBRA D ROBB | | 10224 DUKE DR | | | ST LOUIS | MO | 63136-5910 | |
| DEBRA D ROBERTS | | 4171 SAUK TRAIL | | | ADRIAN | MI | 49221-9331 | |
| DEBRA D VOWELL | ATTN DEBRA D FINKBEINER | 1782 NORTON CREEK CT | | | WIXOM | MI | 48393-1423 | |
| DEBRA DAWN MOORE TR U/A DTD 1/25/01 | THE LENNAN FAMILY TRUST | 42980 CORTE COLUCCI | | | TEMECULA | CA | 92592 | |
| DEBRA DI FRANCESCO | | 21721 MILLER AVE | | | EUCLID | OH | 44119-2359 | |
| DEBRA DOBROWOLSKI CUST | HEATHER FIDUCIA UNIF GIFT | MIN ACT NJ | 17 CARRIAGE COURT | | MARLBORO | NJ | 07746-1907 | |
| DEBRA DOMINO PULLEY | | 115 DAWNRIDGE DRIVE | | | HAZELWOOD | MO | 63042-2676 | |
| DEBRA DUKES | | 2462 VALLEY LANE | | | GRAND BLANC | MI | 48439-8149 | |
| DEBRA E DEBERRY | | 2070 1ST AVE APT 850 | | | NEW YORK E | NY | 10029-4325 | |
| DEBRA E MARTIN | | 5330 SCHUMACHER LANE | | | HOUSTON | TX | 77056 | |
| DEBRA E MATTHEWS | | 4470 CORALBERRY LN | | | COLORADO SPRINGS | CO | 80920-4708 | |
| DEBRA E RICHARDS | | 115 ADONIS WAY | | | GRETNA | LA | 70056-2509 | |
| DEBRA E SCHAUB | | BOX 65 | | | HOSMER | SD | 57448-0065 | |
| DEBRA E TUCKER | | 2820 SINGSONG WAY | | | LAS VEGAS | NV | 89106-1338 | |
| DEBRA EIDE & PAMELA ZENTGRAF EX EST | JAMES ROBERT COMBS | 346 HUNNER RD | | | PASADENA | MD | 21122 | |
| DEBRA ELLEN MAUST | | 1909 BEAVER TRAIL | | | MINERAL RIDGE | OH | 44440-9556 | |
| DEBRA F AVERY | | 16630 PENNY AVE NE | | | SAND LAKE | MI | 49343-9444 | |
| DEBRA F COWEN | | 9113 WILLOW POND LANE | | | POTOMAC | MD | 20854-2411 | |
| DEBRA F GOODMAN | | 304 EASTWOOD DR | | | BEDFORD | IN | 47421-3914 | |
| DEBRA FERN FRIDAY | | BOX 1008 | | | TAOS | NM | 87571-1008 | |
| DEBRA FREISLEBEN | | 540 BOWLING GREEN DR | | | MONTGOMERY | AL | 36109-3148 | |
| DEBRA FRENCH | | BOX 385 | | | ONEKAMA | MI | 49675-0385 | |
| DEBRA FUNT GOLDBERG | | 42 SPRINGDALE RD | | | SCARSDALE | NY | 10583-7329 | |
| DEBRA G BUCKLER | | 1713 QUARY RD   APT 202 | | | MARION | IN | 46952 | |
| DEBRA G JOHNSON | | 5280 MAPLE LANE | | | NAPLES | FL | 34113-8522 | |
| DEBRA G SCHNEIDER | | 10835 BIG LAKE RD | | | DAVISBURGH | MI | 48350-3607 | |
| DEBRA GARCIA | | 3939 ADAMS AVENUE | | | FREMONT | CA | 94538-4904 | |
| DEBRA GEANE SELZNICK CUST | DEANNA LEE JOHNSON UNDER CA | UNIF TRANSFERS TO MINORS ACT | 6627 WHITEWOOD ST | | SIMI VALLEY | CA | 93063-3948 | |
| DEBRA GIRSH | | 52 MAPLE LANE | | | MAHOPAC | NY | 10541-3032 | |
| DEBRA GWENDOLYN BROWN | | 426 WEST MAIN STREET | | | TIPPCITY | OH | 45371-1821 | |
| DEBRA H BOWMAN | | 2461 W JAMISON WAY | | | LITTLETON | CO | 80120-3945 | |
| DEBRA H CAHN-CASTELBAUM CUST | JULIE M CASTELBAUM | UNIF TRANS MIN ACT MO | 649 W POLO DR | | CLAYTON | MO | 63105-2635 | |
| DEBRA H CASTELBAUM CUST | LAUREN CASTELBAUM | UNIF TRANS MIN ACT MO | 649 W POLO DR | | CLAYTON | MO | 63105-2635 | |
| DEBRA H CASTELBAUM CUST | EMILY MELISSA CASTELBAUM | UNIF TRANS MIN ACT MO | 649 W POLO DR | | CLAYTON | MO | 63105-2635 | |
| DEBRA H HUMPHRIES | | 5616 AMANDA LN | | | BELMONT | NC | 28012-8650 | |
| DEBRA H PENNYCOOK & | WILLIAM J PENNYCOOK JT TEN | 6867 AURORA DRIVE | | | TROY | MI | 48098-2083 | |
| DEBRA H SCHIELTZ | | 2500 STONEQUARRY ROAD | | | DAYTON | OH | 45414 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA H SCHWARTZ CUST | REBECCA J SCHWARTZ UNIF GIFT | MIN ACT FLA | 5680 PINETREE DR | | MIAMI BEACH | FL | 33140-2150 | |
| DEBRA H SCHWARTZ CUST ADAM | PHILIP SCHWARTZ UNIF GIFT | MIN ACT FLA | 5680 PINETREE DR | | MIAMI BEACH | FL | 33140-2150 | |
| DEBRA H SCHWARTZ CUST KAREN | B SCHWARTZ UNIF GIFT MIN ACT | FLA | 5680 PINETREE DR | | MIAMI BEACH | FL | 33140-2150 | |
| DEBRA H VANA | 8349 FIELD CREST AVE | | | | WILLOW SPRINGS | IL | 60480-1012 | |
| DEBRA H VARDEN | 1881 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670-5619 | |
| DEBRA HOFFMAN GRAY | 26 MASON ST | | | | PEPPERELL | MA | 01463-1216 | |
| DEBRA J BASKERVILLE | 225 W MCDOWELL RD APT G7 | | | | JACKSON | MS | 39204-5639 | |
| DEBRA J ANDRES | 73 HERITAGE DR | | | | LAKE WYLIE | SC | 29710-9226 | |
| DEBRA J BEALS | 124 EAST SOUTH B STREET | | | | GAS CITY | IN | 46933-1713 | |
| DEBRA J BURNS | 913 JACK OLIVER | | | | MEXIA | TX | 76667-2205 | |
| DEBRA J BUSHONG | 4550 SOUTH 300 EAST | | | | ANDERSON | IN | 46017-9508 | |
| DEBRA J CHIRGWIN | 55 BIRCH RD | | | | CHESTER | NH | 03036-4002 | |
| DEBRA J CUNNINGHAM | 150 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1964 | |
| DEBRA J DOLCH CONS | MARY BRESLIN | 167 SOUTH PARK | | | SAN FRANCISCO | CA | 94107 | |
| DEBRA J ESSENBURG | 2953 STONEWOOD ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| DEBRA J GWIZDALA | 1333 SOUTHEAST BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1558 | |
| DEBRA J HIGH | 7403 SE ELLIS | | | | PORTLAND | OR | 97206-5101 | |
| DEBRA J HINES | 3521 HACKNEY DR | | | | KETTERING | OH | 45420-1029 | |
| DEBRA J JONES | 1333 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1558 | |
| DEBRA J JONES | 7358 ELMCREST AVE | | | | MT MORRIS | MI | 48548 | |
| DEBRA J KLEIN | 23039 LESLIE | | | | TAYLOR | MI | 48180-3549 | |
| DEBRA J LICHTE | ATTN DEBRA J FINLEY | 5556 COUNTY FARM RD | | | ST JOHNS | MI | 48879-8219 | |
| DEBRA J MERVES | 820 OBERLIN AVE | | | | LORAIN | OH | 44052-1550 | |
| DEBRA J MOORE | 6238 HATTER ROAD | | | | NEWFANE | NY | 14108-9719 | |
| DEBRA J O'MALLEY | 1026 AIRPORT RD NW | | | | WARREN | OH | 44481-9318 | |
| DEBRA J PRENTICE | 22711 NORTHEAST 16TH STREET | | | | CAMAS | WA | 98607-9220 | |
| DEBRA J QUIST | BOX 273 | | | | FONTANA | WI | 53125-0273 | |
| DEBRA J SMITH | 9900 FRINGE TREE CT | | | | LOUISVILLE | KY | 40241 | |
| DEBRA J TOTH TRUSTEE U/A DTD | 06/05/90 THE LAWRENCE G | HOLME TRUST | 9530 EAST ALONDRA BLVD 29 | | BELLFLOWER | CA | 90706-8312 | |
| DEBRA J WAGNER | 620 CORN STREET BOX 164 | | | | EMDEN | IL | 62635-0164 | |
| DEBRA J WEGHER | 3083 E FARRAND RD | | | | CLIO | MI | 48420-9119 | |
| DEBRA J WILSON | 4626 E OUTER DR | | | | DETROIT | MI | 48234-3221 | |
| DEBRA J WOS | 8415 DALEBROOK RD | | | | INDEPENDENCE | OH | 44131-6616 | |
| DEBRA J ZAVALA | 4208 SEPLILVEDA BLVD 29 | | | | REDONDO BEACH | CA | 90277 | |
| DEBRA JAMES | 12682 LAUDER | | | | DETROIT | MI | 48227-2513 | |
| DEBRA JANE YARBROUGH | 7078 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7608 | |
| DEBRA JAY & JOHN JAY TRS | U/A DTD 02/19/02 | JOSEPH A BARBEAU TRUST | 1371 N HICKORY CT | | WICHITA | KS | 67235-7009 | |
| DEBRA JEAN LINDAUER | 2290 LAKEVIEW AVE | | | | CLERMONT | FL | 34711 | |
| DEBRA JEANNE FRERICKS | 5901 WARNER AVE 140 | | | | HUNTINGTON BEACH | CA | 92649-4659 | |
| DEBRA JESSELSON | 5896 LOS ANGELES WAY | | | | BUENA PARK | CA | 90620 | |
| DEBRA JO HUSCHKA | 707 GREEN ST | | | | BRODHEAD | WI | 53520-1029 | |
| DEBRA JONES | 1333 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1558 | |
| DEBRA JUNE | 1028 SW TAMARROW PL | | | | STUART | FL | 34997-7194 | |
| DEBRA JUNE & | WALTER D JUNE JT TEN | 1028 SW TAMARROW PL | | | STUART | FL | 34997-7194 | |
| DEBRA K ALEXANDER & | BRADLEY L ALEXANDER JT TEN | 1964 SWEET GUM DR | | | PLAINFIELD | IN | 46123-7425 | |
| DEBRA K CENTENO | 2715 WILSON ST | | | | LANSING | MI | 48906-2640 | |
| DEBRA K COLLADO | 1304 CARRINGTON WAY | | | | LAWRENCEVILLE | GA | 30044-6071 | |
| DEBRA K DELORENZO | 222 E 80TH ST | | | | NEW YORK | NY | 10021 | |
| DEBRA K GALLAGHER | ATTN DEBORAH K TUCKER | 15426 S LOWELL RD | | | LANSING | MI | 48906-9393 | |
| DEBRA K GETTMAN | 5460 E 117TH AVE | | | | THORNTON | CO | 80233-1844 | |
| DEBRA K HARRIS | 956 N 300 E | | | | KOKOMO | IN | 46901-5708 | |
| DEBRA K HOLTZ | ATTN DEBRA K WEBER | BOX 1226 | | | KEAMS CANYON | AZ | 86034-1226 | |
| DEBRA K JACKSON | 6213 CLOVERLAWN CT | | | | OKLAHOMA CITY | OK | 73135-5206 | |
| DEBRA K JOHNSON | 33 CHURCH ST | | | | ORTONVILLE | MI | 48462-8605 | |
| DEBRA K LASITIS | 100 CLEVELAND ST | | | | KITTANNING | PA | 16201-2153 | |
| DEBRA K MARSH | 6627 HARDY BX 342 | | | | ELLSWORTH | MI | 49729 | |
| DEBRA K MAST | 215 N HAMMER ST | | | | GREENTOWN | IN | 46936-1018 | |
| DEBRA K MCCLARREN | 4042 LUNN STORE RD | | | | LEWISBURG | TN | 37091-6640 | |
| DEBRA K MORAY | 22144 NONA | | | | DEARBORN | MI | 48124-2719 | |
| DEBRA K RAY | ATTN DEBRA K NEVALA | 11210 WESTWIND DR | | | FORT WAYNE | IN | 46845-1326 | |
| DEBRA K SALGAT | 7275 NEWPORT | | | | DAVISON | MI | 48423-9311 | |
| DEBRA K SMITH | 6859 ANN ARBOR RD | | | | DUNDEE | MI | 48131 | |
| DEBRA K WURTZ WEGNER | 4396 CRICKET LANE | | | | STURGEON BAY | WI | 54235 | |
| DEBRA K ZACHERY | 13300-177 MORRIS RD | | | | ALPHARETTA | GA | 30004-5098 | |
| DEBRA KATHLEEN KANGAS & | KEITH MARVIN KANGAS JT TEN | 3825 ESTATES DR | | | TROY | MI | 48084-1170 | |
| DEBRA KAY ARNOLD | ATTN DEBRA K MALICKI | 16563 DRAKE | | | SOUTHGATE | MI | 48195-2125 | |
| DEBRA KAY LEVINE | 4 EQUESTRIAN COURT | | | | UPPER BROOKVILLE | NY | 11545-2638 | |
| DEBRA KAY PARR MCKERCHER | 351 N MOORELAND RD | | | | RICHMOND | VA | 23229-7117 | |
| DEBRA KING CUST | NICOLE ERIN KING | UNIF TRANS MIN ACT MD | 6722 MALLARD CT | | FREDERICK | MD | 21703-9553 | |
| DEBRA KIRCHLER | 3841 KENSINGTON | | | | DETROIT | MI | 48224-2725 | |
| DEBRA KNOX | 126 W PROSPECT ST | | | | PITTSBURGH | PA | 15205-2105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA KOEHLER TR | U/A DTD 07/09/02 | THE DEBRA KOEHLER TRUST | | | PLYMOUTH | MI | 48170 | |
| DEBRA L BARNICLE | 16 BATES RD | | | | FRAMINGHAM | MA | 01702-8704 | |
| DEBRA L BIAS | 10 DEVON ST | | | | BOSTON | MA | 02121-1812 | |
| DEBRA L BLANKENSHIP | 3227 COUNTYLINE RD | | | | EAST LANSING | MI | 48823-1527 | |
| DEBRA L BOONE | 113 MONUMENT CT | | | | JOHNSON CITY | TN | 37601-5478 | |
| DEBRA L BOUTON | N2676 RED CEDAR LANE | | | | BRODHEAD | WI | 53520-9500 | |
| DEBRA L BOYD | 11422 CHARNOCK RD | | | | LOS ANGELES | CA | 90066-2804 | |
| DEBRA L BROWN | BOX 460 | | | | BELLEVILLE | MI | 48112-0460 | |
| DEBRA L CARTER | 1321 SOUTH PITTSBURG | | | | TULSA | OK | 74112-5901 | |
| DEBRA L CHOJNOWSKI | 42013 BIGGS RD | | | | LA GRANGE | OH | 44050-9720 | |
| DEBRA L DENNIS | 1016 SW 19TH ST | | | | MOORE | OK | 73160 | |
| DEBRA L DIEHL | 9 WESTERN HILLS DR | | | | HURRICANE | WV | 25526-9547 | |
| DEBRA L DIETRICH | 1409 TISCH RD | | | | JEFFERSON | OH | 44047-9616 | |
| DEBRA L DOBBINS | 9750 N BROOKLYN | | | | KANSAS CITY | MO | 64155-3110 | |
| DEBRA L DOCTOR | 1245 E 104TH ST | | | | GRANT | MI | 49327-9315 | |
| DEBRA L DOUGLASS | 6701 SILVERCREST DR | | | | ARLINGTON | TX | 76002-3559 | |
| DEBRA L EDENFIELD | 1226 WESTON WAY | | | | POOLER | GA | 31322-3328 | |
| DEBRA L EKBACK | ATTN DEBRA L EKBACK CHIARELLE | 1306 SPOTSWOOD CT | | | WILMINGTON | NC | 28409-2658 | |
| DEBRA L FRANK CUST FOR | KRISTEN LEIGH FRANK UNDER MI | UNIF GIFT TO MIN ACT | 6596 BASSWOOD DR | | TROY | MI | 48098-2088 | |
| DEBRA L GILLESPIE | BOX 470337 | | | | FORT WORTH | TX | 76147-0337 | |
| DEBRA L HALE & | JAMES H HALE JT TEN | 6551 TERRACE DRIVE | | | DOWNERS GROVE | IL | 60516-2605 | |
| DEBRA L HAUREZ | 14374 N 300 E | | | | COVINGTON | IN | 47932 | |
| DEBRA L HENRY | 2025 LINCOLN RD | | | | ALLEGAN | MI | 49010-9417 | |
| DEBRA L HESSLER | 1204 PARKWATCH CT | | | | BATAVIA | OH | 45103 | |
| DEBRA L HIZA | 625 ENGLESIDE DR | | | | ARLINGTON | TX | 76018-5104 | |
| DEBRA L JACKSON | 925 PIERCE STREET 7 | | | | SAN FRANCISCO | CA | 94115-4539 | |
| DEBRA L JONES | C/O DEBRA LYNN KRAUS | 5103 APPLE SPRINGS | | | PEARLAND | TX | 77584-1255 | |
| DEBRA L KOWALCYK | 7123 CLEON DRIVE | | | | SWARTZ CREEK | MI | 48473-9444 | |
| DEBRA L KRYNZEL | 7775 SWAMP CREEK ROAD | | | | LEWISBURG | OH | 45338-8702 | |
| DEBRA L LINDNER & | JAMES R HALE JT TEN | 6551 TERRACE DR | | | DOWNERS GROVE | IL | 60516-2605 | |
| DEBRA L LISENBE | 432 TWIN CREEK | | | | HURST | TX | 76053-6326 | |
| DEBRA L MARTIN PARRES | 9527 ECHO LANE | | | | OVERLAND | MO | 63114 | |
| DEBRA L MATCHINSKY | 1198 HEATHER DRIVE | | | | HOLLAND | MI | 49423-6815 | |
| DEBRA L MC DONALD | 51 E ELMWOOD | | | | LEONARD | MI | 48367-1803 | |
| DEBRA L MENINGER | 4934 NORRISVILLE RD | | | | WHITEHALL | MD | 21161-9520 | |
| DEBRA L O REAR | BOX 101 | | | | CENTERVIEW | MO | 64019-0101 | |
| DEBRA L PASCOE & | MARTIN B MCAVOY JT TEN | 416 SOUTH KENWOOD | | | ROYAL OAK | MI | 48067-3944 | |
| DEBRA L PEAVYHOUSE | 1477 COLLEEN LANE | | | | DAVISON | MI | 48423-8322 | |
| DEBRA L RATHKE | 38096 PLAINVIEW | | | | STERLING HGTS | MI | 48312-1433 | |
| DEBRA L RATHKE & | ARTHUR H RATHKE JT TEN | 38096 PLAINVIEW | | | STERLING HGTS | MI | 48312-1433 | |
| DEBRA L ROSENBAUGH | 861 OCEAN BLVD | | | | ATLANTIC BEACH | FL | 32233-5429 | |
| DEBRA L SHAWLER & JAMES N | SHAWLER JT TEN | 303 RYAN CT | | | WALLED LAKE | MI | 48390-3361 | |
| DEBRA L SHIFLETT | 5436 TOMAHAWK CT | | | | SALEM | VA | 24153-5801 | |
| DEBRA L SMITH | 355 ANNAPOLIS AVE | | | | OSHAWA | ONTARIO | L1J 2Y3 | CANADA |
| DEBRA L STENTZ & | STEVEN P STENTZ JT TEN | 221 WOLF RD | | | MANSFIELD | OH | 44903-9659 | |
| DEBRA L SZYMANSKI | 11451 DIAMOND DR | | | | STERLING HTS | MI | 48314 | |
| DEBRA L TRACY | 1015 N SCOTT APT 10 1/2 | | | | BELTON | MO | 64012-1486 | |
| DEBRA L TWIGG | 1513 SHERMAN AVE | | | | HAGERTSTOWN | MD | 21740-7166 | |
| DEBRA L USINGER | 1030 N 3RD ST | | | | MILWAUKEE | WI | 53203-1302 | |
| DEBRA L VALASEK | 8403 JACLYN ANN | | | | FLUSHING | MI | 48433 | |
| DEBRA L WENTZ | C/O SILANCE | 2825 APPLEGATE RD | | | MARLETTE | MI | 48453-8969 | |
| DEBRA L WILLIAMS | 1960 S-900 E | | | | GREENTOWN | IN | 46936 | |
| DEBRA L WRIGHT | 1963 CROMWELL ST | | | | HOLT | MI | 48842-1577 | |
| DEBRA L YADON | 6596 BASSWOOD | | | | TROY | MI | 48098 | |
| DEBRA L ZATH | 35259 NIKKI AVE | | | | NORTH RIDGEVILLE | OH | 44039-1479 | |
| DEBRA LATELLA CUST FOR | MELISSA LATELLA UNDER NY | UNIF GIFT TO MIN ACT | 445 WELLINGTON RD | | MINEOLA | NY | 11501-1438 | |
| DEBRA LEBOVITS & STEPHEN | LEBOVITS JT TEN | 9521 BRIGANTINE COURT | | | INDIANAPOLIS | IN | 46256-9546 | |
| DEBRA LIDOWSKY & ANDREW | LIDOWSKY JT TEN | 49 PATTON BLVD | | | NEW HYDE PARK | NY | 11040-1724 | |
| DEBRA LOUISE QUALLS | ATTN DEBRA QUALLS JONES | 910 BELZER DR | | | ANDERSON | IN | 46011-2006 | |
| DEBRA LYNN CATTERTON | 3705 CLAYTON RD W | | | | FORT WORTH | TX | 76116-9414 | |
| DEBRA LYNN FERGUS | 4630 146 PLACE SE | | | | BELLEVUE | WA | 98006-3148 | |
| DEBRA LYNN HUTTON | 601 BELINDA PARKWAY | | | | MOUNT JULIET | TN | 37122-3659 | |
| DEBRA LYNN LEAHY CUST BRIAN | ANDREW LEAHY UNDER THE WA | UNIF GIFTS TO MINORS ACT | 4630 146TH PL SE | | BELLEVUE | WA | 98006-3148 | |
| DEBRA LYNN LEAHY CUST KATIE | MICHELLE LEAHY UNDER THE WA | UNIF GIFTS TO MINORS ACT | 4630 146TH PL SE | | BELLEVUE | WA | 98006-3148 | |
| DEBRA LYNN STONE | 2021 S AUGRILL | | | | FLINT | MI | 48503-4465 | |
| DEBRA LYNN TAYLOR | 300 FRANCES | | | | STURGEON | MO | 65284-9611 | |
| DEBRA M BROWN | 7151 NICHOLS RD | | | | FLUSHING | MI | 48433-9222 | |
| DEBRA M CASALE | 12 MASHIE ROAD | | | | CUMBERLAND | RI | 2864 | |
| DEBRA M CHAFFEE | 243 GRAHAM | | | | SAGINAW | MI | 48602-3134 | |
| DEBRA M COLLIER | 86 EMS T7B LANE | | | | LEESBURG | IN | 46538-9420 | |
| DEBRA M EBEL | 3274 HUMBER ST | | | | TRENTON | MI | 48183-3408 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA M GORDON CUSTODIAN | ALEXANDRA D GORDON UNDER THE | CALIFORNIA UNIF TRANSFERS TO | MINORS ACT | 9316 LONGRIDGE TERR | SHERMAN OAKS | CA | 91423-4932 | |
| DEBRA M JONES | 555 GOODMAN AVE | | | | SANTA ROSA | CA | 95407 | |
| DEBRA M KENNEDY | 12762 MONTE VISTA | | | | DETROIT | MI | 48238-3015 | |
| DEBRA M KREIENHEDER | 349 W HWY N | | | | WENTZVILLE | MO | 63385-5305 | |
| DEBRA M LACLAIR | 5100 MAYBEE RD | | | | CLARKSTON | MI | 48346-4336 | |
| DEBRA M LOVING | 516 SUPERIOR ST | | | | RIVER ROUGE | MI | 48218-1148 | |
| DEBRA M LUCAS | 15550 DONDERO DRIVE | | | | SOUTHGATE | MI | 48195-6438 | |
| DEBRA M LUCAS & RONALD W | LUCAS JT TEN | 15550 DONDERO DR | | | SOUTHGATE | MI | 48195-6438 | |
| DEBRA M MAZAREK | 1836 SOUTHERN BLVD | NORTH WEST | | | WARREN | OH | 44485-1625 | |
| DEBRA M O'BRIEN | 78 BEXHILL DR | | | | LONDON | ONTARIO | N6E 1X2 | CANADA |
| DEBRA M REYNOLDS | 50 SCHOOLHOUSE RD | | | | NORFOLK | CT | 06058-1347 | |
| DEBRA M TOZER | 8049 EAST BRISTOL ROAD | | | | DAVISON | MI | 48423-8794 | |
| DEBRA MARTIN | 5500 TORRANCE BOULEVARD | APT A-98 | | | TORRANCE | CA | 90503-4048 | |
| DEBRA MCMAHON | 52 STRATHMORE AVE | | | | BUFFALO | NY | 14220 | |
| DEBRA MOORE | 15523 LOUISVILLE ST NE | | | | HOMEWORTH | OH | 44634-9605 | |
| DEBRA MORRISON | 4895 CURTIS LN | | | | CLARKSTON | MI | 48346-2727 | |
| DEBRA NEUBECK | 14301 HANOVER PIKE | | | | REISTERSTOWN | MD | 21136-4108 | |
| DEBRA NOLAND | 501 E SABENA | | | | AZTEC | NM | 87410-1770 | |
| DEBRA O DEBONE | 9009 ANCHOR BAY DRIVE | | | | ALGONAC | MI | 48001 | |
| DEBRA OLLISON | 54 MONTICELLO PLACE | | | | BUFFALO | NY | 14214-2712 | |
| DEBRA ORR | PO BOX 328 | | | | CRESCO | PA | 18326 | |
| DEBRA P BURNSIDE | ATTN DEBRA P BARRIGER | 10445 MCWAIN | | | GRAND BLANC | MI | 48439-8321 | |
| DEBRA P SWAIN | 13336 LITTLE ANTIETAM RD | | | | HAGERSTOWN | MD | 21742-4950 | |
| DEBRA POSTER ALTMAN | 7403 ROCKY RAVINE DRIVE | | | | FAIRFAX STATION | VA | 22039-2917 | |
| DEBRA R GLINSEY | 953 ROGERS ST | | | | TOLEDO | OH | 43605-2932 | |
| DEBRA R HOGAN | 2612 FORRESTAL AVE | | | | ST ALBANS | WV | 25177-2123 | |
| DEBRA R HONBARRIER | 5616 AMANDA LN | | | | BELMONT | NC | 28012-8650 | |
| DEBRA R JOHNSON | 203 RAINTREE DR | | | | ALBANY | GA | 31705-4211 | |
| DEBRA R JONES | 1119 CEDAR LANE | | | | ETOWAH | TN | 37331-1804 | |
| DEBRA R WALTON | 2407 BLVD NAPOLEON | | | | LOUISVILLE | KY | 40205-2010 | |
| DEBRA RICHTER | 3835 SEDGWICK AVENUE | APT 7E | | | BRONX | NY | 10463-4455 | |
| DEBRA ROBERTSON | 7345 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 | |
| DEBRA ROJY | 401 RT 22W APT 32G | | | | NORTH PLAINFIELD | NJ | 07060-3842 | |
| DEBRA RUTH HOGAN CUST | ELIZABETH JEAN HOGAN UNDER | NY UNIF GIFTS TO MINORS ACT | 1014 RABBIT EAR PASS | | VICTOR | NY | 14564-9187 | |
| DEBRA RUTH HOGAN CUST | ALLYSON RUTH HOGAN UNDER NY | UNIF GIFTS TO MINORS ACT | 1014 RABBIT EAR PASS | | VICTOR | NY | 14564-9187 | |
| DEBRA S AMY | 4240 EASTPORT RD | | | | BRIDGEPORT | MI | 48722-9607 | |
| DEBRA S BARFIELD | 1532 MARBLE CT | | | | CHULA VISTA | CA | 91911-5953 | |
| DEBRA S BAYLESS | 3422 BEDFORD FALLS DR | | | | WENTZVILLE | MO | 63385-2664 | |
| DEBRA S DAMPIER | 1324 CONDE ST | | | | JANESVILLE | WI | 53546-5878 | |
| DEBRA S DUNLAP | 4093 W 50 S | | | | KOKOMO | IN | 46901-9205 | |
| DEBRA S FAUST | 5325 PELICAN WAY | | | | ST AUGUSTINE | FL | 32080 | |
| DEBRA S HURM | 262 LAKE HART | | | | MOORESVILLE | IN | 46158-8485 | |
| DEBRA S LALONDE | 6019 PLANTATION DRIVE | | | | GRAND BLANC | MI | 48439-9525 | |
| DEBRA S LANGE | 7566 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 | |
| DEBRA S LUHN & | EARL P LUHN JT TEN | 13381 LAWRENCE LN | | | BRISTOW | VA | 20136-1701 | |
| DEBRA S MAUGET | 225 WILD PINE POINT | | | | ORLANDO | FL | 32828 | |
| DEBRA S MONEY | 5114 WEST 11TH ST | | | | INDIANAPOLIS | IN | 46224-6912 | |
| DEBRA S MUCIEK GRANT & | ALLEN P GRANT JT TEN | 9501 ST PAUL DR | | | PORT CHARLOTTE | FL | 33981 | |
| DEBRA S SAILE | 829 ALAN DRIVE | | | | LAKE ORION | MI | 48362-2805 | |
| DEBRA SHARON SUNIER | 4931 WEST 14TH STREET | | | | SPEEDWAY | IN | 46224-6501 | |
| DEBRA SPENCER EXECUTRIX | ESTATE OF VIVIAN SPENCER | 120 PENDLTON POINT | | | ISLESBORO | ME | 04848-4540 | |
| DEBRA SUE BABCOCK | 7915 REMINGTON RIDGE PLACE | | | | COLORADO SPRINGS | CO | 80920-6700 | |
| DEBRA SUE GHYSELS | 65 SOUTHFIELD COURT | | | | SPRINGBORO | OH | 45066-9269 | |
| DEBRA SUE MAHLER | ATTN DEBRA GRAHAM | 23547 PARK BELMONTE | | | CALABASAS | CA | 91302-1702 | |
| DEBRA SUE YOSICK | 3983 E WATEKA CT | | | | GILBERT | AZ | 85297 | |
| DEBRA SUSAN JORDAN | BOX 1420 | | | | NEW WAVERLY | TX | 77358-1420 | |
| DEBRA T OGLES | 5412 MAURA | | | | FLUSHING | MI | 48433-1058 | |
| DEBRA THOMAS D'ALFONSO | 7765 JAPINE DR | | | | LIVERPOOL | NY | 13090-6915 | |
| DEBRA V HILGER | 2228 KINGSTON | | | | WHITE LAKE | MI | 48386-1618 | |
| DEBRA W ALBERTS | 2848 BREZZA CT | | | | PLEASANTON | CA | 94566-6483 | |
| DEBRA WHITE UDE | 6700 E 101ST ST | | | | KANSAS CITY | MO | 64134-1530 | |
| DEBRA WILLIAMS CUST FOR C | CHRISTOPHER M WILLIAMS UNDER | OH UNIF GIFTS TO MINORS ACT | 2022 PAINTER ROAD | | SALEM | OH | 44460-1863 | |
| DEBRA YOUNG CUST | MICHAEL SHANE YOUNG | UNDER THE CO UNIF GIFT MIN ACT | 9630 SO SILVER BERRY CIRCLE | | HIGHLANDS RANCH | CO | 80129 | |
| DEBRA Z YANCEY | 13300-177 MORRIS RD | | | | ALPHARETTA | GA | 30004-5098 | |
| DEBRAH B WERNER | 14303 S DIXIE HWY | | | | MONROE | MI | 48161-9564 | |
| DEBRAH DOBBIS | 8056 ARCH BLOSSOM LN | | | | LEWIS CENTER | OH | 43035 | |
| DEBRAH T JENKUSKY | 1400 BROCKTON AVE 6 | | | | LOS ANGELES | CA | 90025-2159 | |
| DEBREA A CISNEROS & LETRA A | CISNEROS JT TEN | 2316 SUGAR RIVER RD | | | GLADWIN | MI | 48624-8202 | |
| DEC TRUST U/T/A DTD 07/14/77 | ELIZABETH H HOLZER TR FBO | ELIZABETH H HOLZER | 20 DRAYTON ROAD | | HILLSBOROUGH | CA | 94010-7233 | |
| DECKER WILLIAMS JR | 141 EARLEMORE ST | | | | PONTIAC | MI | 48341-2745 | |
| DECLAN CROSBIE | 47 PONDVIEW DRIVE | | | | SOUTHINGTON | CT | 06489-3947 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEE A CUMMINGS | | 8460 S DURAND | | | DURAND | MI | 48429-9433 | |
| DEE A SCHWARZKOPF | | 2355N 100E | | | HARTFORD CITY | IN | 47348-8974 | |
| DEE A WARMATH | | 6301 STONEWOOD DR APT 324 | | | PLANO | TX | 75024-5270 | |
| DEE ANN MARTIN | | 715 HARPER DR | | | ALGONQUIN | IL | 60102-2093 | |
| DEE ANN MARTIN | | 6584 MADEIRA HILLS DRIVE | | | CINCINNATI | OH | 45243-3124 | |
| DEE C NEELEY | | 1921 PAUL DRIVE | | | COLUMBIA | TN | 38401-4048 | |
| DEE DOGGETT JR | | 2611 IPSEN COURT | | | DAYTON | OH | 45439-2959 | |
| DEE G SMITH | | 11862 E GRAND RIVER | | | PORTLAND | MI | 48875-8443 | |
| DEE GOERTZ | | 156 GARRITT ST | | | HANOVER | IN | 47243-9677 | |
| DEE J DELONG | | 30 GAMERON GLEN DRIVE | | | ATLANTA | GA | 30328 | |
| DEE L DANIELS | | 1200 CHESANING | | | MONTROSE | MI | 48457-9367 | |
| DEE L MORENO | | 12452 PAGELS DR | | | GRAND BLANC | MI | 48439-2425 | |
| DEE LUX CUST APRIL M LUX | UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 611 LIGHTHOUSE COVE CIRLC | | GRAVOIS MILLS | MO | 65037-6751 | |
| DEE M KOJIMA | | 40 CREEKMORE ROAD | | | PRESTON | MS | 39354-9725 | |
| DEE STANLEY HOWARD | | 1232 WINDSOR AVE | | | DAYTON | OH | 45407-1718 | |
| DEE T DEPUE | | 3885 ASH HIGHWAY | | | CHARLOTTE | MI | 48813-8647 | |
| DEE YOUNG | | BOX 585 | | | DOUBLE SPRINA | AL | 35553-0585 | |
| DEEDRA S BELTZ CUST | KEELEY M ABBOTT | UNDER THE MI UNIF GIFT MIN ACT | 8082 PIERCE RD | | FREELAND | MI | 48623-9043 | |
| DEEDRA S LYDEN CUST | RYAN W LYDEN | UNDER THE MI UNIF GIFT MIN ACT | 8766 NORTHWAY CIRTLE | | FREELAND | MI | 48623-9564 | |
| DEEDRA S LYDEN CUST | KEELEY M ABBOTT | UNDER THE MI UNIF GIFT MIN ACT | 8766 NORTHWAY CIRCLE | | FREELAND | MI | 48623-9564 | |
| DEELLA HALL | | 1527 N WAUGH | | | KOKOMO | IN | 46901-2405 | |
| DEEN M MESSNER TTEE | DEEN M MESSNER REVOCABLE LIVING | TRUST U/A DTD 10/21/97 | PO BOX 939 | | ROSELAND | FL | 32957 | |
| DEENA J JACKSON CUST FOR | JOSHUA J JACKSON UNDER IN | UNIF GIFTS TO MINORS ACT | R R 3 BOX 138 B | | VINCENNES | IN | 47591-9533 | |
| DEENA L KUHN | | 30062 WHITE HALL DR | | | FARMINGTON HILLS | MI | 48331-1994 | |
| DEENA M PRICE | | 141 OAK RD | | | NORTHUMBERLAND | PA | 17857-9686 | |
| DEENA O NEILL CUST JASON O | NEILL UNIF GIFT TO MIN | ACT PA | 58 MEADOWS LANE | | HAVERFORD | PA | 19041-1128 | |
| DEERFIELD LUTHERAN CHURCH | | BOX 45 | | | DEERFIELD | WI | 53531-0045 | |
| DEFOREST P PATCHIN | | 515 RAVINE RD | | | HINSDALE | IL | 60521-2448 | |
| DEH BIN CHEN | | 29 MORNINGSIDE DR | | | OLD BRIDGE | NJ | 08857-2713 | |
| DEH-BIN CHEN & SHUANG-CHING | C CHEN JT TEN | 29 MORNINGSIDE DR | | | OLD BRIDGE | NJ | 08857-2713 | |
| DEIDRE ANN NOLEN | | 11410 FOXHUNTER ROAD | | | MULKEYTOWN | IL | 62865-2224 | |
| DEIDRE C DAY | | 1501 RIVER ROAD | | | BELMAR | NJ | 07719-2850 | |
| DEIDRE J WHITTEMORE & | ANNE E WHITTEMORE JT TEN | 85 DIVISION ST | | | WEST HARWICH | MA | 2671 | |
| DEIDRE JOAN FLEMING | | 455 LOS PAJOROS CT | | | LOS ALTOS | CA | 94024-4142 | |
| DEIDRE M DEFINO | | 1 PRINCESS CT | | | HOLMDEL | NJ | 07733-2043 | |
| DEIDRE T ZAREVA | | 1860 CEDAR DRIVE | | | SEVERN | MD | 21144-1004 | |
| DEIDRE WILSON | | 8269 WESTMINSTER AVE | | | WARREN | MI | 48089-2926 | |
| DEIDRE A DEVLIN & | TIMOTHY A DEVLIN JT TEN | 9171 RIVER VALLEY | | | BRIGHTON | MI | 48116-8230 | |
| DEILL CONSTRUCTION CO INC | | BOX 642 | | | PITTSBURG | KS | 66762-0642 | |
| DEIRDRA D KILLGORE CUST | ANN KILLGORE UNDER NC UNIF | TRANSFERS TO MINORS ACT | 3210 RENICK STREET | | SAINT JOSEPH | MO | 64507-2052 | |
| DEIRDRA K KILLGORE CUST | REBECCA MARIE KILLGORE UNDER | NC UNIF TRANSFERS TO MINORS | ACT | 3210 RENICK STREET | SAINT JOSEPH | MO | 64507-2052 | |
| DEIRDRE A COX | | 4 LAUREN RD | | | PALISADES | NY | 10964-1000 | |
| DEIRDRE AGAN | | 2205 CATHARINE STREET | | | PHILADELPHIA | PA | 19146-1703 | |
| DEIRDRE COGHLAN WEISBACH | | 14 HERITAGE DR | | | CHATHAM | NJ | 07928-3206 | |
| DEIRDRE COSTA MAJOR | | 135 E 38TH ST | | | NEW YORK | NY | 10016-2604 | |
| DEIRDRE D COONEY | | 815 MOUNTAIN AVE 4A-3 | | | SPRINGFIELD | NJ | 7081 | |
| DEIRDRE GOODWIN & | DREW GOODWIN JT TEN | RTE 1 BOX 346-B | | | BONHAM | TX | 75418-9707 | |
| DEIRDRE HELENE CARLSON | | 5437 WATERWHEEL DRIVE | | | BOISE | ID | 83703-3133 | |
| DEIRDRE HOLT SPITTLER | | 14763 BIG OAK BAY ROAD | | | TYLER | TX | 75707-7307 | |
| DEIRDRE SAMUEL EBERT | BAUSERMAN AS CUST FOR BRYAN | CROY BAUSERMAN U/THE VA | UNIFORM GIFTS TO MINORS ACT | 290 SOUTH HOLLIDAY STREET | STRASBURG | VA | 22657 | |
| DEIST FAMILY BUSINESS A | PARTNERSHIP | 1223 DALHART DR | | | RICHARDSON | TX | 75080-5807 | |
| DEITRA GRACETTA WALDEN | | 10908 MONTROSE AVE | | | TEMPLE TERRACE | FL | 33617 | |
| DEL C BUNCH | | BOX 111 | | | WARRENTON | NC | 27589-0111 | |
| DEL DUDEK TR | DEL DUDEK LIVING TRUST | UA 12/16/99 | 3173 ROWENA AVE APT 1 | | LOS ANGELES | CA | 90027-2542 | |
| DEL J LAROSE TR | LAROSE LIVING TRUST | UA 12/6/90 | 917 ALAMOSA DRIVE | | CLAREMONT | CA | 91711 | |
| DEL R WYATT | | 1285 W OSTERHOUT | | | PORTAGE | MI | 49024-6776 | |
| DEL RITA S PHILLIPS | | 10334 AMBERWELL PARK ROAD | | | LOUISVILLE | KY | 40241 | |
| DEL SURMA & | MARY ANN SURMA JT TEN | 12482 HILLTON RD | | | LITTLE FALLS | MN | 56345-6125 | |
| DELAINE J RINGO | | 5125 VILLAGE COMMONS DR | | | W BLOOMFIELD | MI | 48322-3382 | |
| DELAND PICKELMANN | | 12830 S BEYER RD | | | BIRCH RUN | MI | 48415-9450 | |
| DELANE CALHOUN | | 2588 PRITCHARD OHLTOWN RD | | | WARREN | OH | 44481-8620 | |
| DELANEY MARIE WILSON | | 1725 FALCON LANE | | | LOVELAND | CO | 45140-9315 | |
| DELANEY SALMIN | | 1135 S KINGSLEY DR | | | LOS ANGELES | CA | 90006-2419 | |
| DELANOR O CRAWFORD | | 17111 WESTHAMPTON RD | | | SOUTH FEILD | MI | 48075 | |
| DELARRY C GARNER | | 20053 RIOPELLE | | | DETROIT | MI | 48203-1249 | |
| DELAWARE CHARTER GUARANTEE & | TR CO TR | FBO CARL PUCHALL IRA | UA 01/02/81 | 170 PEACH DR | ROSLYN | NY | 11576-2219 | |
| DELAUNCE JACKSON | | 601 LOLLAND DR | | | EATON | OH | 45320-2663 | |
| DELAWARE CHARTER GUARANTEE & | TRUST CO TR FOR RICHARD A | PHALON SR INDIV RET TR DTD | 4/30/79 | BOX 8963 | WILM | DE | 19899-8963 | |
| DELAWARE CHARTER GUARANTEE & | TR CUST JOEL M LEIFER MONEY | PURCHASE PLAN UA 09/24/91 | JOEL M LEIFER | 100 PARK AVE 22ND FLOOR | NEW YORK | NY | 10017-5516 | |
| DELAWARE CHARTER TR | FBO RUSSELL L LEACH JR | 2807 W BLVD | | | KOKOMO | IN | 46902-5976 | |
| DELAWARE STATE ESCHEATOR | DIVISION OF REVENEU | 820 N FRENCH ST | | | WILMINGTON | DE | 19801-3509 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELBERT A HOPPS | 10 | 2468 FLORENTIN WY | | | CLEARWATER | FL | 33763-3217 | |
| DELBERT BROWN TRUSTEE OF THE | LILA JEAN BROWN TRUST DTD | 7/15/58 | 8487 N CANTA BELLO | | PARADISE VALLEY | AZ | 85253-8119 | |
| DELBERT C COTTRELL | 2490 BRANDYWINE | | | | MARTINSVILLE | IN | 46151-8927 | |
| DELBERT CLAYTON JENKINS | 239 COMMODORE PKWY | | | | ROCHESTER | NY | 14625-2031 | |
| DELBERT D COCKROFT | 8469 GIBBS RD | | | | SPRINGPORT | MI | 49284-9703 | |
| DELBERT D COLVIN | 739 RIVER BLUFF DR | | | | SHOREWOOD | IL | 60431 | |
| DELBERT D COMBS | 289 W ST RD 18 | | | | HARTFORD CITY | IN | 47348-9226 | |
| DELBERT D FEINAUER | 5741 S FRASER RD | | | | BAY CITY | MI | 48706-9729 | |
| DELBERT D KRAUSE | 11353 GRANDVIEW | | | | OVERLAND PARK | KS | 66210-1740 | |
| DELBERT D KRAUSE & FRANCES L | KRAUSE JT TEN | 11353 GRANDVIEW | | | OVERLAND PARK | KS | 66210-1740 | |
| DELBERT D PILLEN | 5765 MAPLE GROVE RD | | | | SILVERWOOD | MI | 48760-9706 | |
| DELBERT D TILLEY | 641 LONGFORD | | | | ROCHESTER HILL | MI | 48309-2418 | |
| DELBERT DEAN RODENBERGER | 2410 CENTRAL AV | | | | ANDERSON | IN | 46016-5122 | |
| DELBERT E ANDERSON | 1002 MEADOW RUN DRIVE | | | | RUSSIAVILLE | IN | 46979-9311 | |
| DELBERT E CARY | 2675 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451 | |
| DELBERT E COLLINS | 333 HIDDEN ISLAND DR | | | | PANAMA CITY | FL | 32408-7471 | |
| DELBERT E CREAL | 1500 N 65TH ST | | | | KANSAS CITY | KS | 66102-1014 | |
| DELBERT E PRIEST & | GLADYS M PRIEST JT TEN | 2057 E WHITTEMORE | | | BURTON | MI | 48529-1723 | |
| DELBERT E WHITE & L JUNE | WHITE JT TEN | 8570 ROBINWOOD CIR | | | UTICA | MI | 48317-1447 | |
| DELBERT F HOLLEY | 1211 W COLDWATER RD | | | | FLINT | MI | 48505-4821 | |
| DELBERT FERGUSON JR | 27733 WEDDEL | | | | TRENTON | MI | 48183-5915 | |
| DELBERT G SNIDER | 7512 W REID RD | | | | SWARTZ CREEK | MI | 48473-9436 | |
| DELBERT H METZELBURG | 9700 KIER RD | | | | HOLLY | MI | 48442-8781 | |
| DELBERT H PARKER | 1060 SPROTT DR | | | | MONTGOMERY | AL | 36117 | |
| DELBERT H THOMPSON | 116 COUNTRY CLUB DR | | | | BENTON | LA | 71006-9428 | |
| DELBERT HUGHES | 625 WEST FULTON ST | | | | HARTFORD CITY | IN | 47348 | |
| DELBERT HUMENIK | 717 DAYLILY DR | | | | LANGHORNE | PA | 19047-1765 | |
| DELBERT I SPRING | 624 HARBOURSIDE DR | | | | SANDUSKY | OH | 44870-6503 | |
| DELBERT J BANCROFT | 9890 HYDE RD | | | | FOWLER | MI | 48835-9723 | |
| DELBERT J DOLLARHIDE | 32778 SUMAC ST | | | | UNION CITY | CA | 94587-1307 | |
| DELBERT J GEHLING | 115 BIGELOW PARK RD | | | | SALIX | IA | 51052-8091 | |
| DELBERT J KRATZ & ISABEL M | KRATZ JT TEN | 1050 S 8TH ST | | | EL CENTRO | CA | 92243-3963 | |
| DELBERT J PIKE | 14540 RUSSELL | | | | ALLEN PARK | MI | 48101-2940 | |
| DELBERT J RICHARDS | 8039 WEST GILFORD ROAD | | | | FAIRGROVE | MI | 48733-9711 | |
| DELBERT J WILSON | 1050 N HURON RD | | | | LINWOOD | MI | 48634-9411 | |
| DELBERT KEITH POLLET & | JANET MARIE POLLET JT TEN | 1103 HARRIS PARK RD | | | WHEATLAND | WY | 82201-0712 | |
| DELBERT L ADKINS | 5442 N CO ROAD 625E | | | | MOORELAND | IN | 47360 | |
| DELBERT L BIERLEIN & ELLA J | C BIERLEIN JT TEN | 147 W BLADE DR | | | PENN FURNACE | PA | 16865-9590 | |
| DELBERT L BROOKS | 60 WOODBURN RD | | | | ALTON | IL | 62002-9410 | |
| DELBERT L COLLISON & LINDA L | JEHLE JT TEN | 4767 MAIN | | | PORT HOPE | MI | 48468-9654 | |
| DELBERT L COLLISON & SANDRA | L COPPO JT TEN | 4767 MAIN | | | PORT HOPE | MI | 48468-9654 | |
| DELBERT L DALLMAN | 608 W FULTON ST | | | | EDGERTON | WI | 53534-1704 | |
| DELBERT L DRYER | 5670 IRISH RD | | | | VERMONTVILLE | MI | 49096-8705 | |
| DELBERT L EMERY | BOX 83 | | | | KITTERY POINT | ME | 03905-0083 | |
| DELBERT L GRIFFIN | 4810 N FORDNEY RD | | | | HEMLOCK | MI | 48626-0589 | |
| DELBERT L HAYNES | 10615 LANCASTER CIRCLEVILLE RD | | | | AMANDA | OH | 43102-9729 | |
| DELBERT L HIGGINBOTHAM | 4985 OWENS AVE | | | | COLUMBUS | OH | 43228-2267 | |
| DELBERT L HOPE | 18226 COUNTY ROAD 349 | | | | SAINT JOSEPH | MO | 64505-3268 | |
| DELBERT L LAWSON | 4510 WARRENSVILLE CENTER RD | 411-B | | | CLEVELAND | OH | 44128-4159 | |
| DELBERT L MARTIN TR | DELBERT L MARTIN REVOCABLE | TRUST UA 06/02/98 | 2801 JENNIFER LANE | | ST JOSEPH | MO | 64506-1014 | |
| DELBERT L SIMS JR | 65 SUNSET ROAD | | | | MANSFIELD | OH | 44906-2240 | |
| DELBERT L TEICHOW | 8094 METCALF ROAD | | | | AVOCA | MI | 48006-2717 | |
| DELBERT L WOODRUM | 128 N SHALE PIT RD | | | | VEEDERSBURG | IN | 47987-8523 | |
| DELBERT LARSEN TR | LARSEN TRUST NO 101 | UA 8/20/92 | 1010 GLIDDEN AVE | | DEKALB | IL | 60115-4326 | |
| DELBERT M COFFEE | 1359 APPLE WICK DR | | | | COLUMBUS | OH | 43228-3266 | |
| DELBERT MC ALISTER | 4101 MC KAY AVE | | | | TAMPA | FL | 33609-4324 | |
| DELBERT N JARVIS | 342 RUCKEL RD | | | | AKRON | OH | 44305-3452 | |
| DELBERT N SHARRAH | APT 9 | 429 W VALERIO STREET | | | SANTA BARBARA | CA | 93101-2952 | |
| DELBERT N WARD | 476 SECOND ST | | | | OXFORD | MI | 48371-1510 | |
| DELBERT O BREWSTER | 11935 S BEARDSLEE | | | | PERRY | MI | 48872-9166 | |
| DELBERT O DENNIS II | 8534 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-5068 | |
| DELBERT O PAUL | 7045 SPARLING RD | | | | SMITHS CREEK | MI | 48074-1612 | |
| DELBERT P DUNN & JOYCE B DUNN TRS | DELBERT P DUNN & JOYCE B DUNN | TRUST U/A DTD 07/29/04 | 592 MORROW RD | | AFTON | MI | 49705-9727 | |
| DELBERT P RAINWATER | 1605 KATHY DR | | | | YARDLEY | PA | 19067-1718 | |
| DELBERT PARTRIDGE & SUE | WILLA PARTRIDGE JT TEN | 2332 THORNHILL RD | | | LOUISVILLE | KY | 40222-6231 | |
| DELBERT R DRINNON | BOX 82 | | | | MARK CENTER | OH | 43536-0082 | |
| DELBERT R HENNIGH | 3109 23RD AVE SE | | | | RIO RANCHO | NM | 87124 | |
| DELBERT R HINSHAW | 8224 WCR 300N | | | | SHIRLEY | IN | 47384 | |
| DELBERT R JENKINS | 200 MAIN ST | | | | ESSEXVILLE | MI | 48732-1657 | |
| DELBERT R PERSON | 4709 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5633 | |
| DELBERT R UMSTATTD | R 1 | | | | BUTLER | MO | 64730-9801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELBERT SHADRICK | BOX 197 | | | | COULTERVILLE | IL | 62237-0197 | |
| DELBERT T TILLER | 27201 6TH AVE | | | | GOBLES | MI | 49055-9135 | |
| DELBERT TURNER | ROUTE 1 BOX 99B | | | | REPUBLIC | MI | 49879-9727 | |
| DELBERT W BOUTWELL & DON ELDA | BOUTWELL CO-TRUSTEES U/A DTD | 07/05/91 THE DELBERT W BOUTWELL | & DON ELDA BOUTWELL FAM TR | 35 MIDWAY | MILL VALLEY | CA | 94941-3438 | |
| DELBERT W DAVIS | 743 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1734 | |
| DELBERT W GILLESPIE & LINDA | C GILLESPIE JT TEN | 605 N ISABELLA ST | | | SYLVESTER | GA | 31791-1756 | |
| DELBERT W KINCER | 12302 PHILLIPS LN | | | | GIBSONTON | FL | 33534-5558 | |
| DELBERT W LAYMAN | 3-14959-16 | | | | WAUSEON | OH | 43567 | |
| DELBERT W LEHMAN | 1112 AIRPORT RD | | | | WARREN | OH | 44481-9319 | |
| DELBERT W LEHMAN & MARY M | LEHMAN JT TEN | 1112 AIRPORT RD | | | WARREN | OH | 44481-9319 | |
| DELBERT W NEWHOUSE & MARY E | NEWHOUSE JT TEN | 2813 VALE DRIVE | | | DAYTON | OH | 45420-3916 | |
| DELBERT W SHACKLEFERD | BOX 175 | | | | WALLINS CREEK | KY | 40873-0175 | |
| DELBERT W TOLLIVER | 7644 HERBISON | | | | BATH | MI | 48808-8425 | |
| DELBERT W TOLLIVER & | JANET KAY TOLLIVER JT TEN | 7644 HERBISON | | | BATH | MI | 48808-8425 | |
| DELBERT WAYNE GARRETT | 5017 BARNSTEEPLE CT | | | | OKLAHOMA CITY | OK | 73142-5405 | |
| DELBERT WILLIAMS | 110 HURRICANE CREEK RD | | | | STEWART | TN | 37175-4055 | |
| DELBERT ZIMMERMAN | 4087 DICEGLIE CT | | | | SAGINAW | MI | 48604-9768 | |
| DELBORAH L MILES | 134 SPINDLETOP DR | | | | BOWLING GREEN | KY | 42104-7569 | |
| DELEAN L GARDNER | BOX 3486 | | | | WILMINGTON | NC | 28406-0486 | |
| DELEE BURTON | 34356 COACHWOOD DRIVE | | | | STERLING HEIGHTS | MI | 48312-5622 | |
| DELEHANTY PONTIAC CO INC | C/O JOHN DELEHANTY & | MICHAEL DELEHANTY | BOX 267 | | FLUSHING | MI | 48433-0267 | |
| DELEMA M MEEK | APT 24 | 7815 NORTH MAIN ST | | | DAYTON | OH | 45415-2359 | |
| DELENA BADA | HCR 63 BOX 714 | | | | RATON | NM | 87740 | |
| DELENA Y ELGIN | 366 DREXEL DRIVE | | | | SHREVEPORT | LA | 71106-2306 | |
| DELENE ILLUM & GARY ILLUM JT TEN | 6897 GEORGE M LYNCH DRIVE | | | | ST PETERSBURG | FL | 33702-6462 | |
| DELENE PERLEY & JAMES PERLEY JT TEN | 7 HANNA BROOK DR | | | | WINDHAM | ME | 04062 | |
| DELFO FINI | 3958 N W RIVER RD | | | | SANFORD | MI | 48657 | |
| DELFO G GIORGI & BIANCA L | GIORGI JT TEN | 655 LESTER AVE | | | RENO | NV | 89502-2605 | |
| DELFORD L LANE | BOX 12 | | | | KILBOURNE | IL | 62655-0012 | |
| DELFRED E ASHBAKER | 1733 MABEL AVE | | | | FLINT | MI | 48506-3364 | |
| DELFREDA JONES | 18720 GLENHURST | | | | DETROIT | MI | 48219-2217 | |
| DELIA B KIERNAN | 60 WESTSIDE AVE | | | | BERGENFIELD | NJ | 07621-2838 | |
| DELIA BLACKBURN | 5154 O'HARA | | | | CARLTON | MI | 48117-9360 | |
| DELIA C GARRETT | 3401 E 75TH | | | | KANSAS CITY | MO | 64132-2067 | |
| DELIA CHENG & | JOHN Y CHENG JT TEN | 10 LAVELLE LANE | | | FRAMINGHAM | MA | 01701-3726 | |
| DELIA DE PAOLA TR | DELIA DE PAOLA REVOCABLE TRUST | UA 02/11/98 | 5881 NEBRASKA AVE NW | | WASHINGTON | DC | 20015-1267 | |
| DELIA DURAN | 6362 ALAMO CT | | | | TECUMSEH | MI | 49286-9766 | |
| DELIA GAUL | 7730 OLD MILL RD | | | | GATES MILLS | OH | 44040-9685 | |
| DELIA GONZALEZ | 105 FERRY ST | | | | TRENTON | NJ | 08611-2825 | |
| DELIA M CORPUS | 5150 MAPLE | | | | MISSION | KS | 66202-1824 | |
| DELIA M COZZARELLI | 726 ALBURN AVE | | | | BUFFALO | NY | 14222 | |
| DELIA M GACZEWSKI | 6521 GOODRICH RD | | | | CLARENCE CENTER | NY | 14032-9665 | |
| DELIA M HERNANDEZ | 1404 HACKITT RD | | | | CERES | CA | 95307-9571 | |
| DELIA P EDGERTON | 115-D BIRCHWOOD DR | | | | BRISTOL | CT | 06010-2876 | |
| DELIA R LINCK | 466 ORLANDO BLVD | | | | PORT CHARLOTTE | FL | 33954-3545 | |
| DELIA RANGEL | 2691 PINE LOG WAY | | | | BUFORD | GA | 30519-6417 | |
| DELIA RANGEL AS | CUSTODIAN FOR SAMUEL RANGEL | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 2691 PINE LOG WAY | BUFORD | GA | 30519-6417 | |
| DELIA REFICE | 831 CORNELIA ST | | | | FLINT | MI | 48503-1616 | |
| DELIA ROTUNNO | BOX 864 | OAKWOOD RD | | | ROCKEY POINT | NY | 11778-0864 | |
| DELIA V CHAVEZ & | PATRICK G CHAVEZ JT TEN | 1313 WOOLWORTH ST | | | SAN FERNANDO | CA | 91340-4150 | |
| DELIATH CHAPMAN | 6933 SOUTH CARPENTER | | | | CHICAGO | IL | 60621-1111 | |
| DELIGHT E BREIDEGAM JR AS | CUST FOR DANIEL D BREIDEGAM | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 710 E WALNUT ST | KUTZTOWN | PA | 19530-1316 | |
| DELIGHT YVONNE HURST DICK | 286 NIEHOFF DRIVE | | | | FALL RIVER | WI | 53932-9529 | |
| DELILA JEAN SILVER CUST | MICHAEL JON SILVER UNIF GIFT | MIN ACT IOWA | 106 S W COUNTRY CLUB | | ANKENY | IA | 50021-9684 | |
| DELILA JEAN SILVER CUST MARK | DAVID SILVER UNIF GIFT MIN | ACT IOWA | 106 S W COUNTRY CLUB | | ANKENY | IA | 50021-9684 | |
| DELILA K MCCARTY TR | FBO DELILA K MCCARTY IRA | UA 01/16/96 | 5309 NE 44 STREET | | KANSAS CITY | MO | 64117-1933 | |
| DELILAH F DAVIS | 7334 JOHNSON RD | | | | SHAWNEE | OK | 74804-9462 | |
| DELILAH GRAVES & WILLIAM G | GRAVES JT TEN | 13101 S BYRON RD | | | BYRON | MI | 48418-8837 | |
| DELILAH M BROWN | 5368 CORNER OAK DRIVE | | | | MEMPHIS | TN | 38141-0472 | |
| DELILAH R CECIL | 150 WOODLAND AVE | | | | CAMPBELL | OH | 44405-1041 | |
| DELILAH WHITE | 4505 BEKINSHIRE DR NW | | | | COMSTOCK PARK | MI | 49321-9300 | |
| DELILLIAN S MOSS | 2714 W JUDSON RD | | | | KOKOMO | IN | 46901-1764 | |
| DELISHA C HOLLEY | 1211 W COLDWATER RD | | | | FLINT | MI | 48505-4821 | |
| DELITHA JESSIE POLEN | 513 SOUTH OCEAN DR APT C | | | | HOLLYWOOD | FL | 33019 | |
| DELL ALDRICH | DDS MS | 241 W WILSON STREET APT 20 | | | COSTA MESA | CA | 92627-5634 | |
| DELL COLEMAN & | ROYD E COLEMAN JT TEN | 417 THORS | | | PONTIAC | MI | 48342-1968 | |
| DELL GEASE | 774 ILLINI DR | | | | MONROEVILLE | PA | 15146-1944 | |
| DELL J SMALL & CAROL ANN SMALL TRS | DELL J SMALL & CAROL ANN SMALL | LIVING TRUST U/A DTD 11/17/2000 | 2356 ALLARD AVE | | GROSSE POINTE WOODS | MI | 48236 | |
| DELL M COLEMAN | 417 THORS | | | | PONTIAC | MI | 48342-1968 | |
| DELL R TREDINNICK & | BEVERLY M TREDINNICK JT TEN | DOYLESTOWN MEADOWS | 303 W STATE ST APT 112 | | DOYLESTOWN | PA | 18901 | |
| DELL T PAGANO | 7836 LUXMORE DR | | | | KNOXVILLE | TN | 37919-6902 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELLA A JONES | 300 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421 | |
| DELLA B MC NABB | 190 FRANCIS LANE | | | | ORTONVILLE | MI | 48462 | |
| DELLA B MC NABB & WILLIAM G | MC NABB JT TEN | 190 FRANCIS LANE | | | ORTONVILLE | MI | 48462 | |
| DELLA C MONTAGNO | 202 S VINE ST | | | | MARION | OH | 43302-4038 | |
| DELLA D BROWN | 1780 PINEHURST AVENUE | | | | ESCONDIDO | CA | 92026 | |
| DELLA ERICSSON TR | DELLA ERICSSON LIVING TRUST | UA 02/04/98 | 1334 BEAMER RD | | BLISSFIELD | MI | 49228-9739 | |
| DELLA F BRUCH TR | HENRY J BRUCH CREDIT SHELTER | DECEDENTS TRUST UA 12/30/91 | 6912 MOORFIELD DR | | CINCINNATI | OH | 45230-2224 | |
| DELLA F MASSE | 2036 BELLE MEADE | | | | DAVISON | MI | 48423-2057 | |
| DELLA G EDWARDS & JOAN C | EDWARDS JT TEN | 790 W SOUFA COLLEGE | | | YELLOW SPRINGS | OH | 45387 | |
| DELLA J DEER TOD KENNETH E DEER | SUBJECT TO STA TOD RULES | 315 FIRST AVE SW | APT #301 | | AITKIN | MN | 56431 | |
| DELLA J MESSER | 1010 OTTLAND R 3 | | | | LAKE ODESSA | MI | 48849-9428 | |
| DELLA J STINGER | 404 ROSS AVE | | | | HAMILTON | OH | 45013-4732 | |
| DELLA J WAGNER | 100 TULIP ST | | | | LIVERPOOL | NY | 13088-4958 | |
| DELLA J WEST | 298 PORTER RD | | | | ATWATER | OH | 44201-9554 | |
| DELLA JANE TAPERT | 3172 LUCINDA LN | | | | SANTA BARBARA | CA | 93105-2036 | |
| DELLA JEAN ELDEN | 15 PUEBLO VISTA ROAD | | | | SANTA BARBARA | CA | 93103-2159 | |
| DELLA JO NEVINS | 5986 OLD QUARRY RD | | | | FULTON | MO | 65251-6886 | |
| DELLA K SHEPHERD CUST | RUSSELL S SHEPHERD UNDER THE | MA UNIF TRAN MIN ACT | 70 SCITUATE AVE | | SCITUATE | MA | 02066-3562 | |
| DELLA K SHEPHERD CUST | COLIN L SHEPHERD UNDER THE | MA UNIF TRAN MIN ACT | 70 SCITUATE AVE | | SCITUATE | MA | 02066-3562 | |
| DELLA L ROBERTSON & | DEBORAH A WRIGHT JT TEN | 2719 WINDLOW DR | | | DAYTON | OH | 45406-1250 | |
| DELLA L SHIRLEY | 3251 RAU DRIVE | | | | SAND LAKE | MI | 49343-9508 | |
| DELLA L WILSON | 3260 LYNNE AVE | | | | FLINT | MI | 48506 | |
| DELLA M BECKER | 7865 JOLAIN DR | | | | CINCINNATI | OH | 45242-6317 | |
| DELLA M BROOKS | 4620 KALIDA AVE | | | | DAYTON | OH | 45424-5763 | |
| DELLA M BUCKLEY | 228E 500N | | | | SHARPSVILLE | IN | 46068-9053 | |
| DELLA M CLARK | 3640 LOCHMOORE | | | | LANSING | MI | 48911-2609 | |
| DELLA M LAURIDSEN | 1221 ARCHER LANE NORTH | | | | PLYMOUTH | MN | 55447-3108 | |
| DELLA M MARQUARD & GLORIA | JUNE BERNARD JT TEN | 11320 CHAMPIONSHIP DR | | | FT MYERS | FL | 33913 | |
| DELLA M PETERSON | 5790 DAYTON-LIBERTY PIKE | | | | DAYTON | OH | 45418-1408 | |
| DELLA M TUCKER | 3117 BURGESS | | | | FLINT | MI | 48504-2580 | |
| DELLA MAE HAWKINS | 305 MAPLE POINT DR | | | | LANGHORNE | PA | 19047 | |
| DELLA MEISTER | 304 EAST 65TH ST | APT 6D | | | NEW YORK | NY | 10024 | |
| DELLA P KORTAS | 3681 BURTCH DR | | | | LAKEPORT | MI | 48059-1605 | |
| DELLA PRYOR DILLARD | BOX 41 | | | | FERRIDAY | LA | 71334-0041 | |
| DELLA R CABELL | HC81 BOX 19 | | | | FOSTER | WV | 25081-9704 | |
| DELLA R RILEY | 3580 WEST 950 SOUTH | | | | PENDLETON | IN | 46064-9526 | |
| DELLA REDER | BOX 27985 | | | | SAN DIEGO | CA | 92198-1985 | |
| DELLA RUTH BELL | 189 DICKENSON ST | | | | ROMEO | MI | 48065-4722 | |
| DELLA SUE BECKER | ATTN DELLA BECKER CORNELL | 6421-G FENTON RD | | | FLINT | MI | 48507 | |
| DELLA URBANA | 7980 MELROSE DR | | | | WHEATRIDGE | CO | 80033-4536 | |
| DELLA WALDROP | 1270 CARRIAGE PARK DR | | | | FRANKLIN | TN | 37064-5764 | |
| DELLANA MAE LINDENMUTH | 2310 WEST POSSUM ROAD | | | | SPRINGFIELD | OH | 45506-2818 | |
| DELLE J ZURSCHMIEDE | 329 GROOSE POINT BLVD | | | | GROOSEPOINT FARMS | MI | 48236 | |
| DELLEASE HOLT | 125 SARATOGA AVE | | | | YONKERS | NY | 10705-4075 | |
| DELLIE COLLINS | 9599 HEMINGWAY | | | | REDFORD | MI | 48239-2202 | |
| DELLIS L MILAM | 1907 PARK AVE | | | | BELLE | WV | 25015-1338 | |
| DELLIS YORK | BOX 433 | | | | MOORESVILLE | IN | 46158-0433 | |
| DELMA HOOVER | 4812 MILLER RD | | | | LILBURN | GA | 30047 | |
| DELMA JEAN SMITH & | WENDELL DUANE SMITH JT TEN | 202 N LINCOLN BLVD | | | BATTLE CREEK | MI | 49015-3632 | |
| DELMA L ROUSH | 5712 STATE RT 7 | | | | GALLIPOLIS | OH | 45631-8914 | |
| DELMA NEWLAND | PO BOX 3702 | | | | PARKERSBURG | WV | 26103 | |
| DELMA W BELLAMY & | GAYLE Y BELLAMY JT TEN | 35878 VERI ST | | | LIVONIA | MI | 48152-2885 | |
| DELMAN V ANDES & JANET F | ANDES JT TEN | 9905 NE 136 ST | | | LIBERTY | MO | 64068-8215 | |
| DELMANE LEWIS | 950 S GARCIA ST UNIT 92 | | | | PORT ISABEL | TX | 78578-4011 | |
| DELMAR B GRAVES | 193 GOUNDRY ST | | | | NORTH TONAWANDA | NY | 14120-6010 | |
| DELMAR B ROSE | 11169 WOODLEY DR | | | | GULFPORT | MS | 39503-3846 | |
| DELMAR C HALL | 176 DANA LANE | | | | MARQUETTE | MI | 49855-9501 | |
| DELMAR C SMITH | R R 1 | | | | RUSSIAVILLE | IN | 46979-9801 | |
| DELMAR D KEITH | 1207 MEADOWBROOK | | | | BRUNSWICK | OH | 44212-2828 | |
| DELMAR D RAGAN & DORIS FAYE | RAGAN JT TEN | 13475 MARIES RD | APT 325 | | VIENNA | MO | 65582 | |
| DELMAR D WILLIAMS | 660 INFINTRY DRIVE | | | | GALLOWAY | OH | 43119-8659 | |
| DELMAR E LAIDLER | 5356 HUGHES STREET | | | | OSCODA | MI | 48750-1524 | |
| DELMAR E MERCER | C/O ORA MERCER | 1603 S SEMINOLE DRIVE | | | CHATTANOOGA | TN | 37412-1143 | |
| DELMAR G FINCH | 950 PINECREEK DRIVE | | | | DAYTON | OH | 45458-2128 | |
| DELMAR G HOLLAND | 3881 VALACAMP S E | | | | WARREN | OH | 44484-3314 | |
| DELMAR HALL | 7359 PYRMONT RD | | | | W ALEXANDRIA | OH | 45381-9700 | |
| DELMAR L FORBECK | 40 BENJAMIN DR | | | | TROY | MO | 63379 | |
| DELMAR L HOLIDAY | 3830 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1475 | |
| DELMAR L JANES | ROUTE 15 E 83 CENTER RD | | | | ESSEX JUNCTION | VT | 05452 | |
| DELMAR L RANNEY | 574 LONG POND RD | | | | ROCHESTER | NY | 14612-3041 | |
| DELMAR L TAYLOR | 2817 W STATE RD 38 | | | | NEW CASTLE | IN | 47362-9708 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELMAR PAUL BROWN | | 1074 SARAH ST | | | GRAND BLANC | MI | 48439-8931 | |
| DELMAR R COLLINS | | 1081 PAW GROVE | | | WHITE LAKE | MI | 48383 | |
| DELMAR R JACKSON | | 1960 ROCKWOOD RD | | | MURRAY | KY | 42071-5101 | |
| DELMAR R JOHNSON & | CARYLJEAN K JOHNSON JT TEN | 110 S HILLS DR | | | BARRINGTON | IL | 60010-1326 | |
| DELMAR R STONE & JOYCE L STONE TRS | DELMAR R STONE & JOYCE L STONE TRUST U/A DTD 03/04/1997 | | 306 WILLOW WAY | | PLEASANTVIEW | UT | 84414 | |
| DELMAR W EICKHOFF | | 705 N BROADWAY | | | PINCKNEY | MO | 64673-1084 | |
| DELMAR WHITT | | 5069 LOWER VALLEY PK | | | SPRINGFIELD | OH | 45506-4157 | |
| DELMAS ARTHUR COSTELLO | | 686 RICHMOND AVE | | | BUFFALO | NY | 14222-1305 | |
| DELMAS G SARGENT | | 3254 VALLEYWOOD DRIVE | | | COLUMBUS | OH | 43223-3539 | |
| DELMAS L GREATHOUSE | | 9781 BRYANT RD | | | GARRETTSVILLE | OH | 44231-9457 | |
| DELMAS L MCCAULEY | | 5018 PALMY RD SW | | | WARREN | OH | 44481-9277 | |
| DELMAS M CHINN | | 194 S 500 WEST | | | ANDERSON | IN | 46011-9122 | |
| DELMER A LYONS | | 288 W ARTHUR RD BOX 36 | | | LAKE GEORGE | MI | 48633-0036 | |
| DELMER COLLINSWORTH | | 3300 HACKNEY DR | | | KETTERING | OH | 45420 | |
| DELMER D WOOLENSACK | | 5346 DAVIS PECK RD | | | FARMDALE | OH | 44417-9765 | |
| DELMER E CAMPBELL | | 33688 WIDENER VALLEY RD | | | DAMASCUS | VA | 24236-2956 | |
| DELMER F BARTLETT JR | | 4379 CHESTNUT STREET | | | WILSON | NY | 14172-9620 | |
| DELMER F HARRIS JR | | BOX 278 | | | CONCORDIA | KS | 66901-0278 | |
| DELMER G STANLEY & CATHERINE | T STANLEY JT TEN | 111 LIBERTY | | | PRUDENVILLE | MI | 48651-9763 | |
| DELMER H ODDY | | 770 THE CIRCLE | | | LEWISTON | NY | 14092-2031 | |
| DELMER L BODKIN | | 2577 BAZETTA RD | | | WARREN | OH | 44481-9328 | |
| DELMER L DAVIS | | 3760 E BEVENS RD | | | CARO | MI | 48723-9468 | |
| DELMER L GREEN & | WANDA L GREEN JT TEN | 11017 E 117 ST N | | | COLLINSVILLE | OK | 74021 | |
| DELMER M MERCER JR | | 24 BROADLAWN AVE | | | COLUMBUS | OH | 43228-1413 | |
| DELMER R MATLOCK | | 4520 S BELSAY RD | | | GRAND BLANC | MI | 48439-9120 | |
| DELMER R POYNTER | | 5401 MARGATE RD | | | INDIANAPOLIS | IN | 46221-3122 | |
| DELMER SETTLE | | 424 N MANSION ST | | | SULLIVAN | MO | 63080-1520 | |
| DELMER W DILLEY | | HC 82 BOX 44A | | | MARLINTON | WV | 24954-9503 | |
| DELMO E CHAPDELAINE JR | | 2255 E ALLEN RD | | | HOWELL | MI | 48843-9250 | |
| DELMO E CHAPDELAINE JR & | DARLENE M CHAPDELAINE JT TEN | 2255 E ALLEN RD | | | HOWELL | MI | 48843-9250 | |
| DELMO J FASOLI | | 2457 SYLVAN AVE | | | TRENTON | NJ | 08610-1712 | |
| DELMO WEST | | 6500 WEST RD 375 NORTH | | | BARGERSVILLE | IN | 46106-9550 | |
| DELMONT R THOMPSON & HELEN K | THOMPSON JT TEN | 35 LINN-TYRO ROAD | | | GREENVILLE | PA | 16125 | |
| DELMOR K HENSLEY | | 200 EAST 33RD STREET | | | LORAIN | OH | 44055-1212 | |
| DELMORE C HELSTEN TRUSTEE | U/A DTD 04/10/91 DELMORE C | HELSTEN TRUST | 10510 N II R2 | | ROCKFORD | IL | 61102-9801 | |
| DELMOS STEVENSON & JOAN F | STEVENSON TEN ENT | 309 S JEFFERSON | | | SAGINAW | MI | 48607-1128 | |
| DELMUS GREENLIEF JR | | 14106 ROUTE 61 | | | COLLINS | OH | 44826 | |
| DELMUS JOHNSON | | 4835 RT 127 N | | | EATON | OH | 45320 | |
| DELNO L KENNEDY | | 4104 W SYCAMORE RD 00NS | | | KOKOMO | IN | 46901 | |
| DELNO P HAYHURST | | RT 2 BOX 65 | | | PENNSBORO | WV | 26415 | |
| DELOIS B LOWE & | BETTY R LOWE JT TEN | 1001 S 18TH | | | BLUE SPRINGS | MO | 64015-4827 | |
| DELOIS J BROWN | | 617 4TH STREET NW | | | DECATUR | AL | 35601-1531 | |
| DELOIS J HARPER | | 505 LESLIE STREET | | | DECATUR | AL | 35603-1919 | |
| DELOIS LANE MOORE | | 7940 ROCKLYN DRIVE | | | DES MOINES | IA | 50322-4483 | |
| DELOIS MCIVER | | 217 ELM ST | | | YONKERS | NY | 10701-6101 | |
| DELON A SHANKLE | | 19522 MARTINSVILLE RD | | | BELLEVILLE | MI | 48111-8732 | |
| DELONE C STINER | | 2005 NO C ST | | | ELWOOD | IN | 46036 | |
| DELONEY B BLYTHE JR | | ROUTE 5 BOX 320 | | | IUKA | MS | 38852-9805 | |
| DELORAS J RUSSO & | GREGORY M RUSSO JT TEN | 9240 JAMES RICHARD DRIVE | | | GOODRICH | MI | 48438-9425 | |
| DELORES A BRADLEY | | 970 CANTERBURY | | | PONTIAC | MI | 48341-2334 | |
| DELORES A HILLEBRAND | C/O DALE J HILLEBRAND | 5956 CONSEAR ROAD | | | OTTAWA LAKE | MI | 49267-9718 | |
| DELORES A LINDHURST & | KURT O LINDHURST JT TEN | 2120 ILLINOIS AVENUE | | | FLINT | MI | 48506-3720 | |
| DELORES A LINDHURST & AMY | L LEHMKUKLE JT TEN | 2120 ILLINOIS AVENUE | | | FLINT | MI | 48506-3720 | |
| DELORES A LINDHURST & ERIK | M LINDHURST JT TEN | 2120 ILLINOIS AVENUE | | | FLINT | MI | 48506-3720 | |
| DELORES A LINDHURST & JANE | A LE BLANC JT TEN | 2120 ILLINOIS AVENUE | | | FLINT | MI | 48506-3720 | |
| DELORES A MARKS | | BOX 633 | 398 CLEVELAND CIRCLE | | ROSE CITY | MI | 48654-0633 | |
| DELORES A MELE | | 1424 POTTER DR | | | COLUMBIA | TN | 38401-9228 | |
| DELORES A NEMETH | | 12438 MC CUMSEY ROAD | | | CLIO | MI | 48420-7902 | |
| DELORES A PRATT | | 1001 24 MILE RD UNIT 19 | | | HOMER | MI | 49245-9663 | |
| DELORES A REDMOND | | 14790 HATFIELD RD | | | RITTMAN | OH | 44270-9502 | |
| DELORES A STERNOT TR | OR HER SUCCESSORS IN TRUST UNDER THE DELORES A STERNOT LIVING TRUST | U/A DTD 8/26/92 | 5692 ENCINA RD | | GOLETA | CA | 93117-2308 | |
| DELORES ANDERSON | | 912 RAYMOND ST | | | YOUNGSTOWN | OH | 44510-1107 | |
| DELORES ANTHONY | | 5731 COLGATE DR | | | YOUNGSTOWN | OH | 44515 | |
| DELORES B BEVAN | | 1152 SURREY POINTE SE | | | WARREN | OH | 44484 | |
| DELORES B HILL | | 70750 WELDING RD | | | RICHMOND | MI | 48062-5219 | |
| DELORES B HILL TROY S HILL & | CRYSTAL L HILL JT TEN | 70750 WELDING RD | | | RICHMOND | MI | 48062-5219 | |
| DELORES B MCDOWELL | | 708 ELLETTE DR | | | CHARLESTON | WV | 25311-1312 | |
| DELORES BOBO | | BOX 208 | | | GIRARD | OH | 44420-0208 | |
| DELORES C FREY | | 11 G ST | | | WOODBURY | NJ | 08096-1412 | |
| DELORES C JOHNSON | | 8372 KAEHLERS MILL RD | | | CEDARBURG | WI | 53012-9759 | |
| DELORES C SHAPIRO | | 109 SUBURBAN PARK DR APT 1 | | | MANLIUS | NY | 13104-1964 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELORES COCKROFT | 3611 85TH ST NW LOT 218 | | | | ORONOCO | MN | 55960 | |
| DELORES D BOSTOCK | 5107 MIDWAY AVE | | | | DAYTON | OH | 45427-2968 | |
| DELORES D HALL | 915 ROARING SPRINGS RD | | | | FORT WORTH | TX | 76114-4413 | |
| DELORES D KING | 1127 ALEXANDRIA DR | | | | LANSING | MI | 48917-4805 | |
| DELORES D WISNIEWSKI & | LORRAINE M METZ JT TEN | 8256 ELIZABETH ANN | | | UTICA | MI | 48317-4320 | |
| DELORES DORSEY | 93 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2721 | |
| DELORES E DEWITT | 524 PARK LAWN | | | | CLIO | MI | 48420-1475 | |
| DELORES E KHAN | 32132 BALMORAL | | | | GARDEN CITY | MI | 48135-1705 | |
| DELORES E MAXIMENA | 15606 MIDDLEBURY | | | | DEARBORN | MI | 48120-1058 | |
| DELORES E SWATOS TR | DELORES E SWATOS TRUST | UA 09/24/96 | ONE OAKBROOK CLUB DR | A110 | OAKBROOK | IL | 60523-1321 | |
| DELORES E SWATOS TR | WILLIAM H SWATOS TRUST | UA 09/24/96 | ONE OAKBROOK CLUB DR | A110 | OAKBROOK | IL | 60523-1321 | |
| DELORES E SWATOS TR | WILLIAM H SWATOS TRUST | UA 09/24/96 | ONE OAKBROOK CLUB DR | A110 | OAKBROOK | IL | 60523-1321 | |
| DELORES F CURTO | 969 PEACH TREE TRAIL | | | | FENTON | MI | 48430 | |
| DELORES F SPEES TRUSTEE | U-DECL OF TRUST DTD 07/29/92 | BOX 35 | | | RICHWOODS | MO | 63071-0035 | |
| DELORES F SPEES TRUSTEE U/A | DTD 07/29/92 DELORES F SPEES | TRUST | BOX 35 | ROUTE 1 | RICHWOODS | MO | 63071-0035 | |
| DELORES F TUCKER & GARY E | TUCKER JT TEN | 18411 DEVONSHIRE | | | BIRMINGHAM | MI | 48025-4023 | |
| DELORES FRANSE & | RYAN FRANSE JT TEN | BOX 7 | | | SWARTZ CREEK | MI | 48473-0007 | |
| DELORES G BURTON & ORLANDO C | BURTON JT TEN | 359 JOSLYN ST | | | PONTIAC | MI | 48342-1518 | |
| DELORES G JONES | 24670 KIPLING | | | | OAK PARK | MI | 48237-1406 | |
| DELORES GALSTAD | N85 W17248 LEE PL | | | | MENOMONEE FALLS | WI | 53051-2733 | |
| DELORES GOMEZ | 8111 CARRIAGE LN | | | | STANWOOD | MI | 49346-9212 | |
| DELORES H CRAYTON | 621 17TH STREET | | | | RACINE | WI | 53403-2743 | |
| DELORES H NELSON & JOY FAY H | TYLER TR FOR HARRY E HELSBY | JR U/W HARRY E HELSBY | 440 MONTICELLO AVE | | SALISBURY | MD | 21801-6108 | |
| DELORES HAASE & | GARY B HAASE JT TEN | 535 TRINWAY | | | TROY | MI | 48098-3133 | |
| DELORES I CHRISTIAN | 8793 CARRIAGE LANE | | | | PENDLETON | IN | 46064-9339 | |
| DELORES I GRAY | 5203 LENNON RD | | | | FLINT | MI | 48507-1045 | |
| DELORES I WILSON | BOX 309 | | | | CONTINENTAL | OH | 45831-0309 | |
| DELORES J BALDRIDGE | 353 BETHEL CHURCH RD | | | | MARION | NC | 28752 | |
| DELORES J BIEBER TR THE | DELORES J BIEBER TRUST | U/A DTD 05/21/02 | 9256 IVANREST SW | | BYRON CENTER | MI | 49315 | |
| DELORES J BOLYARD | 139 HUNTINGTON PLACE | | | | SANDUSKY | OH | 44870-3550 | |
| DELORES J BOYD | RR 2 BOX 352 | | | | ADRIAN | MO | 64720-9470 | |
| DELORES J ELLIS & | DEAN P ELLIS JT TEN | 6675 CARPENTER RD | | | HARRISON | MI | 48625-8936 | |
| DELORES J FOLEY | 712 OHIO AVENUE | | | | MCDONALD | OH | 44437-1834 | |
| DELORES J HOOVER | 197 EASTWOOD DR | | | | NORTH EAST | PA | 16428-1452 | |
| DELORES J LAMBERT & | EDWARD J LAMBERT JR JT TEN | 500 S COLUMBIAN | BOX 542 | | BAY CITY | MI | 48707-0542 | |
| DELORES J LAMBERT & EDWARD C | PAWLOSKI JT TEN | BOX 542 | | | BAY CITY | MI | 48707-0542 | |
| DELORES J MC CAFFERTY | 3619 CHURCH DR | | | | ANDERSON | IN | 46013-2256 | |
| DELORES J PAWLOSKI | 806 SIDNEY ST | | | | BAY CITY | MI | 48706-3873 | |
| DELORES J PAWLOSKI & EDWARD | C PAWLOSKI JT TEN | 806 SIDNEY ST | | | BAY CITY | MI | 48706-3873 | |
| DELORES J PIECZONTKA TR | DELORES J PIECZONTKA TRUST | UA 07/15/93 | 16173 W VISTA N DR | | SUN CITY W | AZ | 85375-6576 | |
| DELORES J PURSLEY | 6576 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48327-1753 | |
| DELORES J PURSLEY TR | DELORES J PURSLEY REVOCABLE | LIVING TRUST UA 02/18/97 | 6576 PONTIAC LAKE ROAD | | WATERFORD | MI | 48327-1753 | |
| DELORES J ROBINSON TR | DELORES J ROBINSON TRUST | U/A DTD 09/08/05 | 1930 SE 10TH WAY | | POMPANO BEACH | FL | 33060 | |
| DELORES J SCHERZER | 7405 AMERICAN WAY | | | | NEW PORT RICHEY | FL | 34654-5802 | |
| DELORES J SMITHSON | 400 PLYMOUTH RD APT E2 | | | | PLYMOUTH | MI | 48170 | |
| DELORES J TALLMAN & DANIEL J | TALLMAN JT TEN | 7101-28TH AVE DRIVE W | | | BRADENTON | FL | 34209-5335 | |
| DELORES J TROTTER | 9149 FOREST PINES | | | | MECOSTA | MI | 49332-9771 | |
| DELORES J WOLFLEY | 1773 HEMLOCK | | | | BELOIT | WI | 53511-3513 | |
| DELORES JEAN KENNEBREW | 39213 WYOMING DR | LOT 137 | | | ROMULUS | MI | 48174-5007 | |
| DELORES JONES | 3817 TRIUMPH | | | | FT WORTH | TX | 76119-7357 | |
| DELORES K MC MULLEN | 9 HALLMARK RD | | | | ROCHESTER | NY | 14625-1333 | |
| DELORES K MC MULLEN & THOMAS | G MC MULLEN JT TEN | 9 HALLMARK RD | | | ROCHESTER | NY | 14625-1333 | |
| DELORES KAY BENEDICT CUST | RICHARD WILLIAM BENEDICT | UNIF GIFT MIN ACT OHIO | 484 S DREXEL AVE | | COLUMBUS | OH | 43209-2144 | |
| DELORES L CUEVAS | 2344 S ISABELLA AVE | | | | MONTEREY PARK | CA | 91754-7112 | |
| DELORES L GILLES | 4801 W WESTGATE | | | | BAY CITY | MI | 48706-2643 | |
| DELORES L GRULKOWSKI | 615 LAKEVIEW AVENUE | | | | S MILWAUKEE | WI | 53172-4057 | |
| DELORES L STEENSMA | 2941 GOLFHILL DR | | | | WATERFORD | MI | 48329-4514 | |
| DELORES L STRACUZZI | 12 LIBERTY ST | | | | MANVILLE | NJ | 08835-2447 | |
| DELORES L TALKOVIC | 9734 W HAYES PL | | | | WEST ALLIS | WI | 53227 | |
| DELORES L WRICK | RT1 BOX 520 | | | | AUGUSTA | WV | 26704-9710 | |
| DELORES LAURICELLA & JOHN J | LAURICELLA JR & JOSEPH A | LAURICELLA SR & ANGELO M | LAURICELLA JT TEN | 141 BANKO DR | DEPEW | NY | 14043-1205 | |
| DELORES LENTZ & DEBORAH S | STAUDT JT TEN | 6206 GREEN RD | | | HASLETT | MI | 48840-8706 | |
| DELORES LUGO | BOX 161 | | | | HEMLOCK | MI | 48626-0161 | |
| DELORES M BOTTRILL | 910 AVERY AVE | | | | SYRACUSE | NY | 13204-1528 | |
| DELORES M CLEMOENS | 17530 MELROSE | | | | SOUTHFIELD | MI | 48075-4228 | |
| DELORES M CROUSE & | ARTHUR F CROUSE JT TEN | 11871 STONEHAVEN WAY | | | WEST PALM BEACH | FL | 33412 | |
| DELORES M DESANDER & PAUL | RENE DESANDER JT TEN | 3055 OAKVIEW DR | | | PINCONNING | MI | 48650-9711 | |
| DELORES M DRAKE & | FREDERICK H GLOMSON JT TEN | 5334 E ATHERTON RD | | | BURTON | MI | 48519-1532 | |
| DELORES M DRAKE & CHESTER J | GLOMSON JT TEN | 5334 E ATHERTON RD | | | BURTON | MI | 48519-1532 | |
| DELORES M EDWARDS | BOX 2131 | | | | ARLINGTON | TX | 76004-2131 | |
| DELORES M FERRELL | 129 N MERRIMAC | | | | PONTIAC | MI | 48340-2533 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELORES M HALL TR | DELORES M HALL TRUST | UA 02/03/97 | | | ROYAL OAK | MI | 48067-4350 | |
| DELORES M HERRON & JEFFREY D | BING JT TEN | 23851 SMITH AVE | NEW HUDSON??? | | WEST LAKE | OH | 44145-4808 | |
| DELORES M HIPPLE | 11525 FARMINGHAM RD 39 | | | | LIVONIA | MI | 48150-5729 | |
| DELORES M HOLMES | 8300 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9512 | |
| DELORES M HORTON & | SHERYL A HENDERSON JT TEN | 11223 W CARPENTER RD | | | FLUSHING | MI | 48433-9772 | |
| DELORES M HUDSON CUST | MICHAEL J HUDSON UNDER WI | UNIF GIFTS TO MINORS ACT | 1216 E SHADE TREE LANE | | APPLETON | WI | 54915-4618 | |
| DELORES M JAMES | 2531 PINE HOLLOW DRIVE | | | | TIONESTA | PA | 16353-3313 | |
| DELORES M MARCELLUS | 3025 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1550 | |
| DELORES M OSTROWSKI & | RAYMOND C OSTROWSKI JT TEN | 30570 LEROY | | | ROMULUS | MI | 48174-3292 | |
| DELORES M PREWETT | 306 SUBURBAN DRIVE | | | | ANDERSON | IN | 46017-9692 | |
| DELORES M PUDDUCK | 5480 MCKEACHIE | | | | WHITE LAKE | MI | 48383-1335 | |
| DELORES M SKENANDORE | 3330 W K K RIVER PHEVY | APT 1 | | | MILWAUKEE | WI | 53215-3651 | |
| DELORES M WARE | C/O DEBORAH J WARE | 2408 GERMANTOWN ST | | | DAYTON | OH | 45408-1628 | |
| DELORES M WILSON | 2126 BEAM PLACE | | | | FLORISSANT | MO | 63031 | |
| DELORES MARGARET JAMES | 2531 PINE HOLLOW DRIVE | | | | TIONESTA | PA | 16353-3313 | |
| DELORES MATHEWS & L GENE | MATHEWS JT TEN | 9884 N PRIVATE RD 310W | | | BRAZIL | IN | 47834 | |
| DELORES MORELAND | 166 PENNSYLVANIA AVE | | | | TRENTON | NJ | 08638-2141 | |
| DELORES N NORSIC | 7105 KRICK ROAD | | | | WALTON HILLS | OH | 44146-4417 | |
| DELORES O SHAW | 9277 SHADY LAKE DRIVE | APT 102J | | | STREETSBORO | OH | 44241-4508 | |
| DELORES O TIDD | 295 BUENA VISTA | | | | VIENNA | OH | 44473-9645 | |
| DELORES P NASCHAK & | KATHRYN M BASONE JT TEN | 54596 BURLINGTON DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| DELORES P STEINBEISER | 1921 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 | |
| DELORES P STEINBEISER & | VINCENT H STEINBEISER JT TEN | 1921 CLOVERBROOK DR | | | MINERAL RIDGE | OH | 44440-9519 | |
| DELORES PARKER | 4414 CAHILL ST | | | | FREMONT | CA | 94538-2848 | |
| DELORES PRUDHAM | 31344 CLUB VISTA LN | | | | BONSALL | CA | 92003-5303 | |
| DELORES PRYOR | 250 HASTINGS | | | | BUFFALO | NY | 14215-2988 | |
| DELORES RAMSEY | 76 E HILLCREST AVE | | | | DAYTON | OH | 45405-2824 | |
| DELORES SALMICH & EDWARD | SALMICH JT TEN | 331 EUGENIE ST | | | CHICAGO | IL | 60614-5718 | |
| DELORES SCOTT & | ROBERT F FREY JT TEN | 6907 NORTH EAST BLUFF COURT | | | SPOKANE | WA | 99208 | |
| DELORES SENEK NEMET | 8573 RED OAK DR NE | | | | WARREN | OH | 44484-1631 | |
| DELORES SHULUGA | 4160 BOB-O-LINK DR | | | | YOUNGSTOWN | OH | 44511-3337 | |
| DELORES SIMPSON & HARRY | SIMPSON JT TEN | 10100 HILLVIEW RD 408 | | | PENSACOLA | FL | 32514-5457 | |
| DELORES STEVENS | 1364 W-450 N | | | | KOKOMO | IN | 46901-9158 | |
| DELORES T MORGAN | 1969 LAKEVIEW RD | | | | WILMINGTON | DE | 19805-4115 | |
| DELORES T ROHELIER | 6164 BURLEY ST | | | | ALANSON | MI | 49706-9722 | |
| DELORES TAYLOR | 1400 SAUNDERS CRES | | | | ANN ARBOR | MI | 48103-2532 | |
| DELORES VALLOT | 164 REYNOLDS STREET | | | | ROCHESTER | NY | 14608-2344 | |
| DELORES VOLPE | 373 ONE MILE RD | | | | BRUCE CROSSING | MI | 49912 | |
| DELORES VOSICKY | 1933 SOUTH OAK PARK AVENUE | | | | BERWYN | IL | 60402-2347 | |
| DELORES W JACKSON | 20 CANDLELIGHT LANE SW | | | | ATLANTA | GA | 30331-3908 | |
| DELORES W TRUMAN | 3309 CROSSHILL DR | | | | FINDLAY | OH | 45840-4109 | |
| DELORES WALTERS | 2249 PHOENIX AVE | | | | ONTARIO | CA | 91761-5834 | |
| DELORES WEETHEE | 4450 LEPPERT RD | | | | HILLIARD | OH | 43026-9721 | |
| DELORES WEETHEE & HARRY | WEETHEE JT TEN | 4450 LEPPERT RD | | | HILLIARD | OH | 43026-9721 | |
| DELORES Y IVEY | 309 NEILL AVENUE | | | | NASHVILLE | TN | 37206-4013 | |
| DELORES Y JONES | 1505 AINTREE DRIVE | | | | FLORISSANT | MO | 63033-3118 | |
| DELORIS A BOETTCHER | 3655 ROLLIN HILL COURT | | | | OSCODA | MI | 48750 | |
| DELORIS A O HAVER | 3598 POTATOE FARM ROAD | | | | CROSSVILLE | TN | 38571 | |
| DELORIS A SWAFFORD | 849 TIMBERLAKE COURT | | | | KETTERING | OH | 45429-3495 | |
| DELORIS B SIMMS | 519 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3207 | |
| DELORIS C HENRY | ATTN DELORIS C ISBISTER | 12325 FAIRWAY POINTE | | | SAN DIEGO | CA | 92128-3233 | |
| DELORIS C ISBISTER | 12325 FAIRWAY POINTE | | | | SAN DIEGO | CA | 92128-3233 | |
| DELORIS C ISBISTER & KARRON | WILLIAMS JT TEN | 12325 FAIRWAY PT | | | SAN DIEGO | CA | 92128-3233 | |
| DELORIS C ISBISTER & KARRON | D HENRY JT TEN | 12325 FAIRWAY POINTE | | | SAN DIEGO | CA | 92128-3233 | |
| DELORIS D LOCKE | 13225 WESTMINSTER | | | | SOUTHGATE | MI | 48195-3083 | |
| DELORIS D YOUNG | 505 WEST WOODLAWN AVE | | | | DANVILLE | IL | 61832 | |
| DELORIS F OWEN | 5300 WEST 96TH ST   APT 101 | | | | INDIANAPOLIS | IN | 46268 | |
| DELORIS GIES & KARRON D | WILLIAMS JT TEN | 12325 FAIRWAY POINTE | | | SAN DIEGO | CA | 92128-3233 | |
| DELORIS GRAMEGNA | 1632 N 37TH DR | | | | PHOENIX | AZ | 85009-2250 | |
| DELORIS J PRESLIK | 2560 STATE ROAD 52 | | | | STORMVILLE | NY | 12582 | |
| DELORIS JEAN BAKER | R R 2 BOX 194C | | | | RUSSIAVILLE | IN | 46979-9802 | |
| DELORIS L MORRIS | 10304 E 56 ST | | | | RAYTOWN | MO | 64133-2856 | |
| DELORIS M FUHR | 12143 SE 104TH COURT | | | | PORTLAND | OR | 97266-7939 | |
| DELORIS M LESTER | 207 PINE AVE | | | | WOODWARD | IA | 50276-1015 | |
| DELORIS MARIE TEAGUE & | KAREN D TEAGUE JT TEN | 4839 LAKESIDE | | | HALE | MI | 48739-8400 | |
| DELORIS MARIE TEAGUE & | ROBERT W TEAGUE JT TEN | 4839 LAKESIDE | | | HALE | MI | 48739-8400 | |
| DELORIS MARIE TEAGUE & | BEVERLY J TEAGUE JT TEN | 4839 LAKESIDE | | | HALE | MI | 48739-8400 | |
| DELORIS MAZIARZ | 6548 FERGUS RD | | | | ST CHARLES | MI | 48655-9615 | |
| DELORIS MOMAN | 2408 FRANCIS AVENUE | | | | FLINT | MI | 48505-4945 | |
| DELORIS S JONES | 2088 GRIBBLE DR | | | | COVINGTON | KY | 41017-9754 | |
| DELORIS SCOTT | 5482 N HARVARD STREET | | | | FLINT | MI | 48505 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELORIS STARKS | 7111 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5340 | |
| DELORIS T TOLSON | 3124 GRACEFIELD RD APT 310 | | | | SILVER SPRING | MD | 20904 | |
| DELORIS TROXELL | 3617 SLEEPY HOLLOW LANE | | | | NEW CASTLE | IN | 47362-1149 | |
| DELORIS V LUNGWITZ | N2171 COUNTY E | | | | REDGRANITE | WI | 54970-8611 | |
| DELORIS V PIOTTER | 214 MANN ROAD | | | | ROCHESTER | NY | 14612-1841 | |
| DELORISE JOHNSON | 15469 PINEHURST | | | | DETROIT | MI | 48238-1013 | |
| DELOROS CONLEE GOODSPEED | 2301 W BROAD ST | | | | TAMPA | FL | 33604 | |
| DELOS HOWAY | BOX 193 | | | | BUNKER HILL | IN | 46914-0193 | |
| DELOS K FLINT | 303 SMITH STREET 219 | | | | CLIO | MI | 48420-1355 | |
| DELOS T NELSON | APT E 109 | 19901 VAN AKEN BLVD | | | SHAKER HEIGHTS | OH | 44122-3614 | |
| DELOSE R TSCHABOLD | 1336 SOUTH 75TH ST | | | | WEST ALLIS | WI | 53214-3023 | |
| DELOY ROSE & GLENDOLA M ROSE JT TEN | 1872 OZARK DRIVE | | | | ARNOLD | MO | 63010-2625 | |
| DELOYCE T CONRAD | FRIEDINGER STR 6 | | | | 82229 SEEFELD | | | GERMANY |
| DELOYD HARRISON | 2115 ROBIN HOOD TRAIL | | | | CUMMING | GA | 30040 | |
| DELPHI CORPORATION | TREASURY ACCOUNT | 5725 DELPHI DR | | | TROY | MI | 48098-2815 | |
| DELPHIA O BRANDEL | 6609 JOCELYN HOLLOW ROAD | | | | NASHVILLE | TN | 37205-3910 | |
| DELPHIA S CARROL | BOX 252 | | | | ROCKY MOUNT | VA | 24151-0252 | |
| DELPHINE A CARNEY | 372 ARDMORE | | | | FERNDALE | MI | 48220-3318 | |
| DELPHINE A FRISKEY | 1842 VINTON | | | | ROYAL OAK | MI | 48067-1033 | |
| DELPHINE ADAMCZYK & | GREGORY G ADAMCZYK | 8153 LINDA | | | WARREN | MI | 48093-2811 | |
| DELPHINE ANNA ZIDEK | 904 LIVERMORE LN | | | | ELYRIA | OH | 44035-3014 | |
| DELPHINE B HOFFMEISTER | TRUSTEE U/A DTD 01/10/94 THE | DELPHINE B HOFFMEISTER | REVOCABLE TRUST | 337 N IVANHOE BLVD | ORLANDO | FL | 32804 | |
| DELPHINE BALOGA TR BALOGA FAMILY | LIVING TRUST U/A DTD 10/23/97 | 1526 N CHANNEL | | | CLAY TOWNSHIP | MI | 48028 | |
| DELPHINE BAUMANN | 1500 RIVERVIEW | | | | WASHINGTON | MO | 63090-3441 | |
| DELPHINE BEDNAR & ROBERT J | BEDNAR JT TEN | 205 SUNRISE AVE N | | | NEW PROGUE | MN | 56071-2266 | |
| DELPHINE BUTTS & MORRIS | SAMUEL BUTTS JT TEN | BOX 268 | | | HEBER | AZ | 85928-0268 | |
| DELPHINE C WOJTOWICZ | 216 CORONATION DRIVE | | | | AMHERST | NY | 14226-1611 | |
| DELPHINE D JOHNSTON | BOX 11351 | | | | WINSTON SALEM | NC | 27116-1351 | |
| DELPHINE G MURZIN | 36500 MARKET APT 305 | | | | WESTLAND | MI | 48185-3242 | |
| DELPHINE HEDRICK | BOX 2105 | | | | STOCKTON | CA | 95201-2105 | |
| DELPHINE KIMLING | 16131 DALE | | | | DETROIT | MI | 48219-3716 | |
| DELPHINE L CROSS | 1149 BROWN DR | | | | MILTON | WI | 53563-1784 | |
| DELPHINE L DAVISON | 38 NEWBERRY PLACE | | | | GROSSE POINTE | MI | 48236-3750 | |
| DELPHINE L JACKSON | 27279 WINTERSET CIRCLE | | | | FARMINGTON HILLS | MI | 48334-4065 | |
| DELPHINE LIND & JUDITH | JABLONSKI JT TEN | 44036 FOOT HILLS CT | | | NORTHVILLE | MI | 48167-2201 | |
| DELPHINE M CHENDES & DAWN | MARIE MCCANN JT TEN | 30438 ASTON COURT | | | FARMINGTON HILLS | MI | 48331-1600 | |
| DELPHINE M FORBORD & | MARVIS M HAFNER JT TEN | 1013 DARLINGTON AVE | | | EAST LANSING | MI | 48823 | |
| DELPHINE M FORBORD & DAVID M | FORBORD JT TEN | 1013 DARLINGTON | | | EAST LANSING | MI | 48823-1827 | |
| DELPHINE M FORBORD & KAREN M | GRUBKA JT TEN | 1013 DARLINGTON | | | EAST LANSING | MI | 48823-1827 | |
| DELPHINE M PERRY | 5183 TARA CREEK DR | | | | ELLENWOOD | GA | 30294-2006 | |
| DELPHINE M SHERIDAN & JOHN M | SHERIDAN JT TEN | 5594 OLD CARRIAGE LANE | | | N BLOOMFIELD | MI | 48322-1650 | |
| DELPHINE MILLER | 8475 KNOX RD | | | | CLARKSTON | MI | 48348-1721 | |
| DELPHINE PAWLIK & TODD M | PAWLIK JT TEN | 4536 COLONIAL DR APT 3 | | | SAGINAW | MI | 48603-3906 | |
| DELPHINE T FINCH | 26800 VAN BUREN | | | | DEARBORN HGTS | MI | 48127-1077 | |
| DELPHINE T ZIEMBA | 6498 HIGHVIEW | | | | DEARBORN HGTS | MI | 48127-2127 | |
| DELPHIUS F PIGG | 5621 STRD 9N | | | | ANDERSON | IN | 46012 | |
| DELPNA LOUISE CARPENTER TR | LIVING TRUST U/A/D 10/03/85 | THE DELPNA LOUISE CARPENTER | 1087 ERICA RD | | MILL VALLEY | CA | 94941-3720 | |
| DELRINE M MCDONALD | 3231 CRUGER AVENUE | | | | BRONX | NY | 10467-6401 | |
| DELROY O SPANN & MARION C | SPANN JT TEN | 8020 LASALLE AVE | | | BATON ROUGE | LA | 70806-8417 | |
| DELSIE BACCHINI | 16446 E COPPEROPOLIS RD | | | | LINDEN | CA | 95236 | |
| DELTA A SMITH | 5590 WILLIAMS SHORES DR | | | | CUMMINGS | GA | 30041-2303 | |
| DELTA A STEEVES | 78 PRINCESS ST | | | | MIRAMICHI | ND | E1N 2L1 | CANADA |
| DELTA COUNTY | 4-H PIONEERS | C/O LANCE M | EARLEY COURTHOUSE ANNEX | | DELTA | CO | 81416 | |
| DELTA HOPE LARSEN | 3021 S HALL AVE | | | | INDEPENDENCE | MO | 64052-1453 | |
| DELTA M CARR | 7371 TAFT RD | BOX 82 | | | PERRINTON | MI | 48871-9734 | |
| DELTHAREAN H HAMILTON | 1445 STAFFORD DR | | | | FT WORTH | TX | 76134-1727 | |
| DELTON B SNIDER | 8115 LAHRING ROAD | | | | GAINES | MI | 48436-9736 | |
| DELTON D ROACH | 704 S ANTLER ST | | | | GLADWIN | MI | 48624-2108 | |
| DELTON G CROSIER & NANCY | J CROSIER JT TEN | 1407 PENN RD SW | | | HARTSELLE | AL | 35640-3581 | |
| DELTON L FLOYD | 441 TRUE APPLEWAY | | | | INWOOD | WV | 25424 | |
| DELTON NACK & JUDITH NACK JT TEN | 417 HICKORY LANE | | | | MATTOON | IL | 61938-2027 | |
| DELTON T HOLBROOKS | 2175 SHARON RD | | | | CUMMING | GA | 30041-6851 | |
| DELTON WILLIAM SIMAR | 651 UNION ROAD | | | | BUFFALO | NY | 14224-3933 | |
| DELVIN L ZOPF EX EST | MILDRED M ZOPF | 17085 W 57TH AVE | | | GOLDEN | CO | 80403 | |
| DELWIN D CRAIG | 2287 OSPREY COVE | | | | FORT MOHAVE | AZ | 86426 | |
| DELWIN L CURELL | 760 BARNES | | | | MAYVILLE | MI | 48744-9329 | |
| DELWOOD R NORDER | 3230 S BALDWIN RD | | | | LAINGSBURG | MI | 48848-9629 | |
| DELWYN J NAGENGAST | BOX 357 | | | | BLOOMFIELD | NE | 68718-0357 | |
| DELYLE LISTER SHERMAN | 4164 MORRISON ST | | | | BURTON | MI | 48529-1672 | |
| DELYLE P HIBLER & JACQUELINE | J HIBLER JT TEN | 607 SHARONST | | | WATERFORD | MI | 48328-2166 | |
| DELYNN MICHAEL KING | 3039 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2121 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELYNN S BOLANOWSKI | | 8047 HILL ROAD | | | SWARTZ CREEK | MI | 48473-7615 | |
| DELYNNE E GERAGHTY & | MARWIN J GERAGHTY JT TEN | 628 E ATHERTON RD | | | FLINT | MI | 48507 | |
| DELZA MOORE NEBLETT | 17820 TOIYABE ST | | | | FOUNTAIN VALLEY | CA | 92708-5139 | |
| DELZIA D SUTTON | 2 LE-JER LN | | | | ST PETERS | MO | 63376-2715 | |
| DEMARIS MARCONI MARTINEZ | 67-275 FARRINGTON HWY | | | | WAIALUA | HI | 96791 | |
| DEMETRA B LEONARD & | CHARLES O LEONARD & | DEMETRA B LEONARD JT TEN | 102 FRANKLIN BLVD | | PONTIAC | MI | 48341-1706 | |
| DEMETRA G KOUPAS | 417 PARK AVE | | | | ADDISON | IL | 60101 | |
| DEMETRA KANELAS & CONSTANCE | A KANELAS GANGADHARAN JT TEN | 3536 SUNNYDALE ROAD | | | BLOOMFIELD VILLAGE | MI | 48301-2440 | |
| DEMETRA MONOLIDIS | 23347 MEADLAWN | | | | DEARBORN HEIGHTS | MI | 48127-2329 | |
| DEMETRI L ANDERSON | 9268 STEEL | | | | DETROIT | MI | 48228-2692 | |
| DEMETRI MOULARAS & STAVROULA | MOULARAS JT TEN | BOX 594 | | | EAST HAMPSTEAD | NH | 03826-0594 | |
| DEMETRI P GUZYLAK | 284 APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3550 | |
| DEMETRIA C JOHNSON | 13622 ALCHESTER LANE | | | | HOUSTON | TX | 77079-7009 | |
| DEMETRICE COCKRAM | C/O D C DAVIS | 6089 DRY FORK RD | | | DRY FORK | VA | 24549-4143 | |
| DEMETRIO FERNANDEZ JR & | DELTINA DIAZ FERNANDEZ JT TEN | 2921 CORDELIA ST | | | TAMPA | FL | 33607-1912 | |
| DEMETRIO YALAKIDIS | 636 MEADOW STREET | | | | ROSELLE | NJ | 07203-1514 | |
| DEMETRIOS DAKOS | 4263 NICOLET AVE | | | | FREMONT | CA | 94536-4641 | |
| DEMETRIOS MARSELIS & ARGYRO | D MARSELIS JT TEN | 11384 SILVER LAKE CT | | | SHELBY TOWNSHIP | MI | 48317-2647 | |
| DEMETRIOS ROGU & MARIA ROGU JT TEN | 85 31 60TH DR | | | | MIDDLE VILLAGE | NY | 11379-5431 | |
| DEMETRIOS ROGU CUST F/B/O | NICHOLAS ROGU UNIF GIFT MIN | ACT NY | 85-31 60TH DR | | FLUSHING | NY | 11379 | |
| DEMETRIOS VOUGIOUKLAKIS & | CHRISTINE VOUGIOUKLAKIS JT TEN | 20257 COACHWOOD | | | RIVERVIEW | MI | 48192-7905 | |
| DEMETRIUS C GRIFFIN | 2861 TONEY DR | | | | DECATUR | GA | 30032-5750 | |
| DEMETRIUS D WILSON | 201 ATHOL AVE 401 | | | | OAKLAND | CA | 94606-1374 | |
| DEMIESTRO WATSON | 1906 HILAND ST | | | | SAGINAW | MI | 48601-3569 | |
| DEMING E STOUT & ANN K STOUT TR | DEMING & ANN STOUT LIVING | TRUST | UA 09/13/95 | 121 PASTURE RD | SANTA CRUZ | CA | 95060-2019 | |
| DEMMIE L TIDWELL & JAMES L | TIDWELL JT TEN | 1999 RIVER RD | | | CHAPEL HILL | TN | 37034-2122 | |
| DEMO CARROS & MARILYN E | CARROS JT TEN | 2304 RIDDLE AVE APT 105 | | | WILMINGTON | DE | 19806-2163 | |
| DEMOS K TSIAKOS & VASILIKI D | TSIAKOS JT TEN | 2601 DURHAM NW | | | ROANOKE | VA | 24012-2105 | |
| DEMOUS BESS | 106 SLASH PINE DR | | | | PLYMOUTH | NC | 27962-9528 | |
| DEMPSEY K SMITH & WILSON | O SMITH TEN ENT | 308 CHURCH LN | | | GOLDSBORO | MD | 21636-1154 | |
| DEMREE CAMPBELL | 384 VINDALE DR | | | | DAYTON | OH | 45440-3364 | |
| DENA B PERRY | 1119 KEMPSVILLE RD | | | | VIRGINIA BEACH | VA | 23464-5903 | |
| DENA B VOSPER | 35 NORTH ST | | | | GUILFORD | CT | 06437-2405 | |
| DENA C MANDEL CUST BRYNN S | MANDEL UNDER CA UNIF | TRANSFERS TO MIN ACT | 82 BRITTANY FARMS RD #230 | | NEW BRITAIN | CT | 06053  06053 | |
| DENA DAVIS | 616 14TH AVE S UNIT 107 | | | | SURFSIDE BEACH | SC | 29575-3169 | |
| DENA M HAWKINS & MARY | WASIELEWSKI JT TEN | 10 GINGERDREAD RD | | | PETERSBURG | TN | 37144-7600 | |
| DENA M NAULT & | WILLIAM M NAULT JT WROS | 10442 W STANLEY RD | | | FLUSHING | MI | 48433 | |
| DENA MARIE NAULT & | WILLIAM M NAULT JT TEN | 10442 W STANLEY RD | | | FLUSHING | MI | 48433-9268 | |
| DENA MARIE TROISI | 417 WINDING CT | | | | BRICK | NJ | 08723-4954 | |
| DENA MARIE TROISI & JOHN | TROISI JT TEN | 417 WINDING CT | | | BRICK | NJ | 08723-4954 | |
| DENA V CARBONE TR | DENA V CARBONE REVOCABLE TRUST | UA 09/24/96 | 23 WENTWORTH AVENUE | | PLAISTOW | NH | 03865-3136 | |
| DENA VAN GULIK | 1109 DAVID BRAINERD DR | | | | MONROE TOWNSHIP | NJ | 08831-1913 | |
| DENA WALTON | 230 S MURRAY HILL | | | | COLUMBUS | OH | 43228 | |
| DENAE L CLARK | 924 LINCOLN AVE | | | | FLINT | MI | 48507 | |
| DENCIL SHORT | 7428 EAST STATE RD 48 | | | | MILAN | IN | 47031-9636 | |
| DENDRA J LEBOUEF | 811 W WALNUT | | | | KOKOMO | IN | 46901-4304 | |
| DENEEN F HAWKINS | 325 HUGHES | | | | PONTIAC | MI | 48341-2451 | |
| DENEEN SCILLUFO CUST FRANK | JOHN SCILLUFO UNDER THE IL | UNIF TRAN MIN ACT | 2809 OAKWOOD AVE | | MC HENRY | IL | 60051 | |
| DENEEN SCILLUFO CUST FRANK J | SCILLUFO UNDER IL UNIF | TRANSFERS TO MINORS ACT | 219 MISTWOOD LN | | CRYSTAL LAKE | IL | 60014-4589 | |
| DENELDA A SANDERS | 7038 DIMMICK RD | | | | WEST CHESTER | OH | 45069-4072 | |
| DENELDA ANN SANDERS | BOX 8025 | | | | WEST CHESTER | OH | 45069-8025 | |
| DENEMOURS L LOCKEET | 8076 JORDAN OR 8065 JORDAN | | | | DETROIT | MI | 48238 | |
| DENESE A HUFE | 8809 CHISHOLM LN | | | | AUSTIN | TX | 78748-6379 | |
| DENESE PAPPAS | 5737 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9749 | |
| DENETTE S SCHOENIAN | 1117 GREEN ACRES DR | | | | KOKOMO | IN | 46901-9721 | |
| DENETTE S SCHOENIAN & | RICHARD J SCHOENIAN JT TEN | 1117 GREEN ACRES DR | | | KOKOMO | IN | 46901-9721 | |
| DENI MARVIN JONES & BETTY | JEAN JONES JT TEN | 5815 WEST 100TH STREET | | | SHAWNEE MISSION | KS | 66207-2911 | |
| DENICE DARLENE PLATT | 5713 HUNT CLUB FARMS | | | | OXFORD | MI | 48371-1064 | |
| DENICE GASTON | 15815 ROSEMONT | | | | DETROIT | MI | 48223-1331 | |
| DENICE M OBRIEN | 540 HITZEL TERR | RUTLAND VT | | | RUTLAND | VT | 05701 | |
| DENICE M RICHARDSON | 698 STEVEN DR | | | | LASALLE | ONTARIO | N9J 3C2 | CANADA |
| DENICE M SYTEK | 2469 SOLAR WOOD | | | | DAVISON | MI | 48423-8761 | |
| DENICE SCHULTZ TRUSTEE | TESTAMENTARY TRUST U-W ALICE | J BASTIAN | 1204 SOUTH BURCHARD | | FREEPORT | IL | 61032-4887 | |
| DENICE TOBIN | 117 E MAIN ST | BOX 392 | | | STERLING | MI | 48659-9506 | |
| DENICHI SATO & JANE T SATO | TR U/A DTD 02/03/94 THE | DENICHI SATO & JANE T SATO | TRUST | 2333 KAPIOLANI BLVD 1709 | HONOLULU | HI | 96826-4439 | |
| DENICIA Y STOKES | 802 N ELIZABETH ST | | | | DURHAM | NC | 27701 | |
| DENIS A NURENBERG | SPAULDING ROAD | | | | PEWAMO | MI | 48873 | |
| DENIS A RIEL | 178 FIRST ST LOUTH | | | | ST CATHARINES ON | ON | L2R 6P9 | CANADA |
| DENIS BETTENCOURT | 13131 MOORPARK ST 311 | | | | SHERMAN OAKS | CA | 91423-3341 | |
| DENIS C ROBINSON | 12-6B HARBOR LANE | | | | OYSTER BAY | NY | 11771 | |
| DENIS COTE | CP 9152 STATION STE FOY | | | | STE FOY | QUEBEC | G1V 4B1 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENIS D SCHOWENGERDT | 302 NORTH ELM | | | | SWEET SPRINGS | MO | 65351-1106 | |
| DENIS DANKOSKY & KAREN DANKOSKY JT TEN | 8 RAMSGATE RD | | | | CRANFORD | NJ | 07016-1721 | |
| DENIS G RUBAL | 10355 MULBERRY RD | | | | CHARDON | OH | 44024-9798 | |
| DENIS HARPIN | 810 CASGRAIN | | | | ST LAMBERT | QUEBEC | J4R 1H1 | CANADA |
| DENIS I HOWE | 2695 KENNEDY BLVD #42 | | | | JERSEY CITY | NJ | 07306 | |
| DENIS J LEPEL | 32 GENESEE PK BLVD | | | | ROCHESTER | NY | 14611-4016 | |
| DENIS L ANDISON | 3760 WELCH RD | | | | ATTICA | MI | 48412-9336 | |
| DENIS L JUDD | 8110 MIDDLETON RD | | | | CORUNNA | MI | 48817-9581 | |
| DENIS LEE BERGER | 53 KNECHT DR | | | | DAYTON | OH | 45405-2626 | |
| DENIS LEE FISHER | 233 30 38TH DR | | | | DOUGLASTON | NY | 11363 | |
| DENIS M CROWLEY | PO BOX 20672 | | | | WORCESTER | MA | 01602-0672 | |
| DENIS NOGASKI | 838 E CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-8366 | |
| DENIS O'DOWD | 3915 PARK AVE | | | | BROOKFIELD | IL | 60513-1922 | |
| DENIS R SCHWUCHOW | 82 GAVIN ST | APT 3B | | | YONKERS | NY | 10701-5652 | |
| DENIS R WIEGANDT | 4432 PRATT LN | | | | FRANKLIN | TN | 37064-7603 | |
| DENIS W LARK | 139 WIDGEDON LANDING | | | | HILTON | NY | 14468-8953 | |
| DENIS WAGNER | 7500 MAR DEL DR | | | | CINCINNATI | OH | 45243-1909 | |
| DENISE A ANDREWS | 575 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095-3855 | |
| DENISE A ANTCLIFF | 3223 W SAGANAW HIGHWAY | | | | GRAND LEDGE | MI | 48837 | |
| DENISE A BATOR | 25536 CLARK | | | | NOVI | MI | 48375-1607 | |
| DENISE A BATOR & | GREGORY BATOR JT TEN | 25536 CLARK | | | NOVI | MI | 48375-1607 | |
| DENISE A CICHON | 1103 LAKEVIEW DR | | | | PORTAGE | MI | 49002-6910 | |
| DENISE A DOMROESE | 7714 VISGAR AVE | | | | WATERFORD | MI | 48329 | |
| DENISE A ELGER | 3439 N 79TH ST | | | | MILWAUKEE | WI | 53222-3936 | |
| DENISE A HAGGADONE | 8877 HOLLAND | | | | TAYLOR | MI | 48180-1447 | |
| DENISE A HARDING | UNIT 16 | 5510 COUNTRY DRIVE | | | NASHVILLE | TN | 37211-6472 | |
| DENISE A HARTMAN | 1624 ROSE LANE | | | | TRENTON | MI | 48183-1790 | |
| DENISE A KNIGHT | 1531 SPRING PLACE ROAD | | | | LEWISBURG | TN | 37091-4435 | |
| DENISE A LISZENSKI | 1649 LUKE DR | | | | STREETSBORO | OH | 44241-5438 | |
| DENISE A MERAY | 9230 QUANDT | | | | ALLEN PARK | MI | 48101-1531 | |
| DENISE A MERAY & | FRANCESCO MERAY JT TEN | 9230 QUANDT | | | ALLEN PARK | MI | 48101-1531 | |
| DENISE A MILLS & | ARNOLD L SILVA JT TEN | 11886 N WHISPERING RIDGE DR | | | TUCSON | AZ | 85737-7822 | |
| DENISE A OZIAMBA CUST AMANDA | LYNETTE OZIAMBA UNDER THE | FLORIDA GIFTS TO MINORS ACT | ATTN DZIAMBA | 1808 ORANGE HILL DRIVE | BRANDON | FL | 33510-2635 | |
| DENISE A PODE | 37261 CHARTER OAKS BLVD | | | | CLINTON TOWNSHIP | MI | 48036-2412 | |
| DENISE A RAY | 10061 SHADY HILL LANE | | | | GRAND BLANC | MI | 48439-8357 | |
| DENISE A RAY & | RICHARD A RAY JT TEN | 10061 SHADY HILL LANE | | | GRAND BLANC | MI | 48439-8357 | |
| DENISE A SCHOEN | 6621 GENERAL DIAZ ST | | | | NEW ORLEANS | LA | 70124-3233 | |
| DENISE A SMITH | BOX 368 | | | | BALDWIN | MI | 49304 | |
| DENISE A SOKOL CUST ADAM D | SOKOL UNDER THE MI UNIF | GIFTS TO MINORS ACT | 4065 CUMBERLAND COURT | | WALLED LAKE | MI | 48390-1301 | |
| DENISE A STONES & | DENNIS M STONES JT TEN | 2838 HUXLEY PLACE | | | FREMONT | CA | 94555-1416 | |
| DENISE A STRONG | 30033 BAYVIEW | | | | GROSSE ILE | MI | 48138-1947 | |
| DENISE A WALLS | 221 STARR RD | | | | CENTREVILLE | MD | 21617-1716 | |
| DENISE AMBOS | 22 W PARKSIDE DR | | | | SHAWNEE HILLS | OH | 43065-5078 | |
| DENISE ANDREWS | 14351 WORMER | | | | REDFORD | MI | 48239 | |
| DENISE ANN LOVE CUST WILLIAM | CHARLES LOVE UNDER MI UNIF | GIFTS TO MINORS ACT | 4724 RAMBLING CT | | TROY | MI | 48098-6629 | |
| DENISE ANN MC GINTY | 210 11TH AVE N | | | | HOPKINS | MN | 55343-7323 | |
| DENISE ANN RYAN TEDESCHI | 1032 MAIN ST | | | | NORWELL | MA | 02061-2308 | |
| DENISE ANNE EHRET | 6713 HASTINGS STREET | | | | METAIRIE | LA | 70003-3024 | |
| DENISE AQUINO & FRANK DI | GIOVANNI JT TEN | 20929 RIVER BEND DR S | | | CLINTON TOWNSHIP | MI | 48038-2488 | |
| DENISE B ATWOOD & WILLIAM B | ATWOOD JR JT TEN | 905 MAINE STREET | BOX 786 | | DENNIS | MA | 02638-1419 | |
| DENISE B MCCLAUGHRY | 12874 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1544 | |
| DENISE B MCCLAUGHRY & | RICHARD SWIFT MCCLAUGHRY JT TEN | 12874 CROFTSHIRE DR | | | GRAND BLANC | MI | 48439-1544 | |
| DENISE B WALL | 2660 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123-2408 | |
| DENISE BACKSTROM | BOX 72 | | | | ELLISTON | MT | 59728-0072 | |
| DENISE BARONE | 29050 ST MARTINS | | | | LIVONIA | MI | 48152-2119 | |
| DENISE BEST DEAN TRUSTEE U/W | OF RANDALL L ANTROBUS | 216 W SHELBY ST | | | FALMOUTH | KY | 41040-1140 | |
| DENISE BIDDEN | 14159 BLACKSTONE STREET | | | | DETROIT | MI | 48223-2611 | |
| DENISE BONDY | 12279 SUMPTER RD | | | | CARLETON | MI | 48117-9171 | |
| DENISE C MCCRACKEN | 1006 LAKE RIDGE DRIVE | | | | SAFETY HARBOR | FL | 34695-5619 | |
| DENISE C MOLITOR | 7094 CURTIS RD | | | | NORTHVILLE | MI | 48168 | |
| DENISE C MOYER | 22010 KELLY RD | | | | EASTPOINT | MI | 48021-2709 | |
| DENISE C SCHRODE | 5142 STONEHENGE DRIVE | | | | ROCHESTER HILLS | MI | 48306-2655 | |
| DENISE CAPALDO | 506 TINEY ROAD | | | | ELLENBORO | NC | 28040 | |
| DENISE CHALMERS GILLESPIE | 41183 CARRIAGE HILL DRIVE | | | | NOVIE | MI | 48375-5210 | |
| DENISE CHREBET | 10 KELSEY FARM RD | | | | MILFORD | NJ | 08848-2164 | |
| DENISE CONDAX | 455 REEDS RD | | | | DOWNINGTOWN | PA | 19335-1231 | |
| DENISE CONNORS BROCK | BOX 965 | | | | EATON PARK | FL | 33840-0965 | |
| DENISE CUTRONE CUST CARLA | CUTRONE UNDER THE OH UNIFORM | TRANSFERS TO MINORS ACT | 498 NEOKA DR | | CAMPBELL | OH | 44405-1262 | |
| DENISE CUTRONE CUST DOMINIC | J CUTRONE UNDER THE OH | UNIFORM TRANSFERS TO MINORS | ACT | 498 NEOKA DR | CAMPBELL | OH | 44405-1262 | |
| DENISE D CLOVER | 74306 HASELL | | | | CHAPEL HILL | NC | 27517-8576 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENISE D DAVIDSON DIETZ | | 7473 YOUNGSTOWN SALEM RD | | | CANFIELD | OH | 44406-9478 | |
| DENISE D DIENGER | | 6648 WINDMILL DR | | | MIDDLETOWN | OH | 45044-9797 | |
| DENISE D GRAY | | 359 JACKSON DRIVE | | | CAMPBELL | OH | 44405-1873 | |
| DENISE D HARRIS & DERRICK | | HARRIS TEN COM | 1801 WEST KALAMAZOO | | LANSING | MI | 48915-1143 | |
| DENISE D MILES | | 4481 ROBB HWY | | | PALMYRA | MI | 49268 | |
| DENISE D RILEY | | 6883 NIAGARA | APT 23 | | ROMULUS | MI | 48174-4336 | |
| DENISE D TATE & ROBERT M | | FYFFE JT TEN | 833 E 14 MILE RD | | CLAWSON | MI | 48017-1739 | |
| DENISE D THIGPEN | | 15250 KENTON ST | | | OAK PARK | MI | 48237-1554 | |
| DENISE D WILLIAMS | | 9927 TERRY | | | DETROIT | MI | 48227-2418 | |
| DENISE DIANA HUDDLE | | 900 NE LOOP 410 D406 | | | SAN ANTONIO | TX | 78209-1400 | |
| DENISE DION | | 4 CUSHNOC LANE | | | BRUNSWICK | ME | 4011 | |
| DENISE DORAN | | 24 CHEROKEE ROAD | | | EAST BRUNS | NJ | 08816-5031 | |
| DENISE E BENTON | | 808 W SECOND AVE | | | BRODHEAD | WI | 53520-1306 | |
| DENISE E CAMPBELL | | 1311 TAMANIX ST | | | CAMANILLO | CA | 93010-1966 | |
| DENISE E DEWEY | | 4079 VILLAGE DR | | | CARSON CITY | NV | 89701-3595 | |
| DENISE E HARRIS | | 4171 AIRPORT RD | | | WATERFORD | MI | 48329-1507 | |
| DENISE E HIMELHOCH | | 6299 PINECROFT CT | | | FLINT | MI | 48532-2124 | |
| DENISE E HOLLIS | | 909 LOGAN ST APT 2-J | | | DENVER | CO | 80203-3001 | |
| DENISE F CAMPBELL | | 10748 BIRCH TREE COURT | | | INDIANAPOLIS | IN | 46236-8150 | |
| DENISE F HAGGERTY | | 20099 W BALLANTYNE CT | | | G.P W | MI | 48236 | |
| DENISE F MAIHOFER | | 21624 BLACKBURN | | | SAINT CLAIR SHRS | MI | 48080-1290 | |
| DENISE F MONFILS | | 21624 BLACKBURN | | | SAINT CLAIR SHORES | MI | 48080-1290 | |
| DENISE F STOKES | | 5798 LANNY LN | | | LITHONIA | GA | 30058 | |
| DENISE FRIEND | | 2894 DOVER ROAD | | | COLUMBUS | OH | 43209-3022 | |
| DENISE G BUCKLEY | | 8 CASS AVE | | | DEDHAM | MA | 02026-2817 | |
| DENISE G KUSINSKI & BRIAN R | | KUSINSKI JT TEN | 7233 DEXTER RD | | DOWNERS GROVE | IL | 60516-3708 | |
| DENISE G MAREK | | 5052 CREEKMONTE DR | | | ROCHESTER | MI | 48306 | |
| DENISE G ST PIERRE | | 5524 BELLAIRE DR | | | NEW ORLEANS | LA | 70124-1002 | |
| DENISE GONZALEZ | | 29525 ROSSLYN | | | GARDEN CITY | MI | 48135-3607 | |
| DENISE H LEMIEUX & | | ROBERT J LEMIEUX JT TEN | 6471 DAVISION | | BURTON | MI | 48509-1611 | |
| DENISE H PENDERGRASS | | 7525 MARILEA RD | | | RICHMOND | VA | 23225-1117 | |
| DENISE H RICKEY | | 964 OAK CREEK DRIVE | | | S LYON | MI | 48178 | |
| DENISE HALL & | | GENEVIEVE NAWROCKI JT TEN | 426 WEST HAMPTON RD | | ESSEXVILLE | MI | 48732-9720 | |
| DENISE HUGGINS | | 19927 MERRIDY ST | | | CHATSWORTH | CA | 91311 | |
| DENISE J BOIK & MATTHEW B | | BOIK JT TEN | 330 hurst bourne lane | | duluth | GA | 30097 | |
| DENISE J CRAN | | 86 KATE'S PATH | | | YARMOUTH PORT | MA | 02675-1449 | |
| DENISE J DOHOHUE | | 12 HICKORY LN | | | WAPPINGERS FALLS | NY | 12590-2315 | |
| DENISE J FEDURUK & ROSE V | | FEDURUK JT TEN | 9792 PONDEROSA DR | | SOUTH LYON | MI | 48178-9105 | |
| DENISE J FERNANDEZ | | 1621 N HARRISON AVE | | | FRESNO | CA | 93704-5917 | |
| DENISE J HALL | | N 1844 11TH DR | | | COLOMA | WI | 54930 | |
| DENISE J MEYERS | | 1991 WICK CAMPBELL ROAD | | | HUBBARD | OH | 44425 | |
| DENISE J SINDA | | 25521 LEHIGH | | | DEARBORN HTS | MI | 48125-1554 | |
| DENISE JENNINGS | | 7064 BROWNELL | | | MENTOR | OH | 44060-5144 | |
| DENISE JONICK | | 4002 PIUTE | | | GRANDVILLE | MI | 49418-2400 | |
| DENISE K MAJTAN | | 5350 S VIVIAN ST | | | LITTLETON | CO | 80127-1500 | |
| DENISE K ROSE | | 3615 E RENEE DR | | | PHOENIX | AZ | 85050-6359 | |
| DENISE K RYBICKI | | 1117 JAMES AVE | | | NIAGARA FALLS | NY | 14305-1129 | |
| DENISE K TAGGART | | C/O DENISE FRYER | 198 ARGENTINE RD | | HOWELL | MI | 48843-8019 | |
| DENISE K VASS | | 723 W MORRELL | | | JACKSON | MI | 49203-1660 | |
| DENISE K WILKES CUST | | RICHARD JAMES WILKES | UNIF TRANS MIN ACT CO | 5350 S VIVIAN ST | LITTLETON | CO | 80127-1500 | |
| DENISE K ZOCCOLI | | 30712 ELMWOOD | | | GARDEN CITY | MI | 48135-1925 | |
| DENISE KEITH | | C/O DENISE SCHLOSSNAGLE | 53 MAINS ST | | PHELPS | NY | 14532-1038 | |
| DENISE KING CUST | | ETHAN L KING | UNIF GIFT MIN ACT MI | 23335 PORT ST | ST CLAIR SHORES | MI | 48082-3001 | |
| DENISE L CRYSTAL | | 9252 WOODRIDGE DRIVE | | | DAVISON | MI | 48423 | |
| DENISE L CRYSTAL & | | THOMAS W CRYSTAL JT TEN | 9252 WOODRIDGE DRIVE | | DAVISON | MI | 48423 | |
| DENISE L FERGUSON | | 5102 ROBERTS DR | | | FLINT | MI | 48506-1591 | |
| DENISE L GEAGAN | | 3199 PALM AIRE | | | ROCHESTER HILLS | MI | 48309-1046 | |
| DENISE L GREENE | | 3176 WARREN MEADVILLE RD | | | CORTLAND | OH | 44410-9223 | |
| DENISE L HACKNEY | | 1718 BALDWIN AVE | | | ANN ARBOR | MI | 48104-4445 | |
| DENISE L HARBURN & | | MICHAEL D HARBURN JT TEN | 5320 DURWOOD DR | | SWARTZ CREEK | MI | 48473-1128 | |
| DENISE L HILLBERRY | | RD 3 BOX 142 | | | WHEELING | WV | 26003-9405 | |
| DENISE L PATRICK | | 2047 W MILLER RD | | | LANSING | MI | 48911 | |
| DENISE L ROTH | | 12748 S BASELL DR | | | HEMLOCK | MI | 48626-7402 | |
| DENISE L SCRUDATO | | 422 E STATE ST | | | TRAVERSE CITY | MI | 49686 | |
| DENISE L SOWDERS | | 7404 BISON ST | | | WESTLAND | MI | 48185 | |
| DENISE L TOBIAS | | 6401 WEBSTER RD | | | MT MORRIS | MI | 48458-9339 | |
| DENISE L VENERABLE | | 6055 LANCASTER DR | | | FLINT | MI | 48532-3214 | |
| DENISE LAFARR EX EST | | MARY ROSE HEALY | 10 JENNIFER RD | | SCOTIA | NY | 12302 | |
| DENISE LEONE CLEARY | | 999 W GLENGARRY CIR | | | BLOOMFIELD HILLS | MI | 48301-2221 | |
| DENISE LODATO CUST | | MICHAEL LODATO | UNIF GIFT MIN ACT NY | 161-52 87TH ST | HOWARD BEACH | NY | 11414-3301 | |
| DENISE LODATO CUST | | VINCENT LODATO | UNIF GIFT MIN ACT NY | 161-52 87TH ST | HOWARD BEACH | NY | 11414-3301 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENISE LOUISE THOMAS | | 4078 HUNTERS CIR E | | | CANTON | MI | 48188-2346 | |
| DENISE LOVE CUST JACOB J | LOVE UNDER THE MI UNIF GIFT | MIN ACT | 4724 RAMBLING CT | | TROY | MI | 48098-6629 | |
| DENISE LUKE & RONALD | LEWANDOWSKI TR | LEWANDOWSKI FAMILY TRUST | U/A 12/03/99 | 8170 S WILDING DR | OAK CREEK | WI | 53154-7432 | |
| DENISE LYN RILEY | | 1201 MAPLEWOOD DR | | | KOKOMO | IN | 46902-3141 | |
| DENISE M ADAMS | | 3083 SANDS CT | | | MILFORD | MI | 48380-3455 | |
| DENISE M BERLINGER | | 15001 CRANBROOK CT | | | SHELBY TWSP | MI | 48315-2123 | |
| DENISE M BERRY | | 13642 SUPERIOR | | | SOUTHGATE | MI | 48195-1901 | |
| DENISE M BILLS | | 18570 BUNGALOW DR | | | LATHRUPVILLLAGE | MI | 48076-3357 | |
| DENISE M CALDWELL | | 7143 E COLDWATER | | | DAVISON | MI | 48423-8935 | |
| DENISE M CHERESKO & | KEITH A CHERESKO JT TEN | 2840 RAE LYNN LANE | | | MILFORD | MI | 48381-2541 | |
| DENISE M FOWLKES | | 13524 NORFOLK | | | DETROIT | MI | 48235-1054 | |
| DENISE M GALLEGOS-CHARLTON | | 4347 HAINES AVE | | | SAN JOSE | CA | 95136-1830 | |
| DENISE M GMEINER | | 1714 SOUTHWORTH DR | | | NILES | MI | 49120-8754 | |
| DENISE M HARWOOD | | 33341 MARION COURT | | | NEW BALTIMORE | MI | 48047-4513 | |
| DENISE M KAFLIK | | 5372 WOODFIELD NORTH DR | | | CARMEL | IN | 46033-9442 | |
| DENISE M KRAUSE | | 1607 SOUTHRIDGE DRIVE | | | JANESVILLE | WI | 53546-5839 | |
| DENISE M LATOUCHE | | 14 BELL AVE | | | HOOKSETT | NH | 03106-1036 | |
| DENISE M LAWRENCE | | 113 SHAPIRO LN | | | COLUMBIA | TN | 38401-6721 | |
| DENISE M LEDUC | | 4801 FAIRCOURT ST | | | WEST BLOOMFIELD | MI | 48322-1521 | |
| DENISE M LUCARELLI | | 5959 ECHO LANE | | | OXFORD | MI | 48371-5656 | |
| DENISE M MOLINARI | | 15001 CRANBROOK CT | | | SHELBY TWP | MI | 48315-2123 | |
| DENISE M ROWE | | 24516 W ROYAL PORTRUSH | | | NAPER VILLE | IL | 60564-8120 | |
| DENISE M SANDERS | | 1654 CRESTLINE COURT | | | ROCHESTER HILLS | MI | 48307-3412 | |
| DENISE M SHEA TR | PATRICK M SHEA LIVING TRUST | U/A DTD 06/16/95 | 22 CANTERBURY DR | | HAINES CITY | FL | 33844-9716 | |
| DENISE M SHEA TR | DENISE M SHEA LIVING TRUST | UA 06/16/95 | 22 CANTERBURY DR | | HAINES CITY | FL | 33844-9716 | |
| DENISE M ST JOHN | | 6067 LIA COURT | | | WHITE LAKE | MI | 48383 | |
| DENISE M UPDYKE | | 7809 FOX LN | | | WHITMORE LAKE | MI | 48189-9282 | |
| DENISE M WILLIAMSON | ATTN DENISE WILLIAMSON | 10050 CLAIRMONT DR | | | ST LOUIS | MO | 63136-3113 | |
| DENISE M WINSHIP | | BOX 450 | | | MT TABOR | NJ | 07878-0450 | |
| DENISE M WRIGHT | | 4343 COLUMBIA ST | | | GRAND PRAIRIE | TX | 75052-3432 | |
| DENISE MARIE KURTH | | 2235 LAFOLLETTE AVE | | | MANITOWOC | WI | 54220-2530 | |
| DENISE MARIE TAYLOR CUST | NATHANIEL THOMAS TAYLOR | UNIF TRANS MIN ACT CA | 23649 KATHRYN ST | | MURIETTA | CA | 92562-6329 | |
| DENISE MARY STEWART LEE | | BOX 5 | | | BEDMINSTER | NJ | 07921 | |
| DENISE MAY FERRARI UNDER | GUARDIANSHIP OF NORMA LEE | GLOS | 9105 D LINCOLNSHIRE CT | APT D | BALTIMORE | MD | 21234-8021 | |
| DENISE MC CAFFERTY | | 1306 BELFAST RD | | | SPARKS | MD | 21152-9742 | |
| DENISE MC VECELLIO | | 2061 LAKESHORE DR | | | COMMERCE TWP | MI | 48382-1732 | |
| DENISE MCGINLEY | | 201 OSBORNE HILL RD | | | FISHKILL | NY | 12524-2529 | |
| DENISE MONZA | | 4096 CREST | | | PEBBLE BEACH | CA | 93953-3007 | |
| DENISE MORGAN | | 226 RIVERVIEW DR | | | BOULDER CREEK | CA | 95006-8714 | |
| DENISE MOTLEY | | 3534 IRENE ST | | | INKSTER | MI | 48141-2127 | |
| DENISE N RUSSELL | | 5044 DERBY RD | | | DAYTON | OH | 45418-2227 | |
| DENISE N VILLERE | | 901 W 13TH AVE | | | COVINGTON | LA | 70433-2407 | |
| DENISE N WILSON | | 353 HOGATE BLVD | | | SALEM | NJ | 8079 | |
| DENISE O BORDELL | | 503 NORTH STREET | | | CHITTENANGO | NY | 13037-1625 | |
| DENISE OLSZEWSKI CUST FOR | NICOLE A OLSZEWSKI UNDER THE | NY UNIF GIFTS TO MINORS ACT | 632 PLEASANTVIEW DR | | LANCASTER | NY | 14086-1505 | |
| DENISE OLSZEWSKI CUST FOR | NADINE D OLSZEWSKI UNDER THE | NY UNIF GIFTS TO MINORS ACT | 632 PLEASANTVIEW DR | | LANCASTER | NY | 14086-1505 | |
| DENISE OLSZEWSKI CUST THOMAS | OLSZEWSKI JR UNDER NY | UNIFORM GIFTS TO MINORS ACT | 632 PLEASANTVIEW DR | | LANCASTER | NY | 14086-1505 | |
| DENISE ORSTADIUS | | 6130 CANMOOR | | | TROY | MI | 48098-1885 | |
| DENISE OWENS | ATTN DENISE A OWENS-JEFFREY | 640 W 138TH ST | | | NEW YORK | NY | 10031-7830 | |
| DENISE P DESROBERTS | | 130 PECKHAM LN | | | DANIELSON | CT | 06239-2121 | |
| DENISE P MC GINLEY | | 552 GLEN ARDEN DR | | | PITTSBURGH | PA | 15208-2809 | |
| DENISE PENDARVIS STEVENS | | 125 PARK SHORE DR E | | | COLUMBIA | SC | 29223-6025 | |
| DENISE PIANOWSKI & | JOSEPH M PIANOWSKI JT TEN | 301 ORANGE | | | WESTLAND | MI | 48185 | |
| DENISE PITTS | | 9950 PINEDALE DR | | | CINCINNATI | OH | 45231-2018 | |
| DENISE POPP | | 5333 OAKHILL DRIVE | | | ALGER | MI | 48610 | |
| DENISE POWELL | | 3895 DOBIE RD | | | OKEMOS | MI | 48864 | |
| DENISE PRYOR | | 304 EAST RD | | | BELFORD | NJ | 07718-1202 | |
| DENISE R ARPKE | | 5322 CHANTO | | | CLARKSTON | MI | 48346-3500 | |
| DENISE R BABINSKI | | 19682 JOLGREN | | | CLINTON TWP | MI | 48038-2255 | |
| DENISE R BRENNAN | | 11890 SCHAVEY RD | | | DEWITT | MI | 48820 | |
| DENISE R HEERTER | | 2207 SOUTH PHILLIPS AVE | | | SIOUX FALLS | SD | 57105 | |
| DENISE R MACEK | | 20392 WOODBEND DRIVE | | | NORTHVILLE | MI | 48167-3004 | |
| DENISE R RICHARDSON | | 5189 MERIT DR | | | FLINT | MI | 48506-2186 | |
| DENISE R TUCKER | | 2409 EAST 3800 NORTH | | | FILER | ID | 83328 | |
| DENISE RABER | | 4800 N SAGINAW BAY SHORE DR | | | PINCONNING | MI | 48650-9792 | |
| DENISE REISTAD CUST GEORGE C | REISTAD UNDER THE WI UNIF | TRANSFERS TO MINORS ACT | 5208 W TOWNSEND | | MILWAUKEE | WI | 53216-3232 | |
| DENISE REISTAD CUST KELSEY L | B REISTAD UNDER THE WI UNIF | TRANSFERS TO MINORS ACT | 5208 W TOWNSEND | | MILWAUKEE | WI | 53216-3232 | |
| DENISE RUMPH-JOHNSON | | 11505 NORBOURNE DR | | | FOREST PARK | OH | 45240-2115 | |
| DENISE RYDING JOHNSTON | | 322 HEATHER HILL DR | | | GIBSONIA | PA | 15044-6620 | |
| DENISE S FISHER | | 5798 LANNY LN | | | LITHONIA | GA | 30058-6210 | |
| DENISE S KUNZEL | ATTN DENISE S BORKOSKY | 5970 PAINT VALLEY DR | | | ROCHESTER | MI | 48306-2470 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENISE S MEYER | 5442 JOHANNSEN AVENUE | | | | HUBER HEIGHTS | OH | 45424-2737 | |
| DENISE SALGOT | PO BOX 7150 | | | | DIBERVILLE | MS | 39540 | |
| DENISE SIMMS | 45 CASTLETON CT. | | | | OCEANSIDE | NY | 11572 | |
| DENISE STEFANI | 1433 PONTE VEDRA BLVD | | | | PONTE VEDRA | FL | 32082-4505 | |
| DENISE STIKA | 184 LAWTON RD | | | | RIVERSIDE | IL | 60546 | |
| DENISE STUDEMAN | 302 RAINBOW PLAZA | | | | REEDSPORT | OR | 97467-1455 | |
| DENISE SULLIVAN | BOX 69024 | 12 ST CLAIR AVE E | | | TORONTO | ONTARIO | M4T 3A3 | CANADA |
| DENISE SWABB | 2139 ALBRIGHT RD | | | | ARCANUM | OH | 45304-9243 | |
| DENISE THOMAS | 4389 VILLAGE SQUARE LN | | | | STONE MOUNTAIN | GA | 30083-7314 | |
| DENISE TODD | 14332 BALSAM | | | | SOUTHGATE | MI | 48195 | |
| DENISE TOTO OPATOSKY | 52 GORDON AVE | | | | FORDS | NJ | 08863-1804 | |
| DENISE TUSKEY | C/O WALTER A BOZIMOWSKI & ASSOC | 42657 GARFIELD STE 211 | | | CLINTON TOWNSHIP | MI | 48038 | |
| DENISE VOELPEL | ATTN DENISE YOUNG | 1120 MEADOW LAKE DR. APT 5 | | | VISTA | CA | 92084 | |
| DENISE W STEPHANUS | APT L32 | 160 GORDONHURST AVENUE | | | UPPER MONTCLAIR | NJ | 07043-1773 | |
| DENISE WEST BERRY | 500 BERRY AVE | | | | LEESVILLE | LA | 71446-3550 | |
| DENISE WILLIAMSON CUST FOR | TODD M WILLIAM SON UNDER THE | NJ UNIF GIFT TO MIN ACT | 420-C PARK RIDGE LANE | | WINSTON-SALEM | NC | 27104 | |
| DENISE YOUNG | 1120 MEADOW LAKE DRIVE 5 | | | | VISTA | CA | 92084 | |
| DENISON W AMIDON | 349 CLIFF ST APT 2 | | | | SAINT JOHNSBURY | VT | 05819-1056 | |
| DENMAC LTD | 41 CEDAR AVE | | | | HAMILTON | | | BERMUDA |
| DENNA M CASSELL | 223 PLEASANT AVE | | | | DAYTON | OH | 45403 | |
| DENNICES R LANE | 10827 CHURCHILL AVE | | | | CLEVELAND | OH | 44106-1210 | |
| DENNIE A THOMPSON & WILLIAM | L THOMPSON JT TEN | 6119 SABAL POINT CIR | | | PORT ORANGE | FL | 32128-7054 | |
| DENNIE ANN KOISTRA | 23881 BOTHNIA BAY | | | | DANA POINT | CA | 92629-4403 | |
| DENNIE E WOLF | 211 LUCKY LN | | | | PENDLETON | IN | 46064-9190 | |
| DENNIE G OSBORNE | 7727 TIMBERCREST DR | | | | DAYTON | OH | 45424-1952 | |
| DENNIE M SKIDMORE | 2821 GOLF HILL DR | | | | WATERFORD | MI | 48329-4512 | |
| DENNIE O EASTERLY | 2721 SO LIBERTY | | | | MUNCIE | IN | 47302-5049 | |
| DENNIE R SUMWALT | 8396 W 500N | | | | FARMLAND | IN | 47340-9204 | |
| DENNIE RAY KRUTTLIN & DEBRA | SUE KRUTTLIN JT TEN | 4192 COTTONTAIL TRL | | | LINCOLN | MI | 48742-9624 | |
| DENNIE THORNTON | 304 E BROADWAY | | | | GREENWOOD | IN | 46143-1310 | |
| DENNIE W MASON | 11078 N 1175 W | | | | MONTICELLO | IN | 47960-8172 | |
| DENNING D SUTHERLAND & | THELMA M SUTHERLAND JT TEN | 34 SHERMAN DR | | | HILTON HEAD ISLAND | SC | 29928-3905 | |
| DENNIS A BEAVERS | 6651 GARBER RD | | | | DAYTON | OH | 45415-1503 | |
| DENNIS A BIELA | 9723 NEW OREGON RD | | | | EDEN | NY | 14057-9403 | |
| DENNIS A BINGHAM | RR 1 BOX 51 | | | | W ALEXANDRIA | OH | 45381-9801 | |
| DENNIS A BRUCE | 5218 DEEP POINT DR | | | | PORTAGE | MI | 49002-5922 | |
| DENNIS A CABINE & | MELISSA L CABINE JT TEN | 3883 BALLENTRAE DR | | | SAGINAW | MI | 48603-1294 | |
| DENNIS A CAREY | 345 MISSION BAY CT | | | | GROVER | MO | 63040-1519 | |
| DENNIS A CHESHIER | 9656 N CO RD 800 W | | | | DALEVILLE | IN | 47334-9503 | |
| DENNIS A CORCORAN | 7035 US 23 | | | | PIKETON | OH | 45661 | |
| DENNIS A DARCH | 154 E LOVELL DR | | | | TROY | MI | 48098-1573 | |
| DENNIS A DAVIS | 5090 GRISWOLD RD | | | | KIMBALL | MI | 48074-2006 | |
| DENNIS A DEAN U/A DTD 5/22/96 | THE DENNIS A DEAN REV TRUST | 5437 KEBBE DR | | | STERLING HEIGHTS | MI | 48310-5162 | |
| DENNIS A DILO | 26510 WEST STOCKHOLM DRIVE | | | | INGLESIDE | IL | 60041-9370 | |
| DENNIS A DOUGHERTY | 2124 MORGAN ROAD | | | | CLIO | MI | 48420-1864 | |
| DENNIS A DUCAT | 6348 KRUSE RD | | | | PETERSBURG | MI | 49270-9726 | |
| DENNIS A DVORZNAK | 37388 SUGAR RIDGE ROAD | | | | NORTH RIDGEVILLE | OH | 44039-3634 | |
| DENNIS A ELLIS | 3754 BEEBE ROAD | | | | NEWFANE | NY | 14108-9660 | |
| DENNIS A FITZGERALD | 4301 ENGLISH CT | | | | WEST RICHLAND | WA | 99353-8766 | |
| DENNIS A FRIEND | 7255 SHIELDS RD | | | | LEWISBURG | OH | 45338-8000 | |
| DENNIS A FULLER | 4095 N STEEL RD | | | | MERRILL | MI | 48637-9516 | |
| DENNIS A GRAHAM | 35 OLIVER AVE | | | | ALBANY | NY | 12203-2617 | |
| DENNIS A HALL | 2580 LARRY TIM DR | | | | SAGINAW | MI | 48601-5610 | |
| DENNIS A HAVER | 3554 HUNT RD | | | | LAPEER | MI | 48446-2954 | |
| DENNIS A HENDERSON | 1560 PETERSON | | | | WEST BLOOMFIELD | MI | 48324-3862 | |
| DENNIS A HENDERSON | 1560 PETERSON | | | | WEST BLOOMFIELD | MI | 48324-3862 | |
| DENNIS A HIGNITE | 2146 W MIDLAND RD | | | | AUBURN | MI | 48611 | |
| DENNIS A HODGES | R R 1 BOX 61 | | | | MEEKER | OK | 74855-9723 | |
| DENNIS A HUNT | 3227 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2419 | |
| DENNIS A JACOBSON | 740 HOLLY CIRCLE | | | | MURRAY | UT | 84107-7681 | |
| DENNIS A JANKOWSKI | 7935 BENEKE | | | | MANISTEE | MI | 49660-9766 | |
| DENNIS A JOHNSON | 6003 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2789 | |
| DENNIS A JOHNSON & KATHRYN J | JOHNSON JT TEN | 6003 ROSEWOOD PKWY | | | WHITE LAKE | MI | 48383-2789 | |
| DENNIS A JOYCE | 2200 GRANGE HALL ROAD | | | | ORTONVILLE | MI | 48462-9066 | |
| DENNIS A JUST | 3280 BYRON RD | | | | HOWELL | MI | 48843-8766 | |
| DENNIS A KAY | 28095 HICKORY DR | | | | FARMINGTON HILLS | MI | 48331-2954 | |
| DENNIS A KAY & SUSAN B KAY JT TEN | 28095 HICKORY DR | | | | FARMINGTON HILLS | MI | 48331-2954 | |
| DENNIS A KUPETS & | JENNIFER ANN KUPETS JT TEN | 2064 HUNT CLUB | | | GROSSE POINTE WOOD | MI | 48236-1704 | |
| DENNIS A LONG | 7447 FREDERICK PIKE | | | | DAYTON | OH | 45414-1939 | |
| DENNIS A LONG & | DOROTHY J LONG JT TEN | 7447 FREDERICK PIKE | | | DAYTON | OH | 45414 | |
| DENNIS A MAKINS & EMMA M | MAKINS JT TEN | 416 SPRINGVIEW DR | | | FRANKLIN | TN | 37064-5281 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS A MARTIN | 6581 BRIGHAM SQ #1 | | | | DAYTON | OH | 45459-6996 | |
| DENNIS A METZ | 23038 PETERSBURG | | | | EAST DETROIT | MI | 48021-2004 | |
| DENNIS A MEYER | 5611 WOOD VALLEY RD | | | | HASLETT | MI | 48840-9785 | |
| DENNIS A NEWMAN EX | EST GEORGE J NEWMAN | 2658 DEL MAR HEIGHTS ROAD 141 | | | DEL MAR | CA | 92014-3100 | |
| DENNIS A O BRIEN | 32 HARTSDALE ROAD | | | | ROCHESTER | NY | 14622-1803 | |
| DENNIS A PAYNE | 5727 LOST GROVE DRIVE | | | | LILBURN | GA | 30047-6161 | |
| DENNIS A PLESHA | 2895 N ROCKY POINT RD | | | | PEWAUKEE | WI | 53072 | |
| DENNIS A PORTER | P O BOX 410 | | | | BERLIN | MA | 01503-0410 | |
| DENNIS A RADER | 3001 E STRONG RD | | | | DAYTON | OH | 45440-1349 | |
| DENNIS A ROBERTS | 7473 NORTH 24TH ST | | | | KALAMAZOO | MI | 49004-8640 | |
| DENNIS A ROSE | 2263 DELVUE DR | | | | DAYTON | OH | 45459-3625 | |
| DENNIS A SABOURIN & | DOROTHY ANN M SABOURIN JT TEN | 3349 LUCE RD | | | FLUSHING | MI | 48433-2392 | |
| DENNIS A STESZEWSKI | 64 TERRY LANE | | | | BUFFALO | NY | 14225-1351 | |
| DENNIS A SZPARA | 5386 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 | |
| DENNIS A SZPARA | 5386 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 | |
| DENNIS A URBAN | 2828 JEANNE DR | | | | PARMA | OH | 44134-5221 | |
| DENNIS A WAY | 1406 S MONROE | | | | BAY CITY | MI | 48708-8074 | |
| DENNIS A WEBER | 3895 ROBERTANN DR | | | | KETTERING | OH | 45420-1054 | |
| DENNIS A WIECKOWSKI | 5517 WARWICK AVE WEST | | | | CHICAGO | IL | 60641-3230 | |
| DENNIS A WOOD | 8138 GILMORE RD | | | | INDIANAPOLIS | IN | 46219-1815 | |
| DENNIS A WRIGHT | 13 GERHARD COURT | | | | SAGINAW | MI | 48602-3312 | |
| DENNIS A YOUNG | 2606 EAST FORK DRIVE | | | | VANDALIA | IL | 62471-3818 | |
| DENNIS A YOUNG CUST FOR LUKE | A YOUNG | 2606 EAST FORK DRIVE | | | VANDALIA | IL | 62471-3818 | |
| DENNIS A ZAMBOROWSKI | 220 RENAISSANCE PKWY #1306 | | | | ATLANTA | GA | 30308 | |
| DENNIS ACKLEY | PO BOX 181 | | | | SOUTH DAYTON | NY | 14138 | |
| DENNIS ADAM RETCHKO & | GAY RETCHKO JT TEN | 35711 CATHEDRAL DR | | | STERLING HEIGHT | MI | 48312-4327 | |
| DENNIS ADAMS | 124 W MARENGO | | | | FLINT | MI | 48505-3261 | |
| DENNIS ADNREW PETRUSKA | 7088 OAK DR | | | | POLAND | OH | 44514-3762 | |
| DENNIS ADVENA | 109 CRYSTAL RUN DR | | | | MIDDLETOWN | DE | 19709-6009 | |
| DENNIS ALAN GOLDSTEIN | 1531 BEECHCLIFF DR NE | | | | ATLANTA | GA | 30329-3825 | |
| DENNIS ALAN WHITE | 2865 BONNEVILLE COURT NE | | | | GRAND RAPIDS | MI | 49525-1319 | |
| DENNIS ANDREWS | 8136 WISEMAN ROAD | | | | LAMBERTVILLE | MI | 48144-9684 | |
| DENNIS ANHEUSER BEIMS MOORE | 13133 MAPLE DR | | | | ST LOUIS | MO | 63127-1902 | |
| DENNIS ANSAY | 740 KENWOOD AVE | | | | LIBERTYVILLE | IL | 60048-3344 | |
| DENNIS ANTHONY | 17514 GREENLAWN | | | | DETROIT | MI | 48221-2539 | |
| DENNIS ANTHONY HENGY | 5108 ROSE PL | | | | PINELLAS | FL | 33782-3504 | |
| DENNIS B ALLEN | 509 CONRAD ROAD | | | | STANDISH | MI | 48658-9666 | |
| DENNIS B CLARK | 705 HOLLENDALE DRIVE | | | | KETTERING | OH | 45429-3129 | |
| DENNIS B CURRY | BOX 95 | | | | FOOTVILLE | WI | 53537-0095 | |
| DENNIS B DART | 4291 CENTRAL PARK DR. | | | | GRAWN | MI | 49637 | |
| DENNIS B DART & BARBARA L | DART JT TEN | 4291 CENTRAL PARK DR. | | | GRAWN | MI | 49637 | |
| DENNIS B FRANKS | 38223 S JEAN COURT | | | | WESTLAND | MI | 48186-3837 | |
| DENNIS B HARDY | 7905 NIGHTINGALE | | | | DEARBORN HTS | MI | 48127-1238 | |
| DENNIS B LOVE | 3221 SOUTH GENESEE RD | | | | BURTON | MI | 48519-1423 | |
| DENNIS B MARS | 418 SPRINGHOUSE CT | | | | FRANKLIN | TN | 37067-5837 | |
| DENNIS B O MALLEY & | SANDRA M O MALLEY JT TEN | 3710 PARKMAN RD NW | | | SOUTHINGTON | OH | 44470 | |
| DENNIS B OMALLEY | 3710 PARKMAN RD NW | | | | SOUTHINGTON | OH | 44470 | |
| DENNIS B PALOMA | 16640 FRENCHTOWN RD | | | | BROWNSVILLE | CA | 95919-9723 | |
| DENNIS B REIMER | 1209 W 20TH ST | | | | CEDAR FALLS | IA | 50613-3510 | |
| DENNIS B SLATTERY | 155 S HARRISON AVE | | | | CONGERS | NY | 10920-2712 | |
| DENNIS B SLATTERY & JOAN | SLATTERY JT TEN | 155 S HARRISON AVE | | | CONGERS | NY | 10920-2712 | |
| DENNIS B SPRAGENS | 470 NORTH SPALDING AVE | | | | LEBANON | KY | 40033-1523 | |
| DENNIS B STACK | PO BOX 144 | | | | CASPER | WY | 82602-0144 | |
| DENNIS B SUNDWALL | 9108 SPRING BROOK CIRCLE | | | | DAVISON | MI | 48423 | |
| DENNIS B SUNDWALL & JANET J | SUNDWALL JT TEN | 9108 SPRING BROOK CIRCLE | | | DAVISON | MI | 48423 | |
| DENNIS B VASS | 3076 BRITTANY CIR | | | | CEDAR RAPIDS | IA | 52411-9506 | |
| DENNIS B WHITTINGTON | BOX 4456 | | | | GARY | IN | 46404-0456 | |
| DENNIS B WILLIAMS | 7679 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309-9745 | |
| DENNIS B WOLF | 5860 STONER ROAD | | | | FOWLERVILLE | MI | 48836-9570 | |
| DENNIS B BANTA | 604 LONSVALE DRIVE | | | | ANDERSON | IN | 46013-3215 | |
| DENNIS BILINSKI | 4814 WASHINGTON ST EXT | | | | WILMINGTON | DE | 19809 | |
| DENNIS BITTNER | 12101 SENECA | | | | BANCROFT | MI | 48414-9777 | |
| DENNIS BOEHLER & EUGENA | BOEHLER JT TEN | 6075 MONARCH DR | | | MANHATTAN | MT | 59741-8457 | |
| DENNIS C ALCORN | 2115 BEVINGTON LANE | | | | HAMILTON | OH | 45013-9319 | |
| DENNIS C BAIR | 4103 EAST 350 S | | | | FRANKLIN | IN | 46131 | |
| DENNIS C BARRY & CAROLINE W | BARRY TRUSTEES U/A DTD | 09/01/89 THE BARRY FAMILY | TRUST | 511 WEST CALIFORNIA BLVD | PASADENA | CA | 91105-1635 | |
| DENNIS C BERGQUIST | 1809 W 59TH ST | | | | MINNEAPOLIS | MN | 55419-2047 | |
| DENNIS C CALHOUN & | CAROL L BREZNAI JT TEN | 9637 REECK | | | ALLEN PARK | MI | 48101 | |
| DENNIS C CANNON | 1520 AVENUE C | | | | FLINT | MI | 48503-1428 | |
| DENNIS C CHAPMAN | 315 E DAVIS RD | | | | GREENFIELD | IN | 46140-9762 | |
| DENNIS C CHAPMAN & EVELYN C | CHAPMAN JT TEN | 315 E DAVIS RD | | | GREENFIELD | IN | 46140-9762 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS C EBERLEIN | 2454 OAK RIDGE DR | | | | TROY | MI | 48098-5324 | |
| DENNIS C EBERLEIN & | PAUL E EBERLEIN JT TEN | 2454 OAK RIDGE DR | | | TROY | MI | 48098-5324 | |
| DENNIS C EDENHART | 603 RIVERVIEW DR | | | | WHITE OAK | PA | 15131-3011 | |
| DENNIS C FILKA | 6324 MANDALAY DR | | | | PARMA HTS | OH | 44130-2920 | |
| DENNIS C FLOYD | 5850 CO RD M | | | | DELTA | OH | 43515 | |
| DENNIS C FRIEL | BOX 457 | | | | STANTON | KY | 40380-0457 | |
| DENNIS C GAWRONSKI | 281 GAYLORD COURT | CLAIM 20 | | | ELMA | NY | 14059-9437 | |
| DENNIS C HAHN | 12121 MATTHEWS HWY | | | | CLINTON | MI | 49236-9709 | |
| DENNIS C HAHN | 12121 MATTHEWS HWY | | | | CLINTON | MI | 49236-9709 | |
| DENNIS C HAHN & JOY L HAHN JT TEN | 12121 MATTHEWS HWY | | | | CLINTON | MI | 49236-9709 | |
| DENNIS C HESTER | 75501 VAN DYKE | | | | ROMEO | MI | 48065-2629 | |
| DENNIS C HILLS | 14058 W. LAKE RD. | | | | WEST SPRINGFIELD | PA | 16443 | |
| DENNIS C HIPPLE | 1975 DODGE ST N W | | | | WARREN | OH | 44485-1417 | |
| DENNIS C JEDLINSKY TR | BEVERLY P JEDLINSKY TR | UA 02/25/98 | 507 ROXBURY RD | | SOUTHBURY | CT | 06488 | |
| DENNIS C JEFFERSON JR | 586 LINTON HILL RD | | | | NEWTOWN | PA | 18940-1204 | |
| DENNIS C JOHNSON | 4708 HARLOU DR | | | | DAYTON | OH | 45432-1619 | |
| DENNIS C JOHNSON | 1265 N UNION AVE | | | | SALEM | OH | 44460-1354 | |
| DENNIS C KAISER | BOX 803 | | | | SANTA ANA | CA | 92702-0803 | |
| DENNIS C KARCZYNSKI CUST | STEPHANIE L KARCZYNSKI UNDER | THE MI UNIF GIFT MIN ACT | 8887 DANZIG | | LIVONIA | MI | 48150-3901 | |
| DENNIS C KARCZYNSKI CUST | DANIAL J KARCZYNSKI UNDER | THE MI UNIF GIFT MIN ACT | 8887 DANZIG | | LIVONIA | MI | 48150-3901 | |
| DENNIS C KARCZYNSKI CUST | ALLISON R KARCZYNSKI | UNIF TRANS MIN ACT MA | 8887 DANZIG | | LIVONIA | MI | 48150-3901 | |
| DENNIS C KISSACK | 7341 CRYSTAL LAKE DRIVE | APT 12 | | | SWARTZ CREEK | MI | 48473-8937 | |
| DENNIS C KRETZER | 10410 MIKIE DR | | | | WILLIAMSPORT | MD | 21795-3146 | |
| DENNIS C KRZYSKE & DEBORAH | KRZYSKE JT TEN | 24689 OTTER RD | | | NEW BOSTON | MI | 48164-9679 | |
| DENNIS C KUZMA | 900 W SUNDANCE CIRCLE | | | | PAYSON | AZ | 85541-6617 | |
| DENNIS C LAWRENCE | 106 MEADOWBROOK N | | | | LEAVITTSBURG | OH | 44430-9522 | |
| DENNIS C MALLERNEE | 8069 WEST FALLCREEK DR | | | | PENDLETON | IN | 46064-9018 | |
| DENNIS C MARTIN | 5824 WALMORE ROAD | | | | SANBORN | NY | 14132-9337 | |
| DENNIS C MC DANIEL | S R 4 BOX 258 | | | | BRIGHTWOOD | VA | 22715 | |
| DENNIS C MCGREVY & | JOANNE E MCGREVY JT TEN | 47 FALMOUTH SANDWICH RD | | | MASHPEE | MA | 02649-4307 | |
| DENNIS C MILLER | 1118 BELL ST | | | | ARLINGTON | TX | 76001-7117 | |
| DENNIS C PEASE | 7705 EVERGREEN DRIVE | | | | GOLETA | CA | 93117-1027 | |
| DENNIS C SCHRINER | 2348 MARJORIE LN | | | | CLIO | MI | 48420-9161 | |
| DENNIS C SHUFELT | 6282 E CARPENTER RD | | | | FLINT | MI | 48506-1249 | |
| DENNIS C SOCIA & MARY E | SOCIA JT TEN | 26407 TOM ALLEN DR | | | WARREN | MI | 48089-3521 | |
| DENNIS C SPELLMANN & | CAROL SUE SPELLMANN JT TEN | 5261 GUTERMUTH RD | | | ST CHARLES | MO | 63304-7617 | |
| DENNIS C TODD | 6264 AMANDA | | | | SAGINAW | MI | 48603-4361 | |
| DENNIS C VAN BUSKIRK | 2958 HARTUN | | | | BRIGHTON | MI | 48114-7519 | |
| DENNIS C VERHELLE | 2312 CHISMHOLM COURT | | | | HOLT | MI | 48842-8716 | |
| DENNIS C WEST | 320 NORTH CEDAR | | | | IMLAY CITY | MI | 48444-1178 | |
| DENNIS C WILLARD | 7943 ELPHIN COURT | | | | CHARLOTTE | NC | 28270-1302 | |
| DENNIS C WILLIAMS | 709 COLUMBIA DR | | | | FLINT | MI | 48503-5207 | |
| DENNIS C YOUNG | 1020E OLIVER ST | | | | OWOSSO | MI | 48867-9601 | |
| DENNIS CHURCH | 4512 AMERICAN HERITAGE | | | | GRAND BLANC | MI | 48439-7642 | |
| DENNIS CLANCY | 1803 MEADOW ROAD | | | | BELMAR | NJ | 7719 | |
| DENNIS CORDRAY | 311 WELDON | | | | SOUTH HOUSTON | TX | 77587-3558 | |
| DENNIS COUGHLIN JR | 7324 PARLIAMENT DR | | | | KNOXVILLE | TN | 37919-7211 | |
| DENNIS D BORGESON & | BONNIE L BORGESON JT TEN | 17722 E BERRY PLACE | | | AURORA | CO | 80015-2626 | |
| DENNIS D BRISTOW | 5364 GUYETTE STREET | | | | CLARKSTON | MI | 48346-3521 | |
| DENNIS D DILL | 196 MARKEY STREET | | | | BELLVILLE | OH | 44813-1126 | |
| DENNIS D DUFF | 6481 WESTGATE DR | | | | LAINGSBURG | MI | 48848-9226 | |
| DENNIS D EVERITT | 6400 SPRUCEFIELD DRIVE | | | | O'FALLON | MO | 63366-7844 | |
| DENNIS D GODLEW | 15832 DENBY | | | | REDFORD | MI | 48239-3932 | |
| DENNIS D GRANT | 9346 PIERSON | | | | DETROIT | MI | 48228-1508 | |
| DENNIS D HLADYSH | 2434 FIVE LAKES RD | | | | METAMORA | MI | 48455-9391 | |
| DENNIS D IRONS | 35 FFORD TAN'R ALLT | ABERGELE CLWYD | | | LL22 7DQ WALES | | | UK |
| DENNIS D KING | 4296 HOWE RD | | | | GRAND BLANC | MI | 48439-7973 | |
| DENNIS D KIRK | 27425 POWERS | | | | WESTLAND | MI | 48186-5115 | |
| DENNIS D LAMEE | 207 PERKINS ST | | | | MERRILL | MI | 48637 | |
| DENNIS D MADIGAN TR THE | DENNIS D MADIGAN REVOCABLE | TRUST U/A DTD 02/14/80 | 18877 MEDFORD | | BIRMINGHAM | MI | 48025-3045 | |
| DENNIS D MALCOLM | 52 BRYANT ROAD | | | | AJAX | ONTARIO | L1S 2Y7 | CANADA |
| DENNIS D MALCOLM | 52 BRYANT ROAD | | | | AJAX | ON | L1S 2Y7 | CANADA |
| DENNIS D MEASE & | DIXIE A MEASE JT TEN | ONE COKEBERRY ST | | | WOODLANDS | TX | 77380-1880 | |
| DENNIS D MEESE | 1294 TALLBERRY DRIVE | | | | CINCINATI | OH | 45230-2341 | |
| DENNIS D MINDYKOWSKI | 1582 E WHEELER | | | | BAY CITY | MI | 48706-9445 | |
| DENNIS D PARKER | 2954 W STEEL RD | | | | ST JOHNS | MI | 48879-9782 | |
| DENNIS D PARKER | 2954 W STEEL RD | | | | ST JOHNS | MI | 48879-9782 | |
| DENNIS D RECKLEY & JUDY H | RECKLEY JT TEN | 86 W 11TH STREET | | | HOLLAND | MI | 49423-3204 | |
| DENNIS D RIZZUTO | 5647 N PARENT ST | | | | WESTLAND | MI | 48185-3105 | |
| DENNIS D RYBICKI | 1765 ANNABELLE | | | | FERNDALE | MI | 48220-1188 | |
| DENNIS D STRANK | 2920 STATION ROAD | | | | MEDINA | OH | 44256-9419 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS D STURTZ | 121 N MAIN ST | PO BOX 147 | | | PIGEON | MI | 48755 | |
| DENNIS D ZOET | 737 146TH AVENUE | | | | CALEDONIA | MI | 49316-9203 | |
| DENNIS DALE BRYANT | 4005 EASTERN DRIVE | | | | ANDERSON | IN | 46012-9446 | |
| DENNIS DALY & NANCY B DALY JT TEN | 800 ESTERBROOK ROAD | | | | DOUGLAS | WY | 82633-9591 | |
| DENNIS DANTZLER | 2102 N MERIDIAN ST APT 3 | | | | INDIANAPOLIS | IN | 46202-1340 | |
| DENNIS DAVIS | 6302 RUIDOSO DR | | | | SAGINAW | MI | 48603-4804 | |
| DENNIS DEAL | 1734 SECOND AVE GB | | | | NEW YORK | NY | 10128-3526 | |
| DENNIS DEAN | 11022 SLEEPER | | | | GRAND HAVEN | MI | 49417-8769 | |
| DENNIS DEAN | 11022 SLEEPER | | | | GRAND HAVEN | MI | 49417-8769 | |
| DENNIS DELUKE CUST JUSTIN | JOSEPH DELUKE UNIF GIFT MIN | ACT OHIO | 160 GUINTON DR SW | | CALHOUN | GA | 30701-3333 | |
| DENNIS DI FRANCESCO | 3769 NORTHAMPTON RD | | | | CLEVELAND HEIGHTS | OH | 44121-2026 | |
| DENNIS DICK | 4750 BOND AVE NW | | | | WARREN | OH | 44483-1746 | |
| DENNIS DIMAURO | 2 HOINSKI WAY | | | | ANSONIA | CT | 06401-2674 | |
| DENNIS DRIBIN & | BETH DRIBIN JT TEN | 226 INDIAN CREEK RD | | | WYNNEWOOD | PA | 19096-3404 | |
| DENNIS E AMAN | 102 BRECKENRIDGE | | | | FRANKLIN | TN | 37067-5804 | |
| DENNIS E ARNESON TR | DENNIS E ARNESON REVOCABLE TRUST U/A | DTD 6/15/04 | 4304 EAGLE CREST DR | | EAGAN | MN | 55122 | |
| DENNIS E BAUMGARDNER | 610 DURANGO DR | | | | O FALLON | MO | 63366-6919 | |
| DENNIS E BELLAMY | 4405 MARIETTA STREET | | | | POWDER SPRING | GA | 30127-2610 | |
| DENNIS E BERGER | 217 GREENLAWN AVE | | | | VERSAILLES | OH | 45380-1313 | |
| DENNIS E BISSELL | BOX 52 NITTNEE DR | | | | SUMMITTVILLE | IN | 43962-0052 | |
| DENNIS E BOBER & | JUDY M BOBER JT TEN | 4645 N MALDEN | | | CHICAGO | IL | 60640-4805 | |
| DENNIS E BOYER | 9309 CROCHETT FARM RD | | | | SOUTH LYON | MI | 48178-9660 | |
| DENNIS E BRENDAHL | 434 TIMBERLAKE DR E | | | | HOLLAND | MI | 49424 | |
| DENNIS E BRENDAHL | 434 TIMBERLAKE DR E | | | | HOLLAND | MI | 49424 | |
| DENNIS E BUTCHER & LYNDA J | BUTCHER JT TEN | 12508 CASSANDRA CT | | | WOODBRIDGE | VA | 22192-3313 | |
| DENNIS E COOLEY & LOIS E | COOLEY JT TEN | 386 CREPE MYRTLE DRIVE | | | GREER | SC | 29651-7402 | |
| DENNIS E DAMASKE CUST ANDREW | PAUL DAMASKE UNDER MI | UNIFORM GIFTS TO MINORS ACT | 28300 E BLOM | | HARRISON TOWNSHIP | MI | 48045-2200 | |
| DENNIS E DAMASKE CUST FOR | JEREMY JAMES DAMASKE UNDER | MT UNIF GIFTS TO MINORS ACT | 28300 E BLOM | | HARRISON TOWNSHIP | MI | 48045-2200 | |
| DENNIS E DENNISON | 2070 W CHOCTAW DR | | | | LONDON | OH | 43140-9012 | |
| DENNIS E DILLON | 701 WYNDEMERE | | | | BOISE | ID | 83702-1362 | |
| DENNIS E DIXON | 1472 OAKLAND LOCUST RIDGE ROAD | | | | MOUNT ORAB | OH | 45154-8213 | |
| DENNIS E DOWD | 6183 DODGE RD | | | | CLEO | MI | 48420 | |
| DENNIS E FIEHN | 8708 STATE ROUTE 415 | | | | AVOCA | NY | 14809-9739 | |
| DENNIS E FULTON | 17072 TREMLETT | | | | CLINTON TWP | MI | 48035-2384 | |
| DENNIS E GAINES | 17655 S PARR RD | | | | BARBEAU | MI | 49710-9765 | |
| DENNIS E GAINOR | 230 LYTLE AVE | | | | HARBOR BEACH | MI | 48441-1023 | |
| DENNIS E GEPFREY | 8331 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 | |
| DENNIS E GNIECH | 25110 PATRICIA | | | | WARREN | MI | 48091-3870 | |
| DENNIS E ISRAEL | 22585 VOSS HIATT AVE | | | | CICERO | IN | 46034-9642 | |
| DENNIS E JESKE & NANCY L | JESKE JT TEN | 629 29TH ST NW | | | ROCHESTER | MN | 55901-2382 | |
| DENNIS E JONES | BOX 27332 | | | | TEMPE | AZ | 85285-7332 | |
| DENNIS E JONES | 8218 WALLACE DR | | | | LAKE MICHIGAN | MI | 48632-9102 | |
| DENNIS E KARST | 8539N 500E | | | | OSSIAN | IN | 46777-9626 | |
| DENNIS E KEMPF & DARLENE | I KEMPF JT TEN | 2448 COUNTY RD B | | | MOSINEE | WI | 54455-8682 | |
| DENNIS E KERN | 4114 W WILSON RD | | | | CLIO | MI | 48420-9482 | |
| DENNIS E KOVALCHIK | 46 S ANDERSON RD | | | | YOUNGSTOWN | OH | 44515-2601 | |
| DENNIS E KOVALCHIK & LESLIE | A KOVALCHIK JT TEN | 46 S ANDERSON RD | | | AUSTINTOWN | OH | 44515-2601 | |
| DENNIS E KUJAWA | 550 BRUNS | | | | ROSSFORD | OH | 43460-1522 | |
| DENNIS E LANDIS & | LAURA G LANDIS JT TEN | 1578 LEXINGTON DR | | | TROY | MI | 48084-5705 | |
| DENNIS E LEE | BOX 1332 | | | | STOW | OH | 44224-0332 | |
| DENNIS E MAGNER | 6508 RIVERDALE LANE | | | | GREENDALE | WI | 53129-2855 | |
| DENNIS E MALONEY | 60 WICKEY AVE | | | | WESTBURY | NY | 11590-2005 | |
| DENNIS E MANN | 6184 LAKE LIZZIE DR | | | | ST CLOUD | FL | 34771-9715 | |
| DENNIS E MAYES | 1203 RIDGEWAY DRIVE | | | | OLATHE | KS | 66061-4930 | |
| DENNIS E MCCALLUM | 729 STILL POND RD | | | | COLUMBIA | TN | 38401-5554 | |
| DENNIS E MEYER | 3271 WINTERGREEN E | | | | SAGINAW | MI | 48603-1942 | |
| DENNIS E MEYER & | PATRICIA A MEYER JT TEN | 3271 WINTERGREEN E | | | SAGINAW | MI | 48603-1942 | |
| DENNIS E MILLER | 1621 REID AVE | | | | XENIA | OH | 45385-2643 | |
| DENNIS E NOVAK & MARY T | NOVAK JT TEN | 22431 VACRI LANE | | | FARMINGTON HILLS | MI | 48335-3851 | |
| DENNIS E OBRIEN | 4440 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9710 | |
| DENNIS E PETERSON | 3711 ERIE ST | | | | RACINE | WI | 53402-3519 | |
| DENNIS E PETTY | 4921 S E 42ND ST | | | | TECUMSEH | KS | 66542-9790 | |
| DENNIS E PODLAS | 16101 N. EL MIRAGE RD. | UNIT 429 | | | EL MIRAGE | AZ | 85335-2998 | |
| DENNIS E REED | 2796 PTARMIGAN TRAIL | | | | MARION | IN | 46953 | |
| DENNIS E REYNOLDS | 26595 MT PLEASANT RD | | | | ARCADIA | IN | 46030-9558 | |
| DENNIS E REYNOLDS | 26595 MT PLEASANT RD | | | | ARCADIA | IN | 46030-9558 | |
| DENNIS E RICHARDVILLE | 42133 TESSMER DRIVE | | | | STERLING HEIGHTS | MI | 48314-3059 | |
| DENNIS E RYBERG | BOX 228 | | | | EUREKA | MT | 59917-0228 | |
| DENNIS E SCHARTZER | 6240 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-9711 | |
| DENNIS E SCHUTH | BOX 83 | | | | MARION | IN | 46952-0083 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS E SHETRON | | 7525 RIVER RD | | | FLUSHING | MI | 48433-2216 | |
| DENNIS E SICKLES | | 3770 CEDAR POINT RD | | | HOWELL | MI | 48843-8942 | |
| DENNIS E SKEEN & CAROLYN B | | SKEEN JT TEN | 457 W POSSUM ROAD | | SPRINGFIELD | OH | 45506-3619 | |
| DENNIS E SKORUPSKI & | SUSANNE G SKORUPSKI JT TEN | 29636 WALKER | | | WARREN | MI | 48092-2259 | |
| DENNIS E SOUTHERN & | FRIEDA M SOUTHERN JT TEN | 4924 RED FOX DR | | | ANNANDALE | VA | 22003-4134 | |
| DENNIS E ST CLAIR | | 4561 BRIGHTON CIR | | | GRAND BLANC | MI | 48439-7342 | |
| DENNIS E STEARNS | | 7222 S FORK DRIVE | | | SWARTZ CREEK | MI | 48473-9759 | |
| DENNIS E STRASSBURGER | | 2121 HARRIS AVE | | | SACRAMENTO | CA | 95838-3911 | |
| DENNIS E STRAUB | | 9655 ALLISON RD | | | MAYBEE | MI | 48159-9725 | |
| DENNIS E THOMAS | | 492 MADISON ST | | | SHARON | PA | 16146-1435 | |
| DENNIS E THOMPSON | | 5187 OLD COLONY DR | | | WARREN | OH | 44481-9154 | |
| DENNIS E TOBIAS | | 3178 FERNWOOD RD | | | MCCOMB | MS | 39648-9660 | |
| DENNIS E TUTTLE JR GDN | DENNIS E TUTTLE SR | 3387 ELLIS PARK DR | | | BURTON | MI | 48529 | |
| DENNIS E WARD | | 1413 S MICHIGAN | | | SAGINAW | MI | 48602-1327 | |
| DENNIS E WARREN | | 3500 OVERTON | | | WATERFORD | MI | 48328-1410 | |
| DENNIS E WHITE | | 1415 SUNNYFIELD ST N W | | | WARREN | OH | 44481-9133 | |
| DENNIS E WHITLEY | | 5846 E 11 | | | KANSAS CITY | MO | 64126-2010 | |
| DENNIS E WILLIAMSON | | 271 S BAUMAN | | | GRAYFING | MI | 49738-7165 | |
| DENNIS EDWARD BOYD WILCOX | | 1643 MONTANA AVE | | | FLINT | MI | 48506 | |
| DENNIS ELLENWOOD | | 12453 N HOLLY ROAD | | | HOLLY | MI | 48442-9446 | |
| DENNIS ERWIN STILES | | 22531 LANGE STREET | | | SAINT CLAIR SHORES | MI | 48080-2872 | |
| DENNIS EUGENE CONNER | | 2305 E WILLARD | | | MUNCIE | IN | 47302-3709 | |
| DENNIS F BAKI | | 2467 CLARK | | | HARTLAND | MI | 48353-2610 | |
| DENNIS F BATES | | 527 N DEPOT ST | | | SANDUSKY | OH | 44870-3424 | |
| DENNIS F GALINSKI | | 16499 PEPPERWOOD COURT | | | STRONGSVILLE | OH | 44136-7474 | |
| DENNIS F GODFREY & DONNA C | GODFREY TRUSTEES UA GODFREY | FAMILY TRUST DTD 09/02/92 | 5349 AURA AVENUE | | TARZANA | CA | 91356-3001 | |
| DENNIS F HUMMEL & JOAN H | HUMMEL JT TEN | 1823 DELANCEY PLACE | | | PHILADELPHIA | PA | 19103-6606 | |
| DENNIS F JACOBS | | 4837 PLEASANT VALLEY DR | | | COLUMBUS | OH | 43220-5410 | |
| DENNIS F JAGGI | | 1509 NIGHTHAWK DR | | | EDMOND | OK | 73034-6187 | |
| DENNIS F JAGGI & | JANET F JAGGI JT TEN | 1509 NIGHTHAWK | | | EDMOND | OK | 73034-6187 | |
| DENNIS F KEENAN & | FLORENCE KEENAN JT TEN | 818 WARWICK RD | | | BRICK | NJ | 08724-1033 | |
| DENNIS F MCGUIRE | | 3 OLD ORCHARD LN | | | LITTLETON | MA | 01460-1428 | |
| DENNIS F MCGUIRE & PATRICIA | F MCGUIRE JT TEN | 3 OLD ORCHARD LN | | | LITTLETON | MA | 01460-1428 | |
| DENNIS F NELSON | | 6617 HARRIS RD | | | KINGSTON | MI | 48741-9751 | |
| DENNIS F POWELL | | 601 E JAMIESON | | | FLINT | MI | 48505-4287 | |
| DENNIS F RANGE | | 1140 E HIGHWAY U | | | MOSCOW MILLS | MO | 63362-1926 | |
| DENNIS F RESPECKI & MARY ANN | RESPECKI JT TEN | 12055 LENNON RD | | | LENNON | MI | 48449-9725 | |
| DENNIS F ROSA | | 56 OLD FARMS RD | | | LITCHFIELD | CT | 06759-3807 | |
| DENNIS F SMALLEY | | 17152 JON JON TERRACE | | | HOLLY | MI | 48442-8361 | |
| DENNIS F SMALLEY & FREDERIC | C SMALLEY JT TEN | 17152 JON JON TERRACE | | | HOLLY | MI | 48442-8361 | |
| DENNIS F WOLOSZYN | | 600 WALNUT ST | | | LOCKPORT | NY | 14094-3130 | |
| DENNIS FAULSTICH | | 823 N 14 ST | | | ELWOOD | IN | 46036-1223 | |
| DENNIS FLAHERTY CUST JAMES | JOSEPH FLAHERTY UNIF GIFT | MIN ACT NY | 175 CYPRESS RD | | YORKTOWN HEIGHTS | NY | 10598-4505 | |
| DENNIS FLANAGAN CUST KEVIN | WARNER FLANAGAN UNIF GIFT | MIN ACT NY | 3298 ALICE ST | | SCHENECTADY | NY | 12304-2158 | |
| DENNIS FREDERICK | TAUSENDSCHOEN & JANICE GORSKI | TAUSENDSCHOEN TEN ENT | 6 CORMAC CT | | REISTERSTOWN | MD | 21136-5705 | |
| DENNIS FREDERICK BARRETT | | 8587 CYPRESS SPRING RD | | | LAKEWORTH | FL | 33467-2212 | |
| DENNIS FREDERICK ROGERS | | 2161 192ND AVE | | | CENTURIA | WI | 54824-7750 | |
| DENNIS FURLONG | | 5328 ROYAL CREST DR | | | DALLAS | TX | 75229 | |
| DENNIS G AMOS | | 441 LAKEWOOD DR | BOX 324 | | SOCIAL CIRCLE | GA | 30025-2936 | |
| DENNIS G BARNARD | | 1080 HIRA | | | WATERFORD | MI | 48328-1512 | |
| DENNIS G BEMIS | | 8606 ELK RUN DR | | | CLARKSTON | MI | 48348-2859 | |
| DENNIS G BLACK | | 2030 OAKDALE DR | | | WATERFORD | MI | 48329-3855 | |
| DENNIS G BLACK & GENE BLACK JT TEN | | 2030 OAKDALE DR | | | WATERFORD | MI | 48329-3855 | |
| DENNIS G BOGART | | BOX 634 | | | WYANDOTTE | MI | 48192-0634 | |
| DENNIS G BOGART & MAUREEN L | BOGART JT TEN | BOX 634 | | | WYANDOTTE | MI | 48192-0634 | |
| DENNIS G BROWN | | 11105 W PARNELL AVE | | | HALES CORNERS | WI | 53130-1832 | |
| DENNIS G BUE & MYONG C BUE JT TEN | 1205 CHATWOOD DRIVE | | | | ANNISTON | AL | 36206 | |
| DENNIS G BUNZOW | | 9090 SUMMERFELDT | | | SAGINAW | MI | 48609-9317 | |
| DENNIS G CIESLINSKI | | 35 OAK HILL DRIVE | | | MARQUETTE | MI | 49855-9446 | |
| DENNIS G CRAIG | | 2717 S W 63RD ST | | | OKLAHOMA CITY | OK | 73159-1620 | |
| DENNIS G ERICKSON & BARBARA FISCHER | ERICKSON TRS U/A DTD 8/11/03 | THE ERICKSON FAMILY TRUST | 265 FOWLER AVE | | SAN FRANCISCO | CA | 94127 | |
| DENNIS G FELTY | | 7839 CANYON LAKE CIR | | | ORLANDO | FL | 32835-5374 | |
| DENNIS G FEUERSTEIN | | 1395 HENSKEE RD | | | ALDEN | NY | 14004 | |
| DENNIS G FINCHAM | | 36 HORSE LN | | | CONOWINGO | MD | 21918-1806 | |
| DENNIS G HALSIG | | 45672 PEBBLE CREEK W APT 4 | | | SHELBY TOWNSHIP | MI | 48317-4879 | |
| DENNIS G HANKINS | | 3 TW LIGHT DR | | | ST PETER | MO | 63376-3655 | |
| DENNIS G HAVASI | | 13645 WESTMINSTER | | | SOUTHGATE | MI | 48195-3090 | |
| DENNIS G HAWK | | 6306 SMITH RD | | | LINDEN | MI | 48451-9406 | |
| DENNIS G HELMS & | JANICE C HELMS JT TEN | 15800 HIGHVIEW DR | | | APPLE VALLEY | MN | 55124-7061 | |
| DENNIS G IRWIN | | C/O ROBERT WISECARVER | 12708 BIG BEND WAY | | VALLEY CENTER | CA | 92082-6450 | |
| DENNIS G JAMES & BEVERLY A | JAMES JT TEN | 106 CAYUGA ST | | | NEW CASTLE | PA | 16102-3202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS G KINDER & CAROLE A | KINDER JT TEN | 5238 RIDGE TRL | | | CLARKSTON | MI | 48348-2176 | |
| DENNIS G KOLLMORGEN | 15 CLEARY LANE | | | | WINDSOR | CT | 06095-1660 | |
| DENNIS G LEONARD | 2326 MAC LAREN DR | | | | HIGHLAND | MI | 48357-5205 | |
| DENNIS G LESIEWICZ | 7525 WATERFALL DRIVE | | | | GRAND BLANC | MI | 48439 | |
| DENNIS G MILLER | 3685 WILLIAM PAUL DRIVE | | | | AUSTELL | GA | 30106-1432 | |
| DENNIS G MONIZ | 3585 PURLEY LANE | | | | CONCORD | CA | 94519-1636 | |
| DENNIS G MUNAHAN & JOSEPH | MONAHAN JT TEN | 54 SUNHILL RD | | | NESCONSET | NY | 11767-2600 | |
| DENNIS G PRECOUR | 5472 WOODLAWN DRIVE | | | | FLINT | MI | 48506-1106 | |
| DENNIS G REICH | 690 TANBARK | | | | DIMONDALE | MI | 48821-9791 | |
| DENNIS G RUSSELL | 8853 KATE ST | | | | FORT WORTH | TX | 76108-1018 | |
| DENNIS G SHAVER | 4006 HAWTHORNE CIRLCE | | | | LONGMONT | CO | 80503 | |
| DENNIS G STAHLEY | 8223 STAHLEY DRIVE | | | | CINCINNATI | OH | 45239-3965 | |
| DENNIS G STURGIS | 2422 EGLESTON | | | | BURTON | MI | 48509-1128 | |
| DENNIS G THOMAS | 1618 KATHY LANE | | | | MIAMISBURG | OH | 45342-2624 | |
| DENNIS G VAN DRIESSCHE | 11 CALLE LAGARITJAS | | | | PLACITAS | NM | 87043-9505 | |
| DENNIS G WALLER | 20157 CHEYENNE | | | | DETROIT | MI | 48235-1101 | |
| DENNIS G WILKINS & ALMA C | WILKINS JT TEN | 2132 ABSCOTT STREET | | | PORT CHARLOTTE | FL | 33952-2918 | |
| DENNIS G YOUSHAW CUST SUSAN | LYNN YOUSHAW A MINOR UNDER | THE PA UNIF TRAN MIN ACT | 603 RIDGE AVE | | ALTOONA | PA | 16602-1333 | |
| DENNIS G ZIMMET | 5160 WARNER RD | | | | KINSMAN | OH | 44428-9747 | |
| DENNIS GEBHARD | R R 1 107 PARKWAY DR | | | | SLINGER | WI | 53086-9706 | |
| DENNIS GHOSTEN | BOX 107 | | | | VAIDEN | MS | 39176-0107 | |
| DENNIS GILBERT & DENISE C | GILBERT JT TEN | 5329 OAKWOOD DR | | | N TONAWANDA | NY | 14120-9619 | |
| DENNIS G GOLUBIC & | CYNTHIA L GOLUBIC JT TEN | 1020 S MESA HILLS DR 5304 | | | EL PASO | TX | 79912-5121 | |
| DENNIS GREANEY & | BARBARA GREANEY JT TEN | 2184 HIGHBURY | | | TROY | MI | 48098-3810 | |
| DENNIS H BARTOW & | ANNE G BARTOW JT TEN | 616 SCHOOL LN | | | WALLINGFORD | PA | 19086-6902 | |
| DENNIS H BURGESS | 5373 CASEY RD | | | | DRYDEN | MI | 48428-9364 | |
| DENNIS H DAVIS & SHARON E | DAVIS JT TEN | 12414 MOCERI DR | | | GRAND BLANC | MI | 48439-1930 | |
| DENNIS H ELLIOTT | 4720 CROSWELL | | | | CROSWELL | MI | 48422-9170 | |
| DENNIS H GROOME III & | MARDEL E GROOME TEN COM | 4804 JEANETTE DR | | | METAIRIE | LA | 70003-2642 | |
| DENNIS H HILL | 12287 RICHFIELD RD | | | | DAVISON | MI | 48423-8406 | |
| DENNIS H JEAN | 322 SOUTH 7 MILE RD | | | | LINWOOD | MI | 48634-9707 | |
| DENNIS H KAWAKAMI & CANDACE | K KAWAKAMI JT TEN | 232 ULUA STREET | | | HONOLULU | HI | 96821-2134 | |
| DENNIS H LEE | 4418 QUAIL CREEK DR | | | | ARLINGTON | TX | 76017-1600 | |
| DENNIS H LEMIEUX | 500 QUEENS MIRROR CIR | | | | CASSELBERRY | FL | 32707-4404 | |
| DENNIS H LOVE | CHIPPEWA LAKE BAR | | | | CHIPPEWA LAKE | MI | 49320 | |
| DENNIS H MCGUIRE | 4415 RAVINE PARK DR | | | | SIOUX CITY | IA | 51106-4317 | |
| DENNIS H MONTAGUE | 5213 N IRISH RD | | | | DAVISON | MI | 48423-8911 | |
| DENNIS H NELSON | 5172 EAST CHARLES LANE | | | | PORT CLINTON | OH | 43452 | |
| DENNIS H PETTUS | 20008 HILL TOP DR | | | | ATHENS | AL | 35614-4544 | |
| DENNIS H POWELL | 2420 STATE RD 67 NORTH | | | | MARTINSVILLE | IN | 46151-7135 | |
| DENNIS H STANGE | 988 E GENESEE ST | | | | FRANKENMUTH | MI | 48734-1230 | |
| DENNIS H STANGE & JEANNETTE | M STANGE JT TEN | 988 E GENESEE ST | | | FRANKENMUTH | MI | 48734-1230 | |
| DENNIS H TAYLOR | 15617 PARALLEL | | | | BASEHOR | KS | 66007-3085 | |
| DENNIS H TRAPPE | 4402 WINDING WAY | | | | FORT WAYNE | IN | 46835-1471 | |
| DENNIS H WOLVERTON | 16029 KNOBHILL DRIVE | | | | LINDEN | MI | 48451-8785 | |
| DENNIS HALL | 7275 FIRST ST | | | | WEST BLOOMFIELD | MI | 48324-3703 | |
| DENNIS HARDY & | ALICE HARDY JT TEN | 3426 MCMAHON WAY | | | MISSOURI CITY | TX | 77459-6389 | |
| DENNIS HAVILL | 2040 RED DAWN SKY | | | | LAS VEGAS | NV | 89134-5537 | |
| DENNIS HILL & AUDREY | HILL JT TEN | 17038 ADLON RD | | | ENCINO | CA | 91436-3815 | |
| DENNIS HOWARD | 1602 BELMEAD | | | | IRVING | TX | 75061-4419 | |
| DENNIS HOWARD | 2701 ADOBE HILLS PL | | | | THOMPSONS STATION | TN | 37179-5062 | |
| DENNIS HOWARD | 1211 RED LEAF LN | | | | YPSILANTI | MI | 48198-3168 | |
| DENNIS HOWARD MC CLINTOCK & | GLENDA RAE MC CLINTOCK JT TEN | 1835 HOLLOW CREEK CT | | | FORT WAYNE | IN | 46814-9344 | |
| DENNIS I COTTAM | 3507 S 500 W | | | | HUNTINGTON | IN | 46750-9134 | |
| DENNIS I ROBERTSON | 722 EAST MAIN STREET | | | | EATON | OH | 45320-1906 | |
| DENNIS J AHERN | 90 QUEEN REGENT CT | | | | BLUE RIDGE | VA | 24064-1520 | |
| DENNIS J AHERN | 90 QUEEN REGENT COURT | | | | BLUE RIDGE | VA | 24064-1520 | |
| DENNIS J ANGLIN | 1825 S DIXON RD | | | | KOKOMO | IN | 46902-5932 | |
| DENNIS J ATALLIAN | 1508 WILLIS PLACE | | | | WILMINGTON | DE | 19805-4558 | |
| DENNIS J AUBIN | 2902 FIELDING | | | | FLINT | MI | 48503-3004 | |
| DENNIS J AUSTIN SR | G4493 FENTON RD LOT 87 | | | | BURTON | MI | 48529-1941 | |
| DENNIS J BAKER | 28 KYLE CT | | | | CLARENDON HILLS | IL | 60514-2214 | |
| DENNIS J BAUER & GEORGIA L | BAUER JT TEN | 2200 EASTBROOK DRIVE | | | KOKOMO | IN | 46902-4549 | |
| DENNIS J BAUM | 5950 MARSHALL RD | | | | OLIVET | MI | 49076-9452 | |
| DENNIS J BERRY | 5730 CLINGAN ROAD | | | | STRUTHERS | OH | 44471-2176 | |
| DENNIS J BILBO | 2825 PEDIGO PLACE | | | | THOMPSONS STATION | TN | 37179-9267 | |
| DENNIS J BIRD | 1610 KING ST | | | | JANESVILLE | WI | 53546-6075 | |
| DENNIS J BLATA | 1436 HADLEY RD | | | | LAPEER | MI | 48446-9656 | |
| DENNIS J BREECE | 2720 E MARKSARA DRIVE | | | | MARION | IN | 46952-8676 | |
| DENNIS J BROWN | 16633 4TH SECTION RD | | | | HOLLEY | NY | 14470-9718 | |
| DENNIS J BROWN CUST JESSE M | BROWN UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 7024 RAINCLOUD DR | | LAS VEGAS | NV | 89145-5122 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS J BROWN CUST JOHN B | BROWN UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | | | LAS VEGAS | NV | 89145-5122 | |
| DENNIS J BRUNNER | 3184 HANCE RD | | | | MACEDON | NY | 14502 | |
| DENNIS J BRYANT | BOX 316 | | | | SOUTHFIELD | MI | 48037-0316 | |
| DENNIS J BURDICK | 7625 SPRUCEWOOD | | | | WOODRIDGE | IL | 60517-2820 | |
| DENNIS J BURTHARDT | 4519 CAMBRIDGE WALK CT NORTH | | | | BRIDGETON | MO | 63044-2265 | |
| DENNIS J BUTLER | 8643 JACKSON PARK BLVD | | | | WAUWATOSA | WI | 53226-2707 | |
| DENNIS J CARNELL & | COLLEEN R CARNELL JT TEN | 1196 LAKE VALLEY COURT | | | FENTON | MI | 48430-1230 | |
| DENNIS J CAROL | 601 MAXINE DR | | | | DAVISON | MI | 48423-1019 | |
| DENNIS J CASEY | APT 6 | 27 W 4TH AVE | | | SAN MATEO | CA | 94402-1635 | |
| DENNIS J CASEY | 1913 24TH | | | | BAY CITY | MI | 48708-8006 | |
| DENNIS J CAVALLARO MD | 1630 SUMAC DR | | | | ROCHESTER HILLS | MI | 48309-2227 | |
| DENNIS J CLARK | 15801 DEERING | | | | LIVONIA | MI | 48154-3468 | |
| DENNIS J COFFEY | 7 WASHINGTON ST | | | | BLACKSTONE | MA | 01504-1533 | |
| DENNIS J CUDNIK | 110 ARGONNE AVE | | | | YARDVILLE | NJ | 08620-1653 | |
| DENNIS J CZAJKOWSKI | 8809 NEBRASKA | | | | LIVONIA | MI | 48150-3843 | |
| DENNIS J DEROSIER | 865 N SCHEVRMANN RD APT 124 | | | | ESSEXVILLE | MI | 48732-2225 | |
| DENNIS J DONOHUE | 11450 RUSSELL | | | | PLYMOUTH | MI | 48170-4481 | |
| DENNIS J DONOVAN | 710 S LINN ST | | | | SIOUX CITY | IA | 51106-1044 | |
| DENNIS J DRABANT | 33089 EDGEGROVE | | | | FRASER | MI | 48026-2037 | |
| DENNIS J DRYJA | 11009 BUCHANAN | | | | BELLEVILLE | MI | 48111-3453 | |
| DENNIS J DULLY | 614 ARMO AVE | | | | HAMILTON | OH | 45013-2648 | |
| DENNIS J DUMAS | 8044 SUNBURST | | | | CENTER LINE | MI | 48015-1539 | |
| DENNIS J DUQUETTE | 33 KINSEY AVE | | | | KENMORE | NY | 14217-1903 | |
| DENNIS J FOX | 1870 S DIVISION ST | | | | LAKE CITY | MI | 49651 | |
| DENNIS J FRISK CUST ALAN J | FRISK UNIF GIFT MIN ACT PA | 919 MT HOPE RD | | | NEW CASTLE | PA | 16101-6719 | |
| DENNIS J GILSDORF | 11246 WHITE LAKE RD | | | | FENTON | MI | 48430-2478 | |
| DENNIS J GONZALES | 17280 REVERE | | | | SOUTHFIELD | MI | 48076-7722 | |
| DENNIS J GONZALES & | PAULA M GONZALES JT TEN | 17280 REVERE | | | SOUTHFIELD | MI | 48076-7722 | |
| DENNIS J GOODMAN | 304 ILER AVE | | | | ESSEX | ONTARIO | N8M 1T8 | CANADA |
| DENNIS J GORRA | 2A | 5 WINKEL CT | | | BALTIMORE | MD | 21237-2133 | |
| DENNIS J GUSICK | 15998 NOLA DR | | | | LIVONIA | MI | 48154-1209 | |
| DENNIS J HANNAK | 15853 AUBURNDALE | | | | LIVONIA | MI | 48154-3167 | |
| DENNIS J HARDEN | 212 S DIVISION ST | BOX 214 | | | CARSON CITY | MI | 48811-9737 | |
| DENNIS J HARDEN | BOX 214 | | | | CARSON CITY | MI | 48811-0214 | |
| DENNIS J HARDEN | BOX 214-212 S DIVISION | | | | CARSON CITY | MI | 48811-9737 | |
| DENNIS J HARDEN & MARY ELLEN | HARDEN JT TEN | 212 S BIXISION STREET BOX 214 | | | CARSON CITY | MI | 48811-0214 | |
| DENNIS J HERLIHY | 7830 DOMINICAN ST | | | | NEW ORLEANS | LA | 70118-3744 | |
| DENNIS J HUDSON | BOX 4134 | | | | AUBURN HILLS | MI | 48326 | |
| DENNIS J HUDSON & MARY | HUDSON JT TEN | BOX 4134 | | | AUBURN HILLS | MI | 48326 | |
| DENNIS J HUDSON & WILMA M | HUDSON JT TEN | BOX 4134 | | | AUBURN HILLS | MI | 48326 | |
| DENNIS J IRWIN | 932 MELROSE | | | | PONTIAC | MI | 48340-3129 | |
| DENNIS J KAPTUR | 5067 BRISTOR DR | | | | STERLING HEIGHTS | MI | 48310-4624 | |
| DENNIS J KEBLAITIS & | KAREL D KEBLAITIS JT TEN | 50275 THETFORD CT W | | | CANTON | MI | 48187 | |
| DENNIS J KEITH | ATTN GM | 2990 BLOOMFIELD CROSSING | | | BLOOMFIELD HILLS | MI | 48304-1715 | |
| DENNIS J KOEPPLINGER | 17950 SCHROEDER RD | | | | BRANT | MI | 48614-9783 | |
| DENNIS J KOPY | BOX 29461 | | | | PARMA | OH | 44129-0461 | |
| DENNIS J KORNOS | 7364 EDINBURGH | | | | LAMBERTVILLE | MI | 48144-9546 | |
| DENNIS J KOS TOD | DIANE M KOS | 42021 PONMEADOW | | | NORTHVILLE | MI | 48168 | |
| DENNIS J KOUBA | 8306 HOWE ROAD | | | | WONDER LAKE | IL | 60097-8952 | |
| DENNIS J KOZAREK | 1277 OAKCREST SW | | | | WYOMING | MI | 49509-3882 | |
| DENNIS J LA BRIE | 4621 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8415 | |
| DENNIS J LANANE | 922 LINCOLN | | | | ANDERSON | IN | 46016-1340 | |
| DENNIS J LANDHERR | 129 E CHAFFEE AVE | | | | SYRACUSE | NY | 13207-2820 | |
| DENNIS J LAROCQUE | 340 AMESBURY DRIVE | | | | DAVISON | MI | 48423-1708 | |
| DENNIS J LESNIAK | 5275 CRESTWAY DR | | | | BAY CITY | MI | 48706-3327 | |
| DENNIS J LOERTSCHER | 1912 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5364 | |
| DENNIS J MADIGAN | 29 CALLEJON VALDEZ | | | | BERNALILLO | NM | 87004 | |
| DENNIS J MARAONE | 5731 KIRKRIDGE TRAIL | | | | ROCHESTER | MI | 48306-2262 | |
| DENNIS J MARRINAN TR | DENNIS J MARRINAN LIVING TRUST | UA 08/25/99 | 338 TOMAHAWK | | REED CITY | MI | 49677-1148 | |
| DENNIS J MC CABE | 518 LEXINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3525 | |
| DENNIS J MC KENZIE | 8180 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9237 | |
| DENNIS J MCCLUNG | 9590 HOWE RD | | | | EAGLE | MI | 48822-9501 | |
| DENNIS J MCKENZIE & SHARON L | MCKENZIE JT TEN | 8180 W EATON HWY | | | GRAND LEDGE | MI | 48837-9237 | |
| DENNIS J MCLEAN & NANCY E | MCLEAN JT TEN | 487 20TH ST | | | ATLANTIC BEACH | FL | 32233-4559 | |
| DENNIS J MESIK | 384 WYNDCLIFT PLACE | | | | AUSTINTOWN | OH | 44515-4300 | |
| DENNIS J MICHALAK | 41242 GREENBRIAR LANE | | | | PLYMOUTH | MI | 48170-2624 | |
| DENNIS J MICHALAK TR U/A DTD 8/31/98 | DENNIS J MICHALAK REVOCABLE TRUST | PO BOX 40 | | | SALINE | MI | 48176-0040 | |
| DENNIS J MICHALIK | 3345 N NINE MILE RD | | | | PINCONNING | MI | 48650-7006 | |
| DENNIS J MILLER | 15500 SMART RD | | | | GREENWOOD | MO | 64034-8201 | |
| DENNIS J MILLER | 1825 STATE ROUTE 29 | | | | HUNLOCK CREEK | PA | 18621 | |
| DENNIS J MOROSKY | 8024 JOHN WHITE RD S E | | | | HUBBARD | OH | 44425-9773 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS J MORSE | 1695 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4141 | |
| DENNIS J MURPHY | 28 BELLVALE RD | | | | MOUNTAIN LAKES | NJ | 07046 | |
| DENNIS J NAYAL | 4620 S KEATING | | | | CHICAGO | IL | 60632-4823 | |
| DENNIS J NELSON | 1810 LINDBERG DRIVE | | | | LANSING | MI | 48910-1821 | |
| DENNIS J NELSON & DOROTHY J | NELSON JT TEN | 1810 LINDBERG DRIVE | | | LANSING | MI | 48910-1821 | |
| DENNIS J NEWMAN & MARIA | NEWMAN JT TEN | 1108 PARK RIDGE BLVD | | | PARK RIDGE | IL | 60068-5120 | |
| DENNIS J OCONNOR & | ELIZABETH B OCONNOR JT TEN | 29 DICKENS ST | | | WOLLASTON | MA | 02170-3503 | |
| DENNIS J OPRITZA | 20 LAUREL HILLS LANE | | | | CANFIELD | OH | 44406-7607 | |
| DENNIS J PAAUWE | 7017 ROCKFORD | | | | PORTAGE | MI | 49024-4119 | |
| DENNIS J PAPPAS | 20697 SOMERSET CT | | | | RIVERVIEW | MI | 48192-7931 | |
| DENNIS J PARAMO | 14510 FOREST BEACH SHORES | | | | NORTHPORT | MI | 49670-9662 | |
| DENNIS J PARAMO & | OLIVIA C PARAMO JT TEN | 14510 FOREST BEACH SHORES | | | NORTHPORT | MI | 49670-9662 | |
| DENNIS J PELTY & | KAREN PELTY JT TEN | 115 VICTORIA COURT | | | ST CLAIR | MI | 48079 | |
| DENNIS J RATKOVICH | 6671 MOUNTAIN | | | | TROY | MI | 48098-1909 | |
| DENNIS J RATLIFF | 773 ALLISON ST N W | | | | WARREN | OH | 44483-2110 | |
| DENNIS J RAY | 1909 ARCHER TRAIL | | | | DENTON | TX | 76209-1303 | |
| DENNIS J RHYNARD | 4390 MILLINGTON ROAD | | | | MILLINGTON | MI | 48746-9005 | |
| DENNIS J RIEVERT | BOX 101 | | | | GAGETOWN | MI | 48735-0101 | |
| DENNIS J ROGERS | 14011 IROQUOIS WOODS | | | | FENTON | MI | 48430-1639 | |
| DENNIS J ROSS | 2619 KUNZ ROAD | | | | GALLOWAY | OH | 43119-8715 | |
| DENNIS J ROY | 5416 VISTA BELLE CT | | | | EAST CHINA | MI | 48054-4189 | |
| DENNIS J SCHMITKE & | LINDA K SCHMITKE JT TEN | 1029 REGENT DR | | | GRANTS PASS | OR | 97526-3383 | |
| DENNIS J SMITH | 10741 W SUNSET DR | | | | EVANSVILLE | WI | 53536-8315 | |
| DENNIS J STACHERA | 343 WALNUT ST | | | | LOCKPORT | NY | 14094-3832 | |
| DENNIS J STAHL | 3179 E FISHER RD | | | | BAY CITY | MI | 48706-3131 | |
| DENNIS J STEELE & | MARTHA J STEELE JT TEN | 4194 SIX MILE LK RD | | | ELLSWORTH | MI | 49729-9523 | |
| DENNIS J TEPER | 38197 N JULIAN ST | | | | CLINTON TWP | MI | 48036-2141 | |
| DENNIS J TEPPER & | JEAN A TEPPER JT TEN | 10614 MASTERS DRIVE | | | CLERMONT | FL | 34711 | |
| DENNIS J THUEME | 3580 DEVONSHIRE | | | | STERLING HTS | MI | 48310-3720 | |
| DENNIS J ULRICH | 8436 ROOSEVELT DR | BOX 126 | | | GASPORT | NY | 14067-9527 | |
| DENNIS J URBANIAK | 13676 ROCK POINT #102 | | | | BROOMFIELD | CO | 80020 | |
| DENNIS J VIETOR | 8652 HAROLD DR | | | | BERKELEY | MO | 63134-3202 | |
| DENNIS J WARNER | 4738 DUDLEY | | | | DEARBORN HGTS | MI | 48125-2629 | |
| DENNIS J WILLIAMS | 22 LUB GROUNDS SOUTH DR | | | | FLORISSANT | MO | 63033-4113 | |
| DENNIS J WITT | 4796 EAST US 40 | | | | STRAUGHN | IN | 47387 | |
| DENNIS J YEARY | 3816 WINDGATE WEST | | | | OKLAHOMA CITY | OK | 73179-3031 | |
| DENNIS J YESVILLE | APT 4 | 818 PHILADELPHIA PIKE | | | BELLEFONTE | DE | 19809-2358 | |
| DENNIS J ZYSK | 318 N CONNECTICUT | | | | ROYAL OAK | MI | 48067-2034 | |
| DENNIS JAKSHA & CAROLINE | JAKSHA JT TEN | 831-PANDORA DRIVE | | | FRIDLEY | MN | 55432-4547 | |
| DENNIS JAMES STICKNEY | 1689 LEAH DRIVE | | | | NORTH TONAWANDA | NY | 14120-3019 | |
| DENNIS JENKS | 278 COUNTY RTE 22 | | | | PARISH | NY | 13131-4118 | |
| DENNIS JEROME BASS | 124 S PROSPECT ST | | | | YPSILANTI | MI | 48198-5617 | |
| DENNIS JEWELL | 225 HIGHLAND DR | | | | HARLINGEN | TX | 78552 | |
| DENNIS JOHN DIETRICH CUST | ANNMARIE CHRISTINE DIETRICH | UNIF GIFT MIN ACT MI | 2203 EVERGREEN | | ROYAL OAK | MI | 48073-3102 | |
| DENNIS JOHN MARAONE CUST | BRIAN DENNIS MARAONE UNIF | GIFT MIN ACT MICH | 5731 KIRKRIDGE TRAIL | | ROCHESTER | MI | 48306-2262 | |
| DENNIS JOHN MILL | 4100 NORTH FREEMAN ROAD | | | | ORCHARD PARK | NY | 14127-2525 | |
| DENNIS JOHN SOJA & | NANCY A SOJA JT TEN | 2520 BOWEN RD | | | HOWELL | MI | 48843-7711 | |
| DENNIS JOSEPH HUGGINS | 8309 OCEAN TERRACE WAY | | | | LAS VEGAS | NV | 89128 | |
| DENNIS JOSEPH RYAN | 2238 LARCHMONT DR | | | | WICKLIFFE | OH | 44092 | |
| DENNIS JOSEY | 1002 W WALKER ST | | | | DOUGLAS | GA | 31533-3448 | |
| DENNIS K BENSON & | SANDRA L BENSON TR | BENSON FAM TRUST UA 01/06/92 | 511 GARDEN DR | | WORTHINGTON | OH | 43085-3820 | |
| DENNIS K FERNANDES | 6174 MASTERS DR | | | | SHREVEPORT | LA | 71129-4134 | |
| DENNIS K HEBELER | 16550 SOUTH EAST STREET | | | | MONTROSE | MI | 48457-9330 | |
| DENNIS K HOUGH | RT3 BOX 302 | | | | KEARNEYSVILLE | WV | 25430-9442 | |
| DENNIS K JOHNSON | 2063 WOODMONT | | | | CANTON | MI | 48188 | |
| DENNIS K LORENZ & LYNN K | LORENZ JT TEN | 3640 ARROYO RD | | | BROOKFIELD | WI | 53045-1417 | |
| DENNIS K M JOHN | 719 EAST 51ST STREET | | | | BROOKLYN | NY | 11203-5901 | |
| DENNIS K MINJARES | 21721 POPLAR | | | | WOODHAVEN | MI | 48183-1533 | |
| DENNIS K O'BRIEN | BLDG 52AP 2A BORDENTOWN AV | | | | SAYREVILLE | NJ | 08872 | |
| DENNIS K PERRY | 2070 MARKLEY ROAD | | | | LONDON | OH | 43140 | |
| DENNIS K POTTER | 4825 FENMORE AVE | | | | WATERFORD | MI | 48328-2842 | |
| DENNIS K ROSE | 9068 BROOKVILLE RD | | | | PLYMOUTH | MI | 48170-5008 | |
| DENNIS K SCOTT | 58 W BEAVER RD | | | | KAWKAWLIN | MI | 48631-9704 | |
| DENNIS K SIZELOVE | 113 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 | |
| DENNIS K WALKER | 7224 BIRCH DR | | | | NINEVEH | IN | 46164-9438 | |
| DENNIS K WARD | 859 NO 40TH ST | | | | GALESBURG | MI | 49053 | |
| DENNIS K WRIGHT & | CAROLYN ANN WRIGHT JT TEN | 2588 WOODLAND DR | | | HALE | MI | 48739 | |
| DENNIS K Y TING CUST FOR | JASON Y S TING UNDER HAWAII | UNIF GIFTS TO MINORS ACT | 2532 MALAMA PL | | HONOLULU | HI | 96822-1957 | |
| DENNIS KANE JR TR | DENNIS KANE JR REV LVG TRUST | UA 5/14/99 | BOX 26 | | STURGIS | MI | 49091-0026 | |
| DENNIS KEFALONITIS | 959 ANITA | | | | GROSSE POINTE WOOD | MI | 48236-1416 | |
| DENNIS KEITH HOPKINS | 7995 N E 29TH ST | | | | ANKENY | IA | 50021-9594 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS KORBEL CUST | HEATHER KORBEL | UNIF TRANS MIN ACT SD | | | GOODWIN | SD | 57238-0117 | |
| DENNIS KOWSKI | 915 S STOUGH | | | | HINSDALE | IL | 60521 | |
| DENNIS KURONEN | 333 BICKLEY ROAD | | | | GLENSIDE | PA | 19038-4406 | |
| DENNIS KUSINA CUST KEVIN | WILLIAM KUSINA UNDER MI | UNIF GIFTS TO MINORS ACT | 205 ELM | | CHARLEVOIX | MI | 49720-1137 | |
| DENNIS L ALBER & IRENE J | ALBER JT TEN | 1904 REMSEN RD | | | MEDINA | OH | 44256-9222 | |
| DENNIS L ANTHONY & SHARON K | ANTHONY JT TEN | 1525 FOXFIRE DR | | | LAWRENCE | KS | 66047 | |
| DENNIS L ARTRIP | 733 N LAWTON | | | | MOORE | OK | 73160-3808 | |
| DENNIS L BACK | 5418 SHARPEI CT | | | | LAS VEGAS | NV | 89131-2751 | |
| DENNIS L BARNHART | 12504 CLIO RD | | | | CLIO | MI | 48420 | |
| DENNIS L BERG | 7 BURLING WAY | | | | JACKSONVILLE BEACH | FL | 32250-4028 | |
| DENNIS L BERG & | CHERYL BERG JT TEN | 7 BURLING WAY | | | JACKSONVILLE BEACH | FL | 32250-4028 | |
| DENNIS L BERRY | 203 GILBERT DR | | | | FRANKLIN | TN | 37064-5025 | |
| DENNIS L BOWDOIN | 7278 SHERWOOD | | | | FOWLERVILLE | MI | 48836-9341 | |
| DENNIS L BRAXDALE | BOX 43 | | | | WELLINGTON | MO | 64097-0043 | |
| DENNIS L BRZEZINSKI | 1466 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8920 | |
| DENNIS L CROUCH | RD 1 BOX 65 | | | | FAYETTE CITY | PA | 15438-9604 | |
| DENNIS L EDWARDS | 2292 IVYCREST DRIVE | | | | BELLBROOK | OH | 45305-1858 | |
| DENNIS L EISENHAUER | 3033 WALBRIDGE DRIVE | | | | HAMBURG | NY | 14075-3156 | |
| DENNIS L ELLIS | 2074 WILLARD RD | | | | CLIO | MI | 48420 | |
| DENNIS L FUINI | 3944 SHIRLEY DR | | | | SCHNECKSVILLE | PA | 18078-2642 | |
| DENNIS L FUNK | 1961 WEST 1100 NORTH | | | | HUNTINGTON | IN | 46750-7934 | |
| DENNIS L GAMBLE | 11053 WILLARD RD | | | | MONTROSE | MI | 48457-9411 | |
| DENNIS L GAMBLE & WANDA L | GAMBLE JT TEN | 11053 WILLARD RD | | | MONTROSE | MI | 48457-9411 | |
| DENNIS L GAY | 6798 NOFFKE DR | | | | CALEDONIA | MI | 49316-8837 | |
| DENNIS L GIERMAN & | LAURA Y GIERMAN JT TEN | 18150 GRANITE AVE | | | RIVERSIDE | CA | 92508 | |
| DENNIS L GILLESPIE | 5342 N LINDEN ROAD | | | | FLINT | MI | 48504-1108 | |
| DENNIS L GLAZE | 673 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1015 | |
| DENNIS L GRIFFIN | 105 DALE COURT | | | | COLUMBIA | TN | 38401-5568 | |
| DENNIS L GRIGGS & | ANGELA S GRIGGS JT TEN | 104 BONA TERRA | | | MT CARMEL | IL | 62863-2624 | |
| DENNIS L GRILLOT | 262 WEST WARD | | | | VERSAILLES | OH | 45380-1132 | |
| DENNIS L GUERIN | BOX 214027 | | | | AUBURN HILLS | MI | 48321-4027 | |
| DENNIS L HAECK & KATHERINE E | HAECK JT TEN | 1407 BOWERS | | | BIRMINGHAM | MI | 48009-6883 | |
| DENNIS L HAMILTON | 1045 W STEPHENSON ST | | | | FREEPORT | IL | 61032-4864 | |
| DENNIS L HARRIED | 270 CO TRK N | | | | EDGERTON | WI | 53534 | |
| DENNIS L HARVILLE | 4111 MC BRIDE COURT | | | | MARTINEZ | GA | 30907-1670 | |
| DENNIS L HAWVER | 4219 FLYNN DR | | | | HIGHLAND | MI | 48356 | |
| DENNIS L HOLTMAN | 3820 ROCHELLE DRIVE | | | | ARLINGTON | TX | 76016 | |
| DENNIS L HOLTMAN | 3820 ROCHELLE DRIVE | | | | ARLINGTON | TX | 76016 | |
| DENNIS L HUPE | 9108 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9735 | |
| DENNIS L HUPE & | JUDITH K HUPE JT TEN | 9108 OLD STAGE RD | | | WAYNESVILLE | OH | 45068-9735 | |
| DENNIS L JAMES | 4320 OAKBRIAR PLACE | | | | BUFORD | GA | 30518-3615 | |
| DENNIS L JEWELL | 181 EARL DRIVE | | | | WARREN | OH | 44483-1165 | |
| DENNIS L JEWELL & VICTORIA J | JEWELL JT TEN | 181 EARL DRIVE | | | WARREN | OH | 44483-1165 | |
| DENNIS L JOHNSON | BOX 6385 | | | | KOKOMO | IN | 46904-6385 | |
| DENNIS L JOST | 250 REAVIS PL | | | | ST LOUIS | MO | 63119-4036 | |
| DENNIS L KELLEY | 1148 LINUS | | | | FLINT | MI | 48507-4104 | |
| DENNIS L KNAPP | 195 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1701 | |
| DENNIS L LEVITT | 2932 FAYETTEVILLE HWY | | | | BELFAST | TN | 37019-2081 | |
| DENNIS L LINDQUIST | 7817 SHADOWOOD LN | | | | KNOXVILLE | TN | 37938-4458 | |
| DENNIS L LOTTINVILLE & | KATHLEEN M LOTTINVILLE JT TEN | 54 DUNCAN DR | | | BOURBONNAIS | IL | 60914-1057 | |
| DENNIS L LUPIEN | 12225 N LINDEN RD | | | | CLIO | MI | 48420-8205 | |
| DENNIS L MADSON | 93 DRIFTWOOD CT | | | | PORT LUDLOW | WA | 98365-9226 | |
| DENNIS L MAROLD & ANTOINETTE M | MAROLD JT TEN | 165 HENRY ST | | | BEDFORD | OH | 44146-4553 | |
| DENNIS L MARTIN | 4376 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9336 | |
| DENNIS L MATHESON & LAURA L | MATHESON JT TEN | 4056 E FARRAND RD | | | CLIO | MI | 48420-9131 | |
| DENNIS L MCGEE | R R 4 BOX 751 | | | | SPENCER | IN | 47460-9415 | |
| DENNIS L MEYER | 9-513 RD E | | | | HAMLER | OH | 43524 | |
| DENNIS L MITCHELL | 4105 WEST CO ROAD 100 NORTH | | | | KOKOMO | IN | 46901 | |
| DENNIS L MOODY | 300 S PURDUM | | | | KOKOMO | IN | 46901-4854 | |
| DENNIS L MOORE | 1856 DUNKLEY RD | | | | LEICSTER | NY | 14481-9732 | |
| DENNIS L MORRIS | 5756 NORBORNE | | | | DEARBORN HGTS | MI | 48127-2995 | |
| DENNIS L NELSON | 3023 PECK DR | | | | INDEPENDENCE | MO | 64055-2844 | |
| DENNIS L PARTYKA | 10658 N 300 WEST | | | | MARKLE | IN | 46770-9745 | |
| DENNIS L PATTERSON | 9129 FRONT NINE DR | | | | BLOOMINGTON | IN | 47401-8149 | |
| DENNIS L PATTERSON & | M KAREN PATTERSON JT TEN | 1106 JAMIE LANE | | | BLOOMINGTON | IN | 47401 | |
| DENNIS L PAUL | 619 SILVA ST | | | | KALAMAZOO | MI | 49009 | |
| DENNIS L PETERSON | 5102 PINE KNOB TRAIL | RR13 | | | CLARKSTON | MI | 48346-4126 | |
| DENNIS L PIERCE | 615 THIRD ST | | | | OWOSSO | MI | 48867-2129 | |
| DENNIS L POPILEK | 6493 RICHFIELD RD | | | | FLINT | MI | 48506-2211 | |
| DENNIS L RAABE | 4444 FOX HILLS DR | | | | JANESVILLE | WI | 53546-8200 | |
| DENNIS L RHINE | 139 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612-3074 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS L RIEL & | LINDA M RIEL JT TEN | 22 LEDGEWOOD CIRCLE | | | BELCHERTOWN | MA | 01007-9407 | |
| DENNIS L RUITER | 6735 EAST F AVE | | | | RICHLAND | MI | 49083-9469 | |
| DENNIS L RYAN | 151 FALLCREEK PKWY | | | | PENDLETON | IN | 46064-8971 | |
| DENNIS L SCHAEFFER | 1096 SAYLE ST | | | | THE VILLAGES | FL | 32162 | |
| DENNIS L SCHEMENAUER | 333 LUCE AVE | | | | FLUSHING | MI | 48433-1714 | |
| DENNIS L SCHLEGEL CUST | DENNIS L SCHLEGEL JR UNDER | NJ UNIF TRANSFERS TO MINORS | ACT | 103 DARIEN RD | HOWELL | NJ | 07731-1807 | |
| DENNIS L SCHLEGEL CUST JODI | M SCHLEGEL UNDER NJ UNIF | TRANSFERS TO MINORS ACT | 103 DARIEN RD | | HOWELL | NJ | 07731-1807 | |
| DENNIS L SCHMIDT | 934 DICKSON LN | | | | ROCHESTER | MI | 48307-3336 | |
| DENNIS L SCOTT | 20326 168 ST | | | | BASCHAR | KS | 66007-5186 | |
| DENNIS L SHEEHAN | 98 GARFIELD ST | | | | ROCHESTER | NY | 14611-2405 | |
| DENNIS L SLUYTER & | CONNIE J SLUYTER JT TEN | 1345 E GRAND RIVER AVE | | | WILLIAMSTON | MI | 48895 | |
| DENNIS L SMITH | P O BOX 148 | | | | LUPTON | MI | 48635-0148 | |
| DENNIS L SOLTYS | 407 BROWN | | | | MARINE CITY | MI | 48039-1740 | |
| DENNIS L STREETER | 18512 HWY 30 W | | | | CARROLL | IA | 51401-8916 | |
| DENNIS L SURBER | BOX 7046 | | | | FLINT | MI | 48507-0046 | |
| DENNIS L TESSMAN & MARJORIE | K TESSMAN JT TEN | 56 SHERWOOD ROAD | | | BRISTOL | CT | 06010-2677 | |
| DENNIS L THICK SR | 1133 DIVISION ST | | | | PORT HURON | MI | 48060-6268 | |
| DENNIS L VAUGHT & JUDITH F VOUGHT TRS | U/A DTD 04/01/2004 | VAUGHT FAMILY TRUST | 718 N 13TH | | LEAVENWORTH | KS | 66048 | |
| DENNIS L VOLLRATH | 6012 31ST AVE NE | | | | SEATTLE | WA | 98115-7210 | |
| DENNIS L WALKER & KAREN | WALKER JT TEN | 7224 BIRCH DRIVE | | | NINEVEH | IN | 46164-9438 | |
| DENNIS L WINTON | PO BOX 604 | | | | CAMERON | MO | 64429 | |
| DENNIS L YODER | 1832 WOOD CREE CT | | | | DEFIANCE | OH | 43512-3360 | |
| DENNIS L ZAHRNDT | 6513 NW 54TH CT | | | | LAUDERDALE LAKES | FL | 33319-7279 | |
| DENNIS LAKE & KATHLEEN LAKE JT TEN | 6 HERITAGE LANE | | | | CLIFTON PARK | NY | 12065-1113 | |
| DENNIS LAMAR MCKEEN | 1687 VERNON RD | | | | LAGRANGE | GA | 30240-4118 | |
| DENNIS LAZZARA CUSTODIAN FOR | KRISTIN LAZZARA UNDER IL | UNIF GIFTS TO MIN ACT | 5N617 FOREST GLEN LANE | | SAINT CHARLES | IL | 60175-8289 | |
| DENNIS LEE BELL | BOX 732 | | | | MACKINAW CITY | MI | 49701-0732 | |
| DENNIS LEE MICHAEL | 308 E 99TH ST | | | | KANSAS CITY | MO | 64114-4155 | |
| DENNIS LEE STIEBER | 128 W 12TH STREET | | | | BEAUMONT | CA | 92223-1627 | |
| DENNIS LEE STIEBER CUST | SCOTT DAVID STIEBER UNIF | GIFT MIN ACT MICH | 128 W 12TH STREET | | BEAUMONT | CA | 92223-1627 | |
| DENNIS LEE STIEBER CUST | DAVID ALLEN STIEBER UNIF | GIFT MIN ACT MICH | 128 W 12TH STREET | | BEAUMONT | CA | 92223-1627 | |
| DENNIS LOIACONO CUST DENNIS | JOHN LOIACONO UNDER THE CA | UNIFORM TRANSFERS TO MINORS | ACT | 2387 SOUTH SURF DR | BELLMORE | NY | 11710-4832 | |
| DENNIS LOIACONO CUST ETHAN | LOIACONO UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 2387 SOUTH SURF DR | | BELLMORE | NY | 11710-4832 | |
| DENNIS LORENZ | 3640 ARROYO RD | | | | BROOKFIELD | WI | 53045-1417 | |
| DENNIS LYNN BOYLES | 858 EDGEWOOD DR | | | | CHARLESTON | WV | 25302-2812 | |
| DENNIS M ANAS | 685 RIVER PARK VILLAGE BLVD | | | | NORTHVILLE | MI | 48167 | |
| DENNIS M BAKALE | 96 MELLON AVE | | | | PATTON | PA | 16668-4916 | |
| DENNIS M BELLAIR | 5512 RED OAK DRIVE | | | | BEAVERTON | MI | 48612-8513 | |
| DENNIS M BENNETT & | NEDY E BENNETT JT TEN | 5820 TEXTILE ROAD | | | YPSILANTI | MI | 48197-8989 | |
| DENNIS M BOLT & LETITIA A | BOLT JT TEN | 6277 SHERIDAN RD | | | VASSAR | MI | 48768-9597 | |
| DENNIS M BOWMAN | 2718 HAVERSTRAW DR | | | | DAYTON | OH | 45414-2241 | |
| DENNIS M BRILL | 23505 ELMIRA | | | | ST CLAIR SHRS | MI | 48082-2185 | |
| DENNIS M BRISTOL | 5247 CROCUS | | | | LANSING | MI | 48911-3734 | |
| DENNIS M BUSHEY | 8687 LAKEVIEW | | | | CLARKSTON | MI | 48348-3419 | |
| DENNIS M CALVETTI | 112 COUNTRY WOODS DR | | | | BEAR | DE | 19701-1436 | |
| DENNIS M CAMPBELL | 9107 S HENDERSON RD | | | | GOODRICH | MI | 48438-9779 | |
| DENNIS M CARTWRIGHT | 967 PERRY ST | | | | FLINT | MI | 48504-4849 | |
| DENNIS M CAUGHLIN & | FRANCES CAUGHLIN JT TEN | 1605 LLOYD AVE | | | ROYAL OAK | MI | 48073-3917 | |
| DENNIS M CONROY | 2181 CLOVERDALE DR RR 10 | | | | MANSFIELD | OH | 44903-7332 | |
| DENNIS M COPANIC | 217 PENNSYLVANIA AVE | | | | MCDONALD | OH | 44437-1937 | |
| DENNIS M CORNETT | 509 BLUE JAY TRAIL | | | | MACEDONIA | OH | 44056-2117 | |
| DENNIS M CRUEGER | 604 BURROWS AVE | | | | SAN BRUNO | CA | 94066 | |
| DENNIS M DANCE | 3617 FORREST TERRACE | | | | ANDERSON | IN | 46013-5261 | |
| DENNIS M DEAR | 205 HOLLY AVE | | | | PRUDENVILLE | MI | 48651 | |
| DENNIS M DECKER | 7829 N MAIN ST | | | | DAYTON | OH | 45415-2321 | |
| DENNIS M EVERETT | 2021 RICKS CT | | | | BRIGHTON | MI | 48114-4961 | |
| DENNIS M GUILMAIN | 12 GOODRICH CT | | | | MILFORD | MA | 01757-3428 | |
| DENNIS M GUSTY | 14307 E WILLIAMS FIELD | | | | GILBERT | AZ | 85296-5325 | |
| DENNIS M HARRIS | 680 79TH TER N APT 209 | | | | ST PETERSBURG | FL | 33702-4376 | |
| DENNIS M HEDGES | 11688 TELEGRAPH | | | | FLAT ROCK | MI | 48134-9614 | |
| DENNIS M HEMPHILL | 16597 GILCHRIST | | | | DETROIT | MI | 48235-3448 | |
| DENNIS M HERRON | 36850 94TH ST E | | | | LITTLE ROCK | CA | 93543-1933 | |
| DENNIS M HIRSCH | 210 KENWOOD PL | | | | MICHIGAN CITY | IN | 46360-7049 | |
| DENNIS M HOLLAND | 5170 S CLARENDON | | | | DETROIT | MI | 48204-2922 | |
| DENNIS M HUGHES | 2650 N SOUTHPORT AVE UNIT A | | | | CHICAGO | IL | 60614 | |
| DENNIS M HULTMAN | PO BOX 493 | | | | WAYNESVILLE | MO | 65583 | |
| DENNIS M HUNT | 530-29 RUSSET WOODS LANE | | | | AURORA | OH | 44202-9112 | |
| DENNIS M IRISH | 206 N TUSCOLA | | | | BAY CITY | MI | 48708-6884 | |
| DENNIS M JOZSA | 4017 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 | |
| DENNIS M KEARNS | 47 FAIRVIEW DR | | | | EAST HANOVER | NJ | 07936 | |
| DENNIS M KEARNS & | MARGARET M KEARNS JT TEN | 47 FAIRVIEW DR | | | EAST HANOVER | NJ | 07936 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS M KENNEDY | 1814 E WATERBERRY DR | | | | HURON | OH | 44839 | |
| DENNIS M KESSEL | 403 NEWBURGH AVE | | | | BUFFALO | NY | 14215-3524 | |
| DENNIS M KOHAN | 125 JODIE ROAD | | | | LAKEHURST | NJ | 08733-3305 | |
| DENNIS M KOLENC | 7021 STONERIDGE DR | | | | NORTH RICHLAND | TX | 76180-3614 | |
| DENNIS M KOLLMAR & JANE ANN | KOLLMAR JT TEN | BOX 1261 | | | LOGANSPORT | IN | 46947-7261 | |
| DENNIS M LALOVICH | 1795 CASTLEWOOD DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| DENNIS M LANG | 10104 PITTSBURG ROAD | | | | DURAND | MI | 48429-9405 | |
| DENNIS M LANG & SARA R LANG JT TEN | 10104 PITTSBURG RD | | | | DURAND | MI | 48429-9405 | |
| DENNIS M LINDSAY | 1484 GREYSTONE LANE | | | | MILFORD | OH | 45150-9523 | |
| DENNIS M LINDSAY | 1484 GREYSTONE LANE | | | | MILFORD | OH | 45150-9523 | |
| DENNIS M LINDSEY | 1107 W 78TH ST | | | | LOS ANGELES | CA | 90044-3503 | |
| DENNIS M LOUNEY & MARYANN K | LOUNEY JT TEN | 408 NORTH CLEMENS AVE | | | LANSING | MI | 48912-3104 | |
| DENNIS M MAHONEY & | THERESA M BATCH JT TEN | 516 VARNUM ST NW | | | WASHINGTON | DC | 20011-4650 | |
| DENNIS M MALLOY | 2219 PINE VALLEY DRIVE | | | | HOUSTON | TX | 77019-3509 | |
| DENNIS M MCMILLION | 2620 AMBLER RD | | | | BALTIMORE | MD | 21222-2205 | |
| DENNIS M MCPHEE | 2440 LEGEND WOODS DR | | | | GRAND LEDGE | MI | 48837-8933 | |
| DENNIS M MIKITA | 10255 PINE ISLAND DR | | | | SPARTA | MI | 49345-9332 | |
| DENNIS M MORAN | 39 BERMUDA AVE | | | | LAKE HAVASU CITY | AZ | 86403-5357 | |
| DENNIS M MUELLER & | BARBARA J MUELLER JT TEN | 104 SAPPINGTON DR | | | COLUMBIA | MO | 65203-1660 | |
| DENNIS M MURPHY | 523 MAIN STREET | | | | LAFAYETTE | IN | 47901 | |
| DENNIS M NABOR | 53652 BUCKINGHAM CT | | | | SHELBY TWP | MI | 48316 | |
| DENNIS M NEE | 5111 107TH ST SE | | | | DELANO | MN | 55328-8300 | |
| DENNIS M NOLAN | 10104 LYNN DR | | | | NORTH ROYALTON | OH | 44133-1426 | |
| DENNIS M NORROD | 10178 I DRIVE NORTH | | | | BATTLE CREEK | MI | 49014-8945 | |
| DENNIS M O FLAHERTY | 46665 DARWOOD CT | | | | PLYMOUTH | MI | 48170-3473 | |
| DENNIS M OCONNOR JR | 205 | 16430 PARK LAKE RD | | | EAST LANSING | MI | 48823-9471 | |
| DENNIS M OPSITNIK & | SANDRA J OPSITNIK JT TEN | 847 LARKRIDGE | | | YOUNGSTOWN | OH | 44512-3134 | |
| DENNIS M PARSONS | 317 LAURELWOOD DRIVE | | | | DOUGLASSVILLE | PA | 19518-1009 | |
| DENNIS M PASTOR | 1451 BEACH RD 305 | | | | ENGLEWOOD | FL | 34223 | |
| DENNIS M PASTOR & JOANN | PASTOR JT TEN | 1451 BEACH RD 305 | | | ENGLEWOOD | FL | 34223 | |
| DENNIS M POISSON | 38307 LINCOLNDALE | | | | STERLING HEIGHTS | MI | 48310-3419 | |
| DENNIS M SARVER | 96 VILLAGE LN | | | | LEVITTOWN | PA | 19054-1224 | |
| DENNIS M SEELEY | 288 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-8110 | |
| DENNIS M SIMMONS | 20259 CHAPEL | | | | DETROIT | MI | 48219-1330 | |
| DENNIS M SMITH | 22 YORK ROAD | | | | NIAGARA FALLS | NY | 14304-3724 | |
| DENNIS M SMITH | 1127 MANATEE LANE | | | | HOUSTON | TX | 77090-1227 | |
| DENNIS M SMITH | 437 LAWRIE ST | | | | PERTH AMBOY | NJ | 08861-3129 | |
| DENNIS M SPENCER | 16762 127TH ST | | | | LEMONT | IL | 60439-7468 | |
| DENNIS M SULICK | 1589 DUFFUS N E | | | | WARREN | OH | 44484-1104 | |
| DENNIS M SULLIVAN | 6500 BELLEVIEW DR | | | | COLUMBIA | MD | 21046-1000 | |
| DENNIS M TENCZA CUST GIGIA | ANNE MARIE TENCZA UNIF GIFT | MIN ACT NY | 13286 FOLEY ROAD | | EMMETT | MI | 48022-1603 | |
| DENNIS M TENCZA CUST MICHAEL | ALAN TENCZA UNIF GIFT MIN | ACT NY | 13286 FOLEY RD | | EMMETT | MI | 48022-1603 | |
| DENNIS M TRENT | 1204 EAST M 61 | | | | GLADWIN | MI | 48624 | |
| DENNIS M TURKETTE | 204 PEQUEEN | | | | FT WAYNE | IN | 46804 | |
| DENNIS M UREN | 4122 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 | |
| DENNIS M VAN FLETEREN & | DOROTHY VAN FLETEREN TEN | COM | 6203 FAIRWAY OAKS CT | | SPRING | TX | 77379-4265 | |
| DENNIS M WEGLARZ | 7550 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 | |
| DENNIS M WEIDNER | 3025 ONTARIO RD APT 206 | | | | WASHINGTON | DC | 20009-6031 | |
| DENNIS M WILLETT | 4955 E HARVARD | | | | CLARKSTON | MI | 48348-2233 | |
| DENNIS M YAHNER | 3459 ALCO DR | | | | WATERFORD | MI | 48329-2211 | |
| DENNIS MACKLER | 1133 A FILBERT ST | | | | SAN FRANCISCO | CA | 94109-1711 | |
| DENNIS MANKO | 4870 ROSS DRIVE | | | | WATERFORD | MI | 48328-1044 | |
| DENNIS MANKO & MARGARET J | MANKO JT TEN | 4870 ROSS DRIVE | | | WATERFORD | MI | 48328-1044 | |
| DENNIS MARKISELLO | 3540 CRAB ORCHARD AVE | | | | BEAVER CREEK | OH | 45430-1465 | |
| DENNIS MARLAND TR | DENNIS MARLAND LVG TRUST | UA 3/28/98 | 17546 COUNTRY CLUB DR | | LIVONIA | MI | 48152-4802 | |
| DENNIS MAUPIN | 3028 SHYRE LANE | | | | DAVISON | MI | 48423-8643 | |
| DENNIS MC CARTHY | BOX 68 | | | | OJAI | CA | 93024-0068 | |
| DENNIS MC FADDEN | C/O PSYCHOLOGY DEPT | UNIV OF TEXAS | | | AUSTIN | TX | 78712 | |
| DENNIS MC GRATH | 10411 TAKERIDGE COURT | | | | CHARLOTTE | NC | 28277-8731 | |
| DENNIS MCCARTHY & | ZELDA K MCCARTHY TR | DENNIS MCCARTHY LIVING FAM | TRUST UA 11/25/92 | BOX 68 | OJAI | CA | 93024-0068 | |
| DENNIS MCWHIRTER | 7700 S COLBY RD | | | | BANCROFT | MI | 48414-9742 | |
| DENNIS MERRILL BAXTER | 2520 ARROWHEAD LN | | | | LIBERAL | KS | 67901-5510 | |
| DENNIS MICHAEL CUNNINGHAM & | VELMA L CUNNINGHAM JT TEN | 286 CRESCENT DRIVE | | | ORCHARD PARK | NY | 14127-3284 | |
| DENNIS MICHAEL DUQUETTE TR | DENNIS MICHAEL DUQUETTE | LIVING TRUST UA 06/14/96 | 1243 STONETREE | | TROY | MI | 48083-5220 | |
| DENNIS MICHAEL SEELY | BOX 1445 | | | | LAKESIDE | AZ | 85929-1445 | |
| DENNIS MICHAEL WILHELM | 2010 GULF RD | | | | ELYRIA | OH | 44035-1413 | |
| DENNIS MICHAEL ZAVIDNY | 1719 WILD MUSTANG CANYON | | | | KATY | TX | 77493 | |
| DENNIS MICHALAK | 3111 WESTWOOD EST DR | | | | ERIE | PA | 16506-5601 | |
| DENNIS MOLINARI | 1600 BLUE HERON DRIVE | | | | SARASOTA | FL | 34239-3703 | |
| DENNIS MOLINARI | 1600 BLUE HERON DR | | | | SARASOTA | FL | 34239-3703 | |
| DENNIS MONACELLI | 4101 COUNTY LINE ROAD | | | | BROCKPORT | NY | 14420-1007 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS MORGAN | 5641 GREENWAY | | | | DETROIT | MI | 48204-2176 | |
| DENNIS MORSE | 1695 STANLEY | | | | BIRMINGHAM | MI | 48009-4141 | |
| DENNIS MURDOCK & | SHELLIE RAE MURDOCK JT TEN | 325 COUNTRY VINEYARD DR | | | VALRICO | FL | 33594-3048 | |
| DENNIS N BENNINGER | 4211 RAY MAR CT | | | | ONSTED | MI | 49265-9735 | |
| DENNIS N BOOMERSHINE | 6131 FACTORY RD | | | | WEST ALEX | OH | 45381-9537 | |
| DENNIS N KARLS | 4094 STONEY RIDGE RD | | | | AVON | OH | 44011-2222 | |
| DENNIS N KELLEY | 1826 BOWERS RD | | | | LAPEER | MI | 48446 | |
| DENNIS N LEE CUST | CHRISTOPHER LEE UNIF GIFT | MIN ACT IND | 4980 PLEASANT VALLEY RD | | FRAZEYSBURG | OH | 43822-9515 | |
| DENNIS N LEE CUST JEFFREY | LEE UNIF GIFT MIN ACT IND | 2489 WEST INDIAN CREEK RD | | | TRAFALGAR | IN | 46181-8976 | |
| DENNIS N MCLANE | 7676 S COUNTY LINE RD | | | | GAINES | MI | 48436-8809 | |
| DENNIS N PAYNE | 4017 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9710 | |
| DENNIS N VANCE | BOX 4 | | | | RANCHO CORDOVA | CA | 95741-0004 | |
| DENNIS NEAL | 4766 CHALET LANE | | | | WYOMING | MI | 49509-4967 | |
| DENNIS NEWLAND | 804 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474-1018 | |
| DENNIS O CROSBY | 166 E CASS AVE | | | | MUNGER | MI | 48747-9719 | |
| DENNIS O DANDRIDGE | 8730 CROCUSLAWN | | | | DETROIT | MI | 48204-2504 | |
| DENNIS O DUNHAM | 55 S UNIONVILLE RD | | | | CARO | MI | 48723-9666 | |
| DENNIS O KINGSLEY | 10012 GREEN RD | | | | GOODRICH | MI | 48438-9204 | |
| DENNIS O OWEN | 2700 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 | |
| DENNIS O RIPPEON & PRISCILLA | A RIPPEON JT TEN | 14931 SPRINGFIELD RD | | | DARNESTOWN | MD | 20874-3417 | |
| DENNIS ODONNELL & LINDA | ODONNELL JT TEN | 131 GREENCREST CIR | | | JACKSONVILLE | NC | 28540-3014 | |
| DENNIS ORLEWICZ & CHERYL | ORLEWICZ JT TEN | 1656 LEXINGTON | | | PLYMOUTH | MI | 48170-1053 | |
| DENNIS ORZECHOWSKI | 9453 GILLMAN | | | | LIVONIA | MI | 48150-4150 | |
| DENNIS OUTCALT | 66 SALVATORE DR | | | | NOVATO | CA | 94949-6016 | |
| DENNIS P AIKIN | 8654 M 15 | | | | CLARKSTON | MI | 48348-2837 | |
| DENNIS P AURES | 36 SANDERS ROAD | | | | BUFFALO | NY | 14216-1216 | |
| DENNIS P BAZINET | 1315 DRUMMOND AVE | | | | SUDBURY | ON | P3A 4Y9 | CANADA |
| DENNIS P BELANGER | 2038 N SIESTA LANE | | | | BOISE | ID | 83704-6532 | |
| DENNIS P BOLT CUST | ELLEN E BOLT | UNIF TRANS MIN ACT MD | 6 CELEBRIE CT | | KINGSVILLE | MD | 21087-1500 | |
| DENNIS P BUCKLEY | BOX 1243 | | | | LOOMIS | CA | 95650-1243 | |
| DENNIS P BUCKNER | 5460 CLUBOK DR | | | | FLINT | MI | 48505-1001 | |
| DENNIS P CAMLIN | 921 N HICKORY ST | | | | SCOTTDALE | PA | 15683-1049 | |
| DENNIS P CARLSON | 3801 EAST ROTAMER RD | | | | JAMESVILLE | WI | 53546 | |
| DENNIS P CASEY & | CAROLE R CASEY JT TEN | 20530 FALCONS LANDING CIRCLE APT 3004 | | | STERLING | VA | 20165 | |
| DENNIS P CASEY & CAROLE R CASEY TRS | U/A DTD 12/22/04 | CASEY FAMILY REVOCABLE TRUST | 20530 FALCONS LANDING CIRCLE APT 3004 | | STERLING | VA | 20165-3882 | |
| DENNIS P DABLAIN | 70 ALLEN ST | | | | TERRYVILLE | CT | 06786-6305 | |
| DENNIS P DEWENTER | 521 LA PAZ | | | | PASADENA | CA | 91107-5256 | |
| DENNIS P DODD | RR 3 | | | | PITTSFIELD | IL | 62363-9803 | |
| DENNIS P FITZPATRICK | 3085 OAK GROVE ROAD | | | | WALNUT CREEK | CA | 94598-3917 | |
| DENNIS P FITZPATRICK & | ISABEL FITZPATRICK JT TEN | 3085 OAK GROVE RD | | | WALNUT CREEK | CA | 94598-3917 | |
| DENNIS P FLYNN | 7255 WEBSTER | | | | MOUNT MORRIS | MI | 48458-9430 | |
| DENNIS P GALLAGHER | 1701 PROVIDENCE RD | | | | BALTIMORE | MD | 21286-1529 | |
| DENNIS P GRIERSON | 1909 WINDSOR LN | | | | FLINT | MI | 48507-6030 | |
| DENNIS P HENNE & JANET M | HENNE JT TEN | 625 ORR ST | BOX 177 | | BAYPORT | MI | 48720 | |
| DENNIS P KELLY | 1740 FRANKLIN NO 6 | | | | SAN FRANCISCO | CA | 94109-3535 | |
| DENNIS P KLOSS | 1086 BUCKINGHAM RD | | | | HASLETT | MI | 48840 | |
| DENNIS P KOSTRZEWSKI | 8883 JORDAN RD | | | | YALE | MI | 48097-2422 | |
| DENNIS P LANG | 2704 WEYMOUTH ROAD | | | | HINCKLEY | OH | 44233-9542 | |
| DENNIS P MARNEEF & MARJORIE | D MARNEEF JT TEN | 537 DEVIL'S LANE | | | NAPLES | FL | 34103-3021 | |
| DENNIS P MATHEWS | 4322 N MASON | | | | CHICAGO | IL | 60634-1623 | |
| DENNIS P MICHAUD | 3910 BUSH COURT | | | | ABINGDON | MD | 21009-1193 | |
| DENNIS P MORITZ | 8713 OAKES ROAD | | | | ARCANUM | OH | 45304-8903 | |
| DENNIS P MURNIGHAN | 21401 BURGUNDY | | | | FRANKFORT | IL | 60423-9435 | |
| DENNIS P PAZUK & JOAN G | PAZUK JT TEN | 2000 S OCEAN DR 907 | | | FT LAUDERDALE | FL | 33316-3814 | |
| DENNIS P SHRINER | 4143 PETTIT AVE | | | | NIAGARA FALLS ON | ON | L2E 6K4 | CANADA |
| DENNIS P SMITH | 5673 VASSAR AVE | | | | YOUNGSTOWN | OH | 44515-4229 | |
| DENNIS P THOMPSON | 410 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1311 | |
| DENNIS P WIGGS | 206 BRIARWOOD LANE | | | | NEW BERN | NC | 28560-9366 | |
| DENNIS P WOODBURN & | CYNTHIA L WOODBURN JT TEN | 426 ADENA ST NE | | | NORTH CANTON | OH | 44720-2510 | |
| DENNIS PATTERSON | 6011 GREENLEAF | | | | WHITTIER | CA | 90601-3522 | |
| DENNIS PAUL CAMPBELL | 5496 HICKORY LANE | | | | METAMORA | MI | 48455-9740 | |
| DENNIS PENNINGTON | 700 ADELE DR | | | | N HUNTINGDON | PA | 15642-5600 | |
| DENNIS PETERS THOMPSON | 4750 DEL MORENO PL | | | | WOODLAND HILLS | CA | 91364-4633 | |
| DENNIS PETERSEN | 3743 MARLETTE RD | | | | MARLETTE | MI | 48453-8911 | |
| DENNIS PEYTON & AURELIE | PEYTON JT TEN | 8835 ELMHURST | | | PLYMOUTH | MI | 48170-4025 | |
| DENNIS PIHARO | 1150 SANGER ST | | | | PHILADELPHIA | PA | 19124-1131 | |
| DENNIS PINKERTON | 501 BAY 5TH STREET | | | | W ISLIP | NY | 11795-4709 | |
| DENNIS PLOTT JR | 4109 LOYOLA DR | | | | KENNER | LA | 70065 | |
| DENNIS POTTS & | GERALD VELLA JT TEN | 1650 MIDDLE RD | | | HIGHLAND | MI | 48357 | |
| DENNIS PREBENDA | 674 BLACK HAWK COURT | | | | LAKE MARY | FL | 32746-5122 | |
| DENNIS R APSEY | 1104 PALMER STREET | | | | OWOSSO | MI | 48867-4419 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS R ASH | | 17037 N 58TH WAY | | | SCOTTSDALE | AZ | 85254-5922 | |
| DENNIS R BAERT & | THERESA A BAERT TR | DENNIS R BAERT TRUST | UA 06/12/97 | 47625 CARD RD | MACOMB | MI | 48044 | |
| DENNIS R BRAUER & KAREN A | BRAUER JT TEN | 33754 IRISH LANE | | | BRIGHTON | IL | 62012-9342 | |
| DENNIS R BRITTON | | 1201 HUGHES SHOP ROAD | | | WESTMINSTER | MD | 21158-2908 | |
| DENNIS R BURNS | | 1348 DRY BROOK CT | | | DERBY | KS | 67037-2832 | |
| DENNIS R CALLAHAN | | 160 GREAT EAST LANE | | | SANBORNVILLE | NH | 3872 | |
| DENNIS R CARLSON | | 6262 WILLARD RD | | | BIRCH RUN | MI | 48415-8771 | |
| DENNIS R CHARCHAN | | 398 MEADOWVIEW LANE | | | ATTICA | MI | 48412-9688 | |
| DENNIS R CHRISTENSON | | 21 GRAND ST | | | WARWICK | NY | 10990-1036 | |
| DENNIS R CORBIN & GAYLE ANN | CORBIN JT TEN | 2249 CHEVY CHASE BLVD | | | KALAMAZOO | MI | 49008-2225 | |
| DENNIS R CUNNINGHAM | | 5431 CHESTERTON PL | | | INDIANAPOLIS | IN | 46237-9304 | |
| DENNIS R DEAN CUST MICHAEL F | DEAN UNIF GIFT MIN ACT NY | 38 SHERWOOD DR | | | FREEHOLD | NJ | 07728-1327 | |
| DENNIS R DINSMORE & EILEEN S | DINSMORE JT TEN | 12441 N LINDEN RD | | | CLIO | MI | 48420-8240 | |
| DENNIS R DRAKE & | ELIZABETH T DRAKE TEN COM | 2 CHAMPIONS COURT TRAIL | | | HOUSTON | TX | 77069-1794 | |
| DENNIS R EARNEST | | 355 N STINE RD | | | CHARLOTTE | MI | 48813-8857 | |
| DENNIS R EDMONDS & PAMELA J | EDMONDS JT TEN | 907 PENN ST | | | NEW BETHLEHEM | PA | 16242-1123 | |
| DENNIS R EDMONDS CUST | REBECCA D EDMONDS UNIF GIFTS | TO MINORS ACT PA | 907 PENN ST | | NEW BETHLEHEM | PA | 16242-1123 | |
| DENNIS R EDMONDS CUST AMANDA | G EDMONDS UNIF GIFTS TO | MINORS ACT PA | C/O AMANDA G LUCZAK | 9727 COUNTRY MEADOWS LANE | LAUREL | MD | 20723 | |
| DENNIS R FALTYNSKI | | 1316 OVERLAND DR | | | HIGH POINT | NC | 27262-7466 | |
| DENNIS R FINNEY | | 648 MARIE | | | WESTLAND | MI | 48186-8064 | |
| DENNIS R FORDT | | 5704 ROBERTS RD | | | COTTRELLVILLE | MI | 48039-3213 | |
| DENNIS R GAGNE | | 73 COUNTRY GREEN DR | | | AUSTINTOWN | OH | 44515-2214 | |
| DENNIS R GARTEE | | 8449 WEST SAPPHIRE AVENUE | | | LAKE CITY | MI | 49651-8638 | |
| DENNIS R GEITMAN | | 14786 CENTER ST | | | ALPENA | MI | 49707-9115 | |
| DENNIS R GERMADNIK | | 933 WALNUT GROVE DR | | | NEW WATERFORD | OH | 44445-8716 | |
| DENNIS R GERSCHUTZ | | B511 COUNTY RD 12 | | | HOLGATE | OH | 43527-9730 | |
| DENNIS R GERSCHUTZ | | B511 COUNTY RD 12 | | | HOLGATE | OH | 43527-9730 | |
| DENNIS R GORDON | | 236 S RANDOLPH ST #A | | | INDIANAPOLIS | IN | 46201 | |
| DENNIS R GREEN | | 10205 RD 209 | | | OAKWOOD | OH | 45873-9331 | |
| DENNIS R GUSS | | 854 U S 31 SOUTH | | | PERU | IN | 46970 | |
| DENNIS R HABITZ | | 922 WALNUT GLEN CT | | | OAKLAND | MI | 48363-1736 | |
| DENNIS R HINKLE | | 145 LOCUST AVE | | | WINCHESTER | VA | 22601-4943 | |
| DENNIS R HOBBS | | 355 SYCAMORE SPRINGS DR | | | SPRINGBORO | OH | 45066-8952 | |
| DENNIS R HODGE | | 2400 NORTH SHORE BLVD | | | ANDERSON | IN | 46011-1338 | |
| DENNIS R HOLT | | 313 TURTLE CREST DRIVE | | | IRVINE | CA | 92603 | |
| DENNIS R HOLUB | | 3488 ENSIGN COVE | | | AURORA | OH | 44202-9050 | |
| DENNIS R HOLUB & CYNTHIA K | HOLUB JT TEN | 3488 ENSIGN COVE | | | AURORA | OH | 44202-9050 | |
| DENNIS R HOULBERG | | 1212 FAWNDALE RD | | | PICKERING | ONTARIO | L1V 4M3 | CANADA |
| DENNIS R JANICKI & MARY M | JANICKI JT TEN | 567 GEORGE WASHINGTON TURNPIKE | | | BURLINGTON | CT | 06013-1716 | |
| DENNIS R JENDRASIK & | ROSEMARIE E BERSANI JT TEN | 61 LAKESIDE CT | | | WEST SENECA | NY | 14224-1011 | |
| DENNIS R JONES | | 615 N CROSBY AVENUE | | | JANESVILLE | WI | 53545 | |
| DENNIS R KOLLANDER | | S9666 WAGNER RD | | | HOLLAND | NY | 14080-9767 | |
| DENNIS R KOWSKI | | 915 STOUGH AVE | | | HINSDALE | IL | 60521-4355 | |
| DENNIS R KUNZE | | 710 FIRST STREET SW | | | MADELIA | MN | 56062-1202 | |
| DENNIS R LAZAR CUST FOR | DANIEL ANTHONY LAZAR UNDER | THE MICHIGAN UNIF GIFTS TO | MINORS ACT | 5445 FERNWOOD DR | FLINT | MI | 48532-2117 | |
| DENNIS R LEY | | 1100 SEARLES ESTATE DR | | | ST JOHNS | MI | 48879-1100 | |
| DENNIS R LINK | | 63 CHILTON AVE | | | MANSFIELD | OH | 44907-1307 | |
| DENNIS R LUTZ | | 2533 ARMOND RD | | | HOWELL | MI | 48855-7752 | |
| DENNIS R MADDEN & GLADYS K | MADDEN JT TEN | 10246 E FRANCIS RD | | | OTISVILLE | MI | 48463-9410 | |
| DENNIS R MANNIX | | 11 HERITAGE RD | | | QUINCY | MA | 02169-1844 | |
| DENNIS R MARLEY | | 4127 SHENANDOAH PKWY | | | BRUNSWICK | OH | 44212-2979 | |
| DENNIS R MEADORS | | 8535 E 500 S | | | UPLAND | IN | 46989-9330 | |
| DENNIS R MILBURN & MARTHA J | MILBURN JT TEN | 5977 W 100 SOUTH | | | ANDERSON | IN | 46011-8742 | |
| DENNIS R MILLER | | 22 CRAIG PLACE | | | PENNSVILLE | NJ | 08070-2310 | |
| DENNIS R MINANO | | 37 KINGSLEY MANNOR COURT | | | BLOOMFIELD HILLS | MI | 48304-2813 | |
| DENNIS R MOORE | | 1169 IRMAL DRIVE | | | DAYTON | OH | 45432-1706 | |
| DENNIS R NELIUS & | BRENDA L NELIUS JT TEN | 44171 BRANDYWYNE | | | CANTON | MI | 48187 | |
| DENNIS R O'LEARY | | 3415 S 261ST PLACE | | | KENT | WA | 98032-7071 | |
| DENNIS R PAYNE | | 3821 VANCE ROAD | | | DAYTON | OH | 45439-1238 | |
| DENNIS R PERKINS | | 3324 KAMI DRIVE | | | BOWLING GREEN | KY | 42104-4668 | |
| DENNIS R PETRO | | 10236 HARMONY LN | | | BROOKLYN | OH | 44144-3059 | |
| DENNIS R POTTER & MILDRED E | POTTER JT TEN | 90430 LARSLAN LN | | | JUNCTION CITY | OR | 97448-9520 | |
| DENNIS R POWERS | | 14 EQUESTRIAN WAY | | | SCARBOROUGH | ME | 04074 | |
| DENNIS R PRICE & | DOROTHY P PRICE JT TEN | 3391 NORTH 2020 EAST RD | | | ROSSVILLE | IL | 60963 | |
| DENNIS R PRICE & | DOROTHY J PRICE JT TEN | 33991 N 2020 EAST RD | | | ROSSVILLE | IL | 60963-7048 | |
| DENNIS R RICHARDS | | 811 PEPPER LANE | | | O FALLON | MO | 63366-1871 | |
| DENNIS R RINGWELSKI TR | DENNIS R RINGWELSKI LIVING | TRUST UA 08/10/95 | 384 NAKOMIS RD | | LAKE ORION | MI | 48362-1234 | |
| DENNIS R ROBINSON | | 1883 MISTY MEADOW LANE | | | LAPEER | MI | 48446-9403 | |
| DENNIS R ROGALEWSKI | | 426 WASHINGTON STREET SE | | | GRAND RAPIDS | MI | 49503-4418 | |
| DENNIS R SAARI | | 1700 VANCOUVER | | | SAGINAW | MI | 48603-6702 | |
| DENNIS R SAARI & | ELMER E SAARI JT TEN | 1700 VANCOUVER | | | SAGINAW | MI | 48603-6702 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS R SCHICK & | LINDA S SCHICK JT TEN | 2060 HOWLAND WILSON RD NE | | | WARREN | OH | 44484-3919 | |
| DENNIS R SCHWERTNER | 7159 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 | |
| DENNIS R SCISCENTO | 19733 SCHOOLCRAFT ST | | | | CANOGA PARK | CA | 91306-3919 | |
| DENNIS R SHIVELY & | CONNIE D SHIVELY JT TEN | 140 QUAIL DRIVE | | | DILLSBURG | PA | 17019 | |
| DENNIS R SHORKEY | 2040 GARFIELD RD | | | | AUBURN | MI | 48611-9762 | |
| DENNIS R SIMMONS | 1555 THE HIDEOUT | | | | LAKE ARIEL | PA | 18436-9517 | |
| DENNIS R SIPLE | 422 BIG ELK CHAPLE ROAD | | | | ELKTON | MD | 21921-2610 | |
| DENNIS R SKIRVIN & DIANA | S SKIRVIN JT TEN | 3519 WOODS COURT | | | MANHATTAN | KS | 66503-2127 | |
| DENNIS R SPIKES | 29420 ALAN | | | | WESTLAND | MI | 48186-5186 | |
| DENNIS R STANTON | 7115 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-7523 | |
| DENNIS R STEVANUS | 4290 S WAYSIDE | | | | SAGINAW | MI | 48603-3058 | |
| DENNIS R TEETERS | 6000 W 325 S | | | | TRAFALGAR | IN | 46181-9149 | |
| DENNIS R TICE | 251 E ST JOSEPH HWY | | | | GRAND LEDGE | MI | 48837-9708 | |
| DENNIS R WALKER | 17961 HARMAN | | | | MELVINDALE | MI | 48122-1401 | |
| DENNIS R WARD | 4974 MARTHA LANE | | | | MORROW | OH | 45152-1320 | |
| DENNIS R WARREN | 813 STAHL DRIVE | | | | MIDWEST CITY | OK | 73110-7954 | |
| DENNIS R WASIK & LYNNE F | WASIK JT TEN | 16460 COTTAGE NOOK | | | FENTON | MI | 48430-8975 | |
| DENNIS R WERTSCH & JUDITH A | WERTSCH JT TEN | 2619 EMERSON NW | | | GRAND RAPIDS | MI | 49544-1719 | |
| DENNIS R WIGGIN | 15730 WEST LOCUST | | | | OLATHE | KS | 66062-5337 | |
| DENNIS R WILLIAMS | ROUTE 1 | | | | RICH HILL | MO | 64779-9801 | |
| DENNIS RAMSAY BROWN | 65 HIGH STREET | | | | WINSTED | CT | 06098-1518 | |
| DENNIS RAY BUCK | 11025 WYCHWOOD DR | | | | MECHANICSVILLE | VA | 23116-3155 | |
| DENNIS REARDON & CLAIRE | REARDON JT TEN | 1323 TRIPLE TREE LANE | | | AIKEN | SC | 29803 | |
| DENNIS RICHARD WALTON | 4339 WHITTNER DRIVE | | | | LAND O'LAKES | FL | 34639 | |
| DENNIS ROBERT BRACKEEN CUST | DENNIS PHETT BRACKEEN UNIF | GIFT MIN ACT OK | 1111 KICKAPOO SPUR | | SHAWNEE | OK | 74801-4711 | |
| DENNIS ROLAND MILLER | N 71 W 17056 ANTLER DR | | | | MENOMONEE FALLS | WI | 53051-4912 | |
| DENNIS RUPARD | 43195 DANTE CT | | | | STERLING HEIGHTS | MI | 48313-2701 | |
| DENNIS S BREITA | 16 BERKSHIRE STREET | | | | AVENEL | NJ | 07001-1309 | |
| DENNIS S BUCHANAN | 7456 ROGER THOMAS DR | | | | MT MORRIS | MI | 48458 | |
| DENNIS S DEVINO | 1244 STECKEL LN | | | | WINCHESTER | IL | 62694-8704 | |
| DENNIS S DICKTY & | MARY M DICKTY JT TEN | 5192 TWILIGHT STREET | | | SHELBY TWP | MI | 48316-1671 | |
| DENNIS S DIRKS | 5066 BEECHWOOD RD | | | | AVON | IN | 46123-8329 | |
| DENNIS S DIRKS & KIMBERLY JO | DIRKS JT TEN | 5066 BEECHWOOD RD | | | AVON | IN | 46123-8329 | |
| DENNIS S GRAVES | 6592 FLUSHING RD | | | | FLUSHING | MI | 48433-2553 | |
| DENNIS S SCHLOSSER | ROUTE 1 | | | | ARKANSAW | WI | 54721-9801 | |
| DENNIS S SMITH | 5087 DECEMBER LN | | | | BROOKSVILLE | FL | 34604-0703 | |
| DENNIS S SULLIVAN | PMB 140 | 3128 WALTON BLVD | | | ROCHESTER HILLS | MI | 48309-1265 | |
| DENNIS S TAYLOR | 2759 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9751 | |
| DENNIS S TREBESH | 778 LOCKMOORE COURT | | | | ROCHESTER HILLS | MI | 48307-4227 | |
| DENNIS S VEAL & CELESTE | VEAL JT TEN | 4466 PAHOA AVE | | | HONOLULU | HI | 96816 | |
| DENNIS S WALKER | 104 S SINCLAIR ST | | | | PORT CHARLOTTE | FL | 33952 | |
| DENNIS S WITT | 11908 WOODCREST CIRCLE | | | | FRANKLIN | WI | 53132-1341 | |
| DENNIS SCHAEFER | 402 FREEMAN STREET | | | | ANNA | IL | 62906 | |
| DENNIS SCHAEFER | 402 FREEMAN STREET | | | | ANNA | IL | 62906 | |
| DENNIS SCHNERR | 59 DAWES AVE | | | | TRENTON | NJ | 08636 | |
| DENNIS SCHWEITZER | 23 HUDSON ST | | | | BERLIN | CT | 06037-3110 | |
| DENNIS SENEK | 2541 ERNEST-LYNTZ RD | | | | WARREN | OH | 44481 | |
| DENNIS SHADRICK | 208 E 4TH ST | | | | GRANTON | WI | 54436-7732 | |
| DENNIS SIENKIEWICZ | 6026 ORCHARD | | | | DEARBORN | MI | 48126-2004 | |
| DENNIS SINGER | 3 PINE DR N | | | | ROSLYN | NY | 11576-2015 | |
| DENNIS SMITH CUST MELISSA | SMITH UNDER NY UNIF GIFTS | TO MINORS ACT | 3426 TURF ROAD | | OCEANSIDE | NY | 11572-5632 | |
| DENNIS SMITH JR | 17447 ARLINGTON | | | | DETROIT | MI | 48212-1007 | |
| DENNIS STAMPER | 1437 LIVINGSTON ST | | | | COVINGTON | KY | 41016-1591 | |
| DENNIS STEVANUS | 7134 SPRING LAKE TR | | | | SAGINAW | MI | 48603 | |
| DENNIS STEVE FUNTI | 644 GEORGETOWN | | | | CANTON | MI | 48188-1535 | |
| DENNIS STEVEN LIDOSHORE | 69-36 218TH ST | | | | BAYSIDE | NY | 11364-2635 | |
| DENNIS STREET GRDN | NICHOLAS RAY STREET | 124 SHAWNEE | | | HENDERSONVILLE | TN | 37075-4616 | |
| DENNIS T EVANS | 4665 ESTES DR | | | | KENT | OH | 44240 | |
| DENNIS T JOHNSON | 1080 N 200 E | | | | LEBANON | IN | 46052-9285 | |
| DENNIS T MARTIN | 5423 GEROME LN | | | | GRAND BLANC | MI | 48439 | |
| DENNIS TALTY | 145 LOCKWOOD AVE | | | | BUFFALO | NY | 14220-1808 | |
| DENNIS THOMPSON | 3441 FOX BRIAR | | | | CILBOLO | TX | 78108 | |
| DENNIS TINCHER | 5812 NORTH CO RD 200 EAST | | | | ORLEANS | IN | 47452 | |
| DENNIS TIRCH CUST JOHN TIRCH | UNIF GIFT MIN ACT NJ | 183 OAKWOOD DRIVE | | | WAYNE | NJ | 07470-5636 | |
| DENNIS TOMKOWICZ | 1550 ROSEDALE AVE | | | | MIDDLETOWN | PA | 17057-3441 | |
| DENNIS V JOHNSON & DANNY B | JOHNSON JT TEN | 234 VANS PLACE | | | WARRENTON | MO | 63383-5304 | |
| DENNIS VANWAGONER | 12465 CURTIS RD | | | | GRASS LAKE | MI | 49240-9756 | |
| DENNIS VOGT | 11382 WYCKOFF COURT | | | | DAYTON | OH | 45458-6038 | |
| DENNIS W ADAM | 322 SOUTH GAMBLE ST | | | | SHELBY | OH | 44875-1729 | |
| DENNIS W ADAM & | ELIZABETH A ADAM JT TEN | 322 S GAMBLE ST | | | SHELBY | OH | 44875-1729 | |
| DENNIS W ADAMS | 2141 GLENSIDE AVE | | | | CINCINNATI | OH | 45212-1141 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS W ARCAND | 28 1ST AVE | | | | BELLINGHAM | MA | 02019-1445 | |
| DENNIS W BALUCH | 35 DEHOFF DRIVE | | | | YOUNGSTOWN | OH | 44515-2403 | |
| DENNIS W BENNETT | 14942 CO RD 171 | | | | DEFIANCE | OH | 43512-8324 | |
| DENNIS W BLODGETT | 281 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 | |
| DENNIS W BRANCH | PO BOX 408 | | | | LAKE GEORGE | MI | 48633-0408 | |
| DENNIS W BURKE | 7499 WOODMONT | | | | DETROIT | MI | 48228-3632 | |
| DENNIS W BURKE & HARRIETTE L | BURKE JT TEN | 7499 WOODMONT | | | DETROIT | MI | 48228-3632 | |
| DENNIS W BYK | 616 N W 45 DRIVE | | | | DELRAY BEACH | FL | 33445-2135 | |
| DENNIS W CHURCH | 6060 HOMESTEAD PLACE | | | | GRAND BLANC | MI | 48439-9137 | |
| DENNIS W COOLEY | 101 GRAVEL BAR RD | | | | MARBLEHEAD | OH | 43440-1079 | |
| DENNIS W COOPER | C/O GMOCVC BEDFORD | COMMERCIAL VEH | LUTON PLANT BOX 3 | LUTON BEDFORSHIRE | ENGLAND | | L4R W90 | UK |
| DENNIS W COPELAND | 6560 CEDAR OKA CIRCLE | | | | HOPE MILLS | NC | 28348-9122 | |
| DENNIS W CORY | 5226 N 500 E | | | | SHELBYVILLE | IN | 46176-9521 | |
| DENNIS W DELANEY | 6731 W 105TH ST | | | | CHICAGO RIDGE | IL | 60415-1703 | |
| DENNIS W DIENER & CAROL L | DIENER JT TEN | R D BOX 167 | 7242 KING JAMES ROAD | | PIGEON | MI | 48755-9569 | |
| DENNIS W DIXON & CINDY L | DIXON JT TEN | 5150 GREENVIEW DR | | | CLARKSTON | MI | 48348-3828 | |
| DENNIS W DRZWECKI | 623 BEECHER RD | | | | WOLCOTT | CT | 06716-1405 | |
| DENNIS W ELMSTRAND & | KATHLEEN M ELMSTRAND JT TEN | 45375 ANCHOR AVE | | | HARRIS | MN | 55032-3823 | |
| DENNIS W FERNICK | R ROUTE 1 | | | | BEAMSVILLE | ONTARIO | L0R 1B0 | CANADA |
| DENNIS W FERNICK | R R 1 | | | | BEAMSVILLE | ONT | L0R 1B0 | CANADA |
| DENNIS W GARNER | 1438 ALLEN ST | | | | BURTON | MI | 48529-1269 | |
| DENNIS W GRAY TR | WAYNE A GRAY FAM TRUST | UA 04/25/83 | 20 SHADOWRIDGE DR | | ST PETERS | MO | 63376 | |
| DENNIS W HACK | BOX 197657 | | | | LOUISVILLE | KY | 40259-7657 | |
| DENNIS W HARRIS | 532 S 3RD ST | | | | CAMDEN | NJ | 08103-3336 | |
| DENNIS W HART & | SHIRLEY M HART JT TEN | 1366 ORIENTAL AVE | | | GLOUCESTER CITY | NJ | 08030-2239 | |
| DENNIS W JEFF | 1337 OLDE SAYBROOK RD | | | | LANCASTER | PA | 17601-5323 | |
| DENNIS W JODLOWSKI | 1480 COUNTRYSIDE DRIVE | | | | BUFFALO GROVE | IL | 60089-3269 | |
| DENNIS W JOHNSTON | 22778 DAVID | | | | EAST DETROIT | MI | 48021-1825 | |
| DENNIS W JONES | G-6027 E PIERSON RD | | | | FLINT | MI | 48506 | |
| DENNIS W KOZLOWSKI | 9671 SHUPAC LAKE RD | | | | GRAYLING | MI | 49738 | |
| DENNIS W LATHAM | 1505 NEEDMORE RD | | | | BEECH BLUFF | TN | 38313-1811 | |
| DENNIS W LOCKLEAR | 1257 LEJUENE | | | | LINCOLN PARK | MI | 48146-2056 | |
| DENNIS W MCCURDY | RD 4 BOX 462 | | | | NEW CASTLE | PA | 16101-9315 | |
| DENNIS W MCKOWN & KATHLEEN A | MCKOWN JT TEN | 420 CO RD 108 | | | FREMONT | OH | 43420-9735 | |
| DENNIS W MOORE | 9704 PARDEE | | | | TAYLOR | MI | 48180-3535 | |
| DENNIS W NEFF | 38 ROCKY CIRCLE NE | | | | WHITE | GA | 30184-2856 | |
| DENNIS W PADGET | APT | 2949 JOYCE DR LINCOLN RD | | | KOKOMO | IN | 46902-4016 | |
| DENNIS W PANARS & | SANDRA A PANARS JT TEN | 1590 WILD CHERRY LANE | | | LAPEER | MI | 48446-8706 | |
| DENNIS W PAULSON | RT 1 BOX 1269 | | | | WHITNEY | TX | 76692-9713 | |
| DENNIS W PERRY | 6 N357 CREEKSIDE DRIVE | | | | SAINT CHARLES | IL | 60175-6140 | |
| DENNIS W PERRY & | CHRISTINE A PERRY JT TEN | 6 N 357 CREEKSIDE DR | | | SAINT CHARLES | IL | 60175-6140 | |
| DENNIS W RICE | 8785 DOUGLAS AVE | | | | KALAMAZOO | MI | 49009-5207 | |
| DENNIS W RICKER | 2339 HARMONY DR | | | | BURTON | MI | 48509-1163 | |
| DENNIS W TINKLE | 2632 WYNFIELD RD | | | | WEST FRIENDSHIP | MD | 21794 | |
| DENNIS W WORTHY | 9726 MCDOWELL | | | | ST LOUIS | MO | 63114-2820 | |
| DENNIS WALTER MANSFIELD | 25879 RAMILLO WAYREET | | | | VALENCIA | CA | 91355-1926 | |
| DENNIS WARZALA & | SHERYL WARZALA JT TEN | 10854 ARTESIAN LANE | | | WOODBURY | MN | 55129-0000 | |
| DENNIS WAYNE COPELAND | 6560 CEDA4R OAKS CIR | | | | HOPE MILLS | NC | 28348 | |
| DENNIS WAYNE FINLEY | 3809 WEDGWAY DR | | | | FORT WORTH | TX | 76133-2009 | |
| DENNIS WAYNE LOWRY | 34127 PARKDALE ST | | | | LIVONIA | MI | 48150 | |
| DENNIS WELLMAN | 7375 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5045 | |
| DENNIS WHITESELL | 1016 W CLEVELAND ST | | | | HARTFORD CITY | IN | 47348-2316 | |
| DENNIS WILLIAM LEARY | 514 1ST AVE NE | | | | WAVERLY | IA | 50677-1713 | |
| DENNIS WILLIAM ROENNEBECK & | ELAINE HALE ROENNEBECK JT TEN | 4320 S HIDDEN QUAIL CIR | | | SALT LAKE CITY | UT | 84124-3600 | |
| DENNIS WILLIAMS | 4275 KIRKWOOD DRIVE | | | | SAGINAW | MI | 48603-5834 | |
| DENNIS WILSON | 4404 MURDOCK AVE | | | | BRONX | NY | 10466-1109 | |
| DENNIS WOLGIN CUST JAY | WOLGIN UNDER MI UNIFORM | GIFTS TO MINORS ACT | 3216 WOODVIEW LAKE RD | | WEST BLOOMFIELD | MI | 48323-3570 | |
| DENNIS WUOLLE | 2 OAKLAND CT | | | | ESSEXVILLE | MI | 48732-1248 | |
| DENNIS YANKUS | 819 HELMSMAN WAY | | | | PALM HARBOR | FL | 34685 | |
| DENNIS YURK | 4422 APPLE VALLEY | | | | WEST BLOOMFIELD | MI | 48323-2804 | |
| DENNISE C GRUTTADARO | 2525 ST PAUL BLVD | | | | ROCHESTER | NY | 14617-4517 | |
| DENNISON P VASSLER | 9507 LONG MEADOW | | | | FENTON | MI | 48430-8738 | |
| DENNIZEN BROWN KENNEDY | RT 1 BOX 460 | | | | MAY | TX | 76857-9749 | |
| DENNY A ROBERTS | 1550 BLANCHET RD | | | | CORINTH | KY | 41010-3424 | |
| DENNY C GREEN | 1353 MC 8091 | | | | YELLVILLE | AR | 72687-9878 | |
| DENNY D CHRISTIAN | BOX 57 | | | | GRANBURY | TX | 76048-0057 | |
| DENNY E HAMBLIN | 7459 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2355 | |
| DENNY E HENDRICKS | 7401 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2512 | |
| DENNY E HENDRICKS & BARBARA | A HENDRICKS JT TEN | 7401 DIAL DR | | | HUBER HEIGHTS | OH | 45424-2512 | |
| DENNY E JONES | 523 ROSS LN | | | | CINCINNATI | OH | 45244-2325 | |
| DENNY L BREWER | 2456 POINT PLEASANT WAY | | | | TOLEDO | OH | 43611-1114 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNY L OWENS | 2558 RIDGE ROAD | | | | XENIA | OH | 45385-7502 | |
| DENNY RATLIFF | 5302 CANDLE LN | | | | NORTHPORT | AL | 35473-1117 | |
| DENNY S EASLEY | 516 FOURTH AVE | | | | FORD CITY | PA | 16226-1013 | |
| DENNY SPARKS | 20399 ROAD 10 | | | | DEFIANCE | OH | 43512-8353 | |
| DENSEL G FULLER JR | 2570 LISA DRIVE | | | | COLUMBIAVILLE | MI | 48421-8910 | |
| DENSEL O FOSTER | 8681 HEATHER DR | | | | BURR RIDGE | IL | 60521-6314 | |
| DENSELEE QUALLS | 5047 DAVISON RD | | | | LAPEER | MI | 48446-3528 | |
| DENSMORE M BREWER | 2509 ELMO PLACE | | | | MIDDLETOWN | OH | 45042-3307 | |
| DENSOL M GRIFFIN CUST TIMMY | W GRIFFIN A MINOR UNDER THE | LAWS OF GEORGIA | 603 MACK DR | | VALDOSTA | GA | 31602-1658 | |
| DENSON D CROXSON | 834 CHESTNUT BEND | | | | WEST WEBSTER | NY | 14580-1445 | |
| DENT W HUMPHRIES | 12421 SNOWY EGRET AVE | | | | BROOKSVILLE | FL | 34614 | |
| DENTICE W HOGUE | 3615 HAMILTON PL | | | | ANDERSON | IN | 46013-5273 | |
| DENTON B BURD JR | 1224 KINGS CIRCLE | | | | MECHANICSBURG | PA | 17050 | |
| DENTON HARGIS | 5552 BETTY LANE | | | | MILFORD | OH | 45150-2862 | |
| DENTON M COLE | 1532 KINGSWAY | | | | ARNOLD | MO | 63010-1122 | |
| DENTON O WHITE | 4736 EAST MAHALASVILLE RD | | | | MORGANTOWN | IN | 46160-9319 | |
| DENTSON BUGGS | 2026 ADAMS AVE | | | | FLINT | MI | 48505-5034 | |
| DENVER A MORRIS JR | 2107 RADCLIFFE AVE | | | | FLINT | MI | 48503-4746 | |
| DENVER ALEXANDER | 434 W 700N | | | | VALPARISO | IN | 46385-8407 | |
| DENVER B BROWN TR | DENVER B BROWN TRUST | UA 12/28/94 | 1002 CORWIN AVE | | HAMILTON | OH | 45015-1839 | |
| DENVER D SMITH | 4858 AL HIGHWAY 157 | | | | DANVILLE | AL | 35619-9646 | |
| DENVER D STOCKER JR | 6450 SEYMOUR DR | | | | SWARTZ CREEK | MI | 48473-7607 | |
| DENVER E DAGGETT | 2111 HUNTERS CREEK ROAD | | | | METAMORA | MI | 48455-9351 | |
| DENVER E WHARTON | 542 ELKNUD LN | | | | JOHNSTOWN | PA | 15905-2064 | |
| DENVER G WILEY | R R 6 112 LEWIS DR | | | | MOORESVILLE | IN | 46158-8382 | |
| DENVER H SALISBURY | 3018 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-8757 | |
| DENVER HOWARD | 4205 MOULTON DRIVE | | | | FLINT | MI | 48507-5544 | |
| DENVER HUNTER & | ROMA K HUNTER JT TEN | 315 W HAMILTON ST | | | BRYAN | OH | 43506 | |
| DENVER L CROSS & ELDYES | CROSS JT TEN | 1017 CAROLWOOD RD | | | LAKE VIEW | SC | 29563-5343 | |
| DENVER MARTIN | 2903 W NEWBURG RD | | | | CARLETON | MI | 48117-9181 | |
| DENVER NMI CARPENTER | 4771 TALL OAKS DRIVE | | | | DAYTON | OH | 45432-3255 | |
| DENVER P BURTON | 1158 IRMAL DR | | | | DAYTON | OH | 45432-1707 | |
| DENVER PAUL HAVERTY | 114A SOCIETY HILL RD | | | | MINERAL WELLS | WV | 26150 | |
| DENVER R MILLER | 10090 HIDEAWAY COVE | | | | AURORA | OH | 44202-9005 | |
| DENVER R WALKER | 1769 N 300 EAST | | | | KOKOMO | IN | 46901-3510 | |
| DENVER S SAVAGE | 141 OLD MILLVILLE RD | | | | UXBRIDGE | MA | 01569-1901 | |
| DENVER T HOLCOMB | 3524 YAEGER CROSSING CT | | | | ST LOUIS | MO | 63129-2369 | |
| DENVER TOMBLIN & LEONA C | TOMBLIN JT TEN | 7002 BUCK CREEK RD | | | FINCHVILLE | KY | 40022-6702 | |
| DENVER W HEARD | 151 ZION CHURCH RD | | | | HARTWELL | GA | 30643 | |
| DENVER WAYNE MOORE | 2446 BERTHA | | | | FLINT | MI | 48504-2420 | |
| DENVIL E MEADOWS | 725 SWARTHMORE DR | | | | NEWARK | DE | 19711-4927 | |
| DENYSE M SHOCKLEY | 1404 BELVEDERE DR | | | | KOKOMO | IN | 46902-5606 | |
| DENZEL H BYRAM | 2408 ALLISON | | | | SPEEDWAY | IN | 46224-5029 | |
| DENZEL L PLACE | 3044 S 55TH ST | | | | KANSAS CITY | KS | 66106-3160 | |
| DENZEL R LEDGERWOOD JR | 4602 S HOWELL ROAD | | | | OAK GROVE | MO | 64075-9794 | |
| DENZIL A MOYER | 5612 E 16TH ST | | | | KANSAS CITY | MO | 64127-2804 | |
| DENZIL A SPINNEY | 1008 BEMENT ST | | | | LANSING | MI | 48912-1702 | |
| DENZIL CAIN | 2020 ELM AVE | | | | NORWOOD | OH | 45212-2103 | |
| DENZIL F TAYLOR & | VIRGINIA B TAYLOR TRS | TAYLOR FAMILY TRUST U/A DTD 08/31/01 | 4771 BOND AVE NW | | WARREN | OH | 44483 | |
| DENZIL FERGUSON | 84 AUTUMN OAKS LN | | | | BARBOURSVILLE | VA | 22923-2848 | |
| DENZIL L LEGGETT & BARBARA | LEGGETT JT TEN | 1722 GREEN VALLEY ROAD | | | WASHINGTON CH | OH | 43160-2353 | |
| DENZIL L MCCRACKEN | 6148 N COUNTY RD 75W | | | | SHELBURN | IN | 47879 | |
| DENZIL R GOSE | 266 HANOVER CIR W | | | | GRAND JUNCTION | CO | 81503-3125 | |
| DENZIL R TYRA | 727 N BARCLAY | | | | FAIRMOUNT | IN | 46928-1212 | |
| DENZIL W SHOCKLEY & MARY J | SHOCKLEY JT TEN | 6801 DONERAIL TRAIL | | | TALLAHASSEE | FL | 32309-1626 | |
| DENZIL Z MEEKS & ROCHELLE | MEEKS JT TEN | 3267 ELLWOOD CT | | | WINTER PARK | FL | 32792-2053 | |
| DEO GROSE & JANET GROSE JT TEN | 3 GATEWOOD | | | | WATERVILLE | OH | 43566-1071 | |
| DEO J WELLS | 3610 GLENWOOD AVE | | | | LANSING | MI | 48910-0708 | |
| DEO K WINSOR | BOX 195 | 207 S MAPLE AVE | | | MAPLE RAPIDS | MI | 48853-0195 | |
| DEO L MITCHELL | STEPHENS | 25245 WAYCROSS | | | SOUTHFIELD | MI | 48034 | |
| DEOLA HAMILTON | 567 E 107TH ST | | | | CLEVELAND | OH | 44108-1431 | |
| DEOLA LOTT | 138 THE MALL | | | | BEREA | OH | 44017-1142 | |
| DEON J GILLEN & LA VEAN L | GILLEN JT TEN | 4500 S 2225 W | | | DELTA | UT | 84624 | |
| DEON L MUHAMMAD | 1427 HAMILTON ST | | | | SOMERSET | NJ | 08873-3344 | |
| DEONE S SOTTSANTI | 2741 E PLAZA ENCANTADA | | | | TUCSON | AZ | 85718-1235 | |
| DEORO D BROWN | 349 SPOTTED TAVERN RD | | | | HARTWOOD | VA | 22406-4026 | |
| DER OBERST | /LTD PARTNERSHIP/ | 335 N BRADFORD STREET | | | SMITH RIVER | CA | 95567-9515 | |
| DER TAU CHIN | 182 FEARL BRIDGE RD | | | | WINTHROP | NY | 13697-3112 | |
| DERA K WILLIAMS | BOX 4222 | | | | PULASKI | GA | 30451-4222 | |
| DERALD A REED | 1457 GLEN ELLYN DR | | | | FLINT | MI | 48532-2640 | |
| DERALD KEITH GARRISON JR | 311 ISLAND AVE | | | | BALBOA | CA | 92661-1129 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERAY BOYD | | 463 PINE ST | | | WARRENVILLE | SC | 29851-2023 | |
| DERBY & CO | KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY BRANCH | CAPITOL ANNEX SUITE 183 | | FRANKFORT | KY | 40601 | |
| DERCHANG CHAO | | 12425 BURR COURT | | | SAN DIEGO | CA | 92129-4140 | |
| DEREK A BAILEY | | 22341 LA LOIRE | | | SMITHFIELD | MI | 48075-4055 | |
| DEREK A BENNETT | | 3037 HARDING | | | DETROIT | MI | 48214-2182 | |
| DEREK A COOK | | 4605 CRYSTAL CLEAR DR | | | HILLIARD | OH | 43026-2801 | |
| DEREK A WILLIAMS | | 23 WHITBURN ST | | | WHITBY | ONTARIO | L1R 1E1 | CANADA |
| DEREK B AINSWORTH | | 130 PINEHURST DR | | | BRANDON | MS | 39047 | |
| DEREK BLAND | | 1051 CHELSEA COURT | | | OSHAWA | ONTARIO | L1G 7R4 | CANADA |
| DEREK BRADBURN & LINDA | BRADBURN JT TEN | SOULFRIERE | GRAFTON PARK CHURCH ROAD | | TILSTON MALPAS | CHESHIRE | SY14 7HB | ENGLAND UK |
| DEREK BRIDWELL | | 1125 VINEGAR HILL RD | | | BEDFORD | IN | 47421-7910 | |
| DEREK C EATON | | 187 FISHER STREET | | | NEEDHAM | MA | 02492-1426 | |
| DEREK CRACKLES | | 53 KENTON AVENUE | SUNBURY-ON THAMES | | MIDDLESEX | ENGLAND | TW16 5AS | UK |
| DEREK D COTTON | | BOX 193 | | | FLINT | MI | 48501-0193 | |
| DEREK D DUCHAMP | | 1820 DETROIT | | | LINCOLN PARK | MI | 48146-3219 | |
| DEREK D HARDIN | | 261 IMOGENE DR | | | DAYTON | OH | 45405-5207 | |
| DEREK D OVERMAN | | 3475 MILLS ACRES | | | FLINT | MI | 48506-2171 | |
| DEREK H LASKI | | 57636 FREDA DRIVE | | | WASHINGTON | MI | 48094-2940 | |
| DEREK H LASKI | | 57636 FREDA DR | | | WASHINGTON | MI | 48094-2940 | |
| DEREK H WESTRAY | | 407 MISTY WOOD WAY APT 4 | | | CATONSVILLE | MD | 21228-1654 | |
| DEREK H WILLARD | | 2603 HILLSIDE DR | | | IOWA CITY | IA | 52245-4808 | |
| DEREK HAMILTON | | CLOONEY & RAMELTON | & LEHER KENNY CO | | DONEGAL | | | IRELAND |
| DEREK HAMILTON EX U/W GEORGE | SMYTH | RAMELTON LETTERKENNY | CLOONEY CO | | DONEGAL | | | IRELAND |
| DEREK J DEAN | | 4731 SWEETBRIAR RD | | | SOCIAL CIRCLE | GA | 30025 | |
| DEREK J HARRIS & NANCY L | HARRIS JT TEN | 1643 WEBSTER NW | | | GRAND RAPIDS | MI | 49504-2608 | |
| DEREK J SCHROPSHIRE | | 3130 JOHN DALY | | | INKSTER | MI | 48141-2402 | |
| DEREK J SOPP | | 2838 HERMOSA AVE | | | LA CRESCENTA | CA | 91214-3905 | |
| DEREK K VAN DER HEYDEN & | ARBADELLA VAN DER HEYDEN JT TEN | 13418 CENTERBROOK | | | UNIVERSAL CITY | TX | 78148-2713 | |
| DEREK K ZION | | 22 WEST 15TH ST APT 8E | | | NEW YORK | NY | 10011-6844 | |
| DEREK KEITH ZION | | 22 WEST 15TH ST APT 8E | | | NEW YORK | NY | 10011-6844 | |
| DEREK L CHATMAN | | 3725 PROVIDENCE ST | | | FLINT | MI | 48503-4548 | |
| DEREK L FEEBACK | | BOX 1282 | | | LIBBY | MT | 59923-1282 | |
| DEREK L SCHWARZ | | 5256 FAIRMEAD CIR | | | RALEIGH | NC | 27613-7802 | |
| DEREK PEGUESE | | 4366 10 ST | | | ECORSE | MI | 48229-1138 | |
| DEREK R HIGHAM | | 36063 PARKHURST | | | LIVONIA | MI | 48154-5118 | |
| DEREK R HOFFMAN | | 7383 E 900 N | | | OSSIAN | IN | 46777-9217 | |
| DEREK R VAN DEUSEN | | 1 WALLING AVE | | | ONEONTA | NY | 13820-1915 | |
| DEREK SCOT HAINING | | 13224 39TH AVE NE | | | SEATTLE | WA | 98125-4616 | |
| DEREK T NOBLE | | 15745 BURT RD | | | DETROIT | MI | 48223-1124 | |
| DEREK V AXON | | 147 BROWN ST | | | ST CLAIR | MI | 48079-4881 | |
| DEREK V BROWN | | 18955 BLACK MOORE | | | DETROIT | MI | 48234-3724 | |
| DEREK V GIVENS | | 500 LINCOLN STREET | | | LINDEN | NJ | 07036-2333 | |
| DERICK L GIBSON | | 1203 FAIRCHILD ST | | | DANVILLE | IL | 61832 | |
| DERICK R WOOLVERTON | | BOX 391 | | | PONTE VEDRA BEACH | FL | 32004-0391 | |
| DERINDA J BONNER TR THE | DERINDA J BONNER TRUST DTD | 08/06/92 | 836 S CHANTILLY | | ANAHEIM | CA | 92806-4811 | |
| DERINDA K DURHAM | | 6563 W 250 S | | | RUSSIAVILLE | IN | 46979-9414 | |
| DERIO L WINCONEK | | 7731 CHCHESTER CT | | | CANTON | MI | 48187 | |
| DERIO P DALESSANDRO | | 112 SAN REMO DR | | | ISLAMORADA | FL | 33036-3307 | |
| DERK ELSENHEIMER | | 7906 SLAYTON SETTLEMENT RD | | | GASPORT | NY | 14067 | |
| DERMAN V GUZMAN | | 65 MANDL ST | | | TRENTON | NJ | 08619-3603 | |
| DEROLD W HUSBY | | 2950 ABA ST SE | | | PORT SAINT LUCIE | FL | 34952-5851 | |
| DERRAL G TAYLOR | | BOX 283 | | | KARNAK | IL | 62956-0283 | |
| DERRALD L NELSON | | 6835 S HOLLISTER RD | | | LAINGSBURG | MI | 48848-9488 | |
| DERRALD L NELSON II | | 2189 E BOATFIELD | | | BURTON | MI | 48529-1783 | |
| DERREL E FERGUSON | | 904 THIRD ST | | | IMPERIAL BEACH | CA | 91932-1926 | |
| DERREL E FERGUSON & LAURA S | FERGUSON JT TEN | 904 THIRD ST | | | IMPERIAL BEACH | CA | 91932-1926 | |
| DERREL W FOX | | 1018 TROTWOOD | | | FLINT | MI | 48507-3709 | |
| DERRELL G SERGENT | | 5278 HEADGATES ROAD | | | HAMILTON | OH | 45011-2041 | |
| DERRELL TUCKER | | 541 FORD AVE | | | YOUNGSTOWN | OH | 44502-1043 | |
| DERRICK ABRAMS | | 6125 S LAFLIN PLACE | | | CHICAGO | IL | 60636-2331 | |
| DERRICK ALLEN AFFOLDER | | 10259 EAST EMILY PLACE | | | TUCSON | AZ | 85730-3134 | |
| DERRICK C PHILLIPS | | 5802 S LINCOLN ST | | | MARION | IN | 46953-6208 | |
| DERRICK C RELPH | | 15619 ADDISON | | | SOUTHFIELD | MI | 48075-3094 | |
| DERRICK E DAVIS | | 207 CHEYENNE TRAIL | | | COLUMBIA | TN | 38401-2115 | |
| DERRICK G PETERSON | | 8813 GOODFELLOW BLVD | | | ST LOUIS | MO | 63147-1430 | |
| DERRICK HARRIS | | #36488-083 | PO BOX 90043 | | PETERSBURG | VA | 23804 | |
| DERRICK J EPPICH & RICHARD J | EPPICH JT TEN | 1616 E WINDJAMMER WAY | | | TEMPE | AZ | 85283-5501 | |
| DERRICK J HALL | | 2310 KENILWORTH AVE | | | CINCINNATI | OH | 45212-3308 | |
| DERRICK J HARRIS | | 4411 COLT RUN | | | LANSING | MI | 48917-2733 | |
| DERRICK K QUAN | | 1211 MONTEREY BLVD | | | SAN FRANCISCO | CA | 94127-2507 | |
| DERRICK K TRAMMELL | | 23181 CLOVER LAWN | | | OAK PARK | MI | 48237-2402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERRICK L THOMPSON | 24726 PORTSMOUTH AVE | | | | NOVI | MI | 48374-3133 | |
| DERRICK O LAMBERT | 18093 RUSSELL | | | | DETROIT | MI | 48203-2476 | |
| DERRICK R TAYLOR | 1589 LAKE OVERLOOK CT | | | | LAURENCEVILLE | GA | 30044-4660 | |
| DERRIK BOZUNG | 1205 BOSTON AVE | | | | FLINT | MI | 48503-3581 | |
| DERRILL E SHIELDS | 215 ST JAMES WAY | | | | ANDERSON | IN | 46013-4444 | |
| DERRILL F WILLIAMS | 1804 HUNTINGTON DRIVE | | | | CHARLESTON | SC | 29407-3121 | |
| DERRING W HOLMES | 13066 DUNSTAN LANE | | | | GARDEN GROVE | CA | 92843-1136 | |
| DERRY A MALONE | 10411 MANCHESTER | | | | KANSAS CITY | MO | 64134-2062 | |
| DERRY BROWN | 163 DALLAS ROAD 69 | | | | SELMA | AL | 36703-1037 | |
| DERRY LEE RIDGWAY | 5501 ONE HALF SEASHORE DR | | | | NEWPORT BEACH | CA | 92663 | |
| DERRY MOONEY LAURIA | 4125 CLAIRMONT ROAD | | | | COLUMBUS | OH | 43220-4501 | |
| DERRY P BILL | 727 RAINBOW DR | | | | WESTMINSTER | MD | 21157-7662 | |
| DERRY RIDGWAY AS CUSTODIAN | UNDER THE LAWS OF OREGON FOR | GAVIN RIDGWAY A MINOR | 5501 ONE HALF SEASHORE DR | | NEWPORT BEACH | CA | 92663 | |
| DERWAIN J BELLMORE & MARVEL | GLORIA BELLMORE JT TEN | 5336 WYNDEMERE COMMONS SQ | | | SWARTZ CREEK | MI | 48473 | |
| DERWOOD B MYERS | 564 BAUMAN RD | | | | BUFFALO | NY | 14221-2724 | |
| DERWOOD COGGINS | 427 HIDDEN SPRINGS DR | | | | BURLESON | TX | 76028 | |
| DERYL ANN HULL | 1909 TORREGROSSA CT | | | | MCLEAN | VA | 22101-5208 | |
| DERYL F BRUNNER | 11049 S SMITH RD | | | | PERRINTON | MI | 48871-9717 | |
| DERYL G MARTIN | 14885 N CR 500 W | | | | GASTON | IN | 47342-9998 | |
| DERYL J SAMOIS & JEANNETTE F | SAMOIS JT TEN | 701 MIDLAND ROAD | | | MECHANICSBURG | PA | 17055-4947 | |
| DERYL T HULING | N E 251 LANDON RD | | | | BELFAIR | WA | 98528-9762 | |
| DERYLL GALLIVAN AS CUST FOR | JOE D GALLIVAN U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 648 N PARK PL | BOLIVAR | MO | 65613-1579 | |
| DES K AMES TR | AMES LIVING TRUST | UA 11/16/94 | 1932 NAVAJO DR | | PALM SPRINGS | CA | 92264-9266 | |
| DES MOINES INDEPENDENT | COMMUNITY SCHOOL DISTRICT | 1800 GRAND AVE | | | DES MOINES | IA | 50309-3310 | |
| DESBINA G ZAHARIADES | 1620 CHAPEL ST | | | | NEW HAVEN | CT | 06511-4207 | |
| DESCOE CONLEY TR | DESCOE CONLEY TRUST | UA 02/03/98 | 716 FAIRLANE | | MIDWEST CITY | OK | 73110-1628 | |
| DESDEMONA PARDINI TR | DESDEMONA PARDINI LIV TRUST | U/A 07/8/97 | 1539 ALTURA WAY | | BELMONT | CA | 94002 | |
| DESI K RUIZ | 301 CATHEDRAL PKWY 8P | | | | NEW YORK | NY | 10026-4062 | |
| DESIDERIO R JAURIGE | 4012 SE 24TH ST | | | | OKLAHOMA | OK | 73115-2526 | |
| DESI-RAE MARION | 397 W UTICA ST 3 | | | | BUFFALO | NY | 14222-1911 | |
| DESIREE A PALERMO | 11562 MILLSTONE DR | | | | GRAND LEDGE | MI | 48837-2290 | |
| DESIREE D FISHER | 227 W MCVEY AVE | | | | DALLAS | TX | 75224-3517 | |
| DESIREE EDWARDS | 3810 KELLAR AVE | | | | FLINT | MI | 48504-3701 | |
| DESIREE J WALLNER | 247 CHIMNEY HILL RD | | | | ROCHESTER | NY | 14612-1625 | |
| DESIREE M MAHONE PER REP EST | JUDITH MARIE BELL MAHONE | 2402 W 67TH ST | | | INDIANAPOLIS | IN | 46268 | |
| DESMON J IRVIN | 306 HWY 369 S | | | | NEW HOPE | AR | 71959-8065 | |
| DESMOND GIRARD WALTERS | 1301 W STEWART AVE | | | | FLINT | MI | 48504-2279 | |
| DESMOND J HINDS | 619 N SIERRA DR | | | | BEVERLY HILLS | CA | 90210-3521 | |
| DESMOND J WEAKLAND & AMALIA | R M WEAKLAND JT TEN | 80 HARDING AVENUE | | | CLARK | NJ | 07066-2539 | |
| DESMOND JUNIOR BENNION | WANDA TOLMAN BENNION | TRUSTEES U/A DTD 12/31/90 | BENNION TRUST | 2072 NOTTINGHAM | CASPER | WY | 82609-3518 | |
| DESMOND L MYERS & | STEPHANIE MYERS JT TEN | 23124 NONA ST | | | DEARBORN | MI | 48124-2686 | |
| DESMOND T WATSON | 1734 N 80TH ST | | | | KANSAS CITY | KS | 66112-2029 | |
| DESMOND W FRETZ | 11136 TERRACERIDGE RD | | | | MOORPARK | CA | 93021-3719 | |
| DESPINA B KANTOUNIS | 2583 COUNTRYSIDE BLVD | BUILDING 3-112 | | | CLEARWATER | FL | 33761-4516 | |
| DESPINA D JOHNSON | 46 TRIVET LN | | | | WETHERSFIELD | CT | 06109-2525 | |
| DESPINA D JOHNSON & | MALAMA DADISKOS JT TEN | 46 TRIVET LANE | | | WETHERSFIELD | CT | 06109-2525 | |
| DESPINA KATSARIS | 68 MILLER AVE | | | | TARRYTOWN | NY | 10591-4412 | |
| DESPINA KOUTELOS & | ELEFTERIOS KOUTELOS JT TEN | 416 85 STREET | | | BROOKLYN | NY | 11209-4706 | |
| DESPINA KOUTELOS & KIRIAKI | KOUTELOS JT TEN | 416 85 STREET | | | BROOKLYN | NY | 11209-4706 | |
| DESPINA TZIROS TRUSTEE U/A | DTD 03/19/92 RHEA TZIROS | IRREVOCABLE TRUST F/B/O RHEA | TZIROS | 70 CRESTVIEW RD | MANCHESTER | NH | 03104-1803 | |
| DESPINA Z IAKOVIDES & | ABRAHAM J IAKOVIDES JT TEN | 5517 LOCKWOOD | | | WATERFORD | MI | 48329-4802 | |
| DESPINE C POPONEA & | JOHN R POPONEA JT TEN | 1310 LABROSSE DR | | | WATERFORD | MI | 48328-3911 | |
| DESRA N HERBST JR | 1108 INDEPENDENCE DR | | | | KETERING | OH | 45429-5644 | |
| DESSA CLAFTON | BOX 712 | | | | COLERAINE | MN | 55722-0712 | |
| DESSA GOODWIN MORGAN | 8989 S SR 109 | | | | MARKLEVILLE | IN | 46056-9784 | |
| DESSIE A PACHUTA | 3441 FAIRMONT AVE | | | | FAIRMONT | WV | 26554 | |
| DESSIE H WILLIAMS | 232 CEDAR CREST | | | | TUSCALOOSA | AL | 35401-3251 | |
| DESSIE L CHANDLER | 699 JORDAN CREEK ROAD | | | | ELKVIEW | WV | 25071 | |
| DESSIE L HOLLOWAY | 451 W 9TH ST | | | | ELYRIA | OH | 44035-5838 | |
| DESSIE LEE MCGOWAN | C/O LAVERNE MCGOWAN | 2036 S DEXTER ST | | | FLINT | MI | 48503 | |
| DESSIE R KINGMAN | 61625 CRESTLANE DR | | | | STURGIS | MI | 49091 | |
| DESSIE SEATON | 149 BERESFORD | | | | HIGHLAND PARK | MI | 48203-3332 | |
| DESSIE WOODRUFF | 48 MAPLE AVE | | | | FRANKLINVILLE | NY | 14737-1311 | |
| DESSIE YVONNE GRIGSBY | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 | |
| DESSOLA JOHNSON | 2603 BILLINGS ST | | | | COMPTON | CA | 90220-3907 | |
| DET POSTAL EMPLOYEES CREDIT | UNION TRUSTEE FOR JULIA | PEYTON IRA PLAN DTD 07/19/93 | 18074 SORRENTO | | DETROIT | MI | 48235-1438 | |
| DETRICE D JOHNSON | 17003 ALBANY 203 | | | | HAZEL CREST | IL | 60429-1165 | |
| DETROIT ARTISTS MARKET | 300 RIVERPLACE | SUITE 1650 | | | DETROIT | MI | 48207-5065 | |
| DEUANE G DOWLAND JR | 5485 CHERRY CREEK ROAD | | | | LEWISTON | MI | 49756-7507 | |
| DEVA G OMICCIOLI & | BARBARA T DE PASQUALE JT TEN | 19 GREEN ST | | | NATICK | MA | 01760-4216 | |
| DEVAUGHN M PENICK | 4736 EAST BAY DRIVE | | | | PANAMA CITY | FL | 32404-2981 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEVEN T SMITH | 408 NORMANDY AVE | | | | BALTIMORE | MD | 21229-2933 | |
| DEVENS GRIFFIN | 11883 ST PATRICK STREET | | | | DETROIT | MI | 48205-3789 | |
| DEVERE E ROOT | 5312 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 | |
| DEVERE E ROOT & SHIRLEY A | ROOT JT TEN | 5312 DURWOOD DR | | | SWARTZ CREEK | MI | 48473-1128 | |
| DEVERETT S GAITER | 126 TRIER ST | | | | SAGINAW | MI | 48602-3062 | |
| DEVILLO CONNOR | ATTN PAULINE CONNOR | 321 ADRIAN AVENUE 2 | | | TRAFFORD | PA | 15085-1032 | |
| DEVIN C TORNOW | 5123 N MERRIMAC AVE | | | | PEORIA | IL | 61614-4657 | |
| DEVIN D RAINES | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 | |
| DEVIN ERIC TIMMONS | 1754 BLUEJAY COURT | | | | FORTUNA | CA | 95540-3360 | |
| DEVIN M VIDA | 51287 WHITE WATER CT | | | | SOUTH BEND | IN | 46628-9358 | |
| DEVINDER K BAWA | 4636 KITAMAT TRAIL | | | | LIMA | OH | 45805-4180 | |
| DEVINDER S CHOHAN | 566 WARHOL WAY | | | | MISSISSAUGA | ONTARIO | L5W 1M1 | CANADA |
| DEVOE BROOKS | 9070 SOUTH 1100 WEST | | | | LOSANTVILLE | IN | 47354-9394 | |
| DEVON K WOODY | 1649 W COUNTY RD 700 S | | | | FRANKFORT | IN | 46041-7558 | |
| DEVON MANESS | 306A WEST HARTWOOD PLACE | | | | RAINBOW CITY | AL | 35906-6221 | |
| DEVONE NOLLIE | 17160 LITTLEFIELD | | | | DETROIT | MI | 48235-4111 | |
| DEVONN L CLARK | 5014 SYCAMORE AVE | | | | PASADENA | TX | 77503-3838 | |
| DEVORAH HELLER CUST MARK | S HELLER UNIF GIFT MIN ACT | NY | 27 RELDA STREET | | PLAINVIEW | NY | 11803-4625 | |
| DEVORAH KONSTAM CUST | SHAINDEL M KONSTAM UNIF GIFT | MIN ACT NY | 4007-A 15TH AVENUE | | BROOKLYN | NY | 11218-4411 | |
| DEVORE E KILLIP | 230 N FIRST AVE | | | | IOWA CITY | IA | 52245-3604 | |
| DEVORE KATZ | APT 5E-N | 60 SUTTON PL S | | | N Y | NY | 10022-4168 | |
| DEVRON I BLACKWELL | 5831 SCHAFER ROAD | | | | LANSING | MI | 48911-4900 | |
| DEVYN WYATT GEYER | 5467 ASHLEY PKY | | | | SARASOTA | FL | 34241-9411 | |
| DEWAIN E STOOPS | 1517 WALDMAN AVE | | | | FLINT | MI | 48507 | |
| DEWAINE A CONWELL | 1096 E 700 N | | | | VAN BUREN | IN | 46991 | |
| DEWAINE E HAGGADONE & DELYNN | V HAGGADONE JT TEN | 3106 LAKE ST | | | GLENNIE | MI | 48737-9548 | |
| DEWANDA S HOPKINS | 8617 GAMBIER HARBOUR | | | | PASADENA | MD | 21122-6536 | |
| DEWANE W FAILS | 914 W HAMILTON ST | | | | FLINT | MI | 48504-7250 | |
| DEWARD E STALNAKER | 61791 INSTITUTE RD | | | | LORE CITY | OH | 43755-9750 | |
| DEWARD GENE HARDIN | ROUTE 1 | BOX 234 | | | MOATSVILLE | WV | 26405-9728 | |
| DEWARD L OVERBEY | RR #2 BOX 8A | | | | ROCKBRIDGE | IL | 62081 | |
| DEWAYNE A BUTTERWORTH | 1299 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 | |
| DEWAYNE A LOVELESS | 74605 DEQUINDRE | | | | LEONARD | MI | 48367-3106 | |
| DEWAYNE C DOUGHERTY | 4173 OLD STATE ROAD | | | | HAMPSHIRE | TN | 38461-4536 | |
| DEWAYNE C HERENDEEN | 1315 TAFT RD | | | | ST JOHNS | MI | 48879 | |
| DEWAYNE D MCCLEESE | 5105 MAYBEE ROAD | | | | CLARKSTON | MI | 48346-4338 | |
| DEWAYNE E MC KENZIE | 9545 BEECH DALY RD | | | | TAYLOR | MI | 48180-3193 | |
| DEWAYNE EDWARDS | 412 MADISON ST | | | | JOLIET | IL | 60435-5504 | |
| DEWAYNE L JOHNSON | 4100 CROSSFOUR AVE | | | | KINGMAN | AZ | 86401-7414 | |
| DEWAYNE L JOHNSON | 4100 CROSSFOUR AVE | | | | KINGMAN | AZ | 86401-7414 | |
| DEWAYNE PERKINS | 5026 COULSON DRIVE | | | | DAYTON | OH | 45418-2033 | |
| DEWAYNE R STEPHENS | 6221 MILLER RD | | | | ALGER | MI | 48610-8531 | |
| DEWAYNE SHINAULT | 270 NORTH BROADWAY | | | | YONKERS | NY | 10701-2626 | |
| DEWEES F SHOWELL JR AS CUST | FOR DEWEES F SHOWELL 3RD A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | PO BOX 98 | ROYAL OAK | MD | 21662 | |
| DEWEY A HOLST | 440 HO CO RD 313 | | | | FAYETTE | MO | 65248 | |
| DEWEY BEAVERS | 24616 ALMOND | | | | E DETROIT | MI | 48021-4231 | |
| DEWEY BEAVERS JR | 24616 ALMOND | | | | EAST POINTE | MI | 48021-4231 | |
| DEWEY BIBLE | 4225 BERKLEY LAKE RD | | | | DULUTH | GA | 30096-3019 | |
| DEWEY C ADCOCK | 15625 DASHER | | | | ALLEN PARK | MI | 48101-2731 | |
| DEWEY C CARROLL & | MARY S CARROLL JT TEN | 2865 FOREST CLOSE DR | | | DULUTH | GA | 30097-7425 | |
| DEWEY C ENGLE JR | 226 KINGS GRANT DR | | | | YORKTOWN | VA | 23692-3627 | |
| DEWEY C HOWARD | PMB F200807 | 3590 ROUNDBOTTOM RD | | | CINCINNATI | OH | 45244-3026 | |
| DEWEY C KING | 199 ROSE LANE | | | | CLAIRFIELD | TN | 37715-5132 | |
| DEWEY D HAYWOOD | 11751 BROOKS RD | | | | LENNON | MI | 48449-9505 | |
| DEWEY D NELSON | 4608 S BELLA VISTA LA | | | | VERADALE | WA | 99037 | |
| DEWEY E BOSWELL | 6625 WINTERS CHAPEL RD | BOX 47515 | | | DORAVILLE | GA | 30360-1334 | |
| DEWEY E BRAYMAN | 5349 BLACKMER RD | | | | RAVENNA | MI | 49451-9417 | |
| DEWEY E RAINWATER | 46070 MEADOWS CIRCLE EAST | | | | MACOMB | MI | 48044-3940 | |
| DEWEY E RAINWATER & GLORIA J | RAINWATER JT TEN | 46070 MEADOWS CIRCLE EAST | | | MACOMB | MI | 48044-3940 48044 | |
| DEWEY ESTEP | 9942 LINDA DR LOT 377 | | | | YPSILANTI | MI | 48197-6915 | |
| DEWEY F SHARR | 7246 EAST 34TH ST | | | | INDIANAPOLIS | IN | 46226-6237 | |
| DEWEY H EUBANKS JR | 2655 KELLOGG CREEK RD | | | | ACWORTH | GA | 30102-1141 | |
| DEWEY H JACKSON | 202 GRIGSBY AVE | | | | EASLEY | SC | 29640-3618 | |
| DEWEY HACKER | 651 SHADY LN | | | | FAIRFIELD | OH | 45014-2739 | |
| DEWEY J BERTRAM | 125 KING NICHOLAS RD | | | | SCROGGINS | TX | 75480-4613 | |
| DEWEY J CRIST | 12349 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9535 | |
| DEWEY J FRANKLIN & | GAIL H FRANKLIN JT TEN | 2217 EMERY LA | | | FRANKLIN | TN | 37064 | |
| DEWEY J FRANKLIN & SARAH K | FRANKLIN JT TEN | 660 WEST SYLVAN LANE | | | BLOOMINGTON | IN | 47404-9488 | |
| DEWEY J KEEN | 1195 RAE ST | | | | MT MORRIS | MI | 48458-1726 | |
| DEWEY L DILLON | 307 PIN OAK DRIVE | | | | RICHMOND | KY | 40475-1147 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEWEY L DRENNEN | 10330 PLATT RD | | | | MIKAN | MI | 48160 | |
| DEWEY L FRYE | 2840 STEUBENVILLE RD | | | | FREEDOM | IN | 47431 | |
| DEWEY L HUCKABAY | 1406 FRENCH ST | | | | IRVING | TX | 75061-4927 | |
| DEWEY L NOLAN | 4404 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418-1904 | |
| DEWEY L SHIRLEY | 1487 HAMMACK DR | | | | MORROW | GA | 30260-1620 | |
| DEWEY L SHIRLEY JR | 1487 HAMMACK DRIVE | | | | MORROW | GA | 30260-1620 | |
| DEWEY L SHIRLEY JR & CAROLYN | D SHIRLEY JT TEN | 1487 HAMMACK DR | | | MORROW | GA | 30260-1620 | |
| DEWEY M GARWOOD JR & ELEANOR G GARWOOD | TRS U/A DTD 06/24/1991 | DEWEY GARWOOD & ELEANOR GARWOOD TRUST | 5301 PEACE CT | | FAIRFIELD | CA | 94533 | |
| DEWEY MERRITT | 1704 N ROCK SPRINGS RD NE | | | | ATLANTA | GA | 30324-5206 | |
| DEWEY MILLS | 9260 MADISON RD | | | | WASHINGTON CH | OH | 43160-8633 | |
| DEWEY MORRIS JR | 1701 E LEONARD RD | | | | LEONARD | MI | 48367-2045 | |
| DEWEY O KEEN | 9072 CHELMSFORD | | | | SWARTZ CREEK | MI | 48473-1170 | |
| DEWEY OUTLAW | 1604 DUBOSE DR | | | | KINSTON | NC | 28504-2655 | |
| DEWEY R BROWN | 2432 BELLVIEW RD | | | | ROCKMART | GA | 30153-3989 | |
| DEWEY S DUNLAP | 3246 ALTALOMA DR | | | | BIRMINGHAM | AL | 35216-4284 | |
| DEWEY S HOLLY | 9575 WEBSTER RD | | | | FREELAND | MI | 48623-8603 | |
| DEWEY S NOLAN JR | 5226 WASHTENAW | | | | BURTON | MI | 48509-2032 | |
| DEWEY V HARRIS | 11350 DALE | | | | WARREN | MI | 48089-1062 | |
| DEWEY WILDER | BOX 47 | | | | NAUBINWAY | MI | 49762-0047 | |
| DEWIE B BETHEA | 118 HEATHER LN | | | | LEESBURG | GA | 31763-4733 | |
| DEWIGHT E FRANKLIN | 913 N COCHRAN AVE | APT 4 | | | CHARLOTTE | MI | 48813-1103 | |
| DEWITT A RILEY JR | 840 WORTHINGTON RD | | | | BERLIN | CT | 06037 | |
| DEWITT B SMYLIE | 3709 KHANVILLE RD | | | | GLOSTER | MS | 39638-9762 | |
| DEWITT C RULON JR | 50 VOORHIS AVE | | | | SOUTH NYACK | NY | 10960-4410 | |
| DEWITT PETERKIN III | 101 CHATHAM COURT | | | | DOVER | DE | 19901-3970 | |
| DEWITT REED | BOX 756 | | | | HEIDELBERG | MS | 39439-0756 | |
| DEWITT V WEED IV | 1966 DUNCAN DRIVE | | | | SCOTCH PLAINS | NJ | 07076-2606 | |
| DEWITT WILLIAMS | 902 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1158 | |
| DEXTER BAILEY | 2246 RIDGE AVE | | | | EVANSTON | IL | 60201-2722 | |
| DEXTER DEATON & REBA DEATON JT TEN | 168 E MADISON ST | | | | HAGERSTOWN | IN | 47346-1613 | |
| DEXTER EDGE JR | 1736 CIRCLE LANE SE | | | | LACEY | WA | 98503 | |
| DEXTER F KERNOHAN | 6464 ELIZABETH | | | | GARDEN CITY | MI | 48135-2003 | |
| DEXTER G BRACY | 527 S GRANT | | | | PORTLAND | MI | 48875-1571 | |
| DEXTER L DEPALM & DOROTHY J | DEPALM TRUSTEES U/A DTD | 09/13/93 DEXTER L DEPALM & | DOROTHY DEPALM LIVING TRUST | 1158 LINWOOD DR | WENTZVILLE | MO | 63385-4330 | |
| DEXTER PIERCE | 15703 MUIRLAND | | | | DETROIT | MI | 48238-1429 | |
| DEXTER R PERRINE | 3771 HALLOCK SOOK | | | | NEWTON FALLS | OH | 44444-9770 | |
| DEXTER W HONG | 2432 ALAMO COUNTRY CIR | | | | ALAMO | CA | 94507-1499 | |
| DEZEREE C HARRISON | 6170 NATCHEZ DR | | | | MT MORRIS | MI | 48458-2769 | |
| DEZIE L BROWN | 815 S HIGHWAY 177 | | | | ASHER | OK | 74826-9702 | |
| DEZSO APATHY JR | 876 PALMER ROAD | | | | COLUMBUS | OH | 43212-3762 | |
| DEZSO HORVATH | 2096 REVELEY AVE | | | | LAKEWOOD | OH | 44107 | |
| DHAGMAR P PACHECO | 3328 CROSS COUNTRY DR | | | | WILMINGTON | DE | 19810 | |
| DHARAM P SOOD | 2613 S W 90TH | | | | OKLAHOMA CITY | OK | 73159 | |
| DIAGNOSTIC IMAGING | ASSOCIATES INC PROFIT | SHARING PLAN DTD 12/03/82 | F/B/O EDWARD E YU | 509 BEARDSLEY | GALION | OH | 44833-1302 | |
| DIAL SHEPHERD | 350 TOWER RD | | | | WHITE LAKE | MI | 48386-3067 | |
| DIAMANTINO G RODRIGUES | 20 ELMORA AVENUE | | | | ELIZABETH | NJ | 07202-2205 | |
| DIAMOND CHRISSHAWN LONG | 3329 SH IOL SPRINGS RD | APT A | | | FROTWOOD | OH | 45426 | |
| DIAMOND G MATHER | 1215 S BROOKS DR | | | | BLOOMINGTON | IN | 47401-6115 | |
| DIAN CANTLEY | 5900 NORWELL DR | | | | WEST CARROLLTON | OH | 45449-3110 | |
| DIAN L ALBERTS | 5641 ASHLEY DR | | | | LANSING | MI | 48911-4802 | |
| DIAN L MAKIE CUST MANDI A | MAKIE UNIF GIFT MIN ACT CAL | 1038 PHEASANT COURT | | | SAN MARCOS | CA | 92069-4934 | |
| DIAN LAWLER JOHNSON | 1180 LEA DR | | | | ROSWELL | GA | 30076-4626 | |
| DIAN LOPEZ | 1547 SOUTH WEST 191 LANE | | | | PEMBROOKE PINES | FL | 33029 | |
| DIAN M FLYNN | 930 HEMLOCK | | | | ROCHESTER | MI | 48307-1035 | |
| DIAN SOSTARIC & NICK | SOSTARIC JT TEN | 706 SHADOWOOD | | | WARREN | OH | 44484-2441 | |
| DIAN W WOOLPERT | BOX 237 | | | | BELLBROOK | OH | 45305-0237 | |
| DIANA A MOSELEY | 7340 AEGEAN BLVD | | | | BREMERTON | WA | 98311-4039 | |
| DIANA A RECKART CUST | KENNETH J RECKART | UNIF TRANS MIN ACT OH | 6515 LARES LN | | MIDDLEBURG HTS | OH | 44130 | |
| DIANA A WIECZOREK | BOX 444 | | | | HASLETT | MI | 48840-0444 | |
| DIANA ABBOUD | BOX 311 | | | | MINERAL RIDGE | OH | 44440-0311 | |
| DIANA ANDERSON | 2752 BRISTOL-CHAMPION | TOWNLINE RD | | | BRISTOLVILLE | OH | 44402 | |
| DIANA B BOYCE CUST | KATHERINE A BOYCE | UNIF TRANS MIN ACT MD | 6002 CHARLESMEADE ROAD | | BALTIMORE | MD | 21212-2413 | |
| DIANA B CARL & VERA L LINDGREN TRS | U/A DTD 08/15/90 | VERA L LINDGREN TRUST | 1070 SOUTHWYCK FARM RD | | LAWSONVILLE | NC | 27022 | |
| DIANA B CASE | 8232 RHINE WAY | | | | CENTERVILLE | OH | 45458-3010 | |
| DIANA B MCCLEERY | 2867 ADDISON DRIVE | | | | GROVE CITY | OH | 43123-2001 | |
| DIANA B NEILEY | BOX 6115 | 74 WINTER ST | | | LINCOLN | MA | 01773-6115 | |
| DIANA B VALENTA | 542 S DEXTER DR | | | | LANSING | MI | 48910-4639 | |
| DIANA BAKER | 5182 NASH DR | | | | FLINT | MI | 48506 | |
| DIANA BARBER | 136 CAMINO RAYO DEL SOL | | | | CORRALES | NM | 87048-6805 | |
| DIANA BILLES | 130 GREY RD | | | | TORONTO | ONTARIO | M5M 4G1 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA BOYCE | | 205 DAWN CT | | | POTTERVILLE | MI | 48876-9776 | |
| DIANA BRANNON SHULER | | 577 RIVIERA DR | DAVIS ISLAND | | TAMPA | FL | 33606-3807 | |
| DIANA BROWNSON | | 1501 PALOS VERDES DR N | | | HARBOR CITY | CA | 90710-3762 | |
| DIANA C BALLARD | | 401 N  RIVERSIDE DRIVE | APT  302 | | POMPANO BEACH | FL | 33062 | |
| DIANA C BARTON | | 2829 SCOTTISH MILL WAY | | | MARIETTA | GA | 30068-3177 | |
| DIANA C DE FABRITIS | | 34 AUNT HACK RD | | | DANBURY | CT | 06811-4225 | |
| DIANA C FRAZIER | | 1228 N 28TH STREET | | | BATON ROUGE | LA | 70802-2505 | |
| DIANA C HSIEH | | 2254 BELMONT ROAD | | | ANN ARBOR | MI | 48104 | |
| DIANA C KELLEY | | 29 LONGFELLOW RD | | | WELLESLEY HILLS | MA | 02481-5220 | |
| DIANA C KOENIG | | 46266 PICKFORD | | | NORTHVILLE | MI | 48167-1817 | |
| DIANA C LEE | | 105 TOWER | | | PAOLA | KS | 66071-1317 | |
| DIANA C TAYLOR | | 5112 ROLLINGWAY RD | | | CHESTERFIELD | VA | 23832-7256 | |
| DIANA C WANAMAKER | | 3136 GLEN CARLYN RD | | | FALLS CHURCH | VA | 22041-2404 | |
| DIANA CATALANO | | 343 LENEPE LANE | | | CHALFONT | PA | 18914-3122 | |
| DIANA CHARUK | | 145 VERDUN RD | | | OSHAWA | ONTARIO | L1H 5S9 | CANADA |
| DIANA CLYDESDALE | | 3 MARINERS BEND | | | BRIELLE | NJ | 8730 | |
| DIANA D BARNES | | 5757 JIM TOM DRIVE | | | JACKSONVILLE | FL | 32277-1709 | |
| DIANA D DOLFI | | 605-1/2 HULTON ST | | | CARNEGIE | PA | 15106-2133 | |
| DIANA D JACOBS | | 33604 E SPENCER RD | | | OAK GROVE | MO | 64075-7250 | |
| DIANA D KAZOLIS | | 1028 SOUTH GRANADA AVE | | | ALHAMBRA | CA | 91801-4924 | |
| DIANA D MAC INNIS & | | JOSEPH T BARKER JT TEN | 201 S E ST | | CHEBOYGAN | MI | 49721 | |
| DIANA D TREMBLAY | | 4368 QUEENS WAY | | | BLOOMFIELD | MI | 48304-3049 | |
| DIANA DANIELS | | BOX 384 | | | TRENTON | NJ | 08603-0384 | |
| DIANA DANKOWSKI | | 1804 TERRA VERDE DR | | | CHATTANOOGA | TN | 37421-3060 | |
| DIANA DARNALL STEED | | 12 MEADE ST | | | BUCKHANNON | WV | 26201-2654 | |
| DIANA DOUGLAS POOLE | | 2 TEMPLE ST | | | MILFORD | MA | 01757-1511 | |
| DIANA DOUROS & BILL DOUROS JT TEN | | 120 S RIDGE ST | | | PORT SANILAC | MI | 48469-9789 | |
| DIANA DUBORE | | 900 BRISTOL CT | | | STOUGHTON | WI | 53589-4813 | |
| DIANA E ADAMEC | | 6068 S 75TH AVE | | | SUMMIT | IL | 60501-1527 | |
| DIANA E BONNER | | 324 COLUMBIA LANE | | | STEVENSVILLE | MD | 21666-3322 | |
| DIANA E LINDEMAN | | 17124 WOODMERE DR | | | CHAGRIN FALLS | OH | 44023-4663 | |
| DIANA E STEVENS | | 5401 LIZ LANE R R NO 8 | | | ANDERSON | IN | 46017-9672 | |
| DIANA E VALVERDE | | 1026 FERDINAND | | | DETROIT | MI | 48209-2481 | |
| DIANA E WALSH | | N6215 SUNNYSIDE RD | | | RIPON | WI | 54971-9428 | |
| DIANA F BRYCE | | 119 FOREST HILL DRIVE | | | FAIRFIELD | GLADE | 38558 | |
| DIANA F LUCCA | | 1109 DUNCAN CIR APT 103 | | | PALM BEACH GARDENS | FL | 33418-6866 | |
| DIANA F LUCCA AS CUST | | FOR MARIA C LUCCA U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 1109 DUNCAN CIRCLE 103 | PALM BEACH GARDENS | FL | 33418-6866 | |
| DIANA F STEIN | | 12 BEVERLY PL | | | DAYTON | OH | 45419-3401 | |
| DIANA FRIEDA STEWART | | 21162 FOXTAIL | | | MISSION VIEJO | CA | 92692 | |
| DIANA G AVRIL | | BOX 32066 | | | CINCINNATI | OH | 45232-0066 | |
| DIANA G MESSER | | 98 CREECH LA | | | FAIRFIELD | OH | 45013 | |
| DIANA GAILE HINZE | | 376 CARTER | | | TROY | MI | 48098-4611 | |
| DIANA GOEN | | ATTN DIANNA SHIRLEY | 12094 W CO RD 100 N | | NORMAN | IN | 47264-9754 | |
| DIANA GRANT TR U/A DTD | | 3/18/88 DIANA GRANT | REVOCABLE TRUST | 6A LILAC CT | ORANGE CITY | FL | 32763-6129 | |
| DIANA GREEN | | 4902 LA PERA CT | | | RIO RANCHO | NM | 87124-1365 | |
| DIANA H CARTER | | 2147 EAST 55TH COURT | | | TULSA | OK | 74105-6109 | |
| DIANA H FRIEDMAN | | 64 RIDGEWAY DR | | | IRVINGTON | NY | 10533 | |
| DIANA H HINCKLEY | | BOX 998 | | | BLUE HILL | ME | 04614-0998 | |
| DIANA HAMMOND | | 11 MC GREGOR LN | | | COLUMBIA | MO | 65203-9432 | |
| DIANA HOLT LEWIS | | 1026 CARDINAL | | | SUGAR LAND | TX | 77478-3449 | |
| DIANA HOPPE | | 5 LOCUST LANE | | | ESSEX JUNCTION | VT | 05452 | |
| DIANA HOUSER TR | | JOHN W HOUSER TRUST U/A DTD 01/31/02 | 6137 BOROWY DR | | COMMERCE TWP | MI | 48382 | |
| DIANA HWANG | | 1133 NE 37TH AVE | | | PORTLAND | OR | 97232 | |
| DIANA J BLITCHOK | | 3250 ST CLAIR | | | ROCHESTER HILLS | MI | 48309-3939 | |
| DIANA J BUCHANAN | | 2610 WEALTHY DRIVE | | | COPLEY | OH | 44321-2343 | |
| DIANA J BURNETT | | 1959 SOLON | | | CEDAR SPRINGS | MI | 49319-8479 | |
| DIANA J DAVIS | | 3610 NORTH MURPHY ST | | | PAHRUMP | NV | 89060-2251 | |
| DIANA J ENOS CUST | | RONALD J ENOS JR | UNIF TRANS MIN ACT AZ | 4044 W MESCAL | PHOENIX | AZ | 85029-3835 | |
| DIANA J FERRARI | | 576 PALM AVE | | | SO SAN FRANCISCO | CA | 94080-2658 | |
| DIANA J LEWANDOWSKI | | 14 PAUL ST | | | BRISTOL | CT | 06010-5577 | |
| DIANA J LORENCE | | 6315 BRIAN CIRCLE LANE | | | BURTON | MI | 48509-1374 | |
| DIANA J MILLER | | 6519 W 15TH ST | | | INDIANAPOLIS | IN | 46214-3336 | |
| DIANA J RUSHING | | 259 E SAN ANTONIO DR | | | LONG BEACH | CA | 90807-2652 | |
| DIANA J STOTHERS | | 55 MORNINGSIDE DR | | | OSSINING | NY | 10562-4012 | |
| DIANA J WILKENING | | PO BOX 41338 | | | ST PETERSBURG | FL | 33743 | |
| DIANA J WNUK | | 29112 CAMPBELL DR | | | WARREN | MI | 48093-2466 | |
| DIANA J WNUK & VALENTINE J | | WNUK JT TEN | 29112 CAMPBELL | | WARREN | MI | 48093-2466 | |
| DIANA JEAN TROYKE | | E 806 HIGHLAND VIEW CT | | | SPOKANE | WA | 99223-6210 | |
| DIANA JOAN PUTKOVICH & | | KENNETH PUTKOVICH JT TEN | BOX 718 | | CRAWFORDVILLE | FL | 32326-0718 | |
| DIANA K GONZALES | | G5467 RICHFIELD RD | | | FLINT | MI | 48506 | |
| DIANA K HILL | | 9415 CRAIGS CV | | | FORT WAYNE | IN | 46804-2439 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA K JOHNSON | BOX 91 | | | | MIDDLETOWN | PA | 17057-0091 | |
| DIANA K MORGAN | 5205 S PARK RD | | | | KOKOMO | IN | 46902-5004 | |
| DIANA K PLATT | 2945 W DESERTGLORY DR | | | | TUCSON | AZ | 85745 | |
| DIANA K THOMAS | 3715 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9302 | |
| DIANA KIM RYAN | 2590 E PORTSMOUTH AVE | | | | SALT LAKE CITY | UT | 84121-5627 | |
| DIANA KOKINS | 29 NIAGARA | | | | PONTIAC | MI | 48341-1917 | |
| DIANA KUTKA & | ALFRED KUTKA JT TEN | 161 OSBORNE HILL RD | | | FISHKILL | NY | 12524-2509 | |
| DIANA L AARON | 477 HIGH ST | | | | ELYRIA | OH | 44035-3145 | |
| DIANA L ADAMS ADMINISTRATOR | E-O KENNETH L CHRYSLER | 145 ALBERTA | | | AUBURN HILLS | MI | 48326-1103 | |
| DIANA L ARNESON | 3129 ROLLINGWOOD DR | | | | JANESVILLE | WI | 53545-8924 | |
| DIANA L ASHLEY | 134 SHELDON AVE | | | | CLIO | MI | 48420-1419 | |
| DIANA L BADER | 8820 APPLING RIDGE | | | | CUMMING | GA | 30041-5727 | |
| DIANA L BARBER | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 | |
| DIANA L BEY | 9507 SAIL WIND DRIVE | | | | FORT WAYNE | IN | 46804-5992 | |
| DIANA L BOWMAN | 24165 SUSAN DRIVE | | | | FARMINGTON | MI | 48336-2829 | |
| DIANA L BOWMAN | 24165 SUSAN DRIVE | | | | FARMINGTON | MI | 48336-2829 | |
| DIANA L CATLIN & GARY R | CATLIN JT TEN | 31357 BOBRICH | | | LIVONIA | MI | 48152-4502 | |
| DIANA L CHAVIRA | 6234 HILL AVE | | | | WHITTIER | CA | 90601-3828 | |
| DIANA L CHECCHI | ATTN DIANA L HUYCK | 2775 DEAKE AVE | | | ANN ARBOR | MI | 48108-1334 | |
| DIANA L CORNEVIN | 5209 TACOMA DR | | | | ARLINGTON | TX | 76017-1865 | |
| DIANA L CRANDALL | 10069 W CLARK RD | | | | EAGLE | MI | 48822-9713 | |
| DIANA L DEAN | 4406 N IRISH ROAD | | | | DAVISON | MI | 48423-8947 | |
| DIANA L DELUNA | 1284 PACIFIC AVE | | | | SAN LEANDRO | CA | 94577-2515 | |
| DIANA L DWYER CUST FOR DAVID | T DWYER UNDER THE NH UNIFORM | TRANSFERS TO MINORS ACT | 22 KENNEDY DR | | NASHUA | NH | 03060-5347 | |
| DIANA L ELDER | RR 2 | | | | ELWOOD | IN | 46036-9802 | |
| DIANA L GARLAND | 16751 TURNER RD | | | | LANSING | MI | 48906-2360 | |
| DIANA L GORE | BOX 113 | | | | GLENFORD | OH | 43739-0113 | |
| DIANA L HALE | 4509 MAYFIELD DRIVE | | | | KOKOMO | IN | 46901-3957 | |
| DIANA L HART | 1 TURNBERRY LN NW | | | | WARREN | OH | 44481 | |
| DIANA L HOLT | 868 SALISBURY RD | | | | COLUMBUS | OH | 43204-4703 | |
| DIANA L KAO & | YEN T TAN TR | DIANA L KAO TRUST UA 08/18/97 | BOX 15441 | | ROCHESTER | NY | 14615-0441 | |
| DIANA L KOTTAR | 1108 KEITH DRIVE | | | | PITTSBURGH | PA | 15239-1518 | |
| DIANA L LANDSPARGER | 3092 IRADELL RD | | | | ITHACA | NY | 14850 | |
| DIANA L LAWSON | 153 W EDINBURGH DR | | | | NEW CASTLE | DE | 19720 | |
| DIANA L LINGO | 11639 SKYLARK CT | | | | STERLING HEIGHTS | MI | 48312-3969 | |
| DIANA L LUMBERT | ATTN DIANA L LUMBERT WILCOX | 3861 OAK GROVE RD | | | HARRISON | MI | 48625-8729 | |
| DIANA L MAREK | C/O D L LINGO | 11639 SKYLARK CT | | | STERLING HEIGHTS | MI | 48312-3969 | |
| DIANA L MASON | 483 S ONONDAGA RD | | | | MASON | MI | 48854-9792 | |
| DIANA L MEHLHOP TR | DIANA L MEHLHOP TRUST | UA 12/20/94 | E19774 1000 ISLAND LAKE RD | | WATERSMEET | MI | 49969 | |
| DIANA L MILLER | 5008 NW 58TH STREET | | | | KANSAS CITY | MO | 64151-2688 | |
| DIANA L OSIKA | 819 ROBBINS AVE | | | | NILES | OH | 44446-2431 | |
| DIANA L PECKNYO | 407 WHITE TAIL | | | | PRUDENVILLE | MI | 48651-9524 | |
| DIANA L PEMBERTON | 7073 EAST 100 NORTH | | | | GREENTOWN | IN | 46936-8808 | |
| DIANA L PLATT | 52 RAILSTONE DRIVE | | | | SOUTHBURY | CT | 06488-2459 | |
| DIANA L PREMO & CHARLES L | PREMO JT TEN | 1412 WILSON COURT | | | COLUMBIA | TN | 38401-5267 | |
| DIANA L PRIESTLEY | 6171 GREEN RD | | | | FENTON | MI | 48430-9098 | |
| DIANA L R DAVIS | 2405 FORDMAN | | | | KEEGO HARBOR | MI | 48320-1413 | |
| DIANA L ROBERTS | BOX 20537 | | | | DAYTON | OH | 45420-0537 | |
| DIANA L ROSSI | 629 CHAGRIN RIVER ROAD | | | | GATES MILLS | OH | 44040-9730 | |
| DIANA L SLOCUM CUST FERANN M | SLOCUM UNIF GIFT MIN ACT MI | 13715 BARNES RD | | | BYRON | MI | 48418-8953 | |
| DIANA L STONE | ATTN DIANE L REID | 1305 KENWICK WAY | | | WINDSOR | ONTARIO | N9H 2G8 | CANADA |
| DIANA L VAN HOOSER | 9451 LINDA DR | | | | DAVISON | MI | 48423-1798 | |
| DIANA L WHEATON | 225 PARK PLACE | APT 6B | | | BROOKLYN | NY | 11238-4353 | |
| DIANA L YOUNG | 12075 WHITESVILLE ROAD | | | | LAUREL | DE | 19956-9335 | |
| DIANA LAURIA | 3236 SHERWOOD DRIVE | | | | WALWORTH | NY | 14568-9418 | |
| DIANA LAW | 168 TRISTAN LANE | | | | WILLIAMSVILLE | NY | 14221-4456 | |
| DIANA LEE HOFF | 400 N PLAZA DR | SPACE 529 | | | APACHE JUNCTION | AZ | 85220 | |
| DIANA LEE WILCOX CUST | DEIRDRE ANN WILCOX UNIF GIFT | MIN ACT MIC | BOX 4333 | | FLINT | MI | 48504-0333 | |
| DIANA LUCCA AS CUSTODIAN | FOR JOSEPH WILLIAM LUCCA JR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1109 DUNCAN CIR APT 103 | PALM BEACH | FL | 33418-6866 | |
| DIANA LYNN HOUPT | APT B | 110 LINDEN AVENUE | | | PASADENA | MD | 21122-4332 | |
| DIANA LYNN JEFFERS CUST | AUTUMN LYNN JEFFERS UNIF | GIFT MIN ACT IND | 12360 S OLD ROAD | | MUNCIE | IN | 47302-8507 | |
| DIANA LYNN LIEBERMAN | 811 SAN FRANCISCO TER | | | | STANFORD | CA | 94305-1070 | |
| DIANA LYNN MATHIS | 9216 GLENBROOK | | | | GREGORY | MI | 48137-9723 | |
| DIANA M ENCAO | 500 HOLLYBROOK ROAD | | | | ROCHESTER | NY | 14623-4118 | |
| DIANA M GARDNER | 8090 HARTWELL | | | | DETROIT | MI | 48228-2741 | |
| DIANA M KELLY & DENNIS M | KELLY JT TEN | 895 KNOB CREEK DR | | | ROCHESTER | MI | 48306-1938 | |
| DIANA M KEMLER | 970 BEDFORD DR | | | | JANESVILLE | WI | 53546-1701 | |
| DIANA M KNOLL | 2265 ABBEY COURT | | | | CANTON | MI | 48188-1801 | |
| DIANA M MC INERNEY | 81 IVY DR | | | | MERIDEN | CT | 06450-4750 | |
| DIANA M MEIKLE & | JOSEPH C MEIKLE JT TEN | 4995 DAMON AVE NW | | | WARREN | OH | 44483 | |
| DIANA M MOZUR | 280 JANNEY LANE | | | | SPRINGBORO | OH | 45066-8525 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA M PENOYER | 1200 BAMFORD DR | | | | WATERFORD | MI | 48328 | |
| DIANA M PROND | 22619 SHOREWOOD DR | | | | ST CLAIR SHORES | MI | 48081 | |
| DIANA M REED | 2919 ROYALSTON AVE. | | | | KETTERING | OH | 45419 | |
| DIANA M RUBIANO | 16474 LOCH NESS CT | | | | HIALEACH | FL | 33014-6003 | |
| DIANA M SAVIT | 2608 WASHINGTON AVE | | | | CHEVY CHASE | MD | 20815-3014 | |
| DIANA M SAWYERS | 79 N NEWSOME | | | | MCKENZIE | TN | 38201-1702 | |
| DIANA M SHAMAN | 109 81ST AVE | | | | KEW GARDENS | NY | 11415 | |
| DIANA M SHINE | 3324 W HOBSON | | | | FLINT | MI | 48504-1471 | |
| DIANA M SMITH | 1311 CLAIRWOOD | | | | BURTON | MI | 48509-1507 | |
| DIANA M WEBER | 8422 BARRINGTON DR | | | | YPSILANTI | MI | 48198-9495 | |
| DIANA MAE PERHACH | 161 CHAMPION ST W | | | | WARREN | OH | 44483-1413 | |
| DIANA MARIE LINSKY | 20926 FLORA | | | | ROSEVILLE | MI | 48066-4573 | |
| DIANA N JENSEN | 81 CORTLAND WAY | | | | NEWINGTON | CT | 06111 | |
| DIANA NIPPER CASSIDY | 1608 VERDI LANE | | | | KNOXVILLE | TN | 37922-6331 | |
| DIANA NOVIS | 3393 CORK OAK WAY | | | | PALO ALTO | CA | 94303-4139 | |
| DIANA P KURTH TRUSTEE U/A | DTD 09/08/92 DIANA P KURTH | TRUST | 416 A COLONY WOODS DR | | KIRKWOOD | MO | 63122-3224 | |
| DIANA P SEATON | 20 WENTZ AVENUE | | | | SHELBY | | 44875 | |
| DIANA QUERY | 245 E 21ST ST | | | | NEW YORK | NY | 10010-6448 | |
| DIANA R ADAMS | 17459 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9564 | |
| DIANA R BENTON | 1150 N LEAVITT | | | | LEAVITTSBURG | OH | 44430-9642 | |
| DIANA R BISHER | 14125 PINE ISLAND DR | | | | JACKSONVILLE | FL | 32224-3130 | |
| DIANA R COTE | 9636 CHATHAM | | | | DETROIT | MI | 48239-1375 | |
| DIANA R DALBY | 1020 DOANE WAY | | | | RED BLUFF | CA | 96080-2718 | |
| DIANA R HAMMERS | 153 MISTY OAKS CT | | | | DAYTON | OH | 45415 | |
| DIANA R LUDWIG | 763 SANDUSKY ST | | | | ASHLAND | OH | 44805-1524 | |
| DIANA R OTTO | 22872 EDGERTON RD | | | | EDGERTON | KS | 66021-9247 | |
| DIANA REARDON & | PATRICK J REARDON & | MARY BETH TRACHTENBERG JT TEN | 548 SIENNA AVE | | PORTAGE | IN | 46368-2557 | |
| DIANA REY MARRERO | 305 BRECKENRIDGE CT | | | | ROSWELL | GA | 30075-2758 | |
| DIANA RHEA | 1842 PARK AVE | | | | BELOIT | WI | 53511-3538 | |
| DIANA RUNYAN KURTY | 7 MILL NECK LN | | | | PITTSFORD | NY | 14534-3059 | |
| DIANA RUNYAN KURTY TRUSTEE | U/A DTD 11/27/89 THE F/B/O | LINDSAY DIANA KURTY | 7 MILL NECK LANE | | PITTSFORD | NY | 14534-3059 | |
| DIANA S PERRY | 4708 DERWENT DR | | | | DAYTON | OH | 45431-1014 | |
| DIANA S PRICKETT | 1424 S 550 E | | | | PERU | IN | 46970-7128 | |
| DIANA S RILEY | 4204 SEMINOLE | | | | DETROIT | MI | 48214-5102 | |
| DIANA S WEISS & DAVID A | WEISS CP-EXEC ESTATE OF | HENRY WEISS | 225 GLENN EDDY DRIVE | | NISKAYUNA | NY | 12309 | |
| DIANA S ZELENKA | 931 MONTEVIDEO DR | | | | LANSING | MI | 48917-3942 | |
| DIANA SAMARGIN & FRANK | SAMARGIN JT TEN | 2825 LANCELOT LANE | | | DYER | IN | 46311-2051 | |
| DIANA SCHULZ | 206 UPPER STATE STREET | | | | NORTH HAVEN | CT | 06473-1235 | |
| DIANA SCOURAS | 1311 LAFAYETTE ST | | | | DENVER | CO | 80218-2305 | |
| DIANA SMITH | 14006 FLAINWOOD | | | | SAN ANTONIO | TX | 78233-4468 | |
| DIANA SUE CABLE | 3859 N 450 W | | | | DELPHI | IN | 46923 | |
| DIANA SUE MANKER & | JOHN L MANKER JT TEN | 5913 SUBURBAN DR | | | INDIANAPOLIS | IN | 46224-1358 | |
| DIANA T HOYDIC AS | CUSTODIAN FOR MICHAEL JOSEPH | HOYDIC U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1745 TERRACE LAKE DR | LAWRENCEVILLE | GA | 30043-6909 | |
| DIANA TODARO | 1637 GREENWAY BLVD | | | | VALLEY STREAM | NY | 11580-1217 | |
| DIANA V NOLAN | 70 CANOEBIRCH RD | | | | LEVITTOWN | PA | 19057-1616 | |
| DIANA W B HAASS | BOX 5700 | | | | LIGHTHOUSE POINT | FL | 33074-5700 | |
| DIANA W LANDERGREN | 4011 BUCKINGHAM RD | | | | BALTIMORE | MD | 21207-4611 | |
| DIANA WARD & HARRY WARD JT TEN | PO BOX 2437 | | | | LAND O' LAKES | FL | 34639 | |
| DIANA WARDAK | 43372 WAYSIDE CIRCLE | | | | ASHBURN | VA | 20147 | |
| DIANA WATERS BAYSINGER | 2634 N EL DORADO PL | | | | CHANDLER | AZ | 85224-1785 | |
| DIANA WELDER HAMILTON | BOX 1099 | | | | SINTON | TX | 78387-1099 | |
| DIANA WELLER | APT 11C | 205 THIRD AVENUE | | | NEW YORK | NY | 10003-2547 | |
| DIANA WERNER | 24 BELGRADE TER | | | | WEST ORANGE | NJ | 07052-3936 | |
| DIANA WIMMER | 12 OVERLOOK DRIVE | | | | BRIDGEWATER | NJ | 08807-2105 | |
| DIANA WOLFE KAREL | 5407 INZA CT | | | | ANDERSON | IN | 46011-1415 | |
| DIANA WONG | 4010 ROCK HAMPTON DR | | | | TARZANA | CA | 91356-5719 | |
| DIANA Y MOY | 67 LONGFELLOW AVE | | | | PLAINEDGE | NY | 11756-5711 | |
| DIANA YODER | 104 SIERRA VISTA | | | | SAN MARCOS | TX | 78666-2559 | |
| DIANE A BITTING | 10400 HYNDMAN CT | | | | CHARLOTTE | NC | 28214-9270 | |
| DIANE A BLODGETT | 316 APPLEBLOSSOM LANE | | | | BAY VILLAGE | OH | 44140-1426 | |
| DIANE A LAUNIUS | 5064 N LINDEN RD | | | | FLINT | MI | 48504-1150 | |
| DIANE A LAUNIUS & JAMES W | LAUNIUS JT TEN | 5064 N LINDEN RD | | | FLINT | MI | 48504-1150 | |
| DIANE A PINELLI | 175 RICE DR | | | | MORRISVILLE | PA | 19067-5961 | |
| DIANE A SCHOVILLE | R D 1 | 6292 COOK ROAD | | | NEW LONDON | OH | 44851-9450 | |
| DIANE A SCHOVILLE & | EDWARD J SCHOVILLE JT TEN | R D 1 | 6292 COOK ROAD | | NEW LONDON | OH | 44851-9450 | |
| DIANE A SMITH | 7267 MAYBURN | | | | DEARBORN HTS | MI | 48127-1761 | |
| DIANE A VANCE | BOX 643 | | | | BELGRADE LAKES | ME | 04918-0643 | |
| DIANE ADELE ESPER | 710 E WALNUT AVE | | | | BURBANK | CA | 91501-1728 | |
| DIANE ADELE GOODRICH | 581 PEACEFUL DR | | | | BIGFORK | MT | 59911-3506 | |
| DIANE AGNES DIGWEED | 1934 BONITA AVE | | | | PICKERING | ONTARIO | L1V 3N2 | CANADA |
| DIANE ANTHONY | 1430 CARRINGTON LANE | | | | VIENNA | VA | 22182-1422 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE ARIAS CUST FOR MEGHAN | ARIAS UNDER NJ UNIFORM | TRANSFERS TO MINORS ACT | 5502 CHESTNUT BLUFF RD | | MIDLOTHIAN | VA | 23112-6308 | |
| DIANE ARIAS CUST FOR SHANA | ARIAS UNDER NJ UNIFORM | TRANSFERS TO MINORS ACT | 5502 CHESTNUT BLUFF RD | | MIDLOTHIAN | VA | 23112-6308 | |
| DIANE ATLMAN BERUBE | 33 ARCH STREET | | | | NEW BEDFORD | MA | 02740-3632 | |
| DIANE B PAPE | 3575 E MARCUS DRIVE | | | | SAGINAW | MI | 48603 | |
| DIANE B SCHILBRACK & EDWARD | R SCHILBRACK JT TEN | 4420 NW 16TH ST | | | FORT LAUDERDALE | FL | 33313-7104 | |
| DIANE B SKINNER | 4570 DOC SAMS ROAD | | | | CUMMING | GA | 30040-4306 | |
| DIANE B TRISLER | BOX 733 | | | | JONESVILLE | LA | 71343-0733 | |
| DIANE B WALLS & HARRY N | WALLS JT TEN | 2216 MEETINGHOUSE RD | | | BOOTHWYN | PA | 19061-3407 | |
| DIANE BAILEY | 15210 FORRER ST | | | | DETROIT | MI | 48227 | |
| DIANE BAXTER & | EMERSON BAXTER JT TEN | 8511 NORTH UPLAND DRIVE | | | CITRUS SPRINGS | FL | 34434 | |
| DIANE BELL | 104 WINDY MILL DR | | | | N AUGUSTA | SC | 29841 | |
| DIANE BENDER | PO BOX 966 | | | | KIMBERTON | PA | 19442-0966 | |
| DIANE BENDER CUST SUZANNE | BENDER UNDER THE NJ UNIF | GIFTS TO MINORS ACT | 110 DENNIS LANE | | PHOENIXVILLE | PA | 19460-4729 | |
| DIANE BENNETT & GREGORY D | BENNETT JT TEN | 832 MEADOW DRIVE | | | DAVISON | MI | 48423-1650 | |
| DIANE BERLOCO & ANTHONY | BERLOCO JT TEN | 3 DANSER DR | | | CRANBURY | NJ | 08512-3171 | |
| DIANE BERTOLOTTI | 252 KNICKERBOCKER RD | | | | CLOSTER | NJ | 07624-1814 | |
| DIANE BLACK | 410 NO TREE RD | | | | CENTEREACH | NY | 11720 | |
| DIANE BLANK | 32406 LYNDON ST | | | | LIVONIA | MI | 48154 | |
| DIANE BLYSKAL & | YVONNE BLYSKAL JT TEN | 416 WOODFIELD SQ LANE | | | BRIGHTON | MI | 48116 | |
| DIANE BOES | 3926 CROOKED CREEK RD | | | | OKEMOS | MI | 48864-3793 | |
| DIANE BONNIE BELLARGEON | 5605 S 81ST W AVE | | | | TULSA | OK | 74107 | |
| DIANE BRANDETSAS | 502 HILLSIDE DR | | | | FARGO | ND | 58104-8101 | |
| DIANE BURRILL KELLIE | 1522 LONDON DRIVE | | | | MURRAY | KY | 42071-3221 | |
| DIANE BUTLER | 9012 STONE RD | | | | ALGONAC | MI | 48001-4429 | |
| DIANE C HEWITT | 30 LENWOOD BLVD | | | | CHARLESTON | SC | 29401-2303 | |
| DIANE C JONES | ATTN DIANE C JONES PANNELL | 3430 WOOD CREEK DRIVE | | | SUITLAND | MD | 20746-1361 | |
| DIANE C MACCORMACK | 10034 CHATELAINE CIRCLE | | | | ELLICOTT CITY | MD | 21042-6227 | |
| DIANE C MASSIMO | 91 WATERSIDE CLOSE | | | | EASTCHESTER | NY | 10709-5655 | |
| DIANE C MC GOVERN | 9185 VISTA DEL MONTE CT | | | | GILROY | CA | 95020-9409 | |
| DIANE C MCGRORY | 5 WAGON LANE | | | | CHERRY HILL | NJ | 08002-1558 | |
| DIANE C MORRELL CUST CHERYL | ANN MORRELL UNIF GIFT MIN | ACT MICH | 5590 HOUGHTEN | | TROY | MI | 48098-2907 | |
| DIANE C MORRELL CUST PAMELA | LYN MORRELL UNIF GIFT MIN | ACT MICH | 5590 HOUGHTEN | | TROY | MI | 48098-2907 | |
| DIANE C OLDAK | 59A GORHAM ST | | | | SOMERVILLE | MA | 02144-2704 | |
| DIANE C OSBORNE | 4515 WATERFORD DR | | | | SUWANEE | GA | 30024-1458 | |
| DIANE C REID | 6903 BRIAN DRIVE | | | | RACINE | WI | 53402-1425 | |
| DIANE C RIGGS | 3742 E 85TH PLACE | | | | TULSA | OK | 74137-1729 | |
| DIANE C ROHRS | 1636 MORRILL CT | | | | MCLEAN | VA | 22101-4607 | |
| DIANE C RUBINCAM | 102 BERKSHIRE DR | | | | MT LAUREL | NJ | 08054-1402 | |
| DIANE C RUSSEAU | 7800 W 250 S | | | | RUSSIAVILLE | IN | 46979-9718 | |
| DIANE C RUSSELL TR U/A DTD 05/18/05 | DIANE C RUSSELL REVOCABLE TRUST | 6323 ISLAND LAKE DRIVE | | | BRIGHTON | MI | 48116 | |
| DIANE C SMITH | 1481 KITTRELL RD | | | | FRANKLIN | TN | 37064-7400 | |
| DIANE CALL KENNEDY CUST | SUSAN QUAIN KENNEDY UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 7432 CADLE AVE | MENTOR | OH | 44060-5711 | |
| DIANE CALL KENNEDY CUST LINDA | RENEE KENNEDY UNDER THE FLORIDA | GIFTS TO MINORS ACT | 64 WEST 9TH STREET APT 4R | | NEW YORK | NY | 10011 | |
| DIANE CAMPANELLI CUST LAURIE | A CAMPANELLI UNIF GIFT MIN | ACT NJ | BOX 684 | | CHESTER | NJ | 07930-0684 | |
| DIANE CANTISANO | 217 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1713 | |
| DIANE CAROL ARTHUR | 9719 WHITLEY PARK PL | | | | BETHESDA | MD | 20814-2035 | |
| DIANE CAROL REIMAN | 1766 GLEN MEADOW LN | | | | LEONARD | MI | 48367-3154 | |
| DIANE CARVIN | 2022 HARMAN ST | | | | RIDGEWOOD | NY | 11385-1924 | |
| DIANE CATHERINE MULLEN | 30367 VIA CANADA RD | | | | TEMECULA | CA | 92592 | |
| DIANE CEAILE STARR | 10423 LARRYLYN DR | | | | WHITTIER | CA | 90603-2615 | |
| DIANE CHCIUK | 22001 VIOLET ST | | | | ST CLAIR SHORES | MI | 48082-1981 | |
| DIANE COANDLE & | JOE COANDLE JT TEN | 61 WARNER RD | | | HUBBARD | OH | 44425 | |
| DIANE COANDLE & | JOE COANDLE JT TEN | 61 WARNER RD | | | HUBBARD | OH | 44425-3333 | |
| DIANE COHEN | 12 GALA LANE | | | | BALTIMORE | MD | 21208-3723 | |
| DIANE COLONELLO CUST | MICHAEL COLONELLO | UNIF TRANS MIN ACT MD | 14410 TRIADELPHIA MILL RD | | DAYTON | MD | 21036-1220 | |
| DIANE COLONELLO CUST | MARIANGELA COLONELLO | UNIF TRANS MIN A CT MD | 14410 TRIADELPHIA MILL RD | | DAYTON | MD | 21036-1220 | |
| DIANE COOPER | APT 24-F | 180 WEST END AVE | | | N Y | NY | 10023-4927 | |
| DIANE CORLEY DEWART | 18524 NE 191 ST | | | | WOODINVILLE | WA | 98072-8257 | |
| DIANE CRAIN & GENE CRAIN JT TEN | 902 EMERALD BAY | | | | LAGUNA BEACH | CA | 92651-1239 | |
| DIANE CROWLEY | 511 LADD RD | | | | SPRING VALLLEY | IL | 61362-1107 | |
| DIANE D DOUGLAS | 299 GARRY DR | | | | NASHVILLE | TN | 37211-4033 | |
| DIANE D GALLAGHER | 25 ALLEN STREET | | | | WOBURN | MA | 01801-5213 | |
| DIANE D MORRIS | 29547 SCHWARTZ RD | | | | WEST LAKE | OH | 44145-3822 | |
| DIANE D TURNER & | DAVID W TURNER TRS | DIANE D TURNER LIVING TRUST | UA 03/15/00 | 2210 KERRI LYNN LN | KOKOMO | IN | 46902-7410 | |
| DIANE DAUGHERTY | 1203 LENOX DR | | | | BETHEL PARK | PA | 15102 | |
| DIANE DAUGHERTY | 3335 FOREST ROAD | | | | BETHEL PARK | PA | 15102-1417 | |
| DIANE DAY & | FRANKLIN E DAY JT TEN | 5 HUBBARD RD | | | DOVER | NH | 03820-4273 | |
| DIANE DEANE FREIDELL | HANSBARGER | ATTN G DAVISON | BAUER RD | | DEWITT | MI | 48820 | |
| DIANE DELLA FERRERI | 2728 N FRANCISCO AVE | | | | CHICAGO | IL | 60647-1706 | |
| DIANE DEVIVO & | JAMES E DEVIVO JT TEN | 3451 EAST STAHL ROAD | | | MONON | IN | 47959-8025 | |
| DIANE DIEFENDERFER | 1966 PORT BRISTOL PL | | | | NEWPORT BEACH | CA | 92660-5411 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE DIETRICH CUST JENNIFER | DIETRICH UNDER NY UNIFORM | GIFTS TO MINORS ACT | | | ORCHARD PARK | NY | 14127-2343 | |
| DIANE DONEGAN POWELL | 1100 HOMESTEAD RD N D | | | | LEHIGH ACRES | FL | 33936-6002 | |
| DIANE DOWLING | 20332 WATERS ROW TERRACE | | | | GERMANTOWN | MD | 20874-3821 | |
| DIANE DRAY | 388 RICHARD | | | | SPRING ARBOR | MI | 49283-9604 | |
| DIANE DUBOIS | 412 RUE ST CLAUDE | 207 VIEUX | | | MONTREAL | QC | H2Y 4A8 | CANADA |
| DIANE DUMESTRE | 3425 PRYTANIA STREET | | | | NEW ORLEANS | LA | 70115-3521 | |
| DIANE DUNN | 9601 E 100 N | | | | GREENTOWN | IN | 46936-8863 | |
| DIANE E BALDWIN | 2844 IRA HILL RD | | | | CATO | NY | 13033-8712 | |
| DIANE E BALDWIN VAN HORN | R F D 1 BOX 2820 | | | | CATO | NY | 13033 | |
| DIANE E BENNETT | 832 MEADOW DRIVE | | | | DAVISON | MI | 48423-1030 | |
| DIANE E BLASK | 133 CHULA VISTA DR | | | | WILMINGTON | NC | 28412-1913 | |
| DIANE E CARLSON | 8 RING NECK CT | | | | WADING RIVER | NY | 11792-9371 | |
| DIANE E COFFEY | 2222 KINGSTON | | | | WHITE LAKE | MI | 48386-1618 | |
| DIANE E DAVIS | 3919 WHITMORE PARK | | | | PRATTSBURGH | NY | 14873 | |
| DIANE E DENNIS | 2400 JUPITER D5 | | | | PLANO | TX | 75074-4946 | |
| DIANE E ELLIOTT & JAMES C | ELLIOTT JT TEN | 116 JULIE RD | | | BOLINGBROOK | IL | 60440-1334 | |
| DIANE E GALLES | 804 JEFF DR | | | | KOKOMO | IN | 46901-3770 | |
| DIANE E KOLINS | 5003 LONE OAK PL | | | | FAIRFAX | VA | 22032-2832 | |
| DIANE E MALBON | UNIT 1001 | 3556 SHORE DR | | | VIRGINIA BEACH | VA | 23455-1724 | |
| DIANE E MC CORMICK | 240 LEONA DR | BOX 187 | | | PEWAMO | MI | 48873-8707 | |
| DIANE E MCDONALD | 1467 S GENESEE ROAD | | | | BURTON | MI | 48509-2104 | |
| DIANE E MERRELL | 533 MACDONALD AVE | | | | FLINT | MI | 48507-2749 | |
| DIANE E MILLER | 36 W PARKWAY | | | | VICTOR | NY | 14564-1251 | |
| DIANE E NISHIMURA | 311 N W RIDGEVIEW WAY | | | | LAWTON | OK | 73505-6131 | |
| DIANE E RYAN & JOHN P RYAN JT TEN | 5 CLARE TERR | | | | YONKERS | NY | 10707-3201 | |
| DIANE E SMITH | 1782 EIFERT RD | | | | HOLT | MI | 48842-1976 | |
| DIANE E SUCHARSKI | 595 LAGUNA | | | | WALLED LAKE | MI | 48390 | |
| DIANE E TRAUB & NORMAN L | TRAUB TRS U/A DTD 4/17/01 FBO | DIANE E TRAUB | 811 PEMBROOK CT | | AIKEN | SC | 29803 | |
| DIANE E TROMBLEY | 4270 GREENSBORO ROAD | | | | TROY | MI | 48098-3675 | |
| DIANE E WHITE & EDWARD J | COLEMAN JT TEN | 83 N RIDGE ROAD | | | BEVERLY | MA | 01915-7006 | |
| DIANE E WITT | 20812 GAULT | | | | CANOGA PARK | CA | 91306-3311 | |
| DIANE ELIZABETH MARTIN COURT | CUST FOR COLIN ARCHER MARTIN | FORWARD UNDER MD UNIFORM | TRANSFERS TO MINORS ACT | 8605 BAY SHORE COVE | ORLANDO | FL | 32836-6308 | |
| DIANE ELIZABETH MATHI | BOX 444 | | | | COLLEDGEDALE | TN | 37315-0444 | |
| DIANE ELIZABETH ODELL | 25301 W ILLINI ST | | | | BUCKEYE | AZ | 85326 | |
| DIANE ELIZABETH SELLIER | 2540 EAST CATHEDRAL ROCK DRIVE | | | | PHOENIX | AZ | 85048 | |
| DIANE ELLISON | 9801 S MAYFIELD | | | | OAK LAWN | IL | 60453-3639 | |
| DIANE ELROD CUST | ANNE E ELROD | UNIF GIFT MIN ACT NY | 111 EMPIRE BLVD | | ROCHESTER | NY | 14609-4337 | |
| DIANE ELROD CUST | WESTON N ELROD | UNIF GIFT MIN ACT NY | 111 EMPIRE BLVD | | ROCHESTER | NY | 14609-4337 | |
| DIANE ELROD CUST | DAVID W ELROD | UNIF GIFT MIN ACT NY | 111 EMPIRE BLVD | | ROCHESTER | NY | 14609-4337 | |
| DIANE ESTHER KOTZ | 88 STANLEY RD | | | | SWAMPSCOTT | MA | 01907-1459 | |
| DIANE F BANCROFT | BOX 127 | | | | LEBANON | CT | 06249-0127 | |
| DIANE F BRYANT | 1219 CLIFTON RD | | | | ATLANTA | GA | 30307-1231 | |
| DIANE F CHARNEY & DAVID L | CHARNEY JT TEN | 414 N UNION ST | | | ALEXANDRIA | VA | 22314-2304 | |
| DIANE F CONROY | 382 SURBER DRIVE | | | | SAN JOSE | CA | 95123-4344 | |
| DIANE F COWAN | BOX 235 | | | | FRIENDSHIP | ME | 04547-0235 | |
| DIANE F CRESPIN CUST FOR | JEFFERY S CRESPIN UNDER | ILLINOIS UNIF GIFTS TO | MINORS ACT | 4 MCKNIGHT LANE | ST LOUIS | MO | 63124-1824 | |
| DIANE F DE DOMINICIS & | MICHAEL C DE DOMINICIS JT TEN | 2444 CORY AVE | | | SAN JOSE | CA | 95128-1309 | |
| DIANE F JOHNSON | 63 GRANDVIEW AVE | | | | DOBBS FERRY | NY | 10522-2315 | |
| DIANE F KEMMERER | 1044 HICKS RD | | | | MOUNTAIN HOME | AR | 72653-5802 | |
| DIANE F LASSEN | 2902 TREYBURN LN | | | | W BLOOMFIELD | MI | 48324-4100 | |
| DIANE F RADIGAN | 100 PASTURE LANE | | | | MATTITUCK | NY | 11952 | |
| DIANE F RADIGAN CUST | CHRISTOPHER M RADIGAN | UGMA/NY | 100 PASTURE LANE | | MATTITUCK | NY | 11952 | |
| DIANE F RADIGAN CUST | DAVID A RADIGAN | UGMA/NY | 100 PASTURE LANE | | MATTITUCK | NY | 11952 | |
| DIANE F RADIGAN CUST | MEGAN A RADIGAN | UGMA/NY | 100 PASTURE LANE | | MATTITUCK | NY | 11952 | |
| DIANE F REEDER | 4901 NASSAU CR W | | | | ENGLEWOOD | CO | 80110-5130 | |
| DIANE F WILMOT | 21 E JEFFERSON CIRCLE | | | | PITTSFORD | NY | 14534-2209 | |
| DIANE FISHER | LADBROKE DOWN | 9A LADBROKE SQUARE | | | LONDON | ENGLAND | W11 | UK |
| DIANE FORSYTH & JAMES | FORSYTH JT TEN | ROUTE 1 BOX 158 | | | HIDEAWAY | OH | 43107-9103 | |
| DIANE FOUTS HUCHISON | 149 BLUE GATE CIR | | | | DAYTON | OH | 45429-1479 | |
| DIANE FRANCES COOPER | 2000 W DALLAS ST | | | | BROKEN ARROW | OK | 74012 | |
| DIANE FRANK | 7543 MIAMI AVE | | | | CINCINNATI | OH | 45243-1956 | |
| DIANE FRISBIE HAAN & | DAVID L HAAN JT TEN | 18711 APPLETREE LN | | | SPRING LAKE | MI | 49456-1109 | |
| DIANE G ANDERSON | ATTN DIANE G CASTERLINE | 1516 TURNER | | | FAIRBANKS | AK | 99701-6141 | |
| DIANE G ASSENMACHER CUST | MARY E ASSENMACHER UNIF GIFT | MIN ACT MI LAW | 5439 MYSTIC LAKE DR | | BRIGHTON | MI | 48116-7742 | |
| DIANE G BILLINGSLEY | 3 WISHMOORE RETREAT | | | | SAVANNAH | GA | 31411-2864 | |
| DIANE G COURNEY | 5147 LAPEER ROAD | | | | BURTON | MI | 48509-2019 | |
| DIANE G DUM | 907 FOX RUN CIRCLE | | | | CRANBERRY TWP | PA | 16066-4029 | |
| DIANE G DUM CUST | DAVID LEE DUM | UNDER THE PA UNIF TRAN MIN ACT | 907 FOX RUN CIRCLE | | CRANBERRY TWP | PA | 16066-4029 | |
| DIANE G DUM CUST | ALEXIS ANN DUM | UNDER THE PA UNIF TRAN MIN ACT | 907 FOX RUN CIRCLE | | CRANBERRY TWP | PA | 16066-4029 | |
| DIANE G GILLEY | 420 KINGSLANDING RD | | | | HAMPSTEAD | NC | 28443-8352 | |
| DIANE G LOBSIGER | 5350 FOXGLEN #40 | | | | SAGINAW | MI | 48638 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE G MILAKOVICH | 3773 MARYKNOLL DRIVE | | | | KETTERING | OH | 45429-4446 | |
| DIANE G MORONY & | OTIS V MORONY JT TEN | 32105 DENSMORE RD | | | WILLOWICK | OH | 44095-3846 | |
| DIANE G O DONNELL & IRENE D | O DONNELL JT TEN | 4 CLINTON ST | | | PAWTUCKET | RI | 02861-1813 | |
| DIANE G PLATT | 26 APPLEGRATH COURT | | | | GERMANTOWN | MD | 20876-5614 | |
| DIANE G PRINCE | 262 ARZORIAN LA | | | | AYLETT | VA | 23009 | |
| DIANE G ROACH & | DAVID M ROACH JT TEN | 3280 BELFAST | | | BURTON | MI | 48529-1825 | |
| DIANE G ROBERTS | 799 WEST ROSE MEADOW DR | | | | LUTHER | MI | 49656 | |
| DIANE G SCHWEIKERT | 114 MERRYHILL DR | | | | MARIETTA | OH | 45750-1366 | |
| DIANE G STILWELL | 2759 CATHEDRAL | | | | ST LOUIS | MO | 63129-3101 | |
| DIANE G WHEELER | 924 FITTING AVE | | | | LANSING | MI | 48917-2233 | |
| DIANE GAMBINI | 25444 OVERLAND DR | | | | VOLCANO | CA | 95689-9789 | |
| DIANE GASKELL | 901 MAIN STREET | | | | FENTON | MI | 48430 | |
| DIANE GILMAN | 13440 ENID BLVD | | | | FENTON | MI | 48430-1153 | |
| DIANE GLASSEN | 4504 GARDEN DR | | | | RACINE | WI | 53403-3944 | |
| DIANE GORDAN | 8 MARIONS WAY | | | | GEORGETOWN | MA | 01833-1331 | |
| DIANE GORDON | 8612 E 50TH TERR | | | | KANSAS CITY | MO | 64129-2262 | |
| DIANE GOULD TOD | RHODA CREASY | 233 MANSELL DR | | | YOUNGSTOWN | OH | 44505-1960 | |
| DIANE GRANT & EARL GRANT | TRUSTEES U/A DTD 03/15/76 | M-B DIANE GRANT ET AL | 1569 APPLE LANE | | BLOOMFIELD HILLS | MI | 48302-1301 | |
| DIANE GREEN & THOMAS GREEN JT TEN | 4051 DOGWOOD CT | | | | GROVE CITY | OH | 43123-9679 | |
| DIANE GRIFFIN | 15035 WOODMONT | | | | DETROIT | MI | 48227-1455 | |
| DIANE GUZZI PEPITONE | 8 DEVON CT | | | | HOLMDEL | NJ | 07733-1810 | |
| DIANE H ANDRE | 1610 W PHILADELPHIA AVE | | | | BOYETOWN | PA | 19512-7711 | |
| DIANE H CARUTHERS & | ROBERT R CARUTHERS JT WROS | 136 OLEANDER DR | | | BUCHANAN DAM | TX | 78609 | |
| DIANE H GARNER | 5 W KENDIG RD | | | | WILLOW | PA | 17584-9308 | |
| DIANE H JANKOVIC | 2714 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9391 | |
| DIANE H LAMPLEY | 850 MILLER | | | | WARREN | OH | 44485-4152 | |
| DIANE H LOVDAHL | 6686 SHADOWLAWN ST | | | | DEARBORN HEIGHTS | MI | 48127-1974 | |
| DIANE H MARTINEC | 34774 HALDANE | | | | LIVONIA | MI | 48152-1153 | |
| DIANE H MARTINEC & RICHARD C | MARTINEC JT TEN | 34774 HALDANE | | | LIVONIA | MI | 48152-1153 | |
| DIANE H MASAITIS | 2154 KNAPP DRIVE | | | | CORTLAND | OH | 44410-1763 | |
| DIANE H MYER | 1616 N BETHEL | | | | OLYMPIA | WA | 98506-3307 | |
| DIANE H SCHWARTZMAN | 301 BONNIE MEADOW CIRCLE | | | | REISTERSTOWN | MD | 21136-6201 | |
| DIANE H SEYMOUR | 560 WYNDEMERE AVE | | | | RIDGEWOOD | NJ | 07450-3531 | |
| DIANE H STANLEY | 521 PASTURE BROOK | | | | SEVERN | MD | 21144-2319 | |
| DIANE H WOODARD | 1117 GRAND BLVD | | | | BIRMINGHAM | AL | 35214-4417 | |
| DIANE HALL | 5079 WOODCLIFF | | | | FLINT | MI | 48504-1254 | |
| DIANE HALL | 705 WASHINGTON AVE | | | | MIFFLINTOWN | PA | 17059-1417 | |
| DIANE HARRIS | 4370 WOOD CREEK DR | | | | MARIETTA | GA | 30062-1029 | |
| DIANE HARRISON | 752 W END AVE | APT 16-H | | | NEW YORK | NY | 10025-6235 | |
| DIANE HEBERT RAY | 522 W JUDD | | | | WOODSTOCK | IL | 60098-3133 | |
| DIANE HOLSTEIN CUST | JACOB GABRIEL PESKIN | UNIF TRANS MIN ACT NJ | 291 LITTLE YORK | MT PLEASANT RD | MILFORD | NJ | 08848 | |
| DIANE HOWARD | PO BOX 12552 | | | | TEMPE | AZ | 85284 | |
| DIANE HUBER | 6411 HANOVER CROSSING WAY | | | | HANOVER | MD | 21076 | |
| DIANE HURLBURT CUST | ALEXUS VICTORIA HURLBURT | UNIF GIFT MIN ACT PA | RR 1 BOX 508 | | LAWRENCEVILLE | PA | 16929-9747 | |
| DIANE HURLBURT CUST | TONYA MARIE HURLBURT | UNIF GIFT MIN ACT PA | 8 CENTER ST APT 2 | | LAWRENCEVILLE | PA | 16929-9760 | |
| DIANE HUTCHINSON | ATTN DIANE DELANEY | 75 SUSAN DR | | | CHATHAM | NJ | 07928-1030 | |
| DIANE I BUTTON | 152 E GREEN VALLEY CIRCLE | | | | NEWARK | DE | 19711-6759 | |
| DIANE I COLE | 8079 GALE RD | | | | OTISVILLE | MI | 48463-9412 | |
| DIANE I GIBBONS | 2340 HIDDEN PINE | | | | TROY | MI | 48098-4136 | |
| DIANE I GUTIERREZ-RUTTER | 1290 E STANLEY ROAD | | | | MT MORRIS | MI | 48458-2548 | |
| DIANE I KAPUSE | 13 LOCKWOOD LANE | | | | NORWALK | CT | 06851-5806 | |
| DIANE I KURYLO | 28153 LIBERTY DR | | | | WARREN | MI | 48092 | |
| DIANE ILENE WISNIEWSKI & | CASIMIR STANLEY WISNIEWSKI JT TEN | 37708 SAMANTHA | | | STERLING HEIGHTS | MI | 48310 | |
| DIANE J BAKER | 7325 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60619-1828 | |
| DIANE J BLAGG CUST | NICOLAS QUENTIN BLAGG | UNIF TRANS MIN ACT/MI | 2170 E HIGHLAND RD | | HOWELL | MI | 48843-1357 | |
| DIANE J DEEG | 2957 W DEEG ROAD | | | | AMERICAN FALLS | ID | 83211-5554 | |
| DIANE J FAUSTMAN & | KARL B FAUSSTMAN JT TEN | 609 N MAIN ST | | | ENGLEWOOD | OH | 45322-1306 | |
| DIANE J GIBBS | 2131 WILLOW SHORE DR SE 202 | | | | KENTWOOD | MI | 49508-0902 | |
| DIANE J HAWKER | 4526 GOLF VIEW DRIVE | | | | BRIGHTON MI | MI | 48116 | |
| DIANE J HERRMAN | 521 BEVERLY DRIVE | | | | MAGNOLIA | NJ | 08049-1605 | |
| DIANE J HUBERT | 1009 CRICKET LANE | | | | WOODBRIDGE | NJ | 07095-1581 | |
| DIANE J MILLER | 3077 ROCHESTER RD | | | | LEONARD | MI | 48367 | |
| DIANE J PANNELL | ATTN DIANE C JONES | 3430 WOOD CREEK DRIVE | | | SUITLAND | MD | 20746-1361 | |
| DIANE J PAULSEN | 2442 W MANDALEY LN | | | | PHOENIX | AZ | 85023-5031 | |
| DIANE J SMITH | 72248 S 321 RD | | | | WAGONER | OK | 74467 | |
| DIANE J SWAN | 300 S WILLIAMSTON RD | | | | DANVILLE | MI | 48819-9728 | |
| DIANE J UPCHURCH & WAYLON C | UPCHURCH JT TEN | 5445 CONNORS | | | EL PASO | TX | 79932-3040 | |
| DIANE J WALKER & AMY WALKER | ANNETT JT TEN | 45 PRESTON AVE | | | WATERFORD | MI | 48328-3253 | |
| DIANE J WEESE | 2211 MARYBROOK | | | | PLAINFIELD | IL | 60544-8950 | |
| DIANE J WILLIAMS | 1335 PINE RIDGE | | | | BUSHKILL | PA | 18324-9756 | |
| DIANE J WINGERT | 64604 WICKLOW HILL | | | | WASHINGTON | MI | 48095-2592 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE J ZUMBRO & RICHARD R | ZUMBRO JT TEN | 39160 PRENTISS | | | HARRISON TOWNSHIP | MI | 48045-1775 | |
| DIANE JACKSON | 17 PAYNE DR | | | | ROBBINSVILLE | NJ | 08691-4008 | |
| DIANE JEAN ROBINSON & | MELVIN PHILIP ROBINSON JT TEN | 8140 WINANS LAKE RD | | | BRIGHTON | MI | 48116-8222 | |
| DIANE K ALESSI | 64 SEMINOLE AVE | | | | WAYNE | NJ | 07470-4437 | |
| DIANE K APPERSON | 5029 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2004 | |
| DIANE K BARNARD | ATTN DIANE K TUCKER | 4203 IRONSIDE DR | | | WATERFORD | MI | 48329-1636 | |
| DIANE K BURNS | BOX 12025 | | | | LANSING | MI | 48901-2025 | |
| DIANE K CAHILL | 109 STRATTFORD RD | | | | NEW HYDE PK | NY | 11040-3512 | |
| DIANE K FENTON | BOX 37 | | | | MALDEN BRIDGE | NY | 12115-0037 | |
| DIANE K FRACZEK WHITTY & | DAVID C WHITTY JT TEN | 28662 BARBARA LN | | | GROSSE ILE | MI | 48138-2000 | |
| DIANE K FUESLEIN | 16933 LAUDERDALE | | | | BEVERLY HILLS | MI | 48025 | |
| DIANE K HARRIS | 8933 E 81ST ST | | | | RAYTOWN | MO | 64138-1506 | |
| DIANE K HOLT | 4123 JENSOME LN | | | | FRANKLIN | TN | 37064-1163 | |
| DIANE K HUNLEY | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-8940 | |
| DIANE K JENKINS AS CUST FOR | DEBORAH L JENKINS U/THE MASS | U-G-M-A | ATTN DEBORAH J CLARK | 10 MOUNTAINCREST DR | CHESHIRE | CT | 06410-3553 | |
| DIANE K JENKINS AS CUST FOR | DEBORAH L JENKINS U/THE MICHIGAN | U-G-M-A | ATTN DEBORAH J CLARK | 10 MOUNTAINCREST DR | CHESHIRE | CT | 06410-3553 | |
| DIANE K MIELKE | 9655 TOWER RD | | | | SOUTH LYON | MI | 48178-7027 | |
| DIANE K SOCIER & BRADLEY T | SOCIER JT TEN | 3574 DELAWARE | | | TROY | MI | 48084-1607 | |
| DIANE K SOCIER CUST FOR PAUL | L SOCIER UNDER UNIF GIFTS TO | MINORS ACT MI | 3574 DELAWARE | | TROY | MI | 48084-1607 | |
| DIANE K SPILLMAN & GARY H | SPILLMAN JT TEN | 3450 TIPTON HWY | | | ADRIAN | MI | 49221-9542 | |
| DIANE K THORSEN | 8325 FARGO ROAD | | | | YALE | MI | 48097-4726 | |
| DIANE K VESTRAND CUST ASHLEY | N VESTRAND UNDER THE FLORIDA | GIFTS TO MINORS ACT | 6226 99TH ST E | | BRADENTON | FL | 34202-9371 | |
| DIANE K VESTRAND CUST MATHEW | P VESTRAND UNDER FL UNIFORM | TRANSFERS TO MINORS ACT | 6226 99TH ST E | | BRADEN RIVER | FL | 34202-9371 | |
| DIANE K WRIGHT & LARRY A | WRIGHT JT TEN | 7443 MAPLELEAF CT | | | COLUMBUS | OH | 43235-4216 | |
| DIANE KANTAS | 2425 I ST | | | | OMAHA | NE | 68107-1759 | |
| DIANE KASLE HYLAND | 30557 CAMAS SWALE | | | | CRESWELL | OR | 97426-9833 | |
| DIANE KAUNELIS & SAULIUS | KAUNELIS JT TEN | 4060 CUMBERLAND | | | BERKLEY | MI | 48072-1610 | |
| DIANE KAY WUJCIAK | 15284 BEALFRED DR | | | | FENTON | MI | 48430-1709 | |
| DIANE KITZMAN | BOX 72 | | | | WHAT CHEER | IA | 50268-0072 | |
| DIANE KOLTON EX EST | KRIS DORJATH | 23315 ROSALIND AVE | | | EAST POINT | MI | 48201 | |
| DIANE KRAKOWER & MIRIAM | ROSENBERG JT TEN | 206 GLEZEN LANE | | | WAYLAND | MA | 01778-1511 | |
| DIANE KRUL | 4010 STOLZENFELD | | | | WARREN | MI | 48091-4574 | |
| DIANE L ABBOTT | 3973 LIBERTY CHURCH RD | | | | AUBURN | KY | 42206-9003 | |
| DIANE L AULT | 206 WEAVER HILL RD | | | | BELLEFONTE | PA | 16823-6902 | |
| DIANE L BOEGNER CUST | ALEXANDER T APFEL | UNIF GIFT MIN ACT MI | 2107 RADCLIFFE AVE | | FLINT | MI | 48503-4746 | |
| DIANE L BOYSEN & | OTTO H BOYSEN JT TEN | 6148 BOBBY JONES COURT | | | PALMETTO | FL | 34221 | |
| DIANE L BRIEF-HENDERSON | 8352 FREMONT STREET | | | | WESTLAND | MI | 48185-1807 | |
| DIANE L BRYANT | 4242 W WOODS EDGE LN | | | | MUNICE | IN | 47304-6087 | |
| DIANE L BURR | 635 5TH STREET NE | | | | WASHINGTON | DC | 20002-5201 | |
| DIANE L COLEHAMER | C/O D ANDERSON | 146 HILLCREST AVENUE | | | MORRISTOWN | NJ | 07960-5055 | |
| DIANE L CONANGLA | 11269 BLUESTEM LANE | | | | EDEN PRAIRIE | MN | 55347-4740 | |
| DIANE L CSASZAR | 35590 RIVER PINES CT | | | | FARMINGTON HILLS | MI | 48335-4654 | |
| DIANE L D'ANNESSA | 3743 FOX HILLS DR SE | | | | MARIETTA | GA | 30067-4206 | |
| DIANE L DAVIS | 19020 FAIRFIELD | | | | DETROIT | MI | 48221-2233 | |
| DIANE L DENNIS | ATTN DIANE L COLLINS | 500 S MAIN STREET | | | NORTHEAST | MD | 21901-5601 | |
| DIANE L DILLON TR FOR | DIANE L DILLON U/A DTD | 09/10/79 | 799 SUNNINGDALE DR | | GROSSE POINTE WOOD | MI | 48236-1629 | |
| DIANE L DORRELL | 184 EASTLAKE RD | | | | PILESGROVE | NJ | 08098-3127 | |
| DIANE L DUFALLA | 4024 EAST 42ND ST | | | | NEWBURGH HTS | OH | 44105 | |
| DIANE L DUFALLA & GEORGE S | DUFALLA JR JT TEN | 4024 EAST 42ND STREET | | | CLEVELAND | OH | 44105-3110 | |
| DIANE L ERHARD | 1065 BURNTWOOD | | | | MEDINA | OH | 44256-2162 | |
| DIANE L GEBERT | 1330 OREGON RD | | | | ADRIAN | MI | 49221-1331 | |
| DIANE L GEER | 54 PARMA STREET | | | | ROCHESTER | NY | 14615-3116 | |
| DIANE L GROCHULSKI | C/O DIANE LYNN GLOWACKI | 27672 MILL CREEK | | | BROWNSTOWN | MI | 48183-5928 | |
| DIANE L HARRELL | 11571 PHYLLIS | | | | TAYLOR | MI | 48180-4130 | |
| DIANE L HOUSE & TERENCE G | PELC JT TEN | 1378 SHENANDOAH DR | | | ROCHESTER HILLS | MI | 48306-3855 | |
| DIANE L JOHNSEN | N7631 BAYSHORE DR | | | | ELKHORN | WI | 53121-2730 | |
| DIANE L KATZENMEYER | 19915 S PARK BL | | | | SHAKER HT | OH | 44122-1867 | |
| DIANE L KAYE TR U/A DTD 05/29/91 | DIANE L KAYE | REVOCABLE LIVING TRUST | 1410 STUYVESANT RD | | BLOOMFIELD HILLS | MI | 48301-2145 | |
| DIANE L LATESKY | 732 MARWAY N W | | | | COMSTOCK PARK | MI | 49321-9719 | |
| DIANE L LAWNICZAK | 3534 MARK ORR | | | | ROYAL OAK | MI | 48073-2221 | |
| DIANE L LUNDEBERG | 320 E MILWAUKEE STREET | | | | JANESVILLE | WI | 53545-3065 | |
| DIANE L MAURER | 5470 W 101ST AVE | | | | BROOMFIELD | CO | 80020-4126 | |
| DIANE L NEW CUST JOHN G NEW UNDER | VA UNIF TRANSFERS TO MIN ACT | 1251 REED CREEK DR | | | BASSETT | VA | 24055-5801 | |
| DIANE L ORTMAN | 1505 CLEVE RD E | UNIT 332 | | | HURON | OH | 44839-9507 | |
| DIANE L PERRIN & ROBERT G PERRIN & | JOHN ROBERT PERRIN & MICHAEL GEORGE | PERRIN JT TEN | 4275 DESERT HIGHLANDS DRIVE | | SPARKS | NV | 89436-8623 | |
| DIANE L RENDER | 11148 VALESIDE CRESCENT | | | | CARMEL | IN | 46032-9158 | |
| DIANE L ROSE | 3040 HOMEWOOD DRIVE | | | | RENO | NV | 89509-3044 | |
| DIANE L SCHILLER | ATTN DIANE L KOZUCH | 2353 W MIDLAND RD | | | MIDLAND | MI | 48642-9210 | |
| DIANE L SLOAN | 4752 RATTEK | | | | CLARKSTON | MI | 48346-4069 | |
| DIANE L SNOW | 300 WESTERN AVE APT F517 | | | | LANSING | MI | 48917-3767 | |
| DIANE L SPENCER & | KATHRYN L SMITH JT TEN | BOX 3204 | | | MONTROSE | MI | 48457-0904 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE L STARNES | 31492 PASEO CHRISTINA | | | | SAN JUAN CAPISTRAN | CA | 92675-5521 | |
| DIANE L STEWART | 2034 NORTH LANDING WAY NE | | | | MARIETTA | GA | 30066-1343 | |
| DIANE L THOMPSON CUST | JENNIFER THOMPSON | UNDER THE MI UNIF GIFT MIN ACT | 4905 FRONTIER LN | | SAGINAW | MI | 48603-19 48603-1970 | |
| DIANE L THOMPSON CUST | KAITLYN THOMPSON | UNDER THE MI UNIF GIFT MIN ACT | 4905 FRONTIER LN | | SAGINAW | MI | 48603-19 48603-1970 | |
| DIANE L THOMPSON CUST | ANTHONY THOMPSON | UNDER THE MI UNIF GIFT MIN ACT | 4905 FRONTIER LN | | SAGINAW | MI | 48603-19 48603-1970 | |
| DIANE L THOMPSON CUST | NICHOLAS THOMPSON | UNDER THE MI UNIF GIFT MIN ACT | 4905 FRONTIER LN | | SAGINAW | MI | 48603-19 48603-1970 | |
| DIANE L TUCKER | 13411 MEADOW LN | | | | VERMILION | OH | 44089-9530 | |
| DIANE L TWORK | 5026 JACKSONTOWN RD | | | | NEWARK | OH | 43056 | |
| DIANE L WAWRZYNIAK & | CHARLES R WAWRZYNIAK JT TEN | 3904 SHORESIDE CIRCLE | | | TAMPA | FL | 33624-2337 | |
| DIANE L WEBB | C/O FOWKES | 7117 SMITH RD | | | GAINES | MI | 48436-9750 | |
| DIANE L WELLS | 2526 CRESTVIEW DRIVE | | | | SHERRODSVILLE | OH | 44675 | |
| DIANE L WRIGHT | 102 TONBRIDGE RD | | | | RICHMOND | VA | 23221-3231 | |
| DIANE LANGER | 5638 SE MITCHELL | | | | PORTLAND | OR | 97206-4846 | |
| DIANE LAY CLEARY | 802 NEWGATE RD | | | | KALAMAZOO | MI | 49006-2714 | |
| DIANE LEE BLICK | 12200 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1635 | |
| DIANE LESTER SMITH | 186 BEL GRENE DR | | | | FISHERSVILLE | VA | 22939-2615 | |
| DIANE LIOSIS AS CUST JOY EFTINIA | LIOSIS A MINOR U/A 8-A OF THE | PERS PROP LAW OF NEW YORK | ATTN JOY TILLMAN | 4614 ST PAUL BLVD | ROCHESTER | NY | 14617-1854 | |
| DIANE LORRAINE BALDWIN TR | U/A DTD 02/24/92 THE DIANE | LORRAINE BALDWIN REVOCABLE | INTERVIVOS TRUST | BOX 726 | LOS ALTOS | CA | 94023-0726 | |
| DIANE LOUISE GIBSON | 313 W FULTON ST | | | | POMPELL | MI | 48874 | |
| DIANE LOUISE GREIG | 25671 CAMBRIDGE CT | | | | ROSEVILLE | MI | 48066 | |
| DIANE LOUISE LIPINSKI CUST | PAUL LAWRENCE LIPINSKI UNIF | GIFT MIN ACT MICH | 5157 MILL WHEEL DR | | GRAND BLANC | MI | 48439-4254 | |
| DIANE LOUISE SULLIVAN CUST | HEATHER LOUISE SULLIVAN UNIF | GIFT MIN ACT MASS | 15 PAULIN AVE | | BROCKTON | MA | 02302-4354 | |
| DIANE LYNN ACKER MINOR | SUBJECT TO USUFRUCTUARY OF | ELEANOR ASTGEN ACKER | 913 MAGNOLIA DR | | SYLACAUGA | AL | 35150-4517 | |
| DIANE LYNN HARTMAN | 8 BROOK DRIVE | | | | E HARTLAND | CT | 06027-1305 | |
| DIANE LYNN HAUSMAN SIEGEL TR | U/A DTD 11/03/04 | SIEGEL FAMILY TRUST | 20290 PIERCE ROAD | | SARATOGA | CA | 95070 | |
| DIANE LYNN HOLZNAGLE | 631 OCEAN AVENUE | UNIT 303 | | | BRADLEY BEACH | NJ | 07720-1376 | |
| DIANE LYNN HORVATH & | CYNTHIA ANN BURTON JT TEN | 2862 KIPLING ST | | | BERKLEY | MI | 48072-3601 | |
| DIANE LYON CUST | MATTHEW LYON | UNIF GIFT MIN ACT MI | 9070 N SAGINAW APT 124 | | MT MORRIS | MI | 48458 | |
| DIANE M AITKEN & JUNE E | BAKER & ROBERT O BAKER JT TEN | 2901 ST JOHN DRIVE | | | CLEARWATER | FL | 33759-2123 | |
| DIANE M ANTHONY & | DAVID EDWARD ANTHONY TRS | U/A DTD 09/07/1998 | HAROUNY FAMILY TRUST | 4178 MASSILLOM RD | UNIONTOWN | OH | 44685 | |
| DIANE M BARRY | 24 ANGELA CIR | | | | HAZLET | NJ | 07730-2450 | |
| DIANE M BENJAMIN | ATTN DIANE M COZART | 5272 N GALE ROAD | | | DAVISON | MI | 48423-8956 | |
| DIANE M BOVA | 5-D STREET N W | | | | GLEN BURNIE | MD | 21061-3390 | |
| DIANE M BUCKLEY | BOX 12861 | | | | EL PASO | TX | 79913-0861 | |
| DIANE M BUESCHER | 125 FOX DEN | | | | AVON | CT | 06001-2507 | |
| DIANE M BURLINGAME | N593 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9503 | |
| DIANE M CARRARO | 79 SAWMILL RD BLD 23 CT 10 | | | | BRICK | NJ | 08724-1390 | |
| DIANE M CASSETT | 39248 US HWY 19N LOT 284 | | | | TARPON SPRINGS | FL | 34689 | |
| DIANE M CECCARONI | 22 JIONZO RD | | | | MILFORD | MA | 01757-1833 | |
| DIANE M CLARKE | 831 E ALLEN AVENUE | | | | LA VERNE | CA | 91750-3202 | |
| DIANE M COCO | 101 E GREEN VALLEY CIRCLE | | | | NEWARK | DE | 19711-6716 | |
| DIANE M CONN | 1830 SOUTH 13TH STREET | | | | NILES | MI | 49120-4212 | |
| DIANE M CORCELLI | 25800 HICKORY BLVD | F408 | | | BONITA SPRINGS | FL | 34134-3638 | |
| DIANE M DAVIS LINDSEY | 141 PENN LEAR DR | | | | MONROEVILLE | PA | 15146-4748 | |
| DIANE M DE FUSCO | 110 LAUREL HILL RD | | | | CROTON | NY | 10520-1213 | |
| DIANE M DECKER | 3018 WALDEN SHORES BLVD | | | | LAKEWELLS | FL | 33898 | |
| DIANE M DIPALO | 114 PAMELA LANE | | | | EAST NORTHPORT | NY | 11731-3314 | |
| DIANE M DOWD-MARTINEZ & | MARTIN M MARTINEZ JT TEN | 35995 SANDY KNOLL DR | | | EASTLAKE | OH | 44095-5417 | |
| DIANE M EICHSTADT | 20549 382ND AVE | | | | WOLSEY | SD | 57384-8300 | |
| DIANE M EICHSTADT & STEVEN R | EICHSTADT JT TEN | 20549 382ND AVE | | | WOLSEY | SD | 57384-8300 | |
| DIANE M ELLISON | 5635 MACK ROAD | | | | HOWELL | MI | 48843-9289 | |
| DIANE M EVANS | 1520 ROBINS AVE | | | | NILES | OH | 44446 | |
| DIANE M FELICE | C/O DIANE M HERRON | 3040 TORIAN CT SE | | | ADA | MI | 49301-8335 | |
| DIANE M FISCHER | 5635 MACK ROAD | | | | HOWELL | MI | 48843-9289 | |
| DIANE M FOERSTER TAYLOR | 18915 NE 116TH AVE | | | | BATTLE GROUND | WA | 98604-7303 | |
| DIANE M FRIES | 12130 WEST WILSON RD | | | | MONTROSE | MI | 48457-9402 | |
| DIANE M FRIES | 12130 WEST WILSON ROAD | | | | MONTROSE | MI | 48457-9402 | |
| DIANE M FRIES & | JACK D FRIES JT TEN | 12130 W WILSON ROAD | | | MONTROSE | MI | 48457-9402 | |
| DIANE M FULLER | 5374 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8705 | |
| DIANE M GAYDOSH | 1731 SANDPIPER CT | | | | HURON | OH | 44839 | |
| DIANE M GILEWSKI | 1556 CHARTER OAK | | | | ROCHESTER HILLS | MI | 48309-2702 | |
| DIANE M GILMORE | 19811 DORSET | | | | SOUTHFIELD | MI | 48075-3976 | |
| DIANE M GRIER | 15608 NE 160TH | | | | WOODINVILLE | WA | 98072-8156 | |
| DIANE M GRIMES | 5171 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 | |
| DIANE M HAIG | 403 W THIRD | | | | ROCHESTER | MI | 48307-1913 | |
| DIANE M HALES & PAUL R HALES JT TEN | 1114 LAKE VALLEY DR | | | | FENTON | MI | 48430-1230 | |
| DIANE M HAMER | ATTN DIANE BRANDT | 8120 PARK AVE S | | | BLOOMINGTON | MN | 55420-1327 | |
| DIANE M HARRIS | 16515 GRACE COURT | APT 103 | | | SOUTHGATE | MI | 48195 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE M HARVEY | 22 HAMILTON ST | | | | SOMERSET | MA | 02725-1136 | |
| DIANE M HEDITSIAN | 13 BOTANY COURT | | | | REDWOOD CENTER | CA | 94062-3102 | |
| DIANE M HERMAN | 2590 KENOWA NW | | | | WALKER | MI | 49544-1125 | |
| DIANE M HUNT | 2221 LURAY RD | | | | MARSHALLTOWN | IA | 50158-9867 | |
| DIANE M ISON | 19820 TELEGRAPH APT 2 | | | | DETROIT | MI | 48219-1085 | |
| DIANE M KOLTZ | 2450 HONEYSUCKLE RD | | | | CHAPEL HILL | NC | 27514-6823 | |
| DIANE M LA MIRANDE | ATTN DIANE M MARTELL | 328 28TH ST | | | OSCEOLA | MI | 54020-4115 | |
| DIANE M LANYON | 20300 LENNON STREET | | | | HARPER WOODS | MI | 48225-1604 | |
| DIANE M LEDUC | 8602 SEELEY LN | | | | BAYONET POINT | FL | 34667-6901 | |
| DIANE M LEWIS | 9800 SHEPHERDS DR | | | | KANSAS CITY | MO | 64131-3237 | |
| DIANE M LOMBARDI | 43 RUGBY RD | | | | WESTBURY | NY | 11590-1224 | |
| DIANE M MALONE & | MICHAEL A MALONE JT TEN | 48133 CHESTERFIELD DR | | | CANTON | MI | 48187-1235 | |
| DIANE M MCDOUGALL | 4930 OTTAWA COURT | | | | OWOSSO | MI | 48867-9738 | |
| DIANE M MINICK CUST KENNETH | J MINICK A MINOR UNDER THE | LAWS OF GEORGIA | 9122 SOUTHWEST BAYVIEW DR. | | BASHON | WA | 98070 | |
| DIANE M MISCH | 1325 ORIOLE DRIVE | | | | MUNSTER | IN | 46321-3345 | |
| DIANE M MIZEREK | 9 FIELDSTONE DR | | | | LONG VALLEY | NJ | 07853-3210 | |
| DIANE M MOON TR | DIANE M MOON TRUST | U/A DTD 05/19/2000 | 7670 N VIA DE PLATINA | | SCOTTSDALE | AZ | 85258 | |
| DIANE M NEVEROUCK & D RITA | NEVEROUCK JT TEN | 2287 S LAKESHORE | | | APPLEGATE | MI | 48401-9631 | |
| DIANE M NIC | 5475 S HILTON PARK ROAD | | | | FRUITPORT | MI | 49415-9738 | |
| DIANE M OBERT CUST LYNN | L OLBERT UNIF GIFT MIN ACT | NY | 8012 DANFORTH COVE | | AUSTIN | TX | 78746-4921 | |
| DIANE M OLEARCZYK | 62 ELLER AVE | | | | BUFFALO | NY | 14211-2113 | |
| DIANE M OLEKSA | 4127 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| DIANE M PAGANO | 631 PENNSYLVANIA COURT | | | | ARLINGTON HEIGHTS | IL | 60005-4281 | |
| DIANE M PALMER TR | DIANE M PALMER TRUST | U/A DTD 10/05/05 | 15548 GALEMORE DR | | MIDDLEBURG HTS | OH | 44130 | |
| DIANE M PAQUETTE | 127 SCOTLAND ROAD | | | | MADISON | CT | 06443-3310 | |
| DIANE M PEPLINSKI | 9271 WATERMAN RD | | | | VASSAR | MI | 48768-9005 | |
| DIANE M PERDUE | ROUTE 1 BOX 398-C | | | | BENTON | MO | 63736-9734 | |
| DIANE M PETERSON | 536 W JOE ST | | | | HUNTINGTON | IN | 46750-3826 | |
| DIANE M PETROUS | 1425 N LIVERNOIS | | | | ROCHESTER | MI | 48306-4159 | |
| DIANE M PIEPOL | 1549 PRINCETON #6 | | | | SANTA MONICA | CA | 90404 | |
| DIANE M REILLY | 23 PENROSE LANE | | | | PRINCETON JCT | NJ | 08550-3532 | |
| DIANE M RENSBERRY | 4439 COUNTY M | | | | EDGERTON | WI | 53534 | |
| DIANE M ROBERTSON & TAD W | ROBERTSON JT TEN | 5340 EAST JORDAN ROAD | | | MT PLEASANT | MI | 48858-9220 | |
| DIANE M SCENGA | 46341 HOUGHTON | | | | SHELBY TWP | MI | 48315-5329 | |
| DIANE M SCHROEDER | 8 DAWSON DRIVE | | | | MOHNTON | PA | 19540-9236 | |
| DIANE M SCHULLO | 12545 WINTER PINES CT | | | | SPARTA | MI | 49345-8472 | |
| DIANE M SCHWAB | 11030 HIEBER RD | | | | MANCHESTER | MI | 48158-9715 | |
| DIANE M SCOTT | 669 LAFFERTY | | | | ROCHESTER | MI | 48307-2433 | |
| DIANE M SCOTT EX EST | LEWIS L MARQUART JR | 1402 BELVOIR MEWS | | | SOUTH EUCLID | OH | 44121 | |
| DIANE M SHEETZ | 11116 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 | |
| DIANE M SKINNER | BOX 1012 | | | | WARREN | MI | 44482-1012 | |
| DIANE M SPATZ | 14505 CANASBACK | | | | LOCKPORT | IL | 60441-9237 | |
| DIANE M STOUTENBURG | 1104 N CASS LK RD | | | | WATERFORD | MI | 48328-1312 | |
| DIANE M THOMAS | 10114 S 80TH CT | | | | PALOS HILLS | IL | 60465-1403 | |
| DIANE M TOLLE | 5605 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4136 | |
| DIANE M TRANTER | 2450 EAST 6TH ST. APT. 12 | | | | LONG BEACH | CA | 90814 | |
| DIANE M UHL | 1436 CARDIGAN DR | | | | OXFORD | MI | 48371-6006 | |
| DIANE M URBAN & | WILLIAM R URBAN JT TEN | 5726 CANYON RIDGE DR | | | PAINESVILLE | OH | 44077-5194 | |
| DIANE M VEKAS TRUSTEE U/W OF | MILDRED J LESIAK F/B/O JAMES | BIEL TRUST | 5430 TURNEY ROAD | | GARFIELD HEIGHTS | OH | 44125-3271 | |
| DIANE M VELEZ | ATTN DIANE M HENDERSON | 3305 GLEN MEADOWS DRIVE | | | GAYLORD | MI | 49735-8140 | |
| DIANE M VOJTEK | 5072 WESTBURY FARMS DR | | | | ERIE | PA | 16506-6120 | |
| DIANE M WEGNER | 2476 HUNT CLUB DR | | | | BLOOMFIELD HL | MI | 48304-2304 | |
| DIANE M WICKMAN TR | U/A DTD 02/29/00 | THE DIANE M WICKMAN | REVOCABLE TRUST | 26 LEONARD CT | ALAMEDA | CA | 94502-7941 | |
| DIANE M WILSON | 231 MARKET PLACE 401 | | | | SAN RAMON | CA | 94583 | |
| DIANE M ZEMAN | C/O DIANE M FANELLE | 2521 BENTON STREET | | | PALATINE | IL | 60067 | |
| DIANE M ZIENERT CUST DAWN | MARIE ZIENERT UNIF GIFT MIN | ACT MICH | 53560 SHERWOOD LANE | | SHELBY TOWNSHIP | MI | 48315-2049 | |
| DIANE MALENA | 176 VOORHIS AVE | | | | RIVER EDGE | NJ | 07661 | |
| DIANE MANION | BOX 101 | | | | SOUTH DENNIS | MA | 02660-0101 | |
| DIANE MAPLE | 3883 WOODVALE DRIVE | | | | CARLSBAD | CA | 92008-2757 | |
| DIANE MARGERY COUTTS RIORDAN | 17319 BEECHWOOD AVE | | | | BEVERLY HILLS | CA | 48025-5523 | |
| DIANE MARIE ERTEL AS CUST | FOR JODI MARIE ERTEL U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 2232 N 6TH ST | SHEBOYGAN | WI | 53083-4955 | |
| DIANE MARIE HELLMUND | C/O DIANE HELLMUND WARONKA | 6611 SEABIRD WAY | | | APOLLO BEACH | FL | 33572-3019 | |
| DIANE MARIE LENGYEL CUST | JODIE M LENGYEL UNDER THE OH | UNIF GIFTS TO MINORS ACT | 207 NORTH PARK DR | | WADSWORTH | OH | 44281-1313 | |
| DIANE MARIE LYNCH | 13701 MONTEGO DR | | | | SEMINOLE | FL | 33776-1351 | |
| DIANE MARIE MEDINIS & LUCY | MEDINIS JT TEN | 36643 TESSENS | | | MOUNT CLEMENS | MI | 48035-1950 | |
| DIANE MARIE REZEK FATOR & | BRUCE RICHARD FATOR JT TEN | 1341 64 ST | | | LA GRANGE HIGHLAND | IL | 60525-4500 | |
| DIANE MARIE RULON | BOX 1702 | | | | ROCKY POINT | NY | 11778-1702 | |
| DIANE MARIE ZURI | 1715 WORCESTER DRIVE | | | | PITTSBURGH | PA | 15243-1535 | |
| DIANE MARSH MOODY & WILLIAM | J MOODY JT TEN | 5718 N 8TH ST | | | ARLINGTON | VA | 22205-1022 | |
| DIANE MARY BONIFAS | 722 CASTLE RD | | | | COLORADO SPRINGS | CO | 80904-2137 | |
| DIANE MARY DRAKE | 6150 SPRING VALLEY ROAD | | | | DALLAS | TX | 75240-3408 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE MC ARMSTRONG | | 6988 GRONDE CLIFFS DR | | | DUBLIN | OH | 43016-8295 | |
| DIANE MCCLOSKEY | | 3627 THREE MILE DR | | | DETROIT | MI | 48224-3603 | |
| DIANE MCFALL BLYTHE | | 245 ASHBURTON COURT | | | STATE COLLEGE | PA | 16803 | |
| DIANE MCKEDY & VERONICA | MCKEDY JT TEN | C/O DIANE EGAN | 4 BIGELOW ROAD | | SOUTHBOROUGH | MA | 01772 | |
| DIANE MCKEDY EGAN & | JOHN M EGAN JT TEN | 4 BIGELOW ROAD | | | SOUTHBOROUGH | MA | 01772 | |
| DIANE MCKEDY EGAN CUST | LINDSAY J EGAN UNIF TRANS MIN ACT MA | 4 BIGELOW ROAD | | | SOUTHBOROUGH | MA | 01772 | |
| DIANE MCKEDY EGAN CUST | JOHN EGAN UNIF TRANS MIN ACT MA | 4 BIGELOW ROAD | | | SOUTHBOROUGH | MA | 01772 | |
| DIANE MELILLO | 118 MARINER | | | | BUFFALO | NY | 14201-1413 | |
| DIANE MIDORI AYERS CUST | NICOLE MARIE AYERS UNDER | CA UNIFORM TRANSFER TO | MINORS ACT | 297 ERIN | SAN RAFAEL | CA | 94903-1668 | |
| DIANE MILLER MAURER TR | DIANE MILLER MAURER TRUST | U/A DTD 06/07/93 | 131 N PROSPECT AVE | | CLARENDON HILLS | IL | 60514 | |
| DIANE MILLER MURPHY | 245 ROXBURY RD | | | | SYRACUSE | NY | 13206-2437 | |
| DIANE MONTGOMERY & SCOTT | MONTGOMERY JT TEN | 708 RIVERSIDE DR | | | TARPON SPGS | FL | 34689-2332 | |
| DIANE MOORE-HAIMERL | 3563 GRANT AVE | | | | GROVE CITY | OH | 43123-2516 | |
| DIANE MORRISON & | KRISTA MORRISON & | MICHAEL MORRISON JT TEN | 34166 PRESTON DR | | STERLING HEIGHTS | MI | 48312-5653 | |
| DIANE MUI WU | 170 PARK ROW 34D | | | | NEW YORK | NY | 10038-1158 | |
| DIANE N DAVIS | 300 POINT FOSDICK PL NW | | | | GIG HARBOR | WA | 98335-7822 | |
| DIANE N HESS | 39 WOODLAND MANOR DR | | | | MOHNTON | PA | 19540 | |
| DIANE NAWROT | 70 CARDY LANE | | | | DEPEW | NY | 14043-1925 | |
| DIANE O GRECO & FREDERICK M | GRECO JT TEN | 244 78TH ST | | | BROOKLYN | NY | 11209-3011 | |
| DIANE ORR TAYLOR | PO BOX 470371 | | | | CELEBRATION | FL | 34747 | |
| DIANE OTT | 7381 E 209TH STREET | | | | NOBLESVILLE | IN | 46060 | |
| DIANE P COUCHMAN CUST FOR | KELLY COUCHMAN UNDER THE | TEXAS UNIF GIFTS TO MINORS | ACT | 4416 GRASSMERE | DALLAS | TX | 75205-1045 | |
| DIANE P RUBINO | BOX 18730 | | | | SAN JOSE | CA | 95158-8730 | |
| DIANE P SCHELL | 1255 BRYCE AVE | | | | AURORA | OH | 44202-9596 | |
| DIANE P TORRES-PERREAULT & | RICHARD PERREAULT JT TEN | DOMAINE DE LA FONTAINE | 13 CHEMIN DE L ABREUVOIR | | 18860 ST NOM LA BRETECHE | | | FRANCE |
| DIANE PACE | 217 JEANIE ST APT 3 | | | | MAYFIELD | KY | 42066-6962 | |
| DIANE PAGE HOWARD | 3249 SOUTHWESTERN | | | | DALLAS | TX | 75225-7652 | |
| DIANE PALADINO | 349 AUSTRAILIAN AVE | UNIT 4 | | | PALM BEACH | FL | 33480-4627 | |
| DIANE PAOLINI CUST MARISA M | PAOLINI UNIF GIFT MIN ACT | NY | 302 FIESTA ROAD | | ROCHESTER | NY | 14626-3836 | |
| DIANE PATSON | 4467 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 | |
| DIANE PERREMAN | 33845 NOKOMIS DRIVE | | | | FRASER | MI | 48026-4320 | |
| DIANE PIEKARSKI CUST FOR | MICHAEL L JANKOWSKI UNDER | THE NJ UNIF GIFTS TO MINORS | ACT | 30 SOUTH EDWARD ST | SAYREVILLE | NJ | 08872-1821 | |
| DIANE POWELL | 2474 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2516 | |
| DIANE Q KEEGAN CUST MICHAEL | Q KEEGAN UNDER NJ UNIFORM | TRANSFERS TO MINORS ACT | 18 SOMERSET DR | | RUMSON | NJ | 07760-1101 | |
| DIANE R CERRONE | 1938 VIRGINIA AVE | | | | TARPON SPRINGS | FL | 34689 | |
| DIANE R COLWELL | 10900 BONIFACE PT DR | | | | PLAINWELL | MI | 49080-9210 | |
| DIANE R CORR | 100 CLINTON AVE | APT 3K | | | MINEOLA | NY | 11501-2841 | |
| DIANE R GARRISON | 1168 FAIRVIEW RD NW | | | | CALHOUN | GA | 30701-8307 | |
| DIANE R HOLLOWAY & DAVID | C HOLLOWAY JT TEN | 6 PINEBARK CT | | | BRINKLOW | MD | 20862-9716 | |
| DIANE R LONG | 2422 ROCKY BRANCH RD | | | | VIENNA | VA | 22181-4066 | |
| DIANE R MEISWINKEL | 24 LORAINE CT | | | | SAN FRANCISCO | CA | 94118-4216 | |
| DIANE R MINELLA | 36 COTTAGE PLACE | | | | TARRYTOWN | NY | 10591-3604 | |
| DIANE R PORTER | 1151 N PARKER DR | | | | JANESVILLE | WI | 53545-0711 | |
| DIANE R RODRIGUEZ | 5195 CLAREMONT LN | | | | OAKLEY | CA | 94561-3325 | |
| DIANE R SIMON | 768 MONMOUTH PKWY | | | | MIDDLETOWN | NJ | 07748-5630 | |
| DIANE R TAYLOR | 2367 BETHEL CHURCH RD | | | | FOREST | VA | 24551-3411 | |
| DIANE R USIONDEK | 220 HAWTHORNE | | | | WESTLAND | MI | 48185-3604 | |
| DIANE R VAUX SUCC TR U/A DTD 02/03/05 | JOHN A RITCHEY TRUST | 101 PORTER LANE | | | PORT TOWNSEND | WA | 98368 | |
| DIANE RASO | 16 HART AVE | | | | YONKERS | NY | 10704-3612 | |
| DIANE REJKO SHINTA | P O BOX 470 | | | | ROSS | CA | 94957-0470 | |
| DIANE RINTELL | 72 PARK ROW | | | | LAWRENCE | NY | 11559-2524 | |
| DIANE ROMSKA | 3065 W SUTTON RD | | | | LAPEER | MI | 48446-9800 | |
| DIANE ROSE | 155 SCHULDT DRIVE | | | | LAKE ZURICH | IL | 60047-1354 | |
| DIANE RUTH BOYD | 11 MEL-MARA DR | | | | OXON HILL | MD | 20745-1018 | |
| DIANE S BURROWS | 27 GREGORY DRIVE | | | | GOSHEN | NY | 10924-1016 | |
| DIANE S CARAVAYO | 848 LESTER AVENUE | | | | HAYWARD | CA | 94541-5904 | |
| DIANE S CHECKETTS | 18569 CHERRY LAUREL LN | | | | GAITHERSBURG | MD | 20879-5341 | |
| DIANE S DEURING | 2864 LANDER RD | | | | CLEVELAND | OH | 44124-4820 | |
| DIANE S MARSH | 1765 N HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-3137 | |
| DIANE S MARTYN & | NORBERT E MARTYN JT TEN | 9044 S FRANCISCO | | | EVERGREEN PK | IL | 60805-1341 | |
| DIANE S MATTELIANO | 80B EMBASSY SQ APT 3 | | | | TONAWANDA | NY | 14150-6919 | |
| DIANE S MEYER | 414 WHITEWOOD RD | | | | UNION | NJ | 07083-8217 | |
| DIANE S RITZENTHALER | 481 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-4340 | |
| DIANE S SHAW | 1765 N HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-3137 | |
| DIANE S TAYLOR | 1151 SULGRAVE DR | | | | MADISON | GA | 30650 | |
| DIANE SACHS | 930 VIA MIL CUMBRES 48 | | | | SOLANA BEACH | CA | 92075 | |
| DIANE SAGA | 15 N 866 MEADOW CT | | | | HAMPSHIRE | IL | 60140 | |
| DIANE SAN JUAN | 258 TEANECK ROAD | | | | RIDGEFIELD PK | NJ | 07660-2006 | |
| DIANE SANER CUST HEATHER | SANER UNDER THE CA UNIF TRAN | MIN ACT | 1016 LAKE AVOCA DR | | TARPON SPRINGS | FL | 34689 | |
| DIANE SAXTON AS CUST FOR | JAMES ROBERT NAVARRE UNDER | THE MICHIGAN UNIF GIFTS TO | MINORS ACT | 7538 BYRON RD | DURAND | MI | 48429-9443 | |
| DIANE SCHNAKENBERG & WILLY | SCHNAKENBERG JR JT TEN | 21 ALBRIGHT RD | | | CORAM | NY | 11727-3001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE SCHROEDER | 3018 MEADOW AVE | | | | NORMAN | OK | 73072-7418 | |
| DIANE SHARRY | 350 RAMBLING ROAD | | | | E AMHERST | NY | 14051-1373 | |
| DIANE SHARRY | 350 RAMBLING RD | | | | E AMHERST | NY | 14051-1373 | |
| DIANE SHERMAN TOD | TRACY D SCOTT | 8812 VERNON VIEW DR | | | ALEXANDRIA | VA | 22308-2837 | |
| DIANE SHODA | 19662 ST FRANCIS | | | | LIVONIA | MI | 48152-2533 | |
| DIANE SILCA | 1939 E RIDGEWOOD LA | | | | GLEWVIEW | IL | 60025 | |
| DIANE SIMPERS CUST | KEVIN C SIMPERS | UNIF TRANS MIN ACT NJ | 46 COLONIAL RIDGE DR | | HADDONFIELD | NJ | 08033-3422 | |
| DIANE SMOLAR | 7100 NW 17TH ST | | | | PLANTATION | FL | 33313-5214 | |
| DIANE STEPHENSON & | CLAUDINE F HAINEY JT TEN | BOX 591 | | | BEAVERTON | OR | 97075-0591 | |
| DIANE STONE HART | 10840 SW 57TH PL | | | | FT LAUDERDALE | FL | 33328-6415 | |
| DIANE STRICKER | 6249 BROOKSONG CIRCLE | | | | BLACKLICK | OH | 43004 | |
| DIANE SULLIVAN | 2270 PALMER AVE | | | | NEW ROCHELLE | NY | 10801-2923 | |
| DIANE SUPRUNOWSKI | STRACKE | 227 HIGHVIEW DR | | | BALLWIN | MO | 63011-3007 | |
| DIANE T BRADANINI & ALAN J | BRADANINI JT TEN | 11 BANTA LANE | | | DURHAM | CT | 06422-1300 | |
| DIANE T DAMATO | 155-16-16TH DRIVE | | | | WHITESTONE | NY | 11357 | |
| DIANE T LUDWIG | 5633 LAPUERTADEL SOL 209 | | | | ST PETERSBURG | FL | 33715-1429 | |
| DIANE T MOORE | 210 EAST 73RD STREET 10A | | | | NEW YORK | NY | 10021-4395 | |
| DIANE T NOVOSEL | 846 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 | |
| DIANE T OTTO | C/O DIANE T OTTO PRICE | 7769 BETSY LN | | | VERONA | WI | 53593-8632 | |
| DIANE T RUDNICK AS CUST FOR | SHERRI ANN RUDNICK UNDER THE | MA UNIF GIFTS TO MIN ACT | 60 FOREST ST | | CHESTNUT HILL | MA | 02467-2930 | |
| DIANE T SCHWANEKAMP & | CHARLES R SCHWANEKAMP JT TEN | 8429 HICKORY HILL TRAIL | | | MOORESVILLE | IN | 46158-8238 | |
| DIANE T SHERMAN CUST TRACY | DENISE SHERMAN UNIF GIFT MIN | ACT VA | 8812 VERNON VIEW DR | | ALEXANDRIA | VA | 22308-2837 | |
| DIANE T STOFFEL | BOX 640 | | | | BREWSTER | MA | 02631-0640 | |
| DIANE T TEMPLE | 4798 BUNNELLE RD | | | | LA VERNE | CA | 91750-2421 | |
| DIANE T TROMBETTA | 66 LITCHFIELD RD | | | | UNIONVILLE | CT | 06085-1318 | |
| DIANE T WILLS CUST MELISSA | ANN WILLS UNDER THE CO UNIF | TRAN MIN ACT | 9821 COUGAR DR | | BOZEMAN | MT | 59718-8304 | |
| DIANE TALIAFERRO | 8324 CLAY CT | | | | STERLING HTS | MI | 48313 | |
| DIANE TAXTER | 553 CLARK PLACE | | | | UNIONDALE | NY | 11553-2215 | |
| DIANE TERRY BROWNLEE | 12101 STONEGATE LANE | | | | GARDEN GROVE | CA | 92845-1601 | |
| DIANE THOMAS | 18650 FERGUSON | | | | DETROIT | MI | 48235 | |
| DIANE TIBALDI | 410-74 EMMETT ST | | | | BRISTOL | CT | 06010-8605 | |
| DIANE TIERNEY | 3649 COASH RD | | | | VANDERBILT | MI | 49795-9502 | |
| DIANE TOMSIC MARKOSKY & | DOUGLAS J MARKOSKY JT TEN | 701 VINE STREET | | | WEST NEWTON | PA | 15089-1343 | |
| DIANE TOREY | 42500 CLINTON PLACE DR | | | | CLINTON TOWNSHIP | MI | 48038-1636 | |
| DIANE U GREEN CUST CARTER | KEITH GREEN UNDER THE | FLORIDA GIFTS TO MINORS ACT | 5030 S OSO PKWY | | CORPUS CHRISTI | TX | 78413-6022 | |
| DIANE V ELLIOTT | 3146 GLOUCESTER DRIVE | | | | BETHLEHEM | PA | 18020-1321 | |
| DIANE V MASOTTI | 46 CHERRY ST | | | | BRISTOL | CT | 06010-6103 | |
| DIANE VINCENT KETELHUT AS | CUST FOR SCOTT RAYMOND | KETELHUT U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 4887 ELMWOOD | MUSKEGON | MI | 49441-5219 | |
| DIANE W BAYLOR | HC 65 BOX 14-Y | | | | ALPINE | TX | 79830-9610 | |
| DIANE W BRABSTON | 4129 HIGHLANDS CIRCLE | | | | BIRMINGHAM | AL | 35213-2800 | |
| DIANE W CYNOWA | 15 BAYBROOK LANE | | | | OAKBROOK | IL | 60523-1606 | |
| DIANE W GETER | 80 BELT RD | | | | NEWNAN | GA | 30263-1724 | |
| DIANE W PETERS | 23145 SW WUNDERLI | | | | SHERWOOD | OR | 97140 | |
| DIANE W PYLES | C/O DIANE WINTER | 1828 CLACHAN CT | | | VIENNA | VA | 22182-3424 | |
| DIANE W SHARP | 644 GOULD | | | | HERMOSA BEACH | CA | 90254 | |
| DIANE WATKINS | 3434 NORLAND COURT | | | | HOLIDAY | FL | 34691-1311 | |
| DIANE WEBSTER | 2007 GREENWOOD DRIVE | | | | LINDENWOLD | NJ | 08021-6780 | |
| DIANE WEINHOLD & | GEORGE WEINHOLD JT TEN | 3415 BOSSLER RD | | | ELIZABETHTOWN | PA | 17022 | |
| DIANE WHITTAKER | 405 ALBUQUERQUE | | | | BROKEN ARROW | OK | 74011-6604 | |
| DIANE WILLIS | 4701 CHRYSLER DR APT 208 | | | | DETROIT | MI | 48201-1437 | |
| DIANE WILLS CUST | CADY PRICE WILLS | UNIF TRANS MIN ACT CO | UNTIL AGE 21 | 9821 COUGAR DR | BOZEMAN | MT | 59718-8304 | |
| DIANE WILSON | 4525 GREENLAWN | | | | FLINT | MI | 48504-2045 | |
| DIANE Y CHOW | ATTN DIANE H YEE | 64 HOBART ST | | | QUINCY | MA | 02170-1622 | |
| DIANE YASBECK | 6156 E MASON MORROW | | | | MORROW | OH | 45152 | |
| DIANE YEARBY | 1722 PROSPECT | | | | FLINT | MI | 48504-3448 | |
| DIANE YOUNG | BOX 1155 | | | | FLINT | MI | 48501-1155 | |
| DIANE YOUNG DAUGHERTY | 5 BUSSING CT | | | | LUTHERVILLE | MD | 21093-2009 | |
| DIANE Z MELOCHE | 3072 QUEENSLINE RD | RR1 | | | R R 3 GANANOQUE | ONTARIO | K0J 1V0 | CANADA |
| DIANN A ROE | BOX 1389 | | | | GRANTS PASS | OR | 97528-0115 | |
| DIANN C CARLSON | C/O D C PEREZ | 6491 MORRIS PARK ROAD | | | PHILADELPHIA | PA | 19151-2404 | |
| DIANN C FRENDT | 46 RYDER RD | | | | N ATTLEBORO | MA | 02760-1927 | |
| DIANN C SCHMIDT | 697 NEW GALENA ROAD | | | | CHALFORT | PA | 18914-1539 | |
| DIANN ENGLEHART & ALBERT | ENGLEHART JT TEN | 1344 GIFFORD CHURCH ROAD | | | SCHENECTADY | NY | 12306-5301 | |
| DIANN HARPER | C/O DIANN SPENCER | 830 N 250 W 302 | | | BOUNTIFUL | UT | 84010-6872 | |
| DIANN K MENEILLY-MOORE | 914 JACKSON STREET | | | | JASPER | IN | 47546 | |
| DIANN L BRANTLEY | 9965 FORRER | | | | DETROIT | MI | 48227-1625 | |
| DIANN L GROBEL & EARL T | GROBEL JT TEN | 26300 CRYSTAL | | | WARREN | MI | 48091-4007 | |
| DIANN L RINKE | C/O EARL GROBBEL | 26300 CRYSTAL | | | WARREN | MI | 48091-4007 | |
| DIANN M KAY | 2443 HYDRANGEA STREET | | | | SAINT AUGUSTINE | FL | 32080-5883 | |
| DIANN R PRIGG | 3002 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4247 | |
| DIANN ROBERTSON MCGONAGILL TR | U/A DTD 5/22/2002 | MARION I ROBERTSON REVOCABLE | MANAGEMENT TRUST | 104 ESQUIRE PLACE | VICTORIA | TX | 77901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANN ROSS | 2337 COBBLE CREEK | | | | CONROE | TX | 77384-3703 | |
| DIANN SHUCK | 45 PINEGATE | | | | GRAND RAPIDS | MI | 49548-7209 | |
| DIANN TIMIAN | 39 HOLT CIRCLE | | | | TRENTON | NJ | 08619-1605 | |
| DIANNA D ISAAC-JOHNSON | 3910 CELBURNE | | | | BRIDGETON | MO | 63044-1511 | |
| DIANNA G MILLER | 503 S SILVER TOP LN | | | | RAYMORE | MO | 64083-9257 | |
| DIANNA HEINZELMAN | 998 PINE ST | | | | SAULT SAINTE MARIE | MI | 49783-2760 | |
| DIANNA J FLEMING | 24153 SIMO DR | | | | PLAINFIELD | IL | 60544 | |
| DIANNA L ALLEN | 3771 BROOKSHIRE | | | | TRENTON | MI | 48183-3972 | |
| DIANNA L CLINGENPEEL | R R 1 BOX 128 | | | | FLORA | IN | 46929-9656 | |
| DIANNA L MC CARTHY | 10567 NORTH BLOOM STREET | | | | PEORIA | AZ | 85345-6458 | |
| DIANNA L WENDE | 1257 SUSSEX LANE | | | | WHEATON | IL | 60187-8526 | |
| DIANNA LYNN BISHOP | 3426 HODGENS PKY | | | | BURTON | MI | 48519-1514 | |
| DIANNA M SANBURN & | GERALD W SANBURN JT TEN | 239 E HILLSDALE DR | | | ROSCOMMON | MI | 48653 | |
| DIANNA MARIE DAHN | BOX 1097 | | | | GARDEN CITY | MI | 48136-1097 | |
| DIANNA MARIE WILSON TRUSTEE | REVOCABLE LIVING TRUST DTD | 03/05/92 U-A DIANNA MARIE | WILSON | 18346 GILMORE RD | ARMADA | MI | 48005-4117 | |
| DIANNA N LETT | 121 BELGRAVE RD | | | | NEWPORT NEWS | VA | 23602-6444 | |
| DIANNA NEWBERRY | BOX 1691 | | | | CHOCTAW | OK | 73020-1691 | |
| DIANNA SPEAR | ATTN DIANNA HUTTON | 36 MEADOW VINE COURT | SOUTH DRIVE | | INDIANPOLIS | IN | 46227 | |
| DIANNA TAYLOR | 712 LAKEVIEW DR | | | | CORTLAND | OH | 44410-1621 | |
| DIANNA WINTERBAUER | 6500-83RD PL SE | | | | MERCER ISLAND | WA | 98040 | |
| DIANNE A BURKHART | 21025 EATON ROAD | | | | FAIRVIEW PARK | OH | 44126-2720 | |
| DIANNE A DISHAROON | 5804 DISHAROON RD | | | | SNOW HILL | MD | 21863-3226 | |
| DIANNE A RICE | 324 STERLING AVE J102 | | | | SHARON | PA | 16146-1621 | |
| DIANNE B DEMPSEY | 826 DOVER COURT | | | | SAN DIEGO | CA | 92109-8013 | |
| DIANNE C HAVERTINE | 1819 E MANARCH BAY DR | | | | GILBERT | AZ | 85234-2713 | |
| DIANNE D GILL | 5845 MAC MILLAN WAY | | | | LANSING | MI | 48911-8416 | |
| DIANNE DAILEY | 135 CREPE MYRTLE CIRCLE | | | | WINSTON SALEM | NC | 27106-4609 | |
| DIANNE DICKSON | 43 A REED BLVD | | | | MILL VALLEY | CA | 94941-2342 | |
| DIANNE DIXON | 24 N MARTIN LANE | | | | NORWOOD | PA | 19074-1025 | |
| DIANNE E BARRETT | 2232 GLACIER LANE | | | | SANTA MARIA | CA | 93455-5726 | |
| DIANNE E FERRAIOLI | 187 N DETROIT AVE | | | | N MASS | NY | 11758-1839 | |
| DIANNE E KENNEDY | 15506 EDGECLIFF AVE | | | | CLEVELAND | OH | 44111 | |
| DIANNE E STETTLER | 2631 CENTURY RNCH | | | | SAN ANTONIO | TX | 78251-4919 | |
| DIANNE F BEATH | 9225 PERSHING AVE | | | | ORANGEVALE | CA | 95662-4803 | |
| DIANNE F RUNNION | 5312 LISTER CT | | | | CHESTER SPRINGS | PA | 19425 | |
| DIANNE FALK | 401 HARRISON AVE | | | | WESTFIELD | NJ | 07090-2438 | |
| DIANNE FIKE | 46382 ROCKLEDGE | | | | PLYMOUTH | MI | 48170 | |
| DIANNE FINKELSTEIN | 7 QUAIL MEWS | | | | NORTH BRUNSWICK | NJ | 08902-1209 | |
| DIANNE G HIGH | 1552 NASH | | | | GARLAND | TX | 75042-5835 | |
| DIANNE H HUNDORFEAN | 138 S ELM | | | | COLUMBIANA | OH | 44408-1334 | |
| DIANNE H PARRISH | 5306 BURDOCK CREEK | | | | ACWORTH | GA | 30101-7873 | |
| DIANNE HERMANSON | 15804 MUIRFIELD DR | | | | ODESSA | FL | 33556-2857 | |
| DIANNE I PHILLIPS | 6431 TIMUCUANS DR | | | | LAKELAND | FL | 33813-4844 | |
| DIANNE I WIELAND | 7101 SYLVAN LANE SW | | | | SEATTLE | WA | 98136 | |
| DIANNE J BRITTON CUST | MICHAEL D BRITTON UNDER THE | NC UNIF TRANSFERS TO MINORS | ACT | 1137 SHADOW BROOK LANE | CHARLOTTE | NC | 28211-5650 | |
| DIANNE J BRITTON CUST ELISSA | DIANNE BRITTON UNDER THE NC | UNIF TRANSFERS TO MINORS ACT | 1137 SHADOW BROOK LANE | | CHARLOTTE | NC | 28211-5650 | |
| DIANNE J BRITTON CUST ERIN M | BRITTON UNDER THE NC UNIF | TRANSFERS TO MINORS ACT | 1137 SHADOW BROOK LANE | | CHARLOTTE | NC | 28211-5650 | |
| DIANNE J BURKE | 25 CYPHER LANE | | | | POUGHQUAG | NY | 12570-5437 | |
| DIANNE J WILSON | 10901 PETIT AVE | | | | GRANADA HILLS | CA | 91344-5030 | |
| DIANNE JACQUES & LINDA | JACQUES & JUDITH DENKER & | JOHANNA JACQUES JT TEN | BOX 7002 | | INDIAN LAKE ESTS | FL | 33855-7002 | |
| DIANNE K RUCH | 1606 IDLEWILD DRIVE | | | | ROCHESTER | IN | 46975-8934 | |
| DIANNE KOHL FRITZ | 485 BRINTON LAKE ROAD | | | | THORNTON | PA | 19373-1056 | |
| DIANNE L KIEWIET | 5070 MT OLIVET | | | | KALAMAZOO | MI | 49004-9501 | |
| DIANNE L KOBLINSKI | 1024 WEST MCLEAN AVE | | | | FLINT | MI | 48507 | |
| DIANNE L LANSKI | 20765 BALINSKI | | | | CLINTON TOWNSHIP | MI | 48038-5612 | |
| DIANNE L LANSKI & | RICHARD S LANSKI JT TEN | 20765 BALINSKI | | | CLINTON TOWNSHIP | MI | 48038-5612 | |
| DIANNE L LAZOWSKI | BOX 6081 | | | | SAGINAW | MI | 48608-6081 | |
| DIANNE L MANSFIELD CUST GREG | B MANSFIELD UNIF GIFTS | MINORS ACT IN | RR 52 BOX 72 | | TERRE HAUTE | IN | 47805-9802 | |
| DIANNE L NORTON & | ROBERT F NORTON JT TEN | 2480 INDIANWOOD RD | | | LAKE ORION | MI | 48362 | |
| DIANNE L PAPPAS | BOX 860 | 1412 MAIN STREET | | | COTUIT | MA | 02635-0860 | |
| DIANNE L POSPY | 20765 BALINSKI | | | | CLINTON TOWNSHIP | MI | 48038-5612 | |
| DIANNE L REDENIUS | BOX 162 | | | | WHITEWATER | WI | 53190-0162 | |
| DIANNE L SKIVER | 7780 OAKMONT CT | | | | ROCKFORD | MI | 49341-9583 | |
| DIANNE L SORENSON | ATTN DIANNE L CHRISTIAN | 1454 S WALNUT ST | | | JANESVILLE | WI | 53546-5543 | |
| DIANNE L THOMPSON | 3009 CRESCENT DR | | | | COLUMBUS | OH | 43204-2524 | |
| DIANNE L WILLIAMS | 300 E TOWN ST STE 701 | | | | COLUMBUS | OH | 43215-4632 | |
| DIANNE LAHR | RD 5 BOX 87 | | | | NEW CASTLE | PA | 16105-9601 | |
| DIANNE LOCH EWING | 30359 JUNE ROSE CT | | | | CASTAIC | CA | 91384-4738 | |
| DIANNE M BOUTELL | 2306 WINDSOR | | | | RICHARDSON | TX | 75082-4526 | |
| DIANNE M BRADY | 5 TOLLRIDGE CT | | | | SAN MATEO | CA | 94402-3729 | |
| DIANNE M EID | 2501 59TH ST | | | | SACRAMENTO | CA | 95817-1745 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANNE M FULMER | | 5524 SCOTT DRIVE | | | FORT WORTH | TX | 76180-6732 | |
| DIANNE M GILLESPIE | | 104 CAVALRY DRIVE | | | FRANKLIN | TN | 37064-4904 | |
| DIANNE M GRANT & | DONALD W GRANT JT TEN | 900 SMITH STREET | | | EAST TAWAS | MI | 48730 | |
| DIANNE M JAMES | | 4240 FAIROAKS DR | | | COLUMBUS | OH | 43214 | |
| DIANNE M LEWIS & JAMES B GRIMES & | BARBARA J FILLMORE JT TEN | 5297 TORREY RD | | | FLINT | MI | 48507 | |
| DIANNE M MATHOWETZ | | 1131 EDEN AVE SE | | | ATLANTA | GA | 30316-2584 | |
| DIANNE M MORRISON | | 26919 STRATFORD | | | HIGHLAND | CA | 92346-3005 | |
| DIANNE M NEGOSKI | | 9407 LINCOLN AVE | | | BROOKFIELD | IL | 60513-1108 | |
| DIANNE M OCONNOR | | 27 ASHLAND ROAD | | | SUMMIT | NJ | 07901-3401 | |
| DIANNE M PROBERT | | 879 GINGER AVE | | | CARLSBAD | CA | 89928 | |
| DIANNE M RALEIGH | | 181 SOUTH SAGINAW ST | | | MONTROSE | MI | 48457-9800 | |
| DIANNE M WINKLER | | 6729 NORTON | | | TROY | MI | 48098-1619 | |
| DIANNE MARIE CROWE | | 25 ITENDALE ST | | | SPRINGFIELD | MA | 01108-3002 | |
| DIANNE MATTOCKS SIMMONS | | 136 CHANEY AVENUE | | | JACKSONVILLE | NC | 28540-4805 | |
| DIANNE MCDANIEL | | 3319 SHADOW RIDGE | | | LOVELAND | OH | 45140-1585 | |
| DIANNE MUNSON | | 530 ARTIST WAY | | | LAYTON | UT | 84040-4521 | |
| DIANNE N SPURLIN | | 1100 NW 81 AVE | | | PEMBROKE PINES | FL | 33024-5020 | |
| DIANNE NAFICY | | 3630 W MERCER WAY | | | MERCERISLAND | WA | 98040-3316 | |
| DIANNE P GAVLLIC | | 6436 ZIMMER ROAD | | | HASLETT | MI | 48840-9105 | |
| DIANNE P HIGGINS | | 4355 SUCIA DR | SANDY POINT SHORES | | FERNDALE | WA | 98248-9023 | |
| DIANNE PUZNIESKI | | 105 PENNSYLVANIA AVE | | | LAVALLETTE | NJ | 08735-2433 | |
| DIANNE R GOODWIN | C/O MICHAEL SANDORSE-ESQ | 441 MAIN ST | | | MELROSE | MA | 02176-3859 | |
| DIANNE R JORDAN | | 2020 LYCAN DR | | | YORK | PA | 17404-4216 | |
| DIANNE ROGGE | | 7939 RAMBLER PL | | | CINCINNATI | OH | 45231-3349 | |
| DIANNE S BLAMER | | 7858 DARMON PLACE | | | CENTRAL LAKE | MI | 49622 | |
| DIANNE S HAGEY | | 5708 GLEN VALE DR | | | KNOXVILLE | TN | 37919-8615 | |
| DIANNE S HAINES TR | U/A DTD 11/6/01 | FERN M STRAIN TRUST | 116 WAXWING AVE | | NAPERVILLE | IL | 60565 | |
| DIANNE S HOWEY & ROSS C | HOWEY JT TEN | 2818 VINSETTA BLVD | | | ROYAL OAKS | MI | 48073-3342 | |
| DIANNE S MEADE | | 12500 FULLMER ROAD | | | DEFIANCE | OH | 43512-8846 | |
| DIANNE SMITH FOWLER | | 7154 DIAMOND HEAD ROAD | | | JACKSONVILLE | FL | 32216-9113 | |
| DIANNE STERN | | 16 OVERLOOK RD | | | SCARSDALE | NY | 10583-3012 | |
| DIANNE VATALERO | | 8 MARIONS WAY | | | GEORGETOWN | MA | 01833-1331 | |
| DIANNE WHITE GRAY | | 210 HERNDON RD | | | RICHMOND | VA | 23229-8212 | |
| DIANNE WU | | 6949 FERNCROFT AVE | | | SAN GABRIEL | CA | 91775 | |
| DIANNE YOUNG | | 1920 BENSON PLACE | | | UNION | KY | 41091-9508 | |
| DIANNE ZOTTOLI | | 404 MAIN ST | | | HOLDEN | MA | 01520-1754 | |
| DIANTHA E CLARK | | 1152 TOMPKINS AVE | | | SOUTH PLAINFIELD | NJ | 07080-2241 | |
| DIANTHE C OLSCHAN TRUSTEE | U/A DTD 12/14/64 DIANTHE | C OLSCHAN TRUST | 1436 EDGEWOOD LANE | | WINNETKA | IL | 60093-1414 | |
| DIANTHIA E COHAN | | 17 CHARCOAL RIDGE RD E | | | NEW FAIRFIELD | CT | 06812-2601 | |
| DICCO ENTERPRISES | | BOX 10479 | | | BAKERSFIELD | CA | 93389-0479 | |
| DICCO ENTERPRISES A | PARTNERSHIP | BOX 10479 | | | BAKERSFIELD | CA | 93389-0479 | |
| DICICCO INVESTMENTS | | 456 E OVERLOOK DR | | | EASTLAKE | OH | 44095-1212 | |
| DICIE CARSON | | 4727 BELVIDERE | | | DETROIT | MI | 48214-1302 | |
| DICK A BAKER & | VIVIAN C BAKER JT TEN | 6212 LAKE FOUR DR | | | GLADWIN | MI | 48624-9251 | |
| DICK A JENSEN | | 4707 LOWCROFT | | | LANSING | MI | 48910-5328 | |
| DICK BOHN | | 5614 KENT PL | | | GOLETA | CA | 93117-2131 | |
| DICK D ALLORE | | 8100 BROOKFIELD CT | | | SAGINAW | MI | 48609-9534 | |
| DICK D WILLSON | | 19583 RAUCHOLZ | | | OAKLEY | MI | 48649-9785 | |
| DICK DUNPHY ADVERTISING | SPECIALTIES INC | 65 BROADWAY | SUITE #1804 | | NEW YORK | NY | 10006 | |
| DICK E GRUMLING & | MARJORIE M GRUMLING TR | DICK E & MARJORIE M GRUMLING | TRUST U/A 04/06/98 | 1 PAUL REVERE RD | OIL CITY | PA | 16301-1103 | |
| DICK F CHURCH & LOUISE J | CHURCH JT TEN | 311 E MAPLE | | | HOLLY | MI | 48442 | |
| DICK F FITZWILLIAMS | | 934 MONTEREY AVE | | | YOUNGSTOWN | OH | 44509-2223 | |
| DICK H HEARIN | | 2020 STEELE BLVD | | | BATON ROUGE | LA | 70808-1675 | |
| DICK H WILLIAMS | | BOX 518 | 64 N MORRIS STREET | | PENTWATER | MI | 49449-0518 | |
| DICK HUGENOT | | 308 N HOWARD ST BOX 86 | | | WEBBERVILLE | MI | 48892-0086 | |
| DICK I HUGHES | | 6253 OLD TRAIL DRIVE | | | NEW PORT RICHY | FL | 34653-1735 | |
| DICK L HENRY & LOIS A | HENRY JT TEN | 4548 NORTHWOOD DRIVE | | | GLEN ARBOR | MI | 49636-9705 | |
| DICK L PUZ | | 539 WYOMING AVE | | | NILES | OH | 44446-1051 | |
| DICK L SULLENGER | | 194 STATE ST | | | NEWAYGO | MI | 49337-8847 | |
| DICK L WITTWER | | RFD 2 | | | BELLEVILLE | WI | 53508-9802 | |
| DICK LAMPSON | | 590 TWIN LAKES DR | | | RENO | NV | 89503-8805 | |
| DICK O HUMMEL JR & DIANNE | HUMMEL JT TEN | 1117 VESTAVIA WOODS | | | RALEIGH | NC | 27615-4613 | |
| DICK RAIFORD | | 611 EASTMAN RD | | | SOPERTON | GA | 30457-1428 | |
| DICK ROSS | | N 7857 REINDEER RUN | | | MUNISING | MI | 49862 | |
| DICK T DAWE | | 15840 LOT 234 SR 50 | | | CLERMONT | FL | 34711 | |
| DICK WAGNER | | 611 W RIDDLE AVENUE | | | RAVENNA | OH | 44266-2833 | |
| DICK WILKINSON | | N 4230 LAKE SHORE DR | | | MARKESAN | WI | 53946 | |
| DICKEN CHANG & GARLING CHANG JT TEN | | APT 16-K | 77 FULTON ST | | N Y | NY | 10038-1829 | |
| DICKEY L SHADWICK | | 1244 ROMAN DR | | | FLINT | MI | 48507-4016 | |
| DICKIE L SMELSER | | 422 SOUTH BARCLAY ST | | | FAIRMOUNT | IN | 46928-1824 | |
| DICKIE R ERWIN | | BOX 28 | | | DE SOTO | KS | 66018-0028 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICKIE R JAMES | | 3101 BRYAN ST | | | KOKOMO | IN | 46902-4618 | |
| DICKIE ROGERS & MISS TEDDIE | JEANN ROGERS JT TEN | 10242 KENT TOWNE LN | | | SUGAR LAND | TX | 77478-1607 | |
| DICKIE W BECKROW | 8883 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 | |
| DICKRAN V MABBS & | LINDA S MABBS JT TEN | 4727 27TH AVE SOUTH | | | MINNEAPOLIS | MN | 55406-3721 | |
| DICKSON M CHAN & YUNG FUNG | MIU CHAN JT TEN | 16005 CAMINO DEL CERRO | | | LOS GATOS | CA | 95032-4844 | |
| DICKSON SR 4-H CLUB | C/O ALLEN BURNS | COURTHOUSE ANNES | | | ARDMORE | OK | 73401 | |
| DIDI J PARENT | 79 INDIANA PLACE | | | | AMHERSTBURG | ONTARIO | N9V 3X5 | CANADA |
| DIDIER WALTER | S/C RENE DOUSDEBES | NOTAIRE | | | CONDOM | GERS | | FRANCE |
| DIEDRA GANSLOSER LANDRUM | 7897 COCOBAY DR | | | | NAPLES | FL | 34108 | |
| DIEDRE J SWINNEY & | BOBBY J SWINNEY JT TEN | 27525 ARLINGTON CT | | | SOUTHFIELD | MI | 48076-3113 | |
| DIEGO A CANTILLO | 8723 CHEROKEE DR | | | | DOWNEY | CA | 90241-2728 | |
| DIEGO F GIRONZA | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 | |
| DIEGO MATTOS | CONDEMIO LA MANCHA 208 | | | | CAROLINAS | PR | 00979 | |
| DIEGO P CHAVES | 67 WATER STREET | | | | MILFORD | MA | 01757-4121 | |
| DIEGO R VAZQUEZ | 2031 ELLISON DR | | | | SAN ANTONIO | TX | 78245-1775 | |
| DIEGO V OCHOA | 1327 E THACKERY | | | | WEST COVINA | CA | 91790-4345 | |
| DIEM DUC NGUYEN & JANET S | NGUYEN JT TEN | 3024 WHITTAKER ISLAND | | | WILLIAMSBURG | VA | 23185-7669 | |
| DIETER GOLDSCHMIDT & | SARAH GOLDSCHMIDT JT TEN | 24 VIA VETTI | | | LAGUNA NIGUEL | CA | 92677-8635 | |
| DIETER KLAUS KLEE | ODERSTR 46 | | | | D-65468 TREBUR | | | FEDERAL REPUBLIC OF GERMANY |
| DIETER KORNBERGER | 3832 ST THOMAS STREET | | | | PORT COQUITLAM | BRITISH COLUMBIA | V3B 2Z1 | CANADA |
| DIETER MANTHEY | FRAUENLOBSTRABE 30 | | | | D-55118 MAINZ | | | GERMANY |
| DIETER MANTHEY | FRAVENLOBSTR 30 | | | | D-55118 MAINZ | | | GERMANY |
| DIETER N BRATKE | 2003 EAGLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-3807 | |
| DIETERICH J SCHURING | 1180 N SOLAR HEIGHTS DR | | | | PRESCOTT | AZ | 86303-6312 | |
| DIETRICH EBERHARD KRAEMER | AUGUSTASTR 21 A | | | | 12203 BERLIN | | | GERMANY |
| DIETRICH JEFFRIES & HOWARD Z | JEFFRIES JT TEN | 3134 CHILI AVE | | | ROCHESTER | NY | 14624-4535 | |
| DIETRICH KAMM & ALICE | KAMM JT TEN | 4393 PLAZA ORO LOMA | | | SIERRA VISTA | AZ | 85635 | |
| DIETRICH L REID | 3353 FOREST GROVE CT | | | | ACWORTH | GA | 30101 | |
| DIETRICH R BERGMANN | BOX 351 | | | | ST CLAIR SHRS | MI | 48080-0351 | |
| DIETRICH R BRANDT & MARIA | BRANDT JT TEN | 3120 SOUTH EAST 6TH AVE | | | CAPE CORAL | FL | 33904-3505 | |
| DIETRICH W SALOMON & MURIEL | SALOMON JT TEN | 40 MORRIS AVENUE | | | NEW HAVEN | CT | 06512-4421 | |
| DIKKA NELSON COLEMAN | 220 DAWES AVE | | | | TORRINGTON | CT | 06790-3627 | |
| DIKRAN HAIGOUNI & PERGROUHI | HAIGOUNI JT TEN | 730-24TH ST NW | | | WASHINGTON | DC | 20037-2543 | |
| DIKRAN ORNEKIAN & | CAROL S ORNEKIAN JT TEN | 23650 MEADOWBROOK | | | NOVI | MI | 48375-3447 | |
| DILBERT H BURKE | 498 STATON DRIVE | | | | CHARLESTON | WV | 25306-7803 | |
| DILEEP PHILIP MATHUR | 24305 PONCHARTRAIN LN | | | | LAKE FOREST | CA | 92630-1926 | |
| DILIP K GUHA-RAY | 3507 N CHARLES ST 202B | | | | BALTIMORE | MD | 21218-2414 | |
| DILLA M SMITH | 3998 ST RT 222 | | | | BATAVIA | OH | 45103-8923 | |
| DILLAN W TAFF & LUCILLE H | TAFF TR DTD 12/19/80 | TAFF FAMILY TRUST | 2110 HOLLY AVE | | ESCONDIDO | CA | 92027-2214 | |
| DILLARD E BLACK | 990 MARTY LEE LANE | | | | CARLISLE | OH | 45005-3838 | |
| DILLARD F HATCHER | BOX 218 | | | | SPANISHBURG | WV | 25922-0218 | |
| DILLARD H GAMMONS | RT 1 BOX 235B | | | | STEWART | TN | 37175-9749 | |
| DILLARD HERRON | 11 STAFFORD CIRCLE N E | | | | FORT WALTON BEACH | FL | 32547-1747 | |
| DILLARD L MEINS | 306 IVY | | | | GARDEN CITY | MO | 64747-8243 | |
| DILLARD M JERNIGAN | 3593 AVALON RD | | | | CLEVELAND | OH | 44120-5204 | |
| DILLARD OWENBY | 12192 N OAK RD | | | | OTISVILLE | MI | 48463-9722 | |
| DILLARD SMITHERS JR | 148 ST MICHAELS | | | | TRINIDAD | TX | 75163-5085 | |
| DILLARD WEST | 108 CYPRESS DR | | | | BOLINGBROOK | IL | 60440-2816 | |
| DILLION L HANAHAN | 31 MARYLAND AVE | | | | SEWELL | NJ | 08080-1005 | |
| DILLMAN C KINSELL JR & | SALLY D KINSELL JT TEN | 2713 CLIFFORD AVE | | | SAN CARLOS | CA | 94070-4317 | |
| DILLWORTH A JOHNS | 1002 E 3RD ST | | | | MC COOK | NE | 69001-2626 | |
| DILVER A DELLINGER TRUSTEE | U/A DTD 12/23/86 THE DILVER | A DELLINGER TRUST | 425 MONROE STREET | | PELOSKEY | MI | 49770-2262 | |
| DIMAGGIO NICHOLS | 923 HIGHWAY 65-69 | | | | INDIANOLA | IA | 50125-9232 | |
| DIMETRIOS G JIFAS & | ALEXANDRA JIFAS JT TEN | 15150 SAN MATEO DR | | | NEW BERLIN | WI | 53151-4353 | |
| DIMITRI A PAPANASTASSIOU & | TERI I PAPANASTASSIOU JT TEN | 590 SIERRA VISTA | | | SAN MARINO | CA | 91108-1455 | |
| DIMITRIA BINEARES | 84 CEDAR ST | | | | AMITYVILLE | NY | 11701-3101 | |
| DIMITRI TOTH JR & HELEN | TOTH JT TEN | 2848 SILVERSTONE LANE | | | WATERFORD | MI | 48329-4535 | |
| DIMITRINA VOZIS | 33 SUNCREST DR | NORTH YORK ONTARIO | | | CANADA | M3C | 2L1 | |
| DIMITRIOS XANTHAKOS TRUSTEE | U/A DTD 06/12/92 DIMITRIOS | XANTHAKOS TRUST | 6811 HICKORY HILL CT | | MAUMEE | OH | 43537-9717 | |
| DIMKO V OGNENOVSKI | 41 BRASSER DR | | | | ROCHESTER | NY | 14624-4408 | |
| DIMMIS L WELLER TRUSTEE | U-DECL TRUST DTD 01/28/91 | 1833 NATIONAL AVE | | | ROCKFORD | IL | 61103-6353 | |
| DIMPLE A GOUND | 4220 NORTH ST | | | | NACOGDOCHES | TX | 75961-1819 | |
| DINA CASTELLANO | 15 BATTERY RD | | | | HILTON HEAD | SC | 29928-4213 | |
| DINA IKONOMOPOULOS | 22201 BENJAMIN | | | | ST CLAIR SHORES | MI | 48081-2282 | |
| DINA KAE SHEETS | 24516-B WINDSOR DR | | | | VALENCIA | CA | 91355-4430 | |
| DINA M METZGAR | C/O DINA DE ANNUNTIS | 58 INVERNESS AVENUE | | | MAYS LANDING | NJ | 08221-0125 | |
| DINA M SCHREINER & | DUANE L SCHREINER JT TEN | 206 VICKIE LANE | | | FOSTORIA | OH | 44830-1841 | |
| DINA M SOUFEH | 104-40 QUEENS BLVD 15J | | | | FOREST HILLS | NY | 11375-8122 | |
| DINA R JOHNSTON | 704 CAMPBELL STREET | | | | GENEVA | IL | 60134-2075 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DINA S TRASKOS | | 3791 ALDENBRIDGE CIR | | | HIGHLANDS RANCH | CO | 80126-8870 | |
| DINAH C STEWART | | 302 WEBB RD | | | NEWARK | DE | 19711-2651 | |
| DINAH L CHRISTIAN | | 1912 GRASSLAND DR | | | NORMAN | OK | 73072-2915 | |
| DINAH LEE | | 1506 CHARTER OAK DR | | | ROCHESTER HILLS | MI | 48309-2702 | |
| DINAH M CHELENA | | 39 LURLINE DR | | | COVINGTON | LA | 70433 | |
| DINAH M KORMAN | | 360 MORVALE RD | | | EASTON | PA | 18042-6820 | |
| DINAH V MILES | | 7662 W 63RD PLACE | | | SUMMIT | IL | 60501-1802 | |
| DINESH S SHETH | | 44000 HARSDALE | | | CANTON | MI | 48187-3231 | |
| DINESH VITHALANI & | | DIVYA D VITHALANI TR | DINESH & DIVYA VITHALANI | LIVING TRUST 1996 UA 03/02/96 | 6033 AVENIDA CHAMNEZ | LA JOLLA | CA | 92037-7404 | |
| DINESH VITHALANI & DIVYA D VITHALANI | | TRS DINESH VITHALANI & DIVYA VITHALANT | LIVING TRUST U/A DTD 03/02/1996 | 6033 AVENIDA CHAMNEZ | LA JOLLA | CA | 92037-7404 | |
| DINO A LOSARDO | | 427 ROUND TOP RD | | | HARRISVILLE | RI | 02830-1039 | |
| DINO AMATO | | 41PATRICK | | | CARTERET | NJ | 7008 | |
| DINO BRITSAKOS CUST FOR | | STEVE BITSAKOS UNDER THE CA | UNIF GIFTS TO MINORS ACT | 26125 OAK FLAT CT | NEWHALL | CA | 91321-2109 | |
| DINO C RINALDI | | 2115 NW BEECHWOOD PL | | | CORVALLIS | OR | 97330 | |
| DINO D LANNO | | 2689 SKELTON LN | | | BLACKLICK | OH | 43004-8743 | |
| DINO DI CIENZO | | 7099 RIDGEWOOD CRES | | | NIAGARA FALLS | ONTARIO | L2J 2C2 | CANADA |
| DINO GIROLA | | 297 WEST COLE RD | | | RAGLEY | LA | 70657-5909 | |
| DINO L DI BARTOLOMEO | | 27 KENEFICK | | | BUFFALO | NY | 14220-1519 | |
| DINO M CAMPOLITO | | 4545 QUAKER CT | | | CANFIELD | OH | 44406-9131 | |
| DINO MACCANI & ANGELINE M | | MACCANI JT TEN | 9179 SARASOTA COURT | | DETROIT | MI | 48239-1519 | |
| DINO PAPPALARDO CUST | | NICHOLAS GORYANCE | UNIF TRANS MIN ACT OH | 7672 DEBONAIRE DRIVE | MENTOR | OH | 44060-5319 | |
| DINO R FILANCIA | | 36 SUMMER ST | | | PORT CHESTER | NY | 10573-2630 | |
| DINO VOLPE | | 1970 S CLINTON ST | | | DEFIANCE | OH | 43512-3221 | |
| DINORA BRUNO | | 303 C SEA OATS DR | | | JUNO BEACH | FL | 33408-1419 | |
| DINOS FLESSAS | | 22617 WATERBURY ST | | | WOODLAND HILL | CA | 91364-4926 | |
| DINSMORE H BAILEY JR & MARGARET | | M BAILEY CO-TRUSTEES U/A DTD | 06/07/93 FBO DINSMORE H BAILEY | JR TR | 984 VICTORIA PLACE | MELBOURNE | FL | 32940-1629 | |
| DIO D SMITH | | 8412 RONDALE DR | | | GRAND BLANC | MI | 48439-8341 | |
| DIOLA M SNELL TRUSTEE UNDER | | DECLARATION OF TRUST DTD | 6/12/1991 | 7745 TORREYSON DRIVE | LOS ANGELES | CA | 90046-1226 | |
| DION D HOLIDAY | | 1002 W PIERSON RAD | | | FLINT | MI | 48505-3118 | |
| DION H CUMMINGS | | PO BOX 780 | 2 SALLYS LANE | | PAWLING | NY | 12564 | |
| DION L PATTERSON | | 5018 DONLAW DR | | | DAYTON | OH | 45418-2006 | |
| DION LYNN JOHNSON III | | 322 WOODROW AVE | | | SANTA CRUZ | CA | 95060-6418 | |
| DIONE FENNING AS CUST | | FOR DONALD FRANKLIN FENNING | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 4471 WOODLEY AVE | ENCINO | CA | 91436-3458 | |
| DIONICIO C MONTEZ | | 12518 E ELVINS | | | LAKEWOOD | CA | 90715-1831 | |
| DIONISIO CHEONG | | 9247 RAVILLER DRIVE | | | DOWNEY | CA | 90240-3011 | |
| DIONISIO G TORRES | | 5427 NEENAH AVENUE | | | CHICAGO | IL | 60638-2403 | |
| DIONISIO O SANCHEZ | | 9116 MOREHART STREET | | | ARLETA | CA | 91331-4319 | |
| DIONISIO ORACIO SANCHEZ & | | ARTEMISA R SANCHEZ JT TEN | 9116 MOREHART STREET | | ARLETA | CA | 91331-4319 | |
| DIONISIOS A THEOKAS & | | GEORGIA G THEOKAS JT TEN | 2550 HANCEBRIDGE RD | | VINELAND | NJ | 08361-7560 | |
| DIONNE C BURCH | | 19210 GODDARD | | | DETROIT | MI | 48234-1323 | |
| DIONNE LYNN COOPER | | 185 HOLLEN RD | | | BALT | MD | 21212-2425 | |
| DIONYSSIOS COKORINOS & | | ANASTASIA COKORINOS TR | COKORINOS LIVING TRUST | UA 02/03/97 | 28 FLAG LANE | MANHASSET HILLS | NY | 11040-1018 | |
| DIQUEOS TAGAROPULOS | | CALLE MANUEL HURTADO CASA 13 | | | LA CRESTA | | | PANAMA |
| DIRAN CHERTAVIAN | | 670-C HIGH POINT BLVD NORTH | | | DELRAY BEACH | FL | 33445-3397 | |
| DIRAN KAVORK DOHANIAN | | 269 PAYSON RD | | | BELMONT | MA | 02478-3406 | |
| DIRAN ROY BAGDASARIAN | | 7847 VERAGUA DR | | | PLAYA DEL REY | CA | 90293-7900 | |
| DIRAN S TOPJIAN | | 13505 HATTERAS ST | | | VAN NUYS | CA | 91401-4518 | |
| DIRECTOR DEPARTMENT | | OF FINANCIAL INSTITUTIONS | 500 ILES PARK PLACE | 5TH FL SUITE 510 | SPRINGFIELD | IL | 62718-1016 | |
| DIRK A NEWHOUSE | | 237 E CHURCH ST | | | LIGONIER | PA | 15658-1301 | |
| DIRK D DURKACY | | 1065 S GRAHAM | | | FLINT | MI | 48532-3532 | |
| DIRK I STOEHR | | 3807 WILSHIRE BL 200 | | | LOS ANGELES | CA | 90010-3104 | |
| DIRK J ARNOLD | | 3919 E 17TH STREET | | | TUCSON | AZ | 85711 | |
| DIRK OLSON & DIANE OLSON JT TEN | | W5604 DEERFIELD RD | | | LA CROSSE | WI | 54601-2902 | |
| DISARMO PERUGINI & MARIE | | PERUGINI JT TEN | 325 E 14TH ST | | NEW YORK | NY | 10003-4255 | |
| DIT HAY WONG | | 1344 65TH ST 2ND FLR | | | BROOKLYN | NY | 11219-5616 | |
| DIVA CORRADETTI & GLORIA M | | SAUFLEY TR U/W JOHN S | CORRADETTI | 1662 LARK AVE | REDWOOD CITY | CA | 94061-2643 | |
| DIVINE GRACE EVANGELICAL | | LUTHERAN CHURCH | 3000 S LAPEER RD | | LAKE ORION | MI | 48359-1317 | |
| DIXIANNA R COURTNEY | | 5515 JEFFERSON-PAIGE RD | | | SHREVEPORT | LA | 71119-5505 | |
| DIXIE A CURRIE | | 852 SAUL DRIVE | | | HUBBARD | OH | 44425-1257 | |
| DIXIE A WAGGONER | | 15718 BLUE CREEK | | | SAN ANTONIO | TX | 78232-2702 | |
| DIXIE ANN CANTLEY | | 447 SYCAMORE DR | | | BLUFF CITY | TN | 37618-1205 | |
| DIXIE B ESKEW | | 3419 PENDLETON AVENUE | | | ANDERSON | IN | 46013-2009 | |
| DIXIE B OTTO | | 1611 SPRINGS ROAD | | | SPRINGS | PA | 15562-2314 | |
| DIXIE I WHITTAKER | | 4 PARK AVE | | | MIDDLEPORT | NY | 14105-1307 | |
| DIXIE J BORTHWICK | | 1085 HIBISCUS ST | | | ATLANTIC BEACH | FL | 32233 | |
| DIXIE J CUMMINGS | | 806 AVALON LANE | | | CHESTERFIELD | IN | 46017-1408 | |
| DIXIE J MATHEWS | | 8869-B LARIVIERA DR | | | SACRAMENTO | CA | 95826-2050 | |
| DIXIE JANE BEAULIEU | | 1056 NOREE BLVD | | | ROCKLEDGE | FL | 32955-3820 | |
| DIXIE K KAISER | | 1613 W DAVID AVE | | | CHILLICOTHE | IL | 61523-1939 | |
| DIXIE KEIR BARRON | | RR 3 BOX 1285 | | | MCALLEN | TX | 78501-9803 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXIE L ANDERSON TR DIXIE L | ANDERSON LIVING TRUST U/A DTD 11/6/00 | 12517 W MEADOWWOOD DR | | | BOISE | ID | 83713 | |
| DIXIE L BOWERS | 9100 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8355 | |
| DIXIE L CLARK | 6311 S KARNS RD | | | | W MILTON | OH | 45383-8764 | |
| DIXIE L CURRY | 461 E MAIN ST | | | | ARCOLA | IL | 61910 | |
| DIXIE L DORMER | 1009 CADY COURT | | | | LANSING | MI | 48906-5402 | |
| DIXIE L GRAVES & EUGENE E | GRAVES JT TEN | 407 W H ST | | | FROSTPROOF | FL | 33843 | |
| DIXIE L PRICE | 2009 E MARSHALL | | | | PHOENIX | AZ | 85016-3110 | |
| DIXIE LEE BYSOR | 16 EAST 32ND STREET | | | | KANSAS CITY | MO | 64111-1106 | |
| DIXIE LEE LYNCH | 122 DALTON AVE | | | | CARLISLE | OH | 45005 | |
| DIXIE LEE MEISELBACH | BOX 1259 | | | | OCCIDENTAL | CA | 95465-1259 | |
| DIXIE LEE WALRATH | 5950 KAY DR | | | | MESICK | MI | 49668-8508 | |
| DIXIE M MAJORS | 6464 DEEP VALLEY CT | | | | FLOWERY BR | GA | 30542 | |
| DIXIE M PRICE | 13417 W ST RD 32 | | | | YORKTOWN | IN | 47396-9717 | |
| DIXIE NELL SHOOK | 160 PALMER DR | | | | FRANKLIN | NC | 28734-2822 | |
| DIXIE R NEATHERTON | 110 SUE DR | | | | GERMANTOWN | OH | 45327-1625 | |
| DIXIE SULLIVAN MILBY | 9528 WESSEX PLACE | | | | LOUISVILLE | KY | 40222 | |
| DIXIE W MOAK | 3025 DAUGHDRILL TRAIL SE | | | | BOGUE CHITTO | MS | 39629-9646 | |
| DIXON B KEYSER & E | LUCILLE KEYSER JT TEN | 530 S MADISON AVE | | | LA GRANGE | IL | 60525-2801 | |
| DIXON SPAIN | 3595 SANTA FE AVE 181 | | | | LONG BEACH | CA | 90810-4359 | |
| DIXON T SUZUKI | 2373-B ORCHID ST | | | | HONOLULU | HI | 96816-3117 | |
| DJUNA D SMITH | 9195 SUNCREST DR | | | | FLINT | MI | 48504-8140 | |
| DJURDJA MARTINOVSKA | 7827 GREELEY ST 12 | | | | UTICA | MI | 48317-5446 | |
| DLJ SECURITIES CORP TR IRA FBO | SHIRLEY J CORONADO | 855 RUSTIC VILLAGE TRL | | | LAKE ORION | MI | 48362 | |
| DLJSC CUST | FBO FERRIS B THOMAS | 6820 COUNTY ROAD 373 LOT25 | | | EUCHA | OK | 74342 | |
| DLJSC FBO | JAMES E BRANTLEY | 3897 MEADOWBROOK DR | | | TROY | MI | 48084 | |
| DLJSC FBO | JEROME K PETTUS | 7287 BURNETTE ST | | | DETROIT | MI | 48210 | |
| DMYTRO ANTONIW & IRENE | ANTONIW JT TEN | 292 STILLS LANE | | | OAKVILLE | ONTARIO | L6J 5Y5 | CANADA |
| DMYTRO DOSIJ | 5034 NORTH MCKINLEY ROAD | APT A-12 | | | FLUSHING | MI | 48433 | |
| DMYTRO FEDYK & EVE FEDYK JT TEN | 27654 LEXINGTON PARKWAY | | | | SOUTHFIELD | MI | 48076-3528 | |
| DMYTRO GREGULAK | 366 WINDSOR PL. | | | | ST PETERS | MO | 63376-1584 | |
| DO SEUK KIM | 907 N ALEXANDRIA | | | | LOS ANGELES | CA | 90029-2554 | |
| DOAK O CONN 3RD & | BARBARA C CONN JT TEN | 410 DEAN DR | | | KENNETT SQUARE | PA | 19348-1627 | |
| DOBRILA MILETIC | 690 ESME DR | | | | GIRARD | OH | 44420-2446 | |
| DOC DAVIS | 9358 CASCADE AVE | | | | DETROIT | MI | 48204-1779 | |
| DOC W WALDIE | 781 RIDGEFIELD | | | | COOPERSVILLE | MI | 49404-9665 | |
| DOCIA B ENGLAND | 115 GAMWYN PARK DR | | | | GREENVILLE | MS | 38701-6333 | |
| DOCIA RILEY GREENWAY | 5668 CARMELA WAY | | | | SACRAMENTO | CA | 95822-3104 | |
| DOCK ISAIAH JR | 4387 GIBSON | | | | ST LOUIS | MO | 63110-1646 | |
| DOCK J DAVIS | RTE 1 BOX 185 | | | | MADISON | FL | 32340-9402 | |
| DODGE G MELKONIAN & JILL E | MELKONIAN TR UA 10/20/94 | FBO DODGE G & JILL E MELKONIAN | THE MELKONIAM FAM TRUST | 2712 REDFORD CT | CLEARWATER | FL | 33761-1728 | |
| DOE LEE GWYNN AS CUST FOR | MARSHALL INGRAM GWYNN U/THE ALA | U-G-M-A | ROUTE 2 | BOX 61 | GROVE HILL | AL | 36451-9611 | |
| DOE LEE GWYNN AS CUST FOR | CYNTHIA IRIS GWYNN U/THE ALABAMA | U-G-M-A | C/O CYNTHIA IRIS WAITE | 14909 COL ALLEN | BATON ROUGE | LA | 70816 | |
| DOE LEE GWYNN AS CUSTODIAN | FOR MASSEY ALEXANDER GWYNN | JR U/THE ALA UNIFORM GIFTS | TO MINORS ACT | ROUTE 2 BOX 61 | GROVE HILL | AL | 36451-9611 | |
| DOHN C DAVIS JR | 3338 JOHN DALY | | | | INKSTER | MI | 48141-2633 | |
| DOIL E DEAN | BOX 16 | | | | ASHLAND | KY | 41105-0016 | |
| DOIL OSTEEN & | JOYCLYN M O'STEEN JT TEN | 3615 90TH ST | | | LUBBOCK | TX | 79423-2712 | |
| DOLA G COSNAHAN | 4043 4TH ST | | | | PORT ARTHUR | TX | 77642-3236 | |
| DOLAN COMPANY INC | 278 GUY PARK AVE | | | | AMSTERDAM | NY | 12010-2216 | |
| DOLAN M MCKELVY & | MARY P MCKELVY JT TEN | 1017 RAMBLEWOOD DR | | | O'FALLON | IL | 62269-3152 | |
| DOLCIE J DE NARDO AS CUST | FOR CELESTE M DE NARDO U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 43820 BOULDER | CLINTON TOWNSHIP | MI | 48038-1422 | |
| DOLCIE J DENARDO AS | CUSTODIAN FOR JOHN L DENARDO | JR U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 43820 BOULDER | CLINTON TOWNSHIP | MI | 48038-1422 | |
| DOLEN E BREEDLOVE | 592 RUSHING RIDGE RD | | | | HARRISON | AR | 72601-5692 | |
| DOLLETTA S MC CRARY | 476 REDSTONE COURT | | | | WINDER | GA | 30680 | |
| DOLLEY CHOATE | 155 BRIARWOOD DR | | | | LAPEER | MI | 48446-3701 | |
| DOLLIE A CUNNINGHAM | 24435 SAMOSET | | | | SOUTHFIELD | MI | 48034-2834 | |
| DOLLIE D HORNE & DOLORES W | PLANAVSKY JT TEN | 743 E DAVIS ST | | | BURLINGTON | NC | 27215-5923 | |
| DOLLIE IRENE ANDREWS & | MARILYN J GRAVES JT TEN | 822 ASHFORD CT | | | TYLER | TX | 75703-1408 | |
| DOLLIE M HICKMAN | | | | | REDKEY | IN | 47373 | |
| DOLLIE M KING | 9815-1 PINEAPPLE TREE DR 203 | | | | BOYNTON BEACH | FL | 33436 | |
| DOLLINE M JACKSON | 2377 DANDELION LANE SW | | | | BOGUE CHITTO | MS | 39629-9364 | |
| DOLLISON BLACKWELL JR | 917 W 27TH ST | | | | INDIANAPOLIS | IN | 46208-5423 | |
| DOLLISTER B CRUM | 226 W STOCKDALE | | | | FLINT | MI | 48503-1193 | |
| DOLLIVER W PIERCE & | CATHERINE G PIERCE TR | DOLLIVER & CATHERINE PIERCE | TRUST UA 03/29/00 | 59 GRANDVIEW AVE | BADEN | PA | 15005-2016 | |
| DOLLY ANN FREESE | 6866 E HEATHERWOOD LANE | | | | CAMBY | IN | 46113 | |
| DOLLY BENEDICT | 535 OCEAN PKWY | | | | BROOKLYN | NY | 11218-5955 | |
| DOLLY CROSS & PAUL R CROSS | TRUSTEES FAMILY TRUST DTD | 02/05/92 U-A DOLLY CROSS | 141 TERRAVILLE | | LEAD | SD | 57754-1122 | |
| DOLLY ESTHER WALTON | 4287 SEAHORSE LANE | | | | GROVE PORT | OH | 43125 | |
| DOLLY M LYONS | 8903 MEYERS | | | | DETROIT | MI | 48228-2631 | |
| DOLLY M MCNEICE & SHIRLEY J | O'MALLEY JT TEN | 24356 EUREKA | | | WARREN | MI | 48091-4440 | |
| DOLLY MC CUTCHEON | 1624 CLARKSON AVE | | | | NEWBERRY | SC | 29108-3924 | |
| DOLLY RAY WILKE | 287 HUTCHINSON RD | BOX 536 | | | BALSAM | NC | 28707 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLLY W SHOEMAKER & | KIMBERLY S MCGRAW JT TEN | 5464 JUAREZ ST | | | BATON ROUGE | LA | 70811-4019 | |
| DOLLY WYATT | 1380 S RITTER | | | | INDIANAPOLIS | IN | 46203-2541 | |
| DOLORES A ABNEY | 2116 N 100 E | | | | KOKOMO | IN | 46901-8595 | |
| DOLORES A BADEN | 6441 W WARNER APT 202 | | | | CHICAGO | IL | 60634 | |
| DOLORES A BARRETT | 2347 SEA POINT DRIVE | | | | POINT PLEASANT | NJ | 08742-4804 | |
| DOLORES A BASKETTE | 2890 HIGHPOINT ROAD | | | | SNELLVILLE | GA | 30078-6904 | |
| DOLORES A BELL | 210 SUNSET DR | | | | NEW LONDON | IA | 52645-1421 | |
| DOLORES A BRESNAHAN | 7352 TRAILS END | | | | JACKSONVILLE | FL | 32277-2282 | |
| DOLORES A BROWN & GEORGIA J | JECKLIN JT TEN | 1404 W 43RD ST | | | DAVENPORT | IA | 52806-4520 | |
| DOLORES A BURKE | 2 HORATIO LANE | | | | ROCHESTER | NY | 14624-2234 | |
| DOLORES A ENGEL | 7242 WADEBRIDGE | | | | CANTON | MI | 48187-1253 | |
| DOLORES A FLOW | 41 CLARK STREET | | | | BROCKPORT | NY | 14420-1301 | |
| DOLORES A FRACALOSSI | 5960 WAVERLY | | | | DEARBORN | MI | 48127 | |
| DOLORES A GADDY | 10150 HWY 79 S | | | | PINE BLUFF | AR | 71603-1221 | |
| DOLORES A HINTON | 2452 WILSHIRE ST | | | | WESTLAND | MI | 48186-5406 | |
| DOLORES A HOH | 6612 SCENERY PL | | | | CONESUS | NY | 14435-9637 | |
| DOLORES A HORNYAK | 119 W NEW JERSEY AVE | | | | BEACH HAVEN | NJ | 08008-2765 | |
| DOLORES A HRINKO | 2532 MERIDIAN ST | | | | FLORENCE | SC | 29505-6473 | |
| DOLORES A HUSBAND & ROBERT G | HUSBAND JT TEN | BOX 50 | | | BARBEAU | MI | 49710-0050 | |
| DOLORES A INLOW | 190 SW BURNETT LN | | | | LAKE CITY | FL | 32024 | |
| DOLORES A JONES | 195 RESERVOIR RD | | | | PARSIPPANY | NJ | 07054-1383 | |
| DOLORES A KAPANKE | 30445 BARTON | | | | GARDEN CITY | MI | 48135-1302 | |
| DOLORES A KRAINSKI | 15209 N HANA MAUI DR | | | | PHOENIX | AZ | 85022-3660 | |
| DOLORES A LA BAZA | BOX 326 | | | | LAPEER | MI | 48446-0326 | |
| DOLORES A LA BELLE | 1873 E LONGMEADOW | | | | TRENTON | MI | 48183-1777 | |
| DOLORES A LARONCA | 539 WYNDEMERE AVE | | | | RIDGEWOOD | NJ | 07450-3528 | |
| DOLORES A LOEWEKE | 1679 TAMMARRON S E | | | | GRAND RAPIDS | MI | 49546-9734 | |
| DOLORES A LOEWEKE & DONALD D | LOEWEKE JT TEN | 1679 TAMMARRON SE | | | GRAND RAPIDS | MI | 49546-9734 | |
| DOLORES A MARSHALL | 2409 GREENS MILL RD | LOT # 15 | | | COLUMBIA | TN | 38401 | |
| DOLORES A MARSHALL | 2409 GREENS MILL RD | LOT 15 | | | COLUMBIA | TN | 38401 | |
| DOLORES A MATTA | 2390 CRANEWOOD DRIVE | | | | FENTON | MI | 48430-1049 | |
| DOLORES A NESTLER | 109 HARMON CREEK DR | | | | LEXINGTON | SC | 29072-7742 | |
| DOLORES A ONEIL | PO BOX 723 | | | | COBBS CREEK | VA | 23035 | |
| DOLORES A REESE & JAMES F | REESE JT TEN | 2754 PLUMBROOK | | | BLOOMFIELD HILLS | MI | 48304-1767 | |
| DOLORES A RITZIE TOD | MICHAEL A RITZIE | SUBJECT TO STA TOD RULES | 12450 6TH ST EAST | | TREASURE ISLAND | FL | 33706 | |
| DOLORES A RITZIE TOD | KAREN S SCHMITT | SUBJECT TO STA TOD RULES | 12450 6TH ST EAST | | TREASURE ISLAND | FL | 33706 | |
| DOLORES A SCHIERLINGER | 5669 MCMILLAN ST | | | | DEARBORN HEIGHTS | MI | 48127 | |
| DOLORES A SCHOLL | 3464 BEREA RD | | | | CLEVELAND | OH | 44111-2417 | |
| DOLORES A SEITZ & JOSEPH J | SEITZ JT TEN | 20 KERR DRIVE | | | TRENTON | NJ | 08610-1010 | |
| DOLORES A SKINNER | 1749 BETHEL ROAD | | | | BOOTHWYN | PA | 19061-2211 | |
| DOLORES A SOLOMON | 6705 TULIP HILL TER | | | | BETHESDA | MD | 20816-1032 | |
| DOLORES A STEVENS | 1414 DELAWARE AVE | | | | FLINT | MI | 48506-3318 | |
| DOLORES A THELEN | 406 CHURCH ST | BOX 502 | | | WESTPHALIA | MI | 48894 | |
| DOLORES A VAUGHAN TR U/A | DTD 12/27/93 DOLORES A | VAUGHAN REVOCABLE TRUST | 5011 SANDALWOOD | | GRAND BLANC | MI | 48439-4261 | |
| DOLORES A VOGEN | 7001 WAR RD | | | | NEWPORT | MI | 48166 | |
| DOLORES A WALKER | RR 3 BOX 331 | | | | MONTGOMERY | IN | 47558-9600 | |
| DOLORES A WOLFRUM | 1037 S 96TH ST | | | | WEST ALLIS | WI | 53214-2608 | |
| DOLORES A YOUNG | 6595 DAWN ST | | | | FRANKLIN | OH | 45005-2659 | |
| DOLORES ADAMS | BOX 4172 | | | | CHERRY HILL | NJ | 08034-0633 | |
| DOLORES AGOZINO | 2825 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3811 | |
| DOLORES ALICE SWEENEY & MICHEAL | SWEENEY TRS U/A DTD 6/9/83 | WILLIAM S SWEENEY & DOLORES ALICE | SWEENEY TRUST | 5220 OLDE SHAWBORO | GRAND BLANC | MI | 48439-8729 | |
| DOLORES ANN FARRELL | ATTN DOLORES ANN MUHLBAUER | 290 PACIFIC ST | | | MASSAPEQUA PARK | NY | 11762-1805 | |
| DOLORES ANN GAUTHIER | 174 WILGUS | BOX 1208 | | | RUSSELLS POINT | OH | 43348-1208 | |
| DOLORES ANNE DUFFY | 788 HEATHER LANE | | | | BARTLETT | IL | 60103-5746 | |
| DOLORES B AUGERI | 71 PETERS LANE | | | | ROCKFALL | CT | 06481-2040 | |
| DOLORES B COLVIN | 895 CALLAHAN ROAD | | | | YORKTOWN | TX | 78164-9544 | |
| DOLORES B DILLON | 30 WAVERLY PL | | | | PORTLAND | CT | 06480-1848 | |
| DOLORES B JEPSON | 82 MAIN ST | | | | CALIFON | NJ | 07830-4305 | |
| DOLORES B KLEIN | BOX 344 | | | | PLYMOUTH | MI | 48170 | |
| DOLORES B LAMPHIER & HAROLD | W LAMPHIER JT TEN | 1154 BETH DR | | | LAPEER | MI | 48446-3014 | |
| DOLORES B MAITA | 17 ANNE DR | | | | HAMMONTON | NJ | 08037 | |
| DOLORES B RAEL | PO BOX 2332 | | | | ROSWELL | NM | 88202-2332 | |
| DOLORES BARBER | 3142 GARMON OAK CT | | | | LAWRENCEVILLE | GA | 30044-5116 | |
| DOLORES BARBERA | 31720 NEWPORT DR | | | | WARREN | MI | 48093-7044 | |
| DOLORES BEAUCHAMP | 8913 BECKER | | | | ALLEN PARK | MI | 48101-1518 | |
| DOLORES BORDINE | 22632 HWY 111 | | | | EVANS | LA | 70639 | |
| DOLORES BRANDSTETTER | 6674 SHAWNEE RUN RD | | | | CINCINNATI | OH | 45243-2414 | |
| DOLORES BRENNER | 6809 N 2ND PLACE | | | | PHOENIX | AZ | 85012 | |
| DOLORES C BRENNER | 8724 STEPHENSON RD | | | | ONSTED | MI | 49265 | |
| DOLORES C BRELL & JEROME J BRELL TRS | U/A DTD 07/20/01 THE | BRELL FAMILY TRUST | 1910 DANBURY EAST | | OKEMOS | MI | 48864 | |
| DOLORES C COOPER & MICHELE L PRICE & | RHONDA L PIUNTI JT TEN | 5648 GUNPOWDER RD | | | WHITE MARSH | MD | 21162 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLORES C ENGELS | 1710 LAKE JAMES DRIVE | | | | PRUDENVILLE | MI | 48651-8412 | |
| DOLORES C GREGO & EDWARD F | GREGO JT TEN | 2796 CREEKSIDE CT | | | WATERFORD | MI | 48329-3669 | |
| DOLORES C HART & MARY C | JOHNSON JT TEN | BOX 44 | | | OHIO | IL | 61349-0044 | |
| DOLORES C LESER | 608 N DEWEY ST | | | | EAU CLAIRE | WI | 54703-3142 | |
| DOLORES C MELNYCZUK | 2336 HOLLY AVE | | | | LAKE HAVASU CITY | AZ | 86403-3754 | |
| DOLORES C MYRICK TR | MYRICK FAMILY TRUST | U/A DTD 01/23/1998 | 37292 OAK VIEW RD | | YUCAIPA | CA | 92399 | |
| DOLORES C THORP & ALBERT A | THORP JT TEN | 620-112TH STREET S E 362 | | | EVERETT | WA | 98208-5061 | |
| DOLORES C ZENTZ | 52291 TALLYHO DR | | | | SOUTH BEND | IN | 46635-1048 | |
| DOLORES CAMPBELL | 703 BROAD ST | | | | EAST BRADY | PA | 16028 | |
| DOLORES CASE | 44 SLEEPY HOLLOW RD | | | | PORT JERVIS | NY | 12771-5308 | |
| DOLORES CROOKS | 13288 TODD RD | | | | IDA | MI | 48140 | |
| DOLORES D BANKS | 7807 N. COVE RD | | | | BALTIMORE | MD | 21219-1919 | |
| DOLORES D CORCORAN | 129 GLENALBY RD | | | | TONAWANDA | NY | 14150-7536 | |
| DOLORES D GARDON | 129 GLENALBY | | | | TONAWANDA | NY | 14150-7536 | |
| DOLORES D JEZL | 1640 N NATCHEZ AVE | | | | CHICAGO | IL | 60707-4044 | |
| DOLORES D LATTIMORE | 363 14TH AVE | | | | NEWARK | NJ | 07103-1217 | |
| DOLORES D MCCUBBIN & | PAULETTE D MCCUBBIN & | VINCENT P MCCUBBIN JT TEN | 6937 PEA NECK RD | | ST MICHAELS | MD | 21663-2749 | |
| DOLORES D MLOSTEK | 6045 LARKINS | | | | DETROIT | MI | 48210-1573 | |
| DOLORES D NILES | 4534 HIGHWAY 34 | | | | JUNCTION CITY | WI | 54443 | |
| DOLORES D ONEY | 2800 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418 | |
| DOLORES DONOVAN | 4025 SOUTHWEST 9TH TERRACE | | | | MIAMI | FL | 33134-2633 | |
| DOLORES DRIGGERS | 106 EAST HIBISCUS | | | | LAKE PLACID | FL | 33852-9617 | |
| DOLORES E AMEZCUA | 11904 POPLAR | | | | SOUTHGATE | MI | 48195-2230 | |
| DOLORES E BLACKBURN TR | JAMES BLACKBURN & DOLORES BLACKBURN | TRUST U/A DTD 06/16/98 | 27203 KENNEDY DR | | DEARBORN HTS | MI | 48127 | |
| DOLORES E DEWEY | BOX 17604 | | | | RALEIGH | NC | 27619-7604 | |
| DOLORES E DOROBIALA | 20 ANGELACREST LANE | | | | WEST SENECA | NY | 14224-3802 | |
| DOLORES E FEINGLAS | 12688 FM 1641 | | | | FORNEY | TX | 75126-7604 | |
| DOLORES E FEINGLAS & JOHN N | FEINGLAS JT TEN | 12688 FM 1641 | | | FORNEY | TX | 75126-7604 | |
| DOLORES E FIELDS | 11120 QUEENSLAND ST B10 | | | | LOS ANGELES | CA | 90034-5230 | |
| DOLORES E FIELDS | 11120 QUEENSLAND ST B10 | | | | LOS ANGELES | CA | 90034-5230 | |
| DOLORES E GARASCIA | 34322 JEFFERSON | | | | MOUNT CLEMENS | MI | 48045-3324 | |
| DOLORES E GARASCIA & | LAURENCE H GARASCIA JT TEN | 34322 JEFFERSON | | | MT CLEMENS | MI | 48045-3324 | |
| DOLORES E GARASCIA AS CUST | FOR LAURENCE H GARASCIA JR | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 24444 W MIDDLE FORK RD | BARRINGTON | IL | 60010-6502 | |
| DOLORES E HALL TR | DOLORES E HALL TRUST | UA 05/21/91 | 8289 HILLTOP DR | | YOUNGSTOWN | OH | 44514-2975 | |
| DOLORES E KAZMIERCZAK AS | CUSTODIAN FOR DARRYL J | KAZMIERCZAK U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | ROUTE 20 | ANGOLA | NY | 14006 | |
| DOLORES E KAZMIERCZAK AS | CUSTODIAN FOR CLIFFORD P | KAZMIERCZAK U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | ROUTE 20 | ANGOLA | NY | 14006 | |
| DOLORES E KLUCK & HAROLD G | KLUCK JT TEN | 4866 HENRY DR | | | SAGINAW | MI | 48603-5630 | |
| DOLORES E KRAUSS | 78 CANADA GOOSE DR | | | | HACKETTSTOWN | NJ | 07840-3117 | |
| DOLORES E LEE & | ERIN MARIE KEMTER JT TEN | 28931 URSULINE | | | ST CLAIR SHRS | MI | 48081-1023 | |
| DOLORES E MIKULSKI & | GEORGE J MIKULSKI III JT TEN | 3406 NORTHWAY DR | | | BALTIMORE | MD | 21234-7923 | |
| DOLORES E MUMBY & CATHERINE | ANN ACHORN JT TEN | 6968 ALBANY HILLS DR NE | | | RIO RANCHO | NM | 87124-8630 | |
| DOLORES E ROMANEK | 1435 WILLIAMS AVE | | | | LEVITTOWN | PA | 19057-4722 | |
| DOLORES E RYZNAR | 8 PEACH LAND SW | | | | WARREN | OH | 44485-4218 | |
| DOLORES E SHERMAN | BOX 208 | | | | HAWTHORN | PA | 16230-0208 | |
| DOLORES ECKERT TR | DOLORES ECKERT TRUST | UA 06/05/96 | BOX 489 | | JASPER | IN | 47547-0489 | |
| DOLORES ERBE & LEWIS ERBE | TEN ENT | 404 W BROAD ST | | | TAMAQUA | PA | 18252-1823 | |
| DOLORES ERNESTINE WHITE | 2212 SENECA | | | | FLINT | MI | 48504-2943 | |
| DOLORES ESCAMILLA | 115 SHARON DR | | | | SAN ANTONIO | TX | 78216 | |
| DOLORES F BURROUGHS | 19 SCHOOL ST | | | | MANCHESTER | MA | 1944 | |
| DOLORES F CLARICH | 1259 NO WATER AVE | | | | HERMITAGE | PA | 16148-1320 | |
| DOLORES F ERB & | KEITH A ERB JT TEN | 2208 ELDER DR | | | WILMINGTON | DE | 19808-3349 | |
| DOLORES F JONES TR | DOLORES F JONES DECLARATION OF | TRUST | UA 04/26/99 | 709 COMMERCIAL ST | PLAINFIELD | IL | 60544-1511 | |
| DOLORES F LOWTHER | 11813 COLUMBIANA CANFIELD | | | | COLUMBIANA | OH | 44408-9760 | |
| DOLORES F RINKE CUST MELISSA | A RINKE UNIF GIFT MIN ACT | ILL | 6215 EDGEBROOK LN W | | INDIAN HEAD PARK | IL | 60525-6989 | |
| DOLORES F SCOTT | 3524 RT 5 BOX 934 | | | | BLANCHARD | OK | 73010-9365 | |
| DOLORES F WALDRUP | 248 E CAPITOL ST RM 580 | | | | JACKSON | MS | 39201 | |
| DOLORES FERRI | 45 LAURELTON RD | | | | MT KISCO | NY | 10549-4217 | |
| DOLORES FIRMAN | 27818 WATSON ROAD | ROUTE 7 | | | DEFIANCE | OH | 43512-6844 | |
| DOLORES FOLSE COLOMES | 432 HECTOR AVE | | | | METAIRIE | LA | 70005-4412 | |
| DOLORES FREDRICKS | 2755 N 117TH PL | | | | WAUWATOSA | WI | 53222-4101 | |
| DOLORES FREEMAN | 6434 W 82ND PLACE | | | | BURBANK | IL | 60459-1716 | |
| DOLORES FULLER TOD | STEVE FULLER | DAVID G FULLER | KAREN FULLER OATLEY | 4340 GALE RD | EATON RAPIDS | MI | 48827-9643 | |
| DOLORES G COLLINS | BOX 11117 | | | | TRENTON | NJ | 08620-0117 | |
| DOLORES G JANTSON | 988 CENTER EAST | | | | WARREN | OH | 44481-9306 | |
| DOLORES GALLOWAY | 2750 E LINGARD ST | | | | LANCASTER | CA | 93535-2825 | |
| DOLORES GEBERT | 1805 NE 41ST ST | | | | POMPANO BEACH | FL | 33064-6022 | |
| DOLORES GERALDINE PFAUTH | 31 BROOKINS DR | | | | OLMSTEAD TWP | OH | 44138-2912 | |
| DOLORES GUERRA | 12436 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3110 | |
| DOLORES H BEAMER | 12510 LULU RD | | | | IDA | MI | 48140-9711 | |
| DOLORES H KOEHLER | 22219 VISNAW | | | | ST CLAIR SHRS | MI | 48081-1239 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLORES H MCLANE | 509 S WENONA ST | | | | BAY CITY | MI | 48706-4556 | |
| DOLORES H MORTON | 719 ROLLINGWOOD DR | | | | GREENSBORO | NC | 27410-4521 | |
| DOLORES H SCHURKE & ROBERT H | SCHURKE TR U/W HARRY | HELLAND | 10790 ST AUGUSTINE RD | APT 436 | JACKSONVILLE | FL | 32257-1066 | |
| DOLORES H WESTERMAN & DAVID | B WESTERMAN JT TEN | 2600 CHERRYRIDGE ROAD | | | ENGLEWOOD | CO | 80110-6037 | |
| DOLORES H WHIPP | 6402 W BELOIT ROAD | | | | WEST ALLIS | WI | 53219-1441 | |
| DOLORES H ZEVKOVICH | 809 NEW JERSEY AVE | | | | MC DONALD | OH | 44437-1827 | |
| DOLORES HANTON TR DOLORES HANTON | REVOCABLE TRUST U/A DTD 2/10/97 | 43787 ROMEO PLANK RD | | | CLINTON TWP | MI | 48038 | |
| DOLORES HARSH & ORAN HARSH TR | DOLORES HARSH LVG TRUST | UA 8/24/99 | 630 SUBSTATION RD | | BRUNSWICK | OH | 44212-1918 | |
| DOLORES HARVEY | 8501 E 81ST STREET | | | | RAY TOWN | MO | 64138 | |
| DOLORES HILLEGAS | 251 GOLF COURSE RD | | | | STOYSTOWN | PA | 15563-7875 | |
| DOLORES I GRIFFIN | 805 MAPLE DR | | | | ORTONVILLE | MI | 48462-8810 | |
| DOLORES I OLTERSDORF | 14135 MARIE ST | | | | LIVONIA | MI | 48134 | |
| DOLORES I PRUITT | 4919 GERALD | | | | WARREN | MI | 48092-3481 | |
| DOLORES I PRUITT & RONALD L | PRUITT JT TEN | 4919 GERALD | | | WARREN | MI | 48092-3481 | |
| DOLORES I SITKO | 27639 EL CAPITAN | | | | WARREN | MI | 48092-3078 | |
| DOLORES J AHEL | ATTN DOLORES J RUNDEK | 48873 PALMYRA COURT | | | UTICA | MI | 48317-2539 | |
| DOLORES J BROOKS | 11433 CALKINS ROAD | | | | FLUSHING | MI | 48433-9731 | |
| DOLORES J BURNS | 16403 BECASSE DRIVE | | | | PUNTA GORDA | FL | 33955-4353 | |
| DOLORES J CAPPS | 157 MONTICELLO DR | | | | INDIANAPOLIS | IN | 46217 | |
| DOLORES J CONCINI | 14929 NOBIL DRIVE | | | | MONROE | MI | 48161-3638 | |
| DOLORES J CONCINI & CLARENCE | D CONCINI JT TEN | 14929 NOBIL RD | | | MONROE | MI | 48161-3638 | |
| DOLORES J FEITEN TOD | KIMBERLY J ZIOLKOWSKI | 11066 DILL DRIVE | | | STERLING HEIGHTS | MI | 48312-1239 | |
| DOLORES J FORBES TR | DOLORES J FORBES LIVING TRUST | UA 09/28/94 | 140 THEO AVE | | LANSING | MI | 48917 | |
| DOLORES J HARAS & WILLIAM T | HARAS JT TEN | 5541 ELMGROVE | | | WARREN | MI | 48092-3470 | |
| DOLORES J KNOWLTON TR | DOLORES J KNOWLTON REV TRUST | UA 04/04/96 | 372 PHILLIPS RD | | CARBONDALE | IL | 62901-7456 | |
| DOLORES J LARSEN | BOX 470187 | 7059 MILL RD | | | CLEVELAND | OH | 44147-0187 | |
| DOLORES J LESSIG | 2841 LANDON DR | | | | SILVER LAKE | OH | 44224-3713 | |
| DOLORES J LOVEJOY TR U/A DTD 5/7/02 | DOLORES J LOVEJOY TRUST | 1045 WEAVER ROAD | | | MILFORD | MI | 48381 | |
| DOLORES J MEANS | 6109 STANNYE DRIVE | | | | LOUISVILLE | KY | 40222-6339 | |
| DOLORES J MOLONEY TR | DOLORES J MOLONEY LIVING TRUST | UA 3/12/97 | 33052 MAPLENUT | | FARMINGTON | MI | 48336-4436 | |
| DOLORES J NIXON & | MICHELE E LYONS JT TEN | 1951 RIALTO WAY | | | ALVA | FL | 33920 | |
| DOLORES J OLIVER | 4153 CARNATION CT | | | | FLINT | MI | 48506-2019 | |
| DOLORES J RICHARDS | HC 68 BOX 1-A | | | | GRANTSVILLE | WV | 26147-9784 | |
| DOLORES J ROPES | 36 MORNING GLORY LN | | | | WHITING | NJ | 08759-4301 | |
| DOLORES J SCHIAVONE | 1690 N CENTER | | | | SAGINAW | MI | 48603-5569 | |
| DOLORES J SOPER & ANTOINETTE | DONAY JT TEN | 3625 SCOVILLE AVE | | | BERWYN | IL | 60402-3881 | |
| DOLORES J WARE | 212 SUNRISE DRIVE | | | | NOKOMIS | FL | 34275-3137 | |
| DOLORES J WENTZEL | 10243 W MELVINA ST | | | | WAUWATOSA | WI | 53222-2326 | |
| DOLORES JACOD | 15 RIVERVIEW LN | | | | HO HO KUS | NJ | 07423-1205 | |
| DOLORES JENEAU RIVERA | 6111 PERLITA ST | | | | NEW ORLEANS | LA | 70122-2131 | |
| DOLORES JEPSON TR | JEPSON LIVING TRUST | U/A DTD 10/29/2004 | 82 MAIN ST | | CALFTON | NJ | 07830 | |
| DOLORES K HUCKLE TR | DOLORES K HUCKLE LIVING TRUST | UA 3/16/99 | 537 E RONNING AVE | | APPLETON | MN | 56208-1647 | |
| DOLORES K MARSH | 122 15TH AVE | | | | KIRKLAND | WA | 98033-5510 | |
| DOLORES K SCHAUPP & | JACK A SCHAUPP JT TEN | 12483 SILVER CREEK CT | | | CLIO | MI | 48420 | |
| DOLORES K SCHNEIDER | C/O D BANAS | 8165 MIDLAND RD | | | MENTOR | OH | 44060-7527 | |
| DOLORES K SUMMITT | 745 S ARMSTRONG | | | | KOKOMO | IN | 46901-5329 | |
| DOLORES K YERGALONIS | 1095 MAYFAIR DRIVE | | | | RAHWAY | NJ | 7065 | |
| DOLORES KAPTUR GARASCIA | 34322 JEFFERSON | | | | MT CLEMENS | MI | 48045-3324 | |
| DOLORES KARKLIN | 136 HASBROUCK AVENUE | | | | HASBROUCK HEIGHTS | NJ | 07604-2704 | |
| DOLORES KAY COWLEY TRUSTEE | UNDER DECLARATION OF TRUST | DTD 02/28/91 | 3668 ADAMS ST APT 324 | | RIVERSIDE | CA | 92504 | |
| DOLORES KAZARIAN | 9624 LEMORAN DOWNEY | | | | DOWNEY | CA | 90240-3006 | |
| DOLORES KEEF TR | DOLORES KEEF TRUST | DTD 6/30/98 | 7001 HIGH RD | | DARIEN | IL | 60561-3956 | |
| DOLORES KICINSKI | 25075 MEADOWBROOK RD APT 205 | | | | WILLIAMSTON | MI | 48895 | |
| DOLORES KORNBLATT | 20 BOXWOOD DR | | | | PRINCETON | NJ | 08540-9454 | |
| DOLORES L ALLWINE TOD | THE DOLORES L ALLWINE TRUST | UA 07/21/95 MARCIA KLUESENER & | TERENCE ALLWINE | 48 WINDEMERE DR | SHELBY | OH | 44875-1724 | |
| DOLORES L BULLEIT | 1548 SUNSET DR HOLLY HO | | | | NEW ALBANY | IN | 47150-5267 | |
| DOLORES L DAVIS | 6180 FOX RUN DRIVE | | | | GRAYLING | MI | 49738-7399 | |
| DOLORES L DAVIS & WILLIAM W | DAVIS JT TEN | 6180 FOX RUN DRIVE | | | GRAYLING | MI | 49738-7399 | |
| DOLORES L DOYLE | 29200 BESTE | | | | ST CLAIR SHORES | MI | 48081-1087 | |
| DOLORES L HUTNER | 74 PARK DRIVE | | | | LONGMEADOW | MA | 01106-1261 | |
| DOLORES L MARTIN | 6898 SHERMAN RD | | | | ATCHINSON | KS | 66002-3173 | |
| DOLORES L SPIELMAKER | 3810 41ST ST W | | | | BRADENTON | FL | 34205-1057 | |
| DOLORES L STACK | 6825 S FAIRVIEW AVE | | | | DOWNERS GROVE | IL | 60516-3627 | |
| DOLORES L TALMADGE | 206 MAIN ST | | | | FORT PLAIN | NY | 13339-1333 | |
| DOLORES L TRAINOR | 13207 SPRECHER AVE | | | | CLEVELAND | OH | 44135-5045 | |
| DOLORES L WUNDER | 914 THORNTON RD | | | | HORSHAM | PA | 19044-1017 | |
| DOLORES L ZUMMER & LINDA A | ZUMMER JT TEN | 932 CRESCENT DR | | | AU GRES | MI | 48703-9303 | |
| DOLORES LA ROCCO | 61-14 LITTLE NECK PKWY | | | | LITTLE NECK | NY | 11362-2419 | |
| DOLORES LINGELBACH | 194 MOONSTONE CT | | | | PORT ORANGE | FL | 32129 | |
| DOLORES M ALBRIGHT | 2308 STARR ROAD | | | | ROYAL OAK | MI | 48073-2206 | |
| DOLORES M ARGENTA & LYNETTE | M ARGENTA JT TEN | 12044 COLUMBIA | | | REDFORD | MI | 48239-2576 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLORES M ARGENTA & MICHAEL | J ARGENTA JT TEN | 12044 COLUMBIA | | | REDFORD | MI | 48239-2576 | |
| DOLORES M BAILEY | 5561 DELMAS | | | | CLARKSTON | MI | 48348-3001 | |
| DOLORES M BELKOWSKI | ATTN DOLORES ANTONELLI | 7839 BLACKBERRY LN | | | GATES MILLS | OH | 44040-9779 | |
| DOLORES M BOLIN TOD | LINDA JOY KAMMER | 4839 TAYLORSVILLE RD | | | DAYTON | OH | 45424-2444 | |
| DOLORES M BUTCHER | 149 INDIAN HAMMOCK LANE | | | | PONTE VEDRA BCH | FL | 32082-2155 | |
| DOLORES M DAVIS | 14027 WILLIAMSBURG | | | | RIVERVIEW | MI | 48192-7670 | |
| DOLORES M DELL | 230 AIKEN RD | | | | NEW CASTLE | PA | 16101-3204 | |
| DOLORES M DEVINE | 670 MARKMAN PARK RD | | | | BADEN | PA | 15005-2842 | |
| DOLORES M DUNN & MARY ELLEN | STEVENSON TRUSTEES U/A DTD | 06/05/91 THE DUNN LIVING | TRUST | 1112 SUNHAVEN DR M | ST LOUIS | MO | 63129-1985 | |
| DOLORES M EVANS | 2481 TANDY DR | | | | FLINT | MI | 48532-4961 | |
| DOLORES M FRENIER | 6972 E 61ST PL | | | | TULSA | OK | 74133 | |
| DOLORES M HALLIGAN | APT 2 | 121 COUNTY RD | | | TENAFLY | NJ | 07670-1843 | |
| DOLORES M HALLMAN | 607 DUNBURRY DR | | | | AMBLER | PA | 19002-1868 | |
| DOLORES M HARDON & | KIRT J HARDOIN JT TEN | 12936 DOCKSIN | | | STERLING HGTS | MI | 48313-3347 | |
| DOLORES M HARRIS & JAMES R | HARRIS JT TEN | APT 3-A | 1024 NORTH RD | | FENTON | MI | 48430-1803 | |
| DOLORES M HELTSLEY | 2204 BALDWIN | | | | OXFORD | MI | 48371-2904 | |
| DOLORES M KALDA | 821 MAIN AVE | | | | PLATTE | SD | 57369-2101 | |
| DOLORES M KAZACOFF | 13884 MARBLE ARCH WAY | | | | FISHERS | IN | 46037 | |
| DOLORES M KENNIS TR | DOLORES M KENNIS TRUST | UA 07/28/89 | 3344 AQUARIOUS CIRCLE | | OAKLAND | MI | 48363-2710 | |
| DOLORES M KIRN & | JOHN J KIRN JR JT TEN | 2004 S BELVOIR | | | S EUCLID | OH | 44121-3710 | |
| DOLORES M MARQUARDT | 15995 W 4TH ST | | | | HAYWARD | WI | 54843-6116 | |
| DOLORES M MCNEIL | 5500 KRISTA ST | | | | BAKERSFIELD | CA | 93313-3121 | |
| DOLORES M MILLER | 1216 LONG POND RD | | | | ROCHESTER | NY | 14626-1132 | |
| DOLORES M O'CONNOR & | THOMAS D O'CONNOR JT TEN | 52192 SOUTHVIEW RIDGE | | | MACOMB | MI | 48042-1121 | |
| DOLORES M OWENS | 43 MIDDLE ST | NARPWELL APT 102 BLDG 4 | | | SACO MAINE | ME | 04072 | |
| DOLORES M RAKOVALIS | 4950 WALWIT | | | | DEARBORN | MI | 48126-3076 | |
| DOLORES M RODRIGUES | 29121 VERDI ROAD | | | | HAYWARD | CA | 94544-6038 | |
| DOLORES M SMALL | 445 DEERFIELD DRIVE | | | | HANOVER | PA | 17331 | |
| DOLORES M SMITH | 38 HERBERT RD | | | | ROBBINSVILLE | NJ | 08691-2901 | |
| DOLORES M STEVENS CUST | CHRISTOPHER J STEVENS UNIF | GIFT MIN ACT OHIO | BOX 525 | | OSPREY | FL | 34229-0525 | |
| DOLORES M WAGNER | 5856 K-BELL ST | OXFORD OH | | | KETTERING | OH | 45056 | |
| DOLORES M WALKOWSKI | 4456 PAWLICK DRIVE | | | | SAGINAW | MI | 48604-1607 | |
| DOLORES M WISCOMB & MISS | YVONNE D WISCOMB JT TEN | 7 MIDDLEFIELD DR | | | SAN FRANCISCO | CA | 94132-1413 | |
| DOLORES M ZIEMBKO | 158 AMHERST ST | | | | NEW BRITAIN | CT | 06053-2508 | |
| DOLORES MACIASZ & JOHN W | MACIASZ JT TEN | 11236 S MILLARD | | | CHICAGO | IL | 60655-3428 | |
| DOLORES MARIE ANN SWANSON | 1928 MADISON | | | | GRAND RAPIDS | MI | 49507-2540 | |
| DOLORES MARTINEZ | 3 WESTWAY PLACE | | | | WOODLAND | CA | 95695-4554 | |
| DOLORES MASON | 1879 WALDEN POND DR | | | | FT PIERCE | FL | 34945-2426 | |
| DOLORES MATTIA | 28B ELMWOOD CRT | | | | ELMWOOD PK | NJ | 07407-1727 | |
| DOLORES MAURO | 6013 GILLIE BR RD | | | | MEMPHIS | NY | 13112 | |
| DOLORES MAY FARRELL | 482 MERRITT ST | | | | ST CATHARINES | ONTARIO | L2P 1P3 | CANADA |
| DOLORES MCCLURE | 8203 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108-5705 | |
| DOLORES MCELLIGOTT | 120 LAKES AT LITCHFIELD DR #202 | | | | MAWLEYS ISLAND | SC | 29585 | |
| DOLORES MEYERS & JEANETTE | ASHER JT TEN | 8175 CHILSON | | | PINCKNEY | MI | 48169-9398 | |
| DOLORES MONTGOMERY | 9907 MAGGIE STREET | | | | GIBSONTON | FL | 33534-4005 | |
| DOLORES MORTON | 4811 S LONG LAKE DR | | | | PORTAGE | MI | 49002-7490 | |
| DOLORES NEVEROUCK | 817 FAY COURT | | | | POINT PLEASANT | NJ | 08742-4519 | |
| DOLORES NEWSTEAD | 4237 WARBLER DR | | | | FLINT | MI | 48532-4349 | |
| DOLORES O BETHKE | 10428 ELDERBERRY LN | | | | ORLAND PARK | IL | 60467-8478 | |
| DOLORES P BONDIE | 11682 RIVERDALE | | | | DETROIT | MI | 48239-1458 | |
| DOLORES P NOCAR | 7 MAXA COURT | | | | BALTIMORE | MD | 21220-1185 | |
| DOLORES P SCULL | 319 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070-1923 | |
| DOLORES P STEPANIAK | 381 NEW YORK AVE | | | | CLAIRTON | PA | 15025-2227 | |
| DOLORES PAULINE ANDREWS | 5224 MOUNT ROYAL DR | | | | LOS ANGELES | CA | 90041-1334 | |
| DOLORES PECKHAM TR | DOLORES PECKHAM LIVING TRUST | UA 12/02/94 | 202 W GRANDVIEW AVE | | ROSCOMMON | MI | 48653-8143 | |
| DOLORES PERINO | 7 WAY HOLLOW RD | | | | SEWICKLEY | PA | 15143-1192 | |
| DOLORES PFISTER & WILLIAM J | PFISTER JT TEN | 1700 SANDPIPER ST | | | NAPLES | FL | 34102-1502 | |
| DOLORES PHILLIPS | 6815 VILLA HERMOSA | | | | EL PASO | TX | 79912-2328 | |
| DOLORES QUATTRIN | 1474 RICHMOND | | | | LINCOLN PK | MI | 48146-3367 | |
| DOLORES R ADKINS | 24 FOXCREEK DR | | | | NORTH AUGUSTA | SC | 29860-9703 | |
| DOLORES R ANDERS | 2950 E PUETZ RD | | | | OAK CREEK | WI | 53154-3446 | |
| DOLORES R COLLINS | P O BOX 8445 | | | | EMERYVILLE | CA | 94662-0445 | |
| DOLORES R DZIENCIOL | 338 CHEROKEE DR | | | | CHEEKTOWAGA | NY | 14225-3326 | |
| DOLORES R HENSON | 8215 STONER RD LOT 501 | | | | RIVERVIEW | FL | 33569-9201 | |
| DOLORES R KROLL & | ROBERT L KROLL JT TEN | 403 SETTLERS COVE | | | TECUMSEH | MI | 49286-7753 | |
| DOLORES R MITCHELL | 19 WYOMING DR | | | | JACKSON | NJ | 08527-1547 | |
| DOLORES R MOCK & SUSAN DOVE JT TEN | 4205 MARLIN | | | | NORMANDY | MO | 63121-1819 | |
| DOLORES R MULARKEY | 2010 CUSTER PARKWAY DR | | | | RICHARDSON | TX | 75080-3403 | |
| DOLORES R REMBOLD | 10444 WELLS RD | | | | ANNA | OH | 45302-9740 | |
| DOLORES R SALZIG | 186 HARRISON ST | | | | LEONIA | NJ | 07605-1610 | |
| DOLORES R SCHALLER & FRED J | SCHALLER JT TEN | 11628 FRANCETTA LANE | | | ST LOUIS | MO | 63138-1719 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLORES R SMITH & | EDGAR L SMITH JT TEN | 1513 HAWTHORNE RD | | | GROSSE POINTE WOODS | MI | 48221 | |
| DOLORES R STASZUK | 1817 W RUNDLE | | | | LANSING | MI | 48910-8733 | |
| DOLORES R STASZUK CUST CURT | J STASZUK UNIF GIFT MIN ACT | MICH | 1817 W RUNDLE | | LANSING | MI | 48910-8733 | |
| DOLORES RASIMOVICH | 6000 PENROD | | | | DETROIT | MI | 48228-3870 | |
| DOLORES RICHIE | 110 W YAKMIA | | | | SELAH | WA | 98942 | |
| DOLORES RODRIGUEZ | 9146 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 | |
| DOLORES ROMANO AS CUSTODIAN | FOR VINCENT ROMANO JR U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 102 WASHINGTON ST | HASBROUCK HEIGHTS | NJ | 07604-1222 | |
| DOLORES RUTKOWSKI TR U/A DTD 9/28/99 | DOLORES RUTKOWSKI REVOCABLE LIVING TRUST | 14939 HEYER | | | LIVONIA | MI | 48154 | |
| DOLORES S CASTRIANNI & | RONALD M CASTRIANNI JT TEN | 10112 GLENWOOD | | | OVERLAND PARK | KS | 66212-1729 | |
| DOLORES S DALEY TRUSTEE | UNDER DECLARATION OF TRUST | DTD 11/18/93 | 4454 BROADBUSH DRIVE | | DAYTON | OH | 45426-1906 | |
| DOLORES S ISER | 7989 S YORK DRIVE | | | | SAULT SAINTE MARIE | MI | 49783-9544 | |
| DOLORES S KOUNS & | ARCHIE R KOUNS JT TEN | 6245 OMIE CIR | | | PENSACOLA | FL | 32504-7625 | |
| DOLORES S LEHMANN & ELROY P | LEHMANN JT TEN | BOX 700367 | | | DALLAS | TX | 75370-0367 | |
| DOLORES S MORITZ | 107 WINDING BROOK DR | | | | CINNAMINSON | NJ | 08077-4321 | |
| DOLORES S PATTERSON | 1627 W 11TH ST | | | | ANDERSON | IN | 46016-2816 | |
| DOLORES S PRICE | 10 BROMLEY CT | | | | HERSHEY | PA | 17033 | |
| DOLORES S STARKWEATHER & | RICHARD S STARKWEATHER TR | STARKWEATHER TRUST UA 11/05/76 | 545 TOIYABE ST | | RENO | NV | 89509-3347 | |
| DOLORES S ZAREMBSKI | 6146 F-41 | | | | OSCODA | MI | 48750 | |
| DOLORES SCHUSTER | 5406 E SHERWOOD RD | | | | WEBBERVILLE | MI | 48893 | |
| DOLORES SCHWARZ | 1731 STANFORD CT | | | | LAKE FOREST | IL | 60045-1575 | |
| DOLORES SKLENER | 509 PAUL AVENUE | BOX 951 | | | CAMPBELLSPORT | WI | 53010-2768 | |
| DOLORES STECHBART | 1338 BAXTER DR | | | | GLENDORA | CA | 91741-2906 | |
| DOLORES STEMMELEN | 960 S 4TH ST APT 618 | | | | LOUISVILLE | KY | 40203-3246 | |
| DOLORES STEPHENS | 2617 RIVER RD | | | | PT PLEASANT | NJ | 08742-2154 | |
| DOLORES STILLINGS | 18 COG HILL CT | | | | JACKSON | NJ | 08527 | |
| DOLORES STREICHER & | MARK R STREICHER JT TEN | 18131 FAIRFIELD | | | LIVONIA | MI | 48152-4409 | |
| DOLORES SUAREZ | 1105 PARK AVE 4A | | | | NEW YORK | NY | 10128-1200 | |
| DOLORES T BATTAGLIA | 415 N YORK RD | APT 312 | | | ELMHURST | IL | 60126 | |
| DOLORES T BATTISTINI | 663 HARTRANET ST | | | | PITTSBURGH | PA | 15226-1448 | |
| DOLORES T BENAVIDEZ | 3830 E BULTER AVE | | | | FRESNO | CA | 93702 | |
| DOLORES T BRIGGMANN | 220 POMANDER RD | | | | MINEOLA | NY | 11501-1508 | |
| DOLORES T DAIGLE & TIMOTHY | C DAIGLE TRUSTEES U/A DTD | 12/10/90 THE DOLORES T | DAIGLE TRUST | 95 MALLEY AVE | AVON | MA | 02322-1644 | |
| DOLORES T GARRETT TR | DOLORES T GARRETT 1995 LIVING | TRUST UA 04/07/95 | 2827 WATERFIELD DR | | SPARKS | NV | 89434-6756 | |
| DOLORES T GORNIAK & | FRANK J GORNIAK TR | DOLORES T GORNIAK LIVING TRUST | UA 10/19/95 | 28505 WILDWOOD TRL | FARMINGTON HILLS | MI | 48336-2166 | |
| DOLORES T SCHULTE | 31665 ECKSTEIN | | | | WARREN | MI | 48092-1667 | |
| DOLORES T UJHELYI TR U/A DTD 09/06/95 | DOLORES T UJHELYI TRUST | 2288 WOODGRASS DR | | | ST LOUIS | MO | 63114-5814 | |
| DOLORES T YODELIS | 6827 W 96TH PLACE | | | | OAK LAWN | IL | 60453-2015 | |
| DOLORES THOMAS | 8884 WARD | | | | DETROIT | MI | 48228-2610 | |
| DOLORES TROIKE | 5920 W BOGART RD | | | | CASTALIA | OH | 44824-9714 | |
| DOLORES V CARTWRIGHT | 1426 NEW HAVEN DR | | | | MANSFIELD | TX | 76063-3373 | |
| DOLORES V COLTERYAHN & | DANIEL L COLTERYAHN JT TEN | 3692 W 179TH TERR | | | STILLWELL | KS | 66085-9247 | |
| DOLORES V DEMKO | 1750 WICKHAM | | | | ROYAL OAK | MI | 48073-1122 | |
| DOLORES V GUSHANAS | 2 SANFORD CT | | | | MORRIS PLAINS | NJ | 07950-2412 | |
| DOLORES V JANKOWSKI | 88 SILVER LANE | | | | CARSON CITY | NV | 89706-0723 | |
| DOLORES V PAVELKA | 218 HAILEY DRIVE | | | | MARLTON | NJ | 08053 | |
| DOLORES V STIER | 5202 ST JOE ROAD APT 234 | | | | FORT WAYNE | IN | 46835 | |
| DOLORES V STORICH | 1825 EVLINE DRIVE | | | | MANSFIELD | OH | 44904 | |
| DOLORES W DENTON | 6 GREENBRIAR CT | | | | ST CHARLES | MO | 63301-0736 | |
| DOLORES W PLANAVSKY | 725 E GRAND BLANC RD | | | | GRAND BLANK | MI | 48439 | |
| DOLORES W PLANAVSKY & DOLLIE | D HORNE JT TEN | 725 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439 | |
| DOLORES W STERLING AS CUST | FOR ALEXIS LEE STERLING | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 12033 MIRAVISTA CANYON PL | TUCSON | AZ | 85749-7201 | |
| DOLORES WIKTOR | 6224 BETHUY | | | | FAIR HAVEN | MI | 48023-1109 | |
| DOLORES WOLFF | 44 SLEEPY HOLLOW RD | | | | PORT JERVIS | NY | 12771-5308 | |
| DOLORES Z BOURKE | 42 BARRETT DR | | | | FORT THOMAS | KY | 41075-1004 | |
| DOLORES Z BRANDON | 451 BAYFRONT PLACE APT 5211 | | | | NAPLES | FL | 34102 | |
| DOLORES Z ROUSE | 71 TUNBRIDGE RD | | | | HAVERFORD | PA | 19041-1046 | |
| DOLORIS I BUSH | 1021 CHATEAU DR | | | | KETTERING | OH | 45429-4619 | |
| DOLORUS GAIL KUZNICKI | 390 GOLF VILLA DR | | | | OXFORD | MI | 48371-3692 | |
| DOLPHA STOFCIK | 4222 E BROWN RD 17 | | | | MESA | AZ | 85205-4056 | |
| DOLPHINE C HENDRICKSON TR | JOHN HENDRICKSON & DOLPHINE | EXEMPTION TRUST UA 06/17/93 | 6154 DECENA DR | | SAN DIEGO | CA | 92120-3512 | |
| DOLPHUS M CARSON | 5991 OAKMAN BLVD | | | | DETROIT | MI | 48228-4020 | |
| DOM A MATISEVICH CUST FOR | DOM ANTHONY SAM MATISEVICH | II U/T CA UNIF GIFT MIN ACT | 4221 BERRENDO DR | | SACRAMENTO | CA | 95864-3024 | |
| DOM BEN REALTY CORPORATION | 280 MADISON AVE | | | | NEW YORK | NY | 10016-0801 | |
| DOMENIC A PALOZZI | 763 WEGMAN RD | | | | ROCHESTER | NY | 14624-1427 | |
| DOMENIC ANTHONY ROMONTO | 11464 SPRING RD | | | | CHESTERLAND | OH | 44026-1310 | |
| DOMENIC FRANCIS DELMONICO & | PRISCILLA ELLEN HESS | DELMONICO JT TEN | 27 DEERFIELD DRIVE | | NORTH SCITUATE | RI | 02857-1703 | |
| DOMENIC J & MARY A VILLANI TR | VILLANI FAMILY TRUST | UA 09/09/98 | 29 IDAROLA AVE | | MILFORD | MA | 01757-2341 | |
| DOMENIC JOSEPH PALADINO | 34 EDGEWOOD AVE | | | | TONAWANDA | NY | 14223-2802 | |
| DOMENIC M ANTONELLIS | 285 GROVE STREET | | | | WELLESLEY | MA | 02482-7438 | |
| DOMENIC R INGLISA JR CUST | ALBERT A INGLISA | UNIF TRANS MIN ACT NJ | 26 WILTSHIRE DRIVE | | HIGHTSTOWN | NJ | 08520-1212 | |
| DOMENIC T FERRI & | ELAINE M FERRI JT TEN | 1 DEER RUN | | | HOPE | RI | 02831-1101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMENIC V MANCUSO | 7701 PINETREE DR | | | | VICTOR | NY | 14564-8971 | |
| DOMENICA B BELLENOIT & | GEORGE C BELLENOIT JT TEN | 48 VINE ST | | | NEW BEDFORD | MA | 02740-5633 | |
| DOMENICA DELAURO CUST | JAMES A DELAURO | UNIF TRANS MIN ACT OH | 5959 WILSON MILLS RD | | HIGHLAND HGTS | OH | 44143-3211 | |
| DOMENICA DI LAURO CUST JAMES | DI LAURO UNIF GIFT MIN ACT | OHIO | 5959 WILSON MILLS RD | | HIGHLAND HEIGHTS | OH | 44143-3211 | |
| DOMENICA G VERRELLI TOD NICOLETTA M | COSCIA SUBJECT TO STA TOD RULES | 17 1/2 HIGH ST | | | MILFORD | MA | 01757 | |
| DOMENICA LANZA | VIA GIORGIO VASARI 36 | 58100 GROSSETO | | | TUSCANY | | | ITALY |
| DOMENICA MARCHESI | 2927 GEORGE DR | | | | WARREN | MI | 48092-4831 | |
| DOMENICA S DITTMEIER | 32 SHELLEY AVE | | | | VALHALLA | NY | 10595-1406 | |
| DOMENICA STEFANINI | 615 WINTER ST | | | | FRAMINGHAM | MA | 01702-5634 | |
| DOMENIK A CASELLA & MARYANN | A CASELLA JT TEN | 116 GAINSWAY WEST DR | | | HENDERSON | NV | 89014-2734 | |
| DOMENIK A LETTIERI | 20 CHAPEL RD APT 8 | | | | BUFFALO | NY | 14217-2067 | |
| DOMENIK AMATO | 167 8TH ST | | | | HOBOKEN | NJ | 07030-4129 | |
| DOMENIK B BERTINO | 3820 WILLOBROOK DR | | | | REVENNA | OH | 44266 | |
| DOMENICK F GOBLECK & RUTH M GOBLECK | TRS U/A DTD 12/28/01 | DOMENICK F GOBLECK & RUTH M GOBLECK | REVOCABLE LIVING TRUST | PO BOX 52 | JOFFRE | PA | 15053 | |
| DOMENICK FRANCESCHELLI & | DOROTHY FRANCESCHELLI JT TEN | RD 5 | | | MOSCOW | PA | 18444-9805 | |
| DOMENICK J GARIBOTTI & | CAROLINE R GARIBOTTI JT TEN | 629 INDIAN WAY | | | BARRINGTON | IL | 60010-3517 | |
| DOMENICO CASSANO | 1524 N 22ND AVE | | | | MELROSE PARK | IL | 60160-1924 | |
| DOMENICO S TRINGALE & | LUCILLE A TRINGALE JT TEN | 45 INDEPENDENCE DR | | | WOBURN | MA | 01801-3857 | |
| DOMENICO SIGNORELLI CUST | DANIEL D SIGNORELLI UNIF | GIFT MIN ACT NY | C/O GAYLE SIGNORELLI BROWN | 46 W SOUTHAMPTON | PHILADELPHIA | PA | 19118-3909 | |
| DOMENICO SIGNORELLI CUST | GIANLUCA A SIGNORELLI UNIF | GIFT MIN ACT NY | C/O GAYLE SIGNORELLI BROWN | 46 W SOUTHAMPTON | PHILADELPHIA | PA | 19118-3909 | |
| DOMINADOR A ELEFANTE | 33 ELM PLACE | | | | IRVINGTON | NJ | 07111-2219 | |
| DOMINADOR H POTES | 12413 ASBURY DR | | | | FORT WASHINGTON | MD | 20744-6144 | |
| DOMINADOR M PADUA | 213 BOTANY BAY COURT | | | | CHARLESTON HEIGTS | SC | 29418-3046 | |
| DOMINADOR S SIMON | 3129 HOLLYDALE DR | | | | LOS ANGELES | CA | 90039-2307 | |
| DOMINGO C LOPEZ | 1261 RUBYANN DR | | | | SAGINAW | MI | 48601-9713 | |
| DOMINGO C RESENDEZ | 15 BOX 286-6 | | | | BRYAN | OH | 43506 | |
| DOMINGO DIAZ | 16810 NORTHWEST 74 AVENUE | | | | HIALEAH | FL | 33015-4117 | |
| DOMINGO J DIAZ | 300 EDGEMOOR ROAD | | | | BELFORD | NJ | 07718-1303 | |
| DOMINGO LOPEZ | 109 WINSER | | | | SAGINAW | MI | 48601-4358 | |
| DOMINGO TARIFA | 1048 DAVIS BEND CT | | | | LAWRENCEVILLE | GA | 30043-5499 | |
| DOMINGO ZAPATA | 301 BEACH 47 | | | | FAR ROCKAWAY | NY | 11691 | |
| DOMINGOS COELHO | 111 BROOK STREET | | | | HUDSON | MA | 01749-3228 | |
| DOMINGOS D BARBOSA & | ADELAIDE D BARBOSA TR | BARBOSA LIVING TRUST | UA 11/19/96 | 355 MARSH STREET | BELMONT | MA | 02478-1131 | |
| DOMINGOS DIAS | 11165 133RD AVE N | | | | LARGO | FL | 33778-1929 | |
| DOMINGOS GOMES | PO BOX 353 | | | | MILFORD | MA | 01757 | |
| DOMINGOS M FRAGA | 33 S CENTRAL ST | | | | MILFORD | MA | 01757-3672 | |
| DOMINGOS R RODA | 110 PROSPECT HEIGHTS | | | | MILFORD | MA | 01757-3137 | |
| DOMINIC A BILDILLI | 3566 INDIANOLA-RIDGE FARM RD | | | | INDIANOLA | IL | 61850-9502 | |
| DOMINIC A COCCO | 807 LEHIGH RD | | | | NEWARK | DE | 19711-7713 | |
| DOMINIC A COSTAGLIOLA & | MARIETTA COSTAGLIOLA JT TEN | 63-42 BOOTH ST | | | REGO PARK | NY | 11374-2032 | |
| DOMINIC A GENIO | 80 LONDON TERR | | | | NEW ROCHELLE | NY | 10804-4321 | |
| DOMINIC A GRANATO & | SUSAN A GRANATO JT TEN | 3323 HEMLOCK FARMS | | | LORDS VALLEY | PA | 18428 | |
| DOMINIC A GULMETTE | 831 SILVER LAKE ST | | | | ATHOL | MA | 01331-1209 | |
| DOMINIC A MASTROPIETRO CUST | DOMINIC A MASTROPIETRO | UNIF TRANS MIN ACT OH | UNTIL AGE 21 | 541 DORCHESTER DR | HUBBARD | OH | 44425-2604 | |
| DOMINIC A MESSURI | 103 LAKHANI LN | | | | CANFIELD | OH | 44406-9669 | |
| DOMINIC A NUDO & LOUIS R | NUDO JT TEN | 1216 FIFTH AVE | | | YOUNGSTOWN | OH | 44504-1605 | |
| DOMINIC A PERRY & | CARMELA L PERRY JT TEN | 42542 PARK CRESCENT DR | | | STERLING HTS | MI | 48313 | |
| DOMINIC A PICCIRILLI | 71 WESTWOOD GLEN RD | | | | WESTWOOD | MA | 02090 | |
| DOMINIC A PIETRAFESA & | JOSEPHINE T PIETRAFESA JT TEN | 389 DIVINITY ST | | | BRISTOL | CT | 06010-6019 | |
| DOMINIC A PRECURATO | 5570 WEST BLVD | | | | BOARDMAN | OH | 44512-2563 | |
| DOMINIC ANGELINI & TINA | ANGELINI JT TEN | 321 VILLANOVA RD | | | GLASSBORO | NJ | 08028-1555 | |
| DOMINIC ANGIOCCHI & MARIE | ANGIOCCHI JT TEN | 627 SHAWNEE LANE | | | BEDFORD | OH | 44146-3461 | |
| DOMINIC BASTIANELLI | 6021 HICKORYWOOD | | | | SPEEDWAY | IN | 46224-3201 | |
| DOMINIC BLANDINO & BEAR | BLANDINO JT TEN | 14780 PALMETTO CT | | | SHELBY TOWNSHIP | MI | 48315-4314 | |
| DOMINIC C BATTISTA | 30 ORCHARD LN | | | | MARLTON | NJ | 08053-1250 | |
| DOMINIC CARDAMONE | 107 SAINT CHARLES PL | | | | ELYRIA | OH | 44035-0920 | |
| DOMINIC CARUSO AS CUSTODIAN | FOR NICHOLAS B CARUSO A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 1770 BEN FRANKLIN DR UNIT 403 | SARASOTA | FL | 34236 | |
| DOMINIC CATANESE & VIRGINIA | J CATANESE JT TEN | 381 PALMER ROAD | | | CHURCHVILLE | NY | 14428-9412 | |
| DOMINIC CATANIA | 1757 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1134 | |
| DOMINIC CAUSARANO & | CHRISTINE CAUSARANO JT TEN | 10 JACKSON AVE | | | BAYVILLE | NY | 11709-1307 | |
| DOMINIC CERCONE | 6610 HARVEST RIDGE | | | | AUSTINTOWN | OH | 44515-5562 | |
| DOMINIC COLANTONIO & ROSE | COLANTONIO JT TEN | 6318 N KEATING AVE | | | CHICAGO | IL | 60646-4426 | |
| DOMINIC CONFETTI | 27 BARRIE DRIVE | | | | PITTSBURG | CA | 94565-6127 | |
| DOMINIC D & ELEANOR ALTIERO JT TEN | 524 HUDSON AVE | | | | ALTOONA | PA | 16602-4811 | |
| DOMINIC DAVITO | 54 PONDEROSA AVE | | | | YORKVILLE | IL | 60560 | |
| DOMINIC F AIRATO | 423 POWERS AVE | | | | GIRARD | OH | 44420-2241 | |
| DOMINIC F ERAMO | 3001 WILLIAMS CT | | | | KOKOMO | IN | 46902-3963 | |
| DOMINIC F LEONE & ANN M | LEONE JT TEN | 147-48 8TH AVE | | | WHITESTONE | NY | 11357-1624 | |
| DOMINIC FORMOSO | 47 SHADYWOOD DRIVE | | | | ROCHESTER | NY | 14606 | |
| DOMINIC G BODKIN | 386 GREENE AVE | | | | SAYVILLE | NY | 11782-3003 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINIC G BODKIN & PATRICIA | ANN BODKIN JT TEN | 386 GREENE AVE | | | SAYVILLE | NY | 11782-3003 | |
| DOMINIC G FERRI | 100 CENTRAL AVE | | | | WEST TRENTON | NJ | 08628-2905 | |
| DOMINIC G FERRI & | VICTORIA J FERRI JT TEN | 100 CENTRAL AVE | | | WEST TRENTON | NJ | 08628-2905 | |
| DOMINIC G SWASEY | 11473 MONTEREY DR | | | | BELLEVILLE | MI | 48111-2896 | |
| DOMINIC GABRIEL & YOLANDA | GABRIEL JT TEN | 29869 PARK ST | | | ROSEVILLE | MI | 48066-2180 | |
| DOMINIC GIANVECCHIO | 42 LOVELACE LANE | | | | HENRIETTA | NY | 14586-9716 | |
| DOMINIC GIULIETTI AS CUST | FOR DAWN GIULIETTI U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 51 HOWARD AVENUE | NEW HAVEN | CT | 06519-2808 | |
| DOMINIC GRAZIANO & MARY | GRAZIANO JT TEN | 2209 S WESTOVER | | | NORTH RIVERSIDE | IL | 60546-1350 | |
| DOMINIC J ANGELINI & TINA J | ANGELINI JT TEN | 321 VILLANOVA RD | | | GLASSBORO | NJ | 08028-1555 | |
| DOMINIC J APRILE JR CUST | MATTHEW J APRILE | UNIF TRANS MIN ACT PA | 349 WEYMOUTH RD | | PLYMOUTH MEETING | PA | 19462-7148 | |
| DOMINIC J DALESANDRO JR | 2421 SO MILLER AVE | | | | ALLIANCE | OH | 44601-4868 | |
| DOMINIC J GIANNOLA | 2 S WATERMAN | | | | ARLINGTON HEIGHTS | IL | 60004-6544 | |
| DOMINIC J GIANNOLA CUST | MICHAEL A GIANNOLA UTMA IL | 2 SO WATERMAN | | | ARLINGTON HEIGHTS | IL | 60004-6544 | |
| DOMINIC J GIANNOLA CUST | JOSEPH A GIANNOLA UTMA IL | 2 SO WATERMAN | | | ARLINGTON HEIGHTS | IL | 60004-6544 | |
| DOMINIC J GRANA & ROSEMARY C | GRANA JT TEN | 5452 DELOR ST | | | SAINT LOUIS | MO | 63109-2801 | |
| DOMINIC J ORLANDO | 23042 DEMLEY | | | | MOUNT CLEMENS | MI | 48035-2908 | |
| DOMINIC J PALUMBO | 67-25 JUNO ST | | | | FOREST HILLS | NY | 11375-4140 | |
| DOMINIC J POLITO JR | 18103 RAINBOW | | | | FRASER | MI | 48026-4625 | |
| DOMINIC J TERRAGO | 513 IMPALA | | | | YOUNGSTOWN | OH | 44515-3331 | |
| DOMINIC J YANTOMASI | 75 ARGYLE | | | | BUFFALO | NY | 14226-4202 | |
| DOMINIC L CALENDER | 1817 S COURT | | | | BRYAN | OH | 43506-9405 | |
| DOMINIC L GIULIETTI AS CUST | FOR JOSEPH GIULIETTI U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 9799 NW 19TH ST | CORAL SPRINGS | FL | 33071-5814 | |
| DOMINIC L GIULIETTI AS CUST | FOR CINDY GIULIETTI U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 51 HOWARD AVENUE | NEW HAVEN | CT | 06519-2808 | |
| DOMINIC L GIULIETTI AS CUST | FOR DONNAMARIE GIULIETTI | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 31 LAURELWOOD DRIVE | WALLINGFORD | CT | 06492-2515 | |
| DOMINIC L GIULIETTI JR | 19 ROLLING MEADOW DR | | | | WALLINGFORD | CT | 06492-2569 | |
| DOMINIC L MAZZA | 500 WHEELER AVE | | | | SCRANTON | PA | 18510-2361 | |
| DOMINIC M FRANZOSO | 10 UNDERHILL RD | | | | OSSINING | NY | 10562 | |
| DOMINIC MAFFEO JR & HELENA | MAFFEO TR DOMINIC JR & HELENA | LIVING TRUST UA 06/30/98 | 1493 MARYKNOLL RD | | ENGLEWOOD | FL | 34223-4331 | |
| DOMINIC MASCIA | 44115 MEADOWLAKE DRIVE | | | | STERLING HEIGHTS | MI | 48313-1136 | |
| DOMINIC MASCIA | 44115 MEADOWLAKE DRIVE | | | | STERLING HEIGHTS | MI | 48313-1136 | |
| DOMINIC MASTROMATTEO | 3325 CRESTVIEW | | | | TRAVERSE CITY | MI | 49684-4501 | |
| DOMINIC MEZZANO | 2410 BATEMAN RIDGE RD | | | | FOREST | VA | 24551 | |
| DOMINIC MINNEMA | 719 BUTLER AVE | | | | LONDON | ONTARIO | N6J 2C2 | CANADA |
| DOMINIC MINNEMA | 719 BUTLER AVE | | | | LONDON | ONTARIO | N6J 2C2 | CANADA |
| DOMINIC P COCO | 20916 MORGAN RD | | | | LAND O LAKES | FL | 34639-4378 | |
| DOMINIC P MUNAFO | 1163 NORTH MAIN RD | | | | JAMESTOWN | RI | 02835-2217 | |
| DOMINIC PELLE | 45841 HEATHER RIDGE DR | | | | MACOMB TWP | MI | 48044 | |
| DOMINIC PEPE & VERONICA H | PEPE JT TEN | 23 DOGWOOD LANE | | | TURNERSVILLE | NJ | 08012-2163 | |
| DOMINIC PERRONE | 174 LIMERICK LANE | | | | ROCHESTER | NY | 14606-3259 | |
| DOMINIC PITRICELLI | 31590 MAC KENZIE | | | | WESTLAND | MI | 48185-7060 | |
| DOMINIC POLITO TR | DOMINIC POLITO REV LIVING | TRUST UA 03/08/96 | 4983 CENTER RD | | LOWELLVILLE | OH | 44436-9520 | |
| DOMINIC PORTANOVA | 719 FLORENCE CIRCLE | | | | MECHANICSBURG | PA | 17050-2212 | |
| DOMINIC R CATALFAMO | PO BOX 246 | | | | NORTH GREECE | NY | 14515 | |
| DOMINIC R SMITH | 19160 SANTA BARBARA | | | | DETROIT | MI | 48221-1625 | |
| DOMINIC R TOCE | 554 CHARLES ST | | | | TORRINGTON | CT | 06790-3421 | |
| DOMINIC R TRAMONTANA | 3703 LYNTZ TOWNLINE RD | | | | LORDSTOWN | OH | 44481-9240 | |
| DOMINIC R TRINGALI & MARION | G TRINGALI JT TEN | 44 TOMPION LANE | | | SARASOTA SRPINGS | NY | 12866-9245 | |
| DOMINIC SCHIAVONE | 7241 NICKETT DRIVE | | | | N TONAWANDA | NY | 14120-1452 | |
| DOMINIC T GIANNOLA | 2 SO WATERMAN | | | | ARLINGTON HEIGHTS | IL | 60004-6544 | |
| DOMINIC TORETTI & BETTY J | TORETTI JT TEN | 1969 ANTOINETTE AVE | | | WEST MIFFLIN | PA | 15122-3605 | |
| DOMINIC V FICO & | CHARLOTTE M FICO JT TEN | 261 HARPINGTON DRIVE | | | ROCHESTER | NY | 14624-2638 | |
| DOMINIC VELLA | 13916 RIVERSIDE DR | | | | LIVONIA | MI | 48154 | |
| DOMINIC VELLA & | CARMEN J VELLA JT TEN | 13916 RIVERSIDE DR | | | LIVONIA | MI | 48154 | |
| DOMINIC VITOLLO & LORETTA | VITOLLO TRS U/A DTD 05/13/04 | VITOLLO FAMILY TRUST | 296 S SENECA CIRCLE | | ANAHEIM | CA | 92805 | |
| DOMINIC W COSTELLO | 8 HEATHWAY HESWALL | | | | WIRRAL | ENGLAND | CH60 2TL | |
| DOMINIC W RUGGERIO | 1948 CARLSBAD CIRCLE 307 | | | | NAPERVILLE | IL | 60653 | |
| DOMINIC YUKLAM SETO | 8796 MORNING MIST DR | | | | CLARKSTON | MI | 48348 | |
| DOMINIC YUKLAM SETO & | ALICE PUI MEI SETO JT TEN | 8796 MORNING MIST DR | | | CLARKSTON | MI | 48348-2861 | |
| DOMINICA CHIAPPARONE & | ANN CHIAPPARONE JT TEN | 53-03 248 ST | | | DOUGLASTON | NY | 11362-1615 | |
| DOMINICA CHIAPPARONE & | CATHERINE DEGREGORY JT TEN | 53-03 248 ST | | | DOUGLASTON | NY | 11362-1615 | |
| DOMINICA HUBLER | 2500 MEADOW ROAD | | | | BILOXI | MS | 39531-2812 | |
| DOMINICAN MONASTERY OF ST | JUDE | | | | MARBURY | AL | 36051 | |
| DOMINICAN SISTERS | 775 W DRAHNER | | | | OXFORD | MI | 48371-4863 | |
| DOMINICAN SISTERS OF ST | JOSEPHS CONVENT INC | 775 W DRAHNER ROAD | | | OXFORD | MI | 48371-4863 | |
| DOMINICK A BORRILLO & IRENE | C BORRILLO JT TEN | 32 EUSDEN DR | | | ASTON | PA | 19014-1242 | |
| DOMINICK A DIFILIPPO | 523 E BALT PIKE | | | | WESTGROVE | PA | 19390 | |
| DOMINICK A LOCKWOOD CUST | CHRISTIANA TRIESTE RHEIN | LOCKWOOD UNDER PA U-G-M-A | 551 THOMAS ST | BOX 608 | STROUDSBURG | PA | 18360-2104 | |
| DOMINICK A ROSSETTI & | MARY ROSSETTI JT TEN | 1160 STELTON RD | | | PISCATAWAY | NJ | 08854-5202 | |
| DOMINICK AMBROSINO | C/O BRIDGET T AMBROSINO | 3113 STATE ROAD 580 LOT 139 | | | SAFETY HARBOR | FL | 34695 | |
| DOMINICK ANTHONY ALBERTI & | VERA AUDREY ALBERTI TR | ALBERTI FAM TRUST UA 5/31/83 | 24903 MOULTON PKWY#366 | | LAGUNA HILLS | CA | 92653 | |
| DOMINICK BIANCO TRUSTEE U/A | DTD 05/08/92 THE DOMINICK | BIANCO TRUST | 17304 VERONICA | | EASTPOINTE | MI | 48021-3042 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINICK BRIGUGLIO | | 4935 CENTENNIAL | | | SAGINAW | MI | 48603-5621 | |
| DOMINICK CAPOZZI | | 239 CLIFF ST | | | CLIFFSIDE PARK | NJ | 07010-1423 | |
| DOMINICK CARUSO & PATSY ANN | CARUSO JT TEN | 28420 KAUFMAN | | | ROSEVILLE | MI | 48066-2670 | |
| DOMINICK CERRO & JOHANNA | CERRO JT TEN | 1233 OAKLAND AVE | | | UNION | NJ | 07083-3701 | |
| DOMINICK DELUCIA | | 7936 OAK BROOK CIRCLE | | | PITTSFORD | NY | 14534-9505 | |
| DOMINICK DEMENNA & MARI C | DEMENNA JT TEN | 1107 N CHESTER ROAD | | | WEST CHESTER | PA | 19380-6833 | |
| DOMINICK DILODOVICO | ATTN WILLIAM E KRAMP | 6109 PROSPECT ST | | | NEWFANE | NY | 14108-1310 | |
| DOMINICK FERRARO | | 5626 RUTHERFORD CT | | | NORTH PORT | FL | 34287-3165 | |
| DOMINICK FLORIO CUST MICHAEL | JON FLORIO UNIF GIFT MIN ACT | NY | 15 THURSTON ST | | S I | NY | 10314-1829 | |
| DOMINICK GIAMMONA & | MARILYN GIAMMONA JT TEN | 15 VILLANOVA DRIVE | | | ENGLISHTOWN | NJ | 07726-3513 | |
| DOMINICK J BARILE | | 61 MARLYN ST | | | BRIDGETON | NJ | 08302-1447 | |
| DOMINICK J CIFRODELLI & | GRACE CIFRODELLI JT TEN | 747 ADAMS AVE | | | ELIZABETH | NJ | 07201-1632 | |
| DOMINICK J NOVELLO CUST | DONALD JAMES NOVELLO UNIF | GIFT MIN ACT MICH | 325 CREITZ RD | | LANSING | MI | 48917 | |
| DOMINICK J ROMANO | | 23 SUNSET RD | | | NEWARK | DE | 19711-5233 | |
| DOMINICK J SANTO & MATHILDA | V SANTO JT TEN | 708 FIRST AVE | | | ELLWOOD CITY | PA | 16117-1109 | |
| DOMINICK LOMBARDO | BOX 673 | | | | CASPER | WY | 82602-0673 | |
| DOMINICK LOPANO | | 155 N WASHINGTON ST | | | NORTH TARRYTOWN | NY | 10591-3117 | |
| DOMINICK M AMOROSI | | 159 SWAGGERTOWN RD | | | SCOTIA | NY | 12302-3315 | |
| DOMINICK M ENRICO & NANCY | ENRICO JT TEN | 1888 WHITE KNOLL DR | | | TOMS RIVER | NJ | 08755-1732 | |
| DOMINICK M TARTAGLIONE & | HELEN E TARTAGLIONE JT TEN | 655-13TH ST | | | PITCAIRN | PA | 15140-1118 | |
| DOMINICK MARKISELLO | | 30 TANNERY HILL DR | | | HARDYSTON TOWNSHIP | NJ | 07419-1218 | |
| DOMINICK NICOLAZZI & | DOROTHY NICOLAZZI JT TEN | 81 PINEAIRE AVE | | | FARMINGVILLE | NY | 11738-2546 | |
| DOMINICK ORLANDO & A | CHARLENE ORLANDO JT TEN | 9655 MACEY | | | WILLIS | MI | 48191-9765 | |
| DOMINICK P CEFALO | | 212 SWANSEA AVE | | | SYRACUSE | NY | 13206-1941 | |
| DOMINICK POSILLIPO | | 25 WALDRON DRIVE | | | STONY POINT | NY | 10980-2430 | |
| DOMINICK R CONTE | | 4139 CONTE RD | | | LOTHIAN | MD | 20711-9537 | |
| DOMINICK R DELPOPOLO | | 221 HAZEL AVE | | | WESTFIELD | NJ | 07090-4144 | |
| DOMINICK R MANGINO | | 420 NORTH ROBINSON ST | | | SCHENECTADY | NY | 12304-1302 | |
| DOMINICK R TINO | | 23 HOLMES AVE | | | NEW BRITAIN | CT | 06053-3905 | |
| DOMINICK ROCCO DE MATTEO | | 10 DEBORAH STREET | | | PARLIN | NJ | 08859-1129 | |
| DOMINICK S MARGE | | 20693 BAYSIDE AVE | | | ROCK HALL | MD | 21661-1434 | |
| DOMINICK T ROTELL & | CATHERINE ROTELL JT TEN | APT 30-C | 8220 VALLEY VIEW CIRCLE | | WESTLAND | MI | 48185-5508 | |
| DOMINICK VITTESE & | DOROTHY VITTESE JT TEN | BELL SUPPLY CO | 7220 CRESCENT BLVD | | PENNSAUKEN | NJ | 08110-1523 | |
| DOMINIK J PIWOWARSKI | | 4838 WOLGAST DRIVE | | | WARREN | MI | 48092-2360 | |
| DOMINIK S IWANOWSKI | | 6665 EMMETT RD | | | YALE | MI | 48097-4102 | |
| DOMINIQUE A EJARQUE | | 4565 HICKORY POINTE | | | YPSILANTI | MI | 48197-6805 | |
| DOMINIQUE REIFF | | 1429 WALNUT STREET | 12TH FL | | PHILADELPHIA | PA | 19102-3204 | |
| DON A BAUER & ALICE J BAUER JT TEN | | 47314 CONCORD | | | MACOMB | MI | 48044-2537 | |
| DON A GIBBONS | | 362 SOUTH 100 EAST | | | JEROME | ID | 83338-6512 | |
| DON A LAVIOLETTE | | 225 EAST PERKINS PO BX53 | | | MERRILL | MI | 48637-0053 | |
| DON A LOVELACE CUST MALIA | ANN LOVELACE UNIF GIFT MIN | ACT TEXAS | 29 BASILICA AVE S | | CHARLESTON HEIGHTS | SC | 29406-8682 | |
| DON A MC GLORY | BOX 1705 | | | | SAPULPA | OK | 74067-1705 | |
| DON A MOLINE | | 80676 TURKEY RUN RD | | | CRESWELL | OR | 97426-9389 | |
| DON A WANZER | | RT 1 BOX 682 | | | CHECOTAH | OK | 74426-9747 | |
| DON ACKERMAN CUST DEENA | ACKERMAN UNIF GIFT MIN ACT | NJ | 955 SOUTH SPRINGFIELD AVENUE | APT C313 | SPRINGFIELD | NJ | 07081-3543 | |
| DON ACKERMAN CUST JASON | ACKERMAN UNIF GIFT MIN ACT | NJ | UNIT C-313 | 955 SOUTH SPRINGFIELD AVE | SPRINGFIELD | NJ | 07081-3543 | |
| DON ALVES ZORNIGER | | 4262 MAXLIN RD | | | KETTERING | OH | 45429-3100 | |
| DON ANDREW SEASE | | 2978 SAN PABLO RD | | | JACKSONVILLE | FL | 32224-1832 | |
| DON B ANDERSON | | BOX 22 | | | EADS | TN | 38028-0022 | |
| DON B BARTON & PATRICIA | E BARTON JT TEN | 8505 MIDLAND | | | OVERLAND | MO | 63114-5923 | |
| DON B BROWN | | 13590 SW WALNUT LANE | | | TIGARD | OR | 97223-2039 | |
| DON B EDWARDS | | 1120 W MOORE | | | FLINT | MI | 48504-2255 | |
| DON B KINCAID | | 4761 CORDUROY RD | | | MENTOR | OH | 44060-1141 | |
| DON B KINCAID & SHIRLEY J | KINCAID JT TEN | 4761 CORDUROY RD | | | MENTOR | OH | 44060-1141 | |
| DON BLASINGAME TR | MILLIE BLASINGAME TRUST | UA 10/19/95 | 12214 JAYSID ST | | TYLER | TX | 75706-5609 | |
| DON BOHANNON | | 15607 VALLEY VIEW RD | | | SHAWNEE | OK | 74801 | |
| DON BRAND | | 1758 EAST 29TH ST | | | BROOKLYN | NY | 11229-2517 | |
| DON C BOLSINGER | | 830 MAIN STREET | SUITE 711 | | CINCINNATI | OH | 45202 | |
| DON C CRITCHLOW & NORMA J | CRITCHLOW JT TEN | 7985 CYPRESS LAKE DR | | | SARASOTA | FL | 34243-4963 | |
| DON C DARLING & | SALLY DARLING JT TEN | 4437 HAMPSHIRE PL | | | SAN JOSE | CA | 95136-1613 | |
| DON C GOFORTH | | 1119 LASALLE | | | WATERFORD | MI | 48328-3751 | |
| DON C HENRY JR | | 190 OLD CAT CREEK ROAD | | | FRANKLIN | NC | 28734-2786 | |
| DON C LADD | | 7300 100TH ST | | | FLUSHING | MI | 48433-8703 | |
| DON C MCMILLAN JR & JOANN | MCMILLAN JT TEN | 7500 SPRINGHILL RD | | | MILTON | FL | 32570-8454 | |
| DON C VEJAR | | 10554 SEMORA ST | | | BELLFLOWER | CA | 90706-7142 | |
| DON C WARD | | 5016 LAFRANCE PL | | | DAYTON | OH | 45440-2220 | |
| DON C WINCHELL | | 12800 SARLE | | | FREELAND | MI | 48623-9505 | |
| DON CALVIN HENRY JR & | ETTA KATHRYN HENRY JT TEN | 190 OLD CAT CREEK RD | | | FRANKLIN | NC | 28734-2786 | |
| DON CHAMPNEY | | 5386 PARK LANE CT | | | COLUMBUS | OH | 43231-4018 | |
| DON CLASEN | | 5320 N SHERIDAN RD NO 507 | | | CHICAGO | IL | 60640 | |
| DON CORBEN SMITH EX EST | JOHN R KEMMERLING | 2222 WELBORN STREET | | | DALLAS | TX | 75219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DON D ANGERA | 908 EAST D STREET | | | | IRON MOUNTAIN | MI | 49801-6706 | |
| DON D BLOCKER | 312 N 11TH ST | | | | FLAGLER BEACH | FL | 32136-3125 | |
| DON D FIELDS | 1525 COUNTRY CLUB DR | | | | PLEASANT HILL | MO | 64080-1542 | |
| DON D FURLONG & JEANNE M | FRULONG TR U/D/T F/B/O THE | FURLONG FAMILY | 26269 OCEAN VIEW | | CARMEL | CA | 93923-9115 | |
| DON D GIVENS | 2335 N MADISON AVE | 312 | | | ANDERSON | IN | 46011-9591 | |
| DON D GOBLE | 1210 ALGO ST | | | | ALBION | MI | 49224-9627 | |
| DON D KNICKERBOCKER & JEAN M | KNICKERBOCKER JT TEN | 11453 ORCHARDVIEW | | | FENTON | MI | 48430-2543 | |
| DON D ORMSBY | 14557 IDAHO ST | | | | FONTANA | CA | 92336-0819 | |
| DON D PETTERA & | ROSE M PETTERA JT TEN | 3510 E HAMPTON AVE 53 | | | MESA | AZ | 85204-6434 | |
| DON D YOUNCE | 603 BROADACRE | | | | CLAWSON | MI | 48017-2703 | |
| DON DALESSANDRO | 9830 HUNTINGTON PARK | | | | STRONGSVILLE | OH | 44136-2514 | |
| DON DE KRAMER | 2010 DORAN ROAD | | | | LIMA | NY | 14485-9733 | |
| DON DEKRAMER & GAIL L | DEKRAMER JT TEN | 2010 DORAN ROAD | | | LIMA | NY | 14485-9733 | |
| DON DICKENSON WADE III | 5317 BURNING OAK COURT | | | | RALEIGH | NC | 27606-9595 | |
| DON E BALDWIN | 3955 EAST 550 S | | | | LEBANON | IN | 46052-8137 | |
| DON E BASSETT & JEAN BASSETT U/A | DTD 10-7-95 THE DON E BASSETT & | JEAN BASSETT TRUST | 4310 LARRYS LAGOON | | WINTER HAVEN | FL | 33884-2471 | |
| DON E BLEVINS & JANIS L | BLEVINS JT TEN | 4521 SE 118TH ST | | | OKLAHOMA CITY | OK | 73165-8302 | |
| DON E CORDELL | 1538 CLOVERDALE DR N E | | | | MARIETTA | GA | 30067 | |
| DON E DAVIS | 5814 CLUB OAKS COURT | | | | DALLAS | TX | 75248-1118 | |
| DON E DEEN | 7 CHULA VISTA CIRCLE | | | | WYLIE | TX | 75098-8301 | |
| DON E FARNSWORTH | 1682 VIOLET CT | | | | ST HELEN | MI | 48656-9512 | |
| DON E FIELDS | 7333 BRAILE | | | | DETROIT | MI | 48228-4608 | |
| DON E FINFROCK | 643 EMMETT BOX 967 | | | | DEFIANCE | OH | 43512-2210 | |
| DON E FRIDLINE | 9306 SUE LANE | | | | SWARTZ CREEK | MI | 48473-8548 | |
| DON E GILES & KAY L GILES | TEN COM | 11307 37TH AVE SE | | | EVERETT | WA | 98208-7764 | |
| DON E HADDON & JUNE C | HADDON JT TEN | 746 INGLESIDE | | | FLINT | MI | 48507-2557 | |
| DON E HAZELETT | 273 E WRIGHTWOOD AVE | | | | GLENDALE HEIGHTS | IL | 60139-2626 | |
| DON E LEWIS | 6092 DECKER RD | | | | FRANKLIN | OH | 45005-2628 | |
| DON E OWENS | 3317 RIDGEHAVEN STREET | | | | IRVING | TX | 75062-4116 | |
| DON E PHILLIPS | 105 CRESTVIEW CIRCLE | | | | CARROLLTON | GA | 30117-7514 | |
| DON E PRUITT | P O BOX 5346 | | | | EVANSVILLE | IN | 47716 | |
| DON E PUCKETT | 351 ROYAL TROON | | | | DAKOTA DUNES | SD | 57049-5140 | |
| DON E SIDES | 826 ODUS DR | | | | JACKSON | MO | 63755-3108 | |
| DON E THOMPSON | 2900 PILOT ROAD | | | | CHRISTIANSBURG | VA | 24073-4844 | |
| DON E TIMMONS & MARY | LOUISE TIMMONS JT TEN | 217 SOUTH PINE STREET | | | OLATHE | KS | 66061-4047 | |
| DON E WALLIN | 533 THIRD ST | | | | MANHATTAN BEACH | CA | 90266-6414 | |
| DON E WOOTEN & EDNA WOOTEN JT TEN | 4012 W WHITE ROAD | | | | MUNCIE | IN | 47302-8982 | |
| DON EDWARD CROUSE | 3532 SHOSHONEE DRIVE | | | | COLUMBUS | IN | 47203-2520 | |
| DON EDWARD LIVINGSTON & | PATRICIA LIVINGSTON JT TEN | 316 PICKENS ST | | | DUMAS | AR | 71639-2710 | |
| DON ENGLISH | 500 W SOUTH ST | | | | BAD AXE | MI | 48413-1348 | |
| DON F GEORGE JR | 1416 WOODBIRCH AVE. | | | | AKRON | OH | 44314 | |
| DON F GOSE | 1001 E PRIMROSE | | | | SPRINGFIELD | MO | 65807-5155 | |
| DON F GOSE TR | DON F GOSE TRUST | UA 02/26/90 | 1339 S DELAWARE | | SPRINGFIELD | MO | 65804-0205 | |
| DON F PETTY | 1609 BOX 117 DAVISON RT | | | | GASSAWAY | WV | 26624 | |
| DON F SCHAEFER | 747 PLEASANT HILL RD | | | | DECATUR | AL | 35603 | |
| DON F STEWART & PATRICIA A | STEWART JT TEN | 10009 DIXIE HWY | | | IRA | MI | 48023-2821 | |
| DON FASICK | 733 WEST BLOOMFIELD COURT | | | | PALATINE | IL | 60067-2396 | |
| DON G BAWDEN | 117 S STAFFIRE DRIVE | | | | SCHAUMBURG | IL | 60193-1053 | |
| DON G EBENHACK | 118 DUNBARTON CIRCLE | | | | AIKEN | SC | 29803-5422 | |
| DON G KERN | BOX 55471 | | | | PORTLAND | OR | 97238-5471 | |
| DON G MEIXNER | 11731 S LAKESIDE DR | | | | JEROME | MI | 49249-9651 | |
| DON G MORGAN | 1440 WERREMEYER | | | | ST LOUIS | MO | 63132-1420 | |
| DON G THOMAS | 5525 APACHE TRAIL | | | | GAINESVILLE | GA | 30506-6767 | |
| DON G TOWNSEND & | DOROTHY L TOWNSEND TR | DON G TOWNSEND & DOROTHY L | TOWNSEND TRUST UA 05/04/95 | 1596 W VUELTA SALVATIERRA | GREEN VALLEY | AZ | 85614-5079 | |
| DON GENE PETTIT | 14025 BRIGHTON DAM ROAD | | | | CLARKSVILLE | MD | 21029-1328 | |
| DON GRUBE | 4100 CANTLE CT | | | | OKLAHOMA CITY | OK | 73120-8031 | |
| DON H COOK | 509 RIGGS CIR | | | | MESQUITE | TX | 75149-5844 | |
| DON H CRAGO | 631 ANCHORAGE LANE | | | | HOUSTON | TX | 77079-2535 | |
| DON H GARVER | 02831 STATE RT 15 | | | | BRYAN | OH | 43506-8993 | |
| DON H MILLER | 4020 PARADISE DRIVE | | | | TIBURON | CA | 94920-1120 | |
| DON H SAGE | 32917 BOCK | | | | GARDEN CITY | MI | 48135-1132 | |
| DON H SMALLEY | 4436 FIRST AVE EAST | | | | NORTH PORT | AL | 35473 | |
| DON H WEBER & DARLENE L WEBER TRS | WEBER TRUST NO. 1 U/A DTD 7/28/03 | 11965 KING RD | | | FRANKENMUTH | MI | 48734 | |
| DON H WILSON | 5826 HOLLISTER DRIVE | | | | SPEEDWAY | IN | 46224-3039 | |
| DON H WIRTZ | 12900 LAKE AVE PH-16 | | | | LAKE WOOD | OH | 44107-1577 | |
| DON HARRY WHITEHEAD | 811 S SIERRA BONITA | | | | LOS ANGELES | CA | 90036-4703 | |
| DON HENDERSON | BOX 7293 | | | | JACKSONVILLE | FL | 32238-0293 | |
| DON HERMAN | 2321 PARKWAY W | | | | HARRISBURG | PA | 17112-9155 | |
| DON HINSON | 1737 OAKWOOD LANE | | | | JOLIET | IL | 60433-9627 | |
| DON HINSON & CAROL J HINSON JT TEN | 1737 OAKWOOD LANE | | | | JOLIET | IL | 60433-9627 | |
| DON HOLCOMB | 21 PINE TREE LANE | | | | AUBURN | GA | 30011-2816 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DON HORNSTEIN | 2614 S GOYER RD | | | | KOKOMO | IN | 46902-4103 | |
| DON HOWARD BRESLAUER | 2025 BROADWAY | APT 10D | | | NEW YORK | NY | 10023-5017 | |
| DON J COLEMAN & BARBARA J | COLEMAN JT TEN | 3603 BRAD COURT | | | LOUISVILLE | KY | 40220-2722 | |
| DON J KOONTZ | 22715 GLEENWOOD | | | | MT CLEMENS | MI | 48035-2929 | |
| DON J PETERSEN | 11611 AVE J | | | | CHICAGO | IL | 60617-7468 | |
| DON J RIS | 6208 DUNHAM RD | | | | MAPLE HEIGHTS | OH | 44137-4702 | |
| DON JACOBS | 1221 E ROME ST | | | | GONZALES | LA | 70737-4321 | |
| DON JOEL SMITH & FERN | SMITH JT TEN | 206 JOHNSON AVE | | | PRINCETON | IN | 47670-3142 | |
| DON JOEL SMITH AS CUSTODIAN | FOR MISS ROMONA SMITH U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 206 JOHNSON AVE | PRINCETON | IN | 47670-3142 | |
| DON K JOHNSTON | 3621 E 700 N | | | | WINDFALL | IN | 46076-9344 | |
| DON K JOHNSTON & MARILYN B | JOHNSTON JT TEN | 3621 E 700 N | | | WINDFALL | IN | 46076-9344 | |
| DON K RIES | 2207 N 151 AVE CIR | | | | OMAHA | NE | 68116-7177 | |
| DON K RUMBOLD | 1448 S HOLLY RD | | | | FENTON | MI | 48430-8525 | |
| DON K SHANKS | 422 MEADOWVIEW COURT | | | | VANDALIA | OH | 45377-1865 | |
| DON K TOM | 1750 ANNCHESTER COURT | | | | ROCHESTER | MI | 48306-3605 | |
| DON K TOM & | CHONG MI TOM JT TEN | 1750 ANNCHESTER COURT | | | ROCHESTER | MI | 48306-3605 | |
| DON KEARNEY CUSTODIAN FOR | DONIELLE M KEARNEY UNDER THE | ILLINOIS UNIF GIFTS TO | MINORS ACT | 4748 AGAPE DR | LEXINGTON | KY | 40514-1475 | |
| DON KIMBERLIN | 252 LAKESHORE DR | | | | BROOKLYN | MI | 49230-9112 | |
| DON L ANGER | 3122 PHILIPS RD | | | | KINGSTON | MI | 48741-9782 | |
| DON L CHADWELL & | SARA E CHADWELL JT TEN | BOX 75 | | | NEW TAZEWELL | TN | 37824-0075 | |
| DON L CLAUSON & DOLORES A | CLAUSON JT TEN | 5901 SW 86 PL | | | OCALA | FL | 34476-3747 | |
| DON L DANIELS | 3055 VAN DYKE | | | | DETROIT | MI | 48214-1830 | |
| DON L DICKINSON | 312 FREEMAN RD | | | | NORTHFIELD | VT | 05663-6229 | |
| DON L DRYDEN | 3161 IRLANDA WAY | | | | SAN JOSE | CA | 95124-2423 | |
| DON L HAMILTON & | PAT R HAMILTON JT TEN | 7008 EUCLID | | | AMARILLO | TX | 79110 | |
| DON L HANDY | 3249 ALPINE TERRACE | | | | NEW RICHMOND | OH | 45157-9787 | |
| DON L HUXHOLD | 14220 W TRACKSIDE RD | | | | YORKTOWN | IN | 47396-9741 | |
| DON L JONES | 2326 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8706 | |
| DON L KELLY | RR 1 | | | | DARLINGTON | IN | 47940-9801 | |
| DON L KINER | 2809 WOODSTOCK | | | | DETROIT | MI | 48203-4608 | |
| DON L MARTING & MARJORIE | CUTHBERT MARTING JT TEN | 24 SOUTHCOTE DR | | | ST LOUIS | MO | 63144-1025 | |
| DON L MCKAY & MAXINE A MCKAY JT TEN | 21420 KEATING WAY | | | | LUTZ | FL | 33549-8754 | |
| DON L PATTERSON TR U/A DTD 03/22/2005 | ROBERT P PATTERSON & ELAINE D | PATTERSON TRUST | 3017 ANDERSON COUNTY ROAD 319 | | FRANKSTON | TX | 75763 | |
| DON L SCHLEUDER | 2120 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1804 | |
| DON L SKELLENGER | 2216 N VASSAR RD | | | | DAVISON | MI | 48423-9552 | |
| DON L STROTHER | 2203 WESTWOOD DRIVE | | | | ARLINGTON | TX | 76012-2902 | |
| DON L THOMPSON | 3017 JACKSON BLVD | | | | CHALMETTE | LA | 70043-2927 | |
| DON L WARNER | 9229 MARY HAYNES DRIVE | | | | CENTERVILLE | OH | 45458-3748 | |
| DON L WICKS & MARVIE WICKS JT TEN | 190 RICHARDS LANE | | | | MORGANFIELD | KY | 42437-1279 | |
| DON LEE KASTNING | 6381 DAWSON BLVD | | | | MENTOR | OH | 44060-3647 | |
| DON LEE MATTHEWS | 6522 TAMARACK DRIVE | | | | TROY | MI | 48098-1900 | |
| DON LOKEN | BOX 13118 | | | | EVERETT | WA | 98206-3118 | |
| DON M GUTHEIL | 1015 NILA GAY COURT | | | | MIAMISBURG | OH | 45342-3432 | |
| DON M GUTHEIL & JOYE W | GUTHEIL JT TEN | 1015 NILA GAY COURT | | | MIAMISBURG | OH | 45342-3432 | |
| DON M TRUESDELL SR | 4233 PEACOCK DRIVE | | | | FLINT | MI | 48532-4346 | |
| DON M WALKER | 2014 E 200 S | | | | ANDERSON | IN | 46017-2008 | |
| DON M WALKER & RUTH E WALKER JT TEN | 2014 E 200 S | | | | ANDERSON | IN | 46017-2008 | |
| DON M WESTERFIELD | 134 BUENA VISTA DR | | | | DAPHNE | AL | 36526-7918 | |
| DON M WILLEY | BOX 188 | | | | BOUNTIFUL | UT | 84011-0188 | |
| DON M ZUCKERMAN | 170 LOVELL ST | | | | WORCESTER | MA | 01603-3213 | |
| DON M ZUCKERMAN & R | MILDRED ZUCKERMAN JT TEN | 170 LOVELL ST | | | WORCESTER | MA | 01603-3213 | |
| DON MAC RAE TR U/A WITH DON | MAC RAE DTD 12/16/72 | 728 W JACKSON BLVD | APT 220 | | CHICAGO | IL | 60661-5303 | |
| DON MARCUS BAILEY | 1136 SOUTH HOLDEN AVE | | | | LOS ANGELES | CA | 90019-1806 | |
| DON MARTIN SHAFER & | ANN TAMKIN SHAFER JT TEN | P O BOX 5952 | | | VIRGINIA BEACH | VA | 23471-0952 | |
| DON MCEACHERN & BETTE MCEACHERN TRS | MCEACHERN FAMILY TRUST | U/D/T DTD 12/16/96 | 3220 KNOBVIEW DR | | NASHVILLE | TN | 37214 | |
| DON MORRISVELT RICHARDSON | 4509 WARRINGTON DR APT 91B | | | | FLINT | MI | 48504-5417 | |
| DON MYERS | 1104 A FORSYTHIA AVE | | | | SANDPOINT | ID | 83864 | |
| DON N HARBOR | 1436 BADHAM DR | | | | BIRMINGHAM | AL | 35216-2942 | |
| DON NICHOLS & LOU NICHOLS JT TEN | 2231 HILLSDALE DR | | | | AIKEN | SC | 29803-5233 | |
| DON O DE WALD | 499 G CANNON GREEN DR | | | | GOLETA | CA | 93117-2883 | |
| DON O DURHAM | 464 CARLSTON | | | | RIVER ROUGE | MI | 48218-1179 | |
| DON O NIEBEL & BETTY J | NIEBEL JT TEN | 8633 BREAKWATER DR | | | FORT WAYNE | IN | 46804-4801 | |
| DON O STILL | RT 2 BOX 9 | | | | URBANA | MO | 65767-9407 | |
| DON OBRY | 21280 30 MILE RD | | | | ROMEO | MI | 48096-1906 | |
| DON P WARNER | 10321 SR 125 | | | | PORTSMOUTH | OH | 45663 | |
| DON P WULLER | 6864 SOUTH DETROIT CIRCLE | | | | LITTLETON | CO | 80122-1822 | |
| DON PHILLIPS | 214 SANDPIPER DR | | | | PORTLAND | TX | 78374-4103 | |
| DON POLICASTRO | ELEANOR DR | | | | MOHEGAN LAKE | NY | 10547 | |
| DON R ARENS & | SANDRA M ARENS JT TEN | 8 MELODY LANE | | | MEXICO | MO | 65265-3513 | |
| DON R COPELAND | 19520 FIVE POINTS | | | | DETROIT | MI | 48240-1358 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DON R GEISELMAN JR | 956 ORCHID PL | | | | PERU | IN | 46970-3015 | |
| DON R GORDEN & ALTHA B | GORDEN JT TEN | 5876 S RIDGEVIEW RD | | | ANDERSON | IN | 46013-9774 | |
| DON R GORDON | BOX 320882 | | | | TAMPA | FL | 33679-2882 | |
| DON R HARRISON | RT 1 BOX 16-X | | | | TELEPHONE | TX | 75488-9703 | |
| DON R HENDERSON | 419 HILLWOOD DR | | | | LORETTO | TN | 38469  38469 | |
| DON R JACKSON & BOBBIE G | JACKSON JT TEN | 4518 TERRY LN | | | WILMINGTON | NC | 28405-2424 | |
| DON R KEARNEY | 4748 AGAPE DR | | | | LEXINGTON | KY | 40514-1475 | |
| DON R KREZENSKI | 1391 HEIGHTS | | | | LAKE ORION | MI | 48362-2210 | |
| DON R LANDREAUX | 15373 MUTINY CT | | | | CORPUS CHRISTI | TX | 78418-6342 | |
| DON R MILLER | 743 LOUISIANA | | | | LAWRENCE | KS | 66044-2339 | |
| DON R NEFF | 9276 LEWIS ROAD | | | | VASSAR | MI | 48768-9644 | |
| DON R OCONNOR | 2263 BERRYCREEK DR | | | | KETTERING | OH | 45440-2620 | |
| DON R REYNOLDS & MARY E | REYNOLDS JT TEN | 602 ASHTON DR | | | DAVENPORT | FL | 33837-8445 | |
| DON R RICHARDSON | 6325 MC GUIRE RD | | | | LONDON | OH | 43140-9463 | |
| DON R SUTHERLAND | 67875 CAMPGROUND ROAD | | | | ROMEO | MI | 48065 | |
| DON R TETLEY | 1392 W JUDD RD | | | | FLINT | MI | 48507-3674 | |
| DON R VAN AUSDAL | 2616 ROLLING MEADOWS | | | | BEAVER CREEK | OH | 45385-8506 | |
| DON R WRIGHT | 302 GLEN VIEW DRIVE | | | | PEACHTREE CIT | GA | 30269-1009 | |
| DON R ZALESKI | 8307 MARIGOLD LANE | | | | MAINEVILLE | OH | 45039-9542 | |
| DON RAY CHIPMAN | 601 W FULTON STREET | | | | HARTFORD CITY | IN | 47348-2601 | |
| DON RAY PARMELEE | 48087 JUDD RD | | | | BELLEVILLE | MI | 48111-9308 | |
| DON ROBERT TAYLOR | 1933 OVERHILL RD | | | | CHARLOTTE | NC | 28211-1628 | |
| DON ROETMAN | 1518 E 9TH ST | | | | SHELDON | IA | 51201-2106 | |
| DON S COLANERO | 108 BERSKHIRE DR | | | | MT LAUREL | NJ | 08054-1402 | |
| DON S DAVIS | 603 BRAVERWOOD DR | | | | HENDERSON | NV | 89015-2968 | |
| DON S HATCH | 1003 SYMES COURT | | | | ROYAL OAK | MI | 48067-1509 | |
| DON S JONG TRUSTEE UA JONG | FAMILY TRUST DTD 05/28/76 | 3111 BEL AIR DR 214 | | | LAS VEGAS | NV | 89109-1509 | |
| DON S MACLACHLAN | BOX 1676 | | | | EDWARDS | CO | 81632-1676 | |
| DON SCOTT | ATTN SUSAN SCOTT | 13884 GRAHAM | | | SHELBY TOWNSHIP | MI | 48315-3823 | |
| DON SIDELINKER | 57 TIM STREET | | | | WATERFORD | MI | 48328 | |
| DON SPIEGELHOFF | 1331 ST ANDREWS RD | | | | LAKE GENEVA | WI | 53147-4944 | |
| DON SUEY JONG TR U/A WITH | DON SUEY JONG DTD 5/28/76 | 3111 BEL AIR DRIVE 214 | | | LAS VEGAS | NV | 89109-1509 | |
| DON T VINING JR | 3108 S BURLINGTON DR | | | | MUNICE | IN | 47302-8493 | |
| DON V BENKENDORF | C/O ANN WOOD | 3323 PATOMAC DRIVE | | | LINCOLN | NE | 68516 | |
| DON W BARLOW | 601 LOTZ | | | | CANTON | MI | 48187-4423 | |
| DON W BARRALE CUST ANGELA M | BARRALE UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 8647 EULALIE | | BRENTWOOD | MO | 63144-2009 | |
| DON W BATCHELOR | 1253 WHITTIER | | | | WATERFORD | MI | 48327-1639 | |
| DON W BUHL | 2394 22ND ST | | | | WYANDOTTE | MI | 48192-4146 | |
| DON W COLWELL | 480 N ESPLANADE | | | | MOUNT CLEMENS | MI | 48043-6502 | |
| DON W EDWARDS | 402 CHINQUAPHIN DR | | | | MARIETTA | GA | 30064-3508 | |
| DON W EMMELHAINZ | 3221 KINGSWOOD DR | | | | GROVE CITY | OH | 43123-3432 | |
| DON W HOEFT JR | 17320 J ST | | | | OMAHA | NE | 68135-3615 | |
| DON W KESSLING | 3369 RIO GRANDE LANE | | | | CINCINNATI | OH | 45244-3130 | |
| DON W LYONS | 6031 73RD STREET | | | | LUBBOCK | TX | 79424-1910 | |
| DON W POWELL CUST DON GLENN | POWELL UNIF GIFT MIN ACT SC | 2462 VISTAVIA ST | | | CHARLESTON | SC | 29406-9745 | |
| DON W SEARS | C/O KATHLEEN L SEARS | 2277 KINCAID PLACE | | | BOULDER | CO | 80304 | |
| DON W UMBERGER | 6628 CARLINDA AVE | | | | COLUMBIA | MD | 21046-1053 | |
| DON WALTER SCALF | 763 DRIFT BRANCH RD | | | | PIKEVILLE | KY | 41501-5207 | |
| DON WAYNE TOMEY | RR 1 BOX 287 | | | | FARMLAND | IN | 47340-9764 | |
| DON WINFREY ROBERSON | 6939 ANDERSON LAKE RD | | | | DAWSONVILLE | GA | 30534-4811 | |
| DON YENNY | 8978 HICKORY | | | | PIQUA | OH | 45356-4228 | |
| DON Z JONES CUST JULIE ANN | JONES UNIF GIFT MIN ACT ILL | ROUTE TWO BOX 135 | | | BLOWING ROCK | NC | 28605 | |
| DONA ANN KNAPPER | 9 CELESTIAL | | | | IRVINE | CA | 92612-3613 | |
| DONA B WORRELL CUST | HEATHER K WORRELL UNIF GIFT | MIN ACT TEXAS | 29500 HEATHERCLIFF RD 28 | | MALIBU | CA | 90265-6028 | |
| DONA C GEORGESON TR U/A | DTD 04/04/94 DONA C | GEORGESON TRUST | 575 GLENWOOD ROAD | | LAKE FOREST | IL | 60045-3111 | |
| DONA F ALLEN | 425 SWALLOW CT | | | | LIVERMORE | CA | 94550-2514 | |
| DONA GAVER | BOX 572997 | | | | HOUSTON | TX | 77257-2997 | |
| DONA GRACE FESSANT | 16581 BAYLIS | | | | DETROIT | MI | 48221-3102 | |
| DONA J C SHANKLIN | 98 CENTER ST | | | | CHAGRIN FALLS | OH | 44022-3146 | |
| DONA J DREUTH | 635 ADA ST | | | | OWOSSO | MI | 48867-2203 | |
| DONA J LOVE | 1620 PIERCE AVE SE | | | | RENTON | WA | 98058-4748 | |
| DONA J RADDATZ | 16419 NORDHOFF ST | | | | SEPULVEDA | CA | 91343-3719 | |
| DONA J THOMPSON | 17446 TRAILVIEW CIR | | | | NOBLESVILLE | IN | 46060-6868 | |
| DONA JEAN HARMON | 328 PORTLAND DR | | | | HURON | OH | 44839-1558 | |
| DONA L CAVOTO | 638 BEACH AVE | | | | LAGRANGE PARK | IL | 60526 | |
| DONA L COTTON | 4119 DEVONSHIRE | | | | DETROIT | MI | 48224-3635 | |
| DONA L CROSBY | 4015 WHITE CHAPEL LANE | | | | LOVELAND | OH | 45140-7723 | |
| DONA M HESSLER | 3 COUR ST TROPEZ | | | | PALOS HILLS | IL | 60465 | |
| DONA M KAGAN TR U/A DTD 7/23/87 | WILLIAM C KAGAN TRUST | 2344 ASH LANE | | | NORTHBROOK | IL | 60062-3549 | |
| DONA M KELLEY & JOHN C | KELLEY JT TEN | 1030 S WARMAN AVE | | | INDIANAPOLIS | IN | 46221-1045 | |
| DONA M OBRIEN MISS CAROL | A OBRIEN & MISS CHRISTINE E | OBRIEN JT TEN | 3601 BALFOUR CT 4 | | FLINT | MI | 48507-1465 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONA R DUNN | | 724 TUOLUMNE DRIVE | | | THOUSAND OAKS | CA | 91360-4249 | |
| DONA RUTH KOVACH | | 530 PAUL REVERE LOOP | | | NORTH FORT MYERS | FL | 33917-4019 | |
| DONA S ORTEGA | | 3114 N 145TH AVE | | | GOODYEAR | AZ | 85338-8357 | |
| DONAL D CUMMINS CUST FBO | JEREMIAH DESMOND CUMMINS | UNDER THE CA UNIF TRAN MIN ACT | 2858 VIA CORDOBA | | SAN RAMON | CA | 94583-1944 | |
| DONAL E BRAY | | 4037 HAZY LANE | | | GREENWOOD | IN | 46142-7493 | |
| DONAL E JOHNSON | | 4924 COLISEUM ST APT 3 | | | LOS ANGELES | CA | 90016-5338 | |
| DONAL J BRUMFIELD | | BOX 488 | | | AMITE | LA | 70422-0488 | |
| DONAL J KEENER | | 4623 HANSEN AVENUE | | | FREMONT | CA | 94536-5720 | |
| DONAL P DORNE & MARIAN M | DORNE JT TEN | CHALK HILL RD | | | MONROE | CT | 06468 | |
| DONAL R AMMONS | | 1115 S CLINTON RD | | | CASEYVILLE | IL | 62232-2268 | |
| DONAL R PECK | | 5116 S R 674 LOT 37 | | | WIMAUMA | FL | 33598 | |
| DONAL W BORLAND | | 660 LAKE DR | | | SNELLVILLE | GA | 30039-6634 | |
| DONALD A ALLEN | | 11366 E WILSON RD | | | OTISVILLE | MI | 48463-9733 | |
| DONALD A ANDERSON & RUTH C | ANDERSON JT TEN | 11601 JOHNSON DRIVE | | | PARMA | OH | 44130-7364 | |
| DONALD A ARMSTRONG | | 32 ROYAL YORK RD | | | ST CATHARINES | ONTARIO | L2N 2N6 | CANADA |
| DONALD A ARMSTRONG | | 32 ROYAL YORK ROAD | | | ST CATHARINES | ONTARIO | L2N 2N6 | CANADA |
| DONALD A AXT | | 6828 N BOBOLINK | | | PEORIA | IL | 61614-2801 | |
| DONALD A BABKA | | 622 COURTLAND | | | DURAND | MI | 48429-1124 | |
| DONALD A BARBER | | 250 PLEASANT HILL RD | | | ROCKMART | GA | 30153-4827 | |
| DONALD A BARD | | 52 TRELLI LN | | | BRISTOL | CT | 06010-7871 | |
| DONALD A BARKER & JOYCE S | BARKER JT TEN | 98 | 1815 SWEETWATER RD | | SPRING VALLEY | CA | 91977-3832 | |
| DONALD A BARNETT | | 607 HASTING DR | | | KENNETT | MO | 63857-2801 | |
| DONALD A BATIATO & EUNICE T | BATIATO JT TEN | 408 SLOPING HILL TERRACE | | | BRICK TOWN | NJ | 08723-4935 | |
| DONALD A BEDWELL | | 104 SAINT JAMES COURT | | | ELKTON | MD | 21921-6145 | |
| DONALD A BELL | | 1183 GROVENBURG ROAD | | | HOLT | MI | 48842-8663 | |
| DONALD A BENZ | | 15756 ELLEN DR | | | LIVONIA | MI | 48154-2324 | |
| DONALD A BENZ & LOREEN C | BENZ JT TEN | 15756 ELLEN DR | | | LIVONIA | MI | 48154-2324 | |
| DONALD A BERGH & FERN G | BERGH JT TEN | 12412 SAINT ANDREWS WAY | | | FENTON | MI | 48430-8881 | |
| DONALD A BERNARD | | 1011 BEVAN COURT | | | ENGLEWOOD | OH | 45322-2418 | |
| DONALD A BERNARD & JULIE A | BERNARD JT TEN | 1011 BEVAN COURT | | | ENGLEWOOD | OH | 45322-2418 | |
| DONALD A BEST & | TRESSA M BEST JT TEN | 8540 W PINE LAKE RD | | | SALEM | OH | 44460-8249 | |
| DONALD A BEWKES & JUNE E | BEWKES JT TEN | 3300 PINNACLE PL | | | WILMINGTON | NC | 28411-9767 | |
| DONALD A BLACK | | 4301 UNRUH DRIVE | | | ENID | OK | 73703-1111 | |
| DONALD A BLOODGOOD & JO ANN | BLOODGOOD JT TEN | 116 SEMINOLE DRIVE | | | WEST LAFAYETTE | IN | 47906-2116 | |
| DONALD A BONNESS & SUSAN | J BONNESS JT TEN | 924 BELLEVUE PL | | | KOKOMO | IN | 46901-3908 | |
| DONALD A BORNITZ | | 7429 W CHAMBERS ST | | | MILWAUKEE | WI | 53210-1056 | |
| DONALD A BOSTROM CUST FOR | BETHANY SUE BOSTROM UNDER | THE NY UNIFORM GIFTS TO | MINORS ACT | 1828 10TH ST APT B | CHARLESTON | IL | 61920-3426 | |
| DONALD A BRAUN | | 6251 N BIG PINE DR | | | IRONS | MI | 49644-8654 | |
| DONALD A BRYANT | | W 9302 CEMETERY RD | | | CLINTON | WI | 53525 | |
| DONALD A BURRIER | | 305 HURONIA BEACH DRIVE | | | HURON | OH | 44839-1430 | |
| DONALD A BURRIER & VIRGINIA | BURRIER JT TEN | 305 HURONIA BEACH DR | | | HURON | OH | 44839-1430 | |
| DONALD A BUX | | 2133 ECHO LN | | | WILMINGTON | NC | 28403-6020 | |
| DONALD A BUX CUST DONALD A | BUX JR UNIF GIFT MIN ACT PA | 1274 5TH AVE APT 502 | | | NEW YORK | NY | 10029-3441 | |
| DONALD A BUX TR | UW HAZEL C BUX | FBO DONALD A BUX JR | 2133 ECHO LN | | WILMINGTON | NC | 28403-6020 | |
| DONALD A CAMPBELL AS CUST FOR | KAYTHRYN N BRZEZINSKI UNDER THE | NEW YORK U-G-M-A | 6143 PARRINGTON DRIVE | | INDIANAPOLIS | IN | 46236-7339 | |
| DONALD A CASTO & | COLLEEN F CASTO JT TEN | 4 PETERSBROOK CIR | | | LANCASTER | NY | 14086 | |
| DONALD A CLEMENTS | | 19 HOUNDTRAIL DRIVE | | | WATERDOWN | ONTARIO | LOR 2H3 | CANADA |
| DONALD A CLOW & TONI JO CLOW JT TEN | | 4511 TWIN PINE DR NE | | | CEDAR RAPIDS | IA | 52402-1727 | |
| DONALD A COLLEY | | 6948 ST RT 45 N W | | | BRISTOLVILLE | OH | 44402-9775 | |
| DONALD A COLLINS | | 6694 LIERMAN RD | | | IMLAY CITY | MI | 48444-8504 | |
| DONALD A COLWELL | | 11 BORRELL STREET | | | KEILOR | VICTORIA | 3036 | AUSTRALIA |
| DONALD A COREY & PAULA L | COREY JT TEN | 167 BUENA VISTA BLVD | | | WARREN | PA | 16365-3427 | |
| DONALD A CORKRAN | | 1000 HICKORY HILL RD | | | CHADDS FORD | PA | 19317-9315 | |
| DONALD A COX | | 5936 FELLRATH | | | TAYLOR | MI | 48180-1180 | |
| DONALD A CRAWFORD | | 6921 BINGHAM | | | DEARBORN | MI | 48126-1871 | |
| DONALD A CRAWFORD & ETHEL L | CRAWFORD JT TEN | 6921 BINGHAM | | | DEARBORN | MI | 48126-1871 | |
| DONALD A CROOKE | | 1050 10TH ST 1 | | | SANTA MONICA | CA | 90403-4143 | |
| DONALD A CRUSE & MARGUERITE A CRUSE | TRS | CRUSE LIVING TRUST U/A DTD 3/7/01 | 567 N LIVINGSTON ST | | ARLINGTON | VA | 22203-1024 | |
| DONALD A CUNNINGHAM JR | | 5398 GLENFEILD DR | | | SAGINAW | MI | 48603-5429 | |
| DONALD A CURTIS | | 157 W MAUMEE AVE | | | NAPOLEON | OH | 43545-1949 | |
| DONALD A CZYSZ | | 5269 SHRUBOAK | | | STERLING HEIGHTS | MI | 48310-3446 | |
| DONALD A DAKIN & BARBARA J | DAKIN JT TEN | 1109 GRANDVIEW ST | | | SCRANTON | PA | 18509-1741 | |
| DONALD A DAVIS JR | | 1220 LIVE OAK DR | | | MIDWEST CITY | OK | 73110-1310 | |
| DONALD A DEAN & | JANE G DEAN | TEN ENT | 727 HARDEN DR | | PITTSBURGH | PA | 15229-1106 | |
| DONALD A DEHN | | 511 SOUTH GLENWOOD | | | INDEPENDENCE | MO | 64053-1009 | |
| DONALD A DELEEL | | RT 2 BOX 230 | | | MASSENA | NY | 13662 | |
| DONALD A DERMER | | 2424 CADWALLADER-SONK RD | | | CORTLAND | OH | 44410-9425 | |
| DONALD A DEROP JR | | 1298 CRANBROOK | | | SAGINAW | MI | 48603-5443 | |
| DONALD A DIORIO | | BOX 24 | | | BERKELEY SPRINGS | WV | 25411-0024 | |
| DONALD A DIRVEN & | DORIS DIRVEN TR | DONALD A DIRVEN & DORIS DIRVEN | LIVING TRUST UA 10/27/94 | 18519 MANORWOOD SOUTH | CLINTON TWP | MI | 48038-4816 | |
| DONALD A DOMEK | | 501 E 13TH ST | | | BRODHEAD | WI | 53520-1582 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD A DONALDSON & | GLADYS M DONALDSON JT TEN | 25735 STANFORD | | | DEARBORN HGTS | MI | 48125-1565 | |
| DONALD A DONNER & PATRICIA | DONNER JT TEN | 705 SUNNY BEACH DR | | | WHITE LAKE | MI | 48386-2077 | |
| DONALD A DOW JR | 67 FLEMING CREEK CIRCLE | | | | ROCHESTER | NY | 14616-3344 | |
| DONALD A EDSON | BOX 1395 | | | | CARLSBAD | NM | 88221-1395 | |
| DONALD A EIDEN | 7244 OSAGE | | | | ALLEN PARK | MI | 48101-2473 | |
| DONALD A ELLIS | 1689 ROSEDALE COURT | | | | WOODBRIDGE | VA | 22191 | |
| DONALD A EVANS | 14704 GRUBBS RD | | | | ATHENS | AL | 35611-7431 | |
| DONALD A FENSTERMAKER | 973 CENTER ST E | | | | WARREN | OH | 44481-7815 | |
| DONALD A FENSTERMAKER & | HELEN J FENSTERMAKER JT TEN | 973 CENTER ST E | | | WARREN | OH | 44481-9306 | |
| DONALD A FICKE | 4017 TREBOR DR | | | | CINCINNATI | OH | 45236-1729 | |
| DONALD A FLEMING & MARY KAY | FLEMING JT TEN | 2486 HIGH CROSSING DR | | | CRESCENT SPRINGS | KY | 41017-1353 | |
| DONALD A FRANKLIN & | CAROL M FRANKLIN JT TEN | 2400 GUTHRIE COURT | | | LOS ANGELES | CA | 90034-1057 | |
| DONALD A GARDNER | 14742 BEL AIR ESTATES | | | | COKER | AL | 35452-3513 | |
| DONALD A GARDNER | 8150 GARTH POINT LN | | | | RAPID RIVER | MI | 49878-9230 | |
| DONALD A GARTZ & GENEVIEVE P | GARTZ JT TEN | 5203 HAMLET CIRCLE | | | SPRING HILL | FL | 34606-5362 | |
| DONALD A GILDERS | 80 HAWKESBURY AVE | | | | LONDON | ON | N5V 2K1 | CANADA |
| DONALD A GILLIES | 2E | 1420 SHERIDAN RD | | | WILMETTE | IL | 60091-1848 | |
| DONALD A GRIFFIN | 792 BEDFORD AVE | | | | ELYRIA | OH | 44035 | |
| DONALD A GROOBERT | 397 HOPE HILL RD | | | | YALESVILLE | CT | 06492-2228 | |
| DONALD A GROSS JR | 1801 E 12TH ST APT 1701 | | | | CLEVELAND | OH | 44114-3541 | |
| DONALD A GRUENTHER | 5859 GLEN FOREST DR | | | | FALLS CHURCH | VA | 22041-2531 | |
| DONALD A HADDEN | 2908 MANLEY DR | | | | LANSING | MI | 48910-3808 | |
| DONALD A HALE | 1415 EAST FIRST STREET | | | | MCMINNVILLE | OR | 97128-6068 | |
| DONALD A HANSON | 1021 HENKE RD | | | | JANESVILLE | WI | 53546-9294 | |
| DONALD A HARDING | 1709 NORTH PASADINA | | | | INDIANAPOLIS | IN | 46219-2627 | |
| DONALD A HAWKINS | 504 W CHAPEL LN | | | | MIDLAND | MI | 48640-7328 | |
| DONALD A HEAD | 303 SMITH ST APT 817 | | | | CLIO | MI | 48420-1364 | |
| DONALD A HENNING & | BONNA RAE HENNING JT TEN | 801 S LANSING ST | | | ST JOHNS | MI | 48879-2143 | |
| DONALD A HERRMANN & LEOLA M | HERRMANN JT TEN | 700 BRUCE LANE | APT 611 | | GLENWOOD | IL | 60425-1140 | |
| DONALD A HEWITT & BEVERLY A | HEWITT JT TEN | 12417 SILVER CREEK COURT | | | CLIO | MI | 48420 | |
| DONALD A HILDEBRAND | 7 WINSTON PL | | | | FREDERICKSBURG | VA | 22405-3052 | |
| DONALD A HOLDORF | 1236 LAKESHORE DRIVE | | | | COLUMBIAVILLE | MI | 48421 | |
| DONALD A HOPFINGER | 107 ENGELHARDT DR | | | | BAY CITY | MI | 48706 | |
| DONALD A HUNTER | 25123 JEFFERSON COURT | | | | SOUTH LYON | MI | 48178-1171 | |
| DONALD A HUNTER & ANTOINETTE | B HUNTER JT TEN | 25123 JEFFERSON COURT | | | SOUTH LYON | MI | 48178-1171 | |
| DONALD A IRWIN | BOX 430 | | | | RUTHVEN | ONTARIO | N0P 2G0 | CANADA |
| DONALD A JACKSON | 15026 EAST RENO | | | | CHOCTAW | OK | 73020-7514 | |
| DONALD A JOHNSON | 1715 SPRING CREEK DR | | | | ROCHESTER HILLS | MI | 48306-3257 | |
| DONALD A JOHNSON | G 6104 DETROIT ST | | | | MT MORRIS | MI | 48458 | |
| DONALD A JOHNSON | 6813 GRANBY ST | | | | BETHESDA | MD | 20817-6035 | |
| DONALD A JONES | 1611 TRADING POST LANE | | | | BLOOMFIELD | MI | 48302-1865 | |
| DONALD A JULIO DORIS H | JULIO & STEVEN A JULIO JT TEN | 94-1ST ST | | | LAURIUM | MI | 49913-2011 | |
| DONALD A KALFAYN | BOX 78 | | | | PARADISE | MI | 49768-0078 | |
| DONALD A KESNER | 11142 E 420 N RD | | | | INDIANOLA | IL | 61850-9538 | |
| DONALD A KNOWLAN | 401 LARIAT LANE | | | | VICTORIA | TX | 77901-3273 | |
| DONALD A KOEPF | 3709 GARNER RD | | | | AKRON | MI | 48701-9751 | |
| DONALD A KREINSEN & LORETTA | P KREINSEN JT TEN | 126 DELRAY ROAD | | | ROCHESTER | NY | 14610-1212 | |
| DONALD A KURTH & PATRICIA A | KURTH JT TEN | 5436 N LIEB | | | CHICAGO | IL | 60630-1408 | |
| DONALD A LAHY & | DEBORAH W LAHY JT TEN | 4005 MONUMENT AVE | | | RICHMOND | VA | 23230-3907 | |
| DONALD A LANDUCCI | 2937 FOUNTAINHEAD DR | | | | SAN RAMON | CA | 94583-1741 | |
| DONALD A LISZAK | 1216 WOOLCUT LN | | | | TOLEDO | OH | 43615-7658 | |
| DONALD A LOCKWOOD | 10240 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-9751 | |
| DONALD A LONG | 1910 TERI LANE | | | | ANDERSON | IN | 46012-1951 | |
| DONALD A LONG & JEAN F LONG JT TEN | 1910 TERI LANE | | | | ANDERSON | IN | 46012-1951 | |
| DONALD A LUCARELLI JR | 5949 ECHO LN | | | | OXFORD | MI | 48371-5656 | |
| DONALD A MAC GREGOR | 1134 CHARLEVOIX AVE 8 | | | | PETOSKEY | MI | 49770-8408 | |
| DONALD A MAC INTOSH | 61 N THOMPSON LANE | | | | NORTH HUNTINGDON | PA | 15642-9314 | |
| DONALD A MARCHITELLO | 3140 COULTERVILLE RD | | | | MCKEESPORT | PA | 15131-4249 | |
| DONALD A MARSHALL | 219 SOUTH PROSPECT | | | | YPSILANTI | MI | 48198-7916 | |
| DONALD A MC ALLISTER & | WILMA LOIS MC ALLISTER JT TEN | 26 CURLEW COURT | | | HENDERSONVILLE | NC | 28792 | |
| DONALD A MCBURNETT | 4002 LAFAYETTE DR | | | | POWDER SPRGS | GA | 30127-2627 | |
| DONALD A MCQUEARY | 2807 N PATRICIA LN | | | | MARION | IN | 46952-1043 | |
| DONALD A MEIXSELL | 9049 86TH COURT NORTH | | | | LARGO | FL | 33777-3347 | |
| DONALD A MILLEDGE & | SHIRLEY A MILLEDGE JT TEN | 2035 TRASK LAKE ROAD | | | BARTON CITY | MI | 48705-9762 | |
| DONALD A MILLER | 118 PRESTWICK DR | | | | BORDMAN | OH | 44512-1015 | |
| DONALD A MILLIGAN | 1009 DIANEWOOD DRIVE | | | | MANSFIELD | OH | 44903-8830 | |
| DONALD A MILNER | 410 NORTH COLONEY | | | | WALINGFORD | CT | 06492 | |
| DONALD A MOLNAR | 10 DONNA MARIE DR | | | | WELLAND | ON | L3C 2X5 | CANADA |
| DONALD A MOLNAR | 10 DONNA MARIE DR | | | | WELLAND | ONTARIO | L3C 2X5 | CANADA |
| DONALD A NEWMAN | 212 OAK HILL DR | | | | HAMBURG | NY | 14075-4623 | |
| DONALD A NEWMAN | 162 CORONA AVE B | | | | LONG BEACH | CA | 90803-3317 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD A NICELY | BOX 3490 | | | | PINEVILLE | LA | 71361-3490 | |
| DONALD A NIEWIADOMSKI | 1309 LANE BLVD | | | | KALAMAZOO | MI | 49001-3985 | |
| DONALD A NORTH SR & VELMA J NORTH TRS | DONALD A NORTH SR & VELMA J NORTH | REVOCABLE LIVING TRUST | U/A DTD 01/05/05 | 93 MAIN ST | WEST ALEXANDER | PA | 15376 | |
| DONALD A NOVACK & ELIZABETH | B NOVACK JT TEN | 520 WINTERMANTLE AVE | | | SCRANTON | PA | 18505-2630 | |
| DONALD A OGBURN & | RUBY J OGBURN JT TEN | 110 LIBBY LANE | | | GALENA | MO | 65656 | |
| DONALD A OSTROWER & ROBERTA | S OSTROWER JT TEN | 50 FIELD LAND | | | ROSLYN HEIGHTS | NY | 11577-2637 | |
| DONALD A OUELLETTE | 154 MAPLEWOOD RD | | | | SOUTHINGTON | CT | 06489-2457 | |
| DONALD A OWENS | 1041 STONYRIDGE AVE | | | | TROY | OH | 45373-1629 | |
| DONALD A PAGE | 420 BIRCH STREET | | | | RIVER FALLS | WI | 54022-2613 | |
| DONALD A PALMER | 3017 NE 86TH | | | | SEATTLE | WA | 98115-3524 | |
| DONALD A PAUL & MARLENE T | PAUL JT TEN | 13370 CROMIE DRIVE | | | WARREN | MI | 48093-3162 | |
| DONALD A PAULSON & DEBRA J | PAULSON JT TEN | 1433 BELVIDERE ST | | | EL PASO | TX | 79912-1802 | |
| DONALD A PAYER | 28280 ROY | | | | ST CLAIR SHRS | MI | 48081-2949 | |
| DONALD A PEYER | N 9141 BIG SPRING RD | | | | WHITEWATER | WI | 53190 | |
| DONALD A PICKERING | 92 EDGERSTOUNE ROAD | | | | PRINCETON | NJ | 08540-6746 | |
| DONALD A PITTS | 3808 HARRY AVE | | | | LAFAYETTE | IN | 47905-5270 | |
| DONALD A PLETZKE & | GERALDINE F PLETZKE JT TEN | 1809 S SHERMAN ST | | | BAY CITY | MI | 48708-8192 | |
| DONALD A POJAR & MARY | ANN POJAR JT TEN | 1060 COMO PL. | | | ST PAUL | MN | 55103-1321 | |
| DONALD A POLONOWSKI | 5235 MYERS LAKE AVE | | | | BELMONT | MI | 49306-9138 | |
| DONALD A PORTTEUS | 1433 SIMMONS STREET | | | | MOUNT PLEASANT | SC | 29464 | |
| DONALD A PRUETER | BOX 177 | | | | AU GRES | MI | 48703-0177 | |
| DONALD A RAINE | 1 MACDOUGALL DRIVE | | | | BRAMALEA | ONTARIO | L6S 3P3 | CANADA |
| DONALD A RARICK & JANET B | RARICK JT TEN | BOX L | | | RINGTOWN | PA | 17967 | |
| DONALD A REX | 1205 BLANCHARD | | | | FLINT | MI | 48503-5378 | |
| DONALD A RICE | BOX 233 | | | | BYRON | MI | 48418-0233 | |
| DONALD A RIEDLINGER | 6906 NILES DR | | | | LAUREL | MD | 20707-1236 | |
| DONALD A RIVARD TRUSTEE THE | DONALD A RIVARD TRUST U/A | DTD 03/25/93 | 68 W CASS AVE | | MUNGER | MI | 48747-9719 | |
| DONALD A ROBBINS | 1810 MAGNOLIA AVE | | | | FLINT | MI | 48503-4052 | |
| DONALD A ROBERTSON | 34673 CHESTNUT RIDGE | | | | N RIDGEVILLE | OH | 44039-3961 | |
| DONALD A ROBERTSON & MARRY J | ROBERTSON JT TEN | 34673 CHESTNUT RIDGE | | | N RIDGEVILLE | OH | 44039-3961 | |
| DONALD A ROOSE & | JOANN R ROOSE JT TEN | 3616 CREED AVE | | | HUBBARD | OH | 44425-9769 | |
| DONALD A ROSE & CHARLOTTE E | ROSE CUST MATTHEW RYAN ROSE | UNIF GIFT MIN ACT MI | 1602 NEBOBISM | | ESSEXVILLE | MI | 48732-1612 | |
| DONALD A RUMPF | 165 BENJAMIN AVE | | | | ROCHESTER | NY | 14616-2924 | |
| DONALD A SAMSON | 28 BURKE AVE | | | | NEWPORT NEWS | VA | 23601-2156 | |
| DONALD A SANDY | BOX 73 | | | | ROHRERSVILLE | MD | 21779-0073 | |
| DONALD A SCAVELLA JR | 250 MERTON APT 208 | | | | DETROIT | MI | 48203-2287 | |
| DONALD A SCHNEIDER & | VIRGINIA M SCHNEIDER JT TEN | 514 RIVERSIDE DRIVE | | | LINDEN | MI | 48451-9026 | |
| DONALD A SCHULTZ | 12730 N STAR DRIVE | | | | NORTH ROYALTON | OH | 44133-5945 | |
| DONALD A SCHUMACHER SR | 7403 46TH AVE N | LOT 165 | | | ST PETERSBURG | FL | 33709-2517 | |
| DONALD A SHWEDO | 342 WELLINGTON DR | | | | PALM COAST | FL | 32164-7796 | |
| DONALD A SIVILOTTI | 6673 N ATWAHL DR | | | | MILWAUKEE | WI | 53209-3449 | |
| DONALD A SKELLEY & JOSEPH | SKELLEY JT TEN | 3314 CATHEDRAL AVE NW | | | WASH | DC | 20008-3411 | |
| DONALD A SMITH | 11 GRANT AVENUE | | | | GLENS FALLS | NY | 12801-2608 | |
| DONALD A SOUZA | 617 CLAUSER DR | | | | MILPITAS | CA | 95035-3613 | |
| DONALD A SPAULDING | 2311 READY RD | | | | CARLETON | MI | 48117-9778 | |
| DONALD A STOCK | 11 GRIST MILL CRT | | | | BOWMANVILLE ON | ON | L1C 5C5 | CANADA |
| DONALD A STOPA | 7157 ELLICOTT RD | | | | LOCKPORT | NY | 14094-9482 | |
| DONALD A SULKOWSKI & | LORRAINE M SULKOWSKI JT TEN | 1822 DURANGO DR. | | | THE VILLAGES | FL | 32159-2309 | |
| DONALD A TEMPLAR CUST D PAUL | TEMPLAR UNDER THE NY UNIF | GIFTS TO MINORS ACT | 305 CONCORD AVE | | EXTON | PA | 19341-1761 | |
| DONALD A THALDORF & | EVANGELINE THALDORF JT TEN | 603 SOUTH MAINE | | | COCHRANE | WI | 54622-9502 | |
| DONALD A VAN HOVEN | 5964 CHICAGO DRIVE | | | | ZEELAND | MI | 49464-9668 | |
| DONALD A VANDERLUGT | 2570 HAVERFORD | | | | TROY | MI | 48098-2334 | |
| DONALD A WAGNER | 15091 EAST ST RD | | | | MONTROSE | MI | 48457-9328 | |
| DONALD A WAITE & BETTY J | WAITE JT TEN | 11208 RICE CREEK RD | | | RIVERVIEW | FL | 33569-5132 | |
| DONALD A WALL | 5424 E YUCCA ST | | | | SCOTTSDALE | AZ | 85254-4755 | |
| DONALD A WALSER | 13112 VILLAGE COURT | | | | CLIO | MI | 48420 | |
| DONALD A WALTERS | 104 ARLINGTON AVE | | | | STATEN ISLAND | NY | 10303-1663 | |
| DONALD A WAYMAN & | JOY WAYMAN TR | WAYMAN FAM TRUST | UA 01/26/95 | 5400 RAFFERTY RD | SANTA PAULA | CA | 93060-9629 | |
| DONALD A WEISKIRCH | 15696 GRATIOT | | | | HEMLOCK | MI | 48626-9463 | |
| DONALD A WERTH CUST FOR ADAM | WERTH UNDER THE NY UNIF | GIFTS TO MINORS ACT | 533 TRIMMER RD | | SPENCERPORT | NY | 14559-1017 | |
| DONALD A WESTFALL | 2535 CHRISTMAS RUN | | | | WOOSTER | OH | 44691-1309 | |
| DONALD A WHITE & JOYCE A | WHITE JT TEN | 5 DAVIS DRIVE | SALEM WOODS | | NEWARK | DE | 19702-2897 | |
| DONALD A WILDMAN | 424 E 12TH ST | | | | PORT ANGELES | WA | 98362 | |
| DONALD A WILLIAMSON & | BARBRA S WILLIAMSON JT TEN | 4558 E ROCHELLE AVE | | | LAS VEGAS | NV | 89121-6440 | |
| DONALD A WILSON | 8157 LITTLE JOE TR | | | | ATLANTA | MI | 49709-9799 | |
| DONALD A WILSON & PEARLINE | WILSON JT TEN | 2801 S W JAMES ST | | | TOPEKA | KS | 66614-2232 | |
| DONALD A WISSING | BOX 70033 | | | | RENO | NV | 89570-0033 | |
| DONALD A WOOD | 253 E PLYMOUTH RD | | | | TERRYVILLE | CT | 06786-4201 | |
| DONALD A WORLEY | 1447 SPRINGWATER | | | | CANYON LAKE | TX | 78133-6152 | |
| DONALD A YUNKER | 1979 180TH ST | | | | INWOOD | IA | 51240 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD A YUNKER & SYLVIA J | YUNKER JT TEN | 1979 180TH ST | | | INWOOD | IA | 51240-7709 | |
| DONALD A ZIELINSKI & | SOCORRO ZIELINSKI JT TEN | 2117 SOUTH MAPLE AVE | | | BERWYN | IL | 60402-1553 | |
| DONALD ACKERMAN | 3015 GLENHILLS WAY | | | | CINCINNATI | OH | 45238-3448 | |
| DONALD AESCHLIMAN TRUSTEE | REVOCABLE TRUST DTD 11/27/91 | U/A DONALD AESCHLIMAN | 602 FOREST AVE | | CRYSTAL FALLS | MI | 49920-1519 | |
| DONALD ALEXANDER | 5115 S 50 W | | | | ANDERSON | IN | 46013-9500 | |
| DONALD ALLEN HADDEN & THELMA | MARIE HADDEN JT TEN | 2908 MANLEY DR | | | LANSING | MI | 48910-3808 | |
| DONALD ALVIN RUSSELL | 1717 W PASADENA | | | | FLINT | MI | 48504-2583 | |
| DONALD AMES MONTGOMERY & | JOANNE MONTGOMERY TR | MONTGOMERY FAM TRUST | UA 02/25/93 | 152 EL NIDO | MONROVIA | CA | 91016-1514 | |
| DONALD ANHEUSER BEIMES MOORE | 13155 MAPLE DRIVE | | | | SAINT LOUIS | MO | 63127-1902 | |
| DONALD ARTHUR WILLIAMS | 25 GRACEWELL ROAD | | | | WETHERSFIELD | CT | 06109-2824 | |
| DONALD B ARGERSINGER | 93 FOX RUN DR | | | | SOUTHBURY | CT | 06488-2441 | |
| DONALD B BATTERBEE | 5790 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 | |
| DONALD B BAUMGARDNER & | VERA M BAUMGARDNER TR | DONALD R & VERA M BAUMGARDNER | LIV TRUST UA 07/02/97 | 507 EUCLID AVE | CHARLES TOWN | WV | 25414-1119 | |
| DONALD B BENEDETT & | BARBARA J BENEDETT JT TEN | 649 WABASHA AVE | | | ST CHARLES | MN | 55972-1118 | |
| DONALD B BLACKWELL | 763 RANCHWOOD TRL | | | | WOODSTOCK | GA | 30188-1913 | |
| DONALD B BLANCHARD & CHLOE I BLANCHARD | TRS U/A DTD 07/10/02 DONALD B | BLANCHARD & CHLOE I BLANCHARD TRUST | 1704 ILLINOIS | | LANSING | MI | 48906 | |
| DONALD B BRANDON JR | 486 LAKESIDE | | | | WATERFORD | MI | 48328-4038 | |
| DONALD B BRUMMETT | 3113 GRAHAM RD | | | | FRANKLIN | IN | 46131 | |
| DONALD B BUZYNSKI | 216 AKRON STREET | | | | LOCKPORT | NY | 14094-5145 | |
| DONALD B CLARK | 4153 TREBOR DR | | | | CINCINNATI | OH | 45236-1731 | |
| DONALD B COLEMAN & SARAH | L COLEMAN JT TEN | 17 FULL SWEEP | | | HILTON HEAD | SC | 29928-5229 | |
| DONALD B CORRIERE & | CAROL A CORRIERE TEN ENT | 1550 E RADERS LN | | | BETHLEHEM | PA | 18015-5533 | |
| DONALD B CROWE | BOX 289 | | | | LEAVITTSBURG | OH | 44430-0289 | |
| DONALD B DE FOE | 30875 GRAND VIEW | | | | WESTLAND | MI | 48186-5060 | |
| DONALD B DECKER CUST | BRITTANI MICHELLE DECKER | UNIF TRANS MIN ACT IN | 4600 KRATZVILLE RD. | | EVANSVILLE | IN | 47710 | |
| DONALD B DECKER CUST | CATHERINE ANN DECKER | UNIF TRANS MIN ACT IN | 4600 KRATZVILLE RD. | | EVANSVILLE | IN | 47710 | |
| DONALD B DECKER CUST | RYAN CHRISTOPHER DECKER | UNIF TRANS MIN ACT IN | 4600 KRATZVILLE RD. | | EVANSVILLE | IN | 47710 | |
| DONALD B DECKER CUST | ADAM LEE DECKER | UNIF TRANS MIN ACT IN | 4600 KRATZVILLE DR. | | EVANSVILLE | IN | 47710 | |
| DONALD B DELLINGER JR & JANE | C DELLINGER JT TEN | 1410 BEE TREE ROAD | | | YORK | PA | 17403-3602 | |
| DONALD B DIXON TR U/A DTD 10/2/96 THE | DIXON TRUST | 3408 E CORTEZ ST | | | PHOENIX | AZ | 85028-2026 | |
| DONALD B DRAHER | 11840 WOOD ROAD | | | | DEWITT | MI | 48820-9342 | |
| DONALD B ELLIS | 1441 BELFORD | | | | HOLLY | MI | 48442-9413 | |
| DONALD B ENTWISTLE & MERIDA | L PINZON JT TEN | BOX 7 | | | GASPORT | NY | 14067-0007 | |
| DONALD B FORD | 194 LAGRAND CT | | | | WHITE LAKE | MI | 48383-2623 | |
| DONALD B GAUER | 8875 EMERICK RD | | | | WEST MELTON | OH | 45383 | |
| DONALD B GLYNN | 8272 NEFF RD | | | | MT MORRIS | MI | 48458-1300 | |
| DONALD B GOODMAN CUST DAVID | S GOODMAN UNIF GIFT MIN ACT | PA | R D 2 | | ALLENTOWN | PA | 18103-9801 | |
| DONALD B GOODNEY & LINDA L | GOODNEY JT TEN | 2173 KEWAUNEE DR | | | TRAVERSE CITY | MI | 49686-2083 | |
| DONALD B GORDON | BOX 114 | | | | ORANGEVILLE | OH | 44453-0114 | |
| DONALD B GREENE & MELVA G | GREENE JT TEN | 1099 MARYLAND AVE | | | SPARTANBURG | SC | 29307-5121 | |
| DONALD B GROSS & DOROTHY | GROSS JT TEN | 133 B GREENLEAF MEADOWS | | | ROCHESTER | NY | 14612-4326 | |
| DONALD B HAMILTON & ALETA F | HAMILTON JT TEN | 1504 STONEY CREEK DR | | | ROCHESTER | MI | 48307-1780 | |
| DONALD B HAMMOCK | 519 BEAVER RUN WAY | | | | LILBURN | GA | 30047-3419 | |
| DONALD B HARVEY & DOROTHY A | HARVEY TEN ENT | MILLBOURNE GARDENS | APT 31-B | STEPHAN CT | UPPER DARBY | PA | 19082 | |
| DONALD B HERMAN & BRENDA M | LAWSON JT TEN | 3069 COVERT RD | | | FLINT | MI | 48506-2031 | |
| DONALD B HORNING AS | CUSTODIAN FOR ANDREW LEE | HORNING U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 4140 NORSE WAY | LONG BEACH | CA | 90808-1531 | |
| DONALD B HOSTETTER | 1734 OLD PHILADELPHIA PIKE | | | | LANCASTER | PA | 17602-2636 | |
| DONALD B HUNT | 5 FOX VALLEY DR | | | | ORANGE PARK | FL | 32073-5114 | |
| DONALD B HUSTAD | 740 BLIVEN RD | | | | EDGERTON | WI | 53534-9506 | |
| DONALD B INGLE | 7125 E SYCAMORE ST | | | | EVANSVILLE | IN | 47715-3634 | |
| DONALD B IRLAND | 6341 CASCADE CIR | | | | WATAUGA | TX | 76148-2199 | |
| DONALD B JAEGER | 29134 ROYCROFT | | | | LIVONIA | MI | 48154-3804 | |
| DONALD B JETTY | 3 SENECA ST | | | | BALDWINSVILLE | NY | 13027-2312 | |
| DONALD B KLINE | 190 WINEBERRY LANE | | | | BERKELEY SPRINGS | WV | 25411 | |
| DONALD B LAMAY | 417 TICKNER ST | BOX 457 | | | LINDEN | MI | 48451-9003 | |
| DONALD B LANDIS | 3935 WOLCOTT TER | | | | WEST BLOOMFIELD | MI | 48323-1078 | |
| DONALD B MAKOWSKI | 1104 CORA NW | | | | GRAND RAPIDS | MI | 49504-4037 | |
| DONALD B MCCAY | 1347 HONEYSUCKLE LANE | | | | HASTINGS | MN | 55033-2459 | |
| DONALD B MILLIRON | 1240 TOBIAS RD | | | | CLIO | MI | 48420 | |
| DONALD B PARRISH TR | DONALD B PARRISH TRUST U/A DTD 4/26/04 | 1400 POYNTZ | | | MANHATTAN | KS | 66502 | |
| DONALD B PEARCE & FRANCES L | PEARCE JT TEN | 6521 DEEPFORD ST | | | SPRINGFIELD | VA | 22150-1329 | |
| DONALD B PENNINGTON | BOX 559 | | | | YORK | PA | 17405-0559 | |
| DONALD B RICHARDS | 85 GREEN ROAD | | | | ALPHARETTA | GA | 30004-3716 | |
| DONALD B RIDER & JAN E RIDER JT TEN | 2352 WEST SUNBURY RD | BOX 72 | | | BOYERS | PA | 16020-1720 | |
| DONALD B RODGERS TR | DONALD B RODGERS REVOCABLE | LIVING TRUST | UA 06/20/00 | 2104 N HURON RD | TAWAS CITY | MI | 48763-9408 | |
| DONALD B RODKEY & MARGARET A | RODKEY JT TEN | 4931 VINCENNES CT APT 12 | | | CAPE CORAL | FL | 33904-9125 | |
| DONALD B RUSSELL & LORRAINE | RUSSELL JT TEN | 18157 MANORWOOD W | | | CLINTON TOWNSHIP | MI | 48038-1244 | |
| DONALD B SCHLEGEL | 13 MARCEL RD | | | | CLIFTON PARK | NY | 12065-4504 | |
| DONALD B SILVER | 8123 GROTON LANE | | | | INDIANAPOLIS | IN | 46260-2821 | |
| DONALD B SILVERTHORN | 9539 W COUNTY RD A | | | | EVANSVILLE | WI | 53536-9514 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD B SIMONS & PHYLLIS J | SIMONS JT TEN | 10352 HALSEY RD | | | GRAND BLANC | MI | 48439-8323 | |
| DONALD B SMALL & | MARGARET B SMALL JT TEN | 28 PINE ST | | | CORNWALL HUDSON | NY | 12520-1131 | |
| DONALD B SUDNIK | 528 70TH ST | | | | HOLMES BEACH | FL | 34217-1206 | |
| DONALD B WALDEN | 7 ARDEN ST | | | | NEEDHAM | MA | 02492-3815 | |
| DONALD B WESTMORE & ADRIENNE | H WESTMORE JT TEN | MEGURO HOMES APT 303 | 3 5-12 MEGURO MEGURO-KU | | TOKYO | | 1530063 | JAPAN |
| DONALD B WHITE | 410 E CARLISLE ST | | | | MOORESVILLE | IN | 46158-1521 | |
| DONALD B WOLFE | RT 3 BOX 159-D | 970 NW 1351 | | | ODESSA | MO | 64076-8304 | |
| DONALD B YOUNG & ELSIE W | YOUNG TEN ENT | 226 S 4TH ST | | | LEWISBURG | PA | 17837-1806 | |
| DONALD B YOUNG JR & MARYBETH | YOUNG TEN ENT | CHURCH RD | | | GRATERFORD | PA | 19426 | |
| DONALD B YOUNGBLOOD | 437 SW PARISH TER | | | | PT ST LUCIE | FL | 34984-3533 | |
| DONALD B ZAGER | 1010 CEDAR GROVE RD | | | | WYNNEWOOD | PA | 19096-2006 | |
| DONALD BAILEY & ARMAND | BAILEY JT TEN | 5500 BRITE DRIVE | | | BETHESDA | MD | 20817-6305 | |
| DONALD BANY & DORIS BANY TEN | ENT | BOX 114 | | | STATE COLLEGE | PA | 16804-0114 | |
| DONALD BARCHENGER | BOX 303 | | | | ALBANY | MN | 56307-0303 | |
| DONALD BARTAK | 146 GRACE LANE | | | | CHICAGO HEIGHTS | IL | 60411-1011 | |
| DONALD BAUER & | KATHLEEN BAUER JT TEN | 27475 VISTA DE TORO | | | SALINAS | CA | 93908-8914 | |
| DONALD BAURICHTER | 3870 HIGHLAND SHORE LANE | | | | OSHKOSH | WI | 54904-9368 | |
| DONALD BECKER CUST | REBECCA JOYCE BECKER | UNIF TRANS MIN ACT OK | 419 BELAIR | | BLACKWELL | OK | 74631-5103 | |
| DONALD BEDIGAN | 1101 HOLLOWAY | | | | SAN FRANCISCO | CA | 94132-2727 | |
| DONALD BEGER & MAUREEN | BERGER JT TEN | 28265 GREEN WILLOW ST | | | FARMINGTN HLS | MI | 48331-2754 | |
| DONALD BEHNKE | THE MAPLES RESORT | | | | CARP LAKE | MI | 49718 | |
| DONALD BEHRSTOCK | 8600 W PICO BLVD | | | | LOS ANGELES | CA | 90035-2302 | |
| DONALD BENJAMIN GODFREY | 901 LAFAYETTE ROAD | | | | NEWARK | DE | 19711-3136 | |
| DONALD BENNETT | 41 FALCON TRAIL | | | | PITTSFORD | NY | 14534 | |
| DONALD BISHOP | 32 CHEYENNE DR SE | | | | GIRARD | OH | 44420-3606 | |
| DONALD BLAZEJOWSKI CUST | MEGAN BLAZEJOWSKI UNDER THE | CT UNIFORM GIFTS TO MINORS | ACT | 354 BALDWIN DR | BRISTOL | CT | 06010-3082 | |
| DONALD BOSTROM | 1151-153RD LANE NE | | | | HAM LAKE | MN | 55304 | |
| DONALD BRANCIFORTE | 58 SUNNYSLOPE DR | | | | MIDDLETOWN | CT | 06457-5433 | |
| DONALD BRANUM CUST | ASHLEY G H BRANUM | UNIF TRANS MIN ACT MA | 19 IRVINGTON ST | | WABAN | MA | 02468-1905 | |
| DONALD BRIAN DAVIES | 11573 STABLEWATCH | | | | CINCINNATI | OH | 45249-1394 | |
| DONALD BRIGGS & LOUISE | BRIGGS JT TEN | 1031 WAGONER DRIVE | | | WILMINGTON | DE | 19805-1066 | |
| DONALD BRISSON & BERNICE | BRISSON TR | DONALD & BERNICE BRISSON | REVOCABLE TRUST U/A 6/26/00 | 19062 DIJON | EASTPOINTE | MI | 48021-2015 | |
| DONALD BRUCE MURRAY JR | 15 JEROME AVENUE | | | | BURLINGTON | CT | 06013-2407 | |
| DONALD BRUCE SCOTT | 8885 RIO SAN DIEGO DR 215 | | | | SAN DIEGO | CA | 92108-1626 | |
| DONALD BRUCE WILKINS & | MARGARET RICHARDSON WILKINS JT TEN | 4500 BIRCH ST NE | | | ST PETERSBURG | FL | 33703-5138 | |
| DONALD BRUCE WINTERS | 1031 VLY SUMMIT RD | | | | GREENWICH | NY | 12834 | |
| DONALD BULRISS | 123 EAGLESFIELD WAY | | | | FAIRPORT | NY | 14450-4406 | |
| DONALD BURIK | 1728 JAMES ST | | | | MONROEVILLE | PA | 15146-3814 | |
| DONALD BURNS & JUDY BURNS JT TEN | 2455 MINORS BRANCH RD | | | | GRAVEL SWITCH | KY | 40328-9300 | |
| DONALD BUYACK & | CLARA M BUYACK TR | DONALD BUYACK LIVING TRUST | UA 04/24/96 | 6275 S STATE RD | GOODRICH | MI | 48438-8853 | |
| DONALD C ACKETT | 6551 TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9084 | |
| DONALD C AMES & ELSIE M AMES JT TEN | 455 ORIOLE | | | | ELMHURST | IL | 60126-4107 | |
| DONALD C ANDERSON | 33 LORING CT APT B | | | | BALTIMORE | MD | 21219-1432 | |
| DONALD C ANDREWS | 2386 EGGLESTON | | | | BURTON | MI | 48509-1100 | |
| DONALD C ARNOLD & SUZANNE J | ARNOLD JT TEN | 404 N PINEGROVE CIRCLE | | | WICHITA | KS | 67212-5154 | |
| DONALD C BEARD | 268 HERBERT ST | | | | MILFORD | CT | 06460-1613 | |
| DONALD C BENNETT | 19325 BLOOM | | | | DETROIT | MI | 48234-2430 | |
| DONALD C BERKETT | 21848 PAINT BRUSH LANE | | | | DIAMOND BAR | CA | 91765-2833 | |
| DONALD C BERKHOLZ | 31700 CYRIL | | | | FRASER | MI | 48026 | |
| DONALD C BERMEL | 1923 WESTHAMPTON CT | | | | VERO BEACH | FL | 32966-5141 | |
| DONALD C BLANK | 60916 KUHLMEYER RD | | | | CENTREVILLE | MI | 49032-9705 | |
| DONALD C BLOOME TR | DONALD C BLOOME LIVING TRUST | UA 8/6/99 | 4184 DAWSON | | WARREN | MI | 48092-4316 | |
| DONALD C BOARD & LINDA M | BOARD JT TEN | 122 SOUTH HIAWATHA DRIVE | | | HAILEY | ID | 83333-5052 | |
| DONALD C BOOK & DOROTHY | BOOK TEN ENT | R D 1 | | | SUGARLOAF | PA | 18249 | |
| DONALD C BRANDENSTEIN & | DONNA L BRANDENSTEIN JT TEN | 1215 E LINDSEY AVE | | | MIAMISBURG | OH | 45342-2535 | |
| DONALD C BRISTOL & | NATHALEEN J BRISTOL JT TEN | 4240 S CAMINO DEL TEJON | | | GREEN VALLEY | AZ | 85614 | |
| DONALD C BURBAS | 1500 BROCKER RAOD | | | | METAMORA | MI | 48455 | |
| DONALD C BUTLER | 904 HOCH AVE | | | | ADRIAN | MI | 49221-3846 | |
| DONALD C CALLAHAN & LILLIAN | L CALLAHAN JT TEN | 225 PAYNTER DRIVE | MIDDLEBORO CREST | | WILMINGTON | DE | 19804-1304 | |
| DONALD C CARICO SR & SARAH | FRANCES CARICO JT TEN | BOX 541 | | | SONOMA | CA | 95476-0541 | |
| DONALD C CHAPLIN SR | 2709 TRANSIT ROAD | | | | NEWFANE | NY | 14108 | |
| DONALD C CHASE | 1612 KROUSE ROAD R F D NO 5 | | | | OWOSSO | MI | 48867-9116 | |
| DONALD C CHOPCHINSKI | 767 SUNRISE DRIVE | | | | AMHERST | OH | 44001-1660 | |
| DONALD C CHRESTENSEN | 805 TEN BOOM LANE | | | | XENIA | OH | 45385 | |
| DONALD C CHRESTENSEN & | VIVIAN H CHRESTENSEN JT TEN | 805 TEN BOOM LANE | | | XENIA | OH | 45385 | |
| DONALD C CIOTA | 25 FAIRVIEW AVE | | | | RIDGEFIELD | CT | 6877 | |
| DONALD C CLOUGH | 302 WARREN | | | | FLUSHING | MI | 48433-1766 | |
| DONALD C COLEGROVE | 153 IVY BROOK LANE | | | | FAIRFIELD GLADE | TN | 38558-8669 | |
| DONALD C CRAWFORD | 10 TURNBERRY LANE | | | | CLIFTON PARK | NY | 12065-1117 | |
| DONALD C CROEGER & HELEN | JEAN CROEGER JT TEN | 5024 N KILDARE AVE | | | CHICAGO | IL | 60630-2605 | |
| DONALD C CURRIER & CLAIRE A | CURRIER JT TEN | 45 PACKARD DR | | | BRAINTREE | MA | 02184-3918 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD C DAVIS | | 5183 GREENVILLE RD | | | KINSMAN | OH | 44428 | |
| DONALD C DAVIS & ANN M DAVIS JT TEN | | 244 GRAND ST | | | MORGANTOWN | WV | 26501-7509 | |
| DONALD C DEANE | | 5155 N IGHT ST 44C | | | COLUMBUS | OH | 43214-1525 | |
| DONALD C DENNY JR | | 1600 W MEADOW LANE | | | VISALIA | CA | 93277-2248 | |
| DONALD C DOTY | | 1685 DOTY | | | MONROE | MI | 48162-9126 | |
| DONALD C ELLISON | | 2822 COOK ROAD | | | SPRING VALLEY | OH | 45370-9716 | |
| DONALD C FALLIS | | 215 S LAKESHORE DR 9 | | | LUDINGTON | MI | 49431-2076 | |
| DONALD C FAUGHN | | 324 LAKESIDE DR | | | FAIRFIELD BAY | AR | 72088-2602 | |
| DONALD C FOSS | | 11 MAPLE RIDGE LANE | | | WESTFORD | VT | 05494-9658 | |
| DONALD C FRECK | | 117 LAKEWOOD VILLAGE | | | MEDINA | NY | 14103-1848 | |
| DONALD C FRISBIE | | 9117 BENTON RD | | | GRAND LEDGE | MI | 48837-9433 | |
| DONALD C GAGNE | | 16916 BOULDER WY | | | MACOMB | MI | 48042-3516 | |
| DONALD C GIBSON JR | | 6585 FIRESTONE RD | | | SPENCER | OH | 44275-9562 | |
| DONALD C GLENZ | | 77 QUAIL LANE | | | ROCHESTER | NY | 14624-1062 | |
| DONALD C GOODFELLOW | | 6660 KINSMAN RD | | | PITTSBURGH | PA | 15217-1311 | |
| DONALD C GRAY & JEAN M GRAY TR | GRAY LIVING TRUST | UA 07/24/97 | 9701 JUNIPER LANE | | OVERLAND PARK | KS | 66207-3349 | |
| DONALD C GREEN | | 15156 THORN | TWSP ROAD 403 NW | | THORNVILLE | OH | 43076 | |
| DONALD C GRIEVE TRUSTEE U/A | DTD 06/24/93 THE DONALD C | GRIEVE TRUST | 1117 WHEATON OAKS DRIVE | | WHEATON | IL | 60187-3048 | |
| DONALD C GRIMES | | 396 SHALLOWFORD ROAD | | | CHATTANOOGA | TN | 37411-1336 | |
| DONALD C H KING | | BOX 1715 | | | LEICESTER | NC | 28748-1715 | |
| DONALD C HARRINGTON & GLORIA | M HARRINGTON TRUSTEE U/A DTD | 09/26/84 HARRINGTON LIVING | TRUST | 1208 S MCCULLOCH BLVD | LAKE HAVASU CITY | AZ | 86406-8963 | |
| DONALD C HARRIS | | 3037 STILLWOOD CT | | | TALLAHASSEE | FL | 32312-3219 | |
| DONALD C HART | | 41 PRESTON AVE EXT | | | BRIDGETON | NJ | 08302-1464 | |
| DONALD C HERRMANN | | 1082 JAMISON STREET | | | HARTSVILLE | PA | 18974-1063 | |
| DONALD C HILL & | ROSEMARY HILL JT TEN | 9800 SOUTH MASSASOIT AVENUE | | | OAK LAWN | IL | 60453-3653 | |
| DONALD C HOFFMAN CUST AUSTIN | HOFFMAN STEPHENS UNIF GIFT | MIN ACT MN | 1107 55TH AVE | | AMERY | WI | 54001-4015 | |
| DONALD C HOFFMAN CUST SCOTT | WESLEY STEPHENS UNDER MN | UNIF GIFTS TO MINORS ACT | 1107 55TH AVE | | AMERY | WI | 54001-4015 | |
| DONALD C HOMAN | | 1025 N PINE ST | | | JANESVILLE | WI | 53545-1542 | |
| DONALD C HOWLAND SR & | DONNA HOWLAND JT TEN | 627 W 9TH ST | | | TRAVERSE CITY | MI | 49684-3127 | |
| DONALD C JACKETT | | 1046 W SCOTTWOOD AVE | | | FLINT | MI | 48507-3638 | |
| DONALD C JOCHEM & PATRICIA M | JOCHEM JT TEN | 2262 CALLE CUESTA | | | SANTA FE | NM | 87505-5238 | |
| DONALD C JOHNSTON & | J JUNE JOHNSTON JT TEN | 235 VILLAGE CT | | | WASHINGTON | PA | 15301-5274 | |
| DONALD C JONES | | 712 WEST LIBERTY ST | | | ROME | NY | 13440-3942 | |
| DONALD C KINCHELOE | | 4414 NW LAKE DR | | | LEES SUMMIT | MO | 64064-1485 | |
| DONALD C KISABETH & DORIS J | KISABETH JT TEN | 4511 SE 6TH PLACE,105 | | | CAPE CORAL | FL | 33904 | |
| DONALD C KLIPPEL | | 633 E HIGHWAY 62 | | | BOONVILLE | IN | 47601-9608 | |
| DONALD C KUGEL | | 1318 WEST BARNES | | | LANSING | MI | 48910-1212 | |
| DONALD C KUGEL & JOHNNIE C | KUGEL JT TEN | 1318 WEST BARNES | | | LANSING | MI | 48910-1212 | |
| DONALD C KUKUK SR | | 8570 MARSH ROAD | | | ALGONAC | MI | 48001-3902 | |
| DONALD C LAFOREST | | 13312 TUSCOLA ROAD | | | CLIO | MI | 48420-1870 | |
| DONALD C LANDIS & | JOYCE ANN LANDIS TR | LANDIS LIVING TRUST | UA DTD 12/19/97 | 1320 PASA TIEMPO | LEANDER | TX | 78641 | |
| DONALD C LAW & JACQUELINE W | LAW JT TEN | 11 RUMBLY MARSH | | | SELBYVILLE | DE | 19975 | |
| DONALD C LYLES | | 37 MILLBROOK DR | | | WILLINGBORO | NJ | 08046-3152 | |
| DONALD C MANNING & | MARGARET M MANNING JT TEN | 3133 NW 60TH | | | OKLAHOMA CITY | OK | 73112-4204 | |
| DONALD C MANNING & | MILDRED L MANNING JT TEN | 99 HAWKINS ROAD | | | WINCHESTER | NH | 03470-2405 | |
| DONALD C MARKOVITZ | | 803 MEADOWBROOK DRIVE | | | NORTH TONAWANDA | NY | 14120-1960 | |
| DONALD C MARKOVITZ & ELLEN L | MARKOVITZ JT TEN | 803 MEADOWBROOK DR | | | NO TONAWANDA | NY | 14120-1960 | |
| DONALD C MASSON | | 2421 S SHERIDAN RD | | | LENNON | MI | 48449-9728 | |
| DONALD C MATTICE | | 621 COONEY RD | | | CALEDONIA | NY | 14423-9772 | |
| DONALD C MCALLISTER | | 296 WEST RIDGE ROAD | | | NOTTINGHAM | PA | 19362 | |
| DONALD C MELCHER | | 2000 VILLAGE LN | | | ROSWELL | GA | 30075-7602 | |
| DONALD C MERRITT | | 2919 HARFORD RD | | | HYDES | MD | 21082-9601 | |
| DONALD C MEYERS | | 281 7TH ST SW | | | STRASBURG | OH | 44680 | |
| DONALD C MICHAELS & FRANCES | L MICHAELS JT TEN | 5723 DUNNIGAN RD | | | LOCKPORT | NY | 14094-7964 | |
| DONALD C MILLER | | 19 KENTOM | | | ST LOUIS | MO | 63132-4108 | |
| DONALD C MILNER | | 35738 SCHMIT | | | NEW BALTIMORE | MI | 48047-2440 | |
| DONALD C MILNER | | 35738 SCHMIT | | | NEW BALTIMORE | MI | 48047-2440 | |
| DONALD C MORRISON & MARJORIE | ANN MORRISON & SINDA SUE | WORTINGER JT TEN | 266 UNION CITY RD | | COLDWATER | MI | 49036-8271 | |
| DONALD C MORRISON MARJORIE | ANN MORRISON & LINDA LEW | MORRISON JT TEN | 266 UNION CITY RD | | COLDWATER | MI | 49036-8271 | |
| DONALD C MULLINS & | LINDA MAY MULLINS JT TEN | 51170 JUDD | | | BELLEVILLE | MI | 48111-9347 | |
| DONALD C NEWBURY | | 723 TOD AVE SW | | | WARREN | OH | 44485-3609 | |
| DONALD C NICHOLAS JR | | PO BOX 658 | | | HAWTHORNE | FL | 32640 | |
| DONALD C NICHOLS | | 4635 LUM RD | | | LUM | MI | 48412-9383 | |
| DONALD C NICKELS | | 13366 8TH AVE | | | GRAND RAPIDS | MI | 49544 | |
| DONALD C ORR | | 2521 NORTH RIVER RD NE | | | WARREN | OH | 44483-2637 | |
| DONALD C OSSMAN | | 19975 APPOLINE | | | DETROIT | MI | 48235-1118 | |
| DONALD C PASQUINI | | 1558 ELSDON CIR | | | CARMICHAEL | CA | 95608-6015 | |
| DONALD C PATRICK | | 321 LAMSON ST | | | GRAND LEDGE | MI | 48837-1711 | |
| DONALD C PAUL | | 361 AUGUSTINE ST | | | ROCHESTER | NY | 14613-1309 | |
| DONALD C PEARSON & | JANET R PEARSON JT TEN | 3116 LINDENWOOD LN | | | GLENVIEW | IL | 60025-2651 | |
| DONALD C PETTIT | | 5416 SOUTH BALDWIN AVENUE | | | MARION | IN | 46953-5774 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD C PETTIT & BETTY F | PETTIT JT TEN | 5416 SOUTH BALDWIN AVENUE | | | MARION | IN | 46953-5774 | |
| DONALD C PHILLIPS | 1445 CLEAR BROOK DR | | | | DAYTON | OH | 45440-4335 | |
| DONALD C PHILLPOTTS & JUDIENE M | PHILLPOTTS TRS U/A DTD 4/6/01 | DONALD C PHILLPOTTS & JUDIENE M | PHILLPOTTS REVOCABLE TRUST | 106 TRIER ST | SAGINAW | MI | 48602 | |
| DONALD C POLLOCK & JOAN | H POLLOCK JT TEN | 2337 COLUMBIA AVE | | | LANCASTER | PA | 17603-4107 | |
| DONALD C PRATT | 816 KNOTTYWOOD DR. | | | | LAVONIA | GA | 30553 | |
| DONALD C REYNOLDS | 286 CLAY AVE | | | | ROCHESTER | NY | 14613-1122 | |
| DONALD C REYNOSA | 10318 GOTHIC AVE | | | | GRANADA HILLS | CA | 91344-6821 | |
| DONALD C RICHARDS | 7 SMITH AVENUE | | | | NEWPORT | RI | 02840-1725 | |
| DONALD C ROCHE | 2 PAUL STREET | | | | MARCELLUS | NY | 13108-1028 | |
| DONALD C SHALLCROSS & J | CONSTANCE SHALLCROSS JT TEN | 8224 S EVANSTON AVE | | | TULSA | OK | 74137-1336 | |
| DONALD C SIEBER & MARILYN A | SIEBER JT TEN | 6339 SOUTH 30TH STREET | | | KALAMAZOO | MI | 49048-9346 | |
| DONALD C SMITH & | LINDA B SMITH | TEN ENT | 190 FROGHOLLOW RD | | CHURCHVILLE | PA | 18966-1031 | |
| DONALD C SONGSTAD | 137 CROSWELL ROAD | | | | COLUMBUS | OH | 43214-3007 | |
| DONALD C SPAULDING | 8 TATOMUCK RD EAST | | | | POUND RIDGE | NY | 10576-1433 | |
| DONALD C SPELL | 6001 E CR 850 N | | | | MOORELAND | IN | 47360 | |
| DONALD C SPELL | 6001 W 850 N | | | | MOORELAND | IN | 47360 | |
| DONALD C STRUGALA | 945 KENILWORTH | | | | CLAWSON | MI | 48017-1018 | |
| DONALD C STUDLEY | BOX 55 | | | | CLEVELAND | GA | 30528-0001 | |
| DONALD C SWINDLE | 46 RAINBOW LANE | | | | MOORESVILLE | IN | 46158-8204 | |
| DONALD C TAYLOR | 6363 W COURT | | | | FLINT | MI | 48532-5318 | |
| DONALD C TAYLOR & CHRISTINE | L TAYLOR JT TEN | 1814 SO QUEEN WAY | | | LAKEWOOD | CO | 80232-6176 | |
| DONALD C THAYER & JUNE | THAYER JT TEN | 15 VALLEY LANE | | | AVON | NY | 14414-1040 | |
| DONALD C THOMAS | C/O DAVID M THOMAS | 38 GREENBRIAR DR | | | LANCASTER | NY | 14086-1038 | |
| DONALD C THOMAS | 2285 NEBRASKA | | | | SAGINAW | MI | 48601-5328 | |
| DONALD C THOMAS & CHRISTINA | M THOMAS JT TEN | C/O DAVID M THOMAS | 38 GREENBRIAR DR | | LANCASTER | NY | 14086-1038 | |
| DONALD C THORNTON & JANICE C | THORNTON JT TEN | 44 CRESTVIEW DRIVE | | | WHITESBORO | NY | 13492-2211 | |
| DONALD C TINGLER & ESTA B | TINGLER JT TEN | HC 68 BOX 30 | | | SMITHVILLE | WV | 26178-9731 | |
| DONALD C TRIBIT | 173 MERCER MILL RD | | | | LANDENBERG | PA | 19350-9124 | |
| DONALD C VANDERWIST | 10217 GLEN EAGLE LANE | | | | TWINSBURG | OH | 44087-2647 | |
| DONALD C VIBBER & DAVID E | VIBBER JT TEN | 37 POWDER RIDGE RD | | | ENFIELD | CT | 06082-4711 | |
| DONALD C WEAVER | 659 WEBB DR | | | | SPARTANBURG | SC | 29303-2513 | |
| DONALD C WINKLEY | 4518 GREENSBORO DRIVE | | | | CORPUS CHRISTI | TX | 78413-2126 | |
| DONALD C WOOD | 2900 CAMINO TASSAJARA | | | | DANVILLE | CA | 94506-6103 | |
| DONALD C WYSONG | 26016 GARY | | | | TAYLOR | MI | 48180-1412 | |
| DONALD CAMP & | BEVERLY CAMP JT TEN | 1006 PITNEY RD | | | ABSECON | NJ | 08201-9716 | |
| DONALD CAMPBELL | 8332 E SALINAS DR | | | | TUSCON | AZ | 85730-2651 | |
| DONALD CAREY | 1723 DOG LEG DR | | | | VENICE | FL | 34285 | |
| DONALD CARTER | 4301 NORFOLK AVE | | | | BALTIMORE | MD | 21216-1137 | |
| DONALD CAUDILL & | JANICE CAUDILL JT TEN | 1148 BIT PLACE | | | W CARROLLTON | OH | 45449-2116 | |
| DONALD CELMER | 39413 HEATHERHEATH DRIVE | | | | CLINTON | MI | 48038-2644 | |
| DONALD CHAN & | KWAI YING CHAN TR | DONALD CHAN TRUST | UA 09/21/95 | 10 CONFUCIUS PLAZA 14A | NEW YORK | NY | 10002-6718 | |
| DONALD CHARLES MANSPEAKER & | LINDA LEA MANSPEAKER | TRUSTEES UA MANSPEAKER | FAMILY TRUST DTD 08/08/91 | 6250 PHELPS LANE | FALLON | NV | 89406-6345 | |
| DONALD CHENEY | 120 PORTSMOUTH AVE B3 | | | | STRATHAM | NH | 03885-2418 | |
| DONALD CHESS | 1311 SIFLY ROAD | | | | ORANGEBURG | SC | 29118-1333 | |
| DONALD CHIPKIN & NANETTE | CHIPKIN JT TEN | 608 N DOUGLASS AVE | | | MARGATE | NJ | 08402-1933 | |
| DONALD CHRISTENSEN | 217 S CONCORD AVE | | | | WATERTOWN | WI | 53094-5115 | |
| DONALD CHURCH JR | 104 CLARENCE ST | | | | HOLLY | MI | 48442-1414 | |
| DONALD CLARK & JANE C CLARK JT TEN | R D HICKS RD | | | | FRANKLINVILLE | NY | 14737 | |
| DONALD CLEMENT JR | BOX 4137 | | | | SALISBURY | NC | 28145-4137 | |
| DONALD COGILL | 6827 FREEMAN ST | | | | NIAGARA FALLS | ONTARIO | L2E 5T8 | CANADA |
| DONALD COMPTON & DAVID V | COMPTON & CARLA L COMPTON & | GREG S COMPTON JT TEN | 2 HUDSON | | CARLTON | MI | 48117-9197 | |
| DONALD CORYELL & CHRISTINE | CORYELL JT TEN | 1136 IVY LANE | | | BEAUMONT | TX | 77706-6117 | |
| DONALD COX | 16904 WASHBURN | | | | DETROIT | MI | 48221-3406 | |
| DONALD CRANE | 315 JUDAH LOGAN ROAD | | | | BEDFORD | IN | 47421 | |
| DONALD CROWE | 3723 REEDS CORNERS RD | | | | CANANDAIGUA | NY | 14424-8826 | |
| DONALD CRYER | 383 HARRISBURG HILL RD | | | | ALEXANDRIA | KY | 41001-9150 | |
| DONALD CUNNINGHAM | 13182 SR 104 | | | | ASHVILLE | OH | 43103 | |
| DONALD D ALLEN | 35517 79TH AVENUE | | | | LAWTON | MI | 49065-9424 | |
| DONALD D ALLEN | 9309 W BRISTOL | | | | SWARTZ CREEK | MI | 48473-8559 | |
| DONALD D ALVERSON | 4846 TREAT HWY | | | | ADRIAN | MI | 49221-8640 | |
| DONALD D AQUILA & | BARBARA A AQUILA JT TEN | 53 HOLTON ST | | | SEWAREN | NJ | 07077-1434 | |
| DONALD D ARNOLD | 10140 S AIRPORT ROAD | | | | ATLANTA | MI | 49709-9002 | |
| DONALD D BAETEN & FLORENCE G | BAETEN JT TEN | 1361 GRAYSTONE CT | | | DE PERE | WI | 54115-8272 | |
| DONALD D BALMER | 4651 PARES RD | | | | DIMONDALE | MI | 48821-9727 | |
| DONALD D BARNETT JR | 3310 ELM SWAMP RD | | | | LEBANON | IN | 46052-8238 | |
| DONALD D BARTON | 2616 LONE ROAD | | | | FREELAND | MI | 48623 | |
| DONALD D BELL | 38350 SHELBY DR | | | | WESTLAND | MI | 48186-5493 | |
| DONALD D BELLER | 4864 OMENA CT | | | | STERLING HGTS | MI | 48314-1947 | |
| DONALD D BERRY | 104 WEST SMITH ST | | | | BAY CITY | MI | 48706-3602 | |
| DONALD D BOIVIN | BOX1413 | | | | SAN JOSE | CA | 95109-1413 | |
| DONALD D BROKAW | 414 NW KNIGHTS AVE 777 | | | | LAKE CITY | FL | 32055-7247 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD D BROWER | | 4669 MARTIN ST | | | HAMILTON | MI | 49419-9704 | |
| DONALD D CAETANO | | 9 VICTOR RD | | | BEACON | NY | 12508-3936 | |
| DONALD D CALLAHAN | | 1223 MAGINN CT | | | MT MORRIS | MI | 48458-1786 | |
| DONALD D CAMPBELL | | BOX 1653 | | | BIRMINGHAM | MI | 48012-1653 | |
| DONALD D CAMPBELL & J ELAINE | CAMPBELL JT TEN | BOX 1653 | | | BIRMINGHAM | MI | 48012-1653 | |
| DONALD D CARTER & | SUZANNE A CARTER JT TEN | 3765 E N TERRITORIAL | | | ANN ARBOR | MI | 48105-9320 | |
| DONALD D CLARK | 452A GLENSPRINGS DR | | | | SPRINGDALE | OH | 45246-3112 | |
| DONALD D COLE | | 7411 MUNSEY ROAD | | | CORRYTON | TN | 37721-4703 | |
| DONALD D COOPER & | MARGARET M COOPER TEN ENT | 601 HILLEN RD | | | TOWSON | MD | 21286-7346 | |
| DONALD D COOPER & MARGARET M | COOPER JT TEN | 601 HILLEN RD | | | TOWSON | MD | 21286-7346 | |
| DONALD D COX | | 1384 E RICHMOND AVE | | | FRESNO | CA | 93720-2241 | |
| DONALD D CRAIG | | 2121 NORTH PURDUM STREET | | | KOKOMO | IN | 46901-1442 | |
| DONALD D DAVIDSON | | 351 JENKINS RD | | | FORSYTH | MO | 65653-5233 | |
| DONALD D DAVIS | | 458 VAUGHAN DRIVE N | | | SATSUMA | AL | 36572-2858 | |
| DONALD D DELANEY | | 44675 ROBSON | | | BELLEVILLE | MI | 48111-1342 | |
| DONALD D DERFLER SR & ROSE | ANN DERFLER JT TEN | 1405 CORNETT DRIVE | | | BENTON | AR | 72015-3005 | |
| DONALD D DEWAR | | 2283 W WILLARD RD | | | CLIO | MI | 48420-8847 | |
| DONALD D DOMBROWSKI | | 4294 GLOVER RD | | | ALMONT | MI | 48003-8805 | |
| DONALD D DOMBROWSKI & SHARON | R DOMBROWSKI JT TEN | 4294 GLOVER RD | | | ALMONT | MI | 48003-8805 | |
| DONALD D DONAGRANDI & DORIS | J DONAGRANDI TRUSTEES U/A | DTD 11/27/92 DONALD D & | DORIS J DONAGRANDI TRUST | 9810 HART LAKE | OTTER LAKE | MI | 48464-9421 | |
| DONALD D DUDLEY | | BOX 93 | | | CALEDONIA | MO | 63631-0093 | |
| DONALD D DULEY | | 3030 DONNELLY | | | KANSAS CITY | MO | 64129-1547 | |
| DONALD D ENDICOTT | | 1432 S 43RD ST | | | KANSAS CITY | KS | 66106-1804 | |
| DONALD D ERICKSON & | CAROL S ERICKSON JT TEN | BOX 181 | | | KELLIHER | MN | 56650-0181 | |
| DONALD D FARRIS | | 3560 KNOTSBERRY LN | | | DULUTH | GA | 30096-2686 | |
| DONALD D FERRIS | | N7960 NORTON RD | | | GOULD CITY | MI | 49838-9427 | |
| DONALD D FOSTER | | 2265 GLADE ST | | | BURTON | MI | 48509-1026 | |
| DONALD D FRIED | | 40 GLENHURST DR | | | OBERLIN | OH | 44074-1435 | |
| DONALD D GANNON & LOUISE S | GANNON JT TEN | 34 HILLCREST RD | | | WAKEFIELD | MA | 01880-1106 | |
| DONALD D GAZIE JR | | 926 CUMBERLAND CIR | | | CLERMONT | FL | 34711-6502 | |
| DONALD D GILBERT | | 2029 LOGAN AVE | | | HAMILTON | OH | 45015-1022 | |
| DONALD D GIVONE | | 260 MACARTHUR DR | | | WILLIAMSVILLE | NY | 14221-3735 | |
| DONALD D GREEN | | 429 EILEEN DR | | | ROCHESTER | NY | 14616-2242 | |
| DONALD D GUERRIERI | | BOX 165 | | | FAIRBANK | PA | 15435-0165 | |
| DONALD D HAMMOND | | 541-A POVERTY ROAD HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 | |
| DONALD D HELLER & JOYCE A | HELLER JT TEN | 83370 563 AVE | | | STANTON | NE | 68779-7812 | |
| DONALD D HIATT | | 5414 CLARK ROAD BOX 184 | | | BATH | MI | 48808-9761 | |
| DONALD D HOYE | | 2535 MAYFIELD HWY | | | BENTON | KY | 42025-5713 | |
| DONALD D HUTCHINS & | MADALYN B HUTCHINS TRS | U/A DTD 02/29/96 | HUTCHINS FAMILY TRUST | 1419 S EVERGREEN | ARLINGTON HTS | IL | 60005-3741 | |
| DONALD D KELLY & | BARBARA A KELLY TR | DONALD D KELLY & BARBARA A | KELLY REV JT TRUST UA 7/22/98 | 19175 BEECHRIDGE DR | LAKEANN | MI | 49650-9689 | |
| DONALD D KEMP | | 4213 N RAIDER RD | | | MIDDLETOWN | IN | 47356-9735 | |
| DONALD D KERSHAW | | 6 NORMANDY GARDENS | | | LONDON | ONTARIO | N6H 4A9 | CANADA |
| DONALD D KIDD | | 4159 COUNTY RD 144 | | | TOWN CREEK | AL | 35672-5747 | |
| DONALD D KONZ | | 5101 LINDBERG BOULEVARD | | | W CARROLLTON | OH | 45449-2770 | |
| DONALD D KRUG & JUNE L | KRUG JT TEN | 130 SILO DRIVE | | | ROCKY HILL | CT | 06067-1936 | |
| DONALD D KUJAWA | | 1107 DARTMOOR AVE | | | PARMA | OH | 44134-3215 | |
| DONALD D LENNOX | | 7 OLD LANDMARK DRIVE | | | ROCHESTER | NY | 14618-3516 | |
| DONALD D LENNOX JR | | 19 CREEKSIDE LANE | | | ROCHESTER | NY | 14618-3506 | |
| DONALD D LENNOX JR & | JILL H LENNOX JT TEN | 19 CREEKSIDE LANE | | | ROCHESTER | NY | 14618-3506 | |
| DONALD D LINDSEY & DOROTHY L | LINDSEY JT TEN | 840 SECOND ST | | | COLTON | CA | 92324-2122 | |
| DONALD D LINKE | | 7301 MINEWASHTA PKWY | | | EXCELSIOR | MN | 55331-9670 | |
| DONALD D LOGAN & MARY I | LOGAN TRUSTEES DONALD D | LOGAN & MARY I LOGAN LIVING | TRUST DTD 01/07/93 | 455 E RUBENS DR | NOKOMIS | FL | 34275-3561 | |
| DONALD D LOOKABILL | | 977 SENECA PK RD | | | BALTIMORE | MD | 21220-2313 | |
| DONALD D LUND | | 116 E MICHELLE LN | | | PENDLETON | IN | 46064-9537 | |
| DONALD D MAC DONALD | | 25300 CONOVER DR | | | BAY VILLAGE | OH | 44140-2652 | |
| DONALD D MCCOY & MARY S | MCCOY JT TEN | 3 LEEDS RD | | | CHILLICOTHE | OH | 45601-1045 | |
| DONALD D MCFARLAN & | BEVERLY A MCFARLAN JT TEN | G-1231 S ELMS RD | | | FLINT | MI | 48532 | |
| DONALD D MCGIBBON | | 6287 SO 150 EAST | | | JONESBORO | IN | 46938-9615 | |
| DONALD D MOURNING | | 38072 ALTA DR | | | FREMONT | CA | 94536-7127 | |
| DONALD D MURPHY | | 11315 SW ESSEX DRIVE | | | LAKE SUZY | FL | 34269 | |
| DONALD D NORTON | | 7345 TIMOTHY DR | | | N RIDGEVILLE | OH | 44039-4130 | |
| DONALD D PARROTT | | 3302 MOORESVILLE RD | | | INDIANAPOLIS | IN | 46221-2246 | |
| DONALD D PAYNE | | 424 KENWAY DR | | | LANSING | MI | 48917-3039 | |
| DONALD D PEEK JR | | 62 GRASSYWAY CT | | | WHITELAND | IN | 46184-9575 | |
| DONALD D PELCHER | | 9 IRIS LANE | | | RANDOLPH | NJ | 07869-1503 | |
| DONALD D PELCHER & SALLY M | PELCHER JT TEN | 9 IRIS LANE | | | DOVER | NJ | 07869-1503 | |
| DONALD D PORTER | | 7784 GOODALL RD | | | DURAND | MI | 48429-9780 | |
| DONALD D PORTERFIELD | | 1580 MACK RD | | | SAGINAW | MI | 48601-6830 | |
| DONALD D PULLMAN & | EMMA R PULLMAN DEC'D JT TEN | 250 W 57TH ST STE 932 | | | NEW YORK | NY | 10107-0017 | |
| DONALD D PYLE | | 307 S 27TH STREET | | | LEXINGTON | MO | 64067-1926 | |
| DONALD D RICHMOND | | 3042 EASTGATE | | | BURTON | MI | 48519-1551 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD D ROBERTS | 807 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2141 | |
| DONALD D SCHULTZ | 1116 HARMONY CIRCLE N E | | | | JANESVILLE | WI | 53545-2006 | |
| DONALD D SCHULTZ & ERMA A | SCHULTZ JT TEN | 1116 HARMONY CIRCLE N E | | | JANESVILLE | WI | 53545-2006 | |
| DONALD D SHELAGOWSKI & LEONA | M SHELAGOWSK JT TEN | 661 S HURON RD | | | LINWOOD | MI | 48634-9425 | |
| DONALD D SHIRLEY | 11711 LOCHRIDGE DR | | | | AUSTIN | TX | 78758-3539 | |
| DONALD D SHOTWELL | 1320 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9749 | |
| DONALD D SKOWBO | 3109 GRANDVIEW DR | | | | SAN ANGELO | TX | 76904-7599 | |
| DONALD D SMITH | 37708 AMBER DRIVE | | | | FARM HILLS | MI | 48331-1105 | |
| DONALD D SMITH | 4203-4185 SILVER LANE RD | | | | MARIPOSA | CA | 95338-9779 | |
| DONALD D SOLLEY | 68 DUNLOP STREET | | | | TN OF TONA | NY | 14150-7809 | |
| DONALD D SPENCER | 5732 E US HWY 40 | | | | FILLMORE | IN | 46128-9409 | |
| DONALD D STETTNISCH & JUDY M | STETTNISCH JT TEN | RT 1 BOX 117 | | | BARNES | KS | 66933-9770 | |
| DONALD D STILES | 6819 CHERRY | | | | KANSAS CITY | MO | 64131-1344 | |
| DONALD D STOUT II | 157 CANTERBURY ROAD | | | | PENDLETON | IN | 46064-8719 | |
| DONALD D SULLIVAN & | JANIS M SULLIVAN TR | DONALD D & JANIS M SULLIVAN | TRUST UA 07/17/97 | 12072 FERRAND RD | MONTROSE | MI | 48457-9705 | |
| DONALD D THOFTNE | 2510 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5397 | |
| DONALD D THOMAS & PAMELA | THOMAS JT TEN | 208 SYPHERD DR | | | NEWARK | DE | 19711-3627 | |
| DONALD D TOWNER | 5910 CHAGRIN FS-GRNVLE RD | | | | KINSMAN | OH | 44428 | |
| DONALD D VALENTINE & JUDITH | M VALENTINE JT TEN | 28 W 154 GARYS MILL ROAD | | | WINFIELD | IL | 60190-1550 | |
| DONALD D VEDA & MARY LYNN | VEDA JT TEN | 162 BELMONT DR | | | RAMSAY | MI | 49959 | |
| DONALD D WEINSTEIN | 10763A LADYPALM LANE | | | | BOCA RATON | FL | 33498-1576 | |
| DONALD D WEISSMAN & | RUTH S WEISSMAN TR | WEISSMAN FAM TRUST | UA 12/24/86 | 245 CALLE DEL VERANO | PALM DESERT | CA | 92260-2107 | |
| DONALD D WELLS & | WILDA W WELLS JT TEN | 4542 TEMPLETON RD NW | | | WARREN | OH | 44481-9131 | |
| DONALD D WILLIAMS | 1220 DEWEY ROAD | | | | NORTH EAST | PA | 16428-3324 | |
| DONALD D WILLIS | 7205 NORMA ST | | | | FORT WORTH | TX | 76112-5825 | |
| DONALD D WILMOTH | 119 S 68TH ST | | | | BROKEN ARROW | OK | 74014-6953 | |
| DONALD D WRIGHT | RR1 BOX 471 | | | | GREENFIELD | IL | 62044 | |
| DONALD D WRIGHT & JUNE E | WRIGHT JT TEN | RR1 BOX 471 | | | GREENFIELD | IL | 62044 | |
| DONALD D YOKOM | 1416 GENTIAN S E | | | | KENTWOOD | MI | 49508-6206 | |
| DONALD DALEY | 3311 NW 27TH AVENUE | | | | GAINESVILLE | FL | 32605-2716 | |
| DONALD D'AQUINO & ELENA D'AQUINO | JT TEN | 26 DOLPHIN RD | | | NEW CITY | NY | 10956-6307 | |
| DONALD DARWIN AUSTIN | 801 E HEMPHILL | | | | FLINT | MI | 48507-2822 | |
| DONALD DATZ & | JUDY K DATZ JT TEN | 4893 NOTTINGHAM RD | | | VASSAR | MI | 48768-9512 | |
| DONALD DAVID SLOSBURG | 10040 REGENCY CIRCLE | STE 200 | | | OMAHA | NE | 68114-3734 | |
| DONALD DAVIS | 3821 CARVER RD | | | | MODESTO | CA | 95356-9570 | |
| DONALD DAWES SMITH | 190 LEBANON | STANTON RD | | | LEBANON | NJ | 08833 | |
| DONALD DEAN VON ESCHEN | 160 DESAULNIERS ST | | | | LAMBERT | | J4P 1M3 | CANADA |
| DONALD DEANE PASSINGHAM | 827 WYANDOTTE | | | | ROYAL OAK | MI | 48067-3367 | |
| DONALD DELANEY | 4165 DEXTER-PINCKNEY RD | | | | DEXTER | MI | 48130-9517 | |
| DONALD DELEHANT | 1205 SOUTH MAPLE | | | | SHENANDOAH | IA | 51601-2128 | |
| DONALD DITTMER | 549 WESTON ST | | | | TOLEDO | OH | 43609-1128 | |
| DONALD DOBINE | 19324 RYAN | | | | DETROIT | MI | 48234-1922 | |
| DONALD DOGGETT & JOAN | DOGGETT JT TEN | 51 TOMAHAWK ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| DONALD DONAHUE & | INA M DONAHUE JT TEN | 1812 GENEVA ST | | | DEARBORN | MI | 48124-2578 | |
| DONALD DONALDSON | 4201 SWEETBRIAR | | | | SAGINAW | MI | 48603-2069 | |
| DONALD DOUGLAS | 7891 KRISDALE | | | | SAGINAW | MI | 48609-4933 | |
| DONALD DOUGLAS DEMARIA | G5494 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 | |
| DONALD DOUGLASS ANDERSON | 3510 CLAREMONT AVE | | | | CHATTANOOGA | TN | 37412-1704 | |
| DONALD DUANE NICHOLS | BOX 291 | | | | CLIO | MI | 48420-0291 | |
| DONALD DUKE | 15650 PORTIS | | | | PLYMOUTH | MI | 48170-4808 | |
| DONALD DYER TR U/T/A DTD | 06/04/87 F/B/O DONALD DYER | 7913 WESTGATE DR | | | LENEXA | KS | 66215-2636 | |
| DONALD E ADAMS | 9745 SIESTA KEY  DRIVE | | | | PORTAGE | MI | 49002 | |
| DONALD E ADAMS & SANDRA K | ADAMS JT TEN | 9745 SIESTA KEY DRIVE | | | PORTAGE | MI | 49002 | |
| DONALD E ALEXANDER | 4072 S QUAKER RD | | | | GASPORT | NY | 14067-9476 | |
| DONALD E ALLEN | 1745 6TH STREET | | | | MARYSVILLE | MI | 48040 | |
| DONALD E ALTHEIDE | 97 LOCUST | | | | HIGHLAND | MI | 48357-5016 | |
| DONALD E ANDERSEN | 317 SHANNONBRIDGE DRIVE | | | | HOCKESSIN | DE | 19707-8918 | |
| DONALD E ANDERSON & BARBARA | A ANDERSON JT TEN | 1026 TOWLSTON ROAD | | | MCLEAN | VA | 22102-1111 | |
| DONALD E ANDREWS | 877 CHILI CLDWTR | | | | ROCHESTER | NY | 14624-3845 | |
| DONALD E APT | 1417 E MADISON | | | | SOUTH BEND | IN | 46617-2426 | |
| DONALD E AUSTIN | 819 COUNTY RD 28 | | | | SOUTH NEW BERLIN | NY | 13843-2233 | |
| DONALD E BACKENSTO | 36 CLEVER LANE | | | | LEXINGTON | OH | 44904-1208 | |
| DONALD E BACON | 616 WEST SAGINAW ST | APT 2 | | | LANSING | MI | 48933 | |
| DONALD E BAER | 1189 APRIL DRIVE | | | | MISSISSAUGA | ONTARIO | L5J 3J6 | CANADA |
| DONALD E BALDECK & EDITH | BALDECK JT TEN | 122 OATKA AVE | | | MUMFORD | NY | 14511 | |
| DONALD E BALDUS | 9 BITTERSWEET LANE | | | | BELLEVILLE | IL | 62221-4336 | |
| DONALD E BALL & BARBARA L | BALL TR U/T/A DTD | 12/26/86 BY DONALD E BALL & | BARBARA L BALL AS SETTLORS | 10535 LEMORAN AVE | DOWNEY | CA | 90241-2835 | |
| DONALD E BARKER | H C 70 BOX 303 | | | | SANDY HOOK | KY | 41171-9507 | |
| DONALD E BAROCK & RUTH JANE | BAROCK JT TEN | 350 GRANDVIEW DR | | | BRENT | AL | 35034-3317 | |
| DONALD E BARTON | 1040 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3873 | |
| DONALD E BASTADY | 2187 WEST MORTON | | | | PORTERVILLE | CA | 93257-2680 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD E BATES | | 610 S FRONT ST | | | CHESANING | MI | 48616-1418 | |
| DONALD E BATTY | | 50 HILLSIDE ROAD | | | LINCOLN | RI | 02865-3403 | |
| DONALD E BECK | | 899 MEADOW RIDGE LN | | | WEBSTER | NY | 14580-8521 | |
| DONALD E BELLAMY | | 30303 SPRING COURT | | | INKSTER | MI | 48141-1574 | |
| DONALD E BENTON | | 1150 N LEAVITT ROAD | | | LEAVITTSBURG | OH | 44430-9642 | |
| DONALD E BERDICK JR | | 764 VOLUNTOWN RD | | | GRISWOLD | CT | 06351-2644 | |
| DONALD E BERNARD & MARLENE R | BERNARD JT TEN | 5321 VINEYARD LANE | | | FLUSHING | MI | 48433-2437 | |
| DONALD E BLAKE & JOANN M | BLAKE JT TEN | 356 BROADLEAF LANE | | | ROCHESTER | MI | 48306-2815 | |
| DONALD E BOHL | | 4506 PENGELLY | | | FLINT | MI | 48507-5445 | |
| DONALD E BORKOSKY & | SYLVIA R BORKOSKY JT TEN | 461 WESTCHESTER DR SE | | | WARREN | OH | 44484-2178 | |
| DONALD E BOTKIN | | 10208 MILE ROAD | | | NEW LEBANON | OH | 45345-9664 | |
| DONALD E BOTKIN & MARTHA J | BOTKIN JT TEN | 10208 MILE ROAD | | | NEW LEBANON | OH | 45345-9664 | |
| DONALD E BOWLES | | BOX 216 | | | MADISONVILLE | KY | 42431-0004 | |
| DONALD E BOWYER & | CATHERINE M BOWYER JT TEN | BOX 96 | | | ORESTES | IN | 46063-0096 | |
| DONALD E BOYLAN | | 3013 FERGUSON ROAD | | | HUNTINGTON | WV | 25705-1606 | |
| DONALD E BOYLAN & PATRICIA W | BOYLAN JT TEN | 3013 FERGUSON RD | | | HUNTINGTON | WV | 25705-1606 | |
| DONALD E BOYLE | | 1608 BILTMORE STREET | | | MUNCIE | IN | 47302-3858 | |
| DONALD E BRADBURY | | 101 SOUTH WILLOW GROVE CT | | | ST PETER | MO | 63376 | |
| DONALD E BRADEN & | BARBARA A BRADEN TRS | BRADEN REVOCABLE TRUST | U/A DTD 04/25/2001 | 15249 E PALISADES BLVD | FOUNTAIN HILLS | AZ | 85268 | |
| DONALD E BRAY | | 4663 SOUTH COUNTRY ROAD 325 W | | | GREENCASTLE | IN | 46135 | |
| DONALD E BREECE | | 193 N PLEASANT VALLEY | | | MILFORD | MI | 48380-1223 | |
| DONALD E BRICE | | 15056 DUFFIELD RD | | | BYRON | MI | 48418-9039 | |
| DONALD E BRINKERHOFF | | 3020 DELLWOOD DRIVE | | | KOKOMO | IN | 46902-3770 | |
| DONALD E BROSE | | 232 TERRACE DRIVE | | | MANKATO | MN | 56001-5352 | |
| DONALD E BUCHER | | 1150 E MAPLE AVE | | | MIAMISBURG | OH | 45342-2516 | |
| DONALD E BUCKNER | | 435 S MAPLE AVE | | | COOKEVILLE | TN | 38501-3582 | |
| DONALD E BUNDY | | 12677 N W 45 HIGHWAY | | | PARKVILLE | MO | 64152-1233 | |
| DONALD E BUNDY JR | | 5545 NW MEADOWVILLE | | | KANSAS CITY | | 64151 | |
| DONALD E BUNNELL & BETTY L | BUNNELL JT TEN | 11603 POST LANE | | | SOUTH LYON | MI | 48178-8130 | |
| DONALD E BURTON & LORA J | BURTON JT TEN | 251 MERRIWEATHER | | | GROSSE POINTE FARM | MI | 48236-3428 | |
| DONALD E BUSSEY | | 14844 SAN ARDO DR | | | LA MIRADA | CA | 90638-4634 | |
| DONALD E CAMPBELL | | 2433 JOHN GLENN RD | | | DAYTON | OH | 45420-2526 | |
| DONALD E CARLSON | | 6524 GLADWIN RD | | | HARRISON | MI | 48625-9379 | |
| DONALD E CARLSON & | MARJORIE J CARLSON TR | CARLSON FAM TRUST | UA 06/17/96 | 61 PURUS ST | PUNTA GORDA | FL | 33983-4227 | |
| DONALD E CARR TRUSTEE U/A | DTD 08/31/92 THE DONALD E | CARR TRUST | 325 CABIN GROVE LN | | ST LOUIS | MO | 63141-8171 | |
| DONALD E CARRIER | | 7150 BIGGER LANE | | | CENTERVILLE | OH | 45459-4908 | |
| DONALD E CHAPMAN | | RT 1 RT 1 BOX 311 | | | HILTONS | VA | 24258-9782 | |
| DONALD E CHRISTOPHERSEN | | 9144 COUNTY H | | | BELOIT | WI | 53511 | |
| DONALD E CLARK | | 230 RAWSON DR | | | NEW CARLISLE | OH | 45344-1223 | |
| DONALD E CLINE | | 12 SAWTOOTH COURT | | | HILTON HEAD ISLAND | SC | 29926-2543 | |
| DONALD E COFFMAN | | 3494 E LWR SPRINGBORO | | | WAYNESVILLE | OH | 45068-9548 | |
| DONALD E COLBY SR | | 7804 CAMFIELD WAY | | | INDIANAPOLIS | IN | 46236-9699 | |
| DONALD E COMBE | | 7316 S INDEPENDENCE ST | | | LITTLETON | CO | 80128-4159 | |
| DONALD E CONRAD | | 4124 FULTON AVE | | | MORAINE | OH | 45439-2122 | |
| DONALD E COOK | | 5049 S GRAVEL ROAD | | | MEDINA | NY | 14103-9526 | |
| DONALD E COX | | RR 3 | | | ST JOHNS | MI | 48879-9803 | |
| DONALD E CRISP | | 2059 ONTARIO AVE | | | DAYTON | OH | 45414-5530 | |
| DONALD E CURBEAU | | 111 SUNSET AVE | | | PENN YAN | NY | 14527-1827 | |
| DONALD E CYR | | 5318 TIFFIN AVE | | | CASTALIA | OH | 44824-9433 | |
| DONALD E CZAPOR | | 10 EARL COURT | | | TIPP CITY | OH | 45371-1209 | |
| DONALD E CZAPOR | | 536 HATHAWAY TRAIL | | | TIPP CITY | OH | 45371-1107 | |
| DONALD E CZAPOR II | | 536 HATHAWAY TRAIL | | | TIPP CITY | OH | 45371-1107 | |
| DONALD E DALY & EVELYN M DALY JT TEN | TOD MARHSALL A DALY SUBJECT TO STA | TDO RULES | 10337 OAK GROVE CIRCLE | | BLOOMINGTON | MN | 55431 | |
| DONALD E DAVIES | | 1500 MURPHY ROAD | | | SARNIA | ONTARIO | N7S 2Y9 | CANADA |
| DONALD E DAVIS | | 4112 DOANE HWY | | | POTTERVILLE | MI | 48876-9715 | |
| DONALD E DAVIS CUST RYAN M | DAVIS UNDER MD UNIFORM | TRANSFERS TO MINORS ACT | 15105 TRAILRIDGE RD | | CUMBERLAND | MD | 21502 | |
| DONALD E DAY | | 3580 RESERVE CT | | | HIGHLAND | MI | 48356-2350 | |
| DONALD E DEAN | | 154 LAKE ANGELUS RD W | | | AUBURN HILLS | MI | 48326-1249 | |
| DONALD E DEFORD | | 218 LOCKWOOD ST | | | SAGINAW | MI | 48602-3026 | |
| DONALD E DEIBEL | | 3864 FAIRMOOR ROAD | | | COLUMBUS | OH | 43228-2115 | |
| DONALD E DEIBEL & CAROL S | DEIBEL JT TEN | 3864 FAIRMOOR ROAD | | | COLUMBUS | OH | 43228-2115 | |
| DONALD E DELONG & MARY | ELIZABETH DELONG JT TEN | 14313 NORTHWYN DR | | | SILVER SPRINGS | MD | 20904-5933 | |
| DONALD E DETHLEFS | | 4237 A ST | | | OMAHA | NE | 68105-3822 | |
| DONALD E DETHLEFS & ANN M | DETHLEFS JT TEN | 4237 A STREET | | | OMAHA | NE | 68105-3822 | |
| DONALD E DICKERSON | | 5857 PICKBOURNE | | | COMMERCE | MI | 48382-3056 | |
| DONALD E DIEKOW | | 704 S WHITEWATER AVE | | | JEFFERSON | WI | 53549-1752 | |
| DONALD E DILLMAN & IVA | JEANNE DILLMAN JT TEN | 208 MIAMI LAKES DR | | | MILFORD | OH | 45150-5800 | |
| DONALD E DITTY | | 131 COLONIAL HEIGHTS | | | LA FOLLETTE | TN | 37766-2938 | |
| DONALD E DOPERALSKI | | 7438 W OHIO AVE | | | MILWAUKEE | WI | 53219-3917 | |
| DONALD E DOTSON | | 1570 E 545 | | | BRIGHTON | MO | 65617-7174 | |
| DONALD E DRIVER | | 5222 WEAVER LN | | | GLOUCESTER | VA | 23061-3422 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD E EAMES | 26 WATERVILLE RD | | | | NORRIDGEWOCK | ME | 04957-3027 | |
| DONALD E EDMONDS | 2440 S COUNTY ROAD 300 E | | | | KOKOMO | IN | 46902 | |
| DONALD E ELLIOTT | 2575 MIDLAND RD | | | | BAY CITY | MI | 48706-9202 | |
| DONALD E ELLSWORTH II | 3320 BURROUGHS AVE | | | | BURTON | MI | 48529-1064 | |
| DONALD E ENGLISH | 824 HERMAN RD APT 1 | | | | BUTLER | PA | 16002 | |
| DONALD E ESSIG CUST GARY | WAYNE ESSIG UNIF GIFT MIN | ACT MICH | BOX 3050 | | LAREDO | TX | 78044-3050 | |
| DONALD E ESSIG CUST GARY | WAYNE ESSIG UNIF GIFT MIN | ACT IND | BOX 3050 | | LAREDO | TX | 78044-3050 | |
| DONALD E ETTER & | SONYA A ETTER JT TEN | 7610 W 93RD ST | | | ZIONSVILLE | IN | 46077-8305 | |
| DONALD E EVANS | 3120 W 12TH ST | | | | ANDERSON | IN | 46011-2475 | |
| DONALD E EVANS | 4249 RICHLAND DR | | | | DAYTON | OH | 45432-1415 | |
| DONALD E FACTOR | 454 STATE | | | | BANGOR | ME | 04401 | |
| DONALD E FERNER | 700 ADAMS STREET | | | | BYRON CENTER | MI | 49315-9512 | |
| DONALD E FISTER & | SARA S FISTER JT TEN | 18911 WILDLIFE WAY DR | | | BATON ROUGE | LA | 70817-4367 | |
| DONALD E FLOOD | 2114 INDEPENDENCE RD | | | | JANESVILLE | WI | 53545-0532 | |
| DONALD E FOLLEN | 1160 E COLDWATER RD | | | | FLINT | MI | 48505-1504 | |
| DONALD E FOSTER | W 14405 CHARLES RD | | | | NINE MILE FALLS | WA | 99026-9657 | |
| DONALD E FOX | 1139 HANNIBAL ST | | | | NOBLESVILLE | IN | 46060-2829 | |
| DONALD E FRANCIS | 3358 DOBIE ROAD | | | | OKEMOS | MI | 48864-4304 | |
| DONALD E FRANKENFIELD | BOX 329 | | | | COOPERSBURG | PA | 18036-0329 | |
| DONALD E FROHOCK | 7414 E NIDO AVE | | | | MESA | AZ | 85208-6277 | |
| DONALD E FRY | 11130 CRAWFORD | | | | PINCKNEY | MI | 48169-9755 | |
| DONALD E GANGER | 2333 CAREW AVE | | | | KETTERING | OH | 45420-3426 | |
| DONALD E GAYOU | 54 YORK DR | | | | ST LOUIS | MO | 63144-1043 | |
| DONALD E GELFAND TR | DONALD E GELFAND TRUST | UA 02/23/96 | 4734 HEDGEWOOD DR | | BLOOMFIELD HILLS | MI | 48301-1030 | |
| DONALD E GILKERSON | 22009 N E 172 STREET | | | | KEARNEY | MO | 64060-9333 | |
| DONALD E GILLELAND | 3035 GREEN VALLEY RD | | | | SNELLVILLE | GA | 30078-3297 | |
| DONALD E GILMAN & | BONNITA GILMAN JT TEN | RR4 BOX 1018 | | | LITTLE MARSH | PA | 16950-8746 | |
| DONALD E GILMORE JR | 1877 MOFFAT | | | | LEONARD | MI | 48367-3531 | |
| DONALD E GLASPIE & | JEAN M GLASPIE JT TEN | 4080 TOTEM LANE | | | WATERFORD | MI | 48328 | |
| DONALD E GOOD & BARBARA S | GOOD JT TEN | 1270 WOOD CREEK DR | | | GREENWOOD | IN | 46142-8379 | |
| DONALD E GOSS | 6624 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4477 | |
| DONALD E GOTTSHALL | 3437 COLCHESTER RD | | | | COLUMBUS | OH | 43221-1307 | |
| DONALD E GOUBEAUX | 20 NORTH GEBHART CHURCH ROAD | | | | MIAMISBURG | OH | 45342-2732 | |
| DONALD E GRAHAM | 1437 AMBRIDGE RD | | | | CENTERVILLE | OH | 45459-4921 | |
| DONALD E GRANDA | 7355 W FRUMIN CT | | | | WESTLAND | MI | 48185-2545 | |
| DONALD E GRAVES & MARLENE S | GRAVES JT TEN | 1765 SADDLER DRIVE | | | BEDFORD | IN | 47421-3444 | |
| DONALD E GUETSCHOW | 31678 BELMONT DR | | | | FARMINGTON HILL | MI | 48336-1800 | |
| DONALD E HACKE | 554 RIDGEWOOD DR | | | | ANTIOCH | IL | 60002-3131 | |
| DONALD E HALL TR | DONALD E HALL REVOCABLE TRUST | U/A DTD 1/8/97 | 37885 LAKEVILLE | | HARRISON | MI | 48045-2886 | |
| DONALD E HALLORAN AS CUST | FOR DENNIS E HALLORAN U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 111 PELICAN CT | EDENTON | NC | 27932 | |
| DONALD E HANEY & DONA V | HANEY JT TEN | 721 CONTRABAND LN | | | COOKEVILLE | TN | 38501-3729 | |
| DONALD E HARBOUR | 827 EARHART AVE | | | | GRAND PRAIRE | TX | 75051 | |
| DONALD E HARNECK | 2096 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2920 | |
| DONALD E HART | 7504 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 | |
| DONALD E HART JR | 3385 ANN DR | | | | FLUSHING | MI | 48433-2307 | |
| DONALD E HAYES | 4366 HILLCREST DR | | | | BELLBROOK | OH | 45305-1421 | |
| DONALD E HAYES | 560 MCLACHLAN POINT | | | | EVART | MI | 49631-8310 | |
| DONALD E HEALY & | VIOLET M HEALY JT TEN | 44729-255 ST | | | MONTROSE | SD | 57048 | |
| DONALD E HEBERLE & | BEVERLY HEBERLE JT TEN | 7063 FURNACE RD | | | ONTARIO | NY | 14519-8927 | |
| DONALD E HEISEY | 307 WEST FIRST ST | | | | BLEVINS | AR | 71825-9003 | |
| DONALD E HEISLER | 204 E 4TH STREET | | | | THE DALLES | OR | 97058-2206 | |
| DONALD E HEITSMAN | 1436 TYLER ST | | | | JANESVILLE | WI | 53545-4939 | |
| DONALD E HENDERSHOT JR | 5774 LEMON RD | | | | BANCROFT | MI | 48414-9401 | |
| DONALD E HIGH | 4610 WISSAHICAN AVE | | | | ROCKVILLE | MD | 20853-3145 | |
| DONALD E HIGHLAND | 32736 HAZELWOOD | | | | WESTLAND | MI | 48186-8939 | |
| DONALD E HILL & EVELYN G | HILL JT TEN | 9719 SANTA MONICA | | | HOUSTON | TX | 77089-1224 | |
| DONALD E HINKEL & | FLORENCE M HINKEL JT TEN | BOX 448 | | | MILFORD | PA | 18337-0448 | |
| DONALD E HIRNER | 10 OLD ERIE RD | | | | LAKE OZARK | MO | 65049-9568 | |
| DONALD E HOCKADAY JR | 11914 CLARENDON | | | | HOUSTON | TX | 77024-5039 | |
| DONALD E HOLLERBACH & | KAREN E HOLLERBACH JT TEN | 5830 W DUNBAR B3 | | | MONROE | MI | 48161-5025 | |
| DONALD E HOLSINGER | 9247 CENTER RD | | | | FENTON | MI | 48430-9388 | |
| DONALD E HOLSINGER & MURA A | HOLSINGER JT TEN | 9247 CENTER RD | | | FENTON | MI | 48430-9388 | |
| DONALD E HOMER | 13628 WALNUT | | | | BATH | MI | 48808-9725 | |
| DONALD E HOUSE | 115 LAUREL LANE | | | | HOUGHTON LAKE | MI | 48629-9313 | |
| DONALD E HOUSE | 4831 W MONROE | | | | CHICAGO | IL | 60644-4410 | |
| DONALD E HOWE | 1016 ST CROIX AVE | | | | LONDON | ONTARIO | N6H 3X7 | CANADA |
| DONALD E HOWE | 2707 TOWER HILL LANE | | | | ROCHESTER HILLS | MI | 48306-3065 | |
| DONALD E HOWELL | 225 NEW YORK | | | | LAKE ORION | MI | 48362-2849 | |
| DONALD E HUMMEL | 8405 NOBLET ROAD | | | | DAVISON | MI | 48423-8713 | |
| DONALD E HUMMEL & SHIRLEY A | HUMMEL JT TEN | 8405 NOBLET RD | | | DAVISON | MI | 48423-8713 | |
| DONALD E HUNTER | 301 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD E HURLEY | ATTN ANNA M HURLEY | ROUTE 3 BOX 304 | | | MONTGOMERY CITY | MO | 63361-9312 | |
| DONALD E HUTSON | 5531 EDGELAWN DR SE | | | | GRAND RAPIDS | MI | 49508-6065 | |
| DONALD E HUTTON & | CHARLES L PACIFICO TR THELMA U | HUTTON REVTRUST UA 10/10/97 | C/O PACIFICO DIGREGORIO & PACIFICO | 151 WILLIS AVE | MINEOLA | NY | 11501-2614 | |
| DONALD E IHRKE | 1144 CHERRYLAWN | | | | PONTIAC | MI | 48340-1704 | |
| DONALD E JACOBS | 1724 VALENCIA DR | | | | PLANO | TX | 75074-4313 | |
| DONALD E JAMES JR | 168 OAK PARK PLACE | | | | PITTSBURGH | PA | 15243-1146 | |
| DONALD E JARFAS & GAIL E | WALKER JT TEN | 50767 LINDA LANE | | | UTICA | MI | 48317-1209 | |
| DONALD E JARVENPAA | BOX 373 | | | | CUTBANK | MT | 59427-0373 | |
| DONALD E JAY | 2400 BLUFFTON | | | | PLANO | TX | 75075-7404 | |
| DONALD E JENSEN & | DOROTHY M JENSEN JT TEN | 13520 272ND ST | | | ARLINGTON | WA | 98223-6831 | |
| DONALD E JESSOP & MARY A | JESSOP JT TEN | 2517 LANTANA LANE | | | PALMETTO | FL | 34221-5916 | |
| DONALD E JOBSON | 4050 BROWN RD | | | | VASSAR | MI | 48768-9214 | |
| DONALD E JONES | 2346 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-7237 | |
| DONALD E JORDAN & | PHYLLIS J JORDAN JT TEN | 1690 PINEBLUFF LANE | | | CINCINNATI | OH | 45255-2665 | |
| DONALD E JUBB | 3226 INGERSOLL RD | | | | LANSING | MI | 48906-9149 | |
| DONALD E KALSO | C/O JOAN KALSO | 11620 HENDERSON ROAD | | | MONTAGUE | MI | 49437-9524 | |
| DONALD E KAMINSKI & JANICE M KAMINSKI | & ANDREW D KAMINSKI & NEAL K KAMINSKI | TRS DONALD E KAMINSKI DECLARATION OF | TRUST U/A DTD 10/09/00 | 825 WEST 58TH ST | HINSDALE | IL | 60521 | |
| DONALD E KANE | 17 MARJORIE LN | | | | HILTON | NY | 14468-9728 | |
| DONALD E KAPPES JR | 1501 NORTH OAKS BLVD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| DONALD E KEPHART | 12672 SALEM WARREN RD | | | | SALEM | OH | 44460-9668 | |
| DONALD E KIELAN & | MARILYN A KIELAN TR | DONALD & MARILYN KIELAN | LIVING TRUST UA 06/24/99 | 43110 POINT DR | CLINTON TWP | MI | 48038-4831 | |
| DONALD E KIMSEY | 4912 W 72ND ST | | | | PRAIRIE VLGE | KS | 66208-2403 | |
| DONALD E KINWORTHY | 107 EXCALIBUR BLVD | | | | TROY | MO | 63379-2530 | |
| DONALD E KNOEPFEL | 4416 SCOTT HOLLOW | | | | CULLEOKA | TN | 38451-3105 | |
| DONALD E KNUPP | 1201 SW 28TH ST 23 | | | | REDMOND | OR | 97756-8926 | |
| DONALD E KOEB | APT 6 | 3916 GRAVOIS AVE | | | ST LOUIS | MO | 63116-3657 | |
| DONALD E KOEB & ELVIRA M | KOEB JT TEN | APT 6 | 3916 GRAVOIS AVE | | ST LOUIS | MO | 63116-3657 | |
| DONALD E KOLEHMAINEN TR | DONALD E KOLEHMAINEN TRUST | UA 06/03/96 | 7426 HAWTHORN | | WESTLAND | MI | 48185-6906 | |
| DONALD E KOSENA | 4595 VALLEY DRIVE | | | | HELENA | MT | 59602-9585 | |
| DONALD E KRAJNIK | 414 JACKSON ST | | | | MISHICOT | WI | 54228 | |
| DONALD E KRING | ATTN DONALD E KRING JR | 6959 DEEPWATER PT RD | | | WILLIAMSBURG | MI | 49690-9535 | |
| DONALD E KRUSE | 1534 N OGEMAW TRAIL | | | | WEST BRANCH | MI | 48661-9713 | |
| DONALD E KUHN | 12630 BRANDENBURG HOLLOW RD | | | | MYERSVILLE | MD | 21773-9619 | |
| DONALD E KUTSKO | 250 SOUTH BROAD STREET | | | | CANFIELD | OH | 44406-1601 | |
| DONALD E LA CHANCE | 2504 OLIVE BRANCH WAY | | | | ORLANDO | FL | 32817-2769 | |
| DONALD E LANDES | 5522 ARBOR DR APT 31 | | | | ANDERSON | IN | 46013-1375 | |
| DONALD E LANE | 4126 WEST 33RD ST | | | | INDIANAPOLIS | IN | 46222-4624 | |
| DONALD E LAPIERRE | 1907 AVON | | | | SAGINAW | MI | 48602-3981 | |
| DONALD E LAWSON | 537 INDIAN COVE | | | | MORAVIA | NY | 13118 | |
| DONALD E LE MOINE JT TEN & | KAREN L LE MOINE JT TEN | 2648 NARLAND DRIVE | | | HUDSON | OH | 44236 | |
| DONALD E LEAKE | 2966 CLUBHOUSE DRIVE W | | | | CLEARWATER | FL | 33761-3005 | |
| DONALD E LEAKE & DONALD E | LEAKE JR JT TEN | 2966 CLUBHOUSE DRIVE W | | | CLEARWATER | FL | 33761-3005 | |
| DONALD E LEAKE & JOY L | MAIRER JT TEN | 2966 CLUBHOUSE DRIVE W | | | CLEARWATER | FL | 33761-3005 | |
| DONALD E LEGG | 17892 LAWNVIEW AVE | | | | LAKE MILTON | OH | 44429-9567 | |
| DONALD E LEHMER & HELEN M | LEHMER JT TEN | 852 BLUEBELL CT | | | CARLSBAD | CA | 92009-3801 | |
| DONALD E LEONARD | 8460 SANDY LN | | | | ROCKY MOUNT | NC | 27803-5147 | |
| DONALD E LEWIS | 4620 SHERWIN ROAD | | | | WILLOUGHBY | OH | 44094-7941 | |
| DONALD E LIMP | 2016 KING STREET | | | | TILTON | IL | 61833-8131 | |
| DONALD E LINK | 15448 SPONSELLER ROAD | | | | DEFIANCE | OH | 43512-8818 | |
| DONALD E LOSTETTER | 10205 N 105TH DR | | | | SUN CITY | AZ | 85351 | |
| DONALD E LUCAS | 3404 SOUTH 79TH STREET | | | | MILWAUKEE | WI | 53219-3827 | |
| DONALD E LUDEWIG | 5858 SHORE CT | | | | CLARKSTON | MI | 48346-2755 | |
| DONALD E MAGUIRE | 152 SMYRNA RD | | | | BYRDSTOWN | TN | 38549-4458 | |
| DONALD E MAKOSKY TR U/A | DTD 08/19/77 F/B/O DONALD E | MAKOSKY | BOX 178016 | | SAN DIEGO | CA | 92177-8016 | |
| DONALD E MANN | 2631 BROOKWEST LN | | | | MARIETTA | GA | 30064-3770 | |
| DONALD E MANRING | RR 4 BOX 128 | | | | ALEXANDRIA | IN | 46001 | |
| DONALD E MANTHEY | 1417 MAUNA KEA LANE | | | | SAN JOSE | CA | 95132-2317 | |
| DONALD E MARBLE & MARY | MARBLE JT TEN | 301 LAKESHORE | | | ROSCOMMON | MI | 48653-8250 | |
| DONALD E MARTELL | 561 HIGHWAY 469 N | | | | FLORENCE | MS | 39073-8926 | |
| DONALD E MASON | 814 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223-2161 | |
| DONALD E MC CARTHY | C/O SUZANNE P GROUP POA | 29 OLD NORTH HILL | | | ROCHESTER | NY | 14617 | |
| DONALD E MC KAY | 2118 CALHOUN ST | | | | NEW ORLEANS | LA | 70118-6224 | |
| DONALD E MC KINNEY & MARILYN | L MC KINNEY JT TEN | 30 W MAIN ST | | | YOUNGSVILLE | PA | 16371-1421 | |
| DONALD E MCCLARY | 6110 N TUNNEL RD | | | | UNIONVILLE | IN | 47468-9731 | |
| DONALD E MCCLUNG | 1656 E COUNTY RD 900N | | | | PITTSBORO | IN | 46167 | |
| DONALD E MCEVOY TRUSTEE U/A | DTD 05/02/89 DONALD E MCEVOY | RESIDUARY TRUST | 242 WILSHIRE AVE | | DALY CITY | CA | 94015-1036 | |
| DONALD E MCKAY JR | 290 FAIRWAY DR | | | | NEW ORLEANS | LA | 70124 | |
| DONALD E MCKENZIE | 15220 PARK | | | | OAK PARK | MI | 48237-1994 | |
| DONALD E MCLEAN TRUSTEE U/A | DTD 11/28/89 DONALD E MCLEAN | TRUST | 2807 EISENHOWER | | AMOS | IA | 50010-4303 | |
| DONALD E MELVIN | 49 KENNARD RD | | | | GREENVILLE | PA | 16125-9425 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD E MENTZ | | 2 WILEMAN AVE | | | WALDEN | NY | 12586-1422 | |
| DONALD E MERCIER & BETTY | L MERCIER JT TEN | 120 BROWNLIE RD | | | KING OF PRUSSIA | PA | 19406-1916 | |
| DONALD E MERRITT | 715 WEST 34TH ST | | | | ANDERSON | IN | 46013-3211 | |
| DONALD E MERRITT & OPAL L | MERRITT JT TEN | 715 WEST 34TH ST | | | ANDERSON | IN | 46013-3211 | |
| DONALD E METZ | 18800 TRIPLE E RD | | | | CLERMONT | FL | 34711-9598 | |
| DONALD E METZ | 19503 SPRING VALLEY DR | | | | HAGERSTOWN | MD | 21742-2411 | |
| DONALD E MEYER & PATRICIA | ANNE MEYER JT TEN | 8139 GREY FOX DRIVE | | | WEST CHESTER | OH | 45069 | |
| DONALD E MEYERS | BOX 1335 | | | | KINGSTON | OK | 73439-1335 | |
| DONALD E MIDDLETON | 1821 E GRAUWYLER 189 | | | | IRVING | TX | 75061-3025 | |
| DONALD E MIELENS & SHIRLEY E | MIELENS JT TEN | 1962 TUSCOLA ROAD | | | MUNGER | MI | 48747-9794 | |
| DONALD E MIKESELL | 4132 MEADOWCROFT RD | | | | KETTERING | OH | 45429 | |
| DONALD E MILLER | 2828 ROOSTERVILLE RD | | | | ROOPVILLE | GA | 30170-3414 | |
| DONALD E MILLS | 3143 DEFOREST RD SE | | | | WARREN | OH | 44484-4016 | |
| DONALD E MOE TR | U/A DTD 08/08/94 | THE PHYLLIS D FARNSTROM TRUST | 70 ELMWOOD STREET | | MILLBURY | MA | 01527 | |
| DONALD E MONDE | 726 UNION RD | | | | FRANKLIN | OH | 45005-2568 | |
| DONALD E MOORE | 16310 W STATE ROAD 59 | | | | EVANSVILLE | WI | 53536-9028 | |
| DONALD E MORRIS | RT 2 | 844 SHILOH RD | | | ALGOMA | WI | 54201-9439 | |
| DONALD E MOWRY | 7704 W AKRON ROAD | | | | FAIRGROVE | MI | 48733-9750 | |
| DONALD E MOWRY & SALLY A | MOWRY JT TEN | 7704 W AKRON ROAD | | | FAIRGROVE | MI | 48733-9750 | |
| DONALD E MUMFORD | 2902 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2234 | |
| DONALD E MURRAY | 842-C BLOOMFIELD VILLAGE BLVD | | | | AUBURN HTS | MI | 48326-3570 | |
| DONALD E MUSKE | 1540 FIRST AVE S | | | | FARGO | ND | 58103-1502 | |
| DONALD E MYERS | 12608 ELESE PLACE SE | | | | ALBUQUERQUE | NM | 87123-3876 | |
| DONALD E MYERS | 13650 KINGSTON | | | | OAK PARK | MI | 48237-1138 | |
| DONALD E NARY | 820 ANTHONY AVE | | | | WAYNESBORO | PA | 17268-2128 | |
| DONALD E NEILAN & | MILDRED D NEILAN TRS | NEILAN REVOCABLE LIVING | TRUST U/A DTD 04/11/02 | 14844 5TH AVE SOUTH | SEATTLE | WA | 98168-3518 | |
| DONALD E NELSON | 2825 CARRIAGE ROWE | | | | DULUTH | GA | 30096-5409 | |
| DONALD E NELSON | 6969 SKYLINE DR | | | | WATERFORD | MI | 48329-1135 | |
| DONALD E NERSWICK & DIANA A | NERSWICK TRUSTEES U/A DTD | 08/09/94 OF THE NERSWICK | FAMILY LIVING TRUST | 53400 WOODBRIDGE | SHELBY TOWNSHIP | MI | 48316-2756 | |
| DONALD E NEWSOM | 7242 MERRIMAC TRAIL | | | | WILLIAMSBURG | VA | 23185-5223 | |
| DONALD E NICHOLS | 1602 GARDINER LANE #229 | | | | LOUISVILLE | KY | 40205 | |
| DONALD E OGLETREE | 9615 CRESTVIEW TERR | | | | GAINESVILLE | GA | 30506 | |
| DONALD E OLDENBURG & | ANTOINETTE OLDENBURG JT TEN | 747 LOMBARD | | | ELMHURST | IL | 60126-1727 | |
| DONALD E ORTH | 13495 ROAD 22 | | | | CORTEZ | CO | 81321-8770 | |
| DONALD E PALMER | 4505 PITT ST | | | | ANDERSON | IN | 46013-2447 | |
| DONALD E PALMER & | MARGARET R PALMER TR | MARGARET R PALMER LIVING TRUST | UA 11/07/94 | 322 E MARY KNOLL | ROCHESTER HILLS | MI | 48309-1957 | |
| DONALD E PARKER JR | 18 BROAD ST APT 2 | | | | PLAINVILLE | CT | 06062-2225 | |
| DONALD E PARTLO | 13650 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9303 | |
| DONALD E PENCIL & JACQUELINE | PENCIL JT TEN | 9116 CLOVER DRIVE | | | TEMPERANCE | MI | 48182-9405 | |
| DONALD E PENTECOST & | NILA M PENTECOST JT TEN | 1222 VALLEY STREAM DR | | | ROCHESTER HILLS | MI | 48309-1732 | |
| DONALD E PHILLIPS & | DARLENE PHILLIPS JT TEN | 224 7TH ST | | | LAKE PLACID | FL | 33852 | |
| DONALD E POCOCK & C JANE | POCOCK JT TEN | APT 723 | 3300 S OCEAN BLVD | | HIGHLAND BEACH | FL | 33487-2589 | |
| DONALD E POOLE | 10 LIVE OAK COURT | | | | PENFIELD | NY | 14526-2614 | |
| DONALD E PORTER | 3556 ORCHARD AVE SE | | | | HUBBARD | OH | 44425-1817 | |
| DONALD E PRAAY & | KATHLEEN V PRAAY TR | PRAAY FAM TRUST | UA 01/31/95 | HC1 BOX 631 | MARENISCO | MI | 49947-9801 | |
| DONALD E PRICE | 600 | 4500 19 ST | | | BOULDER | CO | 803O4-0624 | |
| DONALD E PRINCE | BOX 272 | | | | HILLSBORO | AL | 35643-0272 | |
| DONALD E PRINCE & | BONITA E PRINCE JT TEN TOD | NANCY B GAGNON | 9045 BROOKLINE ST | | PLYMOUTH | MI | 48170-4011 | |
| DONALD E PRINCE & | BONITA E PRINCE JT TEN TOD | SARAH A SCHAFER | 9045 BROOKLINE ST | | PLYMOUTH | MI | 48170-4011 | |
| DONALD E PRINCE & | BONITA E PRINCE JT TEN TOD | JANE E FOLSKE | 9045 BROOKLINE ST | | PLYMOUTH | MI | 48170-4011 | |
| DONALD E PUCKETT | 2659 GOLDEN AVE | | | | DACULA | GA | 30019-1447 | |
| DONALD E RAU | OUR LADY OF GOOD COUNSEL HOME | 6825 NATURAL BRIDGE ROAD | | | ST LOUIS | MO | 63121 | |
| DONALD E REINHARD | 519 STANDISH PLACE | | | | STEWARTSVILLE | NJ | 08886-2524 | |
| DONALD E RENFRO | 2005 BARBARA DR | | | | FLINT | MI | 48504-1641 | |
| DONALD E RICE | 1198 TREMMA ST | | | | GRAND BLANC | MI | 48439-9307 | |
| DONALD E RIDGEWAY | 4715 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1848 | |
| DONALD E RILEY | 5054 W 16TH ST | | | | SPEEDWAY | IN | 46224-6531 | |
| DONALD E ROBERTS | BOX 267 | | | | BELTON | SC | 29627-0267 | |
| DONALD E ROBINSON | 2690 YOUNGSMILL RD | | | | LA GRANGE | GA | 30241-8183 | |
| DONALD E ROSEN TR | DONALD E ROSEN TRUST | UA 4/16/98 | 3175 OSPREY LANE | | PORT CHARLOTTE | FL | 33953 | |
| DONALD E ROSS | 51 OSAGE CT | | | | WILMINGTON | OH | 45177-9013 | |
| DONALD E RUDEN & | PATRICIA S RUDEN JT TEN | 1106 VALENCIA DR | | | SHOREWOOD | IL | 60431-9167 | |
| DONALD E RUNYAN | 456 N OAKLAND AVE | | | | SHARON | PA | 16146-2392 | |
| DONALD E SAGAMANG | G-3175 HOGARTH | | | | FLINT | MI | 48532-5129 | |
| DONALD E SALESKY | 1802 LEICESTER | | | | GARLAND | TX | 75044-7675 | |
| DONALD E SANKEY & EDITH K | SANKEY JT TEN | 6119 MYRTLE LANE | | | ROCKFORD | IL | 61108-8136 | |
| DONALD E SAVAGE | 10860 INDECO DR | | | | CINCINNATI | OH | 45241-2960 | |
| DONALD E SAVAGE | 2775 S LAKE PLEASANT RD | | | | METAMORA | MI | 48455-9264 | |
| DONALD E SCHENK | 567 RADER DR | | | | VANDALIA | OH | 45377-2517 | |
| DONALD E SCOLES | 3130 BANCROFT ST | | | | SAN DIEGO | CA | 92104-4728 | |
| DONALD E SECHLER & | JACQUELINE L SECHLER JT TEN | 1413 BRENTWOOD PL | | | SANFORD | NC | 27330-8236 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD E SHERMAN | | 6500 S SCARFF RD | | | NEW CARLISLE | OH | 45344-8673 | |
| DONALD E SHOCKEY | | 9042 GILLETTE | | | LENEXA | KS | 66215-3505 | |
| DONALD E SHOEMAKER JR | | 7016 165TH PLACE SW | | | EDMONDS | WA | 98026-4926 | |
| DONALD E SIERACKI | | 5311 W PENSACOLA | | | CHICAGO | IL | 60641-1309 | |
| DONALD E SLAWSON & RHETA E | SLAWSON JT TEN | 4037 ESTANCIA WAY | | | MELBOURNE | FL | 32934-8707 | |
| DONALD E SMITH | | 282 W SANTEE DR | | | GREENSBURG | IN | 47240 | |
| DONALD E SMITH | | RT 3 | | | OTTAWA | OH | 45875 | |
| DONALD E SNYDER & | MARTHA S SNYDER TR | SNYDER FAM TRUST | UA 11/10/99 | 4062 MAYVIEW DR | DAYTON | OH | 45416-1633 | |
| DONALD E SPENCER | | 9757 MONROE RD | | | SAINT HELEN | MI | 48656-9638 | |
| DONALD E SPENCER & | BETTY J SPENCER JT TEN | 117 S DAVIDSON RD | | | CADILLAC | MI | 49601-9379 | |
| DONALD E SPONSLER | | 7831 ALLISON AVE | | | DAYTON | OH | 45415-2202 | |
| DONALD E SPRATT | | 1003 SPRING ST | | | WESTON | MO | 64098-1121 | |
| DONALD E STAFFORD | | 1125 TECUMSEH ST | | | INDIANAPOLIS | IN | 46201-1116 | |
| DONALD E STANTON & | LINDA E BAKER JT TEN | 6343 W ROWLAND CIRCLE | | | LITTLETON | CO | 80128-4627 | |
| DONALD E STEELEY | | 1736 WOODS DRIVE | | | DAYTON | OH | 45432-2237 | |
| DONALD E STEINBECK | | 1003 BEECH TREE RD | | | JACKSONVILLE | NC | 28546-6001 | |
| DONALD E STEINHAGEN & ARLENE | C STEINHAGAN JT TEN | 3411 PRAIRIE | | | BROOKFIELD | IL | 60513-1410 | |
| DONALD E STEWART | | 356 HUDSON ST | | | BUFFALO | NY | 14201-1709 | |
| DONALD E STOUDT | | 801 SLEDGE AVE | | | READING | PA | 19609-1112 | |
| DONALD E STRATTON | | 658 BEAR CT | | | KISSIMMEE | FL | 34759 | |
| DONALD E STRATTON & ELLA | J STRATTON JT TEN | 658 BEAR CT | | | KISSIMMEE | FL | 34759 | |
| DONALD E SWICK | | 725 KINSMAN N W | | | WARREN | OH | 44483-3113 | |
| DONALD E SYLVESTER | | 3106 PARKER RD | | | GLENNIE | MI | 48737-9756 | |
| DONALD E THIEKEN | | 911 N RIVER DR | | | MARION | IN | 46952-2610 | |
| DONALD E THOMAS | | R R 15 BOX 1196 | | | BEDFORD | IN | 47421-9571 | |
| DONALD E THURSTON & ROSINA | THURSTON JT TEN | 3604 MOONLIGHT | | | EL PASO | TX | 79904-1113 | |
| DONALD E TIETZ | | N3868 LIBERTY ST | | | SULLIVAN | WI | 53178-9652 | |
| DONALD E TILLMAN | | 3987 WEST BRANCH DRIVE | | | GLADWIN | MI | 48624-7935 | |
| DONALD E TINSON & DOROTHY L | TINSON JT TEN | 1755 RED PINE AVE | | | KISSIMMEE | FL | 34758-2318 | |
| DONALD E TINSON II & ANNETTE | SHAFFER JT TEN | 6435 SPAULDING ROAD | | | HOWELL | MI | 48843-8277 | |
| DONALD E TOMASZEWSKI | | 1904 WEST HAVENS DRIVE | | | KOKOMO | IN | 46901-1857 | |
| DONALD E TOMASZEWSKI & | AUDREY J TOMASZEWSKI JT TEN | 1904 WEST HAVENS DR | | | KOKOMO | IN | 46901-1857 | |
| DONALD E TONER | | 13 WILSON AVE | | | FAIRBORN | OH | 45324-2827 | |
| DONALD E TOWLE | | 39 GAMMON ST | | | AUBURN | ME | 04210-4724 | |
| DONALD E VAGEDES | | 248 S W 159TH LANE | | | SUNRISE | FL | 33326 | |
| DONALD E VANCE | | R R 2 | | | LEESBURG | OH | 45135-9802 | |
| DONALD E VOCKE | | 7351 STATE ROUTE 29 | | | MECHANICSBURG | OH | 43044-9645 | |
| DONALD E WAGNER & KAREN JUBE | WAGNER JT TEN | 526 PLUM ST | | | ERIE | PA | 16507-1038 | |
| DONALD E WALKER | | 54 W WASHINGTON ST | | | CLARKSTON | MI | 48346-1552 | |
| DONALD E WALTERS JR | | 839 PARTRIDGE LA | | | WEBSTER | NY | 14580-2634 | |
| DONALD E WARD | | 1065 E MAIN ST | | | GENEVA | OH | 44041 | |
| DONALD E WARD & SUZANNE | B WARD JT TEN | 2424 CEDARWOOD DR | | | MADISON | IN | 47250-2379 | |
| DONALD E WELCH | | 6720 BE JAY DR | | | TIPP CITY | OH | 45371-2302 | |
| DONALD E WELLER | | 3514 ORBITTAN RD | | | BALTIMORE | MD | 21234-3426 | |
| DONALD E WEST | | LOT 250 | 8775 20TH ST | | VERO BEACH | FL | 32966-6975 | |
| DONALD E WEST & NANCY E WEST JT TEN | | LOT 250 | 8775 20TH ST | | VERO BEACH | FL | 32966-6975 | |
| DONALD E WEST AS CUST FOR | MARK T WEST U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | LOT 250 | 8775 20TH ST | VERO BEACH | FL | 32966-6975 | |
| DONALD E WHISNANT | | 2084 S BELSAY RD | | | BURTON | MI | 48519-1226 | |
| DONALD E WHITE | | 5248 BATTLE CREEK | | | OLIVET | MI | 49076-9662 | |
| DONALD E WHITE | | 11719 JOHNSTONE ROAD | | | NEW LOTHROP | MI | 48460-9624 | |
| DONALD E WHITE & | PATRICIA E WHITE TEN COM | 10525 TEXWOOD | | | EL PASO | TX | 79925-7369 | |
| DONALD E WHITE & ELIZABETH H | WHITE JT TEN | 2816 LAMOREAUX LANE | | | HOLT | MI | 48842-9775 | |
| DONALD E WIDENER JR | | 2388 N DEER VALLEY DR | | | MIDLAND | MI | 48642-8883 | |
| DONALD E WIDENER JR & SUSAN | G WIDENER JT TEN | 2388 N DEER VALLEY DR | | | MIDLAND | MI | 48642-8883 | |
| DONALD E WIEAND JR | | 1775 CREEK VIEW DR | | | FOGELSVILLE | PA | 18051-1716 | |
| DONALD E WIESNER | | 347 NEPTUNE AVE | | | BEACHWOOD | NJ | 08722-3816 | |
| DONALD E WILLIAMS | | RR 1 BOX 15A | | | GERMFASK | MI | 49836-9703 | |
| DONALD E WILSON | | 6264 GOLFVIEW | | | BURTON | MI | 48509 | |
| DONALD E WOLFE | | PO BOX 20 | | | LOWMANSVILLE | KY | 41232-0020 | |
| DONALD E WOODALL | | 9658 RICHARD DRIVE | | | FAIRFIELD | OH | 45014 | |
| DONALD E WRIGHT | | 3111 GLENROCK RD | | | DAYTON | OH | 45420-1900 | |
| DONALD E WROOK & | MARION L WROOK TR | DONALD E WROOK & MARION L | WROOK LIVING TRUST UA 08/28/86 | 9922 PEAKE RD | PORTLAND | MI | 48875-8424 | |
| DONALD E WYSONG | | 3203 NEW MARKET BANTA ROAD | | | W ALEXANDRIA | OH | 45381-9708 | |
| DONALD EARL HOFFMAN & | PATRICIA A HOFFMAN JT TEN | 408 CHANCELLOR ST | | | JOHNSTOWN | PA | 15904-2228 | |
| DONALD EDGAR FOSTER & | KATHLEEN R FOSTER JT TEN | 2334 CYPRESS BEND DR N APT 211 | | | POMPANO BEACH | FL | 33069-5626 | |
| DONALD EDMOND BALL | | 8997 N CR 600 W | | | MIDDLETOWN | IN | 47356 | |
| DONALD EDWARD MCHENRY | | 469 TREMAINE AVENUE | | | KENMORE | NY | 14217-2537 | |
| DONALD EDWARD SMITH | | 11382 ELM RD | | | CLIO | MI | 48420-9468 | |
| DONALD EDWIN HOOPER SR | | 668W 600N | | | ALEXANDRIA | IN | 46001-8211 | |
| DONALD EMERY PARSONS | | 333 HARTFORD ROAD | | | AMHERST | NY | 14226-1733 | |
| DONALD EPLEY & EUNICE E | EPLEY JT TEN | BOX 530216-3644 AVON | | | HARTLAND | MI | 48353 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD ERLENKOTTER TR | SUSANNE B ERLENKOTTER 1987 TRUST | U/A DTD 04/07/87 | | | CULVER CITY | CA | 90230-5457 | |
| DONALD EUGENE ELDERS | 704 3RD ST | | | | ESTHER | MO | 63601-4204 | |
| DONALD EUGENE LEACH | 508 GROVE ST | | | | FAIRBORN | OH | 45324-3106 | |
| DONALD EUGENE WALKER & | MILDRED JANE HALLMAN WALKER TR | DONALD EUGENE WALKER LIV TRUST | UA 04/02/98 | 19357 DOROTHY AVE | ROCKY RIVER | OH | 44116-1920 | |
| DONALD EZBIANSKY | 103 FAIRWAY DRIVE | | | | MECHANICSBURG | PA | 17055-5710 | |
| DONALD F & VIVIAN I WRIGHT TR | DONALD F & VIVIAN I WRIGHT | REVOCABLE TRUST UA 10/10/97 | 11518 BLOSSOM WAY | | CARMEL | IN | 46032-6938 | |
| DONALD F ACKER TR | DONALD F ACKER LIVING TRUST | UA 03/06/96 | 168 RIDGEWOOD DR | | BREWSTER | MA | 02631-1044 | |
| DONALD F ALEXANDER | 1901 OAK TERRACE | | | | ORTONVILLE | MI | 48462-8414 | |
| DONALD F ALEXANDER & MARILYN | E ALEXANDER JT TEN | 1901 OAK TERRACE | | | ORTONVILLE | MI | 48462-8414 | |
| DONALD F ANNIS & ELINOR G | ANNIS JT TEN | 13948 BARFIELD DR | | | WARREN | MI | 48093-5712 | |
| DONALD F ATKINSON | 8455 OFFENHAUSER DR | APT 1311 | | | RENO | NV | 89511-1756 | |
| DONALD F BECKLEY TR | DONALD F BECKLEY REV | TRUST 9/27/85 | 11 BRIDLE LN | | SAINT LOUIS | MO | 63131-3309 | |
| DONALD F BELLINGER | 72 SCHUTT CT | | | | GRAND ISLAND | NY | 14072-2707 | |
| DONALD F BLOOM | 375 BRADFORD DR | | | | CANFIELD | OH | 44406-1004 | |
| DONALD F BRECHT | 3834 CHESTERFIELD | | | | ORION | MI | 48359-1526 | |
| DONALD F BRULLA | 4148 LARK LANE | | | | FLINT | MI | 48506-1709 | |
| DONALD F BUCK | 31 TARPON AVE | | | | ORMOND BEACH | FL | 32176-2143 | |
| DONALD F CARPENTIER | 33 FOREST ST | | | | FRANKLIN | MA | 02038-2501 | |
| DONALD F CASKIE & MEREDITH K | CASKIE JT TEN | 205 TIMBER RUN LANE | | | WEEMS | VA | 22576 | |
| DONALD F CLASEN | 5320 N SHERIDAN ROAD | NO 507 | | | CHICAGO | IL | 60640 | |
| DONALD F CLOS | 21320 FRAZHO | | | | ST CLAIR SHORES | MI | 48081-3129 | |
| DONALD F COCHRANE & | ADELINE M COCHRANE JT TEN | 5108 WOODLAND WAY | | | ANNANDALE | VA | 22003-4164 | |
| DONALD F DAHL | 2167 34TH AVE | | | | SAN FRANCISCO | CA | 94116-1608 | |
| DONALD F DANNER | 1144 BONNABELL BLVD | | | | METAIRIE | LA | 70005 | |
| DONALD F DAWKINS | 2807 13TH ST | | | | WEST PALMETTO | FL | 34221-3413 | |
| DONALD F DECKER & CAMILLA | D DECKER JT TEN | 3595 TANAGER DRIVE | | | ERIE | PA | 16506-1135 | |
| DONALD F DICK & BETTY J DICK JT TEN | 608 KNIGHTSBOROUGH WAY | | | | APEX | NC | 27502-4550 | |
| DONALD F DINAN | 824 VISTA BRISA | | | | SAN LUIS OBISPO | CA | 93405-4848 | |
| DONALD F DISCH | 4275 ALLENDALE DR | | | | JANESVILLE | WI | 53546-2147 | |
| DONALD F DONAKOWSKI | 8574 WINSTON LANE | | | | DEARBORN HEIGHTS | MI | 48127-1395 | |
| DONALD F DURHAM | 224 AVENIDA MIRADOR | | | | SANTA TERESA | NM | 88008 | |
| DONALD F DURHAM & | DIANE M DURHAM JT TEN | 224 AVENIDA MIRADOR | | | SANTA TERESA | NM | 88008 | |
| DONALD F EBEL | 6154 CRABTREE | | | | BURTON | MI | 48519-1304 | |
| DONALD F FAATZ & DOROTHY R | FAATZ JT TEN | 29 PARK ST | | | CARBONDALE | PA | 18407-2001 | |
| DONALD F FELDMAN & BERTHA | FELDMAN & KENNETH FELDMAN | TRUSTEES U/A DTD 10/03/83 | F/B/O THE FELDMAN TRUST | 4756 CLEAR LAKE SHORES | GRASS LAKE | MI | 49240-9240 | |
| DONALD F FELDMAN BERTHA & | KENNETH FELDMAN TRUSTEES UA | FELDMAN LIVING TRUST DTD | 10/03/83 | 4756 CLEAR LAKE SHORES | GRASS LAKE | MI | 49240-9240 | |
| DONALD F FISHER & JANE M | FISHER JT TEN | 502 BENEDICT COURT | | | CASSELBERRY | FL | 32707-5001 | |
| DONALD F FREW | 13366 WENWOOD DR | | | | FENTON | MI | 48430-1159 | |
| DONALD F GALAZKA | 15400-1841 RD #203 | | | | CLINTON TOWNSHIP | MI | 48038-3150 | |
| DONALD F GARDNER AS | CUSTODIAN FOR JOHN BORGMAN | GARDNER U/ILL UNIFORM GIFTS | TO MINORS ACT | 42 LOGAN TERRACE | GOLF | IL | 60029 | |
| DONALD F GEER | 664 RIVERVIEW DR NW | | | | LEAVITTSBURG | OH | 44430-9535 | |
| DONALD F GILLERAN JR | 21210 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9383 | |
| DONALD F GILLES & BERNETA L | GILLES JT TEN | 4444 US 98 N LOT 307 | | | LAKELAND | FL | 33809 | |
| DONALD F GORDON | 48 LOCUST AVE | | | | BETHPAGE | NY | 11714-1208 | |
| DONALD F GREEK | 1488 BURNS | | | | DETROIT | MI | 48214-2807 | |
| DONALD F GRIFFIN | 11410 WATERFORD VILLAGE DR | | | | FORT MYERS | FL | 33913-7911 | |
| DONALD F GROGAN TRUSTEE U/A | DTD 05/26/89 OF DONALD F | GROGAN TRUST | 23033 WESTCHESTER BLVD APT C416 | | PORT CHARLOTTE | FL | 33980-5400 | |
| DONALD F GYURICH | 1609 32ND | | | | BAY CITY | MI | 48708-8726 | |
| DONALD F HALL | 10 PINE STREET | | | | N TONAWANDA | NY | 14120-5625 | |
| DONALD F HANYO | 153 TROPICAL SHOREWAY | | | | FORT MYERS BEACH | FL | 33931-3315 | |
| DONALD F HARRIS | 8321 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 | |
| DONALD F HAUSER & LESLIE ANN | HAUSER JT TEN | 53-40 212 ST | | | BAYSIDE HILLS | NY | 11364-1812 | |
| DONALD F HAUTH & | PATRICIA L HAUTH JT TEN | 255 S TYLER ST | | | LANCASTER | WI | 53813-1622 | |
| DONALD F HEATH | 2883 SPRINGDALE LANE | | | | BOULDER | CO | 80303-7502 | |
| DONALD F HOOS & ELAINE J | HOOS JT TEN | 4025 FAIRWAY DR | | | WILMETTE | IL | 60091-1005 | |
| DONALD F HORTON | 59 MAPLE AVE | | | | MERIDEN | CT | 06450-4704 | |
| DONALD F HOUSER | 5417 ALLOTT AVE | | | | SHERMAN OAKS | CA | 91401-5220 | |
| DONALD F JAMES | 6276 ROBINSON RD | | | | LOCKPORT | NY | 14094-9234 | |
| DONALD F JOHNSON | 4545 68TH ST | | | | BYRON CENTER | MI | 49315-8750 | |
| DONALD F JOHNSON & JACQUELYN | J JOHNSON JT TEN | 4545 68TH ST | | | BYRON CENTER | MI | 49315-8750 | |
| DONALD F JONES | 3953 BROADMOOR | | | | NAPERVILLE | IL | 60564 | |
| DONALD F KOLHAGEN & SHIRLEY | A KOLHAGEN JT TEN | 2411 BEWICK | | | SAGINAW | MI | 48601-6722 | |
| DONALD F KROLL & CONSTANCE Z | KROLL JT TEN | 949 OLD CUTLER ROAD | | | LAKE WALES | FL | 33898 | |
| DONALD F LA MORE | 948 DUNBAR LANE | | | | THOUSAND OAKS | CA | 91360-2545 | |
| DONALD F LAKS | 628 COPPERFIELD LN | | | | EL PASO | TX | 79912-4134 | |
| DONALD F LAWLESS | 4909 HAYNES AVE | | | | INDIANAPOLIS | IN | 46250-2513 | |
| DONALD F LEMKE & ELLEN R | LEMKE JT TEN | 402 W SMITH | | | BAY CITY | MI | 48706-3600 | |
| DONALD F LEYDEN JR | 13921 PRINCE CHARLES DR | | | | CLEVELAND | OH | 44133-4123 | |
| DONALD F LUCEY | 7 MEADOW LANE | | | | GREENWICH | CT | 06831-3708 | |
| DONALD F LUDWIG | 9808 WILLOW WAY | | | | TAMPA | FL | 33635-1047 | |
| DONALD F LUNDELL & CAROL | LUNDELL JT TEN | 1540 NE BERKSHIRE WAY | | | MADISON | FL | 32340-9508 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD F LYNSKY JR & | KATHERINE B LYNSKY JT TEN | 2350 ROSE GARDEN DR | | | GASTONIA | NC | 28056-6511 | |
| DONALD F MACDONALD JR & | JEANETTE M MACDONALD JT TEN | 1148 TUMBLEWEED CT | | | FLINT | MI | 48532-2158 | |
| DONALD F MAHAFFEY JR | 1356 DESOTO | | | | YPSILANTI | MI | 48198-6223 | |
| DONALD F MARFILIUS & | LASANDRA L MARFILIUS JT TEN | 9356 E CIRCLE DR | | | CANADIAN LAKES | MI | 49346-9611 | |
| DONALD F MARTIN | 767 WILLACY DRIVE | | | | CALGARY | ALBERTA | T2J 2C7 | CANADA |
| DONALD F MC GREGOR & MARSHA | MC GREGOR JT TEN | 3301 NOSTRAND AVE 6L | | | BROOKLYN | NY | 11229-3763 | |
| DONALD F MC MASTER | 5548 ROBBINS AVE | | | | PORTAGE | IN | 46368-4326 | |
| DONALD F MCAFEE | BOX 361104 | | | | STRONGSVILLE | OH | 44136-0019 | |
| DONALD F MCCUE | 226 MT HOPE ROAD | | | | NEW LONDEN | PA | 19360 | |
| DONALD F MELAMPY | 127 CEDAR RIDGE | | | | ROCKPORT | TX | 78382 | |
| DONALD F MELLAY | 140 W CLINTON AVE | | | | BERGENFIELD | NJ | 07621-2729 | |
| DONALD F MERO & BETTY | JANE MERO JT TEN | 5825 SPRINGWATER LANE | | | ORCHARD LAKE | MI | 48322-1755 | |
| DONALD F MISUREC | 1115 HIGHLAND GREENS DRIVE | | | | VENICE | FL | 34292-3663 | |
| DONALD F MONG | C/O DONNA JEAN DALENBERG POA | 5532 LIME RD | | | GALION | OH | 44833 | |
| DONALD F MURPHY | 902 E WIND RD | | | | TOWSON | MD | 21204-6705 | |
| DONALD F NIESE | RT 2 14048 RD X | | | | LEIPSIC | OH | 45856-9455 | |
| DONALD F NORTH & PATRICIA L | NORTH JT TEN | 6211 NEW ENGLAND LANE | | | CANTON | MI | 48187-2655 | |
| DONALD F NORTH JR & PATRICIA | LEECH NORTH JT TEN | 6211 NEW ENGLAND LANE | | | CANTON | MI | 48187-2655 | |
| DONALD F NOVICK | 6613 HERITAGE | | | | BRADENTON | FL | 34209-7447 | |
| DONALD F OPPICI | 228 N VENDOME AVE | | | | MARGATE CITY | NJ | 08402-1246 | |
| DONALD F PARKER | 40 WASHINGTON ST | | | | FAIR HAVEN | VT | 05743 | |
| DONALD F PARROTT & MARJORIE | A PARROTT JT TEN | 4747 NORTH SR 33 | LOT 327 | | LAKELAND | FL | 33805-9576 | |
| DONALD F PEACE | 7832 HELTON DR | | | | FOLEY | AL | 36535-4002 | |
| DONALD F PELTY | 32095 GLEN | | | | WESTLAND | MI | 48186-4915 | |
| DONALD F POLING | 1287 16 MILE RD | | | | KENT CITY | MI | 49330-9042 | |
| DONALD F PURSEL | 1420 N RD 600 E | | | | AVON | IN | 46123 | |
| DONALD F RANZAU & | MARY ANN RANZAU JT TEN | 20-449 RD X BOX 173 | | | RDGVILLE CORNERS | OH | 43555-0173 | |
| DONALD F REHOR | 3051 PARK RIDGE AVE | | | | PAHRUMP | NV | 89048 | |
| DONALD F REID | 1175 MERRY RD | | | | WATERFORD | MI | 48328-1236 | |
| DONALD F REID & THURLOW S | REID JT TEN | 246 RIDGEWAY STREET | | | JACKSON | MI | 49202-2721 | |
| DONALD F REIS | 300 S BROADWAY | | | | TARRYTOWN | NY | 10591-5317 | |
| DONALD F RICE & | MARY RICE JT TEN | 543 STRATFORD LN | | | RIDGE | NY | 11961-2038 | |
| DONALD F RICHARDS CUST | HAYLEY COLEMAN | UNIF TRANS MIN ACT AL | 6217 ZEIGLER BLVD | | MOBILE | AL | 36608 | |
| DONALD F RICHARDS CUST | RILEY FRANKLIN COLEMAN | UNIF TRANS MIN ACT AL | 6217 ZEIGLER BLVD | | MOBILE | AL | 36608 | |
| DONALD F RICHARDS CUST | JOSHUA DAVID RICHARDS | UNIF TRANS MIN ACT AL | 4355 THE CEDARS | | MOBILE | AL | 36608-2023 | |
| DONALD F RICHARDS CUST | ROSALIND MILES RICHARDS | UNIF TRANS MIN ACT AL | 4355 THE CEDARS | | MOBILE | AL | 36608-2023 | |
| DONALD F RIX | 1295 JEANNE DRIVE | | | | MIOTON | MI | 48647-9785 | |
| DONALD F ROBERSON | 4150 MARTON RD | | | | KINGSTON | MI | 48741-9779 | |
| DONALD F ROCKAFELLOW | 9418 N SHORE DRIVE | | | | EVART | MI | 49631 | |
| DONALD F ROGERS | 217 EASTHAM ROAD | | | | POINT PLEASANT | NJ | 08742-2011 | |
| DONALD F RUFF | 301 CASS | | | | LAKE ORION | MI | 48362-3315 | |
| DONALD F SAVIN | 438 W WASHINGTON AVENUE | | | | RED GRANITE | WI | 54970-9419 | |
| DONALD F SCHOTT | 1506 11TH ST | | | | BAY CITY | MI | 48708-6755 | |
| DONALD F SCHRAMER | 9960 ATRIUM WAY APT 622 | | | | JACKSONVILLE | FL | 32225 | |
| DONALD F SCHWEDA | 1616 N 116TH STREET | | | | WAUWATOSA | WI | 53226-3034 | |
| DONALD F SCHWEDA & MARIAN J | SCHWEDA JT TEN | 1616 N 116TH ST | | | WAUWATOSA | WI | 53226-3034 | |
| DONALD F SCOTT TR U/A DTD | 10/28/93 DONALD F SCOTT | LIVING TRUST | 5707 DAVIS RD | | WHITEHOUSE | OH | 43571-9669 | |
| DONALD F SEIBOLD | 32 JAMES RIVER RD | | | | KIMBERLING CITY | MO | 65686 | |
| DONALD F SENN | 2804 TUTTLE ROAD | | | | EVANSVILLE | WI | 53536-9430 | |
| DONALD F SENN & FLORENCE | A SENN JT TEN | 2804 TUTTLE ROAD | | | EVANSVILLE | WI | 53536-9430 | |
| DONALD F SHAW | 7 MAGNOLIA AVE | | | | DENVILLE | NJ | 07834-9317 | |
| DONALD F SHAW & CAROLYN J | SHAW JT TEN | 7 MAGNOLIA AVE | | | DENVILLE | NJ | 07834-9317 | |
| DONALD F SHEA & | DEBORAH C SUBATCH JT TEN | 23711 HICKORY GROVE LANE | | | NOVI | MI | 48375-3161 | |
| DONALD F SINGER | 10705 AVIARY DR | | | | ALPHARETTA | GA | 30022-2679 | |
| DONALD F SKOTNICKI | 184 WEAVER | | | | BUFFALO | NY | 14206-2313 | |
| DONALD F SOLE & LORRAINE M SOLE TRS | DONALD F SOLE & LORRAINE M SOLE | LIVING TRUST U/A DTD 1/26/94 | 10412 MOHAWK LA | | LEAWOOD | KS | 66206 | |
| DONALD F SOUTHWELL II | 513 KENWOOD NE | | | | GRAND RAPIDS | MI | 49505-4114 | |
| DONALD F STARK | 13968 MONTROSE | | | | DETROIT | MI | 48227-1743 | |
| DONALD F STRONG | 26527 LAURIE CT | | | | WOODHAVEN | MI | 48183-4407 | |
| DONALD F STRUB | 307 MONTEREY DR | | | | CLINTON | MS | 39056-5738 | |
| DONALD F STRUB AS CUSTODIAN | FOR TIMOTHY FRANCIS STRUB | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 307 MONTEREY DRIVE | CLINTON | MS | 39056-5738 | |
| DONALD F STRUB AS CUSTODIAN | FOR DENISE FAY STRUB U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 307 MONTEREY DRIVE | CLINTON | MS | 39056-5738 | |
| DONALD F SULLIVAN | BOX 617 | | | | CARSON CITY | NV | 89702-0617 | |
| DONALD F THOMAS | 870 CASCADE CT | | | | ENGLEWOOD | FL | 34223-6019 | |
| DONALD F TRACY | 71 OAK VALLEY DR | | | | ST PETERS | MO | 63376-3746 | |
| DONALD F TYLER & TOMMIE W | TYLER JT TEN | 38 DOLPHIN AVE | | | ORMOND BEACH | FL | 32176-2108 | |
| DONALD F VANDUSEN | DOUGLAS HEIGHTS | | | | CANASTOTA | NY | 13032 | |
| DONALD F VERCHICK CUST MARK | DAVID VERCHICK UNIF GIFT MIN | ACT PA | 133 RALPH RD | | MANCHESTER | CT | 06040-6326 | |
| DONALD F VOGRIN & | NANCY E VOGRIN JT TEN | 34334 BRETTON DRIVE | | | LIVONIA | MI | 48152-1209 | |
| DONALD F WADDELL | 1872 BLUE ISLE COURT | | | | HOLLAND | MI | 49424-1399 | |
| DONALD F WAKER | 755 SPRING GARDEN PL | | | | DAYTON | OH | 45431-2753 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD F WALLING & BARBARA A | WALLING JT TEN | 855 HEATHERIDGE CT | | | BRIGHTON | MI | 48116 | |
| DONALD F WARMBIER | C/O APO SINGAPORE | BOX 9022 | | | WARREN | MI | 48090-9022 | |
| DONALD F WARRICK | 1101 VINE ST | | | | CONNELLSVILLE | PA | 15425-4734 | |
| DONALD F WELLE | 8636 FIRESIDE COURT | | | | WEST CHESTER | OH | 45069-3322 | |
| DONALD F WELLE & BETTY J | WELLE JT TEN | 8636 FIRESIDE COURT | | | WEST CHESTER | OH | 45069-3322 | |
| DONALD F WELLER & GENEVIEVE | M WELLER JT TEN | 217 SPRUCE STREET | | | OIL CITY | PA | 16301-1427 | |
| DONALD F WELSH | 20205 AIRPORT RD | | | | LOCKPORT | IL | 60441-6597 | |
| DONALD F WHIPPLE | 4 SHAGBARK CIRCLE | | | | ROCHESTER | NY | 14624-4621 | |
| DONALD F WIGHTMAN | 3604 CECIL RD | | | | CADILLAC | MI | 49601-9588 | |
| DONALD F WILDFONG & | SHIRLEY A WILDFONG JT TEN | 1501 SILVER POND | | | DAVISON | MI | 48423-7800 | |
| DONALD F WILLIAMS & CECELIA | E WILLIAMS JT TEN | 8166 EAGLE POINT DR | | | BEULAH | MI | 49617-9604 | |
| DONALD F WILSON | 2007 FREMONT DR | | | | SARASOTA | FL | 34238-3010 | |
| DONALD F WINTER | 153 E 57TH STREET APT 88 | | | | NEW YORK | NY | 10022 | |
| DONALD F WRIGHT & CATHY L WRIGHT TRS | U/A DTD 02/12/00 THE DONALD F WRIGHT & CATHY L WRIGHT FAMILY TRUST | 9683 SHORE DR | | | WIGGON | MI | 48755 | |
| DONALD F YESKA & | DOROTHY A YESKA JT TEN | 6712 LONG MOSS LANE | | | ENGLEWOOD | FL | 34224-8737 | |
| DONALD F ZAIDEL | 7845 WISE CT | | | | WEST CHESTER | OH | 45069-3409 | |
| DONALD F ZAIDEL JR | 6698 WILLOW BEND DR | | | | LIBERTY TOWNSHIP | OH | 45011 | |
| DONALD F ZIMMER CUST | CATHERINE ANN ZIMMER UNIF | GIFT MIN ACT CAL | 3490 RAMONA DR | | RIVERSIDE | CA | 92506-1257 | |
| DONALD F ZIMMER CUST ERIC | JOSEPH ZIMMER UNIF GIFT MIN | ACT CAL | 1442 CALLE ALTURA | | LA JOLLA | CA | 92037-7802 | |
| DONALD FIELDS | 1019 BLUEBIRD RD | | | | MEMPHIS | TN | 38116-4003 | |
| DONALD FIELDS & BETTY E | FIELDS AS CO-TRUSTEES U/A | DTD 06/03/93 THE FIELDS | REVOCABLE LIVING TRUST | 121 FIRST AVE N W | CANTON | IN | 46032-1717 | |
| DONALD FINE & CHARLOTTE | FINE JT TEN | 11 PILGRIM ROAD | | | MARBLEHEAD | MA | 01945-1710 | |
| DONALD FINGERMAN | 347 N NEW RIVER DRIVE E | APT 1109 | | | FT LAUDERDALE | FL | 33301 | |
| DONALD FITING | BOX 24 | | | | COMINS | MI | 48619-0024 | |
| DONALD FOSTER WILLIAMS CUST | LINDA KATHERINE WILLIAMS | UNIF GIFT MIN ACT ILL | 3719 DEAUPHINE AVE | | NORTHBROOK | IL | 60062-2243 | |
| DONALD FOSTER WILLIAMS CUST | CHADWICK BURKE FOSTER WILLIAMS | UNIF GIFT MIN ACT ILL | 570 KINGSWOOD AVENUE | | EUGENE | OR | 97405-3542 | |
| DONALD FRANCIS | 429 N HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9736 | |
| DONALD FRANCIS CARNEVALE | 329 AVANTI LN | | | | HIGHLAND | MI | 48357-4877 | |
| DONALD FRANCIS CARROLL | 2050 BOLIVA | | | | FENTON | MI | 48430-1169 | |
| DONALD FREDA | 1880 PALMER AVENUE | | | | LARCHMONT | NY | 10538-3039 | |
| DONALD FRIEDEN | 4001 SHADOW LEAF DR | | | | BELLBROOK | OH | 45305-1139 | |
| DONALD FRITZE | 1796 W 5TH STREET | | | | PISCATAWAY | NJ | 08854-1651 | |
| DONALD FROST | 3162 LA MIRAGE DR | | | | FORT LAUDERDALE | FL | 33319-4269 | |
| DONALD FULTON NORTH JR AS CUST S | S NORTH A MINOR PUR TO SECTS | 1339 19-TO 1339 26-INCL OF THE | REVISED CODE OF OHIO | 6211 NEW ENGLAND LANE | CANTON | MI | 48187-2655 | |
| DONALD G ADAMS | 2808 PIEDRA DRIVE | | | | PLANO | TX | 75023-5412 | |
| DONALD G ALEXANDER | 223 QUEENS STREET SOUTH | UNIT B-2 | | | MISSISSAUGA | ON | L5M 1L6 | CANADA |
| DONALD G ANDERSON | 5006 HOLLY CT | | | | MURRYSVILLE | PA | 15668-1310 | |
| DONALD G APPLE & BERNICE M | APPLE JT TEN | 916 LINDA DR | | | FORTVILLE | IN | 46040-1143 | |
| DONALD G APPLE II | 8475 LAPOINT DR | | | | BRIGHTON TOWNSHIP | MI | 48116-8575 | |
| DONALD G ATKINSON & SUSANNE | N ATKINSON JT TEN | 6011 BROOKSHIRE DR | | | PITTSBORO | IN | 46167-9305 | |
| DONALD G BANKS | 1199 CHAPPELL | | | | WINDSOR | ONTARIO | N9C 3C8 | CANADA |
| DONALD G BAXTER | 7039 LAHRING RD | | | | GAINES | MI | 48436-9730 | |
| DONALD G BEEARS TRUSTEE U/A | DTD 10/30/92 DONALD G BEEARS | LIVING TRUST | 9095 WOODCREST DR | | BRECKSVILLE | OH | 44141-2476 | |
| DONALD G BOONE CO & | MARTHA R BOONE TR | DONALD G BOONE & MARTHA R | BOONE LIVING TRUST UA 06/20/95 | 3527 OAKWOOD DR | ANDERSON | IN | 46011-3832 | |
| DONALD G BOSJOLIE | 457 TIERNAN RIDGE ROAD | | | | CHASE MILLS | NY | 13621-3155 | |
| DONALD G BOSWELL | 2015 CUSTER PARKWAY | | | | RICHARDSON | TX | 75080-3448 | |
| DONALD G BOTHE | 421 WEST 5TH ST | | | | PORT CLINTON | OH | 43452-1849 | |
| DONALD G BRENNAMAN & | BEVERLY J BRENNAMAN TR | BRENNAMAN LIVING TRUST | UA 08/21/96 | 3700 NO CITRUS CIRCLE | ZELLWOOD | FL | 32798 | |
| DONALD G BREWER | 1001 CULMER DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| DONALD G BRIGGS & CORABELLE | B BRIGGS TTEES DONALD G | BRIGGS & CORABELLE B BRIGGS | LIVING TRUST DTD 04/27/92 | 800 CAROL CT | TAVARES | FL | 32778-2701 | |
| DONALD G BROWN | 12909 EAST 203RD ST | | | | RAYMORE | MO | 64083-8444 | |
| DONALD G BRYANT | 28591 MARC DR | | | | FARMINGTON HILLS | MI | 48336-3058 | |
| DONALD G BULLARD | 941 SE STREAMLET AVE | | | | PT ST LUCIE | FL | 34983-4676 | |
| DONALD G BUSCH | 3342 WEST 42ND STREET | | | | INDIANAPOLIS | IN | 46228-2810 | |
| DONALD G CALDWELL | 1314 JEROME AVE | | | | JANESVILLE | WI | 53546 | |
| DONALD G CARSON | 4131 BRECKENRIDGE DRIVE | | | | PRESTO | PA | 15142 | |
| DONALD G CHASTAIN | 4991 EAST 800 S | | | | MARKLEVILLE | IN | 46056-9739 | |
| DONALD G CHERVENY | 2508 BRIAR FOREST DR | | | | DENTON | TX | 76210 | |
| DONALD G CHRISTENSON | 7918 ALTAVAN AVE | | | | LOS ANGELES | CA | 90045-2522 | |
| DONALD G CHRISTIE & JEANNE M | CHRISTIE JT TEN | 2541 CARMEL | | | ANN ARBOR | MI | 48104-6505 | |
| DONALD G CHURCH | 11030 FROST RD | | | | FREELAND | MI | 48623-8828 | |
| DONALD G CLAUSS | 5668 LAKEVIEW DR | | | | HALE | MI | 48739-8821 | |
| DONALD G COPPINS & LAURIE A | COPPINS JT TEN | 43969 RIVERGATE | | | CLINTON TOWNSHIP | MI | 48038-1365 | |
| DONALD G DAVIDSON | ROUTE 1 | | | | QUENEMO | KS | 66528-9801 | |
| DONALD G DIERICH | 182 BACON | | | | SAGINAW | MI | 48609-5130 | |
| DONALD G DIXON | 2461 VALE DR | | | | BIRMINGHAM | AL | 35244-2275 | |
| DONALD G DRIVER | 20815 E 13TH TERRACE | | | | INDEPENDENCE | MO | 64057-2703 | |
| DONALD G EHLERS & | DOROTHY M EHLERS TR | DONALD G EHLERS & DOROTHY M | EHLERS LIVING TRUST UA 03/27/96 | 161 ILION ST | TONAWANDA | NY | 14150-5421 | |
| DONALD G ENDICOTT | 9560 E 192ND ST | | | | NOBLESVILLE | IN | 46060-1106 | |
| DONALD G EVANS | 248 LITTLE RIVER 115 | | | | FOREMAN | AR | 71836-8416 | |
| DONALD G FINNIE & | BARBARA L FINNIE JT TEN | 425 SO LOMBARD AVE | | | LOMBARD | IL | 60148-2844 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD G FORTUNATE | 2324 NORTHWEST BLVD | | | | UPPER ARLINGTON | OH | 43221-3823 | |
| DONALD G FOWLER | 3160 N HWY 101 | | | | CHICO | TX | 76431 | |
| DONALD G FOWLER | 610 POPLAR | | | | ROYAL OAK | MI | 48073-3240 | |
| DONALD G FOWLER & GERALDINE | T FOWLER JT TEN | 610 POPLAR | | | ROYAL OAK | MI | 48073-3240 | |
| DONALD G FRASER | 863 LINDSAY BLVD | | | | OSHAWA | ONT | L1K 1Z7 | CANADA |
| DONALD G FRASER | 863 LINDSAY BLVD | | | | OSHAWA | ONTARIO | L1K 1Z | CANADA |
| DONALD G FULTZ & BETTY E | FULTZ JT TEN | 245E 620N | | | FREMONT | IN | 46737-9102 | |
| DONALD G GEDNEY | 18890 GENTIAN AVE | | | | RIVERSIDE | CA | 92508-8824 | |
| DONALD G GIRDLER | 130 ARK AVE | | | | GREENVILLE | OH | 45331-2502 | |
| DONALD G GLASSMAN LTD | ATTN DONALD GLASSMAN | 2685 MARL OAK DR | | | HIGHLAND PARK | IL | 60035-1317 | |
| DONALD G HARMON AS CUSTODIAN | FOR MISS GINA LEI HARMON | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 7061 COLESBROOK DRIVE | HUDSON | OH | 44236-1168 | |
| DONALD G HAYNES | 2021 CRESENT DR | | | | BAY CITY | MI | 48706-9406 | |
| DONALD G HEYDENS & BARBARA A | HEYDENS JT TEN | 54380 SASSAFRAS DR | | | SHELBY TONWSHIP | MI | 48315-1398 | |
| DONALD G HICKS JR & EILEEN R | HICKS TEN ENT | 9526 VALLEY MEDE CT | | | ELLICOTT CITY | MD | 21042-2362 | |
| DONALD G HISEY | 6675 GILLEN LN | | | | MIAMISBURG | OH | 45342-1503 | |
| DONALD G HITCHCOCK | 412 W MERIDIAN ST | | | | SHARPESVILLE | IN | 46068-9593 | |
| DONALD G HORNEY | 6102 PEARL STREET | | | | ZEPHYRHILLS | FL | 33540-2685 | |
| DONALD G HURST | 1925 SCHUST RD | | | | SAGINAW | MI | 48604-1615 | |
| DONALD G ISAKSON | 2659 N U S 23 | | | | OSCODA | MI | 48750 | |
| DONALD G JAMROG | 5640 DOGWOOD DR | | | | JACKSON | MI | 49201-8868 | |
| DONALD G JENKINS | 4952 AL HWY 157 | | | | DANVILLE | AL | 35619-9798 | |
| DONALD G JOHNSON & ETHEL A | JOHNSON TR U/A DTD 2-8-90 | THE DONALD G & ETHEL A | JOHNSON FAMILY TRUST | 2259 DEBCO | LEMON GROVE | CA | 91945-3826 | |
| DONALD G JOSEPH | BOX 248 | 1332 W CLARK RD | | | DEWITT | MI | 48820-0248 | |
| DONALD G KALISZCZAK | 529 LOVERS LANDING | | | | BOSSLER CITY | LA | 71111 | |
| DONALD G KAMPA | 1376 W SKILLMAN | | | | ROSEVILLE | MN | 55113-5814 | |
| DONALD G KILBURN | 2669 ATLANTIC AVE | | | | CINCINNATI | OH | 45209-1903 | |
| DONALD G KIRST | 7011 S 118TH ST | | | | FRANKLIN | WI | 53132-1372 | |
| DONALD G KLIM | 92-604 PALAILAI ST | | | | MAKAKILO | HI | 96706 | |
| DONALD G KLIM & | BLANCHE YOOKO KLIM JT TEN | 92-604 PALAILAI ST | | | KAPOLEI | HI | 96707-1113 | |
| DONALD G KUBASTA | 19237 GRANDVIEW | | | | DETROIT | MI | 48219-1696 | |
| DONALD G LANE | 3207 STARKWEATHER | | | | FLINT | MI | 48506-2689 | |
| DONALD G LANTZY & CARMEN M | LANTZY JT TEN | 502 MARY ELAINE DR | | | UTICA | NY | 13502-1712 | |
| DONALD G LEGENDRE | 710 HURON RD | | | | LINWOOD | MI | 48634 | |
| DONALD G LOCKSTAEDT & PATRICIA A | LOCKSTAEDT TRS U/A DTD 06/23/00 | LOCKSTAEDT TRUST | 436 BELVEDERE EAST | | COLGATE | WI | 53017 | |
| DONALD G LONG | 415 S OAKLAND | | | | INDIANAPOLIS | IN | 46201-4364 | |
| DONALD G LORD | 546 N BRAINARD AVE | | | | LA GRANGE PARK | IL | 60526-5521 | |
| DONALD G LUNDIN & JANICE | LUNDIN JT TEN | 340-14 NAVY ST | | | HANCOCK | MI | 49930-2159 | |
| DONALD G LYON | 325 W MERRILL ST | | | | LIME SPRINGS | IA | 52155-8206 | |
| DONALD G LYONS | 8015 MILL RD | | | | GASPORT | NY | 14067-9501 | |
| DONALD G MARTIN | 2963 GREEN | | | | LINCOLN PARK | MI | 48146-3236 | |
| DONALD G MARTINSKI | 3300 E MONROE RD | | | | MIDLAND | MI | 48642-7246 | |
| DONALD G MATTHEWS & MARCELLE | M MATTHEWS JT TEN | BOX 92 | | | FAYETTE | AL | 35555-0092 | |
| DONALD G MATTSON | 2109 BLACK CORNORS BOX 174 | | | | IMLAY CITY | MI | 48444-0174 | |
| DONALD G MAULT | 4814 S MANNING RD | | | | HOLLEY | NY | 14470-9042 | |
| DONALD G MC DONALD | 467 CENTRAL PARK W APT 2B | | | | NEW YORK | NY | 10025-3884 | |
| DONALD G MC KEGNEY | APT 13-D | 431 E 20TH ST | | | NEW YORK | NY | 10010-7506 | |
| DONALD G MCGUIRE | 134 MOHAWK | | | | DEARBORN | MI | 48124-1322 | |
| DONALD G MCINTYRE | 42902 DRIFTWOOD | | | | STERLING HEIGHTS | MI | 48313-2828 | |
| DONALD G MILLER | 405 WEST EARLY DRIVE | | | | MIAMISBURG | OH | 45342-3303 | |
| DONALD G MOLITERNO | 10420 LANGE RD | | | | BIRCH RUN | MI | 48415-9797 | |
| DONALD G MONEY | 1124 LONDONDERRY DR | | | | VANDALIA | OH | 45377-2935 | |
| DONALD G MOORE | 147 E THIRD ST | | | | MANSFIELD | OH | 44902-1504 | |
| DONALD G MORRISON & HELEN D | MORRISON JT TEN | BOX 58 | | | LIMON | CO | 80828-0058 | |
| DONALD G MURPHY & GRACE E MURPHY | TRS U/A DTD 12/18/00 THE | MURPHY FAMILY REVOCABLE LIVING TRUST | 4072 DURST-CLAGG RD | | CORTLAND | OH | 44410 | |
| DONALD G NAUGHTON | 42 DONCASTER CRES | | | | NEWCASTLE | ON | L1B 1E7 | CANADA |
| DONALD G NORTHAM | C/O BONNIE L NORTHAM | 661 MORRIS RD | | | TONEY | AL | 35773-7409 | |
| DONALD G NORTON | RR 1 BOX 1674 | | | | HOP BOTTOM | PA | 18824-9781 | |
| DONALD G ORMSBEE | 2417 BLACKBRIDGE RD | | | | JANESVILLE | WI | 53545-1272 | |
| DONALD G PAULSEN & JON H | PAULSEN JT TEN | 5575 SWALLOW | | | PORTAGE | MI | 49009-4560 | |
| DONALD G PAULSEN & JUDITH L | LEWIS JT TEN | 5575 SWALLOW | | | PORTAGE | MI | 49009-4560 | |
| DONALD G PENSEL | 2637 9L | | | | QUEENSBURY | NY | 12804 | |
| DONALD G PERRAULT | 39 BARNFIELD RD | | | | PITTFORD | NY | 14534-2543 | |
| DONALD G PERSON | 204 BUCHANAN STRET | | | | LINDEN | NJ | 07036-3508 | |
| DONALD G PETERSON | 2924 HARRISON AVE | | | | ROCKFORD | IL | 61108-7450 | |
| DONALD G PHILLIPS | 2233 HACIENDA BLVD | | | | LA HABRA HEIGHTS | CA | 90631-7863 | |
| DONALD G POGUE | 710 S WOOD | | | | FREDERICKTOWN | MO | 63645-7923 | |
| DONALD G POST & SYLVIA C | POST JT TEN | 153 MILLBURY ST | | | AUBURN | MA | 01501-3229 | |
| DONALD G PREY | 1166 MIDDLETON PIKE | | | | LUCKEY | OH | 43443 | |
| DONALD G QUICK | 635 WHITE OAK CT | | | | ZIONSVILLE | IN | 46077-9049 | |
| DONALD G RAMRAS & WILDA | F RAMRAS JT TEN | 4248 KARENSUE AVE | | | SAN DIEGO | CA | 92122-3732 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD G REVELLE & JO M | REVELLE TEN ENT | 4461 MONTGOMERY ROAD | | | ORWELL | OH | 44076-9744 | |
| DONALD G RICHEY | 710 W US HWY 136 | | | | VEEDERSBURG | IN | 47987-8462 | |
| DONALD G RIGHETTI & | JUDY A RIGHETTI TR | RIGHETTI REVOCABLE FAMILY | TRUST UA 11/03/98 | 25325 22 MILE RD | CHESTERFIELD | MI | 48051-2407 | |
| DONALD G ROPER | 11711 E JUAN TABO | | | | SCOTTSDALE | AZ | 85255 | |
| DONALD G RUTHERFORD & CAROL E | RUTHERFORD TRS RUTHERFORD LIVING | TRUST U/A DTD 10/30/01 | 4525 TWIN AVE APT 10 | | SAN DIEGO | CA | 92120 | |
| DONALD G RYAN | 588 N 650W | | | | ANDERSON | IN | 46011-9110 | |
| DONALD G SALLAZ | 10566 PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9724 | |
| DONALD G SCHAFF | 1101 TRIESTE CT | | | | VIRGINIA BEACH | VA | 23454 | |
| DONALD G SCHINE & | GILDA G SCHINE TR | DONALD & GILDA SCHINE FAMILY | TRUST UA 07/22/97 | 1101 GREEN ST 1801 | SAN FRANCISCO | CA | 94109-2012 | |
| DONALD G SCHUMITSH | 13598 CLAREMONT AVE | | | | CLEVELAND | OH | 44130-2722 | |
| DONALD G SEIDLER | 15483 LINCOLNSHIRE LANE | | | | FRASER | MI | 48026-2354 | |
| DONALD G SHEPHERD | 5424 BOOTH ROAD | | | | OXFORD | OH | 45056-9070 | |
| DONALD G SHIGLEY & | MARY JO SHIGLEY TR DONALD G | SHIGLEY & MARY JO SHIGLEY TRUST | UA 06/20/96 | 2625 DRIFTWOOD DR | TITUSVILLE | FL | 32780-5912 | |
| DONALD G SIEGER | 7041 PLAINVIEW | | | | ST LOUIS | MO | 63109-1963 | |
| DONALD G SIMMS | 2403 SPRING GROVE DR | | | | KOKOMO | IN | 46902-9582 | |
| DONALD G SKAGGS | 5145 W DELMAR DR | | | | INDIANAPOLIS | IN | 46241-2227 | |
| DONALD G SYKES | 73 MEADOW HEIGHTS DR | | | | BRACEBRIDGE | ONTARIO | P1L 1A3 | CANADA |
| DONALD G SYKES | 73 MEADOWHEIGHTS DR | | | | BRACEBRIDGE | ONTARIO | P1L 1A3 | CANADA |
| DONALD G TIEDEMAN | 4545 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2172 | |
| DONALD G TIEDEMAN & ELAINE M | TIEDEMAN JT TEN | 4545 HEARTHRIDGE DR | | | JANESVILLE | WI | 53546-2172 | |
| DONALD G TIPPET & ROSA A | TIPPET JT TEN | 22447 BLACK GUM ST | | | MORENO VALLEY | CA | 92553-6965 | |
| DONALD G TIPTON | 131 MOON BOW DR | | | | LAFOLLETTE | TN | 37766-5607 | |
| DONALD G TROMBLEY SR | 43312 EUREKA DR | | | | CLINTON TWNSHP | MI | 48036-1286 | |
| DONALD G VANDER MEULEN | 2720 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2333 | |
| DONALD G VIEU | 14935 MAPLE ST | | | | POSON | MI | 49776-9783 | |
| DONALD G VOROUS & ANNA MAE | VOROUS JT TEN | 3308 STATE ROUTE 183 | | | ATWATER | OH | 44201-9537 | |
| DONALD G WEESE | 28 FRANCIS ST | | | | MIDDLEPORT | NY | 14105-1222 | |
| DONALD G WEESE & MARIE A | WEESE JT TEN | 28 FRANCIS ST | | | MIDDLEPORT | NY | 14105-1222 | |
| DONALD G WHITE & EVELYN L | WHITE JT TEN | 2348 AMELITH ROAD | | | BAY CITY | MI | 48706-9320 | |
| DONALD G WILLIAMS | 12538 YANKEETOWN PIKE | | | | MT STERLING | OH | 43143-9513 | |
| DONALD G WILSON & | MARGARET ANN WILSON JT TEN | 4443 CARACALLA DR | | | FLORISSANT | MO | 63033-7003 | |
| DONALD G WITZEL | 619 MENDON RD | | | | PITTSFORD | NY | 14534-9773 | |
| DONALD G WOODBECK | 6405 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 | |
| DONALD G WOOLLEY | 714 MANZANO | | | | WALLED LAKE | MI | 48390-2029 | |
| DONALD GALIE CUST MYLES A | GALIE UNDER THE IL UNIFORM | TRANSFERS TO MINORS ACT | 365 STAINWOOD TERRACE | | BUFFALO GROVE | IL | 60089-4605 | |
| DONALD GARDNER CUST SAMUEL H | GARDNER UNIF GIFT MIN ACT | MA | 182 SUMMER STREET | | REHOBOTH | MA | 02769-1818 | |
| DONALD GEBHARD | 11031 SHERIDAN RD | | | | BURT | MI | 48417-9636 | |
| DONALD GEE & ROSITA GEE JT TEN | 595 MADRONA AVE | | | | FELTON | CA | 95018-9236 | |
| DONALD GENE NOLEN & VIRGINIA | NOLEN JT TEN | 5362 MILANE CIR | | | CLARKSTON | MI | 48346-3537 | |
| DONALD GEORGE AUSTIN | 659 PERRY ST | | | | FARNHAM | NY | 14061 | |
| DONALD GEORGE BOHN | BOX 168 | | | | WAUKAU | WI | 54980-0168 | |
| DONALD GERRAD MACDOUGALL | 5100 JOHNSON RD | | | | KINGSLEY | MI | 49649 | |
| DONALD GERRARD WATKINS | TRUSTEE DTD 11/18/81 | 8430 DEL PINO DRIVE | | | ROSEMEAD | CA | 91770-4202 | |
| DONALD GILBERT | 907 PARK AVE | | | | NEWPORT | KY | 41071-2235 | |
| DONALD GILLILAND | 54 SHERBROOKE ROAD | | | | TRENTON | NJ | 08638-2420 | |
| DONALD GILMORE COWLING JR | 5807 TAFT ST | | | | MIDDLETON | WI | 53562-1932 | |
| DONALD GLENN BECHTEL | TRUTEE U/A DTD 07/30/92 | DONALD GLENN BECHTEL TRUST | 2012 E GREENWOOD | | SPRINGFIELD | MO | 65804-3871 | |
| DONALD GLENN HOLLOWAY | 238 S DURAND RD | | | | CORUNNA | MI | 48817-9520 | |
| DONALD GOES | 4452 S GREENRIDGE CIR | | | | MILWAUKEE | WI | 53220-3300 | |
| DONALD GOLDEN | 695 WASHINGTON AVE | | | | ELYRIA | OH | 44035 | |
| DONALD GREY HUDGINS | 120 FAIRWIND CT | | | | FORT MILL | SC | 29708 | |
| DONALD GRIFFIN | 9520 HENDERSON RT 1 | | | | GOODRICH | MI | 48438-9765 | |
| DONALD GUY SPENO | 95 BEEKMAN AVE | APT 445J | | | SLEEPY HOLLOW | NY | 10591-2549 | |
| DONALD H & KATHERINE F | DENHART TRUSTEES UA DENHART | LIVING TRUST DTD 05/29/90 | BOX 20091 | | SAN JOSE | CA | 95160-0091 | |
| DONALD H ADAMS | 13964 HELEN ST | | | | PAULDING | OH | 45879-8893 | |
| DONALD H BALL | 11450 NEW CUT ROAD | | | | ATHENS | AL | 35611 | |
| DONALD H BENNETT & DIXIE L | BENNETT JT TEN | 1661 W SUNRIDGE AVE | | | TUCSON | AZ | 85737-2364 | |
| DONALD H BERARD | 575 MISTHAVEN CT | | | | SWANEE | GA | 30024-3755 | |
| DONALD H BLACKWELL | 3215 W 67TH ST | | | | ANDERSON | IN | 46011-9409 | |
| DONALD H BLAKENEY | 1438 N STATE ROAD 184 | | | | JANESVILLE | WI | 53545-9448 | |
| DONALD H BRADFORD | 1045 CAMERON CT | | | | MCKINLEYVILLE | | 95519 | |
| DONALD H BREDESON TR U/A | DTD 07/09/87 DONALD H | BREDESON TRUST | APT Y-50 | 1600 MONGANTON ROAD | PINEHURST | NC | 28374-6863 | |
| DONALD H BUCK | 2 DEARBURN COURT | | | | FLORHAM PARK | NJ | 07932-2721 | |
| DONALD H BUCK & CAROLYN H | BUCK TR BUCK FAMILY TRUST | U/A DTD 04/11/91 | 5806 RUDDY DUCK CT | | STOCKTON | CA | 95207-4518 | |
| DONALD H CLARK | 3116 TELHAM DRIVE | | | | COLUMBUS | OH | 43204-2215 | |
| DONALD H CLARKE | 815 S MAIN | | | | EATON RAPIDS | MI | 48827-1729 | |
| DONALD H COOK | 8817 S VILLA PL | | | | OKLAHOMA CITY | OK | 73159-5729 | |
| DONALD H COZAD JR | 100 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-1313 | |
| DONALD H COZAD SR | DONALD H COZAD SR LVG TRUST | UA 3/26/99 | 102 TOPAZ TRAIL | | CORTLAND | OH | 44410-1313 | |
| DONALD H DEROSE | 483 MARIE | | | | WESTLAND | MI | 48186-3815 | |
| DONALD H DIEKER & NANCY T DIEKER TRS | U/A DTD 08/14/2000 | DONALD H DIEKER REVOCABLE TRUST | 1074 WALNUT WOODS PLACE | | LAKE MARY | FL | 32746 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD H DUBY | 3279 OAK RD | | | | DAVISON | MI | 48423 | |
| DONALD H DUNN | 1315 CHADWICK SHORES DR | | | | SNEADS FERRY | NC | 28460 | |
| DONALD H ESSELTINE | 102 MANGO RD NE | | | | LAKE PLACID | FL | 33852 | |
| DONALD H FORTE | 1202 SAN JUAN | | | | FLINT | MI | 48504-3231 | |
| DONALD H FORTUNE & ELAINE D | FORTUNE TRUSTEES U/A DTD | 01/20/93 F/B/O DONALD H | FORTUNE & ELAINE D FORTUNE | 431 ARBOR DR | CARMEL | IN | 46032 | |
| DONALD H FUSTING CUST | CARSON H FUSTING UTMA KY | 8618 AUTUMN RIDGE CT | | | LOUISVILLE | KY | 40242-3813 | |
| DONALD H GALLMEYER | 2101 SOUTH BRETTON DRIVE | | | | ROCHESTER HILLS | MI | 48309-2953 | |
| DONALD H GARDNER CUST ADAM | PHILLIPS GARDNER UNIF GIFT | MIN ACT MASS | 182 SUMMER ST | | REHOBOTH | MA | 02769-1718 | |
| DONALD H GILL & | ANNA R GILL TR | GILL FAMILY TRUST U/A 2/7/00 | 26240 LITTLE MACK | | ST CLAIR SHORES | MI | 48081-3380 | |
| DONALD H GILLETT | 7401 STATE RD | | | | MILLINGTON | MI | 48746-9118 | |
| DONALD H GRAY & SUSANNA M | GRAY JT TEN | 410 HATTIE ST | | | GRAND BLANC | MI | 48439-1222 | |
| DONALD H GUNTHER | 2313 KUERBITZ | | | | LANSING | MI | 48906-3534 | |
| DONALD H HART | 31258 BIRCHWOOD | | | | WAYNE | MI | 48186-9016 | |
| DONALD H HODGES | 5406 BOX 394 | | | | VIENNA | OH | 44473 | |
| DONALD H HOGAN | 104 ROYCROFT RD | | | | DEWITT | NY | 13214-1446 | |
| DONALD H HOLMGREN | 14323 ZIEGLER | | | | TAYLOR | MI | 48180-5322 | |
| DONALD H HUNGER & EFFIE MAE | HUNGER JT TEN | 2862 HASTINGS AVE | | | LOWER BURRELL | PA | 15068-3347 | |
| DONALD H JENTER | 6979 PLANK RD | | | | HUNTSBURG | OH | 44046-9604 | |
| DONALD H JOHNSON | 7352 MULBERRY LN | | | | NAVANNE | FL | 32566-7327 | |
| DONALD H JOLLEY | 3153 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2341 | |
| DONALD H KAMM | 10735 E LANSING RD | | | | DURAND | MI | 48429-1812 | |
| DONALD H KAUFMAN & | MYRLTE L KAUFMAN JT TEN | 8056 JULLIAN ST | | | WESTMINSTER | CO | 80031-4128 | |
| DONALD H KAUFMAN CUST MARK | DONALD KAUFMAN UNIF GIFT MIN | ACT MICH | 130 GARTH RD | BOX 265 | SCARDALE | NY | 10583-3750 | |
| DONALD H KAUFMAN CUST NANCY | JO KAUFMAN UNIF GIFT MIN ACT | MICH | 23727 KING DR | | MT CLEMENS | MI | 48035-2988 | |
| DONALD H KENNEDY & MARY | D KENNEDY JT TEN | 474 N FIRESTONE | | | AKRON | OH | 44301-2256 | |
| DONALD H KEUCKEN | 50511 CEDARGROVE | | | | UTICA | MI | 48317-1101 | |
| DONALD H KING & MINA AUGUSTA | KING TR U/A DTD 08/08/85 | DONALD H KING & MINA AUGUSTA | KING TR | 4300 N OCEAN BLVD APT 11C | FORT LAUDERDALE | FL | 33308-5907 | |
| DONALD H LANDIS CUST CURTIS | ALLEN REYNOLDS UNDER WA | UNIF GIFTS TO MINORS ACT | 9632 S 208TH ST | | KENT | WA | 98031-1404 | |
| DONALD H LES | 62 CARSON WAY | | | | SOUTH WINDSOR | CT | 06074-1847 | |
| DONALD H LINCICOME | 6160 E ST RD 45 | | | | BLOOMINGTON | IN | 47408-9272 | |
| DONALD H LOKKE & | VIRGINIA S LOKKE JT TEN | 7721 EL PADRE | | | DALLAS | TX | 75248-4314 | |
| DONALD H MADDEN | 4221 S 6TH ST LOT B4 | | | | MILWAUKEE | WI | 53221-1754 | |
| DONALD H MAKARCHUK | 130 BARCLAY CT | | | | ROCHESTER | NY | 14612 | |
| DONALD H MCPHAIL | 196 HILLSIDE DRIVE | | | | ONEONTA | NY | 13820-3666 | |
| DONALD H MILLER & SABINE | MILLER JT TEN | APT 3703 | 3450 LAKE SHORE DR | | CHICAGO | IL | 60657-2865 | |
| DONALD H MITCHELL | 11121 NE 128TH ST APT G102 | | | | KIRKLAND | WA | 98034-4782 | |
| DONALD H MORROW | 1213 ROYCE DR | | | | SOMERSET | KY | 42503-9720 | |
| DONALD H NEWMAN | RR 2 | | | | WOODSLEE | ON | N0R 1V0 | CANADA |
| DONALD H NEWMAN | RR 2 | | | | WOODSLEE | ONTARIO | N0R 1V0 | CANADA |
| DONALD H NEWMAN | R ROUTE 2 | | | | COOKSTOWN | ONTARIO | N0R 1V0 | CANADA |
| DONALD H NOON & TILLIE NOON JT TEN | 1207 N EVERETT ST | | | | STREATOR | IL | 61364-1619 | |
| DONALD H NORMAN | 1110 WATKINS ST SE | | | | GRAND RAPIDS | MI | 49507-1471 | |
| DONALD H NOVAK | 42 GLENDALE LANE | | | | CHEEKTOWAGA | NY | 14225-1820 | |
| DONALD H OTTO & | ANNA MAE OTTO JT TEN | 1239 OLD WHITE BRIDGE RD | | | WAYNESBORO | VA | 22980 | |
| DONALD H PACK | 1082 PACK STREET | | | | WALNUT COVE | NC | 27052-6026 | |
| DONALD H PARCEL | 1810 NE 64TH | | | | PORTLAND | OR | 97213-4734 | |
| DONALD H PATER | 5015 WEST SCIOTO DR | | | | FAIRFIELD | OH | 45014-1560 | |
| DONALD H PEARLMAN & SHIRLEY | A PEARLMAN AS TRUSTEES UNDER | TRUST AGREEMENT DTD 04/07/82 | 9333 CRIMSON LEAF TERRACE | | POTOMAC | MD | 20854-5490 | |
| DONALD H PERONNE | BOX 36 | | | | WAQUOIT | MA | 02536-0036 | |
| DONALD H PETERSON | 525 HARRIET AVE # A1015 | | | | SAINT PAUL | MN | 55126-4002 | |
| DONALD H PHILLIPS | 6225 RIVERSIDE LANE | | | | MIDDLEVILLE | MI | 49333-9715 | |
| DONALD H POSTON | 3596 HORESHOE CIR | | | | COOKEVILLE | TN | 38506-7518 | |
| DONALD H RAAB & MABEL G RAAB | TRUSTEES U/A DTD 11/17/93 | THE RAAB FAMILY TRUST | 520 COUNTY ROUTE 7 | | HAMMOND | NY | 13646 | |
| DONALD H RADTKE | 5566 THOMPSON RD | | | | CLARENCE | NY | 14031-1110 | |
| DONALD H RADTKE JR | 2866 HIGHGATE AVE | | | | EAST LANSING | MI | 48823-2326 | |
| DONALD H RASHOTT | 4637 LACLAIR | | | | STANDISH | MI | 48658-9754 | |
| DONALD H REED | 2009 SOUTH RUNDLE | | | | LANSING | MI | 48910-2738 | |
| DONALD H RUTSCHILLING & | DONNA J RUTSCHILLING JT TEN | 7884 ST RT 119 | | | MARIA STEIN | OH | 45860-9710 | |
| DONALD H SANDELL & ELIZABETH | J SANDELL JT TEN | 1124 ELIZABETH AVE | | | NAPERVILLE | IL | 60540-5721 | |
| DONALD H SCHNACK & DELORES V | SCHNACK JT TEN | 2021 RHODE ISLAND N | | | MINNEAPOLIS | MN | 55427-3536 | |
| DONALD H SCHWANGER & PEGGY A | SCHWANGER JT TEN | 726 PERRY STREET | | | SANDUSKY | OH | 44870-3719 | |
| DONALD H SELVAGE JR | | | | | AMHERST | VA | 24521 | |
| DONALD H SIEBERT III | 900 LONG BLVD APT 595 | | | | LANSING | MI | 48911-6762 | |
| DONALD H SILSBE | 6450 WINONA | | | | ALLEN PARK | MI | 48101-2322 | |
| DONALD H SIMON TR | DONALD H SIMON REV LIVING TRUST | UA 03/11/91 | 21428-1950 E ST | | PRINCETON | IL | 61356 | |
| DONALD H SINGER TR | DONALD H SINGER REVOCABLE | TRUST UA 03/26/99 | 2769 SHERIDAN RD | | EVANSTON | IL | 60201-1758 | |
| DONALD H STEEL | 10911 BOND RD | | | | ADELPHI | MD | 20783 | |
| DONALD H STONE | 5775 FARGO RD | | | | CROSWELL | MI | 48422-9762 | |
| DONALD H TAYLOR | 1120 OVERLOOK DR | | | | ACCOKEEK | MD | 20607-3516 | |
| DONALD H VAN BUSSSCHE & | SHERRIEH ROZMAN JT TEN | 10401 ST JOHN DRIVE | BOX 607 | | ALGONAC | MI | 48001-4243 | |
| DONALD H VAN BUSSSCHE & | ROD ROZMAN JT TEN | 10401 ST JOHN DRIVE | BOX 746 | | ALGONAC | MI | 48001-4243 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD H VAN DENBUSSCHE & | DONALD C VAN DENBUSSCHE JT TEN | 10401 ST JOHN DR | | | ALGONAC | MI | 48001-4243 | |
| DONALD H VAN DENBUSSCHE & | JEFFERY T VAN DENBUSSCHE JT TEN | 10401 ST JOHN DRIVE | BOX 607 | | ALGONAC | MI | 48001-4243 | |
| DONALD H VOIGHT | 116 LOBLOLLY LN | | | | NOKOAIS | FL | 34275 | |
| DONALD H WALSH | 5127 ST RT 5 | | | | NEWTON FALLS | OH | 44444-9574 | |
| DONALD H WANGLER | 10 SURREY COURT | | | | MONROEVILLE | OH | 44847-9793 | |
| DONALD H WASHINGTON | 832 BURNS | | | | MANSFIELD | OH | 44903-1060 | |
| DONALD H WEBER & | PATRICIA C WEBER JT TEN | 2014 W CHURCH ST | | | MC HENRY | IL | 60050-2106 | |
| DONALD H WERDERMAN | 5101 BUCKINGHAM | | | | TROY | MI | 48098-2601 | |
| DONALD H WIEDEMAN | 3920 WERRINGTON DR | | | | CUMMING | GA | 30040-1522 | |
| DONALD H WIESEN TR | WIESEN TRUST U/A DTD 01/03/01 | 6863 ACADEMY TRAIL | | | ROCKFORD | IL | 61107-2660 | |
| DONALD H WILDEY | 1045 WILSON DUNHAM ROAD | | | | NEW RICHMOND | OH | 45157-9733 | |
| DONALD H WILLIAMSON | 602 LANCELOT DR | | | | MARION | IN | 46952-2462 | |
| DONALD H WIPKE & | CONSTANCE HELLING JT WROS | 6681 HIGHWAY CC | | | LESLIE | MO | 63086 | |
| DONALD H WIPKE & | TIMOTHY A WIPKE JT TEN | 6681 HIGHWAY CC | | | LESLIE | MO | 63086 | |
| DONALD H WIPKE & | DAVID H WIPKE JT WROS | 6681 HIGHWAY CC | | | LESLIE | MO | 63086 | |
| DONALD H WOODALL | 1755 AMBRIDGE ROAD | | | | CENTERVILLE | OH | 45459-5156 | |
| DONALD H WYNOCKER & | CAROLINE K WYNOCKER JT TEN | 18 BROOKDALE CT | | | CHERRY HILL | NJ | 08034-1118 | |
| DONALD HALLAHAN | 100 ELROD COURT | | | | MORAINE | OH | 45418 | |
| DONALD HAMLY | BOX 658 | | | | WOFFORD HEIGHTS | CA | 93285-0658 | |
| DONALD HAMPTON | 2759 BELTZ ROAD | | | | SARDINIA | OH | 45171-8450 | |
| DONALD HANEL | 1360 CORY DR | | | | DAYTON | OH | 45406-5910 | |
| DONALD HARRINGTON | 614 BURGUNDY LN | | | | FORT WALTON BEACH | FL | 32547-3006 | |
| DONALD HARRIS | 5682 N 43RD STREET | | | | MILWAUKEE | WI | 53209-3961 | |
| DONALD HARRIS | 1020 E BEETREE ST | | | | NASHVILLE | GA | 31639-1772 | |
| DONALD HARRIS | 1400 E MARION | | | | NASHVILLE | GA | 31639-2321 | |
| DONALD HAY | PALMAS DEL SOL | 3904 SAN ROMAN | | | MISSION | TX | 78572 | |
| DONALD HEINS | 4205 OLD CYPRESS MILL RD | | | | BRUNSWICK | GA | 31520-2127 | |
| DONALD HELISEK | 5871 DANIELLE CT | | | | PAHRUMP | NV | 89061-7567 | |
| DONALD HENCKEL | N37 W26849 KOPMEIER DR | | | | PEWAWKEE | WI | 53072-2340 | |
| DONALD HENDRICK | 8517 DAYTON MTN HWY | | | | DAYTON | TN | 37321-7481 | |
| DONALD HENRY COOK | BOX 1177 | | | | ANDERSON | IN | 46015-1177 | |
| DONALD HENRY LEARY | 1927 BOHANNON DR | | | | SANTA CLARA | CA | 95050-5708 | |
| DONALD HENRY STROBEL | 2817 GLEN ARBOR DRIVE | | | | COLORADO SPRINGS | CO | 80920-1468 | |
| DONALD HERBST & ALICE M | HERBST TRUSTEES U/A DTD | 10/14/93 HERBST FAMIY LIVING | TRUST | 33620 GERTRUDE ST | WAYNE | MI | 48184-2718 | |
| DONALD HERMAN JOHNSON | 205 GREY ST | | | | BUFFALO | NY | 14211-3153 | |
| DONALD HIGUCHI CUST YURI | HIGUCHI UNIF GIFT MIN ACT | NY | 651 UNIONDALE AVE | | UNIONDALE | NY | 11553-2639 | |
| DONALD HOCKER | 677 HILLGRAVE CT | | | | CINCINNATI | OH | 45246-1436 | |
| DONALD HOFFMAN | 793 MITCHELL AVE | | | | UNION | NJ | 07083-6639 | |
| DONALD HOLKA | 500 S JACKSON | | | | BAY CITY | MI | 48708-7369 | |
| DONALD HOLKA & DONNA J HOLKA JT TEN | 500 S JACKSON | | | | BAY CITY | MI | 48708-7369 | |
| DONALD HUDDLESTON & MARGARET | HUDDLESTON JT TEN | 668 STANBURY RD SW | | | SUPPLY | NC | 28462-6022 | |
| DONALD HUGH GIBSON | 295 WILLIAMS RD | | | | DE RIDDER | LA | 70634-5363 | |
| DONALD HUTH | 27 DOGWOOD ROAD | | | | MORRIS PLAINS | NJ | 07950-1918 | |
| DONALD I BALLOU & KATHLEEN M | BALLOU JT TEN | 45 MINOCQUA DR | | | ROCHESTER | NY | 14617-4425 | |
| DONALD I BOGART | 1200 KINNEVILLE RD | | | | LESLIE | MI | 49251-9561 | |
| DONALD I DODGE | 6097 S 3 MILE ROAD | | | | BAY CITY | MI | 48706-9043 | |
| DONALD I EYCLESHYMER | 12100 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 | |
| DONALD I FINCH & ANNIE V FINCH TRS | U/A DTD 08/03/01 DONALD I FINCH & | ANNIE V FINCH LIVING TRUST | 4543 CRAIGMONT DRIVE | | MEMPHIS | TN | 38128 | |
| DONALD I GLANZMAN | 28181 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9736 | |
| DONALD I HERMAN & | ANNE HERMAN JT TEN | 115 N. CLARENDON AVE | | | MARGATE CITY | NJ | 08402 | |
| DONALD I HORANOFF & MARIE M | HORANOFF TRUSTEES U/A DTD | 05/12/93 THE HORANOFF FAMILY | LIVING TRUST | 15017 SUSANNA | LIVONIA | MI | 48154-4858 | |
| DONALD I MAKOVSKY | 947 SHANDEL DR | | | | SAINT LOUIS | MO | 63132-5018 | |
| DONALD I MALTER | 7 BOPP LN | | | | SAINT LOUIS | MO | 63131-3115 | |
| DONALD I MARSHALL | 5191 SW 178TH TERRACE | | | | DUNNELLON | FL | 34432-2140 | |
| DONALD I MURRAY & | CARMEN C MURRAY JT WROS | 75 COLBY STREET | | | BARRE | VT | 05641 | |
| DONALD I PRATT | 11915 WOODLAND DR | | | | LENNON | MI | 48449-9663 | |
| DONALD I ROBY & VIRGINIA | L ROBY JT TEN | BOX 726 | | | COWETA | OK | 74429-0726 | |
| DONALD I ROWLAND | 2019 SO 20TH | | | | KANSAS CITY | KS | 66106-3005 | |
| DONALD I SIMONSON | 829 CO RD E | | | | ADAMS | WI | 53910 | |
| DONALD I SNASHALL | 12213 LAKE ERIE ROAD SE | | | | CALGARY | ALBERTA | T2J 2L7 | CANADA |
| DONALD I STROP & | DORIS J STROP JT TEN | 12212 W CHAPMAN AVE | | | GREENFIELD | WI | 53228-2447 | |
| DONALD I SULLIVAN & | DORIS D SULLIVAN JT TEN | BOX 22791 | | | JACKSON | MS | 39225-2791 | |
| DONALD I SZERLIP | 2404 IVES LANE | | | | REDONDO BEACH | CA | 90278-5118 | |
| DONALD I VERMEULEN & FRANCES | M VERMEULEN JT TEN | 47948 JEFFERSON | | | NEW BALTIMORE | MI | 48047-2222 | |
| DONALD IRA ROSENKRANZ | 2634 EAST HURLEY POND ROAD | | | | WALL | NJ | 07719-9776 | |
| DONALD IVAN MILLER & | CATHERINE L MILLER JT TEN | R R 2 BOX 11-B | | | RANTOUL | IL | 61866-9501 | |
| DONALD J & JANET S DALPINO | TR FBO DONALD J DALPINO & | JANET S DALPINO TRUST U/A | DATED 11/04/80 | 129 SOLANO ST | SAN RAFAEL | CA | 94901-1041 | |
| DONALD J ADAMS & CATHERINE J | ADAMS JT TEN | 256 ROCK LAKE DR | | | ZELIENOPLE | PA | 16063-8902 | |
| DONALD J ADAMSKI | 5079 M-43 | | | | HICKORY CORNE | MI | 49060-9723 | |
| DONALD J ADDISON & MARY ANN | ADDISON JT TEN | 10700 N CLARK AVE | | | ALEXANDRIA | IN | 46001-9022 | |
| DONALD J AIKENS | 220 E SIDNEY ST | | | | STANTON | MI | 48888-8909 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD J AINSWORTH & MARIE A | AINSWORTH TEN ENT | 2225 CLEARVIEW LANE | | | ASTON | PA | 19014-1604 | |
| DONALD J ALFERY | 2329 VIRGINIA | | | | TROY | MI | 48083-2548 | |
| DONALD J ALLEN | 1945 VANDEKARR RD | | | | OWOSSO | MI | 48867-9140 | |
| DONALD J ALMENDINGER | 3688 GOODING RD | | | | MARION | OH | 43302-8419 | |
| DONALD J AMBOYER | 54367 QUEENS ROW | | | | SHELBY TWP | MI | 48316-1529 | |
| DONALD J AMIG & ZOLA R AMIG JT TEN | 320 BLACK LATCH LANE | | | | CAMP HILL | PA | 17011-8412 | |
| DONALD J ANDRAS TR | DONALD J ANDRAS LIVING TRUST | UA 12/01/94 | 10 N SANDPIPER CT | | PORT CLINTON | OH | 43452-1551 | |
| DONALD J ARMSTEAD | 11073 JERRYSON RT 4 | | | | GRAND LEDGE | MI | 48837-9181 | |
| DONALD J ARNDORFER | 127 E SOUTH ST | | | | BEAVER DAM | WI | 53916-2509 | |
| DONALD J AVERILL | 5220 LAKEMONT RD | | | | LAKEMONT | NY | 14857 | |
| DONALD J AYERS III | 6052 MULBERRY DR | | | | STERLING HTS | MI | 48314-1459 | |
| DONALD J BACCUS & CAMILLE M | BACCUS JT TEN | 2738 N 117TH PL | | | WAUWATOSA | WI | 53222-4102 | |
| DONALD J BALDWIN & HELEN | W BALDWIN JT TEN | 2787 IRA HILL RD | | | CATO | NY | 13033-9782 | |
| DONALD J BARLASS | 419 TARRANT RD | | | | JANESVILLE | WI | 53546-9730 | |
| DONALD J BARNETT | 6631 HEDINGTON SQ APT #4 | | | | CENTERVILLE | OH | 45459 | |
| DONALD J BARTHOLOMEW | 114 N 10TH ST | | | | WHEELING | WV | 26003-6917 | |
| DONALD J BECKER | 4447 N CO RD 300 W | | | | MIDDLETOWN | IN | 47356-9395 | |
| DONALD J BEDARD & ROSEMARY | BEDARD JT TEN | 1322 GORDON ST | | | LANSING | MI | 48910-2613 | |
| DONALD J BENDELE | 13775 WILHELM RD | | | | DEFIANCE | OH | 43512-8601 | |
| DONALD J BERGER & | CAROL BERGER JT TEN | 137-26 71 AVE | | | FLUSHING | NY | 11367-1939 | |
| DONALD J BERGOR | 5041 WILLIS ROAD | | | | YPSILANTI | MI | 48197-9359 | |
| DONALD J BIST & DELORES A | BIST JT TEN | 18877 WAYNE RD | | | LIVONIA | MI | 48152-2851 | |
| DONALD J BLATNER | 77 HALLADAY LANE | | | | TONAWANDA | NY | 14150-7067 | |
| DONALD J BLENDERMAN | P O 891386 | | | | HOUSTON | TX | 77289-1386 | |
| DONALD J BORICH | 1929 ADDALEEN DR | | | | HIGHLAND | MI | 48357-3009 | |
| DONALD J BORICH & CAROL G | BORICH JT TEN | 1929 ADDALEEN DR | | | HIGHLAND | MI | 48357-3009 | |
| DONALD J BOYKIN | 29 FOXSHIRE LANE | | | | ROCHESTER | NY | 14606-5350 | |
| DONALD J BRETON | 7076 RIDDLE RD | | | | LOCKPORT | NY | 14094-9331 | |
| DONALD J BROWN | 25 BAYWATER DR | | | | NORFOLK | CT | 06820-5702 | |
| DONALD J BROWN | 6336 MAPLE RD | | | | VASSAR | MI | 48768-9296 | |
| DONALD J BROWN | BOX 38 | | | | DAMASCUS | OH | 44619-0038 | |
| DONALD J BROWN | 101 OKEMA PL | | | | LOUDON | TN | 37774-2117 | |
| DONALD J BUCZIK & REGINA T | BUCZIK JT TEN | THE VILLAGE OF ROCKY RUN | 129 LYNTHWAITE FARMLANE | | WILMINGTON | DE | 19803-1512 | |
| DONALD J BUEG | 215 NORTHWOOD AVE | | | | E ROCHESTER | NY | 14445-1617 | |
| DONALD J BURKE | BOX 1702 | | | | CARMEL | NY | 10512-7702 | |
| DONALD J BURNHAM | 1626 CANEY SPRINGS RD | | | | CHAPEL HILL | TN | 37034-2007 | |
| DONALD J BUTLER | 835 TURTLE LAKE RD | | | | UNION CITY | MI | 49094 | |
| DONALD J BYRNE & CHARLOTTE L | BYRNE TR U/A DTD 07/09/93 | DONALD J & CHARLOTTE L BYRNE | REV TR | 10035 W ROYAL OAK RD APT 1028 | SUN CITY WEST | AZ | 85351-3153 | |
| DONALD J CAMPBELL | 7149 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 | |
| DONALD J CARON | RFD2 | 182 MEMORY LN | | | ORANGE | MA | 01364-9692 | |
| DONALD J CASKENETTE | 16 CROWN ST | | | | ST CATHARINES | ON | L2M 3L3 | CANADA |
| DONALD J CHARLESON | 11918 DREXEL HILL DRIVE | | | | HOUSTON | TX | 77077-3010 | |
| DONALD J CHILDS | 4341 HILLCREST DRIVE | | | | MADISON | WI | 53705-5018 | |
| DONALD J CHOMICZ & | ELEANOR M CHOMICZ JT TEN | 12249 TIDESWELL MILL CT | | | WOODBRIGE | VA | 22192 | |
| DONALD J CLARK TR U/A DTD | 10/29/87 DONALD J CLARK | TRUST | 7933 E NATAL AVE | | MESA | AZ | 85208-6165 | |
| DONALD J CONWAY | 13003 MELVILLE LANE | | | | FAIRFAX | VA | 22033-3631 | |
| DONALD J COOK & THERESA | M COOK JT TEN | 313 HOMEVIEW DR | | | BRANDENBURG | KY | 40108-1508 | |
| DONALD J COOKS & ROSE O | COOKS JT TEN | 13317 CROMIE | | | WARREN | MI | 48093-3170 | |
| DONALD J COONEY | 511 WILLOW LANE | | | | LANCASTER | PA | 17601-5638 | |
| DONALD J COSCARELLI | 13952 N HARTEL ROAD | | | | GRAND LEDGE | MI | 48837-9349 | |
| DONALD J COUSINEAU | 4486 KNIGHT RD | | | | STERLING | MI | 48659-9408 | |
| DONALD J COX | 865 LOWER FERRY RD | APT 120 | | | EWING | NJ | 08628-3534 | |
| DONALD J CRADDOCK | 163 IRVING ST | | | | LOCKPORT | NY | 14094-2543 | |
| DONALD J CRADER & SHARON M | CRADER JT TEN | RT 2 BOX 2510 | | | MARBLE HILL | MO | 63764-9508 | |
| DONALD J CREMER | 4897 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3866 | |
| DONALD J CRONIN | BOX 904 | | | | MT MORRIS | MI | 48458-0904 | |
| DONALD J CURTIS & ELIZABETH | A CURTIS JT TEN | 316 MCDONOUGH ST | | | SANDUSKY | OH | 44870-2328 | |
| DONALD J DALPINO & JANET S | DALPINO TR U/A DTD | 11/04/80 D J DALPINO & J S | DALPINO TRUST | 129 SOLANO ST | SAN RAFAEL | CA | 94901-1041 | |
| DONALD J DALPINO TR U/D/T DTD 11/04/80 | DONALD J & JANET S DALPINO 1980 | LIVING TRUST | 129 SOLANO | | SAN RAFAEL | CA | 94901 | |
| DONALD J DAMANKOS | 5108 MAYVIEW ROAD | | | | LYNDHURST | OH | 44124-1244 | |
| DONALD J DAVIDSON | 4842 KILTY CT | | | | BRADENTON | FL | 34203-4023 | |
| DONALD J DAVOLIO | 116 PIN OAK PL | | | | CAMPBELL | OH | 44405-1683 | |
| DONALD J DEFENTHALER & | ELAINE L DEFENTHALER JT TEN | 4203 NE SKYLINE DR | | | JENSEN BEACH | FL | 34957-3842 | |
| DONALD J DENEWETH | 8218 DALTON RD | | | | ONSTED | MI | 49265-9577 | |
| DONALD J DEPTOWICZ & | JEAN DEPTOWICZ JT TEN | 389 VISTA WOOD DR | | | VENICE | FL | 34293-4160 | |
| DONALD J DEWEES | BOX 361 | | | | OAK GROVE | MO | 64075-0361 | |
| DONALD J DIEBEL | 7225 CARDINAL STREET | | | | ALGONAC | MI | 48001-4107 | |
| DONALD J DOBERNIC | 326 SOUTHWIND DRIVE | | | | BOWLING GREEN | KY | 42104-8538 | |
| DONALD J DOBERNIC & JUDITH M | DOBERNIC JT TEN | 326 SOUTHWIND DRIVE | | | BOWLING GREEN | KY | 42104-8538 | |
| DONALD J DRAKE | 5324 E PRATT RD | | | | ST JOHNS | MI | 48879-9134 | |
| DONALD J DRUDIK | 9610 GOLDEN DR | | | | ORANGEVALE | CA | 95662-5411 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD J DUQUETTE & HELEN B | DUQUETTE JT TEN | 40 CHIPMAN PL | | | N TONAWANDA | NY | 14120-4303 | |
| DONALD J DUSETT | BOX 59 | | | | RICHMOND | MI | 48062-0059 | |
| DONALD J DUSETT & GEORGENA M | DUSETT JT TEN | PO BOX 366 | | | RICHMOND | MI | 40862 | |
| DONALD J EDWARDS | 253 N HILL CIRCLE | | | | ROCHESTER | MI | 48307-1110 | |
| DONALD J EISEN TRUSTEE U/A | DTD 07/22/94 THE DONALD J | EISEN TRUST | 2933 EXETER COURT | | WEST DUNDEE | IL | 60118-1724 | |
| DONALD J ELLIOTT | 14008 PLACID DRIVE | | | | HOLLY | MI | 48442-8308 | |
| DONALD J ELLIOTT & SANDRA S | ELLIOTT JT TEN | 14008 PLACID DRIVE | | | HOLLY | MI | 48442-8308 | |
| DONALD J ENGELS | 1613 PACKERLAND DR | | | | GREEN BAY | WI | 54304-1313 | |
| DONALD J ETCHISON | 12676 N 175 E | | | | ALEXANDRIA | IN | 46001-8813 | |
| DONALD J EVANETICH | 11251 LAKE FOREST DR | | | | CHESTER | OH | 44026-1334 | |
| DONALD J FEHRENBACH | 4840 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9701 | |
| DONALD J FEIGL | 14461 S HEATHERWOOD DR | | | | LOCKPORT | IL | 60441-9127 | |
| DONALD J FRANK | 47 NICHTER ROAD | | | | LANCASTER | NY | 14086-9708 | |
| DONALD J FRANK & SYLVER M | FRANK JT TEN | BOX 575 | | | GRASS VALLEY | CA | 95945-0575 | |
| DONALD J FREY | 6243 HAMM RD | | | | LOCKPORT | NY | 14094-6403 | |
| DONALD J GERWIN | 1904 WILSON LANE #102 | | | | MCLEAN | VA | 22102 | |
| DONALD J GILLARD | 1720 ST JOHNS COURT | | | | BLOOMFIELD HILLS | MI | 48302-1776 | |
| DONALD J GILLESPIE JR & MARY | E GILLESPIE JT TEN | 4 FAIRLAND ST | | | LEXINGTON | MA | 02421-7510 | |
| DONALD J GLOVER | 11281 DICE | | | | FREELAND | MI | 48623-9278 | |
| DONALD J GOEBEL | 1842 W COBLESTONE LANE | | | | ST AUGUSTINE | FL | 32092 | |
| DONALD J GORENFLO | 1100 COUNTRY COURT | | | | LENNON | MI | 48449-9629 | |
| DONALD J GRANT | 55 BLUEBERRY LANE | | | | LISBON | CT | 06351-3202 | |
| DONALD J GRANZ | 4655 E WASHINGTON AVE | | | | FRESNO | CA | 93702-2544 | |
| DONALD J GRAY & BARBARA S | GRAY JT TEN | 11 LONGBOW RD | | | LYNNFIELD | MA | 01940-1415 | |
| DONALD J GUERIN | 2975 NORTH RIVER ROAD | | | | SAGINAW | MI | 48609-9305 | |
| DONALD J GULLO | 412 COLVIN AVE | | | | BUFFALO | NY | 14216-1824 | |
| DONALD J HAFER | 11629 QUIVAS CIRCLE | | | | WEST MINSTER | CO | 80234 | |
| DONALD J HAIG | 42 COUNTRY CLUB DRIVE | P.O. BOX 881 | | | SHELTER ISLAND | NY | 11964 | |
| DONALD J HALBE | 1 N 264 STACY CT | | | | GLEN ELLYN | IL | 60137-3732 | |
| DONALD J HALBE & JOANN E | HALBE JT TEN | 1 N 264 STACY CT | | | GLEN ELLYN | IL | 60137-3732 | |
| DONALD J HAMBY | 3252 MARS HILL RD | | | | ACWORTH | GA | 30101-4050 | |
| DONALD J HAMILTON & CECILE L | HAMILTON TR U/A 01/05/83 | D & C HAMILTON TRUST | 732 COLUMBIA DR | | SAN MATEO | CA | 94402-3210 | |
| DONALD J HANSEN & ANTOINETTE | HANSEN JT TEN | 1717 WIDDICOMB NW | | | GRAND RAPIDS | MI | 49504-2852 | |
| DONALD J HARTMAN | 12614 S 32ND ST | | | | VICKSBURG | MI | 49097-9567 | |
| DONALD J HARVEY | APT 404 | 666 MAIN ST | | | WINCHESTER | MA | 01890-1959 | |
| DONALD J HARVEY | 84 KING ST | | | | WARWICK | RI | 02886-1221 | |
| DONALD J HAUFSCHILD | W147N8265 MANCHESTER DR | | | | MENOMONEE FALLS | WI | 53051-3997 | |
| DONALD J HENKEL | 235 BEECH RD | | | | LOVELAND | OH | 45140-8827 | |
| DONALD J HERALD | 8156 E RILEY RD | | | | CORUNNA | MI | 48817-9726 | |
| DONALD J HERMANN TRUSTEE U/A | DTD 12/01/93 THE DONALD J | HERMANN REVOCABLE LIVING | TRUST | 2423 BOY SCOUT ROAD | INDIAN RIVER | MI | 49749-9531 | |
| DONALD J HERUBIN | 2316 ELECTRIC | | | | WYANDOTTE | MI | 48192-4344 | |
| DONALD J HEUSSER | 21710 SW GREEN SLOPE RD | | | | BEAVERTON | OR | 97007-6006 | |
| DONALD J HINSBERG | 195 SUMMIT VIEW CT | | | | WHITE LAKE | MI | 48386-3520 | |
| DONALD J HOLLAND & | DENISE ANN HOLLAND JT TEN | 2624 RHODES DR | | | TROY | MI | 48083-2456 | |
| DONALD J HOLZEN & | DEBORAH HOLZEN JT TEN | 25335 AFTON | | | HARRISON TWP | MI | 48045-3101 | |
| DONALD J HOLZEN & CARRIE L | HOLZEN JT TEN | 25335 AFTON | | | HARRISON TOWNSHIP | MI | 48045-3101 | |
| DONALD J HORAN & ELEANOR J | HORAN JT TEN | 9400 COASTAL HIGHWAY UNIT 404 | | | OCEAN CITY | MD | 21842 | |
| DONALD J HUBBARD | 14064 MORNING GLORY | | | | CHICO | CA | 95973-9754 | |
| DONALD J HUBBARD & LAVERNA | HUBBARD JT TEN | 14064 MORNING GLORY PL | | | CHICO | CA | 95973-9754 | |
| DONALD J HUEGERICH JR | 2850 FARM BROOK TRAIL | | | | OXFORD | MI | 48370-2310 | |
| DONALD J HUGHES | 569 WOODSTOCK AVE. | | | | TONAWANDA | NY | 14150 | |
| DONALD J HUNTER | 28 CROSBY AVE | | | | LOCKPORT | NY | 14094-4106 | |
| DONALD J IRBY | 5678 BERKELEY ROAD | | | | GOLETA | CA | 93117-2155 | |
| DONALD J IRBY JR | 5418 HOLLY VALLEY | | | | RICHMOND | TX | 77469-9668 | |
| DONALD J JANES | 22211 STEPHENS | | | | SAINT CLAIR SHORES | MI | 48080-3972 | |
| DONALD J JEANNONT | 2401 OLD FARM LANE | | | | EDMOND | OK | 73013-6714 | |
| DONALD J JOYCE JR | APT B-4 | 135-2 S HIGHLAND AVE | | | OSSINING | NY | 10562 | |
| DONALD J JOYCE JR & RUTH ANN | JOYCE JT TEN | APT B-4 | 135-2 S HIGHLAND AVE | | OSSINING | NY | 10562 | |
| DONALD J KACHER | 19355 WEDGEWOOD ROAD | | | | RIVERVIEW | MI | 48192-7865 | |
| DONALD J KAISER JR | 22 SEAGRAVE RD | | | | CAMBRIDGE | MA | 02140-1618 | |
| DONALD J KANCAR & BARBARA A | KANCAR JT TEN | 106 MULLEN ST | | | TONAWANDA | NY | 14150-5424 | |
| DONALD J KELLY | 1100 DEER GULLY CT | | | | APOPKA | FL | 32712-2935 | |
| DONALD J KELLY & | IRENE KELLY TR | DONALD J & IRENE KELLY | REVOCABLE FAM TRUST UA 09/30/97 | 8710 W 32 MILE RD | WASHINGTON | MI | 48095-1319 | |
| DONALD J KERR & | DELPHINE L KERR TR | KERR FAMILY LIVING TRUST | UA 01/30/98 | 2111 MICHAYWE DRIVE | GAYLORD | MI | 49735 | |
| DONALD J KERR JR & TAMMY M | KERR JT TEN | 200 S BERKSHIRE | | | BLOOMFIELD HILLS | MI | 48302-0412 | |
| DONALD J KINASZ | 1735 HUNTINGTON RD | | | | SAGINAW | MI | 48601-4492 | |
| DONALD J KOBES | 5858 E FALL CREEK PKY N DR | | | | INDIANAPOLIS | IN | 46226-1051 | |
| DONALD J KOONTZ | 4346 W DENVER | | | | WEIDMAN | MI | 48893-9771 | |
| DONALD J KOORS & | GERALDINE J S KOORS JT TEN | 5885 N CENTRAL AVE | | | INDIANAPOLIS | IN | 46220-2509 | |
| DONALD J KOWALSKI | 36699 THOMAS DR | | | | STERLING HTS | MI | 48312-2950 | |
| DONALD J KOWALSKI & | BARBARA T KOWALSKI JT TEN | 22725 PORT | | | ST CLAIR SHORES | MI | 48082 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD J KRAPP | | 25265 ROAN DRIVE | | | WARREN | MI | 48089-4573 | |
| DONALD J KRUSZKA | | 173 BARBADOS DR | | | CHEEKTOWAGA | NY | 14227-2520 | |
| DONALD J KUBECK | | 1 SHEFFORD RD | MEPPERSHALL BEDS SG17 5LJ | | ENGLAND | | | UK |
| DONALD J KUHAR | | 2630 TANTELON PL | | | WINSTON SALEM | NC | 27127-4640 | |
| DONALD J LABRIOLA EX EST | JOSEPH A LABRIOLA | 2 BUCKINGHAM RD | | | NANUET | NY | 10954 | |
| DONALD J LAMONT & ANNE K | LAMONT JT TEN | 6287 SANDSHORE | | | TROY | MI | 48098-1377 | |
| DONALD J LAMONT JR & | MARILEE A LAMONT JT TEN | 6287 SANDSHORE | | | TROY | MI | 48098-1377 | |
| DONALD J LAMONT JR & ALICE E | LAMONT JT TEN | 6287 SANDSHORE | | | TROY | MI | 48098-1377 | |
| DONALD J LASKIN | | 156 GREENVILLE CT | | | BERWYN | PA | 19312-2071 | |
| DONALD J LENOX | | 29 E FRANKLIN AVE | | | MORRISVILLE | PA | 19067-6227 | |
| DONALD J LEON & EVELYN M | LEON JT TEN | 53 PAUL ST | | | NEWTON | MA | 02459 | |
| DONALD J LEVERICH | | 46 OLD SAWMILL RD | | | TRUMBULL | CT | 06611-3355 | |
| DONALD J LUDWIG | | 274 BELLINGHAM DR | | | CENTERVILLE | OH | 45458-2513 | |
| DONALD J LUKAS | | 608 COUR RENEE | | | WARREN | MI | 48091-2204 | |
| DONALD J LYON | | 55 SCOTT ST | | | WHITBY | ONTARIO | L1N 3L2 | CANADA |
| DONALD J LYSZEWSKI | | 4608 MEYER ROAD | | | NORTH TONAWANDA | NY | 14120-9577 | |
| DONALD J MAC DONALD | | 14315 LAKESHORE DR | | | STERLING HEIGHTS | MI | 48313-2144 | |
| DONALD J MAC DONALD & NIVES | MAC DONALD JT TEN | 14315 LAKESHORE DR | | | STERLING HEIGHTS | MI | 48313-2144 | |
| DONALD J MACINTYRE & CAROLYN | A MACINTRYE JT TEN | 16 MUSTANG ACRES | | | PARKERSBURG | WV | 26101-8039 | |
| DONALD J MADDALOZZO & | ELIZABETH A MADDALOZZO JT TEN | 1332 S PROSPECT AVE | | | PARK RIDGE | IL | 60068-5383 | |
| DONALD J MALARCIK | | 3671 HIGH MEADOW DR | | | CANFIELD | OH | 44406-9211 | |
| DONALD J MANFRED | | SACRED HEART CHRUCH | 212 MAIN ST BOX 329 | | MASSENA | NY | 13662-1902 | |
| DONALD J MARANDA & SHIRLEY H | MARANDA JT TEN | 101 MIDDLESEX RD | | | ROCHESTER | NY | 14610-1123 | |
| DONALD J MARKOE | | 118 DORN RD | | | LAGRANGEVILLE | NY | 12540-6424 | |
| DONALD J MARSH | | 9375 BEAR WALK PATH | | | BROOKSVILLE | FL | 34613-6431 | |
| DONALD J MATCHETT | | 11223 FONTHILL DR | | | INDIANAPOLIS | IN | 46236-8630 | |
| DONALD J MC CLELLAN | | BOX 656 | | | MORGAN | UT | 84050-0656 | |
| DONALD J MC CROSSIN & | GEORGIA D MC CROSSIN JT TEN | 217 SEMINOLE CT | | | MARCO ISLAND | FL | 34145-4117 | |
| DONALD J MCCROSSIN & GEORGIA D | MCCROSSIN TRS U/A DTD 03/03/03 | THE DONALD J MCCROSSIN & GEORGIA D | MCCROSSIN LIVING TRUST | 217 SEMINOLE COURT | MARCO ISLANDS | FL | 34145 | |
| DONALD J MCLAUGHLIN & ARTHUR | DITTENBER TR U/T/A OF 01/17/87 | LOIS L REAVEY DONOR | C/O FREELAND STATE BANK | 185 E WASHINGTON | FREELAND | MI | 48623-9028 | |
| DONALD J MCMAHON TR | REVOCABLE DEED OF TRUST | UA 7/21/99 | 21730 COVE POINT FARM RD | | TILGHMAN | MD | 21671-1175 | |
| DONALD J MCNULTY | | 4069 S MEADOW LN | | | MOUNT MORRIS | MI | 48458-9311 | |
| DONALD J MECKLE & | ELIZABETH G MECKLE JT TEN | 20 ST DAVIDS DR | | | WEST SENECA | NY | 14224-3440 | |
| DONALD J MERCIER | | 8718 SANDY CREST DR | | | WHITE LAKE | MI | 48386-2454 | |
| DONALD J MILLER | | 11601 WOODVIEW BLVD | | | CLEVELAND | OH | 44130-4314 | |
| DONALD J MINGES & MARY M MINGES TRS | DONALD J MINGES & MARY M MINGES | REVOCABLE LIVING TRUST | U/A DTD 11/04/04 | 6939 THOMPSON RD | CINCINNATI | OH | 45247 | |
| DONALD J MIRON | | BOX 896 | | | LADY LAKE | FL | 32158-0309 | |
| DONALD J MOFFATT & MURIEL M | MOFFATT JT TEN | 9650 S OCEAN DR APT 603 | | | JENSEN BEACH | FL | 34957-2358 | |
| DONALD J MORSE | | 7800 BURT RD | | | BIRCH RUN | MI | 48415-8796 | |
| DONALD J MOSCHETTI & CATHRYN | A MOSCHETTI JT TEN | BOX 4029 | | | TUBAC | AZ | 85646 | |
| DONALD J MOSES | | 1206 WILSON | | | STURGIS | MI | 49091-2247 | |
| DONALD J MRAZ & SHAREN L | MRAZ JT TEN | 8032 BECKER TRL | | | SAINT HELEN | MI | 48656-9486 | |
| DONALD J MUNRO | | 304 INVERNESS | | | HIGHLAND | MI | 48357-4770 | |
| DONALD J MYLCRAINE & | GENNIEVE L MYLCRAINE JT TEN | 109 E VINE ST | BOX 352 | | PIPER CITY | IL | 60959 | |
| DONALD J NEFSKE | | 4178 DREXEL | | | TROY | MI | 48098-4310 | |
| DONALD J NICHOLS & RUBY C | NICHOLS JT TEN | 7010 EVELINE DR | | | HOLLY | MI | 48442-8583 | |
| DONALD J NICHOLSON & BEVERLY | M NICHOLSON JT TEN | 3440 WINDSONG WAY | | | MAINVILLE | OH | 45039 | |
| DONALD J NIELSON | | 3184 STATE ST RD | | | BAY CITY | MI | 48706-1867 | |
| DONALD J OBERHOLZER & | BERNICE A OBERHOLZER JT TEN | 431 WILLIAMSON ROAD | | | GREENCASTLE | PA | 17225-9283 | |
| DONALD J OBERHOLZER JR & | M DIANE OBERHOLZER TEN COM | BOX 69 | 1641 BUCHANON TRAIL EAST | | SHADY GROVE | PA | 17256-0069 | |
| DONALD J OESCHGER | | 1240 KLEM RD | | | WEBSTER | NY | 14580-8630 | |
| DONALD J OTT | | 2416-4TH AVE NW | | | ROCHESTER | MN | 55901-2323 | |
| DONALD J PAINE JR | | 27676 DARTMOUTH | | | MADISON HGHTS | MI | 48071-3240 | |
| DONALD J PARKINSON | | 21 WILLOW AVE R R #3 | | | PORT ROWAN PROJ | ON | N0E 1M0 | CANADA |
| DONALD J PENNINGTON | | 6036 RICHPOND RD | | | BOWLING GREEN | KY | 42104-7868 | |
| DONALD J PETERSON | | 1279 CLARK RD | | | NEW VIENNA | OH | 45159-9447 | |
| DONALD J PETROSKY & | LINDA PETROSKY JT TEN | 3535 GLENWAY AVE | | | CINCINNATI | OH | 45205-1362 | |
| DONALD J PFAAB | | 703 S MAIN | | | HOMER | IL | 61849-1514 | |
| DONALD J PFANNENSTIEL & | BARBARA A PFANNENSTIEL TR | FAM TR OF DONALD J & BARBARA A | PFANNENSTIEL UA4/15/99 | 113 BLAZING STAR DRIVE | GEORGETOWN | TX | 78628 | |
| DONALD J PINKSTON TRUSTEE | U/A DTD 10/15/91 DONALD J | PINKSTON TRUST | W 7307 GRASSY KNOLL | | MEDFORD | WI | 54451 | |
| DONALD J POSKIN | | 210 LANSBROOKE DR | | | CHESTERFIELD | MO | 63005-1612 | |
| DONALD J PREGLER | | 4537 PLACIDIA AVE | | | NO HOLLOWOOD | CA | 91602-1539 | |
| DONALD J PREGLER & TULA | PREGLER JT TEN | 4537 PLACIDIA AVENUE | | | NO HOLLYWOOD | CA | 91602-1539 | |
| DONALD J PRENTICE | | 1467 MARQUETTE ST | | | JANESVILLE | WI | 53546-2420 | |
| DONALD J PROCHASKA | | 875 O STREET | | | DAVID CITY | NE | 68632-1066 | |
| DONALD J PURCELL | | 26 LANDING ST | | | ROCHESTER | NY | 14623-4811 | |
| DONALD J RACHIC | | 504 E LIBERTY | | | LOWELLVILLE | OH | 44436-1234 | |
| DONALD J RASMUSSEN & | KATHRYN F RASMUSSEN TRS | DONALD J RASMUSSEN & KATHRYN | RASMUSSEN REV FAM TR UA 9/29/99 | 48190 BLUEBIRD | SHELBY TWP | MI | 48317-2402 | |
| DONALD J RAUCH | | 7302 HILLSBORO COURT | | | CANTON | MI | 48187-2241 | |
| DONALD J REDMOND | | 47 MOUNTAIN ROAD | | | LEDGEWOOD | NJ | 07852-9752 | |
| DONALD J REED & | DOREEN M REED JT TEN | 34 NELL COURT | | | DUMONT | NJ | 07628-1117 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD J REID | 1175 MERRY ROAD | | | | WATERFORD | MI | 48328 | |
| DONALD J REIMOLD & | IRMA R REIMOLD JT TEN | PENN LAKE | 1551 LAKEVIEW DRIVE | | WHITE HAVEN | PA | 18661-2443 | |
| DONALD J REIMOLD & IRMA R | REIMOLD JT TEN | PENN LAKE | 1551 LAKEVIEW DR | | WHITE HAVEN | PA | 18661-0136 | |
| DONALD J RISCHARD & BARBARA | A RISCHARD JT TEN | 7280 SW 103RD AVE | | | BEAVERTON | OR | 97008-6049 | |
| DONALD J RIVETTE | 14844 BUECHE RD | | | | MONTROSE | MI | 48457 | |
| DONALD J RIVETTE & DALE P | RIVETTE JT TEN | 14844 BUECHE RD | | | MONTROSE | MI | 48457 | |
| DONALD J RIVETTE & MARK | KRUPP JT TEN | 14844 BUECHE RD | | | MONTROSE | MI | 48457 | |
| DONALD J RIVETTE & DOLORES A | HENIGE JT TEN | 14844 BUECHE RD | | | MONTROSE | MI | 48457 | |
| DONALD J RIVETTE & DON | MICHAEL RIVETTE JT TEN | 14844 BUECHE RD | | | MONTROSE | MI | 48457 | |
| DONALD J RIVETTE & DONNA M | HENIGE JT TEN | 14844 BUECHE RD | | | MONTROSE | MI | 48457 | |
| DONALD J ROBERTS | 1067 MAPLEWAY DR | | | | TEMPERANCE | MI | 48182-9533 | |
| DONALD J ROGERS | 418 S CENTER | | | | PLAINFIELD | IN | 46168-1402 | |
| DONALD J ROGERS & MARY A | ROGERS JT TEN | 418 S CENTER ST | | | PLAINFIELD | IN | 46168-1402 | |
| DONALD J ROSSI & MARY | LOU ROSSI JT TEN | 472 HILLCREST DR | | | LATROBE | PA | 15650 | |
| DONALD J RUSSELL TRUSTEE U/A | DTD 02/09/90 DONALD J | RUSSELL TRUST | 12065 MARSHALL RD | | MONTROSE | MI | 48457-9780 | |
| DONALD J SABOURIN | 32666 GLEN | | | | WESTLAND | MI | 48186-4918 | |
| DONALD J SANDERS & JACQUELYN | M SANDERS CO-TRUSTEES U/A | DTD 08/24/93 DONALD J & | JACQUELYN M SANDERS TRUST | 4750 NW GANNET TERRACE | PORTLAND | OR | 97229-0928 | |
| DONALD J SCHAFF & EILEEN L | SCHAFF JT TEN | BOX 457 | | | SEELEY LAKE | MT | 59868-0457 | |
| DONALD J SCHAFFER JR | 7512 WEST COLDWATER ROAD | | | | FLUSHING | MI | 48433-1120 | |
| DONALD J SCHANTZ | 20 CROSSROADS LN | | | | ROCHESTER | NY | 14612-3439 | |
| DONALD J SCHWARZ & ANASTASIA | SCHWARZ TRUSTEES U/A DTD | 10/05/82 DONALD J & | ANASTASIA SCHWARZ | 250 FORT HOWELL DRIVE | HILTON HEAD ISLAND | SC | 29926-2763 | |
| DONALD J SCHWARZ & ANASTASIA | SCHWARZ CO-TRUSTEES U/A DTD | 10/05/82 M-B DONALD J | SCHWARTZ & ANASTASIA SCHWARZ | 250 FORT HOWELL DRIVE | HILTON HEAD ISLAND | SC | 29926-2763 | |
| DONALD J SCHWARZ AND | ANASTASIA SCHWARZ CO TTEES | U/A/D 10/05/82 BY DONALD J & | ANASTASIA SCHWARZ | 250 FORT HOWELL DRIVE | HILTON HEAD ISLAND | SC | 29926-2763 | |
| DONALD J SCOTT | 810 N GREENFIELD DR | | | | FREEPORT | IL | 61032-2970 | |
| DONALD J SEARS & LENORE SEARS TRS | U/A DTD 05/16/02 | SEARS FAMILY REVOCABLE LIVING TRUST | 309 E ARROYO DR | | HARLINGEN | TX | 78550 | |
| DONALD J SERVALISH & SANDRA | J SERVALISH JT TEN | 8232 RICKIE DR | | | WESTLAND | MI | 48185-1611 | |
| DONALD J SHANNON & IVA LOU | SHANNON JT TEN | 4231 E 575 S | | | MARKLEVILLE | IN | 46056-9746 | |
| DONALD J SHARBOWSKI & | SHERYLL A SHARBOWSKI JT TEN | 11420 BLACK BURN | | | LIUONIA | MI | 48150 | |
| DONALD J SHAW | 9700 FAIRGROUND RD | | | | LOUISVILLE | KY | 40291-1021 | |
| DONALD J SHOSEY & MYRA L | SHOSEY JT TEN | 5922 FELSKE DR | | | BRIGHTON | MI | 48116-9514 | |
| DONALD J SITKO | 325 GROVE STREET | BOX 186 | | | GAINES | MI | 48436 | |
| DONALD J SMITH | 100 GLENCLAIRN CT | | | | ROSWELL | GA | 30076-4202 | |
| DONALD J SMITH | 2839 SO MAIN ST | | | | NEWFANE | NY | 14108-1232 | |
| DONALD J SMITH | ATTN CHERYL L SMITH | 7825 WEST 82ND ST | | | BRIDGEVIEW | IL | 60455-1638 | |
| DONALD J SMOLENSKI & | PAULA D SMOLENSKI JT TEN | 738 RIVARD | | | GROSSE POINTE CITY | MI | 48230-1255 | |
| DONALD J SOLLINGER & MILDRED | L SOLLINGER & REX D | SOLLINGER JT TEN | BOX 158 ROUTE 1 | | GERMFASK | MI | 49836-9612 | |
| DONALD J SOLTIS | 618 BEACH ST | | | | MT MORRIS | MI | 48458-1908 | |
| DONALD J SPAGNOLI & | BARBARA A SPAGNOLI JT TEN | 520 CONIFER DRIVE | | | FORKED RIVER | NJ | 08731 | |
| DONALD J STAGG TR & | CYNTHIA E RITCHIE TR | DONALD J STAGG REVOCABLE TRUST | UA 07/14/97 | 9182 LONG LAKE PALM DR | BOCA RATON | FL | 33496-1786 | |
| DONALD J STAGLIANO | 5 SOUTH WIND WAY | | | | ROCHESTER | NY | 14624-2452 | |
| DONALD J STERN | N87 W18143 QUEENSWAY ST | | | | MENOMONEE FAL | WI | 53051-2503 | |
| DONALD J STOUGHTON | 1585 INVERNESS | | | | SYLVAN LAKE | MI | 48320-1628 | |
| DONALD J STOUGHTON CUST | DAVID J STOUGHTON UNIF GIFT | MIN ACT MICH | 2510 PINEVIEW DR | | WEST BLOOMFIELD | MI | 48324-1970 | |
| DONALD J STOVER | 1384 BOX 86 | | | | HILTON | NY | 14468 | |
| DONALD J SULLIVAN | 414 SATINWOOD DR | | | | WEST MIFFLIN | PA | 15122-1244 | |
| DONALD J SULLIVAN JR | 280 RIVER RD APT 69B | | | | PISCATAWAY | NJ | 08854-3561 | |
| DONALD J SYPERT | 3831 NORTH WOODS CT NE 5 | | | | WARREN | OH | 44483-4584 | |
| DONALD J SZABO & LUCILLE B | SZABO JT TEN | 215 WEST OLIVER ST | | | OWOSSO | MI | 48867-2317 | |
| DONALD J SZOTT & ALEX J | SZOTT & PAULINE SZOTT JT TEN | 4191 MCCARTY | APT 8 | | SAGINAW | MI | 48603-9315 | |
| DONALD J SZOTT & PAULINE A | SZOTT JT TEN | 4191 MCCARTY RD | APT 8 | | SAGINAW | MI | 48603-9315 | |
| DONALD J SZYMANSKI | 17 PASEO LUNA | | | | SAN CLEMENTE | CA | 92673-6501 | |
| DONALD J TERRY TRUSTEE U/A | DTD 07/01/93 DONALD J TERRY | REVOCABLE TRUST | 12347 FOREST HIGHLAND DRIVE | | DADE CITY | FL | 33525 | |
| DONALD J THIBERT | 330 BLIND TRAIL | | | | WHITE LAKE | MI | 48386-3000 | |
| DONALD J THOMAS | 4206 GRAYTON | | | | WATERFORD | MI | 48328-3427 | |
| DONALD J THOMPSON | 11400 MORRISH RD | | | | BIRCH RUN | MI | 48415-8776 | |
| DONALD J THOMSON | 9531 ADAMS RD | | | | ST HELEN | MI | 48656-9637 | |
| DONALD J THORNDIKE CUST | SCOTT L THORNDIKE UNIF GIFT | MIN ACT WASH | 7 HARD CIDER DR | | OROVILLE | WA | 98844-9573 | |
| DONALD J THORNDIKE CUST | YVONNE M THORNDIKE UNIF GIFT | MIN ACT WASH | 99A SAWTELLS RD | | OROVILLE | WA | 98844-9518 | |
| DONALD J TREDENT & CHRISTINE | M TREDENT JT TEN | 537 ALLEN AVENUE | | | ASHTABULA | OH | 44004-2533 | |
| DONALD J TRENT | 4740 ELDER RD | | | | VILLA RIDGE | MO | 63089-1424 | |
| DONALD J TRENT | 199 CHURCH ST | | | | ROMEO | MI | 48065-4608 | |
| DONALD J TRENT & ELIZABETH K | TRENT JT TEN | 199 CHURCH ST | | | ROMEO | MI | 48065-4608 | |
| DONALD J TREWHELLA | 1602 MILLARD | | | | ROYAL OAK | MI | 48073-2775 | |
| DONALD J TREWHELLA & | MARY T TREWHELLA JT TEN | 1602 MILLARD | | | ROYAL OAK | MI | 48073-2775 | |
| DONALD J TWIETMEYER & DONNA | L TWIETMEYER JT TEN | 1295 S BEYER RD | | | SAGINAW | MI | 48601-9437 | |
| DONALD J VAN DYKE AS CUST | FOR JAMES R VAN DYKE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1901 LENAWEE RD SE | GRAND RAPIDS | MI | 49506-5207 | |
| DONALD J VAN GORDER | 7691 STEFFENSEN DR | | | | SALT LAKE CITY | UT | 84121-5255 | |
| DONALD J VANDER WAL | 6975 GLENCREEK SE | | | | CALEDONIA | MI | 49316-9155 | |
| DONALD J VEITENGRUBER & | MAGDALEN R VEITENGRUBER JT TEN | 2671 BENSON RD | | | TAWAS CITY | MI | 48763-9447 | |
| DONALD J VENTURA | BOX 266 | 1420 CHURCH ST | | | BARBERVILLE | FL | 32105-0266 | |
| DONALD J VERGILIA | 10 GROVE ST | | | | BALDWINSVILLE | NY | 13027-2939 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD J WALLS 11 | | 17475 FISH LAKE RD | | | HOLLY | MI | 48442-8975 | |
| DONALD J WEHUNT | PMB 7672 | BOX 2428 | | | PENSACOLA | FL | 32513-2428 | |
| DONALD J WEISMANN | 4312 BEAULAND DR | | | | ALLISON PARK | PA | 15101-1304 | |
| DONALD J WELCH & LAURA B | WELCH JT TEN | 10 ROOSEVELT AVE | | | CONCORD | NH | 03301-2220 | |
| DONALD J WESSEL | 726 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229-1160 | |
| DONALD J WILSON | 3012 KEITH DR | | | | FLINT | MI | 48507-1206 | |
| DONALD J WILSON | 2094 AUBURN | | | | HOLT | MI | 48842-1307 | |
| DONALD J WIST | 2354 GEOFFRY | | | | WARREN | MI | 48092-2105 | |
| DONALD J WOJNAR SR | 729 DUMAS ST | | | | LADY LAKE | FL | 32159-9133 | |
| DONALD J WOJTALEWICZ | 463 KAREN DR | | | | BEREA | OH | 44017-1639 | |
| DONALD J WRIGHT | BOX 857 | | | | PINCKNEY | MI | 48169-0857 | |
| DONALD J WRIGHT | BOX 857 | | | | PINCKNEY | MI | 48169-0857 | |
| DONALD J WROCKLAGE & TAMELA | S COLWELL JT TEN | 4410 LAWNWOOD CT | | | BURTON | MI | 48529-1923 | |
| DONALD J YORK | 456 GLEN MEADOW LANE | | | | NAPLES | FL | 34105-7191 | |
| DONALD J ZACHOW | BOX 1575 | | | | GAYLORD | MI | 49734-5575 | |
| DONALD J ZACHOW & LAWEETA V | ZACHOW JT TEN | BOX 1575 | | | GAYLORD | MI | 49734-5575 | |
| DONALD J ZIMMER JR | 40 DEER LANE | | | | GUILFORD | CT | 06437-2169 | |
| DONALD JACOB MARTELL | 583 N CHILLICOTHE RD | | | | AURORA | OH | 44202-9793 | |
| DONALD JAENICKE | 5469 N ROAD 100 W | | | | KOKOMO | IN | 46901 | |
| DONALD JAMES HAZLEDINE | 1919 N MAIN ST | | | | SPEARFISH | SD | 57783-2916 | |
| DONALD JAMES MC ARTHUR JR | 8930 MAPLEWOOD | | | | CLARKSTON | MI | 48348-3432 | |
| DONALD JAMES VIECELLIO | 801 NORTH PITT STREET | 421 | | | ALEXANDRIA | VA | 22314-1765 | |
| DONALD JOHN PAPPAS | 21113 GLEN HAVEN CIR E | | | | NORTHVILLE | MI | 48167-2472 | |
| DONALD JOHN PETRUZZI | 6640 BEXLEY CT | | | | INDEPENDENCE | OH | 44131-6533 | |
| DONALD JOHN RECKSIEDLER | 42141 VILLANOVA | | | | STERLING HGTS | MI | 48313-2973 | |
| DONALD JOHNSON | 27390 EVERETT | | | | SOUTHFIELD | MI | 48076-3619 | |
| DONALD JONES | 3 EAST 10TH ST | | | | NEW YORK | NY | 10003-5916 | |
| DONALD JONES ANSPAUCH JR | 8212 W NORTON AVE | | | | WEST HOLLYWOOD | CA | 90046-5905 | |
| DONALD JOSEPH COLVER | 105 LAUREL AVE | | | | PEN ARGYL | PA | 18072 | |
| DONALD K ADAMS | 26024 GROVELAND | | | | ROSEVILLE | MI | 48066-3300 | |
| DONALD K ANDERSEN | 901 SOUTH COOLIDGE AVENUE | | | | SIX LAKES | MI | 48886-8756 | |
| DONALD K AUKAMP | 26 FABER DR | | | | HATHORNE | NJ | 7506 | |
| DONALD K BANFIELD | 5835 TIPSICOL LAKE ROAD | | | | HOLLY | MI | 48442-8908 | |
| DONALD K BARTH | 4426 REDFERN RD | | | | PARMA | OH | 44134-3502 | |
| DONALD K BARTH & BARBARA A | BARTH JT TEN | 4426 REDFERN RD | | | PARMA | OH | 44134-3502 | |
| DONALD K BOWLING & | IDA M BOWLING TR | BOWLING LVG TRUST UA 8/25/98 | 3620 SPRINGVILLE DR | | VALRICO | FL | 33594-6361 | |
| DONALD K BUCKMAN & TOMMIE M | BUCKMAN JT TEN | 6900 BAL LAKE DR | | | FORT WORTH | TX | 76116-8018 | |
| DONALD K CARL & JEAN C | CARL JT TEN | 10411 HEBARD ST | | | KENSINGTON | MD | 20895-4033 | |
| DONALD K CHALKER | 7 WISTERIA LANE | | | | HILTON HEAD | SC | 29928-4210 | |
| DONALD K DE YOUNG & RUTH D | DE YOUNG JT TEN | CLARKE RETIREMENT COMMUNITY | APT 2080 | 1551 FRANKLIN SE | GRAND RAPIDS | MI | 49506-3354 | |
| DONALD K DILLABY | 27 PALISADE DR | | | | NASHUA | NH | 03062-2119 | |
| DONALD K DUSO | PO BOX 669 | | | | SARANAC LAKE | NY | 12983-0669 | |
| DONALD K ENSMINGER | 848 HARTFORD DR | | | | ELYRIA | OH | 44035-3006 | |
| DONALD K FURMAN | 61009 EVERGREEN CT. | | | | SOUTH LYON | MI | 48178 | |
| DONALD K HALL | 234 CHATHAM DR | | | | FAIRBORN | OH | 45324-4116 | |
| DONALD K HANOVER | 70 RANDALL TERRACE | | | | HAMBURG | NY | 14075-5313 | |
| DONALD K HAYWARD | BOX 462 | | | | HILLMAN | MI | 49746-0462 | |
| DONALD K HENRY | 9215 WEST 3RD ST | | | | DAYTON | OH | 45427-1122 | |
| DONALD K HESTER | 4 SPARROW HILL | | | | ORION | MI | 48359-1850 | |
| DONALD K HILTON | 5489 BROBECK STREET | | | | FLINT | MI | 48532-4005 | |
| DONALD K HOOPER | 4452 HAMILTON WAY | | | | GLADWIN | MI | 48624 | |
| DONALD K HUNTER | BOX 76 | | | | ARCADIA | IN | 46030-0076 | |
| DONALD K INLOW & JEANNETTE | INLOW JT TEN | 3822 SR 8 | R ROUTE 1 | | AUBURN | IN | 46706-9703 | |
| DONALD K KEBODEAUX & | MARGIE KEBODEAUX JT TEN | 3905 PERU CIRCLE | | | PASDENA | TX | 77504-2319 | |
| DONALD K KEENE | 68 E GRAND AVE | | | | OLD ORCHARD BEACH | ME | 04064-2847 | |
| DONALD K KELLER & DOROTHEA A | KELLER JT TEN | 373 HILLCREST ROAD | | | GROSSE POINTE FARM | MI | 48236-3151 | |
| DONALD K KEY & DAKOTA A KEY JT TEN | 540 B JACKSON PK | | | | UNION CITY | IN | 47390 | |
| DONALD K KNOP & DONNA E KNOP TRS | DONALD K KNOP & DONNA E KNOP TRUST | U/A DTD 02/16/05 | 5131 N JENNINGS RD | | FLINT | MI | 48504 | |
| DONALD K KRESSLEY | 1840 W COUNTY RD 200N | | | | FRANKFORT | IN | 46041 | |
| DONALD K LIGHTFOOT | 13 OHIO TRAIL | | | | MEDFORD | NJ | 08055-8932 | |
| DONALD K LUNCEFORD JR | 5555 KINNAMON RD | | | | ODESSA | MO | 64076  64076 | |
| DONALD K MILLER | 968 LINCOLN DR | | | | SOUTH CHARLESTON | WV | 25309-2323 | |
| DONALD K OLIVER | 2707 W 39TH ST | | | | ANDERSON | IN | 46011-5046 | |
| DONALD K OVERMAN | 4505 WIGWAM | | | | SAINT LOUIS | MO | 63123-5752 | |
| DONALD K PARKER | 5202 E BROADWAY | | | | ATWATER | CA | 95301-9522 | |
| DONALD K PETERSON | PO BOX 792 | | | | DAYTON | NV | 89403-0792 | |
| DONALD K RENNAKER & | SHIRLEY ANN RENNAKER JT TEN | 4562 N 900 W | | | CONVERSE | IN | 46919 | |
| DONALD K ROBBINS | R 1 BOX 195-A | RUMNEY HILL | | | SOUTH EFFINGHAM | NH | 03882 | |
| DONALD K ROGERS & EILEEN E | ROGERS TR U/A DTD | 08/20/92 ROGERS FAMILY TRUST | 15022 GREENWOOD AVE | | SHORELINE | WA | 98133-6113 | |
| DONALD K RULEY | 169 SOUTH MAIN STREET | | | | MINSTER | OH | 45865-1350 | |
| DONALD K SABO | 1507 LAVACA LN | | | | THE VILLAGE | FL | 32159 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD K SECORD | | 1051 MCLEAN ST | | | FLINT | MI | 48507-3621 | |
| DONALD K SELL | | | | | FAIRFAX | MN | 55332 | |
| DONALD K SLEIGHTER | | 1183 ALGER S E | | | GRAND RAPIDS | MI | 49507-3807 | |
| DONALD K SPENCER & DORIS S | SPENCER JT TEN | 59 SONGBIRD LN | | | ROCHESTER | NY | 14620-3153 | |
| DONALD K TAKATSUKA & RITCHIE | S TAKATSUKA JT TEN | 18412 S MARIPOSA AVE | | | GARDENA | CA | 90248-4032 | |
| DONALD K THRONDSET | 606 MEMORIAL DR | | | | PARIS | TN | 38242-5121 | |
| DONALD K THUT & VIRGINIA A | THUT JT TEN | 466 E 310 ST | | | WILLOWICK | OH | 44095-3710 | |
| DONALD K WINDELL | 9889 S SR 109 | | | | MARKLEVILLE | IN | 46056-9740 | |
| DONALD KEITEL | 2435 E ALPINE AVE | | | | MESA | AZ | 85204-1502 | |
| DONALD KEITH SMITH | 801 EAST MINER ST | | | | ARLINGTON HEIGHTS | IL | 60004-6265 | |
| DONALD KELLEY & RICHARD | KELLEY JT TEN | P O BOX 8051 | | | BANGOR | ME | 04402-8051 | |
| DONALD KENNEDY COLE & | VERNA JO COLE TRS | DONALD K COLE AND VERNA J COLE | REV TRUST UA 9/11/98 | 84 LAKESHORE CIRCLE | SACRAMENTO | CA | 95831-1560 | |
| DONALD KENT ROWBERRY | 246 SOUTH HALE STREET | | | | GRANTSVILLE | UT | 84029-9542 | |
| DONALD KERRY | 43-F FINCH ST | | | | BROWNS MILLS | NJ | 08015-3100 | |
| DONALD KEVIN WATT | 253 MILLER RD | | | | BETHANY | CT | 6524 | |
| DONALD KEYS | 14803 RUTHEFORD | | | | DETROIT | MI | 48227-1807 | |
| DONALD KLEPEC & LEO KLEPEC JT TEN | 907 S RAVEN RD | | | | SHOREWOOD | IL | 60431-9149 | |
| DONALD KNIGHT | 3218 FAIRWAY DRIVE | | | | CAMERON PARK | CA | 95682-9204 | |
| DONALD KOPP | 684 T R 2475 R D 1 | | | | LOUDONVILLE | OH | 44842 | |
| DONALD KREMPA & | MARY ANN KREMPA JT TEN | 540 ORCHARDVIEW | | | SEVEN HILLS | OH | 44131-3843 | |
| DONALD KROMER JR | 6347 ST RT 46 NE | | | | CORTLAND | OH | 44410-9609 | |
| DONALD KUNST 2ND | 11270 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9610 | |
| DONALD KURITZKY & | BETTY KURITZKY TR | KURITZKY FAM TRUST | UA 07/28/94 | 5330 IROQUOIS AVE | LAKEWOOD | CA | 90713-1728 | |
| DONALD L ADAMS | BOX 990 | | | | BUFFALO | NY | 14215-0990 | |
| DONALD L ALBERTSON | 5629 E 28TH ST | | | | KANSAS CITY | MO | 64128-1410 | |
| DONALD L ANDERSON | 821 S UCLIT | | | | DAYTON | OH | 45408 | |
| DONALD L APPICH | 103 RAVEN ROCK RD | | | | RICHMOND | VA | 23229-7820 | |
| DONALD L ARCHER & | PATRICIA A ARCHER TR | ARCHER LIVING TRUST | UA 09/03/98 | 29853 CR 390 | GOBLES | MI | 49055-9260 | |
| DONALD L ARMS | 2887 LITTLE RED RD | | | | ATHENS | TX | 75751-6741 | |
| DONALD L ARMSTRONG & FRANCES | L ARMSTRONG JT TEN | 339 TAMARACK DR | | | OAKLAND | MI | 48363-1563 | |
| DONALD L AUSTIN | 4077 COVERT ROAD | | | | PERRYSVILLE | OH | 44864-9621 | |
| DONALD L BAILEY | 4928 SOUTHARD HWY | | | | MANITOU BEACH | MI | 49253-9780 | |
| DONALD L BAIRD TR | DONALD L BAIRD TRUST | UA 11/19/96 | 505 W IRWIN | | BAD AXE | MI | 48413-1022 | |
| DONALD L BALKWELL | 4540 ORMOND RD | | | | DAVISBURG | MI | 48350-3325 | |
| DONALD L BARDEL | 6450 SW RICHEY LANE | | | | PORTLAND | OR | 97223-7294 | |
| DONALD L BARDEL & LOLA R | BARDEL JT TEN | 6450 S W RICHEY LANE | | | PORTLAND | OR | 97223-7294 | |
| DONALD L BARLOW | 420 KENTUCKY ROUTE 2040 | | | | WILLIAMSPORT | KY | 41271 | |
| DONALD L BARRETT | 125 AIRLIE AVE | | | | FLORENCE | MS | 39073 | |
| DONALD L BATISKY | 5516 SHIELDS RD | | | | CAMFIELD | OH | 44406-9060 | |
| DONALD L BAYLISS & DOROTHY L | BAYLISS TR THE BAYLISS FAMILY | TRUST UA 09/17/93 | 223 VIRGINIA PL | | COSTA MESA | CA | 92627-1821 | |
| DONALD L BEANE | 3809 CLAIRMONT ST | | | | FLINT | MI | 48532-5227 | |
| DONALD L BEARUP | 11692 BLAIR RD | | | | ELSIE | MI | 48831-9505 | |
| DONALD L BELL | 662 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 | |
| DONALD L BENTTINE | 13 MAPLE LANE | | | | OSAGE | IA | 50461-1544 | |
| DONALD L BIGNELL | 2230 LINDSEY ROAD | | | | AUGUSTA | GA | 30906-2891 | |
| DONALD L BILDILLI | 17500 NORTH 67TH AVE | APT#1066 | | | GLENDALE | AZ | 85308 | |
| DONALD L BIRNBAUM | 6035 SWAN CREEK | | | | SAGINAW | MI | 48609-7034 | |
| DONALD L BLACK | 2984 LYNDSCAPE STREET | | | | ORLANDO | FL | 32833 | |
| DONALD L BLIWISE | BOX 15189 | | | | ATLANTA | GA | 30333-0189 | |
| DONALD L BODAMER | BOX 693 | | | | MADISON | TN | 37116-0693 | |
| DONALD L BONHAM | BOX 433 | | | | SOPHIA | WV | 25921-0433 | |
| DONALD L BOSS | 1330 DEER PATH DR | | | | PORT CLINTON | OH | 43452 | |
| DONALD L BOVEN | 33050 22ND ST | | | | KALAMAZOO | MI | 49009-9222 | |
| DONALD L BRANDES & GERMAINE | A BRANDES JT TEN | 2821 S 32ND AVE | | | OMAHA | NE | 68105-3631 | |
| DONALD L BREWSTER & | A TAYLOR BREWSTER JT TEN | 3863 PRAIRIE DUNES DR | | | SARASOTA | FL | 34238-2817 | |
| DONALD L BRONSON & | MARY ANN BRONSON JT TEN | 601 PERRY ST | | | FLINT | MI | 48504-4868 | |
| DONALD L BROWN | C/O COASTAL STATES INS INC | 2605 THOMAS DRIVE SUITE 225 | | | PANAMA CITY BCH | FL | 32408-6216 | |
| DONALD L BROWN | 138 OAKWOOD AVE | | | | CLIFFSIDE PARK | NJ | 07010-1042 | |
| DONALD L BROWN & JEWEL M | BROWN JT TEN | 4690 BOND NW | | | WARREN | OH | 44483-1745 | |
| DONALD L BUCK | BOX 213 | | | | MEXICO | NY | 13114-0213 | |
| DONALD L BUHRMASTER | 180 SARATOGA RD | | | | SCOTIA | NY | 12302-4514 | |
| DONALD L BURNETT | 2329 S GLENWOOD | | | | NILES | OH | 44446-4215 | |
| DONALD L BURNS & ANN M BURNS JT TEN | 429 LEXINGTON ROAD | | | | GROSSE POINTE FARM | MI | 48236-2820 | |
| DONALD L BUTTERFIELD & MARGARET | R BUTTERFIELD TR U/A DTD | 10/06/93 THE DONALD L & MARGARET | R BUTTERFIELD TR | 1415 GLENDALE ST | SAGINAW | MI | 48603-4758 | |
| DONALD L BYRD | 5327 WASHBURN RD | | | | GOODRICH | MI | 48438-9658 | |
| DONALD L CADE | 2225 GARDEN DR | | | | JANESVILLE | WI | 53546-5633 | |
| DONALD L CAGLE | 84 DUNLAP CIR | | | | OXFORD | MI | 48371-5209 | |
| DONALD L CALVIN | 7716 DONNEHAN RD | | | | INDIANAPOLIS | IN | 46217 | |
| DONALD L CAMPBELL | 5339 ROBINWOOD AVENUE | | | | DAYTON | OH | 45431-2837 | |
| DONALD L CANNER | 4011 S UNION ST | | | | INDIANAPOLIS | IN | 46227-1402 | |
| DONALD L CASEY | 2212 N 64TH ST | | | | MILWAUKEE | WI | 53213-2030 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD L CHRISTIAN | | 611 LINDEN | | | NEWPORT | KY | 41071-2033 | |
| DONALD L CHURCH & | MARGUERITE E CHURCH JT TEN | BOX 116 | | | LONG LAKE | MI | 48743-0116 | |
| DONALD L CLOUD | 768 ZEBULON RD | | | | ZEBULON | GA | 30295 | |
| DONALD L COLEMAN SR & | LENORA COLEMAN JT TEN | 3550 S DONCASTER CT C-10 | | | SAGINAW | MI | 48603-1800 | |
| DONALD L COLLIER & MILDRED E | COLLIER JT TEN | 6197 BETSIE RIVER | | | KARLIN | MI | 49643-9794 | |
| DONALD L CONRAD & MARTHA | JANE CONRAD TEN ENT | APT 2 | 426 ORCHARD HILL DRIVE | | GIBSONIA | PA | 15044 | |
| DONALD L CONWAY | RR 2 BOX 282 A1 | | | | ELLINGTON | MO | 63638-9401 | |
| DONALD L CORNELL TR | DONALD L CORNELL TRUST | UA 03/10/95 | PO BOX 655 | | NEWAYGO | MI | 49337 | |
| DONALD L COX JR CUST DENISE | LYNN COX UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 640 CHAMPION BRISTOL TOWNLINE RD | | WARREN | OH | 44481-9405 | |
| DONALD L COX JR CUST DONALD | L COX III UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 640 CHAMPION BRISTOL TOWNLINE RD | | WARREN | OH | 44481-9405 | |
| DONALD L COZART | 3549 NEWBURG RD | | | | BANCROFT | MI | 48414-9488 | |
| DONALD L CRABTREE | 3677 COTTONTAIL LANE | | | | SHELBY TOWNSHIP | MI | 48316-3045 | |
| DONALD L CREG | 2815 N AVERILL | | | | FLINT | MI | 48506-3013 | |
| DONALD L CRIPPIN | 58921 COUNTY LINE RD | | | | THREE RIVERS | MI | 49093-8510 | |
| DONALD L CUTCHER | APT 4H | 3901 N AVERILL | | | FLINT | MI | 48506-2585 | |
| DONALD L DAVIS & | ANDREA C DAVIS JT TEN | 106 GLENEAGLE | | | ELYRIA | OH | 44035 | |
| DONALD L DAWSON & LOIS P DAWSON | TR U/A DTD 01/23/92 THE DONALD | L DAWSON & LOIS P DAWSON LIV TR | 15091 FORD RD APT 206BP | | DEARBORN | MI | 48126 | |
| DONALD L DE CAIRE JR | 840 E WASHINGTON | | | | FREELAND | MI | 48623-9050 | |
| DONALD L DE LAND | 8470 E FRANCES RD | | | | OTISVILLE | MI | 48463-9471 | |
| DONALD L DE MUTH | 129 MONTSERA RD | | | | CARLISLE | PA | 17013-9351 | |
| DONALD L DETROW | 1961 CHRISTMAS RUN BLVD | | | | WOOSTER | OH | 44691-1511 | |
| DONALD L DILLAHUNT & | BARBARA M DILLAHUNT TR | DILLAHUNT LIVING TRUST | UA 10/07/96 | 585 MOORFIELD RD | AKRON | OH | 44333-4241 | |
| DONALD L DODGE CUST KAREN L | DODGE UNIF GIFT MIN ACT | MICH | 8819 STONE ROAD | | ALGONAC | MI | 48001-3821 | |
| DONALD L DOORNKAAT | 501 EASY ST | | | | DARIEN | IL | 60561-3800 | |
| DONALD L DOTY & DONALD SCOTT | DOTY JT TEN | 91 MCHENRY ST | | | STILLWATER | PA | 17878-0032 | |
| DONALD L DOVE | 7920 LAPEER RD | | | | AVOCA | MI | 48006-4514 | |
| DONALD L DRENNEN | 219 MARYLAND AVENUE | | | | OXFORD | PA | 19363-1315 | |
| DONALD L DYER | 1518 FAUST AVE | | | | INDIANAPOLIS | IN | 46203-3813 | |
| DONALD L ELLIS | 3729 MEXICO RIDGE RD | | | | BENNINGTON | IN | 47011-1733 | |
| DONALD L ELLIS SR & | MARIAN J ELLIS JT TEN | 3729 MEXICO RIDGE ROAD | | | BENNINGTON | IN | 47011-1733 | |
| DONALD L EMERICK | 1325 DONSON CIRCLE | | | | KETTERING | OH | 45429-5759 | |
| DONALD L ESPY | 2 SAYER | | | | BROOKVILLE | PA | 15825-1141 | |
| DONALD L ETTINGER | 1595 E ROUND LAKE RD | | | | DEWITT | MI | 48820-8405 | |
| DONALD L EVERETT | 1740E 1050S | | | | FAIRMOUNT | IN | 46928-9101 | |
| DONALD L FELTNER | 8350 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278-1032 | |
| DONALD L FENNIMORE | 1603 VEALE RD | FAIRFAX W | | | WILMINGTON | DE | 19810-4334 | |
| DONALD L FENTON & BARBARA R | FENTON JT TEN | 1211 BALD MOUNTAIN RD | | | LAKE ORION | MI | 48360-1405 | |
| DONALD L FERGUSON | 1310 ASPEN COURT | | | | FLINT | MI | 48507-3201 | |
| DONALD L FIKE | 280 VANDERVOORT | | | | N TONAWANDA | NY | 14120-7225 | |
| DONALD L FINCH & MARY E FINCH TRS THE | FINCH FAMILY TRUST | U/A DTD 09/04/96 | 1135 W ARCADIA AVE 3 | | ARCADIA | CA | 91007-7010 | |
| DONALD L FOSTER | 6818 PEACEFUL VALLEY DRIVE | | | | BURLESON | TX | 76028-3108 | |
| DONALD L FOWLER | 3770 EMERALD AVE | | | | SAINT JAMES CITY | FL | 33956-2205 | |
| DONALD L FROST | 6169 JADE LANE | | | | BRIDGEPORT | MI | 48722-9521 | |
| DONALD L FROST & SUSAN KAY | FROST JT TEN | 6169 JADE LANE | | | BRIDGEPORT | MI | 48722-9521 | |
| DONALD L FROUNFELTER & | BARBARA FROUNFELTER JT TEN | 1159 W RIDGE RD | | | ROCHESTER | IN | 46975-8630 | |
| DONALD L GABY | 7101 BLAKENSHIP CIRCLE | | | | DAVISON | MI | 48423-2341 | |
| DONALD L GAMBRELL | 7095 JENEROUS | | | | CENTER LINE | MI | 48015-1108 | |
| DONALD L GAMBRELL & REBECCA | ROSETTA GAMBRELL JT TEN | 7095 JENEROUS | | | CENTERLINE | MI | 48015-1108 | |
| DONALD L GARLING JR | 3899 NEW SALEM AVE | | | | OKEMOS | MI | 48864-3617 | |
| DONALD L GARRISON | 2012 NO D ST | | | | ELWOOD | IN | 46036 | |
| DONALD L GELDERSMA | 6880 VISTA GRANDE NE | | | | ROCKFORD | MI | 49341-9613 | |
| DONALD L GERHART | 156 PEPPERDINE DR | | | | ELYRIA | OH | 44035-1598 | |
| DONALD L GERNAND | 594 E 500 S | | | | ANDERSON | IN | 46013-3924 | |
| DONALD L GILLETT CUST | DANNY PATRICK GREENLEAF | UNDER FL UNIF TRANSFERS TO | MINORS ACT | 5419 ASHMEADE RD | ORLANDO | FL | 32810-1758 | |
| DONALD L GIOVANNONE | 288 ATLANTIC N W | | | | WARREN | OH | 44483-4705 | |
| DONALD L GRAHAM | 6026 W 54TH TERRACE | | | | MISSION | KS | 66202-1631 | |
| DONALD L GRAVES | 4534 LENNOX AVE | | | | SHERMAN OAKS | CA | 91423-2613 | |
| DONALD L GREENWAY | 3300 GREYSTONE CT | | | | LOGANVILLE | GA | 30052-4584 | |
| DONALD L GRIEGER | BOX 12 | | | | WANATAH | IN | 46390-0012 | |
| DONALD L GUARNIERI | BOX 392 | | | | WARREN | OH | 44482-0392 | |
| DONALD L GUARNIERI | 431 E MARKET ST | | | | WARREN | OH | 44481-1209 | |
| DONALD L GUSTAFSON & SHARON | A GUSTAFSON JT TEN | SUITE 112 | 3636 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23452 | |
| DONALD L HALL | 23 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1431 | |
| DONALD L HALL | 19334 BIRWOOD | | | | DETROIT | MI | 48221-1434 | |
| DONALD L HALTER | 40460 SHAW COURT | | | | FREMONT | CA | 94538-3530 | |
| DONALD L HAMER | 84 N UNION ST | | | | LAMBERTVILLE | NJ | 08530-2002 | |
| DONALD L HANBY | 6365 RT 380 | | | | SINCLAIRVILLE | NY | 14782-9654 | |
| DONALD L HARE | 18318 STEEL | | | | DETROIT | MI | 48235-1486 | |
| DONALD L HARMON & ANN B | HARMON JT TEN | 1419 N LAFAYETTE | | | GRAND ISLAND | NE | 68803-3648 | |
| DONALD L HARMS & | THEODORA K HARMS JT TEN | 1065 SPRY LANE | | | SCHENECTADY | NY | 12303-3688 | |
| DONALD L HARRIS | 2276 LANDING CT | | | | NORCROSS | GA | 30071-4515 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD L HARSHMAN & MARION | C HARSHMAN JT TEN | 28650 SUNSET | | | LATHRUP VILLAGE | MI | 48076-7020 | |
| DONALD L HAWKINS | 4880 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4057 | |
| DONALD L HEIN | C/O NORMA HEIN | 30729 MAYFLOWER | | | ROSEVILLE | MI | 48066-1439 | |
| DONALD L HELTON | 785 SANSIDE DR | | | | YORK | SC | 29745-6404 | |
| DONALD L HENRY | 11425 FOWLER DR | | | | REMUS | MI | 49340 | |
| DONALD L HILLS | 37 WHITE OAK BEND | | | | ROCHESTER | NY | 14624-5020 | |
| DONALD L HIMES & | GRETCHEN HIMES JT TEN | RT 2 BOX 901 | | | HARPERS FERRY | WV | 25425 | |
| DONALD L HINDMAN & PATRICIA | L HINDMAN JT TEN | 6976 CRANBERRY LAKE ROAD | | | CLARKSTON | MI | 48348-4416 | |
| DONALD L HOLMES | 254 NORTH HILLS AVE | | | | NORTH HILLS | PA | 19038-1624 | |
| DONALD L HOLTZCLAW | 1186 OLDWICK DR | | | | CINCINNATI | OH | 45212 | |
| DONALD L HOPPER | 20 GRANT DR | | | | NORTH HALEDON | NJ | 07508-3001 | |
| DONALD L HOPPER & BELLA M | HOPPER JT TEN | 20 GRANT DR | | | NORTH HALEDON | NJ | 07508-3001 | |
| DONALD L HORNING | 13 CRIM RD | | | | PARISH | NY | 13131-3174 | |
| DONALD L HOUSE | 15253 GROVEDALE | | | | ROSEVILLE | MI | 48066-4015 | |
| DONALD L HOUSTON & BARBARA R | HOUSTON JT TEN | 203 RAINEY LN | | | RICHMOND | MO | 64085-2315 | |
| DONALD L HOWELL | 526 CLYDE PLACE | | | | VANDALIA | OH | 45377-1825 | |
| DONALD L HOWES & NANCY J | HOWES JT TEN | 328 S MAIN ST | | | HOPEDALE | MA | 01747-1513 | |
| DONALD L HUBINGER & | VIOLA HUBINGER TR | DONALD L & VIOLA HUBINGER | TRUST UA 07/01/94 | 14 GERHARD CT | SAGINAW | MI | 48602-3312 | |
| DONALD L HUFF | 27645 PLEASANT ROAD | | | | MENDON | MI | 49072-9722 | |
| DONALD L HUTCHISON | 10431 RENE DRIVE | | | | CLIO | MI | 48420-1925 | |
| DONALD L HYNSON | 18 CHIMING ROAD | | | | NEW CASTLE | DE | 19720-2913 | |
| DONALD L ILLIG & MARJORIE L | ILLIG JT TEN | 8693 GALLAGHER RD | | | HAMMONDSPORT | NY | 14840-9697 | |
| DONALD L IRVING | 2720 MAUMEE AVE | | | | FORT WAYNE | IN | 46803-1427 | |
| DONALD L IRWIN & SARAH E | IRWIN JT TEN | 809 N ELM | | | MUNCIE | IN | 47305-1421 | |
| DONALD L ISAAC | 1000 CHAUCER GATE CT | | | | LAWRENCEVILLE | GA | 30043-2546 | |
| DONALD L JACOBS | 5420 NAUGHTON DR | | | | DAYTON | OH | 45424-6002 | |
| DONALD L JAMES | 1141 LORRAINE | | | | WATERLOO | IA | 50702-4046 | |
| DONALD L JAY | 2120 COLEMAN PL | | | | HENDERSON | NC | 27536-3840 | |
| DONALD L JESSEN & SALLY G | JESSEN JT TEN | 410 S 8TH | | | GIRARD | IL | 62640-1437 | |
| DONALD L JOHNSON | 632 DEAN ST | | | | EDGERTON | WI | 53534-1600 | |
| DONALD L JOHNSON | 1699 MAPLE LN | | | | DAYTON | OH | 45432-2415 | |
| DONALD L JOHNSON | 1809 DAVIDSON RT 1 | | | | INDEPENDENCE | MO | 64058-1545 | |
| DONALD L JOHNSTON & ROSEMARY | JOHNSTON JT TEN | 30 SHORE RD | | | STRATFORD | CT | 06615-7002 | |
| DONALD L JONES & | MONTY R JONES JT TEN | 2324 E 7TH ST | | | ANDERSON | IN | 46012-3643 | |
| DONALD L KARAISZ & CAROLE A | KARAISZ TEN ENT | 117 SUNSET DR | | | BEAVER FALLS | PA | 15010-6844 | |
| DONALD L KEELY | 4369 DIXON DRIVE | | | | SWARTZ CREEK | MI | 48473-8222 | |
| DONALD L KELLUM | 541 FOX HUNT CIR | | | | LONGWOOD | FL | 32750-3349 | |
| DONALD L KELLY | 14790-204 EAGLE RIDGE DR | | | | FT MYERS | FL | 33912-1790 | |
| DONALD L KEMP | 1700 PEET RD | | | | NEW LOTHROP | MI | 48460-9613 | |
| DONALD L KENNEDY | 2805 CENTER RD E | | | | KOKOMO | IN | 46902-9794 | |
| DONALD L KIMBLE | 27515 NE 140TH PL | | | | DUVALL | WA | 98019-6308 | |
| DONALD L KING | 3153 ELLWOOD | | | | BERKLEY | MI | 48072-3114 | |
| DONALD L KING | 1475 W 300 NORTH | | | | ANDERSON | IN | 46011-9265 | |
| DONALD L KING | 230 W STATE ST | | | | MONTROSE | MI | 48457-9748 | |
| DONALD L KING | 1825 CALHOUN ST | | | | NEW ORLEANS | LA | 70118-6201 | |
| DONALD L KIRBY | 5008 N FOX RD | | | | JANESVILLE | WI | 53545-8704 | |
| DONALD L KNOBLAUCH | 2707 WITT HWY | | | | DEERFIELD | MI | 49238-9760 | |
| DONALD L KOHLER CUST KAREN M | KOHLER UNIF GIFT MIN ACT | OHIO | 18287 COOK AVE | | STRONGSVILLE | OH | 44136-5218 | |
| DONALD L KOHLER CUST KATHY L | KOHLER UNIF GIFT MIN ACT | OHIO | 11965 GREYFRIARS CIR | | NORTH ROYALTON | OH | 44133-6126 | |
| DONALD L KOONCE | 310 CENTRAL AVE | | | | COLLINSVILLE | IL | 62234-3560 | |
| DONALD L KRAUSE | 8 SEABISCUIT DR | | | | SAINT CHARLES | MO | 63301-3239 | |
| DONALD L KRUMM & EMILY I | KRUMM JT TEN | 502 HASTAY BLVD | | | EATON RAPIDS | MI | 48827-2000 | |
| DONALD L KUENZI | 710 HOPKINS ST | | | | KIOWA | KS | 67070-1124 | |
| DONALD L KUHNSMAN & | CATHARINE M KUHNSMAN JT TEN | 11027 ARDWICK DR | | | ROCKVILLE | MD | 20852-3203 | |
| DONALD L KUIPER | 9015 WEST END DR | | | | PORTAGE | MI | 49002-6992 | |
| DONALD L LACROIX | 105 LEATH LANE | BOX 141 | | | BETHPAGE | TN | 37022-8534 | |
| DONALD L LARSON | 835 WILLSON ST | | | | BARABOO | WI | 53913-1054 | |
| DONALD L LAYTON | 94 PCR 709 | | | | PERRYVILLE | MO | 63775-9596 | |
| DONALD L LEGG | 3451 WICKLOW RD | | | | COLUMBUS | OH | 43204-1142 | |
| DONALD L LENAU | 769 WINTERS RD | | | | UNION | MO | 63084 | |
| DONALD L LIEBETREU | 7566 LINDSEY RD | | | | CASCO | MI | 48064 | |
| DONALD L LONGMIRE | 100 VALLEY RIDGE ROAD | | | | FRANKLIN | TN | 37064-5260 | |
| DONALD L LOOMIS | 2973 NORTH STATE RD | | | | ITHACA | MI | 48847-9770 | |
| DONALD L LOUGHERY JR & | ANNA-MAY LOUGHERY TR | ANNA-MAY LOUGHERY LIVING | TRUST UA 11/12/96 | 24076 CALENDULA | MISSION VIEJO | CA | 92692-2106 | |
| DONALD L MAC DONALD & HULDA | P MAC DONALD JT TEN | BOX 336 | | | COLEMAN | MI | 48618-0336 | |
| DONALD L MAES | BOX 68201 | | | | PORTLAND | OR | 97268-0201 | |
| DONALD L MAES & DIANE J MAES JT TEN | BOX 68201 | | | | PORTLAND | OR | 97268-0201 | |
| DONALD L MANN | 6255 TELEGRAPH RD TRLR 193 | | | | EAIE | MI | 48133-9438 | |
| DONALD L MANTUANO JR | 18 SURREY DRIVE | | | | HAMILTON SQUARE | NJ | 08690-2326 | |
| DONALD L MARTIN | 3293 S WRIGHT | | | | FOWLER | MI | 48835-9110 | |
| DONALD L MAUDLIN | 6053 W PROWSVILLE RIDGE RD | | | | CAMPBELLSBURG | IN | 47108-6314 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD L MAY & MARTHA L MAY JT TEN | 4170 BONWAY DR | | | | PENSACOLA | FL | 32504-7702 | |
| DONALD L MC CONAGHY & | PATRICIA A MC CONAGHY JT TEN | 505-16TH ST | | | BARABOO | WI | 53913-1418 | |
| DONALD L MC INTOSH | 204 BETSINGER RD UNIT 12 | | | | SHERRIL | NY | 13461 | |
| DONALD L MCALLISTER | 618 PHILLIPS DRIVE | | | | ANDERSON | IN | 46012-3834 | |
| DONALD L MCGHEE | 726 KIRKWOOD DR | | | | W JEFFERSON | OH | 43162-1186 | |
| DONALD L MCKEE TR | U/A DTD 8/29/00 | DONALD L MCKEE LIVING TRUST | 1619 18TH AVE | | STERLING | IL | 61081 | |
| DONALD L MCNUTT | 4457 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 | |
| DONALD L MEADE | RR 1 | | | | SPICELAND | IN | 47385-9801 | |
| DONALD L MERRITT | 2180 TEAKWOOD MANOR DR | | | | FLORISSANT | MO | 63031-4334 | |
| DONALD L MEYER | 169 RIDGEWOOD DR | | | | BOWLING GREEN | KY | 42103-1350 | |
| DONALD L MEYER & | BARBARA F MEYER JT TEN | 169 RIDGEWOOD | | | BOWLING GREEN | KY | 42103-1350 | |
| DONALD L MICKELSON | 6424 W BOEHLKE AVE | | | | MILWAUKEE | WI | 53223-5415 | |
| DONALD L MILLAGE | 109 STANFILL DRIVE | | | | COLUMBIA | TN | 38401-9060 | |
| DONALD L MILLER | 609 SUNRISE DRIVE | | | | BELTON | MO | 64012-4410 | |
| DONALD L MILLER | 15696 MICHAEL | | | | TAYLOR | MI | 48180-5018 | |
| DONALD L MILLER | 324 ROOSEVELT AVE | | | | FRANKLIN SQUARE | NY | 11010-2707 | |
| DONALD L MILLINGTON TR | DONALD L MILLINGTON REVOCABLE TRUST | U/A DTD 4/14/98 | 37300 TIMBERVIEW LANE | | FARMINGTON HILLS | MI | 48331-3077 | |
| DONALD L MILLINGTON TR | DONALD L MILLINGTON TRUST | UA 04/16/98 | 37300 TIMBERVIEW LANE | | FARMINGTON HILLS | MI | 48331-3077 | |
| DONALD L MILLS & MARGARET H | MILLS JT TEN | 120 NOYA LN | | | LOUDON | TN | 37774-6911 | |
| DONALD L MINER | 4329 E HILL RD | | | | GRAND BLANC | MI | 48439-7945 | |
| DONALD L MITCHELL | PO BOX 38623 | | | | COLORADO SPRINGS | CO | 80937 | |
| DONALD L MONROE & BARBARA J | MONROE JT TEN | 5483 BONNIE SE | | | GRAND RAPIDS | MI | 49508-6079 | |
| DONALD L MORGAN | 4743 PINE ST | | | | COLUMBIAVILLE | MI | 48421-9301 | |
| DONALD L MORRIS | 12514 PRINCETON | | | | CHICAGO | IL | 60628-7225 | |
| DONALD L MORSE & GRACE M | MORSE JT TEN | 3220 RICE CT | | | LANSING | MI | 48911-1542 | |
| DONALD L MUFFLY | 419 FRANK ST | | | | SHARON | PA | 16146-2411 | |
| DONALD L MULL | 210 LOCUST ST 25H | | | | PHILADELPHIA | PA | 19106-3926 | |
| DONALD L NICCUM | 2701 MORTON ST | | | | ANDERSON | IN | 46016-5078 | |
| DONALD L NICHOLAS | 902 COTTAGE AVE | | | | ANDERSON | IN | 46012 | |
| DONALD L NICHOLS | 9225 ABBY LANE | | | | YPSILANEI | MI | 48198-9413 | |
| DONALD L NOBLE | 7697 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9251 | |
| DONALD L NONNEMAN | 555 GROVE ST | | | | OSHKOSH | WI | 54901-4607 | |
| DONALD L OLIVER | 8-32 MITCHELL PLACE | | | | FAIR LAWN | NJ | 07410-3214 | |
| DONALD L ONESTI | 2026 CHESTNUT HILL DR | | | | YOUNGSTOWN | OH | 44511-1228 | |
| DONALD L OWEN & | CHRISTINE A OWEN JT TEN | 1520 LINWOOD | | | FLINT | MI | 48503-5316 | |
| DONALD L PALL & | DONALD L PALL JR & | MICHAEL P PALL & | SUSAN M PALL JT TEN | 14919 HANNAN | ROMULUS | MI | 48174-4735 | |
| DONALD L PALL & | DONALD L PALL JR & | MICHAEL P PALL & | SUSAN M PALL JT TEN | 14919 HANNAN | ROMULUS | MI | 48174-4735 | |
| DONALD L PARKER | 713 BROWN STREET | | | | CLYDE | OH | 43410-1728 | |
| DONALD L PARTRIDGE & JUDITH | M PARTRIDGE JT TEN | 3125 CHERRY LN | | | EDEN | NY | 14057 | |
| DONALD L PEET | 20194 239TH AVE | | | | NEVIS | MN | 56467 | |
| DONALD L PENDLETON | 3543 AMBERACRES DR | | | | CINCINNATI | OH | 45237-2525 | |
| DONALD L PETTS | 14284 EDDY LAKE ROAD | | | | FENTON | MI | 48430-1530 | |
| DONALD L PINE | 6757 ST RD 28 W | | | | ELWOOD | IN | 46036-8938 | |
| DONALD L PLEKENPOL | 105 PEBBLE BEACH | | | | TROPHY CLUB | TX | 76262-9784 | |
| DONALD L POST & MILDRED POST JT TEN | 5322 RICHMOND RD | | | | WEST MILFORD | NJ | 07480 | |
| DONALD L PRESTON | 1151 REED CIRCLE DR | | | | COLUMBUS | OH | 43224-1067 | |
| DONALD L PRIEUR | 5700 GENESEE RD | | | | LAPEER | MI | 48446-2750 | |
| DONALD L QUACKENBUSH | 747 PERRY CREEK RD NORTH | | | | MIO | MI | 48647-9714 | |
| DONALD L QUACKENBUSH & | CARLOTTA J QUACKENBUSH JT TEN | 747 PERRY CREEK ROAD N | | | MIO | MI | 48647-9714 | |
| DONALD L QUACKENBUSH TR | DONALD L QUACKENBUSH LIVING TRUST | U/A DTD 2/1/05 | 5833 MARLOW DR | | EAST SYRACUSE | NY | 13057 | |
| DONALD L QUALLS & REBA | QUALLS JT TEN | 910 BELZER DR | | | ANDERSON | IN | 46011-2006 | |
| DONALD L RAINER | 3019 GEORGE ST | | | | ANDERSON | IN | 46016-5448 | |
| DONALD L RAMER | 167 KA LAMA PL | | | | LEESBURG | FL | 34788-7994 | |
| DONALD L REESE | 3770 MEADOW WOOD DR | | | | LAWRENCEVILLE | GA | 30044-3312 | |
| DONALD L RICHARD | 132 FULTON ST | | | | MEDFORD | MA | 02155-2648 | |
| DONALD L RICHARDSON | 2 NANTICOKE ROAD | | | | CAMBRIDGE | MD | 21613-1012 | |
| DONALD L RICKERT | 2504 S CANAL EXT | | | | NEWTON FALLS | OH | 44444-9461 | |
| DONALD L RIEMENSCHNITTER & | JACQUELINE S RIEMENSCHNITTER TR | RIEMENSCHNITTER FAM TRUST | UA 03/20/95 | 3641 HEMLOCK WAY | RENO | NV | 89509-7449 | |
| DONALD L RILEY | 1191 JACKSON DR | | | | OWOSSO | MI | 48867 | |
| DONALD L RILEY TOD | JOY P RILEY | 217 CURTIS BLVD | | | MARIETTA | OH | 45750-2218 | |
| DONALD L ROBERTS | 5755 CLEAR CREEK DR | | | | DENVER | CO | 80212-2835 | |
| DONALD L ROBINSON | 5205 EAST MT MORRIS ROAD | | | | MT MORRIS | MI | 48458-9730 | |
| DONALD L ROCK | 223 OAK ST | | | | FLUSHING | MI | 48433-2635 | |
| DONALD L ROGERS | 13518 E 54TH TERRACE | | | | KANSA CITY | MO | 64133 | |
| DONALD L ROGERS | 119 MEADOW LANE | | | | SANDUSKY | OH | 44870-5762 | |
| DONALD L ROSECRANS | 29025 RT 58 N | | | | SULLIVAN | OH | 44880 | |
| DONALD L ROSENHEIM & | JEANETTE M ROSENHEIM JT TEN | 827 QUINLAN DR | UNIT C | | PEWAUKEE | WI | 53072-1858 | |
| DONALD L ROUDEBUSH | 2108 GRICE LANE | | | | KETTERING | OH | 45429-4154 | |
| DONALD L RUTLEDGE | 12406 BROOKFIELD AVE | | | | CLEVELAND | OH | 44135-2220 | |
| DONALD L SCHNEIDER | 2691 HAMMAN DRIVE | | | | AUSTINTOWN | OH | 44511-1825 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD L SCOTT | 3830 RIDGE RD | | | | WILLIAMSBURG | OH | 45176-9749 | |
| DONALD L SEILER & | MARGARET W SEILER JT TEN | 107 WOODLAND DRIVE | | | MECHANICSBURG | PA | 17055-3373 | |
| DONALD L SHANNON | 29248 MAGNOLIA DRIVE | | | | FLAT ROCK | MI | 48134 | |
| DONALD L SHARPE & | NELL H SHARPE TR | SHARPE LIVING TRUST | UA 01/26/95 | 665 HUNT CLIFF DR | CLEVELAND | TN | 37311-1644 | |
| DONALD L SHAWVER | 22 FAIRWAY CIRCLE | | | | NEW SMYRNA BEACH | FL | 32168-6304 | |
| DONALD L SHELTON | ROUTE 1 | BOX 296 | | | BLOOMFIELD | MO | 63825-9750 | |
| DONALD L SHERWOOD | RD 6 | | | | TUNKHANNOCK | PA | 18657-9806 | |
| DONALD L SIDWELL | 1211 FAVORITE ST | | | | ANDERSON | IN | 46011-1314 | |
| DONALD L SLAUGHTER | 921 N 7ST | | | | ELSBERRY | MO | 63343-1017 | |
| DONALD L SMITH | 8903 S HERMITAGE 2ND FLR | | | | CHICAGO | IL | 60620 | |
| DONALD L SMITH & EVELYN Y | SMITH JT TEN | 592 FIVE POINTS | HONEOYE FALLS ROAD | | HONEOYE FALLS | NY | 14472-9034 | |
| DONALD L SMITH & LOUISE A | SMITH JT TEN | 9114 SPOKANE WAY | | | LOUISVILLE | KY | 40241-2426 | |
| DONALD L SMITH CUST THEODORE | L SMITH UNIF GIFT MIN ACT | VA | 5240 LONSDALE DR | | SPRINGFIELD | VA | 22151-1712 | |
| DONALD L SMITH TRUSTEE | DONALD L SMITH REVOCABLE | TRUST DTD 01/13/93 | 12 WEST APPLE STREET | | FREEBURG | IL | 62243-1409 | |
| DONALD L SNAVELY | 81 E HONEY CREEK RD | | | | BELLVILLE | OH | 44813-9041 | |
| DONALD L SOBAS | 210 MERRIMAN ROAD | | | | GARDEN CITY | MI | 48135-1300 | |
| DONALD L SOMMERFIELD & JUNE B | SOMMERFIELD TR U/A DTD | 02/22/93 DONALD L SOMMERFIELD & | JUNE B SOMMERFIELD REV TR | 106 NE 21ST AVE | CAPE CORAL | FL | 33909-2888 | |
| DONALD L SPICHER | 2827 NILES VIENNA RD | | | | NILES | OH | 44446-4406 | |
| DONALD L STANLEY | 305 N LENFESTY AVE | | | | MARION | IN | 46952-3239 | |
| DONALD L STANLEY & | PENNY J KIKENDALL JT TEN | 8276 SOUTH ROYSTON | | | EATON RAPIDS | MI | 48827 | |
| DONALD L STRAWSER | 6524 W 13TH STREET | | | | INDIANAPOLIS | IN | 46214-3443 | |
| DONALD L STRUMINGER | BOX 869 | | | | PETERSBURG | VA | 23804-0869 | |
| DONALD L SUMMERS & | KATHLEEN R SUMMERS JT TEN | 3713 MOON NE | | | ALBUQUERQUE | NM | 87111-3236 | |
| DONALD L SWANCUTT & SHIRLEY | D SWANCUTT JT TEN | 22922 LAW | | | DEARBORN | MI | 48124-1011 | |
| DONALD L TAYLOR | 3 STONEWOOD DR | | | | CANTON | MA | 02021-2410 | |
| DONALD L THOMPSON | BOX 175 | 137 E FIRST ST | | | VERMONTVILLE | MI | 49096-0175 | |
| DONALD L TOADVINE & LINDA M TOADVINE | TRS DONALD L TOADVINE & LINDA M | TOADVINE REVOCABLE TRUST U/A | DTD 9/2/03 | 32661 MEADOW BRANCH DR | LAUREL | DE | 19956 | |
| DONALD L TOBUL & ELSIE TOBUL JT TEN | 1376 DAVISTA AVE | | | | MADISON | OH | 44057-1361 | |
| DONALD L TUCKER | 209 STAHL AVE | | | | CORTLAND | OH | 44410-1137 | |
| DONALD L TURNER & JUDITH A | TURNER JT TEN | 360 PINE VALLEY RD | | | HOLLAND | OH | 43528-9233 | |
| DONALD L TURNEY | 11119 SPRING POND COVE | | | | FORT WAYNE | IN | 46845-1858 | |
| DONALD L UTT | 1459 FREDRICK CT | | | | MANSFIELD | OH | 44906-2425 | |
| DONALD L UTZ | 38 AIRVIEW TERRACE | | | | DEPEW | NY | 14043-1528 | |
| DONALD L VACCARI & | MARLYS D VACCARI JT TEN | 6401 ANBER PASS | | | PLAINFIELD | IN | 46168-9380 | |
| DONALD L WAGLE JR | 10374 MELINDA ST | | | | CLIO | MI | 48420-9407 | |
| DONALD L WAGNER | 6736 475 E | | | | E PITTSBORO | IN | 46167 | |
| DONALD L WAGNER & SCOTTIE M | WAGNER JT TEN | 6736 N CR 475 E | | | PITTSBORO | IN | 46167 | |
| DONALD L WAGNITZ | 1140 E HIGHLAND ROAD | | | | HIGHLAND | MI | 48356-3035 | |
| DONALD L WAGNITZ & DUANE L | WAGNITZ JT TEN | 1140 E HIGHLAND RD | | | HIGHLAND | MI | 48356-3035 | |
| DONALD L WAGNITZ & MARK | STEVEN WAGNITZ JT TEN | 1140 E HIGHLAND RD | | | HIGHLAND | MI | 48356-3035 | |
| DONALD L WARREN | 9260 ALEXANDER RD | | | | BATAVIA | NY | 14020-9548 | |
| DONALD L WASHINGTON | 147 SIEBERT RD | | | | PITTSBURGH | PA | 15237-3789 | |
| DONALD L WASHINGTON CUST | DONALD L WASHINGTON II UNIF | GIFT MIN ACT PA | 147 SIEBERT ROAD | | PITTSBURGH | PA | 15237-3789 | |
| DONALD L WASHINGTON CUST | DONELLE LOY WASHINGTON UNIF | GIFT MIN ACT PA | 147 SIEBERT ROAD | | PITTSBURGH | PA | 15237-3789 | |
| DONALD L WASILEWSKI | 3571 DEMURA ST | | | | WARREN | OH | 44484-3721 | |
| DONALD L WEBB | 119 HAMILTON LANE | | | | MCCORMICK | SC | 29835 | |
| DONALD L WEINBERG | 314 WCU BLDG | | | | QUINCY | IL | 62301 | |
| DONALD L WEINBERG | 314 W C U BLDG | | | | QUINCY | IL | 62301 | |
| DONALD L WESTBY JR | 104 EAST DELAVAN DRIVE | | | | JANESVILLE | WI | 53546-2629 | |
| DONALD L WESTHOEFER TR U/A | DTD 07/31/92 THE DONALD L | WESTHOEFER REV TR | 4008 22ND ST N W | | CANTON | OH | 44708-2304 | |
| DONALD L WOODS | 1655 N NASHVILLE AVE | | | | CHICAGO | IL | 60707-3902 | |
| DONALD L WORTHUM | 1577 VINEWOOD RD | | | | PONTIAC | MI | 48055 | |
| DONALD L WRAY | 5124 N POINT PARK CT | | | | MONTORELLO | IN | 47960-7315 | |
| DONALD L WYATT | 1265 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 | |
| DONALD L YOUNG & | VIRGINIA L YOUNG JT TEN | 6046 COLTER AVE | | | CINCINNATI | OH | 45230-1717 | |
| DONALD L ZENTZ | 815 NORTH WASHINGTON ST | | | | KOKOMO | IN | 46901-3385 | |
| DONALD LAESE PORTER | 155 INDEPENDENCE AVE | | | | PALM HARBOR | FL | 34684-1415 | |
| DONALD LAPOINTE | 1099 E POPLAR ST | | | | PRATTVILLE | AL | 36066-7350 | |
| DONALD LAROSA | 5025 SE WOODWARD | | | | PORTLAND | OR | 97206-2139 | |
| DONALD LAWRENCE HUGHES | 1511 PAR CSWY | | | | ALLENTOWN | PA | 18106-9631 | |
| DONALD LEE ELLINGER | 8731 PARK HAVEN POINT | | | | CENTERVILLE | OH | 45458-2834 | |
| DONALD LEE FLANEGIN & | BETTY J FLANEGIN JT TEN | 1304 DEER RUN TRAIL | | | BLUE SPRINGS | MO | 64015-1743 | |
| DONALD LEE GELSOMINO | 5008 N ONEIDA | | | | NORRIDGE | IL | 60706-3323 | |
| DONALD LEE HITE & ILIENE L | HITE JT TEN | 75 SINCLAIR ST | MARROWBONE HTS | | RIDGEWAY | VA | 24148-3348 | |
| DONALD LEE KEEBLER | 2781 TORREY | | | | ANN ARBOR | MI | 48108-1342 | |
| DONALD LEE OSWALD & CARRIE | LEE OSWALD TEN ENT | BOX 64 | | | NANTY GLO | PA | 15943-0064 | |
| DONALD LEE SMITH | 1201 SIERRA DR | | | | TURLOCK | CA | 95350-3440 | |
| DONALD LEE SNEED & GWENDOLYN | HILTON SNEED JT TEN | 20222 BIG BEND LANE | | | HUNTINGTON BEACH | CA | 92646-4816 | |
| DONALD LEE STOETZER | 5111 SOLAR | | | | SHELBY TOWNSHIP | MI | 48316-2337 | |
| DONALD LEE STOETZER & JAMES | R STOETZER JT TEN | 5111 SOLAR | | | SHELBY TOWNSHIP | MI | 48316-2337 | |
| DONALD LEE TATUM | 99 SOUTH PLAINS DRIVE | | | | PETERSBURG | VA | 23805-9107 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD LEO CHEVERIE | 2050 CHEVERIE CIRCLE | | | | CHIPLEY | FL | 32428-4044 | |
| DONALD LEO FARNSWORTH & | FRANCES FARNSWORTH JT TEN | 6783 PALMER POND RD | | | WEST ALMOND | NY | 14804-9735 | |
| DONALD LEO WALSEMANN TR | DONALD LEO WALSEMANN REVOCABLE | LIVING TRUST UA 09/09/96 | 1149 N 92ND STREET | | SCOTTSDALE | AZ | 85256-5002 | |
| DONALD LEONARD | BOX 239 | | | | GRAMPIAN | PA | 16838-0239 | |
| DONALD LEROY CAMPBELL | 3515 S SADLIER DR | | | | INDIANAPOLIS | IN | 46239-1272 | |
| DONALD LEROY CAMPBELL & | CAROL A CAMPBELL JT TEN | 3515 S SADLIER DR | | | INDIANAPOLIS | IN | 46239-1272 | |
| DONALD LEROY LANNING | 371 BLUE HERON | P O BOX 1879 | | | PORT ARANSAS | TX | 78373 | |
| DONALD LEVY | 279 E 44TH ST APT 11K | | | | NEW YORK | NY | 10017-4347 | |
| DONALD LEWIN AS CUSTODIAN | FOR SINDI MICHELLE LEWIN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 103 RAMPART PL | MAPLE GLEN | PA | 19002-2861 | |
| DONALD LEWIS BUNDREN | 53 EMANDAN LN | | | | HOCKESSIN | DE | 19707-8403 | |
| DONALD LITTLE | 181 SPRUCE ST | | | | ELYRIA | OH | 44035-3356 | |
| DONALD LOUIS SANCHEZ | 5156 GALE RD | | | | DAVISON | MI | 48423-8955 | |
| DONALD LOUWSMA | 5519 ATTICA RD | | | | ATTICA | MI | 48412-9710 | |
| DONALD LUCZAK | 1811 S VAN BUREN | | | | BAY CITY | MI | 48708-8717 | |
| DONALD LYKINS | 20059 N SHADOW MOUNTAIN DR | | | | SURPRISE | AZ | 85374-4921 | |
| DONALD M ALLEN & GLORIA J | ALLEN JT TEN | 19657 ROSLYN | | | DETROIT | MI | 48221-1892 | |
| DONALD M ASHBAUGH | 3 CARDINAL LANE | | | | EFFINGHAM | IL | 62401-5037 | |
| DONALD M BALASH & ANDEE L BALASH TRS | DONALD M BALASH & ANDEE L BALASH | TRUST 561 U/A DTD 12/19/05 | 18822 SHERMAN ST | | LANSING | IL | 60438 | |
| DONALD M BECKMAN | BOX 757 | | | | MIDWAY | UT | 84049-0757 | |
| DONALD M BISSELL & MARY JEAN A | BISSELL TR U/A DTD 09/15/89 | DONALD M BISSELL & MARY JEAN A | BISSELL TR | BOX 748 | MURPHYS | CA | 95247-0748 | |
| DONALD M BOGIE | 222 EDGEWOOD RD | | | | LINDEN | NJ | 07036-3708 | |
| DONALD M BRINGS & | VIRGINIA N BRINGS TR | DONALD M BRINGS LIVING TRUST | UA 04/18/96 | 13 SPARHAWK TER | MARBLEHEAD | MA | 01945-1522 | |
| DONALD M BUNN & DOROTHY J | BUNN JT TEN | 1895 MIST WOOD DRIVE | | | HOWELL | MI | 48843 | |
| DONALD M BURLINGHAM CUST | EVA M BURLINGHAM | UNIF TRANS MIN ACT OH | 4869 WHEATSTONE DR | | FAIRFAX | VA | 22032-2340 | |
| DONALD M BURLINGHAM CUST | LAURA A BURLINGHAM | UNIF TRANS MIN ACT OH | 4869 WHEATSTONE DR | | FAIRFAX | VA | 22032-2340 | |
| DONALD M BURLINGHAM CUST | MEGAN E BURLINGHAM | UNIF TRANS MIN ACT OH | 4869 WHEATSTONE DR | | FAIRFAX | VA | 22032-2340 | |
| DONALD M BUSWELL CUST FOR | BRADLEY P BUSWELL UNDER MI | UNIF GIFTS TO MINORS ACT | 2751 COACHLITE DRIVE | | TECUMSEH | MI | 49286-9557 | |
| DONALD M BUTLER | 1755 GRAY TWIG LN | | | | MILFORD | MI | 48381-4435 | |
| DONALD M CAMPBELL | 379 LINTON RUN ROAD | | | | PORT DEPOSIT | MD | 21904 | |
| DONALD M CAMPBELL | 7214 E ATHERTON RD | | | | DAVISON | MI | 48423-2406 | |
| DONALD M CARLSON | 14743 RONNIE LANE | | | | LIVONIA | MI | 48154-5160 | |
| DONALD M CARNEY | 3626 WHALEN AVE | | | | INDIANAPOLIS | IN | 46227-7082 | |
| DONALD M CASSIDY & RUBY A | CASSIDY JT TEN | 2172 ADRIENNE | | | TROY | MI | 48098-3803 | |
| DONALD M CATHCART | 3 CORONADO DR | BOX 5409 | | | NEW CASTLE | PA | 16105-1009 | |
| DONALD M CHAMBERS | 3 DANIEL STREET | | | | FOXBORO | MA | 02035-2715 | |
| DONALD M CHARBONEAU | 5537 WEST 35TH ST | | | | INDIANAPOLIS | IN | 46224-1322 | |
| DONALD M CODY | 485 ELM ST | | | | MONTPELIER | VT | 05602-2008 | |
| DONALD M CZERNIEWSKI & | BARBARA E CZERNIEWSKI JT TEN | 1811 BUCKTHORN CT | | | TROY | MI | 48098-6542 | |
| DONALD M DAVIES & MIRIAM T | DAVIES JT TEN | 516 GUARD LOCK DR | | | LOCK HAVEN | PA | 17745-1817 | |
| DONALD M DILTS | 2536 LEFEURE RD | | | | TROY | OH | 45373-2018 | |
| DONALD M DYKEMA & DONNA M | DYKEMA JT TEN | 9313 W 117TH STREET | | | OVERLAND PARK | KS | 66210-2802 | |
| DONALD M EBERLE | 6000 ROBERT STREET | | | | MUNCIE | IN | 47303-4473 | |
| DONALD M ETHIER | 151 PASEO GRANDE | | | | SAN LORENZO | CA | 94580-2501 | |
| DONALD M FARRA | BOX1603 | | | | DAYTON | OH | 45401-1603 | |
| DONALD M FENTON | 4335 OAKVISTA | | | | CLARKSTON | MI | 48346-3814 | |
| DONALD M FETHEROLF & | MARILYN N FETHEROLF TR | THE FETHEROLF FAM TRUST | /ACCOUNT J/UA 08/24/95 | 14127 BERESFORD RD | BEVERLY HILLS | CA | 90210-1066 | |
| DONALD M FETHEROLF TRUSTEE | DTD 01/18/85 F/B/O THE | MIRIAM M FETHEROLF | IRREVOCABLE TRUST | BOX 570083 | TARZANA | CA | 91357-0083 | |
| DONALD M FRASER & MARILYN G | FRASER JT TEN | 1052 ELMWOOD CIR | | | NOBLESVILLE | IN | 46060-9174 | |
| DONALD M GARNIER JR | 3852 SHARP RD | | | | ADRIAN | MI | 49221-9639 | |
| DONALD M GOSH | 901 HILLTOP DR | | | | JACKSBORO | TN | 37757-2038 | |
| DONALD M GRAFF & BETTY | GRAFF JT TEN | 10680 SW 92ND AVE | | | MIAMI | FL | 33176-3657 | |
| DONALD M GREENMAN | 15120 ALMONT RD | | | | ALLENTON | MI | 48002-3000 | |
| DONALD M GRIFFIN | 105 MCGIBONEY RD | | | | ROCK ISLAND | TN | 38581 | |
| DONALD M HALE | 4068 HILLDALE AVE | | | | OROVILLE | CA | 95966-9502 | |
| DONALD M HARRISON | 2803 BERRYLAND DR | | | | OAKTON | VA | 22124 | |
| DONALD M HAYES | 341 WOODSIDE RD | | | | ANGOLA | NY | 14006-8605 | |
| DONALD M HEAVRIN | SUITE ONE | 717 W MARKET ST | | | LOUISVILLE | KY | 40202-2755 | |
| DONALD M HERPPICH & JUDITH A | HERPPICH TRS U/A DTD 09/26/95 FBO | DONALD M HERPPICH & JUDITH A | HERPPICH REVOCABLE LIVING TRUST | 43130 NAPA DR | STERLING HEIGHTS | MI | 48314-1941 | |
| DONALD M HINKLE JR | 5972 E 500 S | | | | KOKOMO | IN | 46902-9712 | |
| DONALD M HOSTETTER | 1532 COVINGTON AVE | | | | WESTLAKE VILLAGE | CA | 91361-1513 | |
| DONALD M HOUFF & MARGIE | HOUFF JT TEN | 14925 CRYSTAL VALLEY RD | | | LITTLE ROCK | AR | 72210-3803 | |
| DONALD M HUDAK | 89 SANDAU | | | | ST LOUIS | MO | 63119-4319 | |
| DONALD M HUNE | 3771 PLANTERS CREEK CIR W | | | | JACKSONVILLE BEACH | FL | 32224-7662 | |
| DONALD M HUTCHINSON | 1275 RUGBY CIRCLE | | | | BLOOMFIELD HILLS | MI | 48302-0945 | |
| DONALD M KENNEDY | 58 BRIGHTON RD NE | | | | ATLANTA | GA | 30309-1519 | |
| DONALD M LATIMER & HELEN S | LATIMER JT TEN | 5991 COMBS ROAD | | | NORTH ADAMS | MI | 49262-8712 | |
| DONALD M LAWRUK | BOX 102 | | | | FORT OGDEN | FL | 34267-0102 | |
| DONALD M MACLAY & | NANCY H MACLAY JT TEN | 936 CHURCH RD | | | SPRINGFIELD | PA | 19064 | |
| DONALD M MANTLO | 13126 S NASH HWY | BOX 654 | | | LAKE ODESSA | MI | 48849-9714 | |
| DONALD M MCGUIRE | 30922 BROWN | | | | GARDEN CITY | MI | 48135-1469 | |
| DONALD M MENHORN | BOX 168 | | | | MONTVILLE | OH | 44064-0168 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD M MORIN | 101 GEORGE ST 1 | | | | TRENTON ONT | ONT | | CANADA |
| DONALD M NOWICKI TR | DONALD M NOWICKI TRUST | UA 01/05/91 | 31232 GAY | | ROSEVILLE | MI | 48066-1225 | |
| DONALD M OKRAY | 24805 HARMON | | | | ST CLAIR SHRS | MI | 48080-3137 | |
| DONALD M PESTA | 1336 EASTWOOD AVE | | | | MAYFIELD HEIGHTS | OH | 44124-1523 | |
| DONALD M PETIPRIN | 1163 LUDER RD | | | | CARO | MI | 48723-9793 | |
| DONALD M PIONTE | 14010 CREST DRIVE | | | | SENECA | SC | 29672-0615 | |
| DONALD M PRICE TR OF THE | EDNA A GLASS DECL OF TR DTD | 12/31/75 | 14702 W MAYLAND VILLA RD | | LINCOLNSHIRE | IL | 60069-2105 | |
| DONALD M PRIES & | BARBARA A PRIES JT TEN | 10333 S MAYFIELD | | | OAK LAWN | IL | 60453-6015 | |
| DONALD M QUIMBY | 9044 WILBUR HIGHWAY | | | | EATON RAPIDS | MI | 48827-9322 | |
| DONALD M ROBINS & | FLORENCE L ROBINS TR | DONALD M ROBINS LIVING TRUST | UA 03/20/96 | 11251 STANLEY LN | TWINSBURG | OH | 44087-2663 | |
| DONALD M ROLL | 6195 CEDAR SPRINGS DR | | | | CEDAR HILLS | MO | 63016-1609 | |
| DONALD M SHIVAK & JONEVA | SHIVAK JT TEN | 22848 BEECH ST | | | DEARBORN | MI | 48124-2665 | |
| DONALD M SILVERBERG | 189 MEADOWVIEW LANE | | | | WILLIAMSVILLE | NY | 14221-3531 | |
| DONALD M SMIGIEL | 40 D ANN STREET | | | | SUPPLY | NC | 28462-2719 | |
| DONALD M SMITH | 324 OAKDALE CIR | | | | CUBA | MO | 65453-9346 | |
| DONALD M SOSSONG & | JODY SOSSONG JT TEN | 67 ELMWOOD AVE | | | LOCKPORT | NY | 14094-4621 | |
| DONALD M SPINA | 7590 MEADOW LAKES DR | APT 3201 | | | NAPLES | FL | 34104 | |
| DONALD M SUCHYTA | 5151 BAXMAN RD | | | | BAY CITY | MI | 48706-3066 | |
| DONALD M SWANSON | 7027 SCENIC RIDGE  DRIVE | | | | CLARKSTON | MI | 48346 | |
| DONALD M THACKER | 830 S COLFAX | | | | MARTINSVILLE | IN | 46151-2601 | |
| DONALD M THOMSON JR | BOX 343 | | | | OVERGAARD | AZ | 85933-0343 | |
| DONALD M TOMBASCO | RR 2 BOX 592 | | | | SUGARLOAF | PA | 18249-9523 | |
| DONALD M TROMBLEY | 9073 WABASIS SHORE DR | | | | GREENVILLE | MI | 48838 | |
| DONALD M TROMBLY & RAYMONDE | TROMBLY JT TEN | 6938 BURNLY | | | GARDEN CITY | MI | 48135-2038 | |
| DONALD M WATKIN | SUITE 120 | 3001 VEAZEY TERRACE NW | | | WASHINGTON | DC | 20008-5455 | |
| DONALD M WELLS & GLADYS H | WELLS JT TEN | 6 OLD FIELD RD | | | SETAUKET | NY | 11733-2260 | |
| DONALD M WESCOAT | 238 LIST | | | | FRANKENMUTH | MI | 48734-1908 | |
| DONALD M WHISTLER | 348 HILLSIDE LANE | | | | YORK | PA | 17403-4036 | |
| DONALD M WILSON TOD | SANDRA A THOMPSON WILSON | SUBJECT TO STA TOD RULES | 1312 NORMANDY LANE | | SACRAMENTO | CA | 95822 | |
| DONALD M WOLF | 3516 STANTON | | | | LEE S SUMMIT | MO | 64064-2013 | |
| DONALD M YAPCZENSKI | 95 FORDHAM PL | | | | COLONIA | NJ | 07067-2432 | |
| DONALD M ZARLENGO | 5511 LONDON DRIVE | | | | AUSTINTOWN | OH | 44515 | |
| DONALD M ZIELINSKI SR | 27647 SHACKETT | | | | WARREN | MI | 48093-4627 | |
| DONALD M ZIMMERMANN | 70 EMERSON | | | | AMHERST | NY | 14226 | |
| DONALD MAC MASTER | 339 BERNICE ST | | | | ROCHESTER | NY | 14615-2146 | |
| DONALD MACEOIN | 44426 LIVONIA TERR | | | | ASHBURN | VA | 20147-7130 | |
| DONALD MACEOIN & | BRENDA MACEOIN TR | DONALD & BRENDA MACEOIN | REVOCABLE TRUST UA 02/07/00 | 44426 LIVONINIA TER | ASHBURN | VA | 20147 | |
| DONALD MACGREGOR II | 1231 WILDFLOWER DR | | | | WEBSTER | NY | 14580-9522 | |
| DONALD MAMMOSER | 139 W ELMVIEW | | | | LACKAWANNA | NY | 14218-2847 | |
| DONALD MANDERS | 1227 LAGUNA DR | | | | HURON | OH | 44839-2608 | |
| DONALD MANNING CUST | KAITLYN MANNING | UNIF GIFT MIN ACT AK | 16346 BRIDGEVIEW DR | | ANCHORAGE | AK | 99516-7538 | |
| DONALD MARIAN | 1012 RABBIT EAR PASS | | | | VICTOR | NY | 14564-9187 | |
| DONALD MARION MILLER | 7300 W STATE ST | APT 208 | | | WAUWATOSA | WI | 53213-0000 | |
| DONALD MARK BROWN | 701 BROWNS LANE | | | | NEWPORT | OH | 45768 | |
| DONALD MARK EASLICK JR | 6723 N BRANCH COURT | APT 5 | | | NORTH BRANCH | MI | 48461-9352 | |
| DONALD MARKARIAN & | VIRGINIA MARKARIAN JT TEN | BOX 2048 | | | GREENPORT | NY | 11944-0873 | |
| DONALD MARNON | 17645 FOX | | | | REDFORD TWP | MI | 48240-2311 | |
| DONALD MARTINI | BOX 502 | | | | CHARDON | OH | 44024-0502 | |
| DONALD MASHBURN | 70 DIXIE MEADOWS LANE | | | | CARROLLTON | GA | 30117-6917 | |
| DONALD MASON HANSON & BETTE | JANE HANSON JT TEN | 9701 E 16TH ST | | | INDIANAPOLIS | IN | 46229-2010 | |
| DONALD MATCZAK | 1013 SCHWARTZ ST | | | | GREEN BAY | WI | 54302-3121 | |
| DONALD MATTHEW MC CANN | 23923 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2858 | |
| DONALD MC CARTHY | 200 PEPPERIDGE DR | | | | ROCHESTER | NY | 14626-1346 | |
| DONALD MC ELWAIN | 1083 COLUMBUS CIRCLE S | | | | ASHLAND | OH | 44805-4526 | |
| DONALD MC GEORGE | 1070 RTE 18 S | | | | WAMPUM | PA | 16157-2108 | |
| DONALD MC NEMAR | 89 ELM RD | | | | NEWTON | MA | 02460 | |
| DONALD MCCLOSKEY & KIMBERLY | SUE MCCLOSKEY TEN COM | 6659 SWAN CREEK RD | | | IRA | MI | 48023 | |
| DONALD MCEWEN | 2800 DINA ST | | | | MIDLAND | MI | 48642-4727 | |
| DONALD MCLAUGHLIN | 1424 COUNTY RD NORTH 21 | | | | BRATTVILLE | AL | 36067 | |
| DONALD MCMAHAN | 100 S PENNSYLVANIA ST | | | | HOBART | IN | 46342 | |
| DONALD MCRAE HARRISS | P O BOX 233 | | | | HALIFAX | NC | 27839 | |
| DONALD MERCER MARTIN | 16901 S OLD SONOITA HWY | | | | VAIL | AZ | 85641-9112 | |
| DONALD MEYERS | 216 WEST 89TH STREET 24 | | | | NEW YORK | NY | 10024-1822 | |
| DONALD MILLER | 927 MORNINGSIDE DRIVE | | | | MIAMI SPRINGS | FL | 33166-6056 | |
| DONALD MILLER | 625 MEADE | | | | SAGINAW | MI | 48602-1163 | |
| DONALD MILLER | P O BOX 359 | | | | SOUTH SOLON | OH | 43153-0359 | |
| DONALD MILLER TR | DONALD MILLER REVOCABLE TRUST | UA 10/07/98 | 17117 DUNBLAINE | | BEVERLY HILLS | MI | 48025-4105 | |
| DONALD MOORE & KATHLEEN | MOORE JT TEN | RD 1 BOX 202 | | | WALTON | NY | 13856-9743 | |
| DONALD MOORE GOULD | ATTN MARTIN | 11-05 CADMUS PL | | | FAIR LAWN | NJ | 07410-2122 | |
| DONALD MUGGERIDGE & | DOROTHY MUGGERIDGE TR | MUGGERIDGE FAM TRUST | UA 09/12/96 | 5 SUNNYFIELD DR | ROLLING HILLS EST | CA | 90274-2504 | |
| DONALD MULLIGAN & EILEEN T | MULLIGAN JT TEN | 20 ROSE STREET | | | PLAINVIEW | NY | 11803-5110 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD MURRAY LANGDON | 6968 EAST 18TH ST | | | | TULSA | OK | 74112-7608 | |
| DONALD N ABBOTT | 5450 VERMILYA RD | | | | COLUMBIAVILLE | MI | 48421-8931 | |
| DONALD N BARRON | 2927 BENNER ST | | | | PHILADELPHIA | PA | 19149-3504 | |
| DONALD N BUNN | 304 N WALNUT ST | | | | LENOX | IA | 50851-1151 | |
| DONALD N DANIEL & IRMA J | DANIEL JT TEN | 205 BRELANCE DRIVE | | | CORBIN | KY | 40701 | |
| DONALD N DE MOTT | 9640 LYNBROOK DR | | | | DALLAS | TX | 75238-2839 | |
| DONALD N DISABITO | 1532 CALLE | CONSTANCIA | | | REDLANDS | CA | 92373 | |
| DONALD N DIXON | 5-44 EDGEVALLEY ROAD | | | | LONDON ON | ON | N5Y 5P6 | CANADA |
| DONALD N DROLET & | NORMA J DROLET JT TEN | 1013 SAN REMO LN | | | LADY LAKE | FL | 32159-5632 | |
| DONALD N GAMACHE | 9339 N HARRIS WAY | | | | CITRUS SPRINGS | FL | 34434-5044 | |
| DONALD N HEILER | 290 SANDALWOOD DRIVE | | | | ROCHESTER | NY | 14616-1330 | |
| DONALD N HEILER & HELEN J | HEILER JT TEN | 290 SANDALWOOD DRIVE | | | ROCHESTER | NY | 14616-1330 | |
| DONALD N JUSSAUME | 3508 W MONTEBELLO DR | | | | COLORADO SPRINGS | CO | 80918-2322 | |
| DONALD N KELLY | 1962 DENBURY DRIVE | | | | BALTIMORE | MD | 21222-4601 | |
| DONALD N LEAL | 1431 LAKEPOINTE | | | | GROSSE PTE CITY | MI | 48230-1015 | |
| DONALD N LECKRONE & MILDRED | L LECKRONE JT TEN | 2802 DUANE DR | | | INDIANAPOLIS | IN | 46227-4465 | |
| DONALD N MC ARTHUR & MARILYN | M MC ARTHUR JT TEN | HCR 01 BOX 136 | | | GOULD CITY | MI | 49838-9415 | |
| DONALD N REEVES | 2 UMBRIA COURT | | | | AIKENON | SC | 29803-8574 | |
| DONALD N RHOADS TR | DONALD N RHOADS TRUST | UA 9/22/95 | 722 STATE | | PETOSKEY | MI | 49770-2755 | |
| DONALD N ROMAGNOLI | 533 MACE ST | | | | GREENSBURG | PA | 15601-4009 | |
| DONALD N STETZ & SYLVIA A | STETZ JT TEN | 2279 SUNNY RIDGE DR | | | PINCKNEY | MI | 48169-9245 | |
| DONALD N THOMPSON & LOIS A | THOMPSON JT TEN | 4435 E DODGE RD | | | CLIO | MI | 48458 | |
| DONALD N WEIMAN | 1212 TURNPIKE ROAD | | | | ALMOND | NY | 14804-9731 | |
| DONALD N WHITE & SHIRLEY A | WHITE JT TEN | 413 E STATE | | | GREENVILLE | MI | 48838-1827 | |
| DONALD N YORDY | 10391 W FISHBOWL LOT 105 | | | | HOMOSASSA | FL | 34448 | |
| DONALD N YORK | 4110 RED ARROW | | | | FLINT | MI | 48507-5406 | |
| DONALD NARD | 1616 REED RD APT K | | | | FORT WAYNE | IN | 46815 | |
| DONALD NEAL JEFFERY | RR1 BOX 85 | | | | HIDEAWAY HILLS | OH | 43107-9101 | |
| DONALD NEIBERT CUST | MICHAEL NEIBERT | UNIF GIFT MIN ACT MI | 759 DURREATH | | WALLED LAKE | MI | 48390-3013 | |
| DONALD NELSON | 2233 MAPLE LEAF DR E | | | | JACKSONVILLE | FL | 32211-3937 | |
| DONALD NELSON & | MARY J NELSON JT TEN | 1130 VINEWOOD | | | AUBURN HILLS | MI | 48326-1645 | |
| DONALD NEW | 858 BERKLEY ST APT D | | | | NEW MILFROD | NJ | 07646-5378 | |
| DONALD NEWTON | 13903 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2834 | |
| DONALD NICEWONDER | 148 BRISTOL EAST RD | | | | BRISTOL | VA | 24202-5500 | |
| DONALD NICHOLAS GEEHR | 1152 GOLFVIEW TERRACE | | | | MONROE | GA | 30655 | |
| DONALD NICHOLAS GEEHR CUST | SARA NICOLE GEEHR | UNDER THE GA TRAN MIN ACT | 1152 GOLFVIEW TERRACE | | MONROE | GA | 30655 | |
| DONALD NORBERT GOLONKA | 57319 BLOSSOM DR | | | | WASHINGTON TWP | MI | 48094 | |
| DONALD O ALLEN | BOX 366 | | | | PENNS GROVE | NJ | 08069-0366 | |
| DONALD O CAPLES | 1507 PILGRIM LANE | | | | FINKSBURG | MD | 21048-1413 | |
| DONALD O CAPLES & CAROLYN L | CAPLES JT TEN | 1507 PILGRIM LANE | | | FINKSBURG | MD | 21048-1413 | |
| DONALD O CLENDANIEL SR TR | U/A DTD 07/31/00 | DONALD O CLENDANIEL SR | 201 CHANDLER ST | | MILTON | DE | 19968-1235 | |
| DONALD O CONNOR | 1423 92ND STREET R R 3 | | | | BYRON CENTER | MI | 49315-9803 | |
| DONALD O CUNNINGHAM | 6041 BRYAN DRIVE | | | | INDIANAPOLIS | IN | 46227-7662 | |
| DONALD O DRESCHER SR | 610 PARADISE RD | | | | EAST AMHERST | NY | 14051-2714 | |
| DONALD O FELTUS & RUTH V | FELTUS TRUSTEES OF D & R | FELTUS NOMINEE TRUST DTD | 02/17/93 | BOX 611 | ACTON | MA | 01720-0611 | |
| DONALD O GRAF TR | DONALD O GRAF TRUST | U/A 9/12/00 | 5844 GRAF RD | | UNIONVILLE | MI | 48767-9658 | |
| DONALD O HEFELFINGER | 57 JUNE PLACE | | | | BROOKVILLE | OH | 45309-1621 | |
| DONALD O KLOMPMAKER | 5902 SUGARBUSH LANE | | | | GREENDALE | WI | 53129-2623 | |
| DONALD O LINNERUD | 9705 LAKE BESS RD 761 | | | | WINTER HAVEN | FL | 33884-3235 | |
| DONALD O MACKEY & JANET E | MACKEY JT TEN | 5321 ORIOLE DR | | | LONGVIEW | WA | 98632-9456 | |
| DONALD O NICKELL | 7600 WOOSTER PIKE | | | | SEVILLE | OH | 44273-9717 | |
| DONALD O REMTER & | FAITH S REMTER TR | REMTER LOVING TRUST | UA 10/16/90 | 19778 WILDWOOD DR | WEST LINN | OR | 97068-2252 | |
| DONALD O SCHULL | 6600 W CR 600 S | | | | MUNCIE | IN | 47302-8848 | |
| DONALD O TAYLOR | 8375 SW 89 ST | | | | MIAMI | FL | 33156-7333 | |
| DONALD O VOGEL & | LORETTA M VOGEL JT TEN | 1701 W CALVADA BLVD | | | PAHRUMP | NV | 89048-5568 | |
| DONALD O WARNER | 7888 BAREBACK DRIVE | | | | SPARKS | NV | 89436 | |
| DONALD O WESTON | 1604 71ST ST NW | | | | BRADENTON | FL | 34209-1129 | |
| DONALD O WILSON | ATTN FRANCES C WILSON | 53 TERRACE LANE | | | BRISTOL | CT | 06010-3156 | |
| DONALD ODLE JR | 8085 VIA ZAPATA | | | | DUBLIN | CA | 94568-1335 | |
| DONALD OLDS | 430 HAZELWOOD DR | | | | OXNARD | CA | 93030-4036 | |
| DONALD OLSON & G RUTH OLSON | TRUSTEES U/A DTD 04/15/91 | DONALD OLSON & G RUTH | OLSON TRUST | 301 S 20TH ST | BRIGHTON | CO | 80601-2521 | |
| DONALD ORNER & JOAN K ORNER JT TEN | 741 SOUNDVIEW DR | | | | MAMARONECK | NY | 10543-4222 | |
| DONALD OSMER | 16445 EGO | | | | E DETROIT | MI | 48021-3001 | |
| DONALD OVERY | 6175 E SURREY RD | | | | BLOOMFIELD HILLS | MI | 48301-1651 | |
| DONALD OWENS | 6601 FOUNTAIN SPRINGS BLVD | | | | INDIANAPOLIS | IN | 46236-7216 | |
| DONALD P ALLEN | 4005 FILKINS DR NE | | | | GRAND RAPIDS | MI | 49525-2129 | |
| DONALD P ARNAUDO | 17843 ANDREWS ST | | | | MONTE SERENO | CA | 95030-4230 | |
| DONALD P AUBUCHON | 63 FLAMINGO DRIVE | | | | ST LOUIS | MO | 63123-1005 | |
| DONALD P BEAN | 2722 S W CRANBROOK DRIVE | | | | BOYNTON BEACH | FL | 33436 | |
| DONALD P BENTLEY | 1370 S GRAHAM RD | | | | FLINT | MI | 48532-3537 | |
| DONALD P BOGNER | 1606 SOUTH FIVE LAKES ROAD | | | | ATTICA | MI | 48412-9784 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD P BROWN | | 10200 S OCEAN DR | APT 707 | | JENSEN BEACH | FL | 34957 | |
| DONALD P BYERS | | 3624 FAIRGROVE DR APT E | | | INDIANAPOLIS | IN | 46227-9638 | |
| DONALD P CAMPBELL & | KATHRYN M CAMPBELL JT TEN | 1236 JEFFERY | | | YPSILANTI | MI | 48198-6318 | |
| DONALD P CIALONE SR & ROSE | MARIE CIALONE JT TEN | 145 STANDARD PKWAY | | | CHEEKTOWAGA | NY | 14227-1231 | |
| DONALD P CRONAN | | 439 BILLINGS ROAD | | | SUMMERS | CT | 06071-2021 | |
| DONALD P CUMMINGS | | 2986 SOCO RD 625E | | | PLAINFIELD | IN | 46168 | |
| DONALD P D ORAZIO | | 4620 MANUKA TRAIL | | | GAYLORD | MI | 49735-9674 | |
| DONALD P D'ORAZIO | | 4620 MANUKA TRAIL | | | GAYLORD | MI | 49735-9674 | |
| DONALD P D'ORAZIO & LILLIAN M | D'ORAZIO JT TEN | 4620 MANUKA TRAIL | | | GAYLORD | MI | 49735-9674 | |
| DONALD P FALCONER | | 1226 KING DRIVE | | | EL CERRITO | CA | 94530-2550 | |
| DONALD P FLEMING & KIM L | FLEMING JT TEN | 4545 INGERSOL PLACE | | | NEW PORT RICHEY | FL | 34652 | |
| DONALD P FLYNN | | 6496 E CARPENTER RD | | | FLINT | MI | 48506-1261 | |
| DONALD P GARNO | | 12710 EAST RD | | | BURT | MI | 48417-9613 | |
| DONALD P GELUNAS | | 3750 NEW HWY 96 WEST | | | FRANKLIN | TN | 37064-4700 | |
| DONALD P GUZZI | | 139 HOPKINS AVE | | | STATEN ISLAND | NY | 10306-3845 | |
| DONALD P HADLAND C/F BRIAN | DOUGLAS BROWN UNDER THE CA | UNIF GIFT TO MIN ACT | 4481 E ASHLAN | | FRESNO | CA | 93726-2604 | |
| DONALD P HARRIS | | 4749 STILES AVE | | | COLUMBUS | OH | 43228 | |
| DONALD P HATFIELD SR & | BETTY L HATFIELD TR | HATFIELD FAM TRUST | UA 10/04/94 | 3505 OAK KNOLL | BRIGHTON | MI | 48114 | |
| DONALD P HAY CUST FOR JOSEPH | H HAY UNDER WISC UNIF GIFTS | TO MINORS ACT | 6636 CHESTER EAST DR | | INDIANAPOLIS | IN | 46220 | |
| DONALD P HEINS | | 4205 OLD CYPRESS MILL RD | | | BRUNSWICK | GA | 31520-2127 | |
| DONALD P HOSENEY & SHIRLEY D | HOSENEY JT TEN | 60812 WASCHULL DR | | | WASHINGTON | MI | 48094-2315 | |
| DONALD P JEFFRIES | | 2370 EASTRIDGE DRIVE | | | HAMILTON | OH | 45011-2009 | |
| DONALD P JOHNSTON AS CUST | FOR DONALD J JOHNSTON U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1 SUNSET DR | NEW WINDSOR | NY | 12553-6613 | |
| DONALD P JUDGE | | BOX 3311 | | | FAIRFAX | VA | 22038-3311 | |
| DONALD P KARABACZ | | 3415 S ELMS ROAD | | | SWARTZ CREEK | MI | 48473-7913 | |
| DONALD P KEIL & VIRGINIA L | KEIL JT TEN | 2350 CHESHIRE WOODS | | | TOLEDO | OH | 43617-1205 | |
| DONALD P KENNEDY | | BOX 1151 | | | SANTA ANA | CA | 92702-1151 | |
| DONALD P KOCHENDORFER | | 2450 SPRINGMILL ROAD | | | DAYTON | OH | 45440-2544 | |
| DONALD P KONESKY | | 3169 SHIRLEY ROAD | | | NORTH COLLINS | NY | 14111-9736 | |
| DONALD P KUS | | 11337 UNION ST | | | MT MORRIS | MI | 48458-2210 | |
| DONALD P LAKATOS | | 739 NORDEEN DRIVE | | | WEST MIFFLIN | PA | 15122-1134 | |
| DONALD P LOEFFLER | | 696 E SEBEWAING ST | | | SEBEWAING | MI | 48759-1133 | |
| DONALD P LORENZ | | PO BOX 6685 STN D | | | CALGARY | AB | T2P 2E6 | CANADA |
| DONALD P MADDEN | | 73 GREENDALE | | | STLOUIS | MO | 63121-4728 | |
| DONALD P MARENTETTE | | 411 LIDO DRIVE | | | FORT LAUDERDALE | FL | 33301-2535 | |
| DONALD P MARENTETTE & | BARBARA P MARENTETTE TR | U/A DTD 06/28/94 DONALD P | MARENTETTE REVOCABLE TRUST | 411 LIDO DR | FT LAUDERDALE | FL | 33301-2535 | |
| DONALD P MASSA | | BOX 769 | | | N SCITUATE | MA | 02060-0769 | |
| DONALD P MC HUGH | | 2301 LONGCREST AVE | | | BETHEL PARK | PA | 15102-2125 | |
| DONALD P MC HUGH JR | | 429 BRIERLY LANE | | | PLEASANT HILL | PA | 15236-4223 | |
| DONALD P MCKISSICK & JUDITH | S MCKISSICK JT TEN | 5161 BRESSLER DR | | | HILLIARD | OH | 43026-9596 | |
| DONALD P MILLER | | 1634 W 19TH ST | | | ANDERSON | IN | 46016-3809 | |
| DONALD P MILONE | | 538 WEST CASHWE COURT | | | PUNTA GORDA | FL | 33955 | |
| DONALD P MITCHELL | | 911 WESTOVER RD | | | WILMINGTON | DE | 19807-2980 | |
| DONALD P MITCHELL | | 20 LARK STREET | | | NEW ORLEANS | LA | 70124-4523 | |
| DONALD P MOORE | | 124 MT VERNON AVE | | | DANVILLE | VA | 24541-2813 | |
| DONALD P NELSON | | 33 HARDING AVE | | | BUFFALO | NY | 14217-1407 | |
| DONALD P OBERG & | JEAN E OBERG JT TEN | 4342 S GULF CIRCLE | | | N FT MEYERS | FL | 33903 | |
| DONALD P PARKS | | 13045 JEROME JAY DR | | | HUNT VALLEY | MD | 21030-1523 | |
| DONALD P POPKE | | 3916 MASON RD | | | MONROEVILLE | OH | 44847-9302 | |
| DONALD P RAGO | | 270 HIGH ST APT B2 | WESTRIDGE APARTMENTS | | TORRINGTON | CT | 06790 | |
| DONALD P REGULA JR | | 15 RYAN CT | | | STANFORD | CA | 94305-1062 | |
| DONALD P SCHARPING | | 2810 HINDSBURG RD 1 | | | ALBION | NY | 14411-9789 | |
| DONALD P SCHRAUBEN & REBECCA | S SCHRAUBEN JT TEN | 353 N SORRELL | | | FOWLER | MI | 48835-9297 | |
| DONALD P SCHUBERT & | JEANNE L SCHUBERT JT TEN | 10020 E GRANDVIEW CT | | | TRAVERSE CITY | MI | 49684-5308 | |
| DONALD P SCIORE | | 6492 MT ROYAL AVE | | | WESTERVILLE | OH | 43082 | |
| DONALD P SELINA & | ALICE L SELINA TR | DONALD & ALICE L SELINA | TRUST UA 09/25/95 | 815 STAFFORD AV APT 7A | BRISTOL | CT | 06010-3851 | |
| DONALD P SEVERY & MARY J | SEVERY JT TEN | 71 W LAKE DR | | | WEYMOUTH | MA | 02188-3436 | |
| DONALD P SIDOR | | 2560 JOHNSON ST | | | MARNE | MI | 49435-9728 | |
| DONALD P SIEBENALLER & | BARBARA L SIEBENALLER JT TEN | 31766 GILBERT DR | | | WARREN | MI | 48093-1741 | |
| DONALD P SOLOMON | | RR 4 | | | NEW CASTLE | IN | 47362-9804 | |
| DONALD P SORENSEN | | 3354 LYNNE AVE | | | FLINT | MI | 48506-2129 | |
| DONALD P SPIEGEL & DORIS A | SPIEGEL JT TEN | 37 BELLMORE STREET | | | FLORAL PARK | NY | 11001-3110 | |
| DONALD P STARK | | 1707 IRENE N E | | | WARREN | OH | 44483-3528 | |
| DONALD P SWINK | | 890 DORIS JANE AVE | | | FAIRFIELD | OH | 45014-2717 | |
| DONALD P TENEYCK | | 9152 NW 128 CT | | | CHIEFLAND | FL | 32626-2127 | |
| DONALD P THORNTON | | 14 VINATA CT | | | FORT MYERS | FL | 33912-6389 | |
| DONALD P TREFETHEN & | PATRICIA E TREFETHEN JT TEN | 3 PAYSON RD | | | CORNWALL ON HUDSON | NY | 12520-1604 | |
| DONALD P WENDEL & LISA K | WENDEL JT TEN | 8 MOORBRIAR COURT | | | ST PETERS | MO | 63376-7737 | |
| DONALD P WHEELER | | 17 WHITFIELD AVE | | | BUFFALO | NY | 14220-1930 | |
| DONALD P WILBER | | 8650 17 MILE RD | | | CEDAR SPRINGS | MI | 49319-9538 | |
| DONALD P WISDA | | 2905 BROADWAY TER | | | MOORE | OK | 73160-7546 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD P WULLER & VERNA L | WULLER JT TEN | 6864 SOUTH DETROIT CIR | | | LITTLETON | CO | 80122-1822 | |
| DONALD PACE & BETTY PACE JT TEN | 20 HERITAGE PLACE | | | | WINCHESTER | KY | 40391-2355 | |
| DONALD PAPP CUST LANCE W | PAPP UNDER THE MI UNIF | GIFTS TO MINORS ACT | 933 CHAMPAIGN RD | | LINCOLN PARK | MI | 48146-2903 | |
| DONALD PARKER HILL JR | 4170 ALBATROSS DR | | | | SAN DIEGO | CALIFORNIA | 92103 | |
| DONALD PARLING | BOX 225 | | | | WATERSMEET | MI | 49969-0225 | |
| DONALD PASCERI | 48 REGENT ST | | | | LOCKPORT | NY | 14094-5017 | |
| DONALD PATRICK | 2791 S STATE ROAD | | | | IONIA | MI | 48846-9475 | |
| DONALD PATRICK CRITCHLEY | 103 WHITE PINE RD | | | | TORRINGTON | CT | 6790 | |
| DONALD PATRICK KOBANE | 8087 LONGMEADOW LN | | | | YPSILANTI | MI | 48197-9366 | |
| DONALD PAUL GLOMB TR | DONALD P GLOMB TRUST U/A | DATED 05/31/94 | 5150 OAKRIDGE AVE, UNIT 83 | | PAHRUMP | NV | 89048-7473 | |
| DONALD PAUL MCCOLLOM TR | BUTTERFLY EVOLUTION TRUST | UA 12/10/94 | RTE 3 BOX 121 | | SALEM | WV | 26426 | |
| DONALD PAUL OHLSSON | 1460 WALTON BLVD # 204 | | | | RODCHESTER HILLS | MI | 48309 | |
| DONALD PAZARATZ IN TRUST FOR | DAVID PAZARATZ | 789 HORTOP ST | | | OSHAWA | ONTARIO | L1G 4NB | CANADA |
| DONALD PELTY & | LISA PELTY JT TEN | 32095 GLEN | | | WESTLAND | MI | 48185 | |
| DONALD PENNY & DORIS PENNY JT TEN | 1504 COLUMBUS COURT | | | | NEW BERN | NC | 28560-9716 | |
| DONALD PENROD & | NANCY PENROD JT TEN | 32193 KNAPP AVE | | | WARREN | MI | 48093-1083 | |
| DONALD PEOPLES | 637 RIVERSIDE | | | | PONTIAC | MI | 48342-2552 | |
| DONALD PERNICE | 1469 MAXWELL N W | | | | WARREN | OH | 44485-2169 | |
| DONALD PETER ROMANCHYCH | 149 MATILDA ST | | | | ROCHESTER | NY | 14606-5556 | |
| DONALD PIGMAN | 12517 DUNCAN PLAINS RD | | | | JOHNSTOWN | OH | 43031-9148 | |
| DONALD POLI | 3369 17TH STREET | | | | WYANDOTTE | MI | 48192-6109 | |
| DONALD POLLACK | 7675 NW 79TH AVE APT 208 | | | | TAMARAC | FL | 33321-2815 | |
| DONALD PTAK | 8409 IVANDALE DR | | | | PARMA | OH | 44129-4317 | |
| DONALD PUNKE & GLORIA | PUNKE JT TEN | | | | BENSON | IL | 61516 | |
| DONALD Q HARRIS | 119 SMITH ST | | | | NEWARK | NJ | 07106-1109 | |
| DONALD R & KATHERINE J TIBBITTS | TR DONALD R & KATHERINE J | TIBBITTS TRUST UA 06/09/97 | 5819 E LAW RD | | VALLEY CITY | OH | 44280-9769 | |
| DONALD R ADAMS | 10274 E RIVER RD | | | | ELYRIA | OH | 44035-8435 | |
| DONALD R ADAMS | 136 CALVERT DRIVE | | | | PADUCHA | KY | 42003 | |
| DONALD R AHO | 10849 LENNON RD | | | | LENNON | MI | 48449-9670 | |
| DONALD R ALBERT | 1101 HULEN DR | | | | COLUMBIA | MO | 65203-1416 | |
| DONALD R ALLEN | 4077 MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9493 | |
| DONALD R ANDERSON | RR 4 | | | | COLDWATER | ONT | L0K 1E0 | CANADA |
| DONALD R BALMER | 101 FOREST RD | | | | MARQUETTE | MI | 49855-9556 | |
| DONALD R BARNES & ALICE J | BARNES JT TEN | 406 W MAIN | BOX 129 | | OGDEN | IL | 61859-0129 | |
| DONALD R BARRY | 1744 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1518 | |
| DONALD R BEASON | 840 BONNABEL BLVD | | | | METAIRIE | LA | 70005-2059 | |
| DONALD R BECKER | 10014 BURGOYNE | | | | HOUSTON | TX | 77042-2910 | |
| DONALD R BEEVER | 1400 WAVERLY ROAD | VILLA 30 | | | GLADWYNE | PA | 19035 | |
| DONALD R BILLIONS | 23 SCHIP LN | | | | ARDMORE | TN | 38449-3050 | |
| DONALD R BINERT | 31930 PARDO | | | | GARDEN CITY | MI | 48135-1509 | |
| DONALD R BIRD | 1215 LAGUNA DR | | | | HURON | OH | 44839-2608 | |
| DONALD R BLANCHETTE | BOX 681 | | | | WOONSOCKET | RI | 02895-0783 | |
| DONALD R BLANTON | 5041 ANGELITA AVE | | | | HUBER HEIGHTS | OH | 45424-2704 | |
| DONALD R BLANTON | 8441 N CO RD 275 E | | | | PITTSBORO | IN | 46167-9202 | |
| DONALD R BLATTENBERGER | BOX 863 | | | | COWEN | WV | 26206-0863 | |
| DONALD R BOWMAN | 4300 GEORGE MASON BLVD 118 | | | | FAIRFAX | VA | 22030-4295 | |
| DONALD R BRAMAN | 1822 BRENNER | | | | SAGINAW | MI | 48602-3621 | |
| DONALD R BRANNON CUST | TIFFANY ANN BRANNON UNIF | GIFT MIN ACT TEXAS | 522 28TH AVE N | | TEXAS CITY | TX | 77590-4213 | |
| DONALD R BRIESKE | N 3837 HAY CREEK RD | | | | PRENTICE | WI | 54556 | |
| DONALD R BRISSETTE | 5471 S FOUR MILE RD | | | | BAY CITY | MI | 48706-9757 | |
| DONALD R BRITTON | 1/2 PASO HONDO | | | | CARMEL | CA | 93924-9640 | |
| DONALD R BROWN | 2151 CARTER ROAD | | | | MOSCOW MILLS | MO | 63362-1831 | |
| DONALD R BROWN | 301 W SECOND ST | | | | JONESBORO | IN | 46938-1008 | |
| DONALD R BROWN | 321 HAYS LANE | | | | DANVILLE | KY | 40422-9752 | |
| DONALD R BROWN | 1374 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4976 | |
| DONALD R BROWN | 6948 WEST 85TH PLACE | | | | LOS ANGELES | CA | 90045-2605 | |
| DONALD R BURFORD | 10837 ELM CIR DR | | | | AURORA | IN | 47001-9410 | |
| DONALD R BURNS | 4450 JOAN DRIVE | | | | CLIO | MI | 48420-9406 | |
| DONALD R BUSH TR | DONALD R BUSHTRUST | UA 12/09/99 | 4032 AUBURN DR | | ROYAL OAK | MI | 48073-6337 | |
| DONALD R CANNELL CUST LISA | ANN CANNELL UNIF GIFT MIN | ACT MICH | 1451 APPLEFORD | | WALLED LAKE | MI | 48390-3106 | |
| DONALD R CARPENTER | 1309 ALDERLY ROAD | | | | INDIANAPOLIS | IN | 46260-1624 | |
| DONALD R CARTER | 5180 OLD COVE ROAD | | | | CLARKSTON | MI | 48346-3819 | |
| DONALD R CARTWRIGHT | 76 FRANKLIN DR | | | | MIDDLETOWN | DE | 19709-1730 | |
| DONALD R CASE | 15268 AIRPORT RD | | | | LANSING | MI | 48906-9103 | |
| DONALD R CHALFANT | 4517 HENDRY AVE | | | | WILMINGTON | DE | 19808-5605 | |
| DONALD R CHAPMAN | 27106 EAST OUTER BELT ROAD | | | | GREENWOOD | MO | 64034-8235 | |
| DONALD R CHARRON & PAULINE A CHARRON | TRS U/A DTD 5/21/2002 THE | CHARRON FAMILY TRUST | 1038 BRAEVIEW DR | | HOWELL | MI | 48843 | |
| DONALD R CLARK | 4066 E DODGE ROAD | | | | CLIO | MI | 48420-9714 | |
| DONALD R CLASS & IVA CLASS JT TEN | 37 WOODHILL DRIVE | | | | WILLOW GROVE | PA | 19090-1919 | |
| DONALD R CLINE & URSULA G CLINE TRS | FBO | DONALD R CLINE TRUST U/A DTD 6/1/04 | 2025 ALBANY ST | | BEECH GROVE | IN | 46107 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD R COHOON & MARIA P | COHOON JT TEN | 705 COLUMBIA ROAD | | | MIDLAND | MI | 48640-3492 | |
| DONALD R COLEMAN | 11024 DEEP BRANCH RD | | | | MAXTON | NC | 28364-7108 | |
| DONALD R COLLINS & | SANDRA M COLLINS JT TEN | 528 E HIGHLAND ST | | | ALTAMONTE SPRINGS | FL | 32701-2619 | |
| DONALD R COMER | 7223 ASHFORD LANE | | | | BOYNTON BEACH | FL | 33437-2945 | |
| DONALD R COPLIN | BOX 28 | | | | PALESTINE | WV | 26160-0028 | |
| DONALD R CORDTS | 1016 NEW YORK AVE | | | | MANASQUAN | NJ | 8736 | |
| DONALD R CORNETT | 11844 FRANCESCA CT | | | | ROMEO | MI | 48065-2630 | |
| DONALD R CORNS & NANCY R | CORNS JT TEN | 5851 CINTI-DAYTON ROAD | | | MIDDLETOWN | OH | 45044-9520 | |
| DONALD R CREACH | 5498 NW BROWNING DR | | | | KINGSTON | MO | 64650 | |
| DONALD R CRIGGER | 19 LINDWAY DR | | | | FAIRBORN | OH | 45324-4333 | |
| DONALD R CROCKER | 310 S DELAWARE AVE APT A | | | | TAMPA | FL | 33606-2161 | |
| DONALD R CRONIN & ELIZABETH | ANN CRONIN JT TEN | 526 CHANDLER | | | FLINT | MI | 48503-2238 | |
| DONALD R CUNNINGHAM | 48771 STATE RT 14 | | | | NEW WATERFORD | OH | 44445-9734 | |
| DONALD R DABIEW | BOX 92 RT 95 | | | | BOMBAY | NY | 12914 | |
| DONALD R DAHLBURG | 105 PAOLI POINTE DRIVE | | | | PAOLI | PA | 19301 | |
| DONALD R DE VORE | 1024 STANTON ST | | | | MONONGAHELA | PA | 15063-1944 | |
| DONALD R DEBOLT JR & | CHARLOTTE M DEBOLT JT TEN | 150 TYBURN RD | | | FALLSINGTON | PA | 19054-2501 | |
| DONALD R DEDOW | 651 MELWOOD DR NE | | | | WARREN | OH | 44483-4437 | |
| DONALD R DEL BALZO | 140 RUE CHARLEMAGNE | | | | SLIDELL | LA | 70461-5309 | |
| DONALD R DENNIS | 3445 IMLAY CITY ROAD | | | | ATTICA | MI | 48412-9797 | |
| DONALD R DICKERSON | 523 ENGLISH | | | | GRANITE CITY | IL | 62040-2726 | |
| DONALD R DICKSON & DOROTHY L | DICKSON JT TEN | 1408 MOSS LADEN CT | | | BRANDON | FL | 33511-7325 | |
| DONALD R DIESTELMEIER & | SHIRLEY A DIESTELMEIER JT TEN | 3751 W STEPHENSON ST | | | FREEPORT | IL | 61032-4438 | |
| DONALD R DIESTELMEIER & | SHIRLEY A DIESTELMEIER JT TEN | 3751 W STEPHENSON | | | FREEPORT | IL | 61032-4438 | |
| DONALD R DOANE | 4245 WARREN ROAD | | | | FRANKLIN | TN | 37067-4044 | |
| DONALD R DOUGAN & ELISE A | DOUGAN JT TEN | 5869 CARLEW ST NW | | | NORTH CANTON | OH | 44720-6755 | |
| DONALD R DOWNEY | 1603 EASTVIEW | | | | DANVILLE | IL | 61832-2013 | |
| DONALD R DRAGOO | 11589 CLAIRMONT DR | | | | FENTON | MI | 48430-9095 | |
| DONALD R DRAKE | 845 ROUTE 518 | | | | SKILLMAN | NJ | 08558-2615 | |
| DONALD R DUBAY | 1101 MOORE | | | | BAY CITY | MI | 48706-4128 | |
| DONALD R EISENBRAUN | 5141 ALVA AVE N W | | | | WARREN | OH | 44483-1209 | |
| DONALD R ELGAS SR & HENRIETTA B | ELGAS TRS U/A DTD 05/24/2002 | DONALD ELGAS & HENRIETTA ELGAS | REVOCABLE TRUST | 219 TAMARAC DR | PRUDENVILLE | MI | 48651-9705 | |
| DONALD R EPSTEIN CUST | LILLIAN J EPSTEIN UNIF GIFT | MIN ACT MI | 1179 COPPERWOOD DRIVE | | BLOOMFIELD HILLS | MI | 48302-1929 | |
| DONALD R EPSTEIN CUST LENA | EPSTEIN UNIF GIFT MIN ACT | MI | 1179 COPPERWOOD DRIVE | | BLOOMFIELD HILLS | MI | 48302-1929 | |
| DONALD R ERICKSON SR | 4917 UXTON CT | | | | STERLING HEIGHTS | MI | 48310-2094 | |
| DONALD R FEKETE & | DONALD W FEKETE JT TEN | 8776 SARAH LN | | | GROSSE ILE | MI | 48138-1537 | |
| DONALD R FERRELL | 228 LAKE TRAIL | | | | BREVARD | NC | 28712-8715 | |
| DONALD R FIKE | 1216 SECOND RD | | | | BALTIMORE | MD | 21220-5516 | |
| DONALD R FINCH | FLINT HEIGHTS TERRACE | G-3064 MILLER RD APT 708 | | | FLINT | MI | 48503 | |
| DONALD R FOSTER | 21 CHEVAS RD | | | | AVON | CT | 06001-3225 | |
| DONALD R FRUCHTE | 65 FRIENDSHIP CIRCLE | | | | DAYTON | OH | 45426-1827 | |
| DONALD R FRUCHTE & KATHRYN E | FRUCHTE JT TEN | 65 FRIENDSHIP CIRCLE | | | DAYTON | OH | 45426-1827 | |
| DONALD R GABBARD | 4066 ARNO RD | | | | FRANKLIN | TN | 37064-8001 | |
| DONALD R GARNO | 4424 E TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9080 | |
| DONALD R GASCH | 9127 MELVILLE | | | | DETROIT | MI | 48209-2629 | |
| DONALD R GAUNT & NORMA J | GAUNT JT TEN | 900 OSPREY ST | | | VENICE | FL | 34285-1323 | |
| DONALD R GILDER | 2854 WOODSTARCT | | | | DULUTH | GA | 30096-3827 | |
| DONALD R GILLESPIE & | LUCILLE GILLESPIE JT TEN | 199 LAWNVIEW AVE | | | NILES | OH | 44446-2045 | |
| DONALD R GOINES | 9558 PARDEE | | | | TAYLOR | MI | 48180-3547 | |
| DONALD R GRAHAM | 1901 S GLENWOOD | | | | SPRINGFIELD | IL | 62704-4009 | |
| DONALD R GRAVES | 2001 STABLE BEND DR | | | | PEARL | MS | 39208-8798 | |
| DONALD R GREEN & DIANA L | GREEN TR U/A DTD 05/05/92 | DONALD R GREEN & DIANA | GREEN 1992 TRUST | 43754 ROYAL ST GEORGE DRIVE | INDIO | CA | 92201 | |
| DONALD R GREENBERG AS CUST | FOR MARC DAVID GREENBERG | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 270 PULASKI ST APT 3E | BROOKLYN | NY | 11206-7146 | |
| DONALD R GREENFIELD | 12 NORTH ST | | | | TRENTON | OH | 45067-1312 | |
| DONALD R GUIDA & | PATRICIA A GUIDA JT TEN | 4272 BEAGLE RD | | | WHITE CITY | OR | 97503-9511 | |
| DONALD R GUZAUCKAS | 229 HILLTOP DRIVE | | | | SOUTHINGTON | CT | 06489-2422 | |
| DONALD R HALE | 3631 RAINBOW CIRCLE | | | | SNELLVILLE | GA | 30039-2842 | |
| DONALD R HALL | 908 ROSEMOUNT RD | | | | OAKLAND | CA | 94610-2411 | |
| DONALD R HALL | 12 MONTEREY BRIARCREST GARDENS | | | | HERSHEY | PA | 17033-2229 | |
| DONALD R HALLWACHS & | JOANNE M HALLWACHS TRS | U/A DTD 06/20/02 | THE DONALD & JOANNE HALLWACHS TRUST | 1190 HARRIS DR | LOMPOC | CA | 93436 | |
| DONALD R HALLWACHS & JOANNE | M HALLWACHS JT TEN | 1190 HARRIS DRIVE | | | LONPOC | CA | 93436-8327 | |
| DONALD R HARKEY TR | DONALD R HARKEY REVOCABLE | TRUST UA 05/01/95 | 9 FAIR HILL DR | | CHADDS FORD | PA | 19317-9375 | |
| DONALD R HARTWICK | 6200 SPRINGVILLE HWY | | | | ONSTED | MI | 49265 | |
| DONALD R HAWLEY | 11426 HARBOUR LIGHT | | | | N ROYALTON | OH | 44133-2602 | |
| DONALD R HAWN | 187 ANTLEY ROAD | | | | WEST MONROE | LA | 71291-8502 | |
| DONALD R HEDKE | 3430 FOURTH ST | | | | TRENTON | MI | 48183-2949 | |
| DONALD R HELTON | 1337 SALEM CHURCH ROAD | | | | BOSTIC | NC | 28018-7526 | |
| DONALD R HERRING | RT 1 BOX 196 | | | | INDIAHOMA | OK | 73552-9785 | |
| DONALD R HERSKO | 160 PEMBROKE | | | | STEUBENVILLE | OH | 43953-3450 | |
| DONALD R HESKETT | 409 N OHIO ST | | | | HUMANSVILLE | MO | 65674-8705 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD R HESTER | 311 WARD RD | | | | RAYMORE | MO | 64083-9749 | |
| DONALD R HIGGS & JEAN B | HIGGS JT TEN | 1138 WINDING DRIVE | | | CHERRY HILL | NJ | 08003-2731 | |
| DONALD R HOOVER | 4177 BOB WHITE DR | | | | FLINT | MI | 48506-1702 | |
| DONALD R HOVER | 4821 CHAMBERS LN | | | | SPRING HILL | TN | 37174-2219 | |
| DONALD R HOWARD JR | 5188 OAKVIEW | | | | SWARTZ CREEK | MI | 48473-1252 | |
| DONALD R HUENE | 7429 N VALENTINE | | | | FRESNO | CA | 93711-0643 | |
| DONALD R HUFFMAN | 1035 S CORNELL | | | | FLINT | MI | 48505-1308 | |
| DONALD R HUGHES | 7527 SKYLARK CIRCLE | | | | CARLISLE | OH | 45005-4244 | |
| DONALD R IZARD | 340 WREXHAM CT N | | | | TONAWANDA | NY | 14150-8812 | |
| DONALD R JAMES | BOX 2271 | | | | HUDSON | OH | 44236-0871 | |
| DONALD R JOHANNSEN TR OF THE | DONALD R JOHANNSEN TR DTD | 10/23/73 | 23596 WILDERNESS CANYON RD | | RAPID CITY | SD | 57702 | |
| DONALD R JOHNATHAN | 7922 BATTLEFIELD PARK ROAD | | | | RICHMOND | VA | 23231-6909 | |
| DONALD R JOHNSON | 4914 LOTUS | | | | ST LOUIS | MO | 63113-1705 | |
| DONALD R JONES | 6393 PLANTATION ROAD | | | | SPRING HILL | FL | 34606-3350 | |
| DONALD R JONES & ANNE L | JONES JT TEN | 6393 PLANTATION ROAD | | | SPRING HILL | FL | 34606-3350 | |
| DONALD R KAISER TRUSTEE U/A | DTD 11/03/93 DONALD R KAISER | TRUST | 3537 OAK AVE | | BROOKFIELD | IL | 60513-1338 | |
| DONALD R KALSO & MARGARET D | KALSO TRUSTEES DONALD R | KALSO LIVING TRUST U/A DTD | 06/07/93 | 22320 LOUISE DRIVE | ST CLAIR SHORES | MI | 48081-2460 | |
| DONALD R KAWALSKI | 11796 BEECHWOOD CT | | | | SOUTH LYON | MI | 48178  48178 | |
| DONALD R KENNEDY | 6604 DILLMAN ST | | | | LAKEWOOD | CA | 90713-1723 | |
| DONALD R KIMBLE | 3502 LAKE CARLTON DR | | | | LOGANVILLE | GA | 30052-5468 | |
| DONALD R KINNEY | BOX 39 | | | | HENLAWSON | WV | 25624-0039 | |
| DONALD R KINSLOW | 188 SHADY LANE | | | | RUSSELLVILLE | AR | 72802-1323 | |
| DONALD R KLINSKI | 21580 32 MILE ROAD | | | | RAY TOWNSHIP | MI | 48096-1318 | |
| DONALD R KLINSKI & | JEAN M KLINSKI JT TEN | 21580 32 MILE ROAD | | | RAY TOWNSHIP | MI | 48096-1318 | |
| DONALD R KOELLING & NEOLA A | KOELLING JT TEN | 6069 HIGHWAY CC | | | LESLIE | MO | 63056-1408 | |
| DONALD R KORTES & BERNICE M | KORTES JT TEN | 35675 WOODVILLA DR | | | STERLING HEIGHTS | MI | 48312-4462 | |
| DONALD R KOWALSKE | 14839 BERWICK ST | | | | LIVONIA | MI | 48154-3551 | |
| DONALD R KRISS | 2139 SO 48TH TERR | | | | KANSAS CITY | KS | 66106-2440 | |
| DONALD R KUJACZNSKI & | ELAINE KUJACZNSKI TR | DONALD R & ELAINE KUJACZNSKI | REV JOINT TRUST UA 10/06/99 | 13429 N ELMS RD | CLIO | MI | 48420-8230 | |
| DONALD R LAMB | 4057 CRESCENT DR. APT 227 | | | | NORTH TONAWANDA | NY | 14120 | |
| DONALD R LAMBERT | RT 1 | | | | OAKWOOD | OH | 45873-9801 | |
| DONALD R LAMBERT | 6776 SOMERS-GRATIS ROAD | | | | CAMDEN | OH | 45311-8808 | |
| DONALD R LAMBERT & GRACE C LAMBERT TRS | U/A DTD 09/10/93 LAMBERT TRUST | 365 MICHELL STREET | | | LIVERMORE | CA | 94551-2217 | |
| DONALD R LAROCHELLE | 6328 POTTER ROAD | | | | BURTON | MI | 48509-1389 | |
| DONALD R LAUCK | 13 DANA DR | | | | FLORISSANT | MO | 63033-3207 | |
| DONALD R LAURENTIUS | 14915 WEHMER EST DR | | | | FLORISSANT | MO | 63034-1219 | |
| DONALD R LAYMAN AS CUST FOR | DONALD E LAYMAN U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 102 AUDREA ST | | MOULTON | AL | 35650-6508 | |
| DONALD R LEAFGREEN & ANIDA L | LEAFGREEN JT TEN | 7790 GOLF BLVD | | | ZOLFO SPRINGS | FL | 33890-3419 | |
| DONALD R LELLIS | 19690 LAKE SHORE BLVD | | | | EUCLID | OH | 44119-1063 | |
| DONALD R LININGER | 1609 PRICE ST | | | | SCRANTON | PA | 18504-3401 | |
| DONALD R LLOYD | 3119 CLARENCE AVE | | | | BERWYN | IL | 60402-3115 | |
| DONALD R LOEB | 49113 EDINBOROUGH | | | | CHESTERFIELD | MI | 48047-1740 | |
| DONALD R LONG | 46449 WACO | | | | UTICA | MI | 48317-3955 | |
| DONALD R LONGENECKER & MARY GENE | LONGENECKER TR U/A DTD | 08/01/83 DONALD R LONGENECKER & | MARY GENE LONGENECKER REV LIV TR | BOX 723 | WILSON | WY | 83014-0723 | |
| DONALD R LOUDON | 1220 MOUND STREET | | | | SALEM | OH | 44460-3931 | |
| DONALD R LOWE & | DONNA L WELCH JT TEN | POST OFFICE BOX 1042 | | | COLLINSVILLE | VA | 24078 | |
| DONALD R LOWRY | 9660 RIDGE RD W | | | | BROCKPORT | NY | 14420-9470 | |
| DONALD R LUZIER & E JOYCE | LUZIER JT TEN | 212 OAKWOOD DR | | | PHILIPSBURG | PA | 16866-9590 | |
| DONALD R MAC LENNAN & | BARBARA J MAC LENNAN JT TEN | 28141 PEPPERMILL ROAD | | | FARMINGTON HILLS | MI | 48331-1332 | |
| DONALD R MACKINNON & SHIRLEY | A MACKINNON JT TEN | 2642 ELSIE AVE | | | TOLEDO | OH | 43613-3334 | |
| DONALD R MARISTCH | 2223 JAMAICA DR | | | | WILMINGTON | DE | 19810-2827 | |
| DONALD R MARTIN | 8554 SNOWDEN AVE | | | | ARLETA | CA | 91331-6341 | |
| DONALD R MASON | 6842 INDIANA ST | | | | KANSAS CITY | MO | 64132-3006 | |
| DONALD R MC GOVERN | 6018 BLUE BAY DRIVE | | | | DALLAS | TX | 75248-2818 | |
| DONALD R MC ROBERT | 2453 ACADEMY | | | | DEARBORN | MI | 48124-2526 | |
| DONALD R MCCOMB & MARY A | MCCOMB JT TEN | 516 SUN MANOR DR | | | FLUSHING | MI | 48433-2150 | |
| DONALD R MCCONIHA | 5851 ELMGROVE | | | | WARREN | MI | 48092-3473 | |
| DONALD R MCHARGUE | 3967 SADDLERIDGE CIR | | | | DAYTON | OH | 45424-4874 | |
| DONALD R MCKINDLEY TR | DONALD R MCKINDLEY LIVING TRUST | U/A DTD 11/18/03 | 2005 DORCHESTER RD | | BIRMINGHAM | MI | 48009-5907 | |
| DONALD R MCLAIN | 22451 RAY | | | | DETROIT | MI | 48223-2549 | |
| DONALD R MCLANE | 712 GRANT STREET | | | | FENTON | MI | 48430-2059 | |
| DONALD R MCLEAN | 3948 PERCY KING | | | | WATERFORD | MI | 48329-1370 | |
| DONALD R MESSER | 4226 CREEK ROAD | | | | ST PARIS | OH | 43072-9453 | |
| DONALD R MIDDLETON | 11951 HIGHLAND | | | | MOUNT MORRIS | MI | 48458-1408 | |
| DONALD R MIKULIC | 4080 E LITCHFIELD ROAD | | | | JONESVILLE | MI | 49250-9301 | |
| DONALD R MILLER | 4535 HIGHWAY 36 W | | | | HARTSELLE | AL | 35640-7416 | |
| DONALD R MILLER & | SABRA S MILLER JT TEN | 206 JAMES ST | | | COLUMBIANA | OH | 44408-1426 | |
| DONALD R MINIEAR | 7454 ALEXANDER | | | | MT MORRIS | MI | 48458-2927 | |
| DONALD R MOLESWORTH | 7318 NEWPORT DRIVE | | | | DAVISON | MI | 48423-9372 | |
| DONALD R MOORE | 7610 HIPP | | | | TAYLOR | MI | 48180-2665 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD R MOORE | 2800 OAKLAND LOCUST RD | | | | BETHEL | OH | 45106 | |
| DONALD R MORRIS | 5525 PUTNAM | | | | W BLOOMFIELD | MI | 48323-3722 | |
| DONALD R MORSE | 19 ELMWOOD ST | | | | WAREHAM | MA | 02571-2352 | |
| DONALD R MOSBY | 4611 UNION AVE NE | | | | HOMEWORTH | OH | 44634-9633 | |
| DONALD R MOSER TR | DONALD R MOSER TRUST | UA 02/21/97 | 11712 SUNDERLIN DR | | HUNTLEY | IL | 60142 | |
| DONALD R MUCKEL | 124 CLARENCE ST | | | | BELLEVILLE | MI | 48111-2772 | |
| DONALD R MULLINS | 1844 CLAKE MATHIS | | | | SPRING HILL | TN | 37174-2546 | |
| DONALD R MUMA | 8991 BURNSIDE RD | | | | BROWN CITY | MI | 48416-9649 | |
| DONALD R NASH | 639 WHITE | | | | LINCOLN PARK | MI | 48146-2827 | |
| DONALD R NETKO | 1266 E SALADO CIR | | | | MESA | AZ | 85203-2053 | |
| DONALD R NEVALA | 4813 JASMOND RD | | | | MOODRICH | MI | 48438-9618 | |
| DONALD R NEWTON | 7612 17TH AVE N | | | | ST PETERSBURG | FL | 33710-3826 | |
| DONALD R NOBLE JR | BOX 62 | | | | COTTONDALE | AL | 35453-0101 | |
| DONALD R NORKUNAS & | GERALDINE A NORKUNAS & | GARY J NORKUNAS JT TEN | 7601 ROSEMONT | | DETROIT | MI | 48226.3461 | |
| DONALD R OLMSTED & LILLIAN A | OLMSTED JT TEN | 608 RIDGEVIEW RD | | | CORUNNA | MI | 48817-1212 | |
| DONALD R PAVESKA & MARY ANN | PAVESKA JT TEN | 82 MORNINGSIDE DR 1 | | | ROSELLE | IL | 60172-2384 | |
| DONALD R PENNINGTON | 395 TACKETT RD | | | | OAK GROVE | LA | 71263-8053 | |
| DONALD R PETERSEN | 21597 SHEFFELD DR | | | | FARMINGTON HILLS | MI | 48335-5460 | |
| DONALD R PETERSEN & | DEBRA A PETERSEN JT TEN | 21597 SHEFFELD DR | | | FARMINGTON HILLS | MI | 48335-5460 | |
| DONALD R PHILLIPS | 8600 S HONEY CREEK RD | | | | MUNCIE | IN | 47302-8152 | |
| DONALD R PHILLIPS | 89 OSBORN RD | | | | RYE | NY | 10580-1320 | |
| DONALD R PILLSBURY | 12185 GREEN LAKE RD | | | | MIDDLEVILLE | MI | 49333-9745 | |
| DONALD R PILLSBURY & | MARILYN M PILLSBURY JT TEN | 741 UNIVERSITY PL | | | GROSSE POINTE | MI | 48230-1262 | |
| DONALD R PLOTNER | 9306 OAK DALE DR | | | | LAINGSBURG | MI | 48848-9410 | |
| DONALD R POLLARD | 1653 GAYHART COURT | | | | XENIA | OH | 45385-4860 | |
| DONALD R POPP | 3134 OXFORD-MIDDLETOWN RD | | | | HAMILTON | OH | 45013-9692 | |
| DONALD R POTTER | 4066 CATAWBA AVENUE | | | | HUBER HEIGHTS | OH | 45424-2817 | |
| DONALD R PRESSEY | 3520 WOODCREST AVE | | | | NEWTOWN SQUARE | PA | 19073-3815 | |
| DONALD R PRICE JR | 5534 MCCULLERS LANE | | | | LOGANVILLE | GA | 30052-2942 | |
| DONALD R PRITCHARD AS CUST FOR | ELON H PRITCHARD U/THE ALA | U-G-M-A | ATTN ELON P ALLEN | 3203 PINE RIDGE RD | BIRMINGHAM | AL | 35213-3907 | |
| DONALD R PRITCHETT | 524 PRITCHET DRIVE | | | | UNION GROVE | AL | 35175-7405 | |
| DONALD R RATCLIFF & BARBARA | S RATCLIFF JT TEN | 123 ROBERT LINCOLN COURT | | | ELIZABETHTON | TN | 37643-7111 | |
| DONALD R REEVE & MELISSA | MARIE REEVE JT TEN | 2221 KUERBITZ DR | | | LANSING | MI | 48906-3532 | |
| DONALD R RHODES | BOX 631 | | | | BRIGHTON | IL | 62012-0631 | |
| DONALD R ROBINSON | 4113 MC CLAY RD | | | | ST CHARLES | MO | 63304-7917 | |
| DONALD R ROUSE | BOX 44 | | | | BIRMINGHAM | MI | 48012-0044 | |
| DONALD R RYDZEWSKI CUST | DONALD J RYDZEWSKI | UNIF TRANS MIN ACT IL | 8619 GLENSHIRE ST | | TINLEY PARK | IL | 60477-7041 | |
| DONALD R SAGER | 607 NORTH SHELL ROAD | | | | PARKERSBURG | IL | 62452-2201 | |
| DONALD R SALYERS | 1248 ROCKWELL DRIVE | | | | XENIA | OH | 45385-3836 | |
| DONALD R SCHAFFER | 999 PINE RD | | | | BAY CITY | MI | 48706-1949 | |
| DONALD R SCHENK | 679 FORT DUQUESNADR | | | | SUN CITY CENTER | FL | 33573-5148 | |
| DONALD R SCHILLING CUST | BRIAN P SCHILLING UNIF GIFT | MIN ACT CAL | BOX 2110 | | JACKSON | WY | 83001-2110 | |
| DONALD R SCHRADER | 59 GLENDALE CT | | | | ST CHARLES | MO | 63301-1142 | |
| DONALD R SCHROEDER & CAROLE | SCHROEDER TRS U/A DTD 10/08/03 | DONALD R SCHROEDER & CAROLE | SCHROEDER REVOCABLE LIVING TRUST | 12465 BURTLEY | STERLING HEIGHTS | MI | 48313 | |
| DONALD R SCHUDEL | 11920 MOSS POINT LN | | | | RESTON | VA | 20194-1728 | |
| DONALD R SEDLAK & MYRTICE L | SEDLAK JT TEN | 1859 LANGDON RD | | | RANSOMVILLE | NY | 14131-9706 | |
| DONALD R SEYERLE | 835 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 | |
| DONALD R SHERICK | 700 BENT CREEK DR | | | | LITITZ | PA | 17543-8365 | |
| DONALD R SIEBARTH | 15 COUNTRY CLUB PL | | | | LAKE CHARLES | LA | 70605-3966 | |
| DONALD R SIEGEL | 3768 E CARMEL DR | | | | CARMEL | IN | 46033-4329 | |
| DONALD R SIMMONS | 4030 BEDFORD AVE | | | | HAMILTON | OH | 45015-1973 | |
| DONALD R SKEBO | 2373 UNIONVILLE BEASON ROAD | | | | BELL BUCKLE | TN | 37020-4527 | |
| DONALD R SLUSSER | 6821 ELSA PLACE | | | | NIAGARA FALLS | NY | 14304-5417 | |
| DONALD R SMITH | 63 RICHARD DR | | | | ELKTON | MD | 21921-2202 | |
| DONALD R SMITH | 517 ALBEE RD | | | | NOKOMIS | FL | 34275-2503 | |
| DONALD R SMITH | 918 W 5TH ST | | | | FLORA | IL | 62839-1139 | |
| DONALD R SMITH & | DIANE S SMITH TR | DONALD R SMITH LIVING TRUST | UA 07/17/98 | 1506 LOCHMOOR BLVD | GROSSE PTE WOODS | MI | 48236-4016 | |
| DONALD R SMOLINSKI | 2279 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 | |
| DONALD R SMOUTER | 6407 BREEZEWOOD DR | | | | ALGER | MI | 48610-9407 | |
| DONALD R SOILEAU | 203 ELLIS DR | | | | VILLE PLATTE | LA | 70586-1928 | |
| DONALD R SOILEAU & SHARON D | SOILEAU JT TEN | 203 ELLIS DR | | | VILLE PLATTE | LA | 70586-1928 | |
| DONALD R SOKOL | 6468 MARBLE LN | | | | FLUSHING | MI | 48433-2586 | |
| DONALD R SOLOW & SHIELA G | SOLOW JT TEN | 5701 CENTRE STREET | ESSEX HOUSE APT 1102 | | PITTSBURGH | PA | 15206 | |
| DONALD R SPARGER | 237 PINE LANE | BOX 7 | | | SHADY VALLEY | TN | 37688 | |
| DONALD R SPARKS CUST | ROLAND J TAYLOR | UNDER THE FL UNIF TRAN MIN ACT | 9516 SUN HAWK LN | | TALLAHASSEE | FL | 32308-8602 | |
| DONALD R STACY | 705 SHADYCREST LN | | | | FRANKLIN | TN | 37064-5134 | |
| DONALD R STANDRIDGE & | BARBARA J STANDRIDGE JT TEN | 5920 GRANGE HALL RD | | | HOLLY | MI | 48442 | |
| DONALD R STAUFFER | 68645 BIRCH RD | | | | UNION | MI | 49130-9707 | |
| DONALD R STEPP | 410 N ADELAIDE ST | | | | FENTON | MI | 48430-1825 | |
| DONALD R STEVENS | 6516 KINGS PIONTE ROAD | | | | GRAND BLANC | MI | 48439-8711 | |
| DONALD R STOUT & PATRICIA A | STOUT JT TEN | BOX 235 | | | PRUDENVILLE | MI | 48651-0235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD R STRAUB & BONNIE R | STRAUB TRUSTEES UA STRAUB | FAMILY TRUST DTD 12/11/91 | | | BROOKSVILLE | FL | 34613-5765 | |
| DONALD R STRAYER & PATRICIA | L STRAYER JT TEN | ROUTE 2 2375 GARFIELD RD | NEHEMIAH AVE RD | | NEW ERA | MI | 49446-8917 | |
| DONALD R SUMNER | 2537 CARSON HWY | | | | ADRIAN | MI | 49221-1106 | |
| DONALD R SUTTON | 1945 HULLWOOD DRIVE | | | | KINSTON | NC | 28504-7218 | |
| DONALD R SWAIN | 3321 REGIONAL RD 19 R R 2 | | | | BLACKSTOCK ON | ON | L0B 1B0 | CANADA |
| DONALD R SWITZER | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 | |
| DONALD R SWITZER | 1421 CEDAR | | | | BOULDER | CO | 80304-3117 | |
| DONALD R SYMACK | 110 CLAUDE DRIVE | | | | CHEEKTOWAGA | NY | 14206-2459 | |
| DONALD R SZCZESNIAK | 11101 DOOGAN | | | | WILLOW SPGS | IL | 60480-1111 | |
| DONALD R TERRY | 7850 LEVERETT RD | | | | ROSCOMMON | MI | 48653-9515 | |
| DONALD R THOM & TERESA A | THOM JT TEN | 24 FAIRBANKS AVE | | | KENMORE | NY | 14223-3102 | |
| DONALD R THOMPSON | 307 WILTSHIRE BLVD | | | | DAYTON | OH | 45419-2637 | |
| DONALD R TOBER | 623 FRANKLIN STREET | | | | SPRINGVILLE | NY | 14141-1149 | |
| DONALD R UHER | 2219 AVE G | | | | BAY CITY | TX | 77414-5018 | |
| DONALD R VANWOERT | 510 MAPLE AVENUE | | | | BYRON | MI | 48418-9760 | |
| DONALD R VASICEK | 6320 EAST M-21 | | | | CORUNNA | MI | 48817 | |
| DONALD R VILLA | 80 HOWE ST | | | | FRAMINGHAM | MA | 01702-6519 | |
| DONALD R VOSS & | ELIZABETH E VOSS TR | DONALD F VOSS MARITAL TRUST | UA 03/28/96 | 8655 RED OAK DR | EDEN PRAIRIE | MN | 55347-2324 | |
| DONALD R WALKER | 2766 WATCH HILL DR | | | | LAPEER | MI | 48446-8793 | |
| DONALD R WALTER | 6472 NORANDA DRIVE | | | | DAYTON | OH | 45415-2029 | |
| DONALD R WALTER | 3538 ELROY-ANSONIA RD | | | | ANSONIA | OH | 45303-8942 | |
| DONALD R WARNER | 2331 STAHR LN | | | | WOOSTER | OH | 44691-9458 | |
| DONALD R WATKINS | 4888 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9604 | |
| DONALD R WATKINS | 1111 MCCAMERON AVENUE | | | | LOCKPORT | IL | 60441-2751 | |
| DONALD R WATSON | 22227 E 63RD ST | | | | BROKEN ARROW | OK | 74014-2010 | |
| DONALD R WATTERS & CONNIE L | WATTERS JT TEN | 209 AIKEN ROAD | | | NEW CASTLE | PA | 16101-3203 | |
| DONALD R WEBB | 6517N 750W | | | | FRANKTON | IN | 46044-9689 | |
| DONALD R WEBB | 3 CEDAR DR | | | | BELLEVILLE | IL | 62220-3127 | |
| DONALD R WHEELER | 215 BROOK VALLEY ROAD | | | | TOWACO | NJ | 07082-1002 | |
| DONALD R WHEELOCK & NANCY J | WHEELOCK JT TEN | BOX 623 | | | PARKMAN | OH | 44080-0623 | |
| DONALD R WHITE | 5220 LINDBERG BLVD | | | | DAYTON | OH | 45449-2763 | |
| DONALD R WHITE | 9714 WWR 975 N | | | | MIDDLETOWN | IN | 47356 | |
| DONALD R WHITE | 4105 CHARTER OAK DRIVE | | | | FLINT | MI | 48507-5509 | |
| DONALD R WHITESIDE & JUDITH | M WHITESIDE JT TEN | 13806 COLPAERT DR | | | WARREN | MI | 48093-5730 | |
| DONALD R WHITETREE | 1338 WILLIAM ST | | | | ADRIAN | MI | 49221-2554 | |
| DONALD R WIENER | 153 E 32ND ST APT 6G | 19 WILLIAM ST | | | NEW YORK | NY | 10016-6037 | |
| DONALD R WILLIAMS & LUANA A | WILLIAMS JT TEN | 3205 LOCKRIDGE DR | | | ANN ARBOR | MI | 48108-1721 | |
| DONALD R WILLIAMSON | 10169 KINGSPORT DRIVE | | | | CINCINNATI | OH | 45241-3140 | |
| DONALD R WILSON | 282 BOROS DR | | | | N.FT MYERS | FL | 33903 | |
| DONALD R WINTER | 704 E TYLER AVE | | | | EAU CLAIRE | WI | 54701-6555 | |
| DONALD R WOHLFORD | 11425 ROTH DR | | | | LINDEN | MI | 48451 | |
| DONALD R WOHLFORD & SHERRY L | WOHLFORD JT TEN | 11425 ROTH DR | | | LINDEN | MI | 48451 | |
| DONALD R WRIGHT | 2722 MEADOWCREEK DRIVE | | | | MISSOURI CITY | TX | 77459-2628 | |
| DONALD R ZOBLER | 1700 RANDOLPH DR | | | | YORK | PA | 17403-4616 | |
| DONALD RAGO | WEST RIDGE 270 HIGH ST | APT B2 | | | TORRINGTON | CT | 06790 | |
| DONALD RAKOVIC | 1121 VALLEY VIEW DR | | | | DOWNERS GROVE | IL | 60516-3403 | |
| DONALD RASPITHA | 306 FERNDALE DRIVE | | | | SYRACUSE | NY | 13205-2329 | |
| DONALD RAY HINTON | 2901 RIVERBANK DR | | | | BEANFORT | SC | 29902 | |
| DONALD RAYMOND BERGAMINI & | LORA I BERGAMINI JT TEN | 2023 HUNTRIDGE CT | | | MARTINEZ | CA | 94553-5335 | |
| DONALD REED & BONNIE REED JT TEN | 6401 BENNINGTON RD | BOX 117 | | | VERNON | MI | 48476 | |
| DONALD REICHEL | 54 MADISON AVE | | | | CLAWSON | MI | 48017-1905 | |
| DONALD REX WELCHES | 551 | 3150 NE 36TH AVE | | | OCALA | FL | 34479-3193 | |
| DONALD RICHARD BARNES | 406 W MAIN | BOX 129 | | | OGDEN | IL | 618590-0129 | |
| DONALD RICHARD BASSETT | 24 BAGDAD ROAD | | | | DURHAM | NH | 03824-2202 | |
| DONALD RICHARD RATKE | BOX 971 | | | | ABERDEEN | WA | 98520-0200 | |
| DONALD RICHARD ZEILLER | 14434 REISSEN LN | | | | HOUSTON | TX | 77069-1275 | |
| DONALD RINALDI CUST KATE E | RINALDI UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | 37 HADDONFIELD RD | | SHORT HILLS | NJ | 07078-3416 | |
| DONALD RINALDI CUST KRISTEN | A RINALDI UNDER THE NJ | UNIF TRANSFERS TO MINORS ACT | 37 HADDONFIELD RD | | SHORT HILLS | NJ | 07078-3416 | |
| DONALD ROBERT PAVESKA | 82 MORNINGSIDE DRIVE 1 | | | | ROSELLE | IL | 60172-2384 | |
| DONALD ROBERTSON | 4614 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 | |
| DONALD ROCHELLE LEVY | 4215 JENIFER ST NW | | | | WASHINGTON | DC | 20015-1953 | |
| DONALD ROEHRIG | 8207 W LONGLAKE DR | | | | KALAMAZOO | MI | 49048 | |
| DONALD ROMAGNOLA | 6461 HOPE LANE | | | | LOCKPORT | NY | 14094-1113 | |
| DONALD ROSE CUST | ANGELA MARIE LOOSE | UNIF TRANS MIN ACT OH | 1328 FUDGE DR | | BEAVERCREEK | OH | 45434-6723 | |
| DONALD ROSE CUST | JOHNNY VINCENT LOOSE | UNIF TRANS MIN ACT OH | 1328 FUDGE DR | | BEAVERCREEK | OH | 45434-6723 | |
| DONALD ROSE CUST | MAURA EVELYN ROSE | UNDER THE OH TRAN MIN ACT | 1328 FUDGE DR | | BEAVERCREEK | OH | 45434-6723 | |
| DONALD ROSE CUST | ALEX J ROSE | UNIF TRANS MIN ACT OH | 1328 FUDGE DR | | BEAVERCREEK | OH | 45434-6723 | |
| DONALD ROSS PRITCHARD | 2700 FOURTH AVE S | | | | BIRMINGHAM | AL | 35233-2708 | |
| DONALD ROY UDELL & MARY LOUISE UDELL | TRS U/A DTD 4/18/01 | DONALD ROY UDELL & MARY LOUISE UDELL | REVOCABLE TRUST | 923 LOS ZAFIROS | GREEN VALLEY | AZ | 85614 | |
| DONALD RUSCHAK & BETTY H | RUSCHAK JT TEN | 411 LINCOLN AVE | | | CHARLEROI | PA | 15022-1543 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD RUST & ANNA MARIE | RUST JT TEN | 4349 CARMANWOOD DR | | | FLINT | MI | 48507-5604 | |
| DONALD S ADAMS & DONALD K | ADAMS JT TEN | 15559 ORCHID LANE | | | SOUTH HOLLAND | IL | 60473-1332 | |
| DONALD S BABBITT | 505 EARL AVE | | | | KENT | OH | 44240-2223 | |
| DONALD S BATES | 9802 JEWELL CT | | | | INDEPENDENCE | MO | 64052-2115 | |
| DONALD S BOYD | 3966 COPLIN | | | | DETROIT | MI | 48215-3324 | |
| DONALD S BOYES | 5024 OTSEGO ST | | | | DULUTH | MN | 55804-1650 | |
| DONALD S BUSSELL & J DARROLD | BUSSELL JT TEN | 2046 N RAISINVILLE RD | | | MONROE | MI | 48162-9668 | |
| DONALD S CROXTON | 605 MARION SIMS DR | | | | LANCASTER | SC | 29720-1923 | |
| DONALD S DATZ | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768-9512 | |
| DONALD S DAYHUFF | 49 W HILLSIDE | | | | SPENCER | IN | 47460-1307 | |
| DONALD S ESKRIDGE | 518 WEBSTER PATH CT | | | | SAINT LOUIS | MO | 63119-3941 | |
| DONALD S ETHERINGTON | C/O US TRUST COMPANY | ATTN EILEEN FOLEY | 29 SOUTH MAIN ST | | WEST HARTFORD | CT | 06107 | |
| DONALD S ETHERINGTON | C/O US TRUST COMPANY | ATTN EILEEN FOLEY | 29 SOUTH MAIN ST | | WEST HARTFORD | CT | 06107 | |
| DONALD S FEITH TRUSTEE U/A | DTD 05/17/88 DORIT I FEITH | TRUST F/B/O DORIT I FEITH | 204 MARVIN ROAD | | ELKINS PARK | PA | 19027-1721 | |
| DONALD S FEITH TRUSTEE U/A | DTD 05/17/88 DALCK FEITH | TRUST F/B/O DINA H FEITH | 204 MARVIN ROAD | | ELKINS PARK | PA | 19027-1721 | |
| DONALD S FEITH TRUSTEE U/A | DTD 05/17/88 DALCK FEITH | TRUST F/B/O DANIEL I FEITH | 204 MARVIN ROAD | | ELKINS PARK | PA | 19027-1721 | |
| DONALD S FREEMAN JR & | BEVERLY K FREEMAN JT TEN | 6 GLENHEATHER | | | DALLAS | TX | 75225-2067 | |
| DONALD S FRISCH & JUDITH H | FRISCH JT TEN | 900 FOUNTAIN VIEW DRIVE | | | DEERFIELD | IL | 60015-4847 | |
| DONALD S GLENNON & INGRID P | GLENNON JT TEN | 11051 HWY 188 | | | GRAND BAY | AL | 36541-6219 | |
| DONALD S GORRIE | 962 MOHAWK STREET | | | | OSHAWA | ONT | L1G 4G3 | CANADA |
| DONALD S HALL | FOREST ROAD | BOX 850-D | | | HANCOCK | NH | 03449 | |
| DONALD S HANSEN | 27 RAILROAD AVENUE | | | | BEDFORD | MA | 01730-2100 | |
| DONALD S HART | 7636 BRAY RD | | | | VASSAR | MI | 48768-9688 | |
| DONALD S HOAG & PAULINE | L HOAG JT TEN | 180 ROUND LAKE RD | | | HORTON | MI | 49246 | |
| DONALD S HOPKINS | RFD WEST ROAD | | | | LEE | MA | 01238 | |
| DONALD S HOUCK & JOSEPH D | HOUCK JT TEN | 76 GREELEY ST | | | CLINTON | MA | 01510-1514 | |
| DONALD S IRWIN & MARJORIE | M-B IRWIN JT TEN | 103 LARAMIE DR | | | SAN ANTONIO | TX | 78209-2364 | |
| DONALD S JOHNSON | 91 ST STEPHENS LANE | | | | SCOTIA | NY | 12302-4230 | |
| DONALD S JOHNSON & VERNITA A | JOHNSON JT TEN | 1408 LAUREL AVE | | | ST PAUL | MN | 55104-6734 | |
| DONALD S JONES & LOUISE | M JONES JT TEN | 264 PRAIRE DR | | | MARYSVILLE | OH | 43040-9097 | |
| DONALD S JORY | 2203 WEST BOULEVARD | | | | HOLT | MI | 48842-1013 | |
| DONALD S KAZUK & | JUNE C KAZUK JT TEN | 3611 GOLF CART DR | | | NORTH FT MYERS | FL | 33917-7200 | |
| DONALD S KOCOL | 5499 OLDE SAYBROOKE | | | | GRAND BLANC | MI | 48439-8765 | |
| DONALD S KOLIS | 25615 LARAMIE DRIVE | | | | NOVI | MI | 48374-2365 | |
| DONALD S KOLIS & CYNTHIA ANN | KOLIS JT TEN | 25615 LARAMIE DRIVE | | | NOVI | MI | 48374-2365 | |
| DONALD S LAMB | 325 BRECKENRIDGE DR | | | | WILMINGTON | NC | 28412-7107 | |
| DONALD S LAMESCH & EUGENE J | LAMESCH JT TEN | 107 LAKE ST | | | MAYWOOD | IL | 60153-1624 | |
| DONALD S LARSON | 303 DESCHANE PLACE | | | | GREEN BAY | WI | 54302-2831 | |
| DONALD S LUTZ & BEVERLY J | LUTZ JT TEN | 3183 N CUSTER RD | | | MONROE | MI | 48162-3595 | |
| DONALD S MARGESON | 211 E 35TH ST APT 2G | | | | NEW YORK | NY | 10016-4200 | |
| DONALD S MARTIN TR | THE DONALD S MARTIN REV TRUST | U/A 12/09/99 | 1 KEY CAPRI 213 WEST | | TREASURE ISLAND | FL | 33706-5900 | |
| DONALD S MERRILL | 1329 SOUTH ST | | | | MT MORRIS | MI | 48458-2929 | |
| DONALD S MESAROS | 6129 EVERETT | | | | KANSAS CITY | KS | 66102-1345 | |
| DONALD S MILLER | 703 E 5TH ST | | | | BELLWOOD | PA | 16617-2016 | |
| DONALD S MOLNAR | 2657 LITTLE OAK LN | | | | RESCUE | CA | 95672-9623 | |
| DONALD S NOOT & WILMA U | NOOT JT TEN | 1631 BOPP ROAD | | | SAINT LOUIS | MO | 63131-3943 | |
| DONALD S PALMIOTTO | 1414-85TH ST | | | | BROOKLYN | NY | 11228-3406 | |
| DONALD S PARKER | 704 E GRAND RIVER AVE | BOX 888 | | | HOWELL | MI | 48843-2430 | |
| DONALD S PARRISH | 3495 JONQUIL LANE | | | | SEBASTIAN | FL | 32976-3022 | |
| DONALD S PETRIE & EMMALOU | PETRIE JT TEN | 30830 RIDGEFIELD | | | WARREN | MI | 48093-6844 | |
| DONALD S PIRON | 216 DEFOREST RD | | | | SYRACUSE | NY | 13214-1927 | |
| DONALD S RAY & ALICE H | RAY TEN ENT | 835 MAIN ST | | | LATROBE | PA | 15650-1667 | |
| DONALD S SANDLER & | PATRICIA SANDLER JT TEN | 12346 N FAIRWAY HEIGHTS DR | | | MEQUON | WI | 53092-2200 | |
| DONALD S SHREIBMAN | 88 COUNTRY CLUB DR | | | | ELMIRA | NY | 14905-1911 | |
| DONALD S SOMERS | 211 EAST VILLAGE | BOX 191 | | | TUXEDO PARK | NY | 10987-0191 | |
| DONALD S TYRRELL | 671 MILLER ROAD | | | | LAKE ORION | MI | 48362-3658 | |
| DONALD S WARE | 4847 DUCHENEAU DRIVE | | | | JACKSONVILLE | FL | 32210-7209 | |
| DONALD S WILKINSON | 2203 KENSINGTON BLVD | | | | FORT WAYNE | IN | 46805-4613 | |
| DONALD S YOST & LELAH M YOST JT TEN | 11352 COLONIAL WOODS DRIVE | | | | CLIO | MI | 48420-1504 | |
| DONALD SAIDLA | 26896 60TH AVE | | | | MATTAWAN | MI | 49071-9511 | |
| DONALD SAIGH | 2042 RICKS CT | | | | BRIGHTON | MI | 48114 | |
| DONALD SCHAEFFER EHLERS & | BRIITA MARIA EHLERS TRUSTEES | U/A DTD 01/11/94 THE EHLER | 1994 TRUST | 5286 BROPHY DR | FREMONT | CA | 94536-7207 | |
| DONALD SCHARETT | 3348 CAMBIER RD | | | | MARION | NY | 14505-9516 | |
| DONALD SCHICKLER | 12964 BIGGIN CHURCH RD S | | | | JACKSONVILLE | FL | 32224-7913 | |
| DONALD SCHON & BETTY | SCHON JT TEN | 4582 E WHITE DR | | | PARADISE VALLEY | AZ | 85253-2431 | |
| DONALD SCHOVAN & GAIL M | SCHOVAN JT TEN | 21213 VIOLET | | | ST CLAIR SHRS | MI | 48082-1561 | |
| DONALD SCHWENDLER & | HAZEL SCHWENDLER JT TEN | 17 WILDWOOD AVE | | | LANCASTER | NY | 14086-2921 | |
| DONALD SEARLES | 2161 MT HOPE ROAD | | | | TOMS RIVER | NJ | 08753  08753 | |
| DONALD SEBESTA | 82 GRAND BLVD | | | | BINGHAMTON | NY | 13905-3328 | |
| DONALD SEEFELDT | 4190 CLUB HOUSE DR | | | | LOCKPORT | NY | 14094-1165 | |
| DONALD SEMRAU & THERESE | SEMRAU JT TEN | 33035 JEFFERSON | | | SAINT CLAIR SHORES | MI | 48082-1103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD SERGE SUMNER | 149 MARA ROSE LANE | | | | HARPERS FERRY | WV | 25425-9505 | |
| DONALD SHAHRABANI | 7031 108TH STREET APT 9J | | | | FOREST HILLS | NY | 11375-4417 | |
| DONALD SHORT | 3915 SPENCER | | | | NORWOOD | OH | 45212-3835 | |
| DONALD SHREVE | 116 PONTIAC ST | | | | OSHAWA ON | ON | L1G 3M2 | CANADA |
| DONALD SIMPSON | 8516 W 87TH PLACE | | | | HICKORY HILLS | IL | 60457 | |
| DONALD SOSSONG | 67 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-4621 | |
| DONALD SPOONER | 9625 HILLOCK CT | | | | BURKE | VA | 22015 | |
| DONALD SPURLOCK | 110 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3054 | |
| DONALD STAFFORD | 1488 DAVIS RD | | | | CHURCHVILLE | NY | 14428-9711 | |
| DONALD STALKER | R R 11 | | | | BEDFORD | IN | 47421-9801 | |
| DONALD STANNER & BERNADETTE | A STANNER JT TEN | 1172 HIGHLAND GREENS DRIVE | | | VENICE | FL | 34292-3662 | |
| DONALD STEFFAN | 40 CHAMBERS DR | | | | WEAVERVILLE | NC | 28787-9602 | |
| DONALD STEIN | 11121 HURT CLUB DRIVE | | | | POTOMAC | MD | 20854-2523 | |
| DONALD STEIN & LORETTA M | STEIN JT TEN | 4119 OAKHURST CIRCLE W | | | SARASOTA | FL | 34233-1438 | |
| DONALD STEINMILLER | 48 TARTARIAN CIRCLE | | | | ROCHESTER | NY | 14612-3622 | |
| DONALD STEMBAL | ROUTE 1 BOX 314 | | | | EDINBURG | PA | 16116-9429 | |
| DONALD STERRATH | 1110 D CHENEY | | | | TITUSVILLE | FL | 32780 | |
| DONALD STEVENS | 5138 N COUNTY RD 90 E | | | | ORLEANS | IN | 47452-9721 | |
| DONALD STEVENS & ELAINE P | STEVENS JT TEN | 306 NELLIE CT | | | CLINTON | MI | 49236-9748 | |
| DONALD STEVENSON PITKIN CUST | ROXANNA E F PITKIN UNIF GIFT | MIN ACT MASS | 27 SOUTH PROSPECT | | AMHERST | MA | 01002-2235 | |
| DONALD STIER & ROSEMARY STIER TRS | STIER TRUST | U/A DTD 04/25/2001 | 17121 SOMERSET | | MACOMB | MI | 48044 | |
| DONALD STINSON | 620 WITBECK DRIVE | | | | CLARE | MI | 48617-9723 | |
| DONALD STRONG | 17 HICKORY ST | | | | BARNESBORO | PA | 15714-1218 | |
| DONALD SWANDER & | LEATRICE J SWANDER JT TEN | 3133 S 6TH ST | | | KALAMAZOO | MI | 49009-9436 | |
| DONALD SWEIGART | 410 CONCORD RD | | | | GLEN MILLS | PA | 19342-1563 | |
| DONALD T BECKER | 125 HUNTERTON HILLS CENTER | | | | ROCHESTER | NY | 14622-1121 | |
| DONALD T BEYER & LORRAINE C BEYER TRS | U/A DTD 04/29/04 THE | BEYER FAMILY TRUST | 1 GOLF COURSE RD UNIT E | | MADISON | WI | 53704 | |
| DONALD T BIRKMAYER | 311 SAVAGE FARM DR | | | | ITHICA | NY | 14850-6503 | |
| DONALD T BOONE | 2414 MOUNTAIN CIRCLE | | | | BARTLESVILLE | OK | 74003 | |
| DONALD T BROOKS & | KAY F GREEN & KYLE L BROOKS JT TEN | 5045 GREENVIEW DR | | | CLARKSTON | MI | 48348 | |
| DONALD T BUCKLEY & | BERNARDINE J BUCKLEY JT TEN | 1159 ALICE ST | | | NORTH TONAWANDA | NY | 14120-2201 | |
| DONALD T CLARK | 118 CHANDLER LN | | | | CENTREVILLE | DE | 19807-1108 | |
| DONALD T COLEMAN | C/O FLORENCE E COLEMAN | ROUTE 1 | | | PAOLA | KS | 66071 | |
| DONALD T CORSON | BOX 465 | | | | ALLENWOOD | NJ | 08720-0465 | |
| DONALD T DAUGHERTY & JOAN | DAUGHERTY TR | DONALD T & JOAN M DAUGHERTY | REVOCABLE TRUST U/A 6/30/99 | 170 SUSAN DRIVE | DALLAS TOWN | PA | 17313 | |
| DONALD T DIEM AS CUSTODIAN | FOR DONALD T DIEM JR U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1521 GREENWICH | SAGINAW | MI | 48602-1849 | |
| DONALD T FONG | 5417 HARTE WAY | | | | SACRAMENTO | CA | 95822-2873 | |
| DONALD T GIGNAC | 159 GRENFELL PLACE | | | | LONDON | ON | N5X 3B6 | CANADA |
| DONALD T HAUK & MARY R HAUK JT TEN | 2610 TANAGER DR | | | | WILMINGTON | DE | 19808-1620 | |
| DONALD T HAYES | 105 THOMPSON DR | | | | ADA | OK | 74820-8249 | |
| DONALD T JACOBS | 204 E PINE ST | | | | WOOSTER | OH | 44691-2961 | |
| DONALD T KELLEY TR | DONALD T KELLEY REVOCABLE | TRUST UA 07/29/97 | 3907 NORTH TAYLOR ROAD | LOT E | MISSION | TX | 78574-8283 | |
| DONALD T LABELLE & | SUSAN E LABELLE JT TEN | 217 WESTWOOD | | | BLOOMFIELD TWP | MI | 48301-2648 | |
| DONALD T LEE | 1285 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7317 | |
| DONALD T LEFFLER | 4235 ORANGEPORT RD | | | | GASPORT | NY | 14067-9250 | |
| DONALD T LIJEWSKI | 2204 E CHIP ROAD | | | | KAWKAWLIN | MI | 48631-9110 | |
| DONALD T LOVELL | 2326-129TH S E | | | | BELLEVUE | WA | 98005-4220 | |
| DONALD T MATHES TR | DONALD T MATHES TRUST | UA 09/01/94 | 15105 COLUMBINE WAY | | ROCKVILLE | MD | 20853-1722 | |
| DONALD T MC GRATH | 2024 TULIPWOOD DRIVE | | | | MANSFIELD | OH | 44906-3335 | |
| DONALD T MCCAGUE | R R 2 | | | | OAKWOOD | ONTARIO | N0L 1V0 | CANADA |
| DONALD T MCKAY & BARBARA L | MCKAY JT TEN | 29686 DORCHESTER CT | | | FARMINGTON HILLS | MI | 48331-1857 | |
| DONALD T MENOVICH & | SHIRLEY A MENOVICH JT TEN | 60 ORDALE BLVD | | | PITTSBURGH | PA | 15228-1524 | |
| DONALD T MURRAY EX EST | DORIS B MURRAY | 9 LUMSDEN STREET | | | TOMSRIVER | NJ | 08757 | |
| DONALD T NAKAMURA | 1439 KUAHAKA ST | | | | PEARL CITY | HI | 96782-1967 | |
| DONALD T SEIWERT | 4021 HANLEY RD | | | | CINCINNATI | OH | 45247-5046 | |
| DONALD T TAYLOR | 10208 SKI DR | | | | OKLAHOMA CITY | OK | 73162 | |
| DONALD T THOMPSON | 725 CALVERT | | | | DETROIT | MI | 48202-1221 | |
| DONALD T TOOR & | MARY J TOOR JT TEN | 5497 HIDDEN OAKS CIRCLE | | | LINDEN | MI | 48451-8841 | |
| DONALD T VAN SCOY & | MARILYN M VAN SCOY JT TEN | 249 E FLAGSTONE DR | | | NEWARK | DE | 19702-3645 | |
| DONALD T WADE | 957 LLOYD RD | | | | WICKLIFFE | OH | 44092-2335 | |
| DONALD T WALLACE | 307 MOUNTAIN RD | | | | NORTH WILBRAHAM | MA | 01095-1762 | |
| DONALD T WILLIAMSON JR | 12 AMBOLIN CT | | | | BALTIMORE | MD | 21236-2802 | |
| DONALD T WOLDERZAK | 5176 KENCLIFF | | | | SAGINAW | MI | 48603-6163 | |
| DONALD TESKE & ANNETTA TESKE JT TEN | W62N780 SHEBOYGAN RD | | | | CEDARBURG | WI | 53012-1338 | |
| DONALD THOMAS LA BELLE | 217 WESTWOOD | | | | BLOOMFIELD TWP | MI | 48301-2648 | |
| DONALD THOMAS STEPHENS | 106 RIDGEMONT AVE | | | | SAN ANTONIO | TX | 78209-5430 | |
| DONALD TIMME | 4829 LEE AVE | | | | DOWNERS GROVE | IL | 60515 | |
| DONALD TROMBLEY | 3082 COBBLE STONE DRIVE | | | | PACE | FL | 32571 | |
| DONALD TUNSTALL CUST DONNA | JANE TUNSTALL UNIF GIFT MIN | ACT ARK | 1550 DEERWOOD ST | | ASHDOWN | AR | 71822-8725 | |
| DONALD TURK & RUTH V TURK JT TEN | 149 DOCKSIDE DOWNS | | | | WOODSTOCK | GA | 30189-1455 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD UHRIG | 16766 WESTBROOK | | | | DETROIT | MI | 48219-3825 | |
| DONALD V ADDKISON & DOROTHY | M ADDKISON JT TEN | 1711 LAKE TRACE DR | | | JACKSON | MS | 39211-3351 | |
| DONALD V CURRAN | BOX 706 | | | | OXFORD | GA | 30054-0706 | |
| DONALD V DALY | 2914 GRAYSON | | | | FERNDALE | MI | 48220-1008 | |
| DONALD V DEMASTUS | 3889 SCHENLY STREET | | | | ENON | OH | 45323-1428 | |
| DONALD V EVERSON | 4217 BRISTOLWOOD | | | | FLINT | MI | 48507-5536 | |
| DONALD V EVERSON & NINA L | EVERSON JT TEN | 4217 L BRISTOLWOOD | | | FLINT | MI | 48507-5536 | |
| DONALD V GRIFFIN & LAURA L | GRIFFIN TRS U/A DTD 10/30/02 | GRIFFIN FAMILY REVOCABLE LIVING TRUST | 6086 sodom hutchings rd ne | | farmdale | OH | 44417 | |
| DONALD V GROVER | 4897 S BROAD ST | | | | TRENTON | NJ | 08620-2209 | |
| DONALD V HUMPHREYS | 8149 HARRIS RD | | | | MILLINGTON | MI | 48746-9221 | |
| DONALD V MILLS | 322 HIGHLAND AVENUE | | | | PENNSGROVE | NJ | 08069-9706 | |
| DONALD V PETERS | 1854 STONEBRIDGE DR UNIT 43 | | | | ST GEORGR | UT | 84770 | |
| DONALD V QUENZER | 2 MAJOR TRESCOTT LN | | | | NORTHPORT | NY | 11768-1318 | |
| DONALD V RARICK & WANDA | M RARICK JT TEN | 834-2ND ST 1 | | | SANTA MONICA | CA | 90403-1028 | |
| DONALD V SHAFFNER | 6751 CYPRESS RD 106 | | | | PLANTATION | FL | 33317-3019 | |
| DONALD V SHANK & | PATRICIA J SHANK JT TEN | 9993E 1855N RD | | | OAKWOOD | IL | 61858 | |
| DONALD V STAUDTER | 3115 LENOX DR | | | | DAYTON | OH | 45429-1460 | |
| DONALD V STRAYER | 152 HARPER RD | | | | STREETSBORO | OH | 44241-5722 | |
| DONALD V TANNER | 535 GASPAR DRIVE | | | | PLACIDA | FL | 33946-2227 | |
| DONALD V TANNER & | PATRICIA K TANNER JT TEN | 535 GASPER DRIVE | | | PLACIDA | FL | 33946-2227 | |
| DONALD VAL STROUGH AS CUST | FOR MISS YVONNE MICHELLE | POMAGALSKI U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 190 EAGLE LANE | BRENTWOOD | CA | 94513-5228 | |
| DONALD VAN AMAN | 6502 SOUTH AVE | | | | MIDDLETON | WI | 53562-3343 | |
| DONALD VETITOE | 23002 LAKETREE LANE | | | | SPRING | TX | 77373-6913 | |
| DONALD VINCENT GARRETT & | JERI JEAN GARRETT JT TEN | 3065 WINSTON DR | | | SAGINAW | MI | 48603-1645 | |
| DONALD VISCOMI | 2107 LOGAN DRIVE | | | | STERLING HGTS | MI | 48310-2855 | |
| DONALD W AARON | 4219 W FARRAND RD | | | | CLIO | MI | 48420 | |
| DONALD W ABERNATHY | BOX 310 | | | | COOPER | TX | 75432-0310 | |
| DONALD W AMES | 6370 KARLSRIDGE DRIVE | | | | DAYTON | OH | 45459-1280 | |
| DONALD W ANDERSON | 8008 MORNINGSIDE | | | | WICHITA | KS | 67207-1123 | |
| DONALD W AVERY | 270 PARK AVE | | | | ARLINGTON | MA | 02476-7442 | |
| DONALD W BAER | 33541 SEXTANT DRIVE | | | | MONARCH BEACH | CA | 92629-4432 | |
| DONALD W BARKMAN | 523 CARLETON ROCKWOOD | | | | CARLETON | MI | 48117 | |
| DONALD W BAUGHMAN | 2109 ELVA DRIVE | | | | KOKOMO | IN | 46902-2931 | |
| DONALD W BEANE | 3306 SE 11TH AVE | | | | CAPE CORAL | FL | 33904-4205 | |
| DONALD W BEVERSDORFF CUST | DON ERIC BEVERSDORFF UNDER | TX UNIF GIFTS TO MINORS ACT | 3308 OAKLAWN | | VICTORIA | TX | 77901-7436 | |
| DONALD W BIRDSALL | 181 COPPERFIELD DR | | | | DAYNTON | OH | 45415 | |
| DONALD W BISH | 1100 MILL CREEK RD | | | | FALLSTON | MD | 21047-1722 | |
| DONALD W BOGEMANN | 8284 S 500 W | | | | EDINBURGH | IN | 46124-9666 | |
| DONALD W BONNETT | 207 HUNTERS RIDGE RD | | | | TIMONIUM | MD | 21093-4010 | |
| DONALD W BORING | 4474 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9511 | |
| DONALD W BOS & CONSTANCE K | BOS JT TEN | 106 VOSPER | | | SARANAC | MI | 48881-8742 | |
| DONALD W BOYD | 609 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1007 | |
| DONALD W BOYD & HELEN J BOYD JT TEN | 609 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1007 | |
| DONALD W BRIDGES | PO BOX 565 | | | | WHITE CLOUD | MI | 49349 | |
| DONALD W BRIDGES & | MARY F BRIDGES JT TEN | 32011 GRANDVIEW | | | WESTLAND | MI | 48186-4968 | |
| DONALD W BROWN & | BETTY E BROWN JT TEN | 4196 HI HILL DRIVE | | | LAPEER | MI | 48446-2864 | |
| DONALD W BROWNING | 3 SALVIA CT E | | | | HOMOSASSA | FL | 34446-5444 | |
| DONALD W BUCKMAN | 2680 N OXFORD ST 106 | | | | ROSEVILLE | MN | 55113-2024 | |
| DONALD W BURDEN | 1309 MANCHESTER AVE APT 2A | | | | MIDDLETOWN | OH | 45042-2087 | |
| DONALD W BURGER & GERALDINE | Z BURGER TRUSTEES U/A DTD | 04/19/93 BURGER LIVING TRUST | 10330 FIDELITY AVE | | CLEVELAND | OH | 44111-1214 | |
| DONALD W BURTNETT | 2541 AIRPORT HWY | | | | TOLEDO | OH | 43609-1763 | |
| DONALD W BURTON | 7432 WEBSTER RD | | | | MT MORRIS | MI | 48458-9330 | |
| DONALD W BUTLER | 450 WATER ST | | | | GUILFORD | CT | 06437-3226 | |
| DONALD W BUTTON | 1511 FORD CI | | | | ROCHESTER | MI | 48306-4811 | |
| DONALD W CARLSON CUST SUSAN | E CARLSON UNIF GIFT MIN ACT | NEB | 4412 SCRANTON ST | | SIOUX FALLS | SD | 57103-6642 | |
| DONALD W CLAEYS & KATHLEEN O | CLAEYS JT TEN | | | | SPRINGFIELD | OR | 97478-9738 | |
| DONALD W CLARK & KATHLEEN | H CLARK JT TEN | 4886 LEONA DRIVE | | | PITTSBURGH | PA | 15227-1349 | |
| DONALD W CLAUDEPIERRE CUST | ERIC J CLAUDEPIERRE UNIF | GIFT MIN ACT OHIO | 720 BELLAIRE AVE | | DAYTON | OH | 45420-2308 | |
| DONALD W CLINE | 5025 BUSCH | | | | WARREN | MI | 48091-1210 | |
| DONALD W CLINE & AUDREY A | CLINE JT TEN | 5025 BUSCH | | | WARREN | MI | 48091-1210 | |
| DONALD W COOK & BERTHA J | COOK JT TEN | 218 RISING FAWN TRAIL | | | ROSCOMMON | MI | 48653-9261 | |
| DONALD W CORCORAN | 904 SOUTHERN VIEW DR | | | | LAFAYETTE | IN | 47909 | |
| DONALD W CORRIGAN | 10660 WREN RIDGE ROAD | | | | ALPHARETTA | GA | 30022 | |
| DONALD W CRAWFORD | 111 GRASSLAND DR | | | | GALLATIN | TN | 37066-5708 | |
| DONALD W CURRIE | S 9267 BOSTON STATE RD | | | | BOSTON | NY | 14025-9604 | |
| DONALD W CUSHING | RR 1 | | | | SHELBURNE | ONT | L0N 1S5 | CANADA |
| DONALD W CUSHMAN | 193 AFRICAN HOLLOW | | | | PULASKI | TN | 38478-9500 | |
| DONALD W DAVID & MARGARET M | DAVID JT TEN | 16931 GLENMORE | | | REDFORD | MI | 48240-2703 | |
| DONALD W DEBUS | 4565 OLD BETHLEHEM PK | | | | CENTER VALLEY | PA | 18034-9419 | |
| DONALD W DEKOSTER | 3501 BREELAND AVE | | | | LOUISVILLE | KY | 40241-2601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD W DENMARK & NORINA M | DENMARK JT TEN | 3288 PIPER RD | | | ALPENA | MI | 49707-4731 | |
| DONALD W DICKINSON | 2677 FIX ROAD | | | | GRAND ISLAND | NY | 14072-2401 | |
| DONALD W DILLARD & ALDONA M | DILLARD JT TEN | 15203 PARIS ST | | | ALLEN PARK | MI | 48101-3513 | |
| DONALD W DOBLER | 1947 SOUTH VIEW DR | | | | FORT COLLINS | CO | 80524-5012 | |
| DONALD W DORTCH | HC 1 BOX 1142 | | | | WAPPAPELLO | MO | 63966-9732 | |
| DONALD W DORTCH & WILMA L | DORTCH JT TEN | HC 1 BOX 1142 | | | WAPPAPELLO | MO | 63966-9732 | |
| DONALD W ELLISON | 33914 TAWAS TRAIL | | | | WESTLAND | MI | 48185-2318 | |
| DONALD W FIFER | 555 NW HWY | | | | KINGSVILLE | MO | 64061-9120 | |
| DONALD W FIKE | 625 BRUNSTETTER | | | | WARREN | OH | 44481-8602 | |
| DONALD W FITZSIMMONS | 7684 SUSSEX DRIVE | | | | WEST CHESTER | OH | 45069-3210 | |
| DONALD W FLEMING & EDWARD G | FLEMING JT TEN | 9667 COLINADE DR | | | LONE TREE | CO | 80124 | |
| DONALD W FLIGGE & | YVONNE C FLIGGE TR | DONALD W FLIGGE TRUST | UA 06/27/96 | BOX 3321 | INDEPENDENCE | MO | 64055-8321 | |
| DONALD W FORCE | G 9015 CORUNNA RD | | | | FLINT | MI | 48532 | |
| DONALD W FOX | 1233 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 | |
| DONALD W FRANZ | 456 MARCELLUS RD | | | | MINEOLA | NY | 11501-1428 | |
| DONALD W FRIDLEY | 2380 ANNA AVE | | | | WARREN | OH | 44481-9430 | |
| DONALD W FUNKE | 1530 WEYBURN RD | | | | BALT | MD | 21237-1542 | |
| DONALD W FUNKE & | THERESA M FUNKE JT TEN | 1530 WEYBURN RD | | | BALTIMORE | MD | 21237-1542 | |
| DONALD W GAVAGAN CUSTODIAN | FOR ZACHARY M GAVAGAN UNDER | MI UNIF GIFT TO MINORS ACT | 5400 COOK RD | | SWARTZ CREEK | MI | 48473-9183 | |
| DONALD W GILL | 909 CEDAR ST | | | | FLINT | MI | 48503-3619 | |
| DONALD W GOODCHILD | 2366 SHERBROOKE DR NE | | | | ATLANTA | GA | 30345-1935 | |
| DONALD W GOODCHILD & HAZEL | GOODCHILD JT TEN | 2366 SHERBROOKE DR NE | | | ATLANTA | GA | 30345-1935 | |
| DONALD W GOTTLIEB | 32587 GREENWOOD DRIVE | | | | AVON LAKE | OH | 44012 | |
| DONALD W GRAY | 5197 WILLOWBROOK | | | | CLARENCE | NY | 14031-1476 | |
| DONALD W GRAYEM | 326 WOODLAND ST | | | | NEWTON FALLS | OH | 44444-1759 | |
| DONALD W GRESLEY | 225 OLD OAK DRIVE | | | | CORTLAND | OH | 44410-1121 | |
| DONALD W GRIFFIN CUST | COLLEEN M GRIFFIN UNIF GIFT | MIN ACT MICH | 305 TANGLEWOOD DR | | SPRINGSBORO | OH | 45066-9563 | |
| DONALD W GRIFFIN CUST | MICHAEL R GRIFFIN | 805 MAPLE DR | | | ORTONVILLE | MI | 48462-8810 | |
| DONALD W GRIFFIN CUST | MICHAEL R GRIFFIN UNIF GIFT | MIN ACT MICH | 805 MAPLE DR | | ORTONVILLE | MI | 48462-8810 | |
| DONALD W GRISWOLD JR | 24 MORNING MIST DRIVE | | | | BERLIN | MD | 21811-1694 | |
| DONALD W HACKETT | 1655 S HIGHLAND AVE APT F128 | | | | CLEARWATER | FL | 33756-6308 | |
| DONALD W HAFNER & COLLEEN | M HAFNER TRUSTEES U/A DTD | 08/26/82 M/B DONALD W HAFNER | AND COLLEEN M HAFNER | 6896 15TH AVE NORTH | ST PETERSBURG | FL | 33710-5326 | |
| DONALD W HAGEWOOD | 3030 HIGHWAY 49 E | | | | CHARLOTTE | TN | 37036-5920 | |
| DONALD W HALE & GWENDOLYN F HALE | TR DONALD & GWENDOLYN HALE | REVOCABLE TRUST | UA 12/08/98 | 9355 BUELL RD | WILLINGTON | MI | 48746-9536 | |
| DONALD W HALLORAN | 5 UNION ST | | | | CLARK | NJ | 07066-1507 | |
| DONALD W HANGE & GLENDORA M | HANGE JT TEN | 113 HILLCREST LANE | | | ELYRIA | OH | 44035-1629 | |
| DONALD W HARPER | 6092 S COUNTY ROAD 275E | | | | CLAYTON | IN | 46118 | |
| DONALD W HARRIS | 4832 S ANGER | | | | CHARLOTTE | MI | 48813-8543 | |
| DONALD W HARRIS | 2413 PULASKI HWY 17 | | | | NEWARK | DE | 19702-3905 | |
| DONALD W HARRIS & | VIOLET M S HARRIS JT TEN | 56 VALLEY FORGE RD | | | NEW CASTLE | DE | 19720-4241 | |
| DONALD W HART | 1621 MEMORIAL DR | | | | HOLLISTER | CA | 95023 | |
| DONALD W HAWK | G 4425 CRAMPTON CIRCLE | | | | FLINT | MI | 48506 | |
| DONALD W HAWK & LILLIAN A | HAWK JT TEN | G 4425 CRAMPTON CIRCLE | | | FLINT | MI | 48506 | |
| DONALD W HAWKINS | PO OBX 503 | | | | MIO | MI | 48647 | |
| DONALD W HELTERBRAND | 112 W 5TH ST | | | | LAPEL | IN | 46051-9516 | |
| DONALD W HEWLETT & REBECCA C | HEWLETT & TACEY R BANKS JT TEN | 401 ROUND LAKE | | | HORTON | MI | 49246-9738 | |
| DONALD W HOLUB | 33355 PETTIBONE RD | | | | SOLON | OH | 44139-5509 | |
| DONALD W HOSIER | 3610 S CALERICO AVE | | | | TUCSON | AZ | 85730-2646 | |
| DONALD W HOUSER | BOX 501 | | | | CHURCHVILLE | VA | 24421-0501 | |
| DONALD W HRAMIEC | 2003 ROSELAND | | | | ROYAL OAK | MI | 48073-5014 | |
| DONALD W HUCK | 43955 DUNHAM CT | | | | CLINTONTWP | MI | 48038-1517 | |
| DONALD W HUGHES | BOX 25 | | | | PENDLETON | IN | 46064-0025 | |
| DONALD W JOHNSON | 11235 MAGNOLIA ST NW | | | | COON RAPIDS | MN | 55448-3264 | |
| DONALD W JOHNSON & | BRENDA K JOHNSON JT TEN | 3901 BRANDY LANE | | | CLINTON | IA | 52732-9475 | |
| DONALD W JOHNSTON JR | APT F | 485 KENILWORTH AVE | | | GLEN ELLYN | IL | 60137-4337 | |
| DONALD W K BIGGS JR & | CAROL A BIGGS JT TEN | 23 RIVULET WAY | | | MERCERVILLE | NJ | 08619-2707 | |
| DONALD W KELLY | 10236 UNITA DR | | | | FORT WAYNE | IN | 46804 | |
| DONALD W KELLY & CONSTANCE M | KELLY JT TEN | 2825 DAKOTA DRIVE | | | JANESVILLE | WI | 53545-2296 | |
| DONALD W KEMPF | 4847 APPLETREE LANE | | | | BAY CITY | MI | 48706-9261 | |
| DONALD W KIMMELL | 825 LINCOLN DR | | | | SHREVEPORT | LA | 71107-3115 | |
| DONALD W KISSINGER | 6949 GAMMWELL DR | | | | CINCINNATI | OH | 45230-2100 | |
| DONALD W KITTLE | 145 PINE ST | | | | OTISVILLE | MI | 48463 | |
| DONALD W KUGLER | CTY RD 651 BOX 517 | | | | FRENCHTOWN | NJ | 08825 | |
| DONALD W LAMBERT | 9457 HEMENGER COURT | | | | ALGONAC | MI | 48001-4003 | |
| DONALD W LANCASTER & LAURA A | LANCASTER JT TEN | 809 KNIGHT CIRCLE | | | MARION | IN | 46952-2466 | |
| DONALD W LAPPLEY | RIVERVIEW MANOR APTS | | | | HARRISBURG | PA | 17102 | |
| DONALD W LEUTE & OSA O LEUTE JT TEN | 700 W DUNLAP | | | | LANSING | MI | 48910-2837 | |
| DONALD W LIPTAK | 13091 WOLF CREEK | | | | HUBBARD LAKE | MI | 49747-9715 | |
| DONALD W LOOMIS | 3345 HOLIDAY DRIVE | | | | BERLIN CENTER | OH | 44401-9736 | |
| DONALD W LOUNDER | 53 PLUM TREE RD | | | | PLAINVILLE | CT | 06062-1305 | |
| DONALD W LYDDON JR | 4114 LANDSTROM RD | | | | ROCKFORD | IL | 61114-6103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD W MAHONEY | | 22703 OLD K C RD | | | SPRING HILL | KS | 66083 | |
| DONALD W MAKI & | MARC C MAKI JT TEN | 233 LOUDVILLE RD | | | EASTHAMPTON | MA | 01027 | |
| DONALD W MARTIN | 5 MACKINTOSH ST | | | | FRANKLIN | MA | 02038-1655 | |
| DONALD W MC CONNAUGHEY | 2840 STERNS RD | | | | LAMBERTVILLE | MI | 48144-8675 | |
| DONALD W MESSENGER | 93 SPENCER ROAD | | | | ROCHESTER | NY | 14609-5654 | |
| DONALD W MILANOWSKI | 463 GARDEN VALLEY COURT | | | | YOUNGSTOWN | OH | 44512-6503 | |
| DONALD W MILLER | 106 WESTERVELT AVE | | | | NORTH PLAINFIELD | NJ | 07060-4120 | |
| DONALD W MITCHELL II | 524 FORREST AVE | | | | HOHENWALD | TN | 38462-1034 | |
| DONALD W MONTGOMERY | 8290 SHENANDOAH DR | | | | BEAUMONT | TX | 77706-5204 | |
| DONALD W MONTGOMERY | 2108 CYPRESS ST | | | | MCKEESPORT | PA | 15131-1810 | |
| DONALD W MOORE | 8516 RAINDROP CANYON AVE | | | | LAS VEGAS | NV | 89129-7691 | |
| DONALD W MULVIHILL & | DAYLE K MULVIHILL TR | MULVIHILL FAM REVOCABLE LIVING | TRUST UA 06/05/00 | 1400 N WARDMAN DR | BREA | CA | 92821-2033 | |
| DONALD W MYERS & | KATHLEEN A MYERS JT TEN | 1028 FARMVIEW DR | | | WATERVILLE | OH | 43566-1120 | |
| DONALD W NESBIT | 14404 SE WEBSTER RD APT 323 | | | | PORTLAND | OR | 97267-1972 | |
| DONALD W OBAR | 3401 CABRILLO COURT | | | | TRACY | CA | 95376-2045 | |
| DONALD W OBRIEN & MARGARET J | OBRIEN JT TEN | 4409 DARTMOUTH DRIVE | | | ANDERSON | IN | 46013-4517 | |
| DONALD W OHRMAN | 7632 HOGANS BLUFF LN | | | | CHARLOTTE | NC | 28227-5804 | |
| DONALD W OLT & | MARY C OLT JT TEN | 3232 OLD SALEM RD | | | DAYTON | OH | 45415-1229 | |
| DONALD W ONKS | R R 2 BOX 159 | | | | RUSSIAVILLE | IN | 46979-9802 | |
| DONALD W ORTWINE | 29775 FARMINGTON RD | | | | FARMINGTON HL | MI | 48334-1924 | |
| DONALD W PAISLEY JR | 4241 CAMINITO TERVISO | | | | SAN DIEGO | CA | 92122-1972 | |
| DONALD W PARDEIK & BARBARA J | PARDEIK JT TEN | 1191 WESTWOOD DRIVE | | | FLINT | MI | 48532-2676 | |
| DONALD W PATTEN | 3825 IVORY RD | | | | GLENELG | MD | 21737-9712 | |
| DONALD W PAULY & JOAN B | PAULY JT TEN | 29 WOOD AVE | | | EAST LONGMEADOW | MA | 01028-1516 | |
| DONALD W PICKARD & | MARLENE G PICKARD JT TEN | 11486 N VIA VERBINITA | | | TUCSON | AZ | 85737 | |
| DONALD W PIERSON | 103 BEAR WALLOW | | | | FLINTVILLE | TN | 37335-5001 | |
| DONALD W PLANCK | 1440 HOLLOW RUN APT 3 | | | | DAYTON | OH | 45459-5861 | |
| DONALD W PLEW | 5765 N 630 WEST | | | | FAIRLAND | IN | 46126-9440 | |
| DONALD W RAABE | 19 BRIGID CIRCLE | | | | OXFORD | OH | 45056 | |
| DONALD W RALSTON | 32 W GAYLORD AVE | | | | SHELBY | OH | 44875-1606 | |
| DONALD W RAMEY | 4206 AGNES AVENUE | | | | KANSAS CITY | MO | 64130-1410 | |
| DONALD W REESE | 1393 W 600 S | | | | JONESBORO | IN | 46938-9604 | |
| DONALD W REISNER | 3096 S RACE ST | | | | DENVER | CO | 80210-6331 | |
| DONALD W RICE | 153 BLUEGRASS | | | | WHITNEY | TX | 76692-4561 | |
| DONALD W ROBSON & BERNADETTE | A ROBSON JT TEN | 1716 S E FIRST STREET | | | CAPE CORAL | FL | 33990-1301 | |
| DONALD W ROESNER | 19704 FIGHHTMASTER RD | | | | TRIMBLE | MO | 64492-9162 | |
| DONALD W RUHL & | PAULINE A RUHL JT TEN | 482 ROYAL CROSSING | | | FRANKLIN | TN | 37064-8908 | |
| DONALD W RULE | 705 ORCHARD WAY | | | | SILVER SPRING | MD | 20904-6231 | |
| DONALD W RUNYAN & SUSAN L | RUNYAN JT TEN | 10648 BRIDLEPATH LANE | | | CINCINNATI | OH | 45241-2912 | |
| DONALD W RYAN | RR 2 BOX 318 | | | | WASHINGTON | IN | 47501-9318 | |
| DONALD W SCHAEFER & JOAN | M SCHAEFER JT TEN | 13205 WRAYBURN RD | | | ELM GROVE | WI | 53122-1345 | |
| DONALD W SCHMIDT | 9090 BEMIS | | | | YPSILANTI | MI | 48197-9743 | |
| DONALD W SCHULZ TR | DONALD W SCHULZ TRUST | UA 01/1993 | BOX 124 | 942 WELLS ST | DARLINGTON | WI | 53530-0124 | |
| DONALD W SCHWED & JUDITH M | SCHWED JT TEN | 11259 LAKE FOREST DRIVE | | | CHESTERLAND | OH | 44026-1333 | |
| DONALD W SCHWENDIMANN TR | THE MABEL FRESE TRUST | UW MABEL M FRESE | 210 SWAN AVE | | HOHENWELD | TN | 38462-1214 | |
| DONALD W SCRIBNER & RUTH M | SCRIBNER JT TEN | 4306 SIHLER OAKS TRAIL | | | BALTIMORE | MD | 21117-4916 | |
| DONALD W SEYFRIED & BRIAN W | SEYFRIED JT TEN | 3446 W CUTLER RD | | | DEWITT | MI | 48820-9519 | |
| DONALD W SHARP | 5124 HEINTZ ST STE 2 | | | | BALDWIN PARK | CA | 91706-1852 | |
| DONALD W SHEPHARD | 11194 CINNAMON BLVD | | | | CLEVELAND | OH | 44133-2867 | |
| DONALD W SHORT & BEVERLY ANN | SHORT JT TEN | BOX 222 | | | CLARKSTON | MI | 48347-0222 | |
| DONALD W SIMON | 1922 CARMANBROOK PARKWAY | | | | FLINT | MI | 48507-1446 | |
| DONALD W SIMPSON | 12136 IRENE | | | | SOUTHGATE | MI | 48195 | |
| DONALD W SISSON | 840 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1515 | |
| DONALD W SMACHER | 1900 PITTSTON BLVD | | | | WILKES BARRE | PA | 18702-9527 | |
| DONALD W SMITH | 3160 FLATBOTTOM DR | | | | DACULA | GA | 30019-5034 | |
| DONALD W SMITH JR | 408 POWDER HORN CT | | | | FORT WORTH | TX | 76108-3785 | |
| DONALD W SOUZA | 3113 HUMMINGBIRD CT | | | | MODESTO | CA | 95356-0208 | |
| DONALD W STEADMAN | 84 MT PLEASANT BLVD | | | | IRWIN | PA | 15642 | |
| DONALD W STECKEL | 2890 RIVER RD | | | | PHILLIPSBURG | NJ | 08865-9504 | |
| DONALD W STRAUSS & PATRICIA | L STRAUSS JT TEN | 12170 COMMERCE | | | MILFORD | MI | 48380-1202 | |
| DONALD W STRIDER | 1654 HOPEWELL FRIENDS RD | | | | ASHEBORO | NC | 27203-1791 | |
| DONALD W STRIDER CUST TOBY | DONALD STRIDER UNDER THE NC | UNIF TRAN MIN ACT | 1654 HOPEWELL FRIENDS RD | | ASHEBORO | NC | 27203-1791 | |
| DONALD W STRYKER | 191 HINEY RD | | | | WILMINGTON | OH | 45177-9630 | |
| DONALD W TAYLOR & ANNE | TAYLOR JT TEN | 1215 MAIN ST | | | TIVERTON | RI | 02878 | |
| DONALD W THOMAS | 68 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 | |
| DONALD W THOMAS JR | 42 GRANNIS ST | BOX 120085 | | | EAST HAVEN | CT | 06512-0085 | |
| DONALD W TRUE | 2MARLOWE ROAD | | | | NASHUA | NH | 03062-2516 | |
| DONALD W TURNER | 4076 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3144 | |
| DONALD W TURNER CUST | JOYCE ANN DICKEY UNIF GIFT | MIN ACT IND | 9284 GOURMET LANE | | LOVELAND | OH | 45140-9349 | |
| DONALD W TYNION | 7012 LOUISE TER | | | | BROOKLYN | NY | 11209-1112 | |
| DONALD W ULBRICH & MILDRED J | ULBRICH JT TEN | 641 SCENERY DRIVE | | | ELIZABETH | PA | 15037-2042 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD W VANCAS | 4120 ELDRIDGE AVE | | | | ORANGE PARK | FL | 32073-2133 | |
| DONALD W WACKENHUTH | 6440 JOHNSON RD | | | | GALLOWAY | OH | 43119-9573 | |
| DONALD W WADDELL | 20000 CONLEY | | | | DETROIT | MI | 48234-2256 | |
| DONALD W WALKER | 1924 PARIS | | | | LINCOLN PK | MI | 48146-1374 | |
| DONALD W WALKER | 908 N W 1ST | | | | MOORE | OK | 73160-2104 | |
| DONALD W WALTERS | 7600 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8723 | |
| DONALD W WELCH | 8037 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 | |
| DONALD W WILKEWITZ | 25250 EUREKA ROAD APT 124 | | | | TAYLOR | MI | 48180-6422 | |
| DONALD W WINKLER | 1043 SANDALWOOD DRIVE | | | | LAWRENCEVILLE | GA | 30043-4619 | |
| DONALD W WINNE | 912 W TELEGRAPH ST | | | | CARSON CITY | NV | 89703-3726 | |
| DONALD W WINNE AS CUSTODIAN | FOR DONALD W WINNE JR U/THE | NEVADA UNIFORM GIFTS TO | MINORS ACT | 912 W TELEGRAPH ST | CARSON CITY | NV | 89703-3726 | |
| DONALD W WINTER & IOLE | WINTER TRUSTEES U/A DTD | 04/18/94 OF THE WINTER | FAMILY LIVING TRUST | 6690 WELLSDALE COURT | WASHINGTON | MI | 48094-2106 | |
| DONALD W WISENOR | 708 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2536 | |
| DONALD W WISNER & SHARON M | WISNER JT TEN | 11629 GARNSEY DR | | | GRAND HAVEN | MI | 49417-9646 | |
| DONALD W WONG & | LISA JANET WONG JT TEN | 1334 QUAIL CREEK CIRCLE | | | SAN JOSE | CA | 95120-4162 | |
| DONALD W WRIGHT | 2734 S 44TH ST | | | | LINCOLN | NE | 68506-2518 | |
| DONALD W ZELLAR & RONALD | CRAIG ZELLAR JT TEN | 218 STONEHEDGE | | | FRANKFORT | KY | 40601 | |
| DONALD WAGNER | 7382 DENTON HILL RD | | | | FENTON | MI | 48430-9480 | |
| DONALD WAKERSHAUSER | N 8871 ANACKER RD | | | | PORTAGE | WI | 53901 | |
| DONALD WALDRON AS CUSTODIAN | FOR CRAIG ARTHUR WALDRON | U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | BOX 16 NOT 32 | WINTER PARK | CO | 80482-0032 | |
| DONALD WALDRON AS CUSTODIAN | FOR BRIAN JOHN WALDRON U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | BOX 16 NOT 32 | WINTER PARK | CO | 80482-0032 | |
| DONALD WALDRON AS CUSTODIAN | FOR TODD JAY WALDRON U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | BOX 16 NOT 32 | WINTER PARK | CO | 80482-0032 | |
| DONALD WALDRON AS CUSTODIAN | FOR SCOTT ALLEN WALDRON | U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | BOX 16 NOT 32 | WINTER PARK | CO | 80482-0032 | |
| DONALD WALKER | 57300 TEN MILE ROAD | | | | SOUTH LYON | MI | 48178-9718 | |
| DONALD WALTER KILEY JR | 15413 WHITECHAPEL CT | | | | CENTREVILLE | VA | 20120-3944 | |
| DONALD WALTER MULLETT | 7668 MAPLE DR | | | | WESTLAND | MI | 48185-7631 | |
| DONALD WALTIMIRE | RR 3 RD 17-J-416 | | | | NAPOLEON | OH | 43545 | |
| DONALD WASHINGTON | 8112 BADGER | | | | DETROIT | MI | 48213-2139 | |
| DONALD WAUGAMAN | 218 DELMONT AVE | | | | BELLE VERNON | PA | 15012-2115 | |
| DONALD WAYNE JOHNSON | 2391 N US 23 | | | | EAST TAWAS | MI | 48730 | |
| DONALD WAYNE VIERSTRA II | 12340 213 ST | | | | HAWAIIAN GARDENS | CA | 90716-2334 | |
| DONALD WEINSTEIN & BARBARA | WEINSTEIN JT TEN | 24 LEDGE HILL ST | | | RANDOLPH | MA | 02368-3514 | |
| DONALD WEINSTEIN & BEVERLY | PARKER JT TEN | BOX 74 | | | SONOITA | AZ | 85637 | |
| DONALD WELCOME | 12 KASTOR LANE | | | | WEST LONG BRANCH | NJ | 07764-1223 | |
| DONALD WELTY | 3938 DORNOCH DR | | | | WOOSTER | OH | 44691-1274 | |
| DONALD WENZEL | 230 W DELAWARE AVENUE | | | | PENNINGTON | NJ | 08534-1603 | |
| DONALD WESLEY BRIDEGAN TOD | LAURA CURRAN | SUBJECT TO STA TOD RULES | 1000 NE 62 ST | | GLADSTONE | MO | 64118-4803 | |
| DONALD WEST | 160 W 73RD ST | | | | N Y | NY | 10023-3012 | |
| DONALD WEST | 1034 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342-6417 | |
| DONALD WHICHER & | GLORIA WHICKER JT TEN | 5232 BABBIT | | | TROY | MI | 48098-3432 | |
| DONALD WHITE & HELENE R | WHITE JT TEN | 25 PILGRIM RD | | | MILTON | MA | 02186-5615 | |
| DONALD WHITLEY | 1447 N 43RD ST | | | | EAST ST LOUIS | IL | 62204-2508 | |
| DONALD WIKTOROWSKI | 11415 WENGER ROAD | | | | ANNA | OH | 45302-9562 | |
| DONALD WILLIAM HANSCOM | BOX 734 | | | | HONOLULU | HI | 96808-0734 | |
| DONALD WILLIAM ROBSON | 1716 S E 1ST STREET | | | | CAPE CORAL | FL | 33990-1301 | |
| DONALD WILLIAMS | 437 IMPERIAL DR | | | | NORTH FORT MYERS | FL | 34287-1565 | |
| DONALD WILLIAMS | 4426 RAINBROOK WAY | | | | DAYTON | OH | 45424-4468 | |
| DONALD WILSON | 2668 BREWSTER AVE | | | | REDWOOD CITY | CA | 94062-2116 | |
| DONALD WM WHYTE JR | 7705 COOPER ROAD | | | | KENOSHA | WI | 53142-4122 | |
| DONALD WOJTAL & JANICE K | WOJTAL JT TEN | 1805 BELLVIEW DR | | | ATHENS | AL | 35611-4091 | |
| DONALD WONG | 179 BOULEVARD RD | | | | GLENROCK | NJ | 07452-2902 | |
| DONALD WUSSOW | 708 ELAINE RD | | | | WEST PALM BEACH | FL | 33413-3415 | |
| DONALD YATES NORRIS & | PENELOPE F NORRIS JT TEN | BOX 231 | | | LA PLATA | MD | 20646-0231 | |
| DONALD Z DOMAGALSKI & CAROLINE | L DOMAGALSKI TR | DOMAGALSKI FAMILY TRUST | U/A 9/28/99 | 810 ARLINGTON DR | LANSING | MI | 48917-3912 | |
| DONALDA A CREASSER | 49 CENTRE ST | | | | BOWMANVILLE | ONTARIO | L1C 2Y2 | CANADA |
| DONALDA A LAISURE | 2103 WARD ST | | | | ESSEXVILLE | MI | 48732-1456 | |
| DONALDF REINHARDT | 24638 ELMHURST DR | | | | ELKHART | IN | 46517-3354 | |
| DONALDSON LUFKIN & JENRETTE | SECURITIES CORPORATION | FIXED INCOME 7TH FLR | BOX 2056 | | JERSEY CITY | NJ | 07303-2056 | |
| DONALDSON LUFKIN & JENRETTE | SECURITIES CORP TR | FBO JOHN W PARSONS JR | UA 07/19/95 | 2904 LONGSTEET SW | WYOMING | MI | 49509-2924 | |
| DONALE F BROOKS | 8620 PEMBROKE | | | | DETROIT | MI | 48221-1123 | |
| DONALEE M SUMNER | 13411 FOREST PARK DR | | | | GRAND HAVEN | MI | 49417-9658 | |
| DONALYN G ROPER | 1006 FALCON CIR | | | | COLLEGE STATION | TX | 77845-5678 | |
| DONALYN M SPECHT | PO BOX 385 | | | | LEVITTOWN | NY | 11756-0385 | |
| DONAT E CHARRON | 22 WATSON RD | | | | QUINEBAUG | CT | 06262-1001 | |
| DONAT J DESCLOS | 6212 BELGRAVE AVE | | | | GARDEN GROVE | CA | 92845-1813 | |
| DONATA V BROCKMEIR | 114 RIVERSIDE ROAD | | | | NEWTOWN | CT | 06482-1273 | |
| DONATO ALTIERI & MIRYAM | ALTIERI JT TEN | 1385 W 2ND AVE | | | COLUMBUS | OH | 43212-3405 | |
| DONATO CEFARATTI | 8 SOUTH RIDGE ROAD | | | | FARMINGTON | CT | 06032-3021 | |
| DONATO DE MATTEIS | 243 PEMBROOK DR | | | | YONKERS | NY | 10710-2835 | |
| DONATO J DICENSO | 16 VINAL ST | | | | HUDSON | MA | 01749-1747 | |
| DONATO R GUERRA | 18300 HEATHERLEA DR | | | | LIVONIA | MI | 48152-4085 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONATO RICCHIUTI | 462 BIRCH ST | | | | KENNETT SQUAR | PA | 19348-3610 | |
| DONATO TIJERINA JR | 4155 ROLSTON RD | | | | LINDEN | MI | 48451-9444 | |
| DONAVIEVE J ADAMS | 2836 MALCOLM AVENUE | | | | LOS ANGELES | CA | 90064-4212 | |
| DONEL J WHITLEY | 15657 MEADOW ST | | | | ROMULUS | MI | 48174-2926 | |
| DONELDA M JOHNSON | 326 CACTUS DR | | | | AMARILLO | TX | 79118-3709 | |
| DONELL SANDERS | 5208 EDEN CIRCLE | | | | OKLAHOMA CITY | OK | 73135-4308 | |
| DONELLA CARMEN HOLSINGER | 9449 WILLARD RD | | | | MILLINGTON | MI | 48746-9326 | |
| DONELLA L RAK | 1503 NORTH IRISH ROAD | | | | DAVISON | MI | 48423-2218 | |
| DONELLA L RAK & WILLIAM J | RAK JT TEN | 1503 N IRISH RD | | | DAVISON | MI | 48423-2218 | |
| DONELSON R CAFFERY JR | 3386 MADIERA ST | | | | BATON ROUGE | LA | 70810 | |
| DONELSON ROSS ADAMS | 4308 CORINTH DR | | | | BIRMINGHAM | AL | 35213 | |
| DONESE D C ULRICH | 18691 SW 109TH PL | | | | DUNNELLON | FL | 34432-4553 | |
| DONETTA BEILAND | 1673 DELAWARE DR | | | | LAKE MILTON | OH | 44429-9714 | |
| DONETTA R KLUBNIK | 9827 ABBEY ROAD | | | | NORTH ROYALTON | OH | 44133-1140 | |
| DONG CHANG | 1615 VALLEY ST APT 1 | | | | FORT LEE | NJ | 07024-2525 | |
| DONG H PARK | 3514 N 33RD TER | | | | KANSAS CITY | KS | 66104-3834 | |
| DONICE R CARLYLE | 6807 NEBO RD | | | | HIRAM | GA | 30141-4208 | |
| DONIMIQUE A PAGE | 1808 MORTON ST | | | | ANDERSON | IN | 46016-4151 | |
| DONINE S SHELDRICK | APT 13 | 9908 NICOLLET AVE SOUTH | | | BLOOMINGTON | MN | 55420-4843 | |
| DONITA K GRASHEL & | TIMOTHY W GRASHEL JT TEN | 16 TURKEYFOOT RD | | | WHEELERSBURG | OH | 45694-8602 | |
| DONITA L KERBS | 1020 SCOTT AVE | | | | SALINA | KS | 67401-7777 | |
| DONITA P MARSH | 412 CRESTVIEW COURT | | | | CHESTERFIELD | IN | 46017-1420 | |
| DONIZELL MARTIN | 115 STANFORD DRIVE | | | | VALLEJO | CA | 94589-1745 | |
| DONLEE MC SWEEN CUST STEVEN | L MC SWEEN UNIF GIFT MIN ACT | CAL | 98 MARTHA AVE | | S F | CA | 94131-2835 | |
| DONLEY D ROWENHORST & | SYLVIA S ROWENHORST JT TEN | 2967 BELLAIRE AVE | | | MAPLEWOOD | MN | 55109-1679 | |
| DON-MARC GHERARDI CUST | KATHRYN ANNE GHERARDI UNIF | GIFT MIN ACT VA | 1813 LANSING STREET | | MC LEAN | VA | 22101-5256 | |
| DON-MARC GHERARDI CUST MARC | STEPHEN GHERARDI UNIF GIFT | MIN ACT VA | 1813 LANSING STREET | | MC LEAN | VA | 22101-5256 | |
| DONN A HOFFMANN | N21 W24305-K | CUMBERLAND DRIVE | | | PEWAUKEE | WI | 53072 | |
| DONN A KLINE | 3330 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1557 | |
| DONN A KLINE | 3330 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1557 | |
| DONN ARMSTRONG | 6807 SHERIDAN | | | | ANDERSON | IN | 46013-3609 | |
| DONN C BONNEY | 22580 KIVIRANTA RD | | | | PELKIE | MI | 49958 | |
| DONN C LYNN JR | 1560 CHELSEA | | | | SAN MARINO | CA | 91108-1819 | |
| DONN D PATTERSON & | JESSICA M PATTERSON JT TEN | 6381 DEERWOOD COURT | | | GREENWOOD | IN | 46143-8536 | |
| DONN E BRECKENRIDGE | 10345 GLEN CIRCLE DR 102 | | | | TWINSBURG | OH | 44087 | |
| DONN HETT & | BILLIE HETT JT TEN | BOX 395 | | | BUFFALO | SD | 57720-0395 | |
| DONN J GREGORI | 8711 KEELER AVE | | | | SKOKIE | IL | 60076-2015 | |
| DONN K ROBERTS | 4620 AZALEA LANE | | | | NORTH OLMSTEAD | OH | 44070-2451 | |
| DONN L ROBINSON | BOX 385 | | | | OTISVILLE | MI | 48463-0385 | |
| DONN L SPENCER | 743 BOULDER RD | | | | INDIANAPOLIS | IN | 46217-3909 | |
| DONN M MARSHALL | 10200 HADLEY RD. | | | | CLARKSTON | MI | 48348 | |
| DONN N RUSSELL | 23 FERNDALE ROAD | | | | MADISON | NJ | 07940-1405 | |
| DONN O BONNER | 1626 MERIDIAN | | | | ANDERSON | IN | 46016-1835 | |
| DONN R COLBRUNN CUST FOR | CHRISTY L COLBRUNN UNDER | OHIO UNIF GIFTS TO MINORS | ACT | 5303 PARVIEW DRIVE | CLARKSTON | MI | 48346-2811 | |
| DONN W MILLER | 540 ROCKWOOD SE | | | | SALEM | OR | 97306-1755 | |
| DONNA A ARMANDI | BOX 107 | | | | BLOOMING GROVE | NY | 10914-0107 | |
| DONNA A BERKOBIEN & EMIL F | BERKOBIEN JT TEN | 2152 STANDFORD AVE | #112 | | CLOVIS | CA | 93611 | |
| DONNA A COFFMAN | 1342 U S HWY 150 EAST | | | | GILSON | IL | 61436-9435 | |
| DONNA A DICKEY | 27024 KENNEDY | | | | DEARBORN HEIGHTS | MI | 48127-1627 | |
| DONNA A FREE | 410 EDISON GLEN TERRACE | | | | EDISON | NJ | 08837-2925 | |
| DONNA A GREEN | ATTN DONNA A HAGAN POA | 2616 BROOKFIELD CT | | | COLUMBIA | IL | 62236 | |
| DONNA A HAGERMAN | 10613 GRAND RIVER | | | | PORTLAND | MI | 48875 | |
| DONNA A KARR | 1087 MARIANNA DR | | | | MANSFIELD | OH | 44903-8872 | |
| DONNA A MAYER & DEBRA L GERDES & | GLEN S GERDES TR | DONNA A MAYER REV TRUST | UA 02/18/00 | 15030 NE ROSE PARKWAY | PORTLAND | OR | 97230-4523 | |
| DONNA A NAFTALIS | 1125 PARK AVE | | | | NEW YORK | NY | 10128-1243 | |
| DONNA A WAID | 8228 SAND PINE CIR | | | | PORT SAINT LUCIE | FL | 34952-2615 | |
| DONNA A WATSON | 8605 SHADOW LAKES ST | | | | MAIZE | KS | 67205-1979 | |
| DONNA A WHITE | 242 ARLINGTON ROAD | | | | NEWTON FALLS | OH | 44444-1703 | |
| DONNA AKINS CUST | SIERRA NICOLE AKINS | UNIF TRANS MIN ACT OH | 1010 NORWOOD AVE | | YOUNGSTOWN | OH | 44510-1238 | |
| DONNA ALTHOUSE | 5540 CHAMBERS HILL RD | | | | HARRISBURG | PA | 17111 | |
| DONNA ANDREASIK CUST BRENTON | ROSS ANDREASIK UNDER MD UNIF | TRANSFERS TO MINORS ACT | 3602 ADVOCATE HILL DR | | JARRETTSVILLE | MD | 21084-1503 | |
| DONNA ANN DEMARIA | 43 WOODLAND AVE | | | | LITTLE FERRY | NJ | 07643-1020 | |
| DONNA ANN JOHNSON | 24669 APPLECREST DRIVE | | | | NOVI | MI | 48375-2603 | |
| DONNA ANN RAINES BOWLING | 10179 FRANK ROAD | | | | COLLIERVILLE | TN | 38017-3623 | |
| DONNA ANNE SMYTHE | 393 WOODSWORTH RD | | | | WILLOWDALE | ONTARIO | M2L 2V1 | CANADA |
| DONNA AUER | 66 E FRONTIER ST | | | | APACITE JUNCTION | AZ | 85219-8573 | |
| DONNA B BENNETT | 9279 W JASON DR | | | | PEORIA | AZ | 85382-3653 | |
| DONNA B BENSON TR | U/A DTD 06/25/03 | DONNA B BENSON TRUST | 71 STANRIDGE ROAD | | CHAGRIN FALLS | OH | 44022-2723 | |
| DONNA B GARLAND | HC 81 BOX 38 | | | | WEST NEWFIELD | ME | 04095-9801 | |
| DONNA B GETTIG | 7149 ELDERWOOD CIRCLE | | | | CLARKSTON | MI | 48346 | |
| DONNA B GETTIG TOD | 7149 ELDERWOOD CIRCLE | | | | CLARKSTON | MI | 48346 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA B GETTIG TOD | 7149 ELDERWOOD CIRCLE | | | | CLARKSTON | MI | 48346 | |
| DONNA B JONES | 1652 CORLETTE WAY | | | | ANDERSON | IN | 46011-1102 | |
| DONNA B KEELER | 5934 E LAKE RD | | | | CONESUS | NY | 14435-9738 | |
| DONNA B MOORE | 387 N JANESVILLE ST | | | | MILTON | WI | 53563-1308 | |
| DONNA B OAS | 308 MADISON | | | | PAW PAW | MI | 49079-1235 | |
| DONNA B PELSTRING CUST | SAMANTHA MARGARET HARROLD | UNIF TRANS MIN ACT AL | 6357 BRAVA WAY | | BOCA RATON | FL | 33433-8236 | |
| DONNA B PELSTRING CUST | RYAN PATRICK HARROLD | UNIF TRANS MIN ACT AL | 6357 BRAVA WAY | | BOCA RATON | FL | 33433-8236 | |
| DONNA B PELSTRING CUST | W R BRYCE PELSTRING | UNIF TRANS MIN ACT AL | 6357 BRAVA WAY | | BOCA RATON | FL | 33433-8236 | |
| DONNA B PELSTRING CUST | TAYLOR ALEXIS PELSTRING | UNIF TRANS MIN ACT AL | 6357 BRAVA WAY | | BOCA RATON | FL | 33433-8236 | |
| DONNA B SCANLAN & THOMAS M | SCANLAN JT TEN | 1512 OLDRIDGE AVE N | | | STILWATER | MN | 55082-1856 | |
| DONNA B SNAVELY | 607 GAMBER LANE | | | | LINDEN | MI | 48451 | |
| DONNA B SPEARS CUST | KINSLEY B COMPTON UTMA NC | BOX 963 | | | OXFORD | NC | 27565-0963 | |
| DONNA B WHEELER | 1523 PARK WIND DR | | | | KATY | TX | 77450-4641 | |
| DONNA BARNES | 426 MANOR AVE | | | | CRANFORD | NJ | 07016-2062 | |
| DONNA BAUMAN | 8449 E SQUAW LK RD | | | | LAC DU FLAMBEAU | WI | 54538-9505 | |
| DONNA BENEDICT | 2030 12TH STREET | | | | WYANDOTTE | MI | 48192-3848 | |
| DONNA BOME CUST BRYAN BOME | UNDER THE NY UNIF GIFTS TO | MINORS ACT | 3157 HEARN DRIVE | | MARIETTA | NY | 13110 | |
| DONNA BOME CUST LAUREN BOME | UNDER THE NY UNIF GIFTS TO | MINORS ACT | 3157 HEARN DRIVE | | MARIETTA | NY | 13110 | |
| DONNA BROWN | 4184 SHORECREST | | | | WEST BLOOMFIELD | MI | 48323-1762 | |
| DONNA BURKHART & | HOWARD W BURKHART JR JT TEN | 2731 OCEAN CLUB BLVD | APT 306 | | HOLLYWOOD | FL | 33019-3949 | |
| DONNA C CLAY | 20276 BURT RD | | | | DETROIT | MI | 48219 | |
| DONNA C CRIM | DONNA C CRIM SECOND AMENDED | TRUST UA 09/10/99 | 5034 COUNTESS DR | | COLUMBUS | IN | 47203 | |
| DONNA C DARROW & JAMES L | DARROW JT TEN | BOX 3156 | | | EL CENTRO | CA | 92244-3156 | |
| DONNA C DAVIE | 1854 WALLACE S E | | | | WARREN | OH | 44484-5353 | |
| DONNA C FISHER | 16 MELROSE DR | | | | DESTREHAN | LA | 70047-2007 | |
| DONNA C GIBSON | 204 HAYNES ST | | | | DAYTON | OH | 45410-1821 | |
| DONNA C GODFREY TRUSTEE UA | GODFREY FAMILY TRUST DTD | 09/02/92 | 20101 VILLAGE 20 | | CAMARILLO | CA | 93012-7505 | |
| DONNA C HOPPES | 2713 WEST HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9173 | |
| DONNA C ILG & GERALD A ILG JT TEN | 1470 NW 136THAVE | | | | PORTLAND | OR | 97229-4406 | |
| DONNA C JENNESS | 8280 7TH PL SO | | | | WEST PALM BEACH | FL | 33411-5314 | |
| DONNA C LADUCER | 97B DYER AVE | | | | CANTON | CT | 06019-3233 | |
| DONNA C LANGILLE | BOX 17560 | | | | TAMPA | FL | 33682-7560 | |
| DONNA C PARHAM | 842 CATALPA DR | | | | DAYTON | OH | 45407-1903 | |
| DONNA C SAVERINO | 504 ORCHARD VIEW | | | | ROYAL OAK | MI | 48073-3323 | |
| DONNA C SUGG | BOX 5069 | | | | SAN ANGELO | TX | 76902-5069 | |
| DONNA C TODD | 1537 COVENT ROAD | | | | TROY | OH | 45373-2473 | |
| DONNA CAMPAGNI CUST SARA | LOUISE CAMPAGNI UNIF GIFT | MIN ACT NY | 214 STANTON HALL LANE | | FRANKLIN | TN | 37069-8451 | |
| DONNA CARILE | 70 FAIRHAVEN DR | | | | ST CATHARINES | ONTARIO | L2S 3S2 | CANADA |
| DONNA CARLYLE & | TIM J CARLYLE JT TEN | 1220 NOTTING HILL DR | | | SAN JOSE | CA | 95131-3611 | |
| DONNA CARTWRIGHT | BOX 77 | | | | LAOTTO | IN | 46763-0077 | |
| DONNA CHARIELLE | 85 OAKSIDE DR | | | | SMITHTOWN | NY | 11787-1116 | |
| DONNA CHILD | 1322 EAST 13TH SOUTH | | | | SALT LAKE CITY | UT | 84105-1943 | |
| DONNA COLE CUST FOR ANDREW | COLE UNDER IL UNIF GIFT TO | MIN ACT | 1319 LINDEN AVE | | HIGHLAND PARK | IL | 60035-3454 | |
| DONNA COOPER | 21900 MAUER | | | | ST CLAIR SHRS | MI | 48080-2323 | |
| DONNA D LODATO | 864 INNSBROOK ESTATES | | | | INSBROOK | MO | 63390-5333 | |
| DONNA D LOWENTHAL CUST | AMY LOWENTHAL UNIF GIFT MIN | ACT KY | 2101 LAKESIDE DR | | LEXINGTON | KY | 40502-3018 | |
| DONNA D MCNEAL | 6354 RUSTIC RIDGE TR | | | | GRAND BLANC | MI | 48439-4957 | |
| DONNA D YIELDING | 1523 S SECOND | | | | CABOT | AR | 72023-3344 | |
| DONNA DECKER AND ROBERT L | DECKER GUARDIANS OF DEANNA | KAY DECKER | 383 WILDE ST | | SAN FRANCISCO | CA | 94134-2251 | |
| DONNA DECKER AND ROBERT L | DECKER GUARDIANS OF JOHN | WILLIAM DECKER | 383 WILDE ST | | SAN FRANCISCO | CA | 94134-2251 | |
| DONNA DEVORE CUST JAY | METZGER UNDER KY UNIF | TRANSFERS TO MINORS ACT | 4114 HILLBROOK DR | | LOUISVILLE | KY | 40220-1117 | |
| DONNA DI FRANCESCO | C/O HALASZ | 2601 VALLEYDALE RAOD | | | STOW | OH | 44224-2026 | |
| DONNA E BLOUNT | 41 1/2 WILLIAM ST | | | | OSSINING | NY | 10562-5530 | |
| DONNA E CABRERA | 2419 1/2 NW 20TH ST | | | | OKLAHOMA CITY | OK | 73107-3219 | |
| DONNA E GILMORE | C/O LAWTON | 68735 CALLE DENIA | | | CATHEDRAL CITY | CA | 92234 | |
| DONNA E HERBERT | 3212 W 18TH ST | | | | ANDERSON | IN | 46011-3905 | |
| DONNA E KNOERL | 400 SKIATOOK LANE | | | | LOUDON | TN | 37774-3189 | |
| DONNA E MANGIAMELI | ATTN DONNA E NYHUIS | 9415 NE 16TH ST | | | BELLEVUE | WA | 98004-3430 | |
| DONNA E MOUNTNEY | 185 MONTBLEU DR | | | | GETZVILLE | NY | 14068-1330 | |
| DONNA E ROGERS | 54328 BLUE CLOUD DR | | | | SHELBY TOWNSHIP | MI | 48315-1224 | |
| DONNA E ROGERS & | RONALD R ROGERS JT TEN | 54328 BLUE CLOUD DR | | | SHELBY TOWNSHIP | MI | 48315-1224 | |
| DONNA E WILLIAMS | BOX 142 6TH ST | | | | JACKSONVILLE | OH | 45740-0142 | |
| DONNA E ZIONTZ AS | CUSTODIAN FOR MAX ZIONTZ | U/THE FLORIDA GIFTS TO | MINORS ACT | 1731 SW 3RD AVE | POMPANO BEACH | FL | 33060-9114 | |
| DONNA EDWARDS JORDON & | MICHAEL G MULLIG TEN ENT | 11089 OLD TRAIL RD | | | NORTH HUNTINGDON | PA | 15642-2046 | |
| DONNA ELIZABETH SUDLOW | 37927 DEERWOODS DR | | | | EUSTIS | FL | 32736-8526 | |
| DONNA ELIZABETH WONG | 2534 GANESHA AVE | | | | ALTADENA | CA | 91001-2506 | |
| DONNA ELLEN FELTS | ATTN DONNA E SHERILL | 9909 ALEXIA DRIVE | | | INDIANAPOLIS | IN | 46236-7358 | |
| DONNA EPSTEIN & ALBERT | EPSTEIN JT TEN | 2906 W MAGNOLIA BLVD | | | BURBANK | CA | 91505-3038 | |
| DONNA ERICKSON SCOTT | 10159 E FORK RD | | | | RUSSELLVILLE | OH | 45168-9712 | |
| DONNA F ABEYTA & | MONTY E ABEYTA JT TEN | 7082 SOUTH TRENTON DR | | | ENGLEWOOD | CO | 80112-1234 | |
| DONNA F BICKNELL | 6037 WALNUT CT | | | | BROWNSBURG | IN | 46112-8607 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA F BOLEMAN | 1945 BELLUS ROAD | | | | HINCKLEY | OH | 44233-9531 | |
| DONNA F BRONAUGH | 10656 PARK VILLAGE PLACE D | | | | DALLAS | TX | 75230 | |
| DONNA F CONONICO & CARL C | CONONICO JT TEN | 29200 SOUTH JONES LOOP RD | #139 | | PUNTA GORDA | FL | 33950 | |
| DONNA F HESLER | ATTN DONNA WALTER | 1224 ELMDALE DRIVE | | | KETTERING | OH | 45409-1610 | |
| DONNA F HOWELL & | ORMAN R HOWELL JT TEN | 155 DOGWOOD DRIVE | | | ERIN | TN | 37061-9663 | |
| DONNA F ISHAM & | DANIEL AUSTIN ISHAM JT TEN | 4490 N WASHBURN | | | DAVISON | MI | 48423-8006 | |
| DONNA F LODOEN | 12959 28TH STREET | | | | VICKSBURG | MI | 49097-9327 | |
| DONNA F MERTZ | 16481 KELLOGG RD | | | | BOWLING GREEN | OH | 43402-9126 | |
| DONNA F MESSER | 97 ASHLEY CIRCLE | | | | SWARTZ CREEK | MI | 48473 | |
| DONNA F REED | 3761 ORTEGA BLVD | | | | JACKSONVILLE | FL | 32210-4347 | |
| DONNA FAY MAVROFTAS | 650 W BRIGHT RD | | | | DUNCAN | SC | 29334-9418 | |
| DONNA FLORA CAMPBELL | 5523 EAST STATE ROAD 144 | | | | MOORESVILLE | IN | 46158 | |
| DONNA G AYERS | 7785 SERVICE ST SE | | | | MASURY | OH | 44438-1318 | |
| DONNA G BERGER TR U/T/A | DTD 5/13/92 FBO DONNA G | BERGER TRUST | 9615 BITTEN DR | | BRIGHTON | MI | 48114-9629 | |
| DONNA G CRAWFORD | 5005 W UNIVERSITY | | | | MUNCIE | IN | 47304-3459 | |
| DONNA G CUMMINGS | 2022-29TH ST | | | | BEDFORD | IN | 47421-5304 | |
| DONNA G DIXIE | 9340 MOSS CIR DR | | | | DALLAS | TX | 75243-7427 | |
| DONNA G FIELDS | 4931 WEST 15TH STREET | | | | SPEEDWAY | IN | 46224-6505 | |
| DONNA G FINCHER | 617 CHAMPIONSHIP DR | | | | TUSCALOOSA | AL | 35405-5692 | |
| DONNA G FRANCIS | 3834 ELLISIA | | | | COMMERCE TWP | MI | 48382-1725 | |
| DONNA G FROST & | ROBERT C FROST JT TEN | HC 88 BOX 37 | | | BOONEVILLE | KY | 41314 | |
| DONNA G FUNKE | BOX 222 | 5925 S US 31 | | | PERU | IN | 46970-0222 | |
| DONNA G JONES | 4415 N INDIANA | | | | KANSAS CITY | MO | 64117-1215 | |
| DONNA G LENAGHAN | 18 EAGLE VIEW GATE | | | | COCHRANE A | ALBERTA | T4C 1P7 | CANADA |
| DONNA G LOUCKS | BOX 28 | | | | BENNINGTON | NH | 03442-0028 | |
| DONNA G MECKLENBURG & JERRY | M MECKLENBURG JT TEN | 413 N BIERMAN AVE | | | VILLA PARK | IL | 60181-1952 | |
| DONNA G MILLER | 7721 KENTUCKY | | | | DEARBORN | MI | 48126-1207 | |
| DONNA G MONTGOMERY | 311 DEAN PUT DR | | | | KINGSPORT | TN | 37664 | |
| DONNA G REVENAUGH | C/O MICHAEL J TROMBLEY POA | 329 SOUTH COMMERCE AVE | | | SEBRING | FL | 33870 | |
| DONNA G SIMS | 4304 SUNBURY RD | | | | GALENA | OH | 43021-9318 | |
| DONNA G SMITH | 196 EAST BRIARCLIFF | | | | BOLINGBROOK | IL | 60440-3591 | |
| DONNA G STORMS | 281 HARNESS DRIVE | | | | SOUTHINGTON | CT | 06489-1810 | |
| DONNA G VALENTINE | 1211 S SHADOW RUN BLVD | | | | RIVERVIEW | FL | 33569-6328 | |
| DONNA G VOGEL | 466 CHATHAM ROAD | | | | COLUMBUS | OH | 43214-3320 | |
| DONNA GAYLE BUCHANAN | BOX 775 | | | | CLAREMONT | NC | 28610-0775 | |
| DONNA GAYLE COOPER | 27728 293RD AVE SE | | | | RAVENSDALE | WA | 98051 | |
| DONNA GIBSON | 3401 RIVER ST | | | | KINGSTON | NY | 48741-9742 | |
| DONNA GILMAN CUST | BRIAN GILMAN | UNDER THE NY UNIF GIFT MIN ACT | 20 CARRIE MARIE LANE | | HILTON | NY | 14468-9407 | |
| DONNA GLOWACKI | 8791 GRAHAM ST | | | | WEEDSPORT | NY | 13166 | |
| DONNA GORDON | 1828 MICHELLE LANE | | | | LAKELAND | FL | 33813 | |
| DONNA GRAESER | 277 CONEJO SCHOOL RD | | | | THOUSAND OAKS | CA | 91362-3114 | |
| DONNA GREER | 33 E. PINE RIDGE DRIVE | | | | WESTFIELD | IN | 46074-8922 | |
| DONNA GUERRIERO | 8 EITHT ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| DONNA H CROSS | BOX 78 | | | | CHESTER | NOVA SCOTIA | B0J 1J0 | CANADA |
| DONNA H NERI | 1010 PLUM POINT ROAD | | | | HUNTINGTOWN | MD | 20639-9246 | |
| DONNA H OSBORN | 622 NEW BRIDGE ROAD B14 | | | | SALEM | NJ | 08079-3314 | |
| DONNA H PETRY | 380 N 500 W | | | | ANDERSON | IN | 46011-1473 | |
| DONNA H RIGBY | 1108 HARRISON AVE 3 | | | | SALT LAKE CITY | UT | 84105-2559 | |
| DONNA H SMITH | 18579 DETTINGTON CT | | | | LEESBURG | VA | 20176-5125 | |
| DONNA H WOODMAN | 236 PATTERSON ROAD | | | | EIGHTY FOUR | PA | 15330-2414 | |
| DONNA HACKER | 1273 WOODHAVEN DR | | | | SANTA ROSA | CA | 95407-8903 | |
| DONNA HALL | 1270 ASPEN DR | APT 6 | | | MARYSVILLE | MI | 48040-2401 | |
| DONNA HEISLER | 312 Highland Ave | | | | San Mateo | CA | 94401 | |
| DONNA HOLT TR | U/A DTD 09/25/05 | ANN ODOM DAVIS FMAILY TRUST | 3014 EL PASO | | SNYDER | TX | 79549 | |
| DONNA HOVEY TR U/A DTD 9/1/99 | DONNA I HOVEY TRUST | 7105 E FRANCES RD | | | MT MORRIS | MI | 48458 | |
| DONNA HUDDLESTON | 5269 BULLET HOLE RD | | | | COOKEVILLE | TN | 38501-9002 | |
| DONNA HUDSON BOLOGNA | 4249 BORDEAUX DR | | | | KENNER | LA | 70065 | |
| DONNA HUGHSON | 801 AVENUE I | | | | MATAMORAS | PA | 18336-1524 | |
| DONNA I BENNETT | 221 JOANNE LANE | | | | DEKALB | IL | 60115-1909 | |
| DONNA I CANZONERI | 105 BIRCHWOOD RD | | | | CORAM | NY | 11727-3678 | |
| DONNA I GORDON | 176 SCENIC VIEW DRIVE | | | | COPLEY | OH | 44321 | |
| DONNA I HOVEY | 7105 E FRANCES RD | | | | MT MORRIS | MI | 48458-9714 | |
| DONNA I MOREY | 7800 EVERGREEN RD | | | | LITTLE ROCK | AR | 72227-5910 | |
| DONNA I WESLEY | 6435 MAPLE HILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-1324 | |
| DONNA J ALEXANDER | 5744 AMBER WAY | | | | YPSILANTI | MI | 48197-8206 | |
| DONNA J ALI | 3423 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502-3004 | |
| DONNA J ANDREWS | 3517 TAMARACK | | | | MT MORRIS | MI | 48458-8211 | |
| DONNA J ANDREWS & | LEOLA ANDREWS JT TEN | 3517 TAMARACK | | | MT MORRIS | MI | 48458-8211 | |
| DONNA J BAILEY | 8499 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 | |
| DONNA J BASLEE | 1001 DEZERAI CT | | | | NAPA | CA | 94558-5435 | |
| DONNA J BENNETT | 605 JACIE CT D | | | | BURLESON | TX | 76028-1325 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA J BENNETT | | 100 MOSS LN | | | FRANKLIN | TN | 37064-5241 | |
| DONNA J BLADORN & | STANLEY R BLADORN JT TEN | 4031 TISBURY DR | | | JANESVILLE | WI | 53546-1795 | |
| DONNA J BLATTERMAN CUST | AMY C ERNSBERGER UNDER OH | UNIF TRANSFERS TO MINORS ACT | 3681 PETERS RD | | TROY | OH | 45373-9284 | |
| DONNA J BLATTERMAN CUST | JOHN D ERNSBERGER | UNDER THE OH TRAN MIN ACT | 3681 PETERS RD | | TROY | OH | 45373-9284 | |
| DONNA J BOETCHER | | 3260 SEYMOUR LAKE ROAD | | | ORTONVILLE | MI | 48462-9136 | |
| DONNA J BRIDENBAUGH | | 8262 PITSBURG LAURA RD | | | ARCANUM | OH | 45304 | |
| DONNA J BRODNICK | | 1715 ERIC DR | | | DAYTON | OH | 45414-3917 | |
| DONNA J BURNS | | 7040 PARTRIDGE DR | | | FLUSHING | MI | 48433-8816 | |
| DONNA J CALLAGHAN & | KEVIN CALLAGHAN JT TEN | 680 HEMLOCK DR | | | EUCLID | OH | 44132-2149 | |
| DONNA J CHASE | | 2702 PARKLAKE COURT | | | FT COLLINS | CO | 80525 | |
| DONNA J CHASE | | 153 WOODS COURT | | | ELIZABETHTOWN | KY | 42701-9591 | |
| DONNA J CHRISTMAN | | 2916 WALFORD DR | | | CENTERVILLE | OH | 45440-2237 | |
| DONNA J CHRISTMAN | | 2916 WALFORD DR | | | DAYTON | OH | 45440-2237 | |
| DONNA J CIECIWA | | 12542 GREEN HILL DR | | | GRAND BLANC | MI | 48439-1819 | |
| DONNA J CLEVENGER | | 108 SIXTH AVE | BOX 16 | | EAST TAWAS | MI | 48730 | |
| DONNA J COX | | 6377 N SEYMOUR RD | | | FLUSHING | MI | 48433-1087 | |
| DONNA J CUMBERWORTH | | 5458 CHANTO | | | CLARKSTON | MI | 48346-3502 | |
| DONNA J DAVIS | | 1330 BAY HILL CT | | | WATERFORD | MI | 48327-1480 | |
| DONNA J DENEVAN | | 3813 COLBY AVE SW | | | WYOMING | MI | 49509 | |
| DONNA J DOTTERWEICH & JOHN F | DOTTERWEICH JT TEN | 11641 DOGWOOD LANE | | | FORT MYERS BEACH | FL | 33931 | |
| DONNA J DOWNS | | C/O DAVID J DOWNS | 714 LARKSPUR BLVD | | ACWORTH | GA | 30102-6935 | |
| DONNA J DUBICK | | 498953 NEW LONDON EASTERN RD | | | NEW LONDON | OH | 44851 | |
| DONNA J DUNN | | 260 LAWSON ROAD | | | HOHENWALD | TN | 38462-5563 | |
| DONNA J DZAGULONES | | 2418 22ND | | | WYANDOTTE | MI | 48192-4430 | |
| DONNA J EARL | | 2436 PARKDALE | | | WYOMING | MI | 49509-2133 | |
| DONNA J EHRMENTRAUT | | 14 WINTERBURY LANE | | | BERGEN | NY | 14416-9732 | |
| DONNA J EISENMANN | | 8048 E BEVERLY ST | | | TUCSON | AZ | 85710-5806 | |
| DONNA J EKREN | | 262 W ELMWOOD PLACE | | | CHANDLER | AZ | 85248 | |
| DONNA J ESCH | | 37135 LADYWOOD | | | LIVONIA | MI | 48154-1712 | |
| DONNA J FAUST | | 619 HIGBIE PLACE NORTH | | | GROSSE PT WDS | MI | 48236-2415 | |
| DONNA J FEIGEL | | 1900 W 183RD STREET | | | HOMEWOOD | IL | 60430-3348 | |
| DONNA J FERGUSON | | 4026 N GENESEE ROAD | | | FLINT | MI | 48506-2142 | |
| DONNA J FLEMING | | 83 WATERMAN ST | | | LOCKPORT | NY | 14094-4956 | |
| DONNA J FORD | | 161 RIVER ISLES | | | BRADENTON | FL | 34208-9008 | |
| DONNA J FRANKLIN | | 17705 CONTINENTAL DR | | | BROOKFIELD | WI | 53045-1277 | |
| DONNA J GARIEPY | | 6798 STONEHEDGE COURT | | | WEST BLOOMFIELD | MI | 48322-3455 | |
| DONNA J GARIEPY & | FRANCIS G GARIEPY JT TEN | 6798 STONEHEDGE CT | | | W BLOOMFIELD | MI | 48322-3455 | |
| DONNA J GAWLAK | | 6398 REA ROAD | | | DUNDEE | MI | 48131-9630 | |
| DONNA J GORNEY | | 99 BERING AVE | | | TONAWANDA | NY | 14223-2001 | |
| DONNA J GUNDERSON | | 6815 PARK LANE | | | WIND LAKE | WI | 53185 | |
| DONNA J HACKWORTH | | 9196 IDLE HOUR COURT | | | GRAND BLANC | MI | 48439-9516 | |
| DONNA J HACKWORTH TR | DONNA J HACKWORTH TRUST | UA 04/23/85 | 9196 IDLE HOUR CRT | | GRAND BLANC | MI | 48439-9516 | |
| DONNA J HACKWORTH TR | DONNA J HACKWORTH TRUST | UA 04/23/85 | 9196 IDLE HOUR CT | | GRAND BLANC | MI | 48439-9516 | |
| DONNA J HANKINS | | 2485 E 12TH AVE | | | POST FALLS | ID | 83854-8937 | |
| DONNA J HANSEN | | 2915 FALLS DR | | | RAPID CITY | SD | 57702 | |
| DONNA J HARMON | | 5509 EDGERTON RD | | | ELBA | NY | 14058-9739 | |
| DONNA J HARVEY | | 270 CABIN LANE | | | WINCHESTER | VA | 22603-1501 | |
| DONNA J HEBEKEUSER | | 5073 N RIDGE RD | | | CHESANING | MI | 48616-9607 | |
| DONNA J HUDSON | | ATTN DONNA J LADD | 2152 WAYNOKA RD | | EUCLID | OH | 44117-2433 | |
| DONNA J HUGHES | | 938 PEMBROOK RD | | | CLEVELAND HTS | OH | 44121-1402 | |
| DONNA J IDEN TR | DONNA JEAN IDEN REVOCABLE | INTER-VIVOS TRUST UA 5/23/94 | 6990 BRANDT RD | | CARROLL | OH | 43112-9757 | |
| DONNA J KASTOR | | 502 STONEPLACE DRIVE E | | | SANDUSKY | OH | 44870-5482 | |
| DONNA J KEMP | | 233 HOCH ST | | | DAYTON | OH | 45410-1515 | |
| DONNA J KETCHEM | | ATTN JOHN KETCHEM | RT 1 BOX 278A | | PHILIPPI | WV | 26416-9765 | |
| DONNA J KOCH | | 34635 FOUNTAIN BLVD | | | WESTLAND | MI | 48185-9436 | |
| DONNA J KRELLER & | DEBORAH A WOLFENBARGER JT TEN | 51822 SCHNOOR ST | | | NEW BALTIMORE | MI | 48047-1173 | |
| DONNA J KRUKOWSKI | | 6134 TURNBURY PARK DR APT 7203 | | | SARASOTA | FL | 34243-6145 | |
| DONNA J KRUMPHOLZ | | 712 NATWILL SQ | | | GENEVA | IL | 60134-2073 | |
| DONNA J LAYMAN & FRANK E | LAYMAN JT TEN | 12703 ONEIDA WOOD TRAIL | | | GRAND LEDGE | MI | 48837-8942 | |
| DONNA J LEASURE & | WILLIAM D LEASURE JT TEN | 620 E STROOP RD | | | KETTERING | OH | 45429-3244 | |
| DONNA J LUCE | | BOX 1092 | | | ADRIAN | MI | 49221-6092 | |
| DONNA J MARBURGER | | 2760 RIDGE AVE S E | | | WARREN | OH | 44484-2825 | |
| DONNA J MAXWELL | | 9635 TREETOP DRIVE | | | GALESBURG | MI | 49053-8702 | |
| DONNA J MCCANN TR U/A DTD 9/13/03 | DONNA J MCCANN TRUST | 3831 STATE ROUTE 743 | | | MOSCOW | OH | 45153 | |
| DONNA J MCCURDY | | 6699 HOWARD ROAD | | | WILLIAMSFIELD | OH | 44093-9761 | |
| DONNA J MCGUIRE & | ANDREW P MCGUIRE JT TEN | 537 SPRING LN | | | FLUSHING | MI | 48433-1928 | |
| DONNA J MISIASZEK | | 105 SUNRAY TERR | | | ORINSKANY | NY | 13424-4738 | |
| DONNA J MOLASKI & MICHAEL R | MOLASKI JT TEN | 4266 PHEASANT DR | | | FLINT | MI | 48506-1742 | |
| DONNA J MOLASKI & TED L | MOLASKI JT TEN | 4266 PHEASANT DR | | | FLINT | MI | 48506-1742 | |
| DONNA J MONROE | | 4229 MASON LANE | | | SACRAMENTO | CA | 95821-3026 | |
| DONNA J MUHL & HENRY J MUHL JT TEN | | 2623 HIGH ST | | | BLUE ISLAND | IL | 60406-2046 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA J NAFIE CUST | MATTHEW D NAFIE | UNIF TRANS MIN ACT NJ | 9 SHADE WAY | | BASKING RIDGE | NJ | 07920-1302 | |
| DONNA J NELSON | 658 WESBROOK | | | | PONTIAC | MI | 48340-3065 | |
| DONNA J NICHOLS | 1006 BOATHOOK LN | | | | CORDOVA | TN | 38018-2821 | |
| DONNA J OSHISENBINE | 241 IOWA STREET NW | | | | WARREN | OH | 44485-2607 | |
| DONNA J PESAVENTO & | LISA R CASTANEDA JT TEN | 295 MUSKEGON | | | CALMET CITY | IL | 60409-1936 | |
| DONNA J POKART | 351 OLD BRIDGE RD | | | | E NORTHPORT | NY | 11731-2609 | |
| DONNA J PULS | 1635 HINER ROAD | | | | ORIENT | OH | 43146-9404 | |
| DONNA J RAY-YEAGER | BOX 34 | | | | BERNARDSVILLE | NJ | 07924-0034 | |
| DONNA J ROBERTS CUST | JANE C ROBERTS UNIF GIFT MIN | ACT CAL | 2475 MEADOW RANCH RD | | SOLVANG | CA | 93463-9412 | |
| DONNA J ROSS | 4046 MURIETTA AVENUE | | | | SHERMAN OAKS | CA | 91423-4649 | |
| DONNA J ROSS | 2011 SHADY LN | | | | DAYTON | OH | 45432-2009 | |
| DONNA J RUNTAS | 2363 ANNA AVE N W | | | | WARREN | OH | 44481-9400 | |
| DONNA J SALINAS | 1020 W ALTO RD | | | | KOKOMO | IN | 46902-4909 | |
| DONNA J SAYRE | 5911 POMEROY RD | | | | EDGERTON | WI | 53534-9757 | |
| DONNA J SCHMITZ & DAVID L | SCHMITZ JT TEN | RR 1 BOX 1710 | | | WYACONDA | MO | 63474-9765 | |
| DONNA J SMITH | 1708 ACE PL | | | | DAYTON | OH | 45408-2304 | |
| DONNA J SOERGEL | 418 CHICAGO ST | | | | MILTON | WI | 53563-1510 | |
| DONNA J SORTOR | BOX 98 | | | | ROSE CITY | MI | 48654-0098 | |
| DONNA J SPENCER | 616 BOWER HILL RD | | | | VENETIA | PA | 15367-1311 | |
| DONNA J STEPANIC | 640 MAPLEWOOD DRIVE | | | | BROOKFIELD | OH | 44403-9722 | |
| DONNA J STEPANIC & | JOHN E STEPANIC JT TEN | 640 MAPLEWOOD DR | | | BROOKFIELD | OH | 44403-9722 | |
| DONNA J STEWART | 409 HELEN DR | | | | HUBBARD | OH | 44425-2251 | |
| DONNA J STIEHL | 2088 LAKEWOOD CIR | | | | GRAYSON | GA | 30017-1267 | |
| DONNA J STONE | 4791 E STATE ROAD 124 | | | | PERU | IN | 46970-7108 | |
| DONNA J SUDBROK | 608 FOX BOW DR | | | | BELAIR | MD | 21014-5238 | |
| DONNA J THOMPSON | 1347 W MADERO AVE | | | | MESA | AZ | 85202 | |
| DONNA J TROTTER & LYLE | TROTTER JT TEN | 10203 E MARMON ST | | | TUCSON | AZ | 85748-1842 | |
| DONNA J VANDENBERG & | LUKE D VANDENBERG JT TEN | 1496 20TH ST | | | WYANDOTTE | MI | 48192-3012 | |
| DONNA J VANDER KLIPP & | LAWRENCE E VANDER KLIPP JT TEN | 926 IRONWOOD CIR NW | | | WALKER | MI | 49544-7913 | |
| DONNA J VANDERHEIDEN & | ROBERT VANDERHEIDEN JT TEN | 26 LOXLEY RD | | | PORTSMOUTH | VA | 23702-1835 | |
| DONNA J VANHOUSEN | 1437 FIELDCREST DR | | | | WEBSTER | NY | 14580-9369 | |
| DONNA J VENDITTI | 997 EAST BROADWAY | | | | MILFORD | CT | 06460-6308 | |
| DONNA J VOGT | 791 DARTMOUTH DR | | | | ROCHESTER HILLS | MI | 48307 | |
| DONNA J WELDAY | 3274 CADWALLADER SONK | | | | CORTLAND | OH | 44410-8804 | |
| DONNA J YANNI & | PETER S YANNI JT TEN | 954 ROCKLYN RD | | | SPRINGFIELD | PA | 19064-3925 | |
| DONNA J YOUNG SHEPHERD & | ROBERT L SHEPHERD COMMUNITY PROPERTY | 301 HARTNELL AVE #327 | | | REDDING | CA | 96002 | |
| DONNA J ZAGORSKI | 4355 LEACH STREET | | | | CASS CITY | MI | 48726-1450 | |
| DONNA J ZOLMAN | APT 18 | 2540 ROCHESTER ROAD | | | ROYAL OAK | MI | 48073-3659 | |
| DONNA JANE ONLEY | 15 ELIZABETH COURT | | | | NEWARK | DE | 19711-5682 | |
| DONNA JANE SHADE | 15060 FAUST ROSEDALE PARK | | | | DETROIT | MI | 48223-2325 | |
| DONNA JANETTE DISHAROON | KLINE | 2632 BAPAUME AVE | | | NORFOLK | VA | 23509-1702 | |
| DONNA JEAN AGGAS | 1446 HILLSIDE TERRACE | | | | AKRON | OH | 44305-3412 | |
| DONNA JEAN BAKER MARY | MARGARET BAKER & SHIRLEY ANN | FARMER TEN COM | C/O MISS MARY M BAKER | 2678 STATE RT 534 | SOUTHINGTON | OH | 44470-9524 | |
| DONNA JEAN DARLING | 403 MAIN STREET | | | | NEWFIELD | NY | 14867-9450 | |
| DONNA JEAN DICKINSON | 6312 YORK STREET | | | | METAIRIE | LA | 70003 | |
| DONNA JEAN DROSCHA | 1110 MONONA | | | | PERU | IN | 46970-9178 | |
| DONNA JEAN FLOYD | 1659 RIDGEWOOD LANE SOUTH | | | | ROSEVILLE | MN | 55113-5625 | |
| DONNA JEAN FREDERICKSON | 303 CHANDLER W | | | | HIGHLAND | CA | 92346-5484 | |
| DONNA JEAN HAYES | 109 COLLINS AVE | | | | BALBOA ISLAND | CA | 92662-1107 | |
| DONNA JEAN HUMBERT | 181 BRAE MAR AVE | | | | VENICE | FL | 34293 | |
| DONNA JEAN KESSLER | 727 CHELSEA PL | | | | JANESVILLE | WI | 53546-1854 | |
| DONNA JEAN KUPPER | 2752 ASPEN COURT | | | | ANN ARBOR | MI | 48108-9778 | |
| DONNA JEAN KUPPER & | JEFFREY GEORGE KUPPER JT TEN | 11772 W 76TH TER | | | OLATHE | KS | 66062 | |
| DONNA JEAN KUPPER CUST | JEFFREY GEORGE KUPPER UNIF | GIFT MIN ACT MINN | 11772 W 176TH TER | | OLATHE | KS | 66062-9125 | |
| DONNA JEAN MUHL | 2623 HIGH STREET | | | | BLUE ISLAND | IL | 60406-2046 | |
| DONNA JEAN TOWNS | 4806 CANTERBURY CIR | | | | TEMPLE | TX | 76502-3882 | |
| DONNA JEAN TYCHEWICZ | 1001 WEST SUNWARD DRIVE | | | | GILBERT | AZ | 85233 | |
| DONNA JENNINGS-LYLE | 15 LONGVIEW DR | | | | NEWARK | DE | 19711-6624 | |
| DONNA JOHNSON & CARL JOHNSON JT TEN | 3208 JUNCTION CIRCLE | | | | LAKELAND | FL | 33805-5204 | |
| DONNA JUNE WALL | 32704 NORTH RIVER ROAD | | | | HARRISON | TOWNSHIP | 48045 | |
| DONNA K BEVINS EX EST | LOYD BEVINS | 571 FLANNERY PL | | | MOUNT PLEASANT | SC | 29466-8312 | |
| DONNA K FESSLER TRUSTEE OF | THE DONNA K FESSLER LIVING | TRUST DATED 05/10/93 | 136 GRANVILLE COURT | | NAPLES | FL | 34104-6716 | |
| DONNA K FRUH | 11457 DENA ST | | | | ARTESIA | CA | 90701-5525 | |
| DONNA K FRUN & | SHAWN A FRUN JT TEN | 1701 THE GREENS WAY APT 1912 | | | JACKSONVILLE BEACH | FL | 32250-2458 | |
| DONNA K HOGUE | 45216 JEANETTE | | | | BELLEVILLE | MI | 48111-2479 | |
| DONNA K MIESCKE | 1925 DECLARATION DRIVE | | | | EAU CLAIRE | WI | 54703-1394 | |
| DONNA K MILLER | 715 CHERRYMONTE DR | | | | COLUMBUS | OH | 43228-5702 | |
| DONNA K ORD | 311 NORMAL AVE | | | | SLIPPERY ROCK | PA | 16057-1228 | |
| DONNA K ORD AS CUSTODIAN FOR | ROBERT FRANK ORD U/THE PA | UNIFORM GIFTS TO MINORS ACT | 311 NORMAL AVE | | SLIPPERY ROCK | PA | 16057-1228 | |
| DONNA K SMITH TOD | SUSAN K MCAULAY | SUBJECT TO STA TOD RULES | 38 SABAL PALM DR | | LARGO | FL | 33770 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA K WAMPLER | 2854 CREEKWOOD DRIVE | | | | SALEM | VA | 24153-8125 | |
| DONNA K WINANS | 9777 N COUNCIL RD APT 1016 | | | | OKLAHOMA CITY | OK | 73162-5553 | |
| DONNA KAY DAVIS | BOX 243 | | | | PLAINFIELD | IN | 46168-0243 | |
| DONNA KAY SHEA & GARY SHEA JT TEN | 501 PENN ST | | | | NEW BETHLEHEM | PA | 16242-1115 | |
| DONNA KAYE CUMMINGS | 305 QUAKER ST | | | | ST GEORGE | SC | 29477-2534 | |
| DONNA KELLER | 118 STAATS FARM ROAD | | | | BELLE MEAD | NJ | 08502-5010 | |
| DONNA KIRCHOFF | 8049 S SAYRE | | | | BURBANK | IL | 60459-1626 | |
| DONNA KLEIN CUST RACHEL L | KLEIN UNDER NJ UNIF | TRANSFERS TO MINORS ACT | 18 HAWTHORNE COURT | | MORRISTOWN | NJ | 07960-2725 | |
| DONNA KRATZ | 272 EAST MILLAN | | | | CHULA VISTA | CA | 91910-6340 | |
| DONNA KREBS | 2504 ROBERT HIRAM DR | | | | GAUTIER | MS | 39553-7435 | |
| DONNA KREMER | C/O DONNA SNOW | 308 GOLFVIEW RD APT 405 | | | WEST PALM BEACH | FL | 33408-3522 | |
| DONNA KRILLA | 836 BRANNOCK COURT | | | | JONESBORO | GA | 30238-4441 | |
| DONNA KUPPER CUST | JEFFREY GEORGE KUPPER UNIF | GIFT MIN ACT ILL | 11772 W 76TH TER | | OLATHE | KS | 66062 | |
| DONNA L ABNEY | 1613 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2223 | |
| DONNA L ALMBURG | 4717 WARREN SHARON ROAD | | | | VIENNA | OH | 44473-9637 | |
| DONNA L ALSOBROOK | 862 SPRING CANYON PLACE | | | | NEWBURY PARK | CA | 91320-5823 | |
| DONNA L BARTOLONE | 126 BROOKDALE DRIVE | | | | WILLIAMSVILLE | NY | 14221-3274 | |
| DONNA L BELTZ | 307 PARK AVE | | | | NEW CASTLE | DE | 19720 | |
| DONNA L BENNETT | 11812 ELK HEAD RANGE RD | | | | LITTLETON | CO | 80127-3705 | |
| DONNA L BLACKWELL | 10600 WOODHOLLOW RD | | | | CHARLOTTE | NC | 28227-9660 | |
| DONNA L BLAKE | 10452 WEST DEVONSHIRE AVE | | | | PHOENIX | AZ | 85037-5811 | |
| DONNA L BOGNAR | 240 LYNNE DRIVE | | | | SHEFFIELD LAKE | OH | 44054-1931 | |
| DONNA L CAHAN | 3267 JAMES HARBOR WAY | | | | LAWRENCEVILLE | GA | 30044-3433 | |
| DONNA L CARROLL | 457 ASHLAND DR | | | | CORPUS CHRISTI | TX | 78412 | |
| DONNA L COLLICOTT | 686 FREDERICK CIRCLE | | | | ROANOKE | IN | 46783-8841 | |
| DONNA L CONFORTI | 13026 IOWA | | | | WARREN | MI | 48093-3107 | |
| DONNA L CRIBBS | ATTN DONNA L WILKINS | 10175 SMITH STREET SE | | | FIFE LAKE | MI | 49633-9497 | |
| DONNA L DAVIS & MANNING G | DAVIS JT TEN | HC 65 | BOX 7-D | | ALPINE | TX | 79830-9701 | |
| DONNA L DOMBEK | 318 NORTH 137TH | | | | SEATTLE | WA | 98133-7409 | |
| DONNA L DUVAL CUST FOR JON | KRISTIAN DUVAL UNDER THE MA | UNIF GIFTS TO MINORS ACT | 52 LORENA RD | | WINCHESTER | MA | 01890-3125 | |
| DONNA L ESPOSITO | 41 HARTSWOOD RD | | | | STAMFORD | CT | 06905-2208 | |
| DONNA L ESSY | 1408 CEDARWOOD DRIVE | | | | FLUSHING | MI | 48433 | |
| DONNA L FENTON EX EST | DON ALAN FENTON | 27 PAINTERS CROSSING | | | WILLIAMSTOWN | WV | 26187 | |
| DONNA L FISH | R 17 BOX 1485 | | | | BEDFORD | IN | 47421-9481 | |
| DONNA L FRANCK | 5526 ARCOLA AVE | | | | DAYTON | OH | 45449-2716 | |
| DONNA L GARMAN | 27329 IRON GATE ROAD | | | | FEDERALSBURG | MD | 21632-2234 | |
| DONNA L GILLESPIE | ATTN DONNA L SAMUELS | 2225 CASTLEWOOD DR | | | FRANKLIN | TN | 37064-4912 | |
| DONNA L GREENROSE & PENTT I | GREENROSE JT TEN | 7013 LOMBARD LN | | | FREDERICKSBURG | VA | 22407-6407 | |
| DONNA L GREGORY & | JUNIOR B GREGORY JT TEN | 11298 17 MILE | | | EVART | MI | 49631-8358 | |
| DONNA L HAMMICK | 4005 TIMBERCREST DR | | | | HUNTSVILLE | AL | 35810-2157 | |
| DONNA L HANSON | 1907 NICOLET | | | | JANESVILLE | WI | 53546-5759 | |
| DONNA L HARNICK & BRAD L | HARNICK JT TEN | 2449 S BELSAY RD | | | BURTON | MI | 48519-1217 | |
| DONNA L HAWK | 14 SAND CHERRY | | | | LITTLETON | CO | 80127 | |
| DONNA L HEWELT | 918 W BAKER ST | | | | MIDLAND | MI | 48640-4354 | |
| DONNA L HILLABRAND CUST | JASON M HILLABRAND | UNDER THE MI UNIF GIFT MIN ACT | 1514 RIVERCHASE | | MIDLAND | MI | 48640 | |
| DONNA L HILLABRAND CUST | NATHAN C HILLABRAND | UNDER THE MI UNIF GIFT MIN ACT | 1514 RIVERCHASE | | MIDLAND | MI | 48640 | |
| DONNA L JENKS | 314 EVERDALE RD | | | | PEACHTREE CITY | GA | 30269 | |
| DONNA L JOHNSTON | 5453 EASTVIEW DR | | | | CLARKSTON | MI | 48346-4109 | |
| DONNA L JONES | 1276 HERRINGTON RD | | | | GENEVA | IL | 60134-3559 | |
| DONNA L JOSEPH & KHRISTINE | JOSEPH JT TEN | 27968 OAKLEY ST | | | LIVONIA | MI | 48154-3988 | |
| DONNA L KARWOWSKI | 3695 HIGHCREST DR | | | | BRIGHTON | MI | 48116-3704 | |
| DONNA L KUCH TR | DONNA L KUCH REVOCABLE LIVING | TRUST UA 11/17/98 | 8587 HERBERT | | SAGINAW | MI | 48609-9461 | |
| DONNA L LA DUKE | 5450 WHITMORE DR | | | | FULSHEAR | TX | 77441-4133 | |
| DONNA L LEIMBACH | 3037 LOST NATION ROAD | | | | WILLOUGHBY | OH | 44094-7672 | |
| DONNA L MACALUSO | 64 REGENT ST | | | | LOCKPORT | NY | 14094-5017 | |
| DONNA L MC CLEARY CUST | DAVID P MC CLEARY | UNIF TRANS MIN ACT OH | 155 LAKE PARK DR | | ALEXANDRIA | KY | 41001-1375 | |
| DONNA L MC CLURE | 2308 HERON HILL PL | | | | LYNCHBURG | VA | 24503-3312 | |
| DONNA L MC CREANOR | 354 PERKINSWOOD NE | | | | WARREN | OH | 44483-4404 | |
| DONNA L MCCLURE & | JAY WILLIAM MCCLURE TR | DONNA LOU MCCLURE LIVING TRUST | UA 06/12/00 | 1197 W LAUREN WOOD WAY | HIGHLANDS RANCH | CO | 80129 | |
| DONNA L MCDONALD | 5821 BUTANO PARK DR | | | | FREMONT | CA | 94538-3965 | |
| DONNA L NELSON | 23 HAVENWOOD WAY | | | | LONDON | ON | N6H 5B8 | CANADA |
| DONNA L OLSEN & PAUL R OLSEN JT TEN | 5409 3RD AVE S | | | | MINNEAPOLIS | MN | 55419-1419 | |
| DONNA L PAPPERT | 4980 BROWNSVILLE RD | | | | POWDER SPRINGS | GA | 30127-3096 | |
| DONNA L PENNY | 464 FIRE TOWER ROAD | | | | RICHLANDS | NC | 28574-8162 | |
| DONNA L POVICH & THOMAS | POVICH JT TEN | 1952 VENICE | | | DEARBORN | MI | 48124-4141 | |
| DONNA L PRICE | 8387 N ST RT 48 | | | | WAYNESVILLE | OH | 45068-8734 | |
| DONNA L PUGLIESE | 6 TWIN LEAF LANE | | | | LEVITTOWN | PA | 19054-2222 | |
| DONNA L RANDLE | 3445 WILTSHIRE BLVD | | | | NIAGARA FALLS | ONTARIO | L2J 3M1 | CANADA |
| DONNA L RANDLE | 3445 WILTSHIRE BLVD | | | | NIAGRA FALLS | ONTARIO | L2J 3M1 | CANADA |
| DONNA L RASCANO | 325 GLENDORA CIR | | | | DANVILLE | CA | 94526-3912 | |
| DONNA L RIFENBURG & | EARL F RIFENBURG JT TEN | 16833 JUBILEE TRAIL AVE | | | PALMDALE | CA | 93591 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA L RINZ | | 5365 N GALE RD | | | DAVISON | MI | 48423-8913 | |
| DONNA L ROBINSON | | 4129 ZAGER ROAD | | | BATAVIA | OH | 45103-3231 | |
| DONNA L RUMAN | | 26610 CAYMAN DRIVE | | | TAURES | FL | 32778-9727 | |
| DONNA L SHAW | ATTN DONNA L LOVE | BOX 2026 | | | GRAND JUNCTION | CO | 81502-2026 | |
| DONNA L SHEPARD | | 919 W CLARKSTON RD | | | LAKE ORION | MI | 48362 | |
| DONNA L SHERROD | | 13548 GRAPEVINE LN | | | NOBLESVILLE | IN | 46060 | |
| DONNA L SMITH | | 15244 MIMOSA TRAIL | | | MONTCLAIR | VA | 22036 | |
| DONNA L SMITH | | 18630 BILTMORE | | | DETROIT | MI | 48235-3029 | |
| DONNA L SNOW & | WALTER F SNOW JT TEN | 2001 PUCKER ST | | | STOWE | VT | 05672-4573 | |
| DONNA L SNOW & WALTER F SNOW JT TEN | | 2001 PUCKER ST | | | STOWE | VT | 05672-4573 | |
| DONNA L SWIFT | | 35324 NORTHMONT | | | FARMINGTON HILLS | MI | 48331-2643 | |
| DONNA L SWING | | 10318 CENTINELLA DRIVE | | | LA MESA | CA | 91941-7056 | |
| DONNA L TEIXEIRA & ROBERT V BROWN TRS | U/A DTD 4/19/96 | D M BROWN & J M BROWN FAMILY | REVOCABLE TRUST | 4280 SNOWSHOE LN | RENO | NV | 89502 | |
| DONNA L TRINKWALDER | | 35324 NORTHMONT DR | | | FARMINGTON HILLS | MI | 48331-2643 | |
| DONNA L VAN METER | | 2315 TROY LN | | | PLYMOUTH | MN | 55447-2023 | |
| DONNA L WATT | | 19 NOEL DR | | | ROCHESTER | NY | 14606-4912 | |
| DONNA L WEEKS | | 901 WOODCREST LN | | | GARDENDALE | AL | 35071-4698 | |
| DONNA L WESOLICH & JOHN R | WESOLICH JT TEN | 9218 LARAMIE DR | | | CRESTWOOD | MO | 63126-2710 | |
| DONNA L WHITE | | 1183 OLD MERCER RD | | | MERCER | PA | 16137-3529 | |
| DONNA L WIGGINS | | 5909 VERNON | | | DEARBORN HTS | MI | 48127-3236 | |
| DONNA L WIGNALL | | 5109 S DIAMOND PT | | | MAPLETON | IL | 61547-9582 | |
| DONNA L WILLIAMS TR | DONNA L WILLIAMS LIVING TRUST | UA 05/19/99 | 2481 BEACON HILL DR | | ROCHESTER HILLS | MI | 48309-1518 | |
| DONNA L WILSON | | 3776 FINCH | | | TROY | MI | 48084-1612 | |
| DONNA L WINCHESTER | | 305 C DUNLAP ST | | | LANCASTER | SC | 29720-2480 | |
| DONNA L ZAGORSKI | | 300 MARTINDALE DR | | | RALIEGH | NC | 27614-9508 | |
| DONNA L ZAKALOWSKI | | 19360 BRADY | | | REDFORD | MI | 48240-1301 | |
| DONNA LA SALLE BASKIN & | MARY D LA SALLE JT TEN | 1307 DUKES PKWY | | | MANVILLE | NJ | 08835-1125 | |
| DONNA LAMUNYON | | 146 S 560 E | | | LOGAN | UT | 84321-5332 | |
| DONNA LEA MC WHIRTER | C/O SMITH | 113 S MAIN ST | | | HOLLEY | NY | 14470-1219 | |
| DONNA LEAH NASH | APT 79 | 600 LIDDON | | | MIDLAND | TX | 79705-8870 | |
| DONNA LEE CARLSON & JERRY | CARLSON JT TEN | 734 N MT | | | BUTTE | MT | 59701-8661 | |
| DONNA LEE CLARK | C/O DONNA LEE CLARK | 863 NOVA RD | | | PINE | CO | 80470-7943 | |
| DONNA LEE FOGARTY | | 265 LANCELOT LANE | | | ORTONVILLE | MI | 48462-8946 | |
| DONNA LEE FOGARTY & | PATRICK L FOGARTY JT TEN | 265 LANCELOT LANE | | | ORTONVILLE | MI | 48462-8946 | |
| DONNA LEE GOLDSWORTHY | | 6171 S MAIN ST | | | CLARKSTON | MI | 48346-2364 | |
| DONNA LEE JONES CUST SHERI | LYNN JONES UNDER THE FLORIDA | GIFTS TO MINORS ACT | 230 HIBISCUS DR | | MIAMI SPRINGS | FL | 33166-5235 | |
| DONNA LEE PARKER | | 179 LINTON AVE | | | CLARKSVILLE | OH | 45113 | |
| DONNA LEE SHUMATE & MARK E | SHUMATE JT TEN | 1117 ROCKROSE RD NE | | | ALBUQUERQUE | NM | 87122-1160 | |
| DONNA LEE SMITH | | 3720 SHIMMONS CIR N | | | AUBURN HILLS | MI | 48326-3914 | |
| DONNA LEE SMITH | | 3720 SHIMMONS CIRCLE N | | | AUBURN HILLS | MI | 48326-3914 | |
| DONNA LEVINE CUST BRETT | LAWRENCE LEVINE UNIF GIFT | MIN ACT IL | 20413 ACHILLES | | OLYMPIA FIELDS | IL | 60461-1435 | |
| DONNA LIBBEY | | 18603 HALE LAKE DR | | | GRAND RAPIDS | MN | 55744 | |
| DONNA LIMBACH KING | | 2013 WEYBRIDGE DR | | | RALEIGH | NC | 27615-5561 | |
| DONNA LITTLETON CUST | CHRISTOPHER S LITTLETON UNIF | GIFT MIN ACT DE | 4571 KIRKWOOD HWY 127 | | WILMINGTON | DE | 19808-5117 | |
| DONNA LOU CARROLL | | 2148 DIAMOND MILL RD | | | BROOKVILLE | OH | 45305 | |
| DONNA LOU DORNICK ROBBINS | | 339 SHADYWOOD DR | | | DAYTON | OH | 45415-1241 | |
| DONNA LOU HALL | | 8216 BOLINGBROOK AVE | | | LAS VAGAS | NV | 89149-4933 | |
| DONNA LOUISE SPRUNG | | 5820 WINDY ACRES | | | BERRIEN SPRINGS | MI | 49103-1524 | |
| DONNA LYNN LAZORIK | | 6 CHIMNEY CREST LANE | | | BRISTOL | CT | 06010-7969 | |
| DONNA LYNN WETZLER | | 6645 MEJESTIC DRIVE | | | FRT COLLINS | CO | 80528-8891 | |
| DONNA M AGNITTI | | 324 BEAGHAN DR | | | GLEN BURNIE | MD | 21060-8227 | |
| DONNA M ALBRECHT | | 2096 PARADISE DR | | | LEWISBURG | TN | 37091 | |
| DONNA M ALLEN CUST NATHAN M | ALLEN UNDER THE WA UNIF TRAN | MIN ACT | 4317 N TERRACE DR | | OAK HARBOR | WA | 98277-9515 | |
| DONNA M ANGELL | | 9310 BAYON BLUFF | | | SPRING | TX | 77379-4449 | |
| DONNA M BAKONY | | 422 PITKIN HOLLOW | | | TRUMBULL | CT | 06611-5614 | |
| DONNA M BALDAUF | | 6475 LUDON DR | | | HAMBURG | NY | 14075-7318 | |
| DONNA M BAUM | | 1227 NORTH RD | APT 173 | | NILES | OH | 44446-2250 | |
| DONNA M BELCOURT | | 90 TUMBLEBROOK RD | | | MERIDEN | CT | 06450-4780 | |
| DONNA M BENDA-BLOCK & | JAMES M BLOCK SR JT TEN | 1133 CLAYTON PLACE DR | | | SAINT LOUIS | MO | 63131-1443 | |
| DONNA M BENNETT | | 222 N NINE MILE RD | | | LINWOOD | MI | 48634-9763 | |
| DONNA M BERMAN | | 503 TOWNLINE ST | | | OAK HARBOR | OH | 43449-1159 | |
| DONNA M BIROS & ANNE VOYTEK JT TEN | C/O AURANDT | 240 WOODLEA CRESCENT | | | OSHAWA | ONTARIO | L2J 3J3 | CANADA |
| DONNA M BOSCH | | 16636 CHICAGO PLZ APT 6 | | | OMAHA | NE | 68118-4072 | |
| DONNA M BRADSHAW & | DANA K WHELAN JT TEN | 1092 WASHINGTON CIRCLE | | | NORTHVILLE | MI | 48167-1006 | |
| DONNA M BRADSHAW & | JULIE A MC DIARMID JT TEN | 1092 WASHINGTON CIR | | | NORTHVILLE | MI | 48167-1006 | |
| DONNA M BRAWNER | | 4837 HOOVER AVENUE | | | DAYTON | OH | 45427-3147 | |
| DONNA M BURNS | | 4 SANDRA CT | | | SAGINAW | MI | 48602-1840 | |
| DONNA M CAMARATA | | 52 RAVEN DR | | | MORRISTOWN | NJ | 07960-6444 | |
| DONNA M CARPENTER | | 65 OX YOKE DR | | | WEATHERSFIELD | CT | 6109 | |
| DONNA M CARPENTER | | 464 W 146TH ST 3FL | | | NEW YORK | NY | 10031-4721 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA M CATANIA | 620 EAST MAIN ST APT2A | | | | JEFFERSON VALLEY | NY | 10535 | |
| DONNA M CATHCART | BOX 2013 | | | | WARREN | OH | 44484-0013 | |
| DONNA M CHEADLE | 3705 HARDING DR | | | | COLUMBUS | OH | 43228-1478 | |
| DONNA M CHRISTOPHERSEN | 6256 MORELAND DRIVE | | | | SAGINAW | MI | 48603-2725 | |
| DONNA M CONBOY | 54 POTTERS LANE | | | | ENNISKILLEN | ONTARIO | L0B 1J0 | CANADA |
| DONNA M CORDINGLEY | 2055 BRYAN AVE | | | | SALT LAKE CITY | UT | 84108-2611 | |
| DONNA M COWPLAND TR | DONNA M COWPLAND LIVING TRUST | UA 09/14/94 | FBO DONNA M COWPLAND | BOX 152 | PAPAIKOU | HI | 96781-0152 | |
| DONNA M CROW | PO BOX 121 | | | | CLAYTON | OH | 45315 | |
| DONNA M CUNNINGHAM | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 | |
| DONNA M DALEY | ATT DONNA M PLATT | 50 IROQUOIS RD | | | OSSINING | NY | 10562-3826 | |
| DONNA M DEL SIMONE | 6100 BARRETT AVE | | | | EL CERRITO | CA | 94530-1520 | |
| DONNA M DEONOFRIO | 6614 HARRINGTON AVE | | | | YOUNGSTOWN | OH | 44512-4137 | |
| DONNA M DI CARLO & GEORGE M | DI CARLO JT TEN | 5307 HANGING CLIFF CV | | | AUSTIN | TX | 78759-5566 | |
| DONNA M DICALLO CUST AMANDA | L BLANKENBAKER UNDER MI | UNIF GIFTS TO MINORS ACT | 5307 HANGING CLIFF CV | | AUSTIN | TX | 78759-5566 | |
| DONNA M DICARLO | 5307 HANGING CLIGG COVE | | | | AUSTIN | TX | 78759-5566 | |
| DONNA M DOMBROWSKI & | CHARLOTTE B DOMBROWSKI JT TEN | 19001 SKYLINE DR | | | ROSEVILLE | MI | 48066-1323 | |
| DONNA M DOMBROWSKI & HENRY V | DOMBROWSKI JT TEN | 19001 SKYLINE DR | | | ROSEVILLE | MI | 48066-1323 | |
| DONNA M DOWLING | P O BOX 70109 | | | | FAIRBANKS | AK | 99707-0109 | |
| DONNA M DREHER | 5338 MIDVALE CT | | | | PLEASANTON | CA | 94588-3630 | |
| DONNA M DUDRO | 2106 WALCH ST | | | | MONONGAHELA | PA | 15063-9445 | |
| DONNA M DUSELL & | JOHN D DUSELL JT TEN | 780 BOLSA CHICA | | | GOLETA | CA | 93117-1756 | |
| DONNA M EDO | 358 WEATHERLY TRAIL | | | | GUILFORD | CT | 06437-1201 | |
| DONNA M EGAN | RR 1 BOX 66A | | | | TIOGA | PA | 16946 | |
| DONNA M ELLUL | 56-1180 MISS VALLEY BLVD | | | | MISSISSAUGA | ONTARIO | L5A 3M9 | CANADA |
| DONNA M ELLUL | 56-1180 MISS VALLEY BLVD | | | | MISSISSAUGA | ON | L5A 3M9 | CANADA |
| DONNA M ELLUL | 56-1180 MISS VALLEY BLVD | | | | MISSISSAUGA | ON | L5A 3M9 | CANADA |
| DONNA M ELLUL | 56-1180 MISS VALLEY BLVD | | | | MISSISSAUGA | ONTARIO | L5A 3M9 | CANADA |
| DONNA M ETTINGER | 750 TANNER ROAD | | | | CLIFTON PARK | NY | 12065 | |
| DONNA M FASCI | ATTN DONNA M CASHDAN | 4174 VALLEY MEADOW RD | | | ENCINO | CA | 91436-3437 | |
| DONNA M FAULKNER & | TRACY A FAULKNER JT TEN | 4642 THRALL RD | | | LOCKPORT | NY | 14094-9785 | |
| DONNA M FOREE | 202 SOUTH 3RD ST | | | | LOVEJOY | IL | 62059 | |
| DONNA M FOY & JOHN C FOY JT TEN | 10 POND ST | | | | NEWTON | NH | 03858-3405 | |
| DONNA M FULKERSON | 8744 COUNTRY LN | | | | LENNON | MI | 48449-9628 | |
| DONNA M FURLO | 824 N PORTER | | | | SAGINAW | MI | 48602-4558 | |
| DONNA M GARDLER CUST LYNN R | GARDLER UNIF GIFT MIN ACT | TENN | 10619 EGRET HAVEN LANE | | RIVERVIEW | FL | 33569 | |
| DONNA M GASPER & BERNARD J | GASPER JT TEN | 2471 CLAYWARD DR | | | BURTON | MI | 48509-1057 | |
| DONNA M GENS | BOX 405 | | | | LAKE CRYSTAL | MN | 56055-0405 | |
| DONNA M GESLER TRUSTEE | DONNA M GESLER REVOCABLE | LIVING TRUST U/A 09/05/00 | 19471 SCENIC HARBOUR DRIVE | | NORTHVILLE | MI | 48167-1978 | |
| DONNA M GIFFORD | BOX 35 | | | | FLUSHING | MI | 48433-0035 | |
| DONNA M GLYNN & JAMES E | GLYNN TRUSTEES U/A DTD | 01/05/93 LUPO FAMILY NOMINEE | TRUST | 65 PERRY HENDERSON DRIVE | FRAMINGHAM | MA | 01701-4307 | |
| DONNA M GRUENWALD & | KATHLEEN J FICK JT TEN | 29108 EASTMAN TRL | | | NOVI | MI | 48377-2858 | |
| DONNA M GRUNDNER | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 | |
| DONNA M HEINZMANN | 3352 S MOCCASIN TRAIL | | | | HIGLEY | AZ | 85236 | |
| DONNA M HINDMON & | JERRY R HINDMON TR | DONNA M HINDMON REVOCABLE | TRUST UA 11/21/96 | 5209 S ELMS RD | SWARTZ CREEK | MI | 48473 | |
| DONNA M INNIS | 22521 MARTIN ROAD | | | | SAINT CLAIR SHORES | MI | 48081-2589 | |
| DONNA M JONES | 11321 INDIANA AVE | | | | KANSAS CITY | MO | 64137-2539 | |
| DONNA M JONES | 7765 ELBROOK AVE | | | | CINCINNATI | OH | 45237-2205 | |
| DONNA M KEAHL | 725 SADDLE RIDGE | | | | CRYSTAL LAKE | IL | 60012-3601 | |
| DONNA M KELLY | 1013 FOXWOOD LANE | | | | BALTIMORE | MD | 21221-5931 | |
| DONNA M KINSEY | 10914 BONIFACE PT | | | | PLAINWELL | MI | 49080-9210 | |
| DONNA M KLOBUCHER CUST | STEPHEN M KLOBUCHER | UNIF GIFT MIN ACT MI | 9400 W G AVE | | KALAMAZOO | MI | 49009-8525 | |
| DONNA M KROL | 1823 TERRACE RD | | | | HOMEWOOD | IL | 60430-3916 | |
| DONNA M KUHL TR | DONNA M KUHL LIVING TRUST | UA 01/04/88 | 332 ORCHARD ST | | MONTROSE | MI | 48457 | |
| DONNA M LEAHEY | 1243 ANDOVER ST | | | | NORTH TEWKSBURY | MA | 01876-1098 | |
| DONNA M LEE | 98 PETERSON AVE | | | | BROCKTON | MA | 02302-4415 | |
| DONNA M LEVESQUE | 907 MOHAWK DRIVE | | | | BURKBURNETT | TX | 76354-2921 | |
| DONNA M LIESENER | 6085 N LAKE DR | | | | WEST BEND | WI | 53095-8444 | |
| DONNA M LINDLEY | 312 SPINNAKER DR | | | | SMITHVILLE | MO | 64089-9623 | |
| DONNA M LUCAS | 400 LAKEVIEW CRT 12B | | | | SPRING LAKE | MI | 49456-1747 | |
| DONNA M LUCAS AS CUSTODIAN | FOR H TIM LUCAS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 400 LAKEVIEW CRT APT 12-B | SPRING LAKE | MI | 49456-1747 | |
| DONNA M LUNN | 7310 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5389 | |
| DONNA M MARINA | 36710 PARK PLACE | | | | STERLING HEIGHTS | MI | 48310-4225 | |
| DONNA M MASIULIS | 2391 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9416 | |
| DONNA M MASON | 5507 WOODVIEW PASS | | | | MIDLAND | MI | 48642-3147 | |
| DONNA M MCCURDY | 1840 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2923 | |
| DONNA M MIHOK | 1053 S W SULTAN DR | | | | PORT ST LUCIE | FL | 34953 | |
| DONNA M MILLER TR | UA 05/11/95 | FBO DONNA M MILLER | 1575 S LODGE DR | | SARASOTA | FL | 34239-5010 | |
| DONNA M MIRACLE | 233 NORTH MAIN ST | | | | CALEDONIA | OH | 43314 | |
| DONNA M MOSTROM | 2115-1ST AVE | | | | SO CLEAR LAKE | IA | 50428-2211 | |
| DONNA M MROZ | 20 BOULDER LANE | | | | HORSHAM | PA | 19044-1851 | |
| DONNA M MUNCH | 1 NEW ENGLAND LN | | | | PERRYSBURG | OH | 43551-3128 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA M MURRAY | 67828 BROKAW | | | | ST CLAIRSVILLE | OH | 43950-9779 | |
| DONNA M MUTHERSBAUGH CUST | MARK R H MUTHERSBAUGH U/THE | OH UNIF TRANSFERS TO MINORS | ACT | 2160 CHATFIELD ROAD | CLEVELAND HEIGHTS | OH | 44106-3312 | |
| DONNA M MUTHERSBAUGH CUST | SCOTT A MUTHERSBAUGH U/THE | OH UNIF TRANSFERS TO | MINORSACT | 2160 CHATFIELD ROAD | CLEVELAND HEIGHTS | OH | 44106-3312 | |
| DONNA M NEFF | 103 PACIFIC AVE | | | | SALISBURY | MD | 21804-4719 | |
| DONNA M NEISTER | 600 FORT ST STE 100 | | | | PORT HURON | MI | 48060-3930 | |
| DONNA M NEWMAN CUST JAMES F | NEWMAN UNIF GIFT MIN ACT MI | 21625 ALEXANDER | | | ST CLAIR SHORES | MI | 48081-2812 | |
| DONNA M NORTH | 6062 SE LANDINGWAY APT 15 | | | | STUART | FL | 34997-1887 | |
| DONNA M NOZAR | 1470 EDENWOOD DR | | | | BEAVERCREEK | OH | 45434-6836 | |
| DONNA M OLSON | 1966-26TH AVE | | | | GREELEY | CO | 80631-8213 | |
| DONNA M ONDECKO | 1725 E 291 ST | | | | WICKLIFFE | OH | 44092-2403 | |
| DONNA M PANTALEONE EX EST | MARY C PANTALEONE | 1360 TRISTRAM CIR | | | MANTUA | NJ | 08051 | |
| DONNA M PATERSON | 6 EDEN DRIVE | | | | SAINT CATHARINES | ONTARIO | L2R 6B2 | CANADA |
| DONNA M PLUMB | C/O DONNA PLUMB GAWLAS | 7300 W HARRISON | | | FOREST PK | IL | 60130-2031 | |
| DONNA M POPMA | 1149 CALIFORNIA N W | | | | GRAND RAPIDS | MI | 49504-5428 | |
| DONNA M PORTERFIELD | 721 S 4TH | | | | SAGINAW | MI | 48601-2135 | |
| DONNA M POWELL | 19511 WOOD | | | | MELVINDALE | MI | 48122-1617 | |
| DONNA M POWELL | 135 DEANE CT | | | | SUNSET HILLS | MO | 63127-1113 | |
| DONNA M POWERS | 289 DEERFIELD ROAD | | | | COLUMBUS | OH | 43228-1244 | |
| DONNA M REYMENT | 5608 S RUTHERFORD AVE | | | | CHICAGO | IL | 60638 | |
| DONNA M RHODE | 1718 N CLAREMONT | | | | JANESVILLE | WI | 53545-0968 | |
| DONNA M RICHARDSON | HIGHPOINTE Q131 | 1290 W GOVERNMENT | | | BRANDON | MS | 39042-2440 | |
| DONNA M ROSEBERRY | 5023 LISTER AVE | | | | KANSAS CITY | MO | 64130-3154 | |
| DONNA M ROTMANS | 110 MAYFLOWER ST | | | | ROCHESTER | NY | 14615-2810 | |
| DONNA M RYAN | 6517 WHITE SWAN CIR | | | | LAS VEGAS | NV | 89108-1813 | |
| DONNA M SAMMONS | BOX 50 | | | | AU GRES | MI | 48703-0050 | |
| DONNA M SCHIEBER | 1423 VANNESA CIRC | | | | ENCINITAS | CA | 92024-2439 | |
| DONNA M SCHLINKERT | 15 RIVER COURT PKWY | | | | ATLANTA | GA | 30328-1101 | |
| DONNA M SCHNELL-LEE | 1300 OAKCREST DR | | | | HOWELL | MI | 48843-8432 | |
| DONNA M SELKA | 41430 CORRIANDER COURT | | | | STERLING HEIGHTS | MI | 48314-4037 | |
| DONNA M SELM | 14172 STATE RD | | | | BROOKVILLE | OH | 47012 | |
| DONNA M SENSKA | 2580 CHANTERELL DR | | | | TROY | MI | 48083-2482 | |
| DONNA M SHAMBAUGH | 2721 MIDDLE RIDGE ROAD | | | | NEWPORT | PA | 17074 | |
| DONNA M SHANNON TR OF THE | EDNA L BIGHAM REVOCABLE | LIFETIME TRUST DTD 06/27/85 | 30315 68 AVE NW | | STANWOOD | WA | 98292-7182 | |
| DONNA M SHEACH | 1088 HILL CREST DR | | | | OXFORD | MI | 48371-6016 | |
| DONNA M SHORKEY & JAMES F | SHORKEY JT TEN | 3196 CONNECTICUT | | | BURTON | MI | 48519-1546 | |
| DONNA M SHRUGA | 1756 N MILDRED | | | | DEARBORN | MI | 48128 | |
| DONNA M SHULTHEIS TR | DONNA M SHULTHEIS REV TRUST | UA 08/27/96 | 3350 SALT LAKE RD | | INDIANAPOLIS | IN | 46214-1421 | |
| DONNA M SLOAN | 49526 IRIS | | | | SHELBY TWP | MI | 48317-1625 | |
| DONNA M SOLPER | 514 BROOKRIDGE STREET | | | | GREEN BAY | WI | 54301-2036 | |
| DONNA M SOUTH TOD | BARBARA J JUSTICE | BOX 1019 | | | CASTLE ROCK | WA | 98611-1019 | |
| DONNA M SPEIGLE | 695 ARLINGTON AVE | | | | MANSFIELD | OH | 44903-1803 | |
| DONNA M STODDARD | 4287 DILLON RD | | | | FLUSHING | MI | 48433-9745 | |
| DONNA M STRAUB TR | DONNA M STRAUB TRUST | INSTRUMENT UA 12/06/96 | 9970 ALLISON RD | | MAYBEE | MI | 48159-9513 | |
| DONNA M STRINE | 3565 GREGORY RD | | | | ORION | MI | 48359-2016 | |
| DONNA M SULKOSKE | 6056 N CO RD 550 E | | | | PITTSBORO | IN | 46167-9390 | |
| DONNA M THAYER | 5231 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1029 | |
| DONNA M THOMPSON | 26316 TROWBRIDGE | | | | INKSTER | MI | 48141-2468 | |
| DONNA M TOMAIO | 331 BOUNDARY BLVD UNIT B | | | | ROTONDA WEST | FL | 33947 | |
| DONNA M TONELLI | 632 S WILSON | | | | ROYAL OAK | MI | 48067 | |
| DONNA M TUCKER | 79 ROYCEBROOK RD | | | | BELLE MEAD | NJ | 08502-1235 | |
| DONNA M VAESSEN TR | DONNA M VAESSEN REV TRUST | UA 8/17/94 | 200 HALE ST BOX 169 | | SUBLETTE | IL | 61367-0169 | |
| DONNA M VANN | 7767 HILSDALE HARBOR CT | | | | JACKSONVILLE | FL | 32216-5386 | |
| DONNA M WERGIN | 3907 ROCK ST | | | | MANITOWOC | WI | 54220-4733 | |
| DONNA M WHITTAKER | 855 MISSION HILLS LANE | | | | WORTHINGTON | OH | 43235-1265 | |
| DONNA M WILES & ROGER C WILES TRS | DONNA M WILES LIVING TRUST | U/A DTD 11/08/05 | 208 WOODLANO AVE | | SWANTON | OH | 43558 | |
| DONNA M WILLIAMS | 15130 FENKELL APT 11 | | | | DETROIT | MI | 48227-2675 | |
| DONNA M WRIGHT | 21410 N 70TH DR | | | | GLENDALE | AZ | 85308-9509 | |
| DONNA M ZAHN | 1410 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 | |
| DONNA M ZALESKI | 1 HARRIS STREET | | | | CARTERET | NJ | 07008-2901 | |
| DONNA MAE BARKLEY | 1720 W ALTO ROAD | | | | KOKOMO | IN | 46902-4805 | |
| DONNA MAE WALKER | 610 E LORDEMAN ST | | | | KOKOMO | IN | 46901-2422 | |
| DONNA MARGARET JOHNSON | 12321 SE EVERGREEN HIGHWAY | | | | VANCOUVER | WA | 98683-6633 | |
| DONNA MARIA PUTKOVICH & | KENNETH PUTKOVICH JT TEN | 6414 BARRINGTON DR. | | | FREDERICK | MD | 21201 | |
| DONNA MARIE BIERMANN | 45630 REMER | | | | UTICA | MI | 48317-5783 | |
| DONNA MARIE GARAVENTA | 5 WHITAKER AVE | | | | BERKELEY | CA | 94708-1736 | |
| DONNA MARIE HEMLER | ATTN DONNA VANBELLE | 38943 HARRISON | | | STERLING HEIGHTS | MI | 48310-3208 | |
| DONNA MARIE KRAJEWSKI | 7836 HENRY RUFF | | | | WESTLAND | MI | 48185-2475 | |
| DONNA MARIE OSBORNE | 2964 PRENTICE DR | | | | KETTERING | OH | 45420-3417 | |
| DONNA MARIE RUTLEDGE | 5306 BALFOUR | | | | DETROIT | MI | 48224-3101 | |
| DONNA MARIE SCHENCK | 2280 LOPEZ DRIVE | | | | ARROYO GRANDE | CA | 93420-5158 | |
| DONNA MARIE STEPHENS | 502 ERIE ST | | | | HOUGHTON LAKE | MI | 48629-8830 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA MARIE WINN | 1034 KEOWEE AVE | | | | KNOXVILLE | TN | 37919-7754 | |
| DONNA MICKELSON | 2402 S STATE ST | | | | ST JOSEPH | MI | 49085 | |
| DONNA MONACO | 36 FOX HILL ROAD | | | | POUND RIDGE | NY | 10576 | |
| DONNA MORRIS | 15 HADLEY | | | | D D O | QUEBEC | H9B 2B5 | CANADA |
| DONNA MUNCK | 1907 ROBERTS | | | | YANKTON | SD | 57078-1844 | |
| DONNA NELSON COLEMAN | 87 S CREST RD | | | | CHATTANOOGA | TN | 37404-4006 | |
| DONNA NELSON COLEMAN | 87 S CREST RD | | | | CHATTANOOGA | TN | 37404-4006 | |
| DONNA NIXON | 6015 CASSOWARY LA | | | | NEW BERN | NC | 28560 | |
| DONNA O WILLIAMS | 340 CAMPBELL DRIVE | | | | WEST MELBOURNE | FL | 32904 | |
| DONNA O WILLIAMS | 340 CAMPBELL DRIVE | | | | WEST MELBOURNE | FL | 32904 | |
| DONNA OCKERMAN | 3421 DIMOND AVENUE | | | | OAKLAND | CA | 94602-2208 | |
| DONNA OLDAY & | WILLIAM OLDAY JT TEN | 1000 STARLIGHT LANE | | | COTTAGE GROVE | WI | 53527-9137 | |
| DONNA ORLANDINI | 538 HIGHLAND AVE | | | | WEST CHICAGO | IL | 60185-2140 | |
| DONNA P BROWN & | JACOB H BROWN JT TEN | 1367 W CALLE PAISANO | | | NOGALES | AZ | 85621-2402 | |
| DONNA P HALLER | 423 W LIMESTONE ST | | | | YELLOW SPRINGS | OH | 45387-1721 | |
| DONNA P MARCENTILE | 7308 CRAIGMERE DR | | | | MIDDLEBURG HTS | OH | 44130 | |
| DONNA P MARCUM | 6881 BARTLETT RD | | | | REYNOLDSBURG | OH | 43068-2905 | |
| DONNA P MCGRANAGHAN | 252 MARBLE CT | | | | YARDLEY | PA | 19067-5718 | |
| DONNA P O'NEILL | 2540 OLD WASHINGTON RD | | | | WESTMINSTER | MD | 21157-7507 | |
| DONNA PALMER | 3754 MARONEAL ST | | | | HOUSTON | TX | 77025-1220 | |
| DONNA PENNY & | JACKIE HASTINGS JT TEN | COOS BAY E SD | 1350 TEAKWOOD | | COOS BAY | OR | 97420-2537 | |
| DONNA PLUMB GAWLAS | 7300 WEST HARRISON | | | | FOREST PARK | IL | 60130-2031 | |
| DONNA PRICE | 1423 ROSEWOOD | | | | DEERFIELD | IL | 60015-4767 | |
| DONNA R ALBRECHT | 13306 WHITTIER DR | | | | STERLING HEIGHTS | MI | 48312-6909 | |
| DONNA R CAMPBELL | 6938 GLEASON AVENUE | | | | DAYTON | OH | 45427-1606 | |
| DONNA R CARPEC | 1136 BALDWIN AVE | | | | SHARON | PA | 16146-2516 | |
| DONNA R CARSON | 31976 JAMES ST | | | | GARDEN CITY | MI | 48135-1753 | |
| DONNA R CONLON | 2563 MUNSTER DRIVE | | | | ROCHESTER HILLS | MI | 48309-2323 | |
| DONNA R COUSAR | 16130 WARWICK | | | | DETROIT | MI | 48219-4045 | |
| DONNA R CRAWFORD | 3166 DURST | | | | CORTLAND | OH | 44410-9310 | |
| DONNA R DADO | 406 MALEY DR | | | | ELIZABETH | PA | 15037-2411 | |
| DONNA R DARRAH | 234 MIDWAY DR | | | | NEW CASTLE | IN | 47362-1270 | |
| DONNA R HARLOW | 513 WOODHILL CT | | | | GRAPEVINE | TX | 76051-4491 | |
| DONNA R JOHNSON & | CORWIN R JOHNSON JT TEN | 2307 S 99 E AVE | | | TULSA | OK | 74129-4205 | |
| DONNA R LASPADA | 275 PINE STREET | | | | LOCKPORT | NY | 14094-4926 | |
| DONNA R MALCZYCKI & IGOR | MALCZYCKI JT TEN | 13815 NAPOLEON RD | | | LITTLE ROCK | AR | 72211-5599 | |
| DONNA R MIRAGE | 1111 ARLINGTON DR | | | | GREENVILLE | PA | 16125-8842 | |
| DONNA R PLATKO TR | PLATKO TRUST NO 1 | UA 10/11/99 | 33266 TALL OAKS CT | | FARMINGTON | MI | 48336-4548 | |
| DONNA R ROBBINS TR | JAMES M ROBBINS TRUST | UA 5/28/99 | 541 KEY ROUTE BLVD | | ALBANY | CA | 94706-1402 | |
| DONNA R SCHERRER | 3905 N NEWCASTLE | | | | CHICAGO | IL | 60634-2355 | |
| DONNA R TANNER | 1278 87TH ST | | | | NIAGARA FALLS | NY | 14304-2506 | |
| DONNA R TEASLEY TOD | BARBARA DOLL-JACKSON | SUBJECT TO STA TOD RULES | 1350 ELM ROAD | | WARREN | OH | 44483 | |
| DONNA R TEASLEY TOD STACEY PITZER | SUBJECT TO STA TOD RULES | 1350 ELM ROAD | | | WARREN | OH | 44483 | |
| DONNA R TILLMAN | 1624 BIRCH LANE | | | | CORINTH | TX | 76210-4128 | |
| DONNA R WHITAKER | 10540 WHITBY CT | | | | CLARKSTON | MI | 48348-2197 | |
| DONNA R WOODCOCK | 4516 YUMA DR | | | | INDIANAPOLIS | IN | 46241-6534 | |
| DONNA RAE BETTY & ROBERT A | BETTY JR JT TEN | 3471 HIDALGO DRIVE | | | SAN BERNARDINO | CA | 92404-2035 | |
| DONNA RAE LUNDMARK | RFD 2 BOX 2093 | | | | RUSSELL | PA | 16345-9802 | |
| DONNA RAE TWISDOM | 621 HELENA CT | | | | UPLAND | CA | 91786-2346 | |
| DONNA RAEJEAN COMBEST | 701 LINCOLN AVE | | | | FLINT | MI | 48507-1751 | |
| DONNA RANAGAN KONIUCH | 160 SUNSET ST | | | | DUMONT | NJ | 07628-1506 | |
| DONNA REVERING | 6914 E HERMOSA VISTA DR | | | | MESA | AZ | 85207 | |
| DONNA ROGERSON & SHERWOOD H | BLANCHARD JT TEN | 972 WILSON ST | | | BREWER | ME | 04449 | |
| DONNA ROSE ALLEN | PO BOX 232 | | | | GLADWIN | MI | 48624 | |
| DONNA ROSEN CUST | BRYAN ROSEN | UNIF GIFT MIN NY | 51 ROFAY DRIVE | | EAST NORTHPORT | NY | 11731-6317 | |
| DONNA ROSPENDOWSKI CUST | KATIE JO ROSPENDOWSKI UNIF | GIFT MIN ACT NY | 136 LOMA AVENUE | | SYRACUSE | NY | 13208-2348 | |
| DONNA RUNTAS | 2363 ANNA AVE NW | | | | WARREN | OH | 44481-9400 | |
| DONNA RUNYAN | 426 4TH AVE NW | | | | MINOT | ND | 58701 | |
| DONNA RUTH LAMWERSIEK | 610 CLAYMONT EST DR | | | | CHESTERFIELD | MO | 63017-7060 | |
| DONNA S BAKER | 2521 E 2ND ST | | | | FLINT | MI | 48503-2233 | |
| DONNA S BELZ COCKERILL | 2301 E NEWARK RD | | | | LAPER | MI | 48446-9473 | |
| DONNA S BLACKWELL | 10600 WOODHOLLOW RD | | | | CHARLOTTE | NC | 28227-9660 | |
| DONNA S BROWN CUST SARAH | BROWN UNDER MI UNIF GIFTS | TO MINORS ACT | 2514 DAKOTA | | FLINT | MI | 48506-4904 | |
| DONNA S BYERS & | BRIAN D BYERS JT TEN | 550 S PINEGROVE AVE | | | WATERFORD | MI | 48327-2854 | |
| DONNA S COVALESKI | ATTN DONNA S GIBSON | 110 NASH HILL ROAD R D 1 | | | HAYDENVILLE | MA | 01039-9720 | |
| DONNA S DENNISON | 3771 EAGLECREEK N W | | | | LEAVITTSBURG | OH | 44430-9778 | |
| DONNA S FAHRINGER | ROUTE 1 BOX 169 | | | | UNION | WV | 24983 | |
| DONNA S FOSTER | 5 HIDDEN VALLEY ROAD | | | | WESTFORD | MA | 01886-1126 | |
| DONNA S PITTMAN | 1754 BELL ROAD | | | | HAMILTON | OH | 45013-8917 | |
| DONNA S PITTMAN & SAMUEL C | PITTMAN JT TEN | 1754 BELL RD | | | HAMILTON | OH | 45013-8917 | |
| DONNA S PRATT | 1550 W SAN ANNETTA | | | | TUCSON | AZ | 85704-1973 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA S ROSS | 7091 E VIENNA RD | | | | OTISVILLE | MI | 48463-9429 | |
| DONNA S SEBASTIAN | 4749 MERRIMONT AVENUE | | | | SPRINGFIELD | OH | 45503-5909 | |
| DONNA S THOMPSON | ATTN DONNA S LEWIS | 6316 FM 1902 | | | JOSHUA | TX | 76058-4553 | |
| DONNA S TIPTON & R M TIPTON | JT TEN WITH FULL RIGHT OF | SURVIVORSHIP | 304 GOLDEN POND DRIVE | | MADISON | MS | 39110 | |
| DONNA S TITZE | 5664 CHESTNUT HILL DR | | | | CLARKSTON | MI | 48346-3003 | |
| DONNA S VANDERMARK | 120 KNOXVIEW LN | | | | MOORESVILLE | NC | 28117-9602 | |
| DONNA SALSBURG | 325 BONTONA AVE | | | | FT LAUDERDALE | FL | 33301-2417 | |
| DONNA SCHULZ | 149 BEECHWOOD DR | | | | ROCHESTER | NY | 14606-5507 | |
| DONNA SCOTT & DANNY SCOTT JT TEN | 2217 INDIAN SCHOOL RD NW | | | | ALBUQUERQUE | NM | 87104-2557 | |
| DONNA SEAMANS | 2388 ANGLING RD | | | | CORFU | NY | 14036-9689 | |
| DONNA SEIDL | 1608 S THEODORE ST | | | | APPLETON | WI | 54915-4006 | |
| DONNA SINCLAIR MARTIN | 1213 CANTERBURY LANE | | | | COLONIAL HEIGHTS | VA | 23834-2709 | |
| DONNA SLATKIN CUST JAY | MICHAEL SLATKIN UNIF GIFT | MIN ACT MI | 521 PINEWAY CIRCLE | | BLOOMFIELD HILLS | MI | 48302-2130 | |
| DONNA SMYTHE | 393 WOODSWORTH DR | | | | WILLOWDALE | ONTARIO | M2L 2V1 | CANADA |
| DONNA SOKOL | 2 SUNNY SLOPE RD | | | | ITHACA | NY | 14850-9612 | |
| DONNA SPRAGUE | 4010 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2646 | |
| DONNA STACKEL & ARTHUR | STACKEL JT TEN | 377 WASHINGTON AVE | | | JERMYN | PA | 18433-1340 | |
| DONNA STANISKY | 8316 COOLIDGE | | | | CENTER LINE | MI | 48015-1709 | |
| DONNA STANSELL | BOX 1794 | | | | RIVER VIEW | FL | 33568-1794 | |
| DONNA STEARNS | 2600 KING LOUIS ROAD | | | | CONYER | GA | 30012-2600 | |
| DONNA STEPHENS | BOX 411 | | | | MIDVALE | UT | 84047-0411 | |
| DONNA STOJSAVLJEVIC | BOX 34 | | | | HINCKLEY | OH | 44233-0034 | |
| DONNA SUE BROWN | 8717 S LOWELL RD | | | | BAHAMA | NC | 27503-8753 | |
| DONNA SUE GREENWELL | 5125 HAMMONSVILLE RD | | | | BONNIEVILLE | KY | 42713 | |
| DONNA T MCKITTRICK & | DORIS A TERESHKO JT TEN | 5 STEEPLE CHASE CIRCLE | | | WESTFORD | MA | 01886-3740 | |
| DONNA T SHULL | BOX 1002 | | | | BENSON | AZ | 85602-1002 | |
| DONNA TERESA BROWN | 426 W MAIN ST | | | | TIPP CITY | OH | 45371-1821 | |
| DONNA TROCKMAN SCHACHNE | 10101 SW 40TH ST | | | | DAVIE | FL | 33328 | |
| DONNA U EWING | 7812 HOOVER RD | | | | INDPLS | IN | 46260-3550 | |
| DONNA V GARSKE & CHERYLYN A | FAIRFIELD JT TEN | 814 ISHAM | | | OWOSSO | MI | 48867-4048 | |
| DONNA V MCMONAGLE | 1460 BRISTOL CHAMPION TNLE | | | | WARREN | OH | 44481-9459 | |
| DONNA V NEAL | 6024 OAK CREEK CT | | | | SWARTZ CREEK | MI | 48473-8871 | |
| DONNA V WEST | 35906 SOMERSET | | | | WESTLAND | MI | 48186 | |
| DONNA VARR & SYLVIA IANI | VARR JT TEN | 1143 NORSAM RD | | | GLADWYNE | PA | 19035-1419 | |
| DONNA VERDUIN | 1565 MAIDEN LANE | | | | ST. JOSEPH | MI | 49085 | |
| DONNA VISCO | 63 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-4621 | |
| DONNA W SITER | 1545 SHADYSIDE ROAD | | | | WEST CHESTER | PA | 19380-1519 | |
| DONNA WARING | 4988 ULFGATE LANE | | | | ST JAMES CITY | FL | 33956 | |
| DONNA WHITEMAN | 13112 4TH A RD | | | | PLYMOUTH | IN | 46563 | |
| DONNA WOOLLEY TR UA | WOOLLEY FAMILY TRUST DTD | 1/15/1988 | BOX 223 | | ALLENSPARK | CO | 80510-0223 | |
| DONNA WRAY BALDWIN CUST | KRISTOPHER R JONES | UNDER THE MI UNIF TRAN MIN ACT | 1998 BUNGO TR | | HARRISON | MI | 48625-9803 | |
| DONNA WRAY BALDWIN TOD ELIZABETH A | BALDWIN SUBJECT TO STA TOD RULES | 1998 BUNGO TR | | | HARRISON | MI | 48625-9803 | |
| DONNA WRAY BALDWIN TOD KATHY L | CHAREST SUBJECT TO STA TOD RULES | 1998 BUNGO TR | | | HARRISON | MI | 48625-9803 | |
| DONNA WRIGHT | 2140 N 70TH DR | | | | GLENDALE | AZ | 85308-0509 | |
| DONNA Y DAILEY | C/O DONNA YVONNE DELL | 407 ANCHOR WAY | | | KURE BEACH | NC | 28449-4803 | |
| DONNA Y T CHING CUST MICHAEL | ALBERT CHING UNDER CA | UNIFORM TRANSFERS TO MINORS | ACT | 1560 N MICHILLINDA AVE | PASADENA | CA | 91107-1316 | |
| DONNABELL M RITTENHOUSE | 1750 POINT DR | | | | CAMDEN | MI | 49232-9595 | |
| DONNABELLE BELANGEE NEEDLER & | MARSHALL L NEEDLER JT TEN | 817 WESTGATE DRIVE | | | ANDERSON | IN | 46012-9246 | |
| DONNAL R FOSHEE | 11218 DUFFIELD ROAD | | | | MONTROSE | MI | 48457-9400 | |
| DONNALEE M MCDONNELL | 947 LAFAYETTE AVE | | | | NIAGARA FALLS | NY | 14305-1110 | |
| DONNARAE B SHIMON | 4801 EVERLOU RD SW | | | | CEDAR RAPIDS | IA | 52404-7126 | |
| DONNEL ANITON | 5425 WOODGATE DR | | | | DAYTON | OH | 45424-2703 | |
| DONNELL J STOCKMAN | 5924 MILO RD | | | | DAYTON | OH | 45414-3416 | |
| DONNELL L BURGETT | 6781 PASEO CASTILLE | | | | SARASOTA | FL | 34238 | |
| DONNELL T GRIFFIN | 5037 CROWLEY DR | | | | BIRMINHAM | AL | 35210-3329 | |
| DONNELL TURNER | 10749 WEST POINT | | | | TAYLOR | MI | 48180-3483 | |
| DONNELLY G HIGEL | BOX 1164 | | | | EVART | MI | 49631-1164 | |
| DONNELVER L ARTIS | 15718 CRUSE | | | | DETROIT | MI | 48227-3311 | |
| DONNELY WARRANT | 3744 CREEK RD | | | | YOUNGSTOWN | NY | 14174-9709 | |
| DONNE-LYNN WINSLOW | 1 ASHE DRIVE | | | | WARRENSBURG | NY | 12885-1001 | |
| DONNI R LYONS | RR 6 BOX 257 | | | | PHILADELPHIA | MS | 39350-9056 | |
| DONNIE C MAY | 887 N CLINTON TRAIL | | | | CHARLOTTE | MI | 48813-9784 | |
| DONNIE C WOODS & MARIE D | WOODS JT TEN | 2 PINE HILL ROAD | | | BURLINGTON | CT | 06013-2303 | |
| DONNIE DERFLER JR | 1405 CORNETT DR | | | | BENTON | AR | 72015-3005 | |
| DONNIE E DUNN | 140 ST NICHOLAS | | | | FLORISSANT | MO | 63031-6741 | |
| DONNIE E GANNON | 145 CAROLINE ST | | | | ELYRIA | OH | 44035-3905 | |
| DONNIE FIELDS | 4120 N WILLOW DR | | | | MARION | IN | 46952-9603 | |
| DONNIE G COLLINS | 4584 WHITES CREEK PIKE | | | | WHITES CREEK | TN | 37189 | |
| DONNIE GAMBLE | BOX 310953 | | | | FLINT | MI | 48531-0953 | |
| DONNIE H PEARSON & CYNTHIA A | PEARSON JT TEN | 5306 HEATHERTON DR | | | TROTWOOD | OH | 45426-2348 | |
| DONNIE H SMITH | 1394 S CLAYTON RD BOX 126 | | | | NEW LEBANON | OH | 45345-9133 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNIE J HACHMAN | 9703 NW 73RD ST | | | | WEATHERS LAKE | MO | 64152-1862 | |
| DONNIE J LEGG | 2020 AMBER CREEK DR | | | | BUFORD | GA | 30519-5283 | |
| DONNIE JORDAN | 175 ASHFORD ROAD | | | | ACKERMAN | MS | 39735-9745 | |
| DONNIE L ASHLEY | 7020 S WESTERN AVE | | | | MARION | IN | 46953-6306 | |
| DONNIE L BOYDSTUN | 2017 HUNTINGTON DR | | | | ARLINGTON | TX | 76010-7631 | |
| DONNIE L DAVIS | 637 E 13TH | | | | DANVILLE | IL | 61832-7744 | |
| DONNIE L HUNT | 2991 GRANGER RD | | | | ORTONVILLE | MI | 48462-9107 | |
| DONNIE L LOCKLEAR CUST | DEANNA L LOCKLEAR | UNIF GIFT MIN ACT MI | 1523 SHANNON ROAD | | LUMBERTON | NC | 28360 | |
| DONNIE L WATKINS | BOX 182 | | | | MICHIGANTOWN | IN | 46057-0182 | |
| DONNIE LEE LOCKLEAR CUST | DONNELL S LOCKLEAR UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 1674 SHANNON RD. | LUMBERTON | NC | 38360 | |
| DONNIE M GODFREY | 3 CHERRY CIRCLE | | | | GAINESVILLE | GA | 30504-5602 | |
| DONNIE M MARKS | 509 HEMLOCK DR | | | | DAVISON | MI | 48423-1923 | |
| DONNIE O GOODMAN | 2033 W 2ND ST | | | | MARION | IN | 46952-3253 | |
| DONNIE R ANDREW | 417 S 2ND ST APT C | | | | BOONVILLE | IN | 47601-1717 | |
| DONNIE R DAVIS | 7076 ROWAN | | | | DETROIT | MI | 48209-2263 | |
| DONNIE R GALLIMORE | 7565 SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9075 | |
| DONNIE R HUFFMAN | 3332 MILLER RD | | | | FLINT | MI | 48503-4672 | |
| DONNIE R PORRITT | 9448 WEBSTER RD | | | | CLIO | MI | 48420-8546 | |
| DONNIE R PORRITT & | BETTY PORRITT JT TEN | 3118 W FARRAND RD | | | CLIO | MI | 48420-8836 | |
| DONNIE R REED | 6349 N100 | | | | ALEXANDRIA | IN | 46001 | |
| DONNIE RAY STEWART | 2268 GREENBRIAR RD | | | | BREEDING | KY | 42715-8423 | |
| DONNIE W FANTA | 1229 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6007 | |
| DONNIE W LITTON | 1238 S CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46241-4116 | |
| DONNIS A BARBER | BOX 780 | | | | ZOLFO SPRINGS | FL | 33890-0780 | |
| DONNIS J TULLIS | 1266 OLD FOUNTAIN RD | | | | LAWRENCEVILLE | GA | 30043-3917 | |
| DONNON M DE FUR | 433 TRILBEY CT | | | | NOBLESVILLE | IN | 46060-9069 | |
| DONNY G MEINARDUS | BOX 461 | | | | HUTTO | TX | 78634-0461 | |
| DONNY L BUREL | 167 HUNTERS CREEK TRL | | | | TOCCOA | GA | 30577-5139 | |
| DONNY PECK | 4265 PARKS RD | | | | CUMMING | GA | 30041-8804 | |
| DONOVAN D WHITE | 45 BAYBERRY HILL ROAD | | | | WEST TOWNSEND | MA | 01474-1120 | |
| DONOVAN F HENNING | 4425 W HOWE RD | | | | DEWITT | MI | 48820-9295 | |
| DOOLEY HOLLARS | 3580 EAST 300 NORTH | | | | MARION | IN | 46952-6801 | |
| DOOLEY HOLLARS & WOODRIE | HOLLARS JT TEN | 2105 SUNSET RIDGE DR | | | CROSSVILLE | TN | 38571 | |
| DOONAN D MC GRAW | 245 SAINT JAMES WAY | | | | NAPLES | FL | 34104-6715 | |
| DOONAN D MCGRAW & PHYLLIS A | MCGRAW JT TEN | 245 SAINT JAMES WAY | | | NAPLES | FL | 34104-6715 | |
| DORA A CORDOVA | 1012 SUNTREE BLVD APT 8 | | | | SAINT JOHNS | MI | 48879-2454 | |
| DORA A M VOZELLA & RALPH M | VOZELLA TRS U/A DTD 5/5/90 | VOZELLA FAMILY TRUST | 4113 ARCADIA WAY | | OCEANSIDE | CA | 92056-5141 | |
| DORA A MEEKS | 65934 ENDLEY RD | | | | CAMBRIDGE | OH | 43725 | |
| DORA A RULE & | JANET E KRIEGER & | MARCIA A STEWART JT TEN | 2229 HERMITAGE HILLS | | DAVISON | MI | 48423-2314 | |
| DORA A SCHWAB TR | DORA A SCHWAB LIVING TRUST | UA 7/8/98 | 2359 WICKHAM AVE | | BRONX | NY | 10469-6321 | |
| DORA ANN CRAWFORD | 1547 CORA DRIVE | | | | BATON ROUGE | LA | 70815 | |
| DORA ANN CRAWFORD USUFRUCT | GARY E CRAWFORD & NORRIS A CRAWFORD & | SUSAN D WESTBROOK NAKED OWNERS | 1547 CORA DRIVE | | BATON ROUGE | LA | 70815 | |
| DORA ARROWOOD CONSERVATOR | FOR LEN EDWARD CASE | 2000-10TH AVE S | | | ESCANABA | MI | 49829 | |
| DORA B COOK & JOHN S COOK JT TEN | 23692 BROADMOOR PARK LANE | | | | NOVI | MI | 48374-3675 | |
| DORA B ELLIOTT | 9846 N MARINE KEY DR | | | | SYRACUSE | IN | 46567-9586 | |
| DORA B FREEBORG & | MARK LA ROCQUE JT TEN | 10615 GLENN AVE | | | ST HELEN | MI | 48656 | |
| DORA BELLE WENDELL & DELMAR | G WITT JT TEN | 601 GEORGES DRIVE | | | CHARLESTON | WV | 25306-6503 | |
| DORA BRYAN TATE | BOX 1655 | | | | ELIZABETHTOWN | NC | 28337-1655 | |
| DORA E BRALICH | 5436 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9446 | |
| DORA ELIZABETH GARRETT | 2313 BRIARHURST | | | | HOUSTON | TX | 77057-4420 | |
| DORA F DEURING & ALICE J | HUTCHINSON JT TEN | 13377 MAPLE RD | | | BIRCH RUM | MI | 48415-8710 | |
| DORA FREEDMAN CUST HOWARD M | FREEDMAN UNIF GIFT MIN ACT | NY | 66 THE VILLAGE GREEN | | WILLIAMSVILLE | NY | 14221-4519 | |
| DORA G COOK | APT 12D | 2-5TH AVE | | | NEW YORK | NY | 10011-8839 | |
| DORA GERSHKOWITZ | 85 EMERSON DR | | | | GREAT NECK | NY | 11023-1833 | |
| DORA GRACE PLATNER | 400 S RICE ST 5 | | | | WHITEWATER | WI | 53190-2168 | |
| DORA GRIGSBY | 2612 DELLA DR | | | | DAYTON | OH | 45408-2430 | |
| DORA H GOLDSTEIN & AMI F | GOLDSTEIN JT TEN | 35 VERNON ST APT 313 | | | BROOKLINE | MA | 02446-4959 | |
| DORA H MIH & | WALTER C MIH JT TEN | 200 SW ELM ST | | | PULLMAN | WA | 99163-2923 | |
| DORA J ROSS | 1120 JOT EM DOWN RD | | | | MORRIS CHAPEL | TN | 38361-4714 | |
| DORA J SEIBEL | 56 ESQUIRE AVE | | | | DAYTON | OH | 45459-1816 | |
| DORA J SEIBEL & WALTER E | SEIBEL JT TEN | 56 ESQUIRE AVE | | | DAYTON | OH | 45459-1816 | |
| DORA JANE STRAHLER | 2855 ASH DR | | | | SPRINGFIELD | OH | 45504-4136 | |
| DORA JESIEK | G 4264 BRANCH ROAD | | | | FLINT | MI | 48506-1345 | |
| DORA KAY ALDRICH | 114 WESTWOOD DRIVE | | | | ESTHERVILLE | IA | 51334-1859 | |
| DORA KAYE & KAROL KAYE PICKER JT TEN | 3755 PEACHTREE RD 1610 | | | | ATLANTA | GA | 30319-1323 | |
| DORA L FONG TR | DORA L FONG TRUST | UA 08/15/95 | 6 COMMODORE DR 529 | | EMERYVILLE | CA | 94608-1639 | |
| DORA L HUNT | 3435 WONDERVIEW DR | | | | DAYTON | OH | 45414-5444 | |
| DORA L SHARP | 2802 SHELLY DR | | | | COLUMBUS | OH | 43207-3690 | |
| DORA LEE GOULD MACKAIL & | JOHN J MACKAIL JT TEN | 2608 RETTIG ROAD | | | RICHMOND | VA | 23225-2020 | |
| DORA LEE NELSON VERNON | 10282 SW 59TH ST | | | | COOPER CITY | FL | 33328-6531 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORA LEE SCHAFFERT | | 6 HICKORY LN | | | CHEROKEE VILLAGE | AR | 72529-4115 | |
| DORA LUM TONG & | THOMAS CHEW KONG TONG TR | DOR LUM TONG TRUST | UA 04/26/88 | 3726 MANINI WAY | HONOLULU | HI | 96816-3829 | |
| DORA LYNNE HAWKINS | ATTN HORNAT | 106 RUNNING MAN TRAIL | | | YORKTOWN | VA | 23693-2608 | |
| DORA M SCHLICHTING | | 6 MONTEREY CT | | | ARCHBOLD | OH | 43502-1029 | |
| DORA M SCHULTZ | | 2092 N HENDERSON RD | | | DAVISON | MI | 48423-8115 | |
| DORA M VETTE & | LADORIS H FRENCH JT TEN | 2049 BELLE MEADE DRIVE | | | DAVISON | MI | 48423-2001 | |
| DORA M VILLARREAL | | 21760 BARRINGTON DR | | | WOODHAVEN | MI | 48183 | |
| DORA MAE BLAKE | | 43 WHITEHALL CIRCLE | | | WILMINGTON | DE | 19808-5625 | |
| DORA MARIE BEACHER TR | U/T/A DTD 01/03/86 F/B/O | DORA MARIE BEACHER | 3252 THIRD ST | | WAYNE | MI | 48184-1301 | |
| DORA MARIE BEACHER TRUSTEE | U/A DTD 01/03/86 DORA MARIE | BEACHER TRUST | 3252 THIRD | | WAYNE | MI | 48184-1301 | |
| DORA MAZZA & MISS LYNNE | SUE MAZZA JT TEN | 100-12 ALDRICH ST | | | BRONX | NY | 10475-4532 | |
| DORA PEDALINO | | 4 ARLENE COURT | | | HILLSBOROUGH | NJ | 08844 | |
| DORA R CUNEO | APT 12-E | 140 CADMAN PLAZA W | | | BROOKLYN | NY | 11201-1843 | |
| DORA REINSTEIN | | 2280 E 71ST ST | | | BROOKLYN | NY | 11234-6524 | |
| DORA ROSEN CUST MISS | EILEEN ROSEN UNIF GIFT MIN | ACT NY | 1269 WAVERLY PL | | SCHENECTADY | NY | 12308-2626 | |
| DORA ROSEN CUST STEVEN | ROSEN UNIF GIFT MIN ACT NY | 1269 WAVERLY PL | | | SCHENECTADY | NY | 12308-2626 | |
| DORA RUTH GILLEY | | 1924 WALTER SMITH RD | | | AZLE | TX | 76020-4326 | |
| DORA S BORJAS | | 1759 PAGEL | | | LINCOLN PARK | MI | 48146-3539 | |
| DORA S DOBSON | | 6431 SHADY LANE | | | FALL CHURCH | VA | 22042-2335 | |
| DORA SHAW | | 2704 | 29628 MIDDLEBELT | | FARMINGTON HILLS | MI | 48334-2355 | |
| DORA T BONDS | | BOX 1104 | | | LAUREL | MS | 39441-1104 | |
| DORA WEINER | C/O EUGENE WEINER | 3520 S OCEAN BLVD APT L-301 | | | PALM BEACH | FL | 33480-6439 | |
| DORA ZAVATTARO | | 2080 COLONAL RD 5 | | | FORT PIERCE | FL | 34950-5372 | |
| DORAETTA L LEER | | 1523 HILLCREST DR | | | NOBLESVILLE | IN | 46060-3939 | |
| DORALEE A CHOCKLEY & | THOMAS E CHOCKLEY JT TEN | BOX 127 | | | PECK | MI | 48466-0127 | |
| DORAN D HOLLOW | | 45410 DANBURY CT | | | CANTON | MI | 48188-1046 | |
| DORAN J MCGINNIS | | BOX 2053 | | | ROSEMEAD | CA | 91770-7153 | |
| DORAN L FLEMING & | JOHN D FLEMING JT TEN | 2023 FOREST MANOR DR | | | KINGWOOD | TX | 77339-3102 | |
| DORANCE C OSTRANDER | | 10209 E LAKE RD | | | OTISVILLE | MI | 48463-9714 | |
| DORANNE RAFLOWITZ | | BOX 360 | | | GREAT BARRINGTON | MA | 01230-0360 | |
| DORATHEA ALLEN | | 534 MANCHESTER RD | | | YORKTOWN HEIGHTS | NY | 10598-1204 | |
| DORATHY H KUPER | | 803 W BRAESIDE DR | | | ARLINGTON HEIGHTS | IL | 60004-2065 | |
| DORATHY W GALLO | | 118 GRANT ST | | | LOCKPORT | NY | 14094-5033 | |
| DORCAS A JONES | | 7761 ARKONA RD | | | MILAN | MI | 48160-9717 | |
| DORCAS A POMBIER & EDWARD C | POMBIER MICHAEL K POMBIER | RAND P POMBIER DAN A POMBIER | JT TEN | 703 ROOKS RD | SEFFNER | FL | 33584-3956 | |
| DORCAS K HART | | 38 YORK DRIVE | | | BURLINGTON | VT | 05401-2443 | |
| DORCAS K VOSE & | ROMEYN T VOSE JT TEN | BOX 1981 | | | ORMOND BEACH | FL | 32175-1981 | |
| DORCAS MCCREARY | | 11204 CRAFT ST | | | DETROIT | MI | 48224-2436 | |
| DORCAS P MELEN | | 3 AVENUE A | | | RUTLAND | VT | 05701-4543 | |
| DORCAS R PEARSON | | 146 VALLEY RD | | | HOQUIAM | WA | 98550-9736 | |
| DORCAS R POGUE | | 209 S WALNUT | | | FAIRMOUNT | IN | 46928-2044 | |
| DORCELLA D HOLLAND | | 12575 PLEASANT AVE SO #142 | | | BURNSVILLE | MN | 55337-2595 | |
| DORCENIA BRAZLE JR | | 8135 VANADIA | | | MT MORRIS | MI | 48458-9710 | |
| DORCY L DELBRIDGE & JESSIE | DELBRIDGE JT TEN | 8303 W BRISTOL ROAD | | | SWARTZ CREEK | MI | 48473-8599 | |
| DORE N JAMES | | BOX 66 | | | HAWLEY | PA | 18428-0066 | |
| DOREE J DEWES TR | U/A DTD 01/14/00 | DOREE J DEWES TRUST 1 | BOX 3 | | LOWELL | IN | 46356-0003 | |
| DOREE T CRONAN AS CUSTODIAN | FOR CANDACE C CRONAN U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 34 FILBERT ST | HAMDEN | CT | 06517-1312 | |
| DOREEN A CASTIGLIONE | | 5728 AITKEN RD | | | CROSWELL | MI | 48422-9160 | |
| DOREEN A JEZEK | | 2440 LA CROSS CT | | | LEXINGTON | KY | 40514-1478 | |
| DOREEN A PARNELL | | 1300 LUCILLE AVE | | | METAIRIE | LA | 70003-3730 | |
| DOREEN A PARTAKER | | 10504 INDIAN RIDGE DR | | | FORT WAYNE | IN | 46814-9090 | |
| DOREEN A RADZANOVICH | | 5728 AITKEN RD | | | CROSWELL | MI | 48422-9160 | |
| DOREEN ANN FAIRBANK | | 203 CRIMMONS CIRCLE | | | CARY | NC | 27511-5551 | |
| DOREEN BALL CUST | DON KENNETH BALL | UNIF GIFT MIN ACT MI | 9955 CAVELL | | LIVONIA | MI | 48150-3221 | |
| DOREEN BUEMI | | 5160 LYND AVE | | | LYNDHURST | OH | 44124-1029 | |
| DOREEN C KUTCHER | | 1 JACKSON AVE | | | PARLIN | NJ | 08859-1519 | |
| DOREEN C RICE & CURTIS C | RICE JT TEN | 15741 EXETER | | | FRASER | MI | 48026-2334 | |
| DOREEN CELUSTA & BRIAN E | CELUSTA JT TEN | 3517 WESTON DRIVE | | | RACINE | WI | 53406-5335 | |
| DOREEN CHEVALIER CUST | NICOLE ROSE MIGLIARA | UNIF GIFTS MIN ACT NJ | 15 RIVERDALE AVE | | MONMOOUTH | NJ | 07724-2712 | |
| DOREEN E BERRIE | | 1024 WAVERLY DRIVE | | | RENO | NV | 89509 | |
| DOREEN E FELLMER | | 2331 BELLEAIR RD LOT 237 | | | CLEARWATER | FL | 33764-2769 | |
| DOREEN E GORSKI & | TERENCE P GORSKI JT TEN | 2079 TARPON RD | | | NAPLES | FL | 34102 | |
| DOREEN ELIZABETH ANN | HUGGINS | RR 3 COMP 137 | | | ORO STATION | ONTARIO | L0L 2E0 | CANADA |
| DOREEN ELIZABETH MCGRAW | 910 CENTRE ST S | | | | WHITBY | ONTARIO | L1N 4X3 | CANADA |
| DOREEN FROST TRUSTEE LIVING | TRUST DTD 06/20/88 U/A | DOREEN FROST | 1009 BLOSSOM RIVER WAY | APT 353 | SAN JOSE | CA | 95123-6322 | |
| DOREEN G MUNCASTER | BOX 257 | | | | BRAGG CREEK | ALBERTA | T0L 0K0 | CANADA |
| DOREEN GUERRIERO | | 2 HUDSON RD | | | FLORAL PARK | NY | 11001-4101 | |
| DOREEN H O'CONNOR | | 1210 BRANDI DR | | | NIAGARA FALLS | NY | 14304-5801 | |
| DOREEN H SHERIDAN | | 716 JOHNS LANE | | | AMBLER | PA | 19002-2616 | |
| DOREEN J NICHOLS | | 3828 EAST O'BRIEN RD | | | OAK CREEK | WI | 53154-6020 | |
| DOREEN J SETTER | | 266 WESTBROOK DR | | | CHEEKTOWAGA | NY | 14225-2182 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOREEN JOYCE SCHULTZ | | 2819 N SHOLES AVE | | | MILWAUKEE | WI | 53210-1360 | |
| DOREEN K FEIST CUST | MAXIMILLIAN J FEIST | UNDER THE MN UNIF TRAN MIN ACT | 10455 GLENEAGLE CIR | | WOODBURY | MN | 55129-4215 | |
| DOREEN K WOOD TR U/A DTD 6/20/02 | DOREEN K WOOD TRUST | 1001 CLEO ST | | | LANSING | MI | 48915 | |
| DOREEN KASONOVICH & | ALEXANDER P MADAR JT TEN | 3601 MAYFAIR | | | DEARBORN | MI | 48124-3825 | |
| DOREEN KASONOVICH & ANTHONY | W REUTER JT TEN | 3601 MAYFAIR | | | DEARBORN | MI | 48124-3825 | |
| DOREEN KASONOVICH & CHARLES | REUTER JT TEN | 3601 MAYFAIR | | | DEARBORN | MI | 48124-3825 | |
| DOREEN KASONOVICH & GAIL A | PERKINS JT TEN | 3601 MAYFAIR | | | DEARBORN | MI | 48124-3825 | |
| DOREEN KASONOVICH & PETER | REUTER JT TEN | 3601 MAYFAIR | | | DEARBORN | MI | 48124-3825 | |
| DOREEN L BARR | 39 FRANTZEN TERRACE | | | | CHEEKTOWAGA | NY | 14227-3203 | |
| DOREEN L KEARNEY | 3071 JOSLYN RD | | | | CLEVELAND | OH | 44111 | |
| DOREEN L SKINNER | 11840 RACINE COURT | | | | HENDERSON | CO | 80640-9102 | |
| DOREEN LILLIAM TOMLINSON | 1721 FORGET STREET | REGINA SASKATCHEWAN | | | | S4T | 4Y6 | CANADA |
| DOREEN M JONES | 937 CARRINGTON | | | | NORTHVILLE | MI | 48167-1101 | |
| DOREEN M SHAFIZADEH TR | DOREEN M SHAFIZADEH TRUST | U/A DTD 03/10/05 | 4112 GHARRETT AVE | | MISSOULA | MT | 59803-1010 | |
| DOREEN M TAYLOR | BOX 246 | | | | NEW LONDON | NH | 03257-0246 | |
| DOREEN MARIE KOZAK CUST | NOELLE KOZAK | UNDER THE PA UNIF TRAN MIN ACT | 6 RESERVOIR ST | | PITTSTON | PA | 18640-9658 | |
| DOREEN MARIE KOZAK CUST | JOHN KOZAK | UNDER THE PA UNIF TRAN MIN ACT | 6 RESERVOIR ST | | PITTSTON | PA | 18640-9658 | |
| DOREEN MARIE KOZAK CUST | NICOLE KOZAK | UNDER THE PA UNIF TRAN MIN ACT | 6 RESERVOIR ST | | PITTSTON | PA | 18640-9658 | |
| DOREEN MARIE KOZAK CUST | JACOB KOZAK | UNDER THE PA UNIF TRAN MIN ACT | 6 RESERVOIR ST | | PITTSTON | PA | 18640-9658 | |
| DOREEN MUTCHEK | 1142 ANTLER DR | | | | TROY | IL | 62294-2481 | |
| DOREEN P TURNHAM & HELEN L | FINCH JT TEN | 2520 26TH STREET | | | SANTA MONICA | CA | 90405 | |
| DOREEN QUINLEY | 529 POSTELL DRIVE | | | | ST SIMON ISLAND | GA | 31522-1804 | |
| DOREEN S ROBINSON | 4844 MCGREEVY DRIVE | | | | FAIRFIELD | OH | 45014 | |
| DOREEN SOLOMON | 4 HUNTINGTON RD | | | | LIVINGSTON | NJ | 07039-5112 | |
| DOREEN SORENSEN | 230 BROOKFARM TRL | | | | LEWISVILLE | NC | 27023-8217 | |
| DOREEN W ANDING | 26021 TWIN POND RD | | | | BARRINGTON | IL | 60010-1112 | |
| DOREEN W SIEL | 6355 S LOWELL RD | | | | ST JOHNS | MI | 48879-9252 | |
| DOREEN Y BURGMAN | 11520 RALSTON AVE | | | | CARMEL | IN | 46032-3446 | |
| DOREENA TOMPKINS | 1290 CHERRYBARK RD | | | | APOPLA | FL | 32703 | |
| DORELLA M WHITEHEAD TR | DORELLA M WHITEHEAD INTER VIVOS | TRUST UA 12/28/95 | 43 OLIVER RD | | BELMONT | MA | 02478-4620 | |
| DORENE A PENTONEY | 14124 ARTESIAN | | | | DETROIT | MI | 48223-2918 | |
| DORENE ANN RICHERT | 1502 NORTH PARK DR | | | | NEW HAVEN | IN | 46774-1720 | |
| DORENE C ROBERTS | 854 WALTERS ST | | | | BETHLEHEM | PA | 18017 | |
| DORENE D'AMICO | 2503 GREENVIEW WAY | | | | TOMS RIVER | NJ | 8753 | |
| DORENE F WOODS | 6114 SAN RODOLFO WAY | | | | BUENA PARK | CA | 90620-3508 | |
| DORENE G BELLANGER-SCOTT | 4215 W LAKE ROAD | | | | CLIO | MI | 48420-8852 | |
| DORENE LYNN DAVIDSON | 1816 BROWNELL ROAD | | | | DAYTON | OH | 45403-3409 | |
| DORETHA GAMBLE | 3809 LYNN COURT | | | | FLINT | MI | 48503-4543 | |
| DORETHA I COX | 430 PARKINSON AVE | | | | TRENTON | NJ | 08610-5014 | |
| DORETHA LONG | 4464 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3346 | |
| DORETHA M BUNTON | 204 RUTHERFORD B HAYES | | | | JACKSON | MS | 39213-3134 | |
| DORETHA PHILLIPS | 5330 PLYMOUTH | | | | GRAND BLANC | MI | 48439-5118 | |
| DORETHA Y HORTON | 30 TERRON COURT | | | | BALTIMORE | MD | 21234-5930 | |
| DORETHEA D PHILLIPS | 722 KINLOCK COURT | | | | COLUMBIA | SC | 29223-6823 | |
| DORETTA A KING | 171 LEIGHTON RD | | | | NEWTON | MA | 02466-2245 | |
| DORETTA LUGENE SPERAW | 5200 TALBOT ROAD | | | | SIOUX CITY | IA | 51103-1040 | |
| DORETTA R PRIEBE & | ROBERT C PRIEBE JT TEN | 9997 HILLCREST | | | LIVONIA | MI | 48150 | |
| DORETTE B BOBROWSKI | 684 GALLOWS HILL RD | | | | CRANFORD | NJ | 07016-1611 | |
| DORETTE ELAINE BOYLAN | 717 WOODLAWN RD | | | | STEUBENVILLE | OH | 43952-1453 | |
| DORI COETZEE CUST ASHLEY | LYNN COETZEE UNDER THE CA | UNIF TRAN MIN ACT | 19571 SUMMER GROVE LANE | | HUNTINGTON BEACH | CA | 92648 | |
| DORI E SCHWARTZ | 1527 LEON DRIVE | | | | HATFIELD | PA | 19440-3533 | |
| DORI L BROWN | SPRING LAKE RD | | | | RHINELANDER | WI | 54501 | |
| DORIA D COOK | 1105 CUATRO CERROS TRAIL SE | | | | ALBUQUERQUE | NM | 87123-4149 | |
| DORIAN A FOURNIER | 115 BURLINGTON | | | | BILLINGS | MT | 59101-6028 | |
| DORIAN E HESTON | 19 CARRIAGE CIRCLE | | | | OLEY | PA | 19547 | |
| DORIAN LYN VANN | 2701 SUN VALLEY DR | | | | WALDORF | MD | 20603-3998 | |
| DORIANNE E SHIVERS | BOX 212 | | | | GEORGETOWN | DE | 19947-0212 | |
| DORIC COUNCIL NO 07-ROYAL | AND SELECT MASTERS | ATTN NELSON A GODFREY | 7 EARHART ST | | JOHNSTON | RI | 02919 | |
| DORIN FOUST DICKSON | 16095 CAMINO DEL CERRO | | | | LOS GATOS | CA | 95032-4844 | |
| DORINA M LOVAY | 1466 GLENDALE AVE | | | | SAGINAW | MI | 48603-4724 | |
| DORINDA A STERNBURG | 12020 DIEHL RD | | | | NORTH JACKSON | OH | 44451-9734 | |
| DORINDA D SHEVECK | 37 WESTON AVE | | | | FISHKILL | NY | 12524-1124 | |
| DORINDA E PURR | 11099 COUNTRY LANE | | | | PINCKNEY | MI | 48169-9714 | |
| DORINDA J TIMBERMAN | 505 CANTERBURY AVE | | | | PITMAN | NJ | 08071-2003 | |
| DORINDA M BRETHWAITE | 817 RIVERSIDE DR | | | | PINE BEACH | NJ | 08741-1339 | |
| DORINDA W KAUZLARICH | 2522 EISENHOWER | | | | SOUTH BEND | IN | 46615-3420 | |
| DORIS A ANDREWS | 1506 CRESTVIEW DRIVE | | | | MOBILE | AL | 36693-4843 | |
| DORIS A BALE | BOX 576 | | | | BANGALL | NY | 12506-0576 | |
| DORIS A BRALY | 608 N ELDERBERRY LN | | | | NIXA | MO | 65714-9008 | |
| DORIS A BROWN | 2089 COBB RD | | | | LEWISTON | MI | 49756-8669 | |
| DORIS A CANAVAN | 20 BELLEVUE ROAD | | | | BRAINTREE | MA | 02184-5112 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS A CHEADLE | | 4302 WESTERN ROAD | BOX 53 | | FLINT | MI | 48506-1886 | |
| DORIS A CONLEY CUST JAMES | GERARD CONLEY UNIF GIFT MIN | ACT ILL | 670 GROVE ST | | GLENCOE | IL | 60022-1653 | |
| DORIS A CROWLEY | 5380 DALLAS HWY 120 | | | | POWDER SPRINGS | GA | 30127-4288 | |
| DORIS A DIETRICH | 120 LEE DR APT 15 | MOON TOWNSHIP PA | | | MOONSHIP | PA | 15108 | |
| DORIS A ELLER | 5555 LEWIS AVE APT 144 | | | | TOLEDO | OH | 43612-4936 | |
| DORIS A ENGERRAND | 1674 PINE VALLEY RD | | | | MILLEDGEVILLE | GA | 31061-2465 | |
| DORIS A FIORI | 201 HUNTINGTON DR | | | | SOUTHAMPTON | NJ | 08088-1118 | |
| DORIS A GABBERT & | STEVEN D CARTER JT TEN | 1702 ACORN CT | | | JOHNSON CITY | TN | 37601-2607 | |
| DORIS A GARNIER | 5 VIEWPOINT RD | | | | WAYNE | NJ | 07470-3424 | |
| DORIS A GATES | 3531 DARYL LANE | | | | SPENCER | OK | 73084-3117 | |
| DORIS A GEGA | 430 WEST SIXTH AVE | | | | ROSELLE | NJ | 07203-1820 | |
| DORIS A GEIER | 111 N WHITE JEWEL CT | | | | VERO BEACH | FL | 32963-4274 | |
| DORIS A GOLD TR U/A DTD 09-04-02 THE | DORIS A GOLD REVOCABLE LIVING TRUST | 13101 BAINBRIDGE WAY | | | SREEHOLD | NJ | 07778 | |
| DORIS A GORNY | 608 N ELDERBERRY LN | | | | NIXA | MO | 65714-9008 | |
| DORIS A GRAVELINE TR OF THE | DORIS A GRAVELINE TR U/A DTD | 11/21/77 | 15191 FORD RD BG213 | | DEERBORN | MI | 48126 | |
| DORIS A HARLAND | 1422 CLASSIC DR | | | | HOLIDAY | FL | 34691-4922 | |
| DORIS A HILLIER & | CYNTHIA E HINCKLEY JT TEN | 2 CASTLE LN | | | ROCKPORT | MA | 01966-1208 | |
| DORIS A HOLDREN | 127 BENNETT AVE | | | | NORTH EAST | MD | 21901-6302 | |
| DORIS A HONOLD | 140 PARKER STREET | | | | FRANKENMUTH | MI | 48734-1707 | |
| DORIS A HOWE CUST JASON | JAMES SPEAR UNIF GIFT MIN | ACT MINN | 1743 DAYTON AVE | | ST PAUL | MN | 55104-6110 | |
| DORIS A HUIE | 22253 HALLCROFT LANE | | | | SOUTHFIELD | MI | 48034-5495 | |
| DORIS A KANE | 14280 RICHFIELD | | | | LIVONIA | MI | 48154-4939 | |
| DORIS A KEMNA | 419 SOUTH PORTLAND | | | | BANCROFT | IA | 50517-8008 | |
| DORIS A KLEINBRIEL & | JOANN KLEINBRIEL JT TEN | 2884 BARNARD RD | | | SAGINAW | MI | 48603-3364 | |
| DORIS A KRIST & ELSIE H | KRIST JT TEN | 14194 MEADOW HILL LN | | | PLYMOUTH | MI | 48170-3173 | |
| DORIS A KRIST & ELSIE H | KRIST JT TEN | 14194 MEADOW HILL LN | | | PLYMOUTH | MI | 48170-3173 | |
| DORIS A LANDERS | 8269 MYERS LK RD N E | | | | ROCKFORD | MI | 49341-8444 | |
| DORIS A LEWIS | 48 PINE REACH | HENLOPEN ACRES | | | REHOBOTH BEACH | DE | 19971-1631 | |
| DORIS A LEWIS TRUSTEE U/A | DTD 09/07/94 OF THE DORIS A | LEWIS FAMILY TRUST | 2400 HAWORTH AVE | APT #8 | NEWBERG | OR | 97132 | |
| DORIS A LIPSCOMB | 5075 FISHBURG RD | | | | DAYTON | OH | 45424-5308 | |
| DORIS A MC COMB | 3623 LANSING ROAD | | | | ROSCOMMON | MI | 48653-9503 | |
| DORIS A MC DONALD | 1887 CUYUGA TRAIL | | | | WEST BRANCH | MI | 48661-9718 | |
| DORIS A MCKENNON | 606 WHITE PINE BLVD 14 | | | | LANSING | MI | 48917-8822 | |
| DORIS A MEYER | 71 NINTH AVE | | | | HAWTHORNE | NJ | 07506-1749 | |
| DORIS A MONOHON | 707 NE CARTY RD | | | | RIDGEFIELD | WA | 98642-9427 | |
| DORIS A MUENK TRUSTEE | REVOCABLE TRUST DTD 03/22/90 | U/A DORIS A MUENK | 6257 TELEGRAPH ROAD | | BLOOMFIELD HILLS | MI | 48301 | |
| DORIS A MURPHY & CLEO J | SEELEY & CAROLE L DEMARCO JT TEN | 407 LETA AVE | | | FLINT | MI | 48507-2729 | |
| DORIS A PARKER & MICHAEL R | PARKER JT TEN | 3851 BUCKTHORN DR | | | LONGMONT | CO | 80503-7639 | |
| DORIS A PERSONS | 285 PROSPECT AVE | | | | EAST AURORA | NY | 14052-2215 | |
| DORIS A PERUE | 5 PROSPECT ST | BOX 157 | | | RICHMONDVILLE | NY | 12149 | |
| DORIS A RATHEL & DEREK L | RATHEL JT TEN | 7944 MITCHELL FARM LANE | | | CINCINNATI | OH | 45242-6437 | |
| DORIS A RICE CUST ROBERT C | RICE JR UNIF GIFT MIN ACT | MD | 950 ELLENDALE DR | | TOWSON | MD | 21286-1510 | |
| DORIS A RICHARDS | 26 JEFFERSON ROAD | | | | PRINCETON | NJ | 08540-3301 | |
| DORIS A RODDY & JOHN K RODDY JT TEN | 3891 GOOD ROAD | | | | SEVILLE | OH | 44273-9722 | |
| DORIS A SCHATZMANN TR | SCHATZMANN FAMILY DECEDENTS | TRUST UA 03/22/91 | 804 CYPRESS DR | | VISTA | CA | 92084-7040 | |
| DORIS A SCOFIELD | 3900 HAMMERBERG RD | APT 116 | | | FLINT | MI | 48507 | |
| DORIS A SHERWOOD | 207 MEMPHIS ST | | | | LIVERPOOL | NY | 13088-5213 | |
| DORIS A STILWELL | 7919 RAINTREE DR | | | | NEW PORT RICHEY | FL | 34653-2203 | |
| DORIS A SUKIENNICKI | 223 COWPER ST | | | | PALO ALTO | CA | 94301 | |
| DORIS A TERESHKO TR | DORIS A TERESHKO 1997 REV TRUST | UA 11/20/97 | 55 KENT LANE E 204 | | NASHUA | NH | 03062 | |
| DORIS A TROEMEL TOD | NANCY J JENE | SUBJECT TO STA TOD RULES | 9999 W NORTH AVE #207 | | WAUWATOSA | WI | 53226 | |
| DORIS A VESTER | 2213 W 8TH ST | | | | MUNCIE | IN | 47302-1629 | |
| DORIS A VINCENT | 1112 HILL ST | | | | GALENA | IL | 61036-1320 | |
| DORIS A VOLPE | 26 HILLSIDE AVENUE | | | | MEDFORD | MA | 02155-2935 | |
| DORIS A WALKER | 6873 PLAZA DR APT B | | | | NIAGARA FALLS | NY | 14304 | |
| DORIS A WARD | 10015 W 92ND PL | | | | OVERLAND PARK | KS | 66212-4904 | |
| DORIS A WENDLING & CHERIE A | FRANTZ TR U/W OF HENRY H | NOLTE | 2322 NOMAD AVE | | DAYTON | OH | 45414-3363 | |
| DORIS A WILES | 243 PUSEYVILLE RD | | | | QUARRYVILLE | PA | 17566-9501 | |
| DORIS AHEARN | 22 PRAIRIE RD | | | | HUNTINGTON STATION | NY | 11746 | |
| DORIS ANN ELLIS CUST ADAM J | ELLIS UNIF GIFT MIN ACT ILL | 742 N CLARK ST | | | CHICAGO | IL | 60610-3522 | |
| DORIS ANN FARQUHAR PRESTON | 210 KNAPP TERRACE | | | | LEONIA | NJ | 07605-1245 | |
| DORIS ANN ORTWEIN | 644 EDINBURGH CT | | | | EDGEWOOD | KY | 41017-8102 | |
| DORIS ANN PARKER | 9694 S DIVISION AVE | | | | BYRON CENTER | MI | 49315-9309 | |
| DORIS ANN STEPHENS | 975 CALLE VENADO | | | | ANAHEIM HILLS | CA | 92807-5005 | |
| DORIS ANN TAYLOR | 344 GLOSSBORO RD | | | | MONROEVILLE | NJ | 08343-1738 | |
| DORIS ANNE WALDSCHMIDT | 1843 SYCAMORE ROAD | | | | HOMEWOOD | IL | 60430-2322 | |
| DORIS ARENTS | 120 WELDON WAY | | | | PENNINGTON | NJ | 08534-1829 | |
| DORIS ARONTZON WARWICK | 5020 3RD LANE | | | | VERO BEACH | FL | 32968-2224 | |
| DORIS B BISHOP | 8140 EHRHARDT RD | | | | EHRHARDT | SC | 29081-9410 | |
| DORIS B BOFINGER | 4413 DUNRIVER DR | | | | LILBURN | GA | 30047-4220 | |
| DORIS B CRENSHAW | 6124 S NEW HAVEN AVENUE | | | | TULSA | OK | 74136 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS B CRENSHAW USUFRUCTUARY | WILLIAM KEITH CRENSHAW & | RHONDA KAREN CRENSHAW CALDWELL | JT/(2) OWNER | 124 S NEW HAVEN AVE | TULSA | OK | 74136-1508 | |
| DORIS B GOBBLE | 723 FINLAND ST | | | | PITTSBURGH | PA | 15219-5028 | |
| DORIS B GOBBLE & JOHN T | GOBBLE JR JT TEN | 723 FINLAND ST | | | PITTSBURGH | PA | 15219-5028 | |
| DORIS B HAYRYNEN | N7745 EVERGREEN DRIVE | | | | CHRISTMAS | MI | 49862-8951 | |
| DORIS B MERITT | 1020 W PEACE ST | APT S-2 | | | RALEIGH | NC | 27605-1432 | |
| DORIS B ROGERS | 5601 DUNCAN RD LOT 143 | | | | PUNTA GORDA | FL | 33982-4758 | |
| DORIS B ROSEN | BOX 727 | | | | LINVILLE | NC | 28646-0727 | |
| DORIS B SCHUPP | BANKSVILLE AVE | | | | BEDFORD | NY | 10506 | |
| DORIS B SEYB TR U/A DTD | 10/07/87 DORIS B SEYB TRUST | 4167 GATESFORD CIRCLE | | | TROY | MI | 48098-3673 | |
| DORIS B SEYB TRUSTEE | REVOCABLE TRUST DTD 10/09/87 | U/A DORIS B SEYBD | 4167 GATESFORD CIRCLE | | TROY | MI | 48098-3673 | |
| DORIS B SHAHEEN | 3792 DUMBARTON RD | | | | ATLANTA | GA | 30327-2660 | |
| DORIS B SISSON | 4452 30 ST | | | | EDMONTON | ALBERTA | T6T 1H1 | CANADA |
| DORIS B STEINBERG | RR 1 BOX 212 E | | | | MEREDOSIA | IL | 62665-9747 | |
| DORIS B STRATFORD | 4269 EASTLEA DR | | | | COLUMBUS | OH | 43214-2837 | |
| DORIS B WEIDMANN | 7839 ANSON CT | | | | SPRINGFIELD | VA | 22152-3058 | |
| DORIS B WILCOX | TERRACE ST | | | | MARLBOROUGH | NH | 3455 | |
| DORIS BALDWIN | 1602 CEDAR DR | | | | PLANT CITY | FL | 33566-6902 | |
| DORIS BAUMGARTNER & BEVERLY | EVANS & GARY E WEITMAN & | GEORGE MARK WEITMAN JT TEN | 301 WEST 4TH STREET | | SPRINGFIELD | GA | 31329-4165 | |
| DORIS BEAUDOIN | 133 SPRING VALLEY CIR | | | | BLOOMINGTON | MN | 55420-5536 | |
| DORIS BENSON | 1434 HYTHE STREET | | | | SAINT PAUL | MN | 55108-1423 | |
| DORIS BILLS & CYNTHIA ANN | BILLS JT TEN | 669 MEADE RD | | | ORLEANS | MI | 48865-9800 | |
| DORIS BLOOM | 16 BROOK HILLS CIRCLE | | | | WHITE PLAINS | NY | 10605-5004 | |
| DORIS BOTHELL | 10715 SE 293RD ST | | | | AUBURN | WA | 98092 | |
| DORIS BOULDEN MALCOLM | 13612 BRYNDLEWOOD CT | | | | HUDSON | FL | 34669-0812 | |
| DORIS BOYKO CUST | NICHOLAS A BOYKO | UNIF GIFT MIN ACT MI | 8339 EVANGLINE | | DEARBORN HGTS | MI | 48127-1147 | |
| DORIS BRANSCOM | 1823 N BRIGHTON | | | | BURBANK | CA | 91506-1005 | |
| DORIS BRAUN AS CUST FOR | ELIAS STEVE BRAUN A MINOR | U/ART 8-A OF THE PERSONAL | PROPERTY LAW OF N Y | 1538 HEWLETT HEATH RD | HEWLETT | NY | 11557-1703 | |
| DORIS BROWN | 841 GARLAND DRIVE | | | | PALO ALTO | CA | 94303-3606 | |
| DORIS BURKLAND SCHNUR | 2551 W BALMORAL AVE | | | | CHICAGO | IL | 60625-2336 | |
| DORIS C AILINGER | APT 60 | 3300 NE 10TH TERR | | | POMPANO | FL | 33064-5207 | |
| DORIS C BALL | 25 DURHAM ST | | | | POMPTON LAKES | NJ | 07442-1011 | |
| DORIS C CALLAHAN & | ROBERT J CALLAHAN JT TEN | 1236-13TH ST. WEST | | | DICKINSON | ND | 58601 | |
| DORIS C CAMPBELL TRUSTEE U/A | DTD 03/22/89 DORIS C | CAMPBELL TRUST | 343 HAMLET HILLS DRIVE | VILLA 12 APT 107 | CHARGIN FALLS | OH | 44022-2831 | |
| DORIS C FIELD | APT 401 | 280 BOYLSTON STREET | | | NEWTON | MA | 02467-1904 | |
| DORIS C FISHER | 1080 WOODROW AVE | | | | WAYNESBORO | VA | 22980 | |
| DORIS C FITZGERALD TRUSTEE | U/A DTD 09/02/93 THE DORIS C | FITZGERALD LIVING TRUST | 515 HIGH MEADOW RD | | SAINT LOUIS | MO | 63131-4705 | |
| DORIS C GARLAND | 80-64 TRYON PLACE | | | | JAMAICA | NY | 11432-1421 | |
| DORIS C GRAHAM & MISS | KIM R GRAHAM JT TEN | 1827-8TH AVE E | | | HIBBING | MN | 55746-1605 | |
| DORIS C HARRIS | 231 FLORENCE HARRIS LANE | | | | SANDFORD | NC | 27330 | |
| DORIS C HERSHEY | 711 WOODROW ST | | | | NORTH CANION | OH | 44720-1859 | |
| DORIS C HIGBIE | 6 FISK CIR | | | | ANNAPOLIS | MD | 21401-3212 | |
| DORIS C MARINGER | WINCHESTER GARDENS | 333 ELMWOOD AVE | J511 | | MAPLEWOOD | NJ | 07040-2428 | |
| DORIS C MENHINICK | 622 BEECHWOOD | | | | LANSING | MI | 48910 | |
| DORIS C MOMEIER | 940 CAMPBELLTON DR | | | | NORTH AUGUSTA | SC | 29841-3203 | |
| DORIS C MOODY | 231 FLORENCE HARRIS LANE | | | | SANDFORD | NC | 27330 | |
| DORIS C MURAWSKI | 32 RONALD RD | | | | TERRYVILLE | CT | 06786-6415 | |
| DORIS C NELSON | BOX 359 | | | | SOUTH BOSTON | VA | 24592-0359 | |
| DORIS C PIGG | 8235 FRONTIER LN | | | | BRENTWOOD | TN | 37027-7321 | |
| DORIS C PIGOTT | 3945 HELSEY FUSSELMAN | | | | SOUTHINGTON | OH | 44470-9511 | |
| DORIS C REISEN | BOX 71 | | | | KEYSTONE | IN | 46759-0071 | |
| DORIS C SCHERER | BOX 278 | | | | PENN YAN | NY | 14527-0278 | |
| DORIS C SHELLEY | 5221 HIGHLAND AVE | | | | YORBA LINDA | CA | 92886-4016 | |
| DORIS C TAYLOR | C/O GAYLE T MARTIN | 1878 KATHY LANE | | | JUNO BEACH | FL | 33408-3017 | |
| DORIS C TIDWELL | 470 PALMER RD | | | | MILPITAS | CA | 95035-5233 | |
| DORIS C ZARAGOZA & JOSEPH G | ZARAGOZA & ANNE C ZARAGOZA & | PAUL J ZARAGOZA & MARY ELLEN | LANGER JT TEN | 25448 E RIVER RD | GROSSE ILE | MI | 48138-1857 | |
| DORIS CAFARO | 17 ALLISON AVE | | | | COVENTRY | RI | 02816-5001 | |
| DORIS CHANDLER | 8621 MATHIAS | NLDG 2 APT 16 | | | GROSSE ILE | MI | 48138-1785 | |
| DORIS CHASE | BOX 470 | | | | WIMNSBORO | LA | 71295-0470 | |
| DORIS CLARKE CARLISLE | 1802 TURTLE HILL DR | | | | CORDOVA | TN | 38016 | |
| DORIS CRIST | 25 CARL LANE | | | | OLMSTED FALLS | OH | 44138-1803 | |
| DORIS CULPEPPER | 4642 E 178TH STREET | | | | CLEVELAND | OH | 44128-3912 | |
| DORIS D AMOS | 2246 FIGSBORO RD | | | | MARTINSVILLE | VA | 24112-8238 | |
| DORIS D DAVIS | 1306 BRYSON ROAD | | | | COLUMBUS | OH | 43224-2011 | |
| DORIS D GREEN | 4664 DARTMOOR DRIVE | | | | WILMINGTON | DE | 19803-4808 | |
| DORIS D HITE | 520 BECKER AVE | | | | WILMINGTON | DE | 19804-2104 | |
| DORIS D HOLBROOK | 355 MACKEY RD S E | | | | VIENNA | OH | 44473-9641 | |
| DORIS D KESSBERGER TRUSTEE | U/A DTD 07/16/93 DORIS D | KESSBERGER TRUST | 3101 SUMMIT | | ST JOSEPH | MO | 64506-1537 | |
| DORIS D LEE | 12830 W RADISSON DR | | | | NEW BERLIN | WI | 53151-7625 | |
| DORIS D SEARS TRUSTEE U/A | DTD 09/25/90 F/B/O DORIS D | SEARS TRUST | BOX 51863 | | LIVONIA | MI | 48151-5863 | |
| DORIS D STAMP & JOHN E STAMP JT TEN | 28 OFFSHORE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928-5204 | |
| DORIS D VALLS | 2519 MALINCHE ST | | | | LAREDO | TX | 78040 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS D WALKER | BOX 897 | | | | SANTA ANA | CA | 92702-0897 | |
| DORIS DALLOW | 1740 N CLARK ST APT 1738 | | | | CHICAGO | IL | 60614-5971 | |
| DORIS DAVIS | 17 BROOK ST | | | | FRANKLIN | MA | 02038-1611 | |
| DORIS E ASLIN | 3823 SANDLACE CT | | | | PORT ST.LUCY | FL | 34952 | |
| DORIS E AUSTIN TTEE | U/A DTD 08/31/00 | DORIS E AUSTIN 2000 DECLARATION | TRUST | 2475 VIRGINIA AVE NW APT 115 | WASHINGTON | DC | 20037 | |
| DORIS E BASS | 3150 SHOREWOOD DR | | | | ST PAUL | MN | 55112-7949 | |
| DORIS E BING & | LISA A BING JT TEN | 212 ST JAMES PL | | | BROOKLYN | NY | 11238-2302 | |
| DORIS E BISCHOFF & | JAMES L BISCHOFF JT TEN | 10743 COUNTRYSIDE DR | | | GRAND LEDGE | MI | 48837-9146 | |
| DORIS E CLAYTON | 804 MAPLE AVE | | | | WILMINGTON | DE | 19809-3011 | |
| DORIS E COHOON TR | DORIS E COHOON REVOCABLE | LIVING TRUST | UA 11/25/97 | 19146 CARTER RD | HILLMAN | MI | 49746-8718 | |
| DORIS E COLLICK | 5944 AMADORE | | | | COMMERCE TOWNSHIP | MI | 48382-2704 | |
| DORIS E CROSSLAND | 809 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1675 | |
| DORIS E DEMUTH | 4464 THUNDERSTRUCK TRAIL | | | | BLAIRSVILLE | GA | 30512-3345 | |
| DORIS E DUNDON | 218 WINSLOW STREET | | | | WATERTOWN | NY | 13601-3714 | |
| DORIS E EKLUND | 1026 CHARITY DR | | | | VIRGINIA BEACH | VA | 23455-6131 | |
| DORIS E ELLER | 8104 HIGHWOOD DR | APT G 126 | | | BLOOMINGTON | MN | 55438-3039 | |
| DORIS E EMPANGER & DEAN E | EMPANGER JT TEN | 113-7TH AVE N | | | HOPKINS | MN | 55343-7308 | |
| DORIS E FERRELL | 7169 SHAKER ROAD | | | | FRANKLIN | OH | 45005-2547 | |
| DORIS E GLOZMEK & | JANET J KLAASSEN JT TEN | BOX 136 | | | OWOSSO | MI | 48867-0136 | |
| DORIS E HENDRICKS | 4293 ALVIN ST | | | | SAGINAW | MI | 48603-3009 | |
| DORIS E HINCKLEY | 2719 JEFFERSON AVE | | | | NEW ORLEANS | LA | 70115-7011 | |
| DORIS E HOENIG & ELLEN S SIMEK JT TEN | 2191 ROCKBRIDGE RD 401 | | | | STONE MT | GA | 30087 | |
| DORIS E JOHNSON | 7087 STATE HWY 78 | | | | GRATIOT | WI | 53541 | |
| DORIS E JOHNSON | 443 FRANKLIN RD | | | | PONTIAC | MI | 48341-2431 | |
| DORIS E JOHNSON TR U/A DTD 5/2/03 | DORIS E JOHNSON LIVING TRUST | 443 FRANKLIN RD | | | PONTIAC | MI | 48341 | |
| DORIS E KONTZ | 2829 HARBEN | | | | JACKSON | MI | 49203-4901 | |
| DORIS E LAWTON | 5129 NORTH 68TH ST | | | | SCOTTSDALE | AZ | 85253 | |
| DORIS E MAHILO | 35900 WESTMINSTER AVE | APT 224 | | | NORTH RIDGEVILLE | OH | 44039-1375 | |
| DORIS E MARSHALL | BOX 299 | 2215 73RD ST E | | | PALMETTO | FL | 34221-9190 | |
| DORIS E MITCHELL | APT 321 | 5855 MIDNIGHT PASS RD | | | SARASOTA | FL | 34242-2112 | |
| DORIS E MOFFITT TR | DORIS E MOFFITT TRUST | UA 10/02/96 | 320 WELSH RD | | GATESVILLE | TX | 76528 | |
| DORIS E MURDOCK | 905 POINSETTIA ST | | | | CASSELBERRY | FL | 32707 | |
| DORIS E MURPHY | 980 PLYMOUTH RD NE | | | | ATLANTA | GA | 30306-3010 | |
| DORIS E PAPENFOTH | 520 PAYNE DR | | | | CHESHIRE | CT | 06410-1753 | |
| DORIS E PERSONS | BOX 16536 | | | | ROCKY RIVER | OH | 44116-0536 | |
| DORIS E PETRIE | 19213 SARATOGA TRAIL | | | | STRONGSVILLE | OH | 44136-7261 | |
| DORIS E RADGOWSKI | 32564 BARKLEY | | | | LIVONIA | MI | 48154-3517 | |
| DORIS E RANDOLPH | 152 PLEASANT VIEW RD | | | | SMOCK | PA | 15480 | |
| DORIS E RICHARDS | 1905 KELLY RD | | | | FRANKFORT | IN | 46041 | |
| DORIS E SCHENKER | 3030 BOND PLACE | | | | JANESVILLE | WI | 53545-3218 | |
| DORIS E SCHOFIELD & | CYNTHIA R SCHOFIELD JT TEN | 16 HARVARD ST | | | MALDEN | MA | 02148-7813 | |
| DORIS E SHAY | SPRING HOUSE ESTATES | 728 NORRISTOWN RD APT B-121 | | | LOWER GWYNEED | PA | 19002-2110 | |
| DORIS E SIMMONS & | ARTHUR T SIMMONS JR JT TEN | BOX 2835 | | | BROOKINGS HARBOR | OR | 97415-0502 | |
| DORIS E STANFIELD | BOX 84 | | | | STOCKBRIDGE | MI | 49285-0084 | |
| DORIS E TEMPLEMAN | 4180 LAKEVIEW CT | | | | DELAND | FL | 32724 | |
| DORIS E THOMPSON | APT 203 | 1389 STAFFORD AVE | | | BRISTOL | CT | 06010-2886 | |
| DORIS E VROOMAN TR | VROOMAN LIVING TRUST | UA 5/1/97 | 3425 GREY BIRCH DRIVE | | BALDWINSVILLE | NY | 13027-1739 | |
| DORIS E WALKER TR | DORIS E WALKER LIVING TRUST | UA 05/17/96 | 22 WINDMILL WAY | | GREENVILLE | SC | 29615-6150 | |
| DORIS E WILSON | 6028 LIBERTY FAIRFIELD RD | | | | HAMILTON | OH | 45011-7128 | |
| DORIS E WINSLOW | 4074 SARAH LN | | | | TRAVERSE CITY | MI | 49684-9695 | |
| DORIS E WYMAN | 2227 SCOTT ROAD | | | | NORTHBROOK | IL | 60062-6040 | |
| DORIS EDELMAN TRUSTEE U/A | DTD 11/15/91 DORIS EDELMAN | TRUST | 3900 W 86TH STREET | | SHAWNEE MISSION | KS | 66207-1903 | |
| DORIS EDITH DILUZIO | P O BOX 336 | 6 TROUT AVE | | | UNADILLA | NY | 13849 | |
| DORIS EDWARDS | 107 MECHANIC AVE | | | | ENDICOTT | NY | 13760-4912 | |
| DORIS EILEEN BLUM | 2211 LYNPARK AVE | | | | DAYTON | OH | 45439-2733 | |
| DORIS EILENSTEIN BREEDLOVE | 2911 E 5TH ST | | | | ANDERSON | IN | 46012-3703 | |
| DORIS ELAINE ASLIN & | AUDIE M ASLIN JT TEN | 3823 SANDLACE CT | | | PORT ST.LUCY | FL | 34952 | |
| DORIS ELIZABETH HANNAY | 11 HANNAY RD | | | | WESTERLO | NY | 12193-2625 | |
| DORIS ENTMACHER | 214 BRANCH RD | | | | MONROE TWP | NJ | 08831-4402 | |
| DORIS F BARKS | 795 W FALLBROOK ST APT#19 | | | | FALLBROOK | CA | 92028 | |
| DORIS F HANSON TR | DORIS HANSON LIVING TRUST | UA 06/10/98 | 9971 QUANDT | | ALLEN PARK | MI | 48101-1352 | |
| DORIS F HOLMES | 11275-6TH AVE-GULF | | | | MARATHON | FL | 33050-3016 | |
| DORIS F MABRY | 36807 45TH | | | | SHAWNEE | OK | 74804-8805 | |
| DORIS F R MAZEIKA CUST | THOMAS F R MAZEIKA UNDER NJ | UNIFORM GIFTS TO MINORS ACT | 3463 SURELE ROAD | | WANTAGH | NY | 11793-3132 | |
| DORIS F SUTTON | 98 ROBIN LANE | | | | BARNEGAT | NJ | 08005 | |
| DORIS F THOMAS | 5429 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 | |
| DORIS FELDSOTT | 71 STONELEIGH RD | | | | SCARSDALE | NY | 10583-4730 | |
| DORIS FIRESTONE | 26600 GEORGE ZEIGER DR 210 | | | | BEACHWOOD | OH | 44122-7540 | |
| DORIS FREDERICKSON LOW | 856 CLAYTON AVE | | | | BAY HEAD | NJ | 08742-5306 | |
| DORIS G CHINCHAR | 342 CAROLINA STREET | | | | CLARK | NJ | 07066-1106 | |
| DORIS G DE MOSS | 803 WEST MAIN ST | | | | DURAND | MI | 48429-1551 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS G ESPENSCHIED TRUSTEE | U/A DTD 07/16/92 THE DORIS G | ESPENSCHIED TRUST | | | DOVER | OH | 44622-1109 | |
| DORIS G FERGUSON | | 4025 CAPRICE RD | WATER AVE | | ENGLEWOOD | OH | 45322-2648 | |
| DORIS G FOLTZ & | BARBARA JEAN FOLTZ JT TEN | 1913 PRENTISS DR | | | DOWNERS GROVE | IL | 60516-2423 | |
| DORIS G MAY | | 5232 THORNBURG BLVD | | | LYNDHURST | OH | 44124-1257 | |
| DORIS G MODONAS | | 5827 ANNIBAL DR | | | LAPEER | MI | 48446-2704 | |
| DORIS G ROBINSON | | 3227 JACQUE ST | | | FLINT | MI | 48532-3708 | |
| DORIS G ROTH ROSENBLATT | | 15 WOODBOURNE RD | | | GREAT NECK | NY | 11023-1318 | |
| DORIS G SAUNDERS | | 19322 S GUNLOCK AVE | | | CARSON | CA | 90746-2830 | |
| DORIS G TABIT | | 5416 GLENHAVEN CRES | | | NORFOLK | VA | 23508-1326 | |
| DORIS G THOMPSON | | HC 69 BOX 63B | | | MIDDLEBOURNE | WV | 26149-8823 | |
| DORIS G TOWLES | | 1474 ANDREA AVE | | | YPSILANTI | MI | 48198-8116 | |
| DORIS G WALLACE | | BOX 5121 | | | HICKORY | NC | 28603-5121 | |
| DORIS G WESTFALL | | BOX 181402 | | | CASSELBERRY | FL | 32707 | |
| DORIS G WHITTAKER | ATTN DORIS G NATALI | 136 VICTORY WAY | | | MELBOURNE BEACH | FL | 32951-2821 | |
| DORIS GAMBLE | | 8223 N VARRES RD | | | MT MORRIS | MI | 48504 | |
| DORIS GARRATT | | 24 MOUNTAIN WAY | | | CEDAR GROVE | NJ | 07009-1619 | |
| DORIS GATES RANKIN | | BOX 3294 | | | BATON ROUGE | LA | 70821-3294 | |
| DORIS GLICKMAN | | 572 JONES ROAD | | | ENGLEWOOD | NJ | 07631-5004 | |
| DORIS GLICKMAN AS | CUSTODIAN FOR RONALD | GLICKMAN U/THE N J UNIFORM | GIFTS TO MINORS ACT | 572 JONES ROAD | ENGLEWOOD | NJ | 07631-5004 | |
| DORIS GOGOL TR U/A DTD 05/17/92 | GOGOL FAMILY TRUST B | 815 ALMENAR AVE | | | MILLBRAE | CA | 94030 | |
| DORIS GORDON TR | GORDON TRUST | UA 08/18/94 | 26516 COCKLEBURR LN | | CANYON COUNTRY | CA | 91351-2337 | |
| DORIS GRANDISON SHIRAKE | 3320 E 5TH ST | | | | ANDERSON | IN | 46012-3943 | |
| DORIS GREENE | 506 MARKET ST | | | | KINGSTON | PA | 18704-4530 | |
| DORIS H ALEXANDER | BOX 3046 | C/O JOHN R ALEXANDER | | | WILMINGTON | DE | 19804-0046 | |
| DORIS H BERGH | C/O D CORNELLI | 2665 GREENE HILLS DR | | | FAIRBORN | OH | 45324-1736 | |
| DORIS H BIGSBY | 1866 S INDIANA DR | | | | CASA GRANDE | AZ | 85222-8674 | |
| DORIS H BLACK | 1513 BRITISH BLVD | | | | GRAND PRAIRIE | TX | 75050-2811 | |
| DORIS H BOWER & | DARLENE E BOWER JT TEN | 10309 LOGAN DRIVE | | | POTOMAC | MD | 20854-3913 | |
| DORIS H BOWER & | DONNA MAE BOWER JT TEN | 10309 LOGAN DRIVE | | | POTOMAC | MD | 20854-3913 | |
| DORIS H DALRYMPLE | 29932 SCENIC DRIVE NE | | | | POULSBO | WA | 98370-9303 | |
| DORIS H DIGIACOMO | 2605 TAYLOR AVE | | | | BALTIMORE | MD | 21234-5536 | |
| DORIS H EZZELL | 86 STRAWBERRY HILL AVE | | | | STAMFORD | CT | 06902-2640 | |
| DORIS H GAY | 280 INDIAN LAKE RD | | | | HENDERSONVILLE | TN | 37075-4343 | |
| DORIS H GEISER | 6 SNUFF BOX LA | | | | MARLTON | NJ | 08053-1141 | |
| DORIS H GOERNER | BOX 197 | | | | NEWFIELDS | NH | 03856-0197 | |
| DORIS H GOODMAN TR | DORIS H GOODMAN REV TRUST | UA 12/14/99 | 370 SHEFFIELD O | | WEST PALM BEACH | FL | 33417-1554 | |
| DORIS H HUPERT | 226 MEADOW POINTE CT | | | | FENTON | MI | 48430-1400 | |
| DORIS H KATT | 177 BEMIS ST UNIT 1A | | | | TERRYVILLE | CT | 06786-4711 | |
| DORIS H KIKEN | 10 SUBURBIA TERRACE | | | | JERSEY CITY | NJ | 07305 | |
| DORIS H LANE | 108 PARK DR W | | | | WYNNE | AR | 72396-8486 | |
| DORIS H LEDERER | 11 LOCUST PL | | | | NORTH PLAINFIELD | NJ | 07060-4503 | |
| DORIS H LEONARD | 61 MUD LAKE RD | | | | WEST BRANCH | MI | 48661-9410 | |
| DORIS H LEVENTHAL | BOX 9585 | | | | BOLTON | CT | 06043-9585 | |
| DORIS H MATTOX TRUSTEE UNDER | DECLARATION OF TRUST DATED | 10/06/88 | 18093 COLONNADES PL | | SAN DIEGO | CA | 92128-1265 | |
| DORIS H MC CLORY | 321 CONSTITUTION AVE NE | | | | WASHINGTON | DC | 20002-5913 | |
| DORIS H POTTER TR | DORIS H POTTER LIV TRUST | UA 08/09/99 | 133 SEVERN WAY | | ARNOLD | MD | 21012-2417 | |
| DORIS H SCHAFFERT | 6 HICKORY LN | | | | CHEROKEE VILLAGE | AR | 72529-4115 | |
| DORIS H WALLINGFORD | 1022 EAST RAHN ROAD | | | | CENTERVILLE | OH | 45429-6108 | |
| DORIS H WHEELER | 8351 E SW 93RD LN | | | | OCALA | FL | 34481-4549 | |
| DORIS H ZELLHART TR | UA 04/23/96 | 21100 STATE ST SPC 286 | | | SAN JACINTO | CA | 92583-8286 | |
| DORIS HANSEN | 811 E CENTRAL RD | APT 351 | | | ARLINGTON HEIGHTS | IL | 60005-3285 | |
| DORIS HICKS | 319 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3110 | |
| DORIS HOLLOWELL & | RONALD J HOLLOWELL JT TEN | 5496 CYPRESS LINKS BLVD | | | ELKTON | FL | 32033 | |
| DORIS HUNT & | ALICE J MATLACK JT TEN | 5244 BACHMAN RD | | | SHIPMAN | IL | 62685-6006 | |
| DORIS HUTTO HARDIN | NO 144W | 4320 BELLAIRE DR S | | | FORT WORTH | TX | 76109-5127 | |
| DORIS I BRIDENBAUGH TR | HENRY A BRIDENBAUGH TRUST B | UA 1/26/93 | 1 COUNTRY LANE | APT G 102 | BROOKVILLE | OH | 45309 | |
| DORIS I DWINNELLS | 44 ATWOOD RD | | | | HAVERHILL | MA | 01830-1742 | |
| DORIS I KITCHELL & | ZELWYN D KITCHELL JT TEN | 15265 MCKEIGHAN RD | | | CHESANING | MI | 48616-9619 | |
| DORIS I MONTGOMERY | 178 ELMGROVE RD | | | | ROCHESTER | NY | 14626-4247 | |
| DORIS I PATON | 369 SHADY DRIVE | | | | AMHERST | OH | 44001-1522 | |
| DORIS I RAMSEY | 62-20 82ND PL | | | | MIDDLE VILLAGE | NY | 11379-1431 | |
| DORIS I ROSS | 111 S GREENFIELD RD | SPACE 618 | | | MESAS | AZ | 85206 | |
| DORIS I SLEJKO | 627 MEADOWLANE DR | | | | RICHMOND HEIGHTS | OH | 44143-1945 | |
| DORIS I STAMM & JUDITH A | STAMM JT TEN | 125 N GEBHART CHURCH RD | | | MIAMISBURG | OH | 45342-2733 | |
| DORIS I WOLFRAM | 2372 30TH ST | | | | ALLEGAN | MI | 49010-9241 | |
| DORIS I WRIGHT & LINDA G | TUTTLE JT TEN | 1522 WESTBURY DR | | | DAVISON | MI | 48423-8354 | |
| DORIS I WRIGHT & THOMAS W | WRIGHT JT TEN | 1522 WESTBURY DR | | | DAVISON | MI | 48423-8354 | |
| DORIS I WRIGHT & VIRGINIA L | DELASHMIT JT TEN | 1522 WESTBURY DR | | | DAVISON | MI | 48423-8354 | |
| DORIS IONE ROBINSON TRUSTEE | U/A DTD 09/16/93 THE DORIS | IONE ROBINSON TRUST | 11496 MCCLELLAND | | GRANT | MI | 49327-9709 | |
| DORIS IRENE DUNK TOD | JOHN L DUNK BENEFICIARY | 2191 FOXHILL DR APT 4 BLD1 | | | GRAND BLANC | MI | 48439-5226 | |
| DORIS IRENE ECKERT | 3224 BEVER AVE SE | | | | CEDAR RAPIDS | IA | 52403-3160 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS J ANDERSON & BRADLEY K | BURR JT TEN | 14192 SW 112TH CR | | | DUNNELLON | FL | 34432-8777 | |
| DORIS J ANGUS | 12244 DAVISON RD | | | | DAVISON | MI | 48423 | |
| DORIS J BALDWIN | 203 SHADY LANE | | | | CAYCE | SC | 29033-2721 | |
| DORIS J BIRCHER | 8367 VENICE DR | | | | WARREN | OH | 44484-1519 | |
| DORIS J BODINE | 2807 ROYAL PALM DR | | | | EDGEWATER | FL | 32141-5620 | |
| DORIS J BRANDON | 3 ORCHARD SQUARE | | | | CALDWELL | NJ | 07006-1110 | |
| DORIS J CARPENTER | ATTN DORIS J BAINBRIDGE | 1140 ST AUGUSTINE PL | | | ATLANTA | GA | 30306-4521 | |
| DORIS J CARTER | 112 TAMWOOD LN | | | | ELGIN | SC | 29045-8726 | |
| DORIS J CHAPPIUS | 126 HARRIS ROAD | | | | SALEM | NJ | 8079 | |
| DORIS J CRAIG TR | DORIS J CRAIG REVOCABLE TRUST | UA 02/03/98 | 43412 GALWAY DR | | NORTHVILLE | MI | 48167-2180 | |
| DORIS J DAVIS | 5300 VISTA REAL | | | | LAS CRUCES | NM | 88005-7803 | |
| DORIS J DAVIS | 1008 WEST 31ST ST | | | | MARION | IN | 46953 | |
| DORIS J DUDEK | 4390SO WASHINGTON | | | | SAGINAW | MI | 48601 | |
| DORIS J ENGLISH | ATTN DORIS J ENGLISH JOHNSON | 3491 DRY RUN RD | | | SOUTH LEBANON | OH | 45065-1110 | |
| DORIS J FINK | 3663 BEHRMAN PLACE APG M-10 | | | | NEW ORLEANS | LA | 70114 | |
| DORIS J FRANKLIN | BOX 1955 | | | | CHEYENNE | WY | 82003-1955 | |
| DORIS J FRANKLIN & | CHARLIE L FRANKLIN JT TEN | BOX 1955 | | | CHEYENNE | WY | 82003-1955 | |
| DORIS J FRAZIER | 1401 MCKINLEY STREET APT 2A | | | | SANDUSKY | OH | 44870-4231 | |
| DORIS J FREEMAN | 1352 BAKER ST | | | | WARREN | OH | 44483 | |
| DORIS J FULLER & RICHARD E | FULLER JT TEN | 27 BASSETT RD | | | NORTH HAVEN | CT | 06473-1913 | |
| DORIS J GEIGER | 181 YORKSHIRE PLACE UNIT C | | | | BELLEVUE | OH | 44811-9017 | |
| DORIS J GILLIAM | 4341 VAN SLYKE RD | | | | FLINT | MI | 48507 | |
| DORIS J GILMORE | 2401 SHARON | | | | DETROIT | MI | 48209-3710 | |
| DORIS J GRONER | 1274 RIVER RD | | | | OSCODA | MI | 48750 | |
| DORIS J HAHN | 23 CARMA DR | | | | TROTWOOD | OH | 45426 | |
| DORIS J HAJESKI & JOHN | HAJESKI JT TEN | 35 PARKVIEW AVE | | | ELMWOOD PARK | NJ | 07407-1821 | |
| DORIS J HOFACKER | 10254 PREBLD CO LINE RD | | | | BROOKVILLE | OH | 45309 | |
| DORIS J JACKSON | 19457 WASHBURN | | | | DETROIT | MI | 48221-1467 | |
| DORIS J JOHNSON | 1230 KILGORE STREET | | | | HOLLY HILL | FL | 32117-1852 | |
| DORIS J KLINGELHOFER | 7258 GOUGH ST | | | | BALTIMORE | MD | 21224 | |
| DORIS J KLINGELHOFER & | BONNIE L SANDLER JT TEN | 7258 GOUGH ST | | | BALT | MD | 21224 | |
| DORIS J KNIGHT | 4135 PEMBURY PLACE | | | | LA CANADA | CA | 91011-3842 | |
| DORIS J KURTOCK | 2103 HEDGEWOOD DRIVE | | | | BLOOMINGTON | IL | 61704-2403 | |
| DORIS J LAYNE | BOX 634 | | | | ORWELL | OH | 44076-0634 | |
| DORIS J LEWIS | 419 SOUTH 21ST | | | | SAGINAW | MI | 48601-1532 | |
| DORIS J MAHAN | 531 W WALNUT STREET | | | | TITUSVILLE | PA | 16354-1571 | |
| DORIS J MARZETTE | 141 LISCUM DR | | | | DAYTON | OH | 45427-2802 | |
| DORIS J MCCAULEY | 5018 PALMYRA ROAD SW | | | | WARREN | OH | 44481-9277 | |
| DORIS J MCRAE | 13353 WYNDEMERE CIRCLE | | | | STERLING HGTS | MI | 48313-2625 | |
| DORIS J MIETHKE | 3206 THOMAS TRACE | | | | COLUMBUS | IN | 47203-2846 | |
| DORIS J MISCHLEY | BOX 1304 | | | | MOUNTAIN VIEW | AR | 72560-1304 | |
| DORIS J MUHS | 73 FALLINGWOOD TER | | | | ROCHESTER | NY | 14612-3845 | |
| DORIS J MUTZ | 3711 GLASGOW DR | | | | LANSING | MI | 48911 | |
| DORIS J NYLUND TR | DORIS J NYLUND TRUST | UA 08/13/94 | 6029 HERSHOLT AVE | | LAKEWOOD | CA | 90712-1343 | |
| DORIS J OHNEMUS | 1912 MAR-LA DRIVE | | | | QUINCY | IL | 62301-1201 | |
| DORIS J OILER | 7342 MC SMITH CT | | | | DAYTON | OH | 45414-2482 | |
| DORIS J PEARSON | 435 S LIVERNOIS ROAD APT 135 | | | | ROCHESTER | MI | 48307-2573 | |
| DORIS J PETTE | 2963 LEGEND LANE | | | | WILLOUGHBY HILLS | OH | 44092-2800 | |
| DORIS J REINKE & NELSON A | REINKE JT TEN | BOX 605 | | | HARRISON | MI | 48625-0605 | |
| DORIS J RODGERS | 6808 NORTH BROOKSIDE | | | | PLEASANT VALLEY | MO | 64068-8622 | |
| DORIS J RODGERS & | FRANK T RODGERS JT TEN | 6808 N BROOKSIDE | | | PLEASANT VLY | MO | 64068-8622 | |
| DORIS J ROWLEY & | DONALD E ROWLEY TR | DORIS J ROWLEY LIVING TRUST | UA 11/21/96 | 276 GREEN RIVER ROAD | GREENFIELD | MA | 01301-9718 | |
| DORIS J SMITH | BOX 371 | | | | GUTHRIE | OK | 73044-0371 | |
| DORIS J SPENCER | 6942 CUMBERLAND PLACE | | | | STOCKTON | CA | 95219-3241 | |
| DORIS J STEENBOCK | E9209 CTY TRK I | | | | CLINTONVILLE | WI | 54929 | |
| DORIS J STIDNICK | 1830 MARSH WREN WAY | | | | PALM HARBOR | FL | 34683 | |
| DORIS J STILES | 311 ELIZABETH AVE | | | | TOMS RIVER | NJ | 08753-7123 | |
| DORIS J STITT | 2900 APPERSON WAY N LOT 24 | | | | KOKOMO | IN | 46901-1479 | |
| DORIS J THOMASSON | 3612 WILLIS AVE | | | | LOUISVILLE | KY | 40207-3773 | |
| DORIS J THOMASSON | 3612 WILLIS AVE | | | | LOUISVILLE | KY | 40207 | |
| DORIS J THROGMORTON | 216 FEDERAL DR | | | | ANDERSON | IN | 46013-4706 | |
| DORIS J VAUGHN | 11300 AUBURN | | | | DETROIT | MI | 48228 | |
| DORIS J WAGNER | 127 MATSON AVE | | | | SYRACUSE | NY | 13205 | |
| DORIS J WAGNER | APT 1206 | 660 BOAS ST | | | HARRISBURG | PA | 17102-1313 | |
| DORIS J WEEKS | 2306 ROMANO BLVD | | | | BELMAR | NJ | 07719-4427 | |
| DORIS J WILKES | 94 NORTH GLENWOOD | | | | PONTIAC | MI | 48342-1503 | |
| DORIS J WILL | 1608 SMITH RD | | | | CHARLESTON | WV | 25314-2329 | |
| DORIS J WINTER TRUSTEE U/A | DTD 03/15/94 DORIS J WINTER | REVOCABLE LIVING TRUST | 1721 CATALPA | | BERKLEY | MI | 48072-2057 | |
| DORIS J WINTON & | CHARLES E WINTON JT TEN | 7131 E 550 S | | | FRANKLIN | IN | 46131 | |
| DORIS J WRIGHT | 118 ARROWHEAD LN | | | | HAINES CITY | FL | 33844-9589 | |
| DORIS JAMES | 3690 MAIN ST APT 7 | | | | MINERAL RIDGE | OH | 44440-9769 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS JAN FRANKLIN | | 115 CHICORA ST | | | BROOK HAVEN | MS | 39601-2807 | |
| DORIS JANE MCDONALD | | 3320 VINSETTA | | | ROYAL OAK | MI | 48073-3382 | |
| DORIS JEAN BRILLHART | | 33021 TR 490 | | | KILLBUCK | OH | 44637 | |
| DORIS JEAN BROWN | | 1012 GREEN | | | PRATT | KS | 67124-1311 | |
| DORIS JEAN BURCHETT | | 2 BROOKSHIRE DR. | | | HUNTINGTON | WV | 25705-2032 | |
| DORIS JEAN CRUEA | | 4592 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| DORIS JEAN DEUBELL | | 3215 EAST 13TH ST | | | VANCOUVER | WA | 98661-5319 | |
| DORIS JEAN HIDDE | | ATTN JEAN A HIDDE | 5575 NORTH NAVAJO AVE | | MILWAUKEE | WI | 53217-5040 | |
| DORIS JEAN METZGER | | 8586 N 200 W | | | THORNTOWN | IN | 46071-8943 | |
| DORIS JEAN MIKORYAK EMERY | | PO BOX 2687 | | | CHINO VALLEY | AZ | 86323 | |
| DORIS JEAN REEDY | | 87 EMS T17A LN | | | LEESBURG | IN | 46538-9572 | |
| DORIS JEAN SMITH UMSTATTD | | BOX 5127 | | | AUSTIN | TX | 78763-5127 | |
| DORIS JEAN VOSS | | 9731 W FULLERTON AVE | | | MELROSE PARK | IL | 60164-2164 | |
| DORIS JEANNE CHENG | | 725 NEWELL AVE | | | DALLAS | TX | 75223-1159 | |
| DORIS JOHNSON HULTS TRUSTEE | | U/A DTD 10/24/91 DORIS | JOHNSON HULTS TRUST | 14927 GREENLEAF ST | SHERMAN OAKS | CA | 91403-4004 | |
| DORIS JONES UCHWAT | | 261 E LA ESPINA | | | GREEN VALLEY | AZ | 85614-2110 | |
| DORIS K ADAMS | | BOX 6794 | | | LOUISVILLE | KY | 40206-0794 | |
| DORIS K CHATMAN | | 6420 BREEZY POINT LANE | | | KALAMAZOO | MI | 49009-8059 | |
| DORIS K DI PADOVA | | 2321 HOLLYWOOD RD | | | PT PLEASANT | NJ | 08742-4304 | |
| DORIS K DIENSTBERGER | | 704 N MOENING ST | | | DELPHOS | OH | 45833-1225 | |
| DORIS K GROSS | | 155 CLINTON CIR | | | JACKSON | MS | 39209-3263 | |
| DORIS K LINCOLN | | APT 12B | 570 STAFFORD AVE | | BRISTOL | CT | 06010-4669 | |
| DORIS K NUBEL | | 8 RED ROAD | | | CHATHAM | NJ | 07928-2352 | |
| DORIS K SHANNEN | | 47-D CRESTWOOD PARKWAY | | | WHITING | NJ | 08759-3046 | |
| DORIS K SHERRIT TRUSTEE U/A | | DTD 04/09/92 THE DORIS K | SHERRIT TRUST | 526 GIRARD | ROYAL OAK | MI | 48073-3679 | |
| DORIS K THOMAS | | BOX 691 | | | LOUISVILLE | GA | 30434-0691 | |
| DORIS K TURNER TR | | U/A DTD 11/13/00 | THE DORIS K TURNER REVOCABLE | INTERVIVOS TRUST | 3004 RUSHLAND DR | KETTERING | OH | 45419-2138 | |
| DORIS KADISH | | 172 GOLDFINCH DR | | | MONROE TWNSHP | NJ | 08831-5516 | |
| DORIS KEARNS SLANKER | | 3520 MILAN LANE | APT 409 | | LEXINGTON | KY | 40517-3166 | |
| DORIS KEMP | | C/O DORIS RUSSELL | 393 PINEBURR LN | | STONE MTN | GA | 30087-5516 | |
| DORIS KILWAY | | 477 HAMPTON RIDGE DRIVE | | | AKRON | OH | 44313-5073 | |
| DORIS KING | | 8861 S ORCHARD RD S | | | DAVIE | FL | 33328 | |
| DORIS KIRSCH NEALE TRUSTEE | | LIVING TRUST DTD 05/29/91 | U/A DORIS KIRSCH | APT THF | 33 VERNON RD | SCARSDALE | NY | 10583 | |
| DORIS KISH | | 8 HELENA STREET | | | EAST BRUNSWICK | NJ | 08816-3934 | |
| DORIS KLEDZIK | | 4224 COMMONWEALTH AVE | | | TOLEDO | OH | 43612-2063 | |
| DORIS KOPECKY | | 10221 WOODRIDGE LANE | | | OMAHA | NE | 68124-1864 | |
| DORIS L BELL | | 6717 VILLAGE SQUARE DRIVE | | | HAZELWOOD | MO | 63042-1742 | |
| DORIS L BROWN | | 5231 W WILSON RD | | | CLIO | MI | 48420-9450 | |
| DORIS L CARR & JAMES R CARR JT TEN | | 2721 BERKSHIRE DR | | | TROY | MI | 48083-2604 | |
| DORIS L CHAPPELL | | 19901 TRINITY | | | DETROIT | MI | 48219-1339 | |
| DORIS L CRISSON | | 40 RIVERSIDE AVE 9M | | | RED BANK | NJ | 07701-1078 | |
| DORIS L CRUMLEY | | 3106 ZION | | | EL PASO | TX | 79904-3532 | |
| DORIS L DAVIS | | 1915 DURHAM | | | IRVING | TX | 75062-3520 | |
| DORIS L DEMMIN TRUSTEE U/A | | DTD 03/12/90 THE DEMMIN | TRUST | 712 VIA SECO | NIPOMO | CA | 93444-5423 | |
| DORIS L DIEHL | | 1820 KILBORNE ROAD | | | CHARLOTTE | NC | 28205-3349 | |
| DORIS L DIEHL | | 1941 WOODLAND ROAD | | | MONTOURSVILLE | PA | 17754 | |
| DORIS L FESSLER | | 150 ADELE RD | | | PITTSBURGH | PA | 15237-3716 | |
| DORIS L FORDS | | 6211 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94121-1901 | |
| DORIS L FORSHEE | | 20200 NORTH TERRITORIAL | | | CHELSEA | MI | 48118-9141 | |
| DORIS L GILBERT | | 906 RIDGE RD | | | BEL AIR | MD | 21014-5128 | |
| DORIS L GLENCER TRUSTEE U/A | | DTD 06/15/90 DORIS L GLENCER | TRUST | 36550 GRAND RIVER AVE APT 817 | FARMINGTON HILLS | MI | 48335-3068 | |
| DORIS L GRAYSON | | BOX 24796 | | | DETROIT | MI | 48224-0796 | |
| DORIS L HARAKY | | 614 MORNING GLORY LANE | | | UNION | OH | 45322-3020 | |
| DORIS L HARDIMON | | BOX 283 | | | ARCADIA | OK | 73007-0283 | |
| DORIS L HAYS TR U/A DTD 1/13/93 | | DORIS L HAYS REVOCABLE LIVING TRUST | 5274 COOLEY LAKE RD | | WATERFORD | MI | 48327 | |
| DORIS L HENNINGTON | | 13432 CRANSTON ST | | | SYLMAR | CA | 91342-2335 | |
| DORIS L HORNBY | | 181 NW 27TH ST | | | POMPANO BEACH | FL | 33064-3815 | |
| DORIS L JESSIE & DIANA K | | MAHONEY JT TEN | 1111 JOUSTING WAY | | MOUNT AIRY | MD | 21771 | |
| DORIS L JESTER & RONALD E | | JESTER SR JT TEN | 2947 WOODTOP DR | | JACKSONVILLE | FL | 32277-2626 | |
| DORIS L KEES | | 915 S IJAMS | | | GARRETT | IN | 46738-1953 | |
| DORIS L KOBUS | | 111 BROADWAY | | | CLARK | NJ | 07066-1815 | |
| DORIS L LAMAR | | 2002 W STEWART AVE | | | FLINT | MI | 48504-3738 | |
| DORIS L LONEY & JOSEPH P | | LONEY JT TEN | BOX 162 | | CLOVERDALE | IN | 46120-0162 | |
| DORIS L LUFT | | 370 CEDAR AVE | | | EAST GREENWICH | RI | 02818-2616 | |
| DORIS L NASHOLD | | 8823 PINE RIDGE RD | | | SAN ANTONIO | TX | 78217-5831 | |
| DORIS L NEUBAUER | | 754 HUNTERS CHASE DR | | | VANDALIA | OH | 45377-9450 | |
| DORIS L RICKARD TR U/A DTD 11/03/01 | | THE RICKARD FAMILY 2001 TRUST | P O BOX 42350 | | TUCSON | AZ | 85733 | |
| DORIS L SHOCKLEY FREEMAN | | 618 LAUGHLIN | | | TONGANOXIE | KS | 66086-9590 | |
| DORIS L SMITH & DONALD L | | SMITH TEN ENT | 243 GRANDVIEW AVE | | CHABERSBURG | PA | 17201-1023 | |
| DORIS L TAYLOR | | 5627 MORNING GLORY LN | | | TUSCALOOSA | AL | 35405-4187 | |
| DORIS L TAYLOR & DORIS FAYE | | TAYLOR JT TEN | 730 E RUTH ST | | FLINT | MI | 48505-2249 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS L TURCOTT | 6336 KIM COURT | | | | OTTERLAKE | MI | 48464-9756 | |
| DORIS L WAGNER | 1915 ALLAN ST | | | | SIOUX CITY | IA | 51103-2341 | |
| DORIS L WARD | 208 S EDITH | | | | PONTIAC | MI | 48342 | |
| DORIS L WILLIAMS | 3901 PARK FOREST DRIVE | | | | FLINT | MI | 48507-2256 | |
| DORIS L WILLIAMS | 4508 GREENLAWN DR | | | | FLINT | MI | 48504-2046 | |
| DORIS L WILLIAMS | 11104 NW 112TH | | | | YUKON | OK | 73099-8034 | |
| DORIS L WILLIAMS | 9719 WEST TOWER AVE | | | | MILWAUKEE | WI | 53224 | |
| DORIS L WOOD | 1131 MARSHA CT | | | | MIAMISBURG | OH | 45342 | |
| DORIS LACOUR | 4401 ALPHONSE DR | | | | METAIRIE | LA | 70006-1202 | |
| DORIS LANKSTON CLINTON | 606 N ST PATRICK ST | | | | NEW ORLEANS | LA | 70119-4432 | |
| DORIS LANKSTON CLINTON & | MARILYN LANKSTON EVANS TEN | COM | 606 N ST PATRICK ST | | NEW ORLEANS | LA | 70119-4432 | |
| DORIS LAYFIELD | 5419 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4074 | |
| DORIS LEVY | 2932 BENTLEY AVE | | | | LOS ANGELES | CA | 90064-4006 | |
| DORIS LOUELLA CEARFOSS | PERSONAL REPRESENTATIVE OF | THE ESTATE OF ROBERT K | CEARFOSS | BOX 182 | GREENBACKVILLE | VA | 23356-0182 | |
| DORIS LOUISE GENEST | 319 HAYWARD ST | | | | MANCHESTER | NH | 03103-5533 | |
| DORIS LUPINSKI | 1314 KENWOOD RD | OAK HILL | | | WILMINGTON | DE | 19805-1327 | |
| DORIS M & ADOLPH M PLOEHN JT TEN | 496 FOREST DR | | | | BRIGHTON | MI | 48116-1162 | |
| DORIS M ANDERSON | 1260 CAMBRIDGE AVE | | | | PLAINFIELD | NJ | 07062-2232 | |
| DORIS M BAGLEY | APT A116 | 300 WILLOW VALLEY LAKES DR | | | WILLOW STREET | PA | 17584-9442 | |
| DORIS M BERGNER TOD | 5529 LIBERTY FAIRFIELD RD BOX 23 | | | | HAMILTON | OH | 45011-8548 | |
| DORIS M BOMBICH | 764 HARMONY RD | | | | EATONTON | GA | 31024-3869 | |
| DORIS M BONNEWELL & DEWEY J | BONNEWELL JT TEN | 788 HURRICANE CREEK RD | | | STEWART | TN | 37175-4031 | |
| DORIS M BORDEAUX | 390 HAYES | | | | COMSTOCK PARK | MI | 49321-9539 | |
| DORIS M BRANDT | 747 PRINCETON AVE | | | | BRICK | NJ | 08724-4860 | |
| DORIS M BROWN & CAROLYN L | CROCKER TRUSTEES U/A DTD | 03/12/90 F/B/O DORIS M BROWN | & CAROLYN L CROCKER | 1920 W 41ST AVE | KANSAS CITY | KS | 66103-3303 | |
| DORIS M BUSCH | 1711 SOUTH ARTHUR ST | | | | GRAND ISLAND | NE | 68803 | |
| DORIS M CHIANG | 610 GAGE LN | | | | NORTH WALES | PA | 19454-2735 | |
| DORIS M DARBY & | ANITA M LAWSON JT TEN | 3012 WASHBURN ROAD | | | DAVISON | MI | 48423 | |
| DORIS M DARLING & HARVEY P | DARLING JT TEN | 312 S MAIN STREET | | | OVID | MI | 48866-9761 | |
| DORIS M DAVIS | 1009 E LEXINGTON | | | | EAU CLAIRE | WI | 54701-6429 | |
| DORIS M DILL | 1112 THORNECREST DR | | | | JAMESVILLE | WI | 53546-1790 | |
| DORIS M DISCH | 315 E HIGHLAND | | | | MONTICELLO | WI | 53570 | |
| DORIS M DRUDGE & SHARON M | DRUDGE JT TEN | C/O SHARON M BULLINGTON | 4818 DEER LODGE RD | | NEW PORT RICHEY | FL | 34655-4348 | |
| DORIS M DWYER & JOHN E DWYER JT TEN | APT 5 | 25 COLLEGE ST | | | CLINTON | CT | 06413-2719 | |
| DORIS M EDINGER | 291 PARK AVE | | | | MEADVILLE | PA | 16335-1262 | |
| DORIS M ENGLISH & WILLIAM A | ENGLISH TRUSTEES UDT DTD | 04/01/88 | 5054 SEQUOIA CT | | EXPORT | PA | 15632-1504 | |
| DORIS M FAY & DEBRA L REUTER JT TEN | 711 NELSON | | | | BRIGHTON | MI | 48116-1646 | |
| DORIS M FAY & SHERRY L NYHUS JT TEN | 711 NELSON | | | | BRIGHTON | MI | 48116-1646 | |
| DORIS M FISHER | 298 CHESTERFIELD CIRCLE | | | | DAYTON | OH | 45431 | |
| DORIS M GAFFNEY | 1756 LANBURY DR | | | | KETTERING | OH | 45439-2433 | |
| DORIS M GARDOCKI & BERNARD | C GARDOCKI JR JT TEN | 822 RID COAT RD | | | COLLEGEVILLE | PA | 19426-1872 | |
| DORIS M GERARD | 9951 MAMMOTH DR | | | | HUNTINGTON BEACH | CA | 92646-5352 | |
| DORIS M GILBERT | 9166 DRURY LANE | | | | PIGEON | MI | 48755-9770 | |
| DORIS M GILBERT & | EDWARD L GILBERT JT TEN | 9166 DRURY LANE | | | PIGEON | MI | 48755-9770 | |
| DORIS M GODZWON | 124 WEYMOUTH RD | | | | SYRACUSE | NY | 13205 | |
| DORIS M GOODE | 783 CARTER CT | | | | PAULSBORO | NJ | 08066-1902 | |
| DORIS M GREENBERG | 28673 BARBERRY CIRCLE E | | | | LIVONIA | MI | 48154-3869 | |
| DORIS M GROVER | 5422 WOODGATE DR | | | | DAYTON | OH | 45424-2744 | |
| DORIS M HALEY | 13617 NORTHGATE DRIVE | | | | SILVER SPRING | MD | 20906 | |
| DORIS M HARRISON | 740 WILLOW ST | | | | SOUTHAMPTON | PA | 18966-3430 | |
| DORIS M HARRISON | 740 WILLOW ST | | | | SOUTHAMPTON | PA | 18966-3430 | |
| DORIS M HENTZ | 6015 NW 68TH AVE | | | | TAMARAC | FL | 33321-5643 | |
| DORIS M HOLLAND | BOX 242 | | | | BARRYTON | MI | 49305-0242 | |
| DORIS M HOOPAUGH | 2095 KILCREASE RD | | | | BETHLEHEM | GA | 30620-4507 | |
| DORIS M HOOVER | 538 LABOR DR | | | | JACKSONVILLE | IL | 62650-3514 | |
| DORIS M HUEGEL | 327 SPORER RD | | | | VENUS | PA | 16364-9801 | |
| DORIS M JUNEAU | 5125 THIBODEAUX ROAD | | | | GREENWELL SPRINGS | LA | 70739-3760 | |
| DORIS M LAFOON | 10000 FAMILY LN | | | | CHESTERFIELD | VA | 23832-6916 | |
| DORIS M LANCASTER | BOX 527 | | | | ERIE | IL | 61250-0527 | |
| DORIS M LANCASTER & | STANLEY F LANCASTER TR | DORIS M LANCASTER TRUST | UA 04/02/97 | 27122 KINDLEWOOD LN | BONITA SPRINGS | PA | 34134 | |
| DORIS M LANDIS & EARL M | LANDIS JT TEN | 1511 BOARDWALK DRIVE | | | ARLINGTON | TX | 76011-2731 | |
| DORIS M LANGOLF & FRED G | LANGOLF JT TEN | 10724 S DRAKE AVE | | | CHICAGO | IL | 60655-2606 | |
| DORIS M LENTZ | 129 CENTER AVE | | | | MT PLEASANT | PA | 15666-2003 | |
| DORIS M LOWE | 510 W RED BANK AVE | | | | WOODBURY | NJ | 08096-1454 | |
| DORIS M LUCKSHO & GABRIELLE | A ARMELLINO JT TEN | 133 SOUTH CYPRESS LANE | | | WESTBURY | NY | 11590-5709 | |
| DORIS M LYNCH | APT 101 | 36345 GRAND RIVER | | | FARMINGTON | MI | 48335-3059 | |
| DORIS M MACON TR | U/A DTD 11/11/96 | MACON CREDIT SHELTER TRUST | 4647 N ARDMORE AVE | | MILWAUKEE | WI | 53211 | |
| DORIS M MC FADDEN | 10352 MEDINA ROAD | | | | CLAYTON | MI | 49235-9723 | |
| DORIS M MC KAY | 1822 MORNINGSIDE NE | | | | ALBUQUERQUE | NM | 87110-4926 | |
| DORIS M MC KNIGHT | 24 MAPLERIDGE DR | | | | ST ANDREWS | MANITOBA | R1A 2Y5 | CANADA |
| DORIS M MCGUIRE | HOLIDAY CITY AT BERKLEY | 14 BOLANS COURT | | | TOMS RIVER | NJ | 08757-4634 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS M MCLAUGHLIN | | 85 STARLITE AVE | | | CHEEKTOWAGA | NY | 14227-1237 | |
| DORIS M MILLARD | | 118 GLENVIEW DR | | | LAWRENCEVILLE | NJ | 08648-4415 | |
| DORIS M MILLER | | 6114 GOSHEN RD | | | GOSHEN | OH | 45122-9427 | |
| DORIS M MOON | | 116 DENWOOD TRAIL | | | CLAYTON | OH | 45315 | |
| DORIS M MORGAN | | 501 E FRANKLIN ST APT 14 | | | TAYLORVILLE | IL | 62568 | |
| DORIS M NELSON | | 11602 SUGAR RIDGE RD | | | BOWLING GREEN | OH | 43402-9285 | |
| DORIS M ONEIL & | JAMES R HAHN JT TEN | 37041 CHANCEY RD LOT 265 | | | ZEPHYR HILLS | FL | 33541 | |
| DORIS M OUTWATER | C/O LAURENCE R OUTWATER | 4571 MILLER RD | | | NIAGARA FALLS | NY | 14304-1030 | |
| DORIS M REESE | | 5740 BOOTH | | | KANSAS CITY | MO | 64129-2737 | |
| DORIS M REYNOLDS | | 5600 LAKE RESORT TERRACE | APT 302-E | | CHATTANOOGA | TN | 37415-2562 | |
| DORIS M RODAK & | LORINDA M DESANTIS JT TEN | 935 NORTH DIVISION ST | | | PEEKSKILL | NY | 10566 | |
| DORIS M ROYER & RICHARD | ROYER JT TEN | 742 MAIN RD | | | HUNLOCK CREEK | PA | 18621-3813 | |
| DORIS M SHOOK | | 3459 RT 9 | | | HUDSON | NY | 12534 | |
| DORIS M SILVERTHORN & | GARY L SILVERTHORN JT TEN | BOX 66 | | | SCALY MOUNTAIN | NC | 28775 | |
| DORIS M SIMPSON | | RTE 2 CHURCH HILL BOX 462 | | | WOODSTOCK | VT | 05091-9718 | |
| DORIS M STARK | | 34857 FAIRCHILD | | | WESTLAND | MI | 48186-8410 | |
| DORIS M STERNER | | 57 SWEETBROOK ROAD | | | STATEN ISLAND | NY | 10312-2438 | |
| DORIS M STRATTMAN | | 182 FERN HILL ROAD | | | BRISTOL | CT | 06010-3114 | |
| DORIS M STUEBER TRUSTEE U/A | DTD 12/16/92 FOR THE DORIS M | STUEBER FAMILY LIVING TRUST | 7274 MCVICKER | | CHICAGO | IL | 60646-1257 | |
| DORIS M TAYLOR | | 37 LAFAYETTE AVE B | | | CHATHAM | NJ | 07928-2131 | |
| DORIS M TEGNER | | 30817 EUCLID AVE | | | WILLOUGHBY | OH | 44094-3157 | |
| DORIS M TOWNSEND | | 12362 GREENLAWN | | | DETROIT | MI | 48204-1115 | |
| DORIS M TROAST | | 45 FRIAR LANE | | | CLIFTON | NJ | 07013-3207 | |
| DORIS M UPTON | | 110 HOWARD ST | | | BELEN | NM | 87002-6219 | |
| DORIS M VAUGHT | | 1410 LYNNHURST DR | | | NEW CASTLE | IN | 47362-1943 | |
| DORIS M WALKER | | 1000 WEST BARNES | | | LANSING | MI | 48910-1308 | |
| DORIS M WASHINGTON | | 17811 VAIL ST #20201 | | | DALLAS | TX | 75287-6474 | |
| DORIS M WIETECHA | | 37314 SOUTH WOODMENS TRAIL | | | DE TOUR VILLAGE | MI | 49725 | |
| DORIS M WOEHNKER | | 9620 COLSONS HILL | | | FORT WAYNE | IN | 46825-2159 | |
| DORIS M WOODS | | 1540 BAKER ST | | | GARY | IN | 46404-1634 | |
| DORIS M ZUIDEMA | | 2014 ROSEWOOD ST | | | JENISON | MI | 49428-8136 | |
| DORIS MAE LASHER | | 91 SKYLINE DR | | | CANFIELD | OH | 44406-1234 | |
| DORIS MAE NYDAHL | | 5408 FT PIERCE BLVD | | | FT PIERCE | FL | 34951-1963 | |
| DORIS MARTINSON | | 1304 QUINCY SHORE DR | | | QUINCY | MA | 02169-2318 | |
| DORIS MARY MATES | | 250 MINORCA BEACH WAY | CONDO G304 | | NEW SMYRNA BEACH | FL | 32169 | |
| DORIS MARY SPENCER | | 556 MARY ST | | | OSHAWA | ONTARIO | L1G 5E7 | CANADA |
| DORIS MC ARDLE & JOHN MC | ARDLE JT TEN | BOX 623 | 68 CHANNEL WAY | | NORMANDY BEACH | NJ | 08739-0623 | |
| DORIS MC CRARY | | 19655 ROCKSIDE RD | | | BEDFORD | OH | 44146-7203 | |
| DORIS MCVICKER MILLER | | 4703 BURNS CIR | | | ORANGE | TX | 77630-2800 | |
| DORIS MONTAGNA | | 36 WOODLAND DRIVE | | | RYE BROOK | NY | 10573-1722 | |
| DORIS MOSES | | 10086 WEST-300 NORTH | | | KEMPTON | IN | 46049 | |
| DORIS N ERVIN | | 1910 ORME LNAE | | | MANTECA | CA | 95336-6212 | |
| DORIS N HAWKE & RAYMOND G | HAWKE TEN ENT | 1801 TYLER RD | | | BALTIMORE | MD | 21222-3037 | |
| DORIS N KORN | | 22 POLHEMUS TERR | | | WHIPPANY | NJ | 07981 | |
| DORIS N LA BAW | | 3843A W 4100 S | | | SALT LAKE CITY | UT | 84120-5401 | |
| DORIS N MC CRUM | | 3924 MONET COURT | | | ALLISON PARK | PA | 15101-3221 | |
| DORIS N TRUJILLO | | 13184 W MARKET ST | | | SUNRISE | AZ | 85374 | |
| DORIS N WILLIAMS TOD | CHARLES A WILLIAMS JR | 311 SW SUNSET DR | | | LEES SUMMIT | MO | 64081-2307 | |
| DORIS N WILLIAMS TOD | LINDA LEE SHACKELFORD | 311 SW SUNSET DR | | | LEES SUMMIT | MO | 64081-2307 | |
| DORIS NELSON | | 98 N PECK | | | LA GRANGE | IL | 60525-5830 | |
| DORIS NEWELL WARREN | | 55 FORSYTHE SQUARE | | | MOBILE | AL | 36608-2480 | |
| DORIS NEWMAN | | 3409 O'HARA RD SW | | | HUNTSVILLE | AL | 35801-3449 | |
| DORIS NICKI/M DE FOREEST | | 188 JONATHAN PL | | | HERMITAGE | PA | 16148-1770 | |
| DORIS NIELSEN | | 1431 NOTTINGHAM | | | GROSSE POINT PARK | MI | 48230-1028 | |
| DORIS NORMAN | | 4119 COLBY AVE | | | GRAND RAPIDS | MI | 49509-4418 | |
| DORIS O KELLUM | | 7786 CR 539 | | | ITTA BENA | MS | 38941-2229 | |
| DORIS P AMMERMAN & JEROME C | AMMERMAN JT TEN | 5135 DURWOOD DR | | | SWARTZ CREEK | MI | 48473-1123 | |
| DORIS P ANDERSON | | 890 CAPAIN KELL DRIVE | | | MACON | GA | 31204 | |
| DORIS P BERMUDEZ CUST | MERCEDES P BERMUDEZ UNIF | GIFT MIN ACT ND | 5660 COLLINS AVE APT 19C | | MIAMI BEACH | FL | 33140-2425 | |
| DORIS P BONDS | | 3144 BARKSIDE CT | | | ATLANTA | GA | 30341-4202 | |
| DORIS P BYRD | | 996 POPLAR SPRINGS RD | | | FLORENCE | MS | 39073-8535 | |
| DORIS P FABIAN & | MARY ANN F CLEVELAND JT TEN | 50 THE COMMON | | | LOCKPORT | NY | 14094-4002 | |
| DORIS P GLENN | | BENGE ROAD | BOX 391 | | HOCKESSIN | DE | 19707-0391 | |
| DORIS P HARRISON | | 651 CHAPEL HILL ROAD | | | INDIANAPOLIS | IN | 46214-3739 | |
| DORIS P HIGGINS | | 8914 BINTLIFF | DR | | HOUSTON | TX | 77074-7312 | |
| DORIS P JOHNSON | | 1565 CATHERINE | | | MAPLE HEIGHTS | OH | 44137-1403 | |
| DORIS P JOSLYN | | 80 SLEIGHT PLASS ROAD | | | POUGHKEEPSIE | NY | 12603-6134 | |
| DORIS P KANE | | 607 OLD KENNETT RD | | | WILMINGTON | DE | 19807-1513 | |
| DORIS P KANE | | 607 OLD KENNETT RD | | | WILM | DE | 19807-1513 | |
| DORIS P MC KAY | | 16 WESTON AVE | | | HOLBROOK | MA | 02343-1429 | |
| DORIS P SALCIDO TR | DORIS P SALCIDO LIVING TRUST | U/A DTD 06/24/91 | 26035 BOUQUET CANYON APT 335 | | SANTA CLARITA | CA | 91350 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS P SCOTT & CHARLES | LURMAN SCOTT TRUSTEES OF THE | COLUMBUS W THORN FOUNDATION | 1602 MAIN ST | | ELKTON | MD | 21921-5906 | |
| DORIS P WATKINS | 3454 SPRINGMOOR CIR | | | | RALEIGH | NC | 27615-5706 | |
| DORIS PATRICIA APPLEBY & | POLLY P PATTERSON JT TEN | 801 VANOSDALE RD APT 106 | | | KNOXVILLE | TN | 37909-2497 | |
| DORIS PERL & WOLF PERL JT TEN | 7249 NY 66 | | | | EAST NASSAU | NY | 12062 | |
| DORIS PISARCHUK O'REAR | 173 SHENANDOAH DR | | | | FITZGERALD | GA | 31750 | |
| DORIS POLLACK | 60 W 57TH ST | | | | NEW YORK | NY | 10019-3909 | |
| DORIS POOLER TR | DORIS POOLER TRUST | UA 01/23/90 | 12487 GILMORE AVE | | LOS ANGELES | CA | 90066-6424 | |
| DORIS PULLANO | 115 ANN DRIVE | | | | PITTSFIELD | MA | 01201-8405 | |
| DORIS PURKEY MCVEY | 9714 DENEEN ST | | | | NOBLESVILLE | IN | 46060-1533 | |
| DORIS Q SIMONS | 12464 KENOWA AVE | | | | KENT CITY | MI | 49330-9711 | |
| DORIS R BECTON | 2446 US HWY 70 WEST | | | | GOLDSBORO | NC | 27530 | |
| DORIS R BELLINGER | 9769 ANTHONY RD | | | | BREWERTON | NY | 13029-8802 | |
| DORIS R BERRY | 519 E COTTONHILL RD | | | | NEW HARTFORD | CT | 06057-3421 | |
| DORIS R CRAWFORD | 4009 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 | |
| DORIS R DRAHOS | 97 MITHCELL ROAD | | | | SOMERS | NY | 10589-1801 | |
| DORIS R DULL | 747 24TH ST | | | | BUENA VISTA | VA | 24416-2223 | |
| DORIS R DUNN | 1272 MONUMENT ST | | | | PACIFIC PALISADES | CA | 90272-2541 | |
| DORIS R FRANTZ & | HAROLD E FRANTZ JT TEN | 43 NICHOLS ST | | | WELLSBORO | PA | 16901-1122 | |
| DORIS R GOTTSCHLING | 30611 ST ONGE | | | | WARREN | MI | 48093-5957 | |
| DORIS R HOING | 2205 E COUNTY | | | | CARTHAGE | IL | 62321 | |
| DORIS R KRAEMER & ARTHUR P | KRAEMER JT TEN | 335 STRATFORD AVE | | | WESTMONT | NJ | 08108-2209 | |
| DORIS R MALMBERG | 14223 HUNTERHILL DR | | | | SAN ANTONIO | TX | 78217-1349 | |
| DORIS R MAY | 31 FRANKLIN AVE | | | | POMPON PLAINS | NJ | 07444-1711 | |
| DORIS R OLIVERI TR | DORIS R OLIVERI REVOCABLE TRUST | UA 03/04/99 | 1884 KAPEL DRIVE | | EUCLIO | OH | 44117-1828 | |
| DORIS R OTTENSCHOT | 331 DICKINSON RD | | | | WEBSTER | NY | 14580-1311 | |
| DORIS R POPP | 6905 NORWAY DRIVE | | | | LOUISVILLE | KY | 40214-1134 | |
| DORIS R SCHUMACHER | 994 MUELLER RD | | | | WARMINSTER | PA | 18974-2772 | |
| DORIS R SEELIG | 6 DEIN ST | | | | HONESDALE | PA | 18431-1408 | |
| DORIS R TASSINARI | 18 SHARRON RD | | | | MELROSE | MA | 02176-3410 | |
| DORIS R THOMAS | 870 CASCADE CT | | | | ENGLEWOOD | FL | 34223-6019 | |
| DORIS R WINKLE TR U/A DTD | 05/23/89 DORIS R WINKLE | TRUST | 1501 EL PASO LANE | | FULLERTON | CA | 92833-1930 | |
| DORIS RAYNA | 520 N MAIN ST | | | | STEWARTSVILLE | NJ | 08886 | |
| DORIS READE | 2 GRACE CHURCH ST | | | | RYE | NY | 10580-3950 | |
| DORIS REPENTER | P O BOX 387 | | | | ST PETERSBURG | FL | 33731  33731 | |
| DORIS ROBERSON | 145 HOOVER RD | | | | YONKERS | NY | 10710-3408 | |
| DORIS ROGERS ERICKSON | 10 MARTIN LANE | | | | ENGLEWOOD | CO | 80110-4821 | |
| DORIS ROTHWELL | 39 LITTLEFIELD ST | | | | PAWTUCKET | RI | 02861-2419 | |
| DORIS RUTH HUYCK TR U/A DTD 10/15/90 | DORIS RUTH HU?CK TRUST | 821 LAKEVIEW DR | | | LAKE ODESSA | MI | 48849 | |
| DORIS S CHAMBLEE | 106 HILEMAN STREET | | | | QUEEN CITY | TX | 75572-2212 | |
| DORIS S COLE & | DAVID R COLE TR | DORIS S COLE LIVING TRUST | UA 08/04/95 | 914 S COUNTY LINE RD | HINSDALE | IL | 60521-4555 | |
| DORIS S CUTHBERTSON TR | DORIS S CUTHBERTSON TRUST | UA 03/12/96 | 1221 CEDARHILL DRIVE | | EAST LANSING | MI | 48823-2806 | |
| DORIS S DIDDELL | 1521 RTE 376 | | | | WAPPINGERS FALLS | NY | 12590-6137 | |
| DORIS S FIRESTINE | 118 WARREN ST | | | | WEST PITTSTON | PA | 18643-2425 | |
| DORIS S FULLER | ROUTE 1 BOX 548 | | | | ANTLERS | OK | 74523-9705 | |
| DORIS S KENNEDY | 3470 CALLIE STILL ROAD | | | | LAWRENCEVILLE | GA | 30045 | |
| DORIS S KRAGES TR | KRAGES FAM TRUST | UA 05/28/92 | 14 STYMIE LANE | | NEW SMYRNA BEACH | FL | 32168-6125 | |
| DORIS S MAC NAIR | 121 OLD MILL RIVER RD | | | | POUND RIDGE | NY | 10576-1833 | |
| DORIS S MARKLE | 126 HEATHER LANE | | | | WYOMESSING | PA | 19610 | |
| DORIS S POLLOWITZ | 182 LONGVIEW DRIVE | | | | SCARSDALE | NY | 10583-1819 | |
| DORIS S URQUHART | 6084 MARTINEZ AVE | | | | RIVERSIDE | CA | 92509-6202 | |
| DORIS S WHITCOMB | | | | | BATH | NH | 3740 | |
| DORIS S WING | 17 RICKETSON STREET | | | | NORTH DARTMOUTH | MA | 02747-2636 | |
| DORIS SANDROWITZ AS CUST FOR | BARBARA SANDROWITZ U/THE NEW | YORK U-G-M-A | 9C ABRAHAM LINCOLN CT | | MONROE TOWNSHIP | NJ | 08831-4659 | |
| DORIS SANFORD CUST EMILY | LAUREN SANFORD UNDER MS | UNIFORM GIFTS TO MINORS ACT | 1945 S MONTGOMERY | | STARKVILLE | MS | 39759-9663 | |
| DORIS SANTE | 323 WALDEN CIR | | | | ROBBINSVILLE | NJ | 08691-3448 | |
| DORIS SCALIA | 41 SPRUCE ST | | | | SMITHTOWN | NY | 11787-1028 | |
| DORIS SCHMIDT | 5 BEACON PARK UNIT F | | | | BUFFALO | NY | 14228-2573 | |
| DORIS SCHWARK | 212 BEULAND ST | | | | MOUNT CLEMENS | MI | 48043-2202 | |
| DORIS SCOTT BENTLEY | 135 BACKBONE RD | | | | SEWICKLEY | PA | 15143-9321 | |
| DORIS SERVETAS | 3 PILGRIM LANE | | | | TRUMBULL | CT | 06611-2642 | |
| DORIS SESSION | 341 W 19TH ST | | | | RIVIERA BEACH | FL | 33404-6126 | |
| DORIS SHERD | 500 DEER RUN ROAD | | | | CADILLAC | MI | 49601-9166 | |
| DORIS SHORT | 8981 SAN CARLOS | | | | SOUTH GATE | CA | 90280-3117 | |
| DORIS SHULMAN | 5 LOOKOUT DR | | | | NORWALK | CT | 06850-1035 | |
| DORIS SIEGEL | 189 FOREST AVE | | | | PARAMUS | NJ | 07652-5350 | |
| DORIS SKILLMAN PLOG & | BRADFORD WARREN PLOG JT TEN | APT 103 | 2111 NE 56TH ST | | FORT LAUDERDALE | FL | 33308-2554 | |
| DORIS SKRECZ | 31-73 46TH ST | | | | LONG ISLAND CITY | NY | 11103-1642 | |
| DORIS SMITH | 2140 IMBODEN PLACE | | | | DECATUR | IL | 62521-5200 | |
| DORIS SMITH | 8251 HILL AVENUE | | | | HOLLAND | OH | 43528-9191 | |
| DORIS SOZEK | 24 LA SALLE RD | | | | UPPER MONTCLAIR | NJ | 07043-2633 | |
| DORIS STEIN | 649 E 5TH ST | | | | BROOKLYN | NY | 11218-4915 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS SULLIVAN | | 795 CENTRAL AVE | | | DOVER | NH | 03820-2526 | |
| DORIS SULLIVAN & DONALD | T SULLIVAN JT TEN | BOX 22791 | | | JACKSON | MS | 39225-2791 | |
| DORIS T GRESHAM | | 6063 RIVER CRESCENT | | | NORFOLK | VA | 23505 | |
| DORIS T JACKSON | | 3616 CHELSEA CRESCENT | | | ATLANTA | GA | 30319-1623 | |
| DORIS T JENKS | | 1133 WOODSIDE DR | | | ANDERSON | IN | 46011-2460 | |
| DORIS T MARTIN | | 1007 COYNE PLACE | | | WILMINGTON | DE | 19805-4522 | |
| DORIS T PROTOLA | | 3616 FLORAMAR TERR S | | | NEW PORT RICHEY | FL | 34652-3096 | |
| DORIS T SPIELMAN & | DONNA L SPIELMAN JT TEN | 5013 SOUTH JOPLIN AVE | | | TULSA | OK | 74135-6818 | |
| DORIS T WOODMANCEY | 81 BRIGHTON RD | | | | CLIFTON | NJ | 7012 | |
| DORIS TILLEY WAEBER | | 8775 20TH STREET 925 | | | VERO BEACH | FL | 32966-6910 | |
| DORIS TORO | | 616 BEKLYN ANEUE | | | TRENTON | NJ | 08610-6423 | |
| DORIS TRUMBULL WHITE | | 5710 E APPIAN WAY | | | LONG BEACH | CA | 90803-3603 | |
| DORIS V DER | | 2840 WOODBURY BLVD | | | WALLED LAKE | MI | 48390-1476 | |
| DORIS V FLEER | | 2815 OLD FORT RD | | | MISSOULA | MT | 59804-7422 | |
| DORIS V JELICKS | | 11 PLUM COURT | | | FLEMINGTON | NJ | 08822-3007 | |
| DORIS V PERRY | | 736 STINCHCOMB DR | | | FOSTORIA | OH | 44830-1594 | |
| DORIS V SAMPSON | | 1027 WALDEN CT | | | BOLINGBROOK | IL | 60440 | |
| DORIS V SHARP & | JAMES R SHARP JT TEN | 1043 WESLEY DR | | | LAPEER | MI | 48446-1255 | |
| DORIS V SHARP & | JOHN R SHARP JT TEN | 1043 WESLEY DR | | | LAPEER | MI | 48446-1255 | |
| DORIS V SPINK | | 786 DORADO DR | | | SANTA BARBARA | CA | 93111-1408 | |
| DORIS VAN HORNE & | WILLIAM VAN HORNE JT TEN | 24 FOREST HILL DR | | | HUBBARD | OH | 44425 | |
| DORIS VARANOUSKAS | | 138-10 FRANKLIN AVE | | | FLUSHING | NY | 11355-3314 | |
| DORIS VERMELL FENNELL | | BOX 323 | | | INGERSOLL | ONTARIO | N5C 3K5 | CANADA |
| DORIS VIRGINIA EASON PERRY | | 4071 MERRICK | | | HOUSTON | TX | 77025-2317 | |
| DORIS W BLUME | | 1 FORT SUMTER, NORTH | | | BERLIN | MD | 21811 | |
| DORIS W FERGUSON | | 3601 FALSTONE RD | | | RICHMOND | VA | 23234-3723 | |
| DORIS W GORMLEY TR | DORIS W GORMLEY TRUST | UA 1/21/00 | 48 LONG LANE | | LEVITTOWN | NY | 11756-3611 | |
| DORIS W KRAATZ & | WILLIAM E KRAATZ JT TEN RTN | MAIL | 04/20/01 | 5787 LEWISTON RD | MIDDLEPORT | NY | 14105-9620 | |
| DORIS W KRAATZ & | WILLIAM E KRAATZ JT TEN | 5787 LEWISTON RD | | | MIDDLEPORT | NY | 14105-9620 | |
| DORIS W LABER | | 95 DOLE HILL RD | | | HOLDEN | ME | 04429 | |
| DORIS W LINDHORN | | 134 CALLE ANACUA | | | BROWNSVILLE | TX | 78520-7306 | |
| DORIS W MERSBACH & | ROBERT H MERSBACH TR | DORIS W MERSBACH REVOCABLE | LIVING TRUST UA 07/07/98 | 777 MANCHESTER DR | SAUGATUCK | MI | 49453-9752 | |
| DORIS W MUSSER | | BOX 401 | | | UNIONVILLE | PA | 19375-0401 | |
| DORIS W PASQUALE | | 175 GUN CLUB RD | | | LITTLE FALLS | NY | 13365-5707 | |
| DORIS W PROCTOR | | 103 RAY ST | | | WILLIAMSTOWN | PA | 17098-1410 | |
| DORIS W SATTERLEE | | BODX 401 | | | NASSAU | NY | 12123 | |
| DORIS W SHERWOOD | | 140 W STATE ST | | | NICHOLSON | PA | 18446 | |
| DORIS W UNDERWOOD | | BOX 1180 | | | NEWLAND | NC | 28657-1180 | |
| DORIS W WOLF | | 62 STREAM VIEW LANE | | | WYNANTSKILL | NY | 12198-8164 | |
| DORIS WALDRON BRISSAE | | 1426 N CONCORD | | | FULLERTON | CA | 92831-2119 | |
| DORIS WHITAKER WETZEL | | 3102 E 11TH ST | | | ANDERSON | IN | 46012-4512 | |
| DORIS WHITE | | 1 WASHINGTON SQUARE VILLAGE | APT 10V | | NEW YORK | NY | 10012-1607 | |
| DORIS WIECZOREK & JANET | STEVENSON JT TEN | 205 WEST 11TH ST | | | CHAMBERLAIN | SD | 57325-1602 | |
| DORIS WIGHTMAN | | 208 E 4TH STREET | | | NORBORNE | MO | 64668-1324 | |
| DORIS WILLETS | | 3911 MAYFIELD COURT | | | WILMINGTON | NC | 28412 | |
| DORIS WOLF & CAROLINE WOLF & | LISA WOLF JT TEN | 6532 OXFORD AVE | | | PHILADELPHIA | PA | 19111-5329 | |
| DORIS Y KNERR & | CAROL K KEYT JT TEN | 186 TROY ST | | | CANTON | PA | 17724-1018 | |
| DORIS Y KNERR & DANIEL L | KNERR JT TEN | 186 TROY ST | | | CANTON | PA | 17724-1018 | |
| DORIS Y KNERR & FREDERIC J | KNERR JT TEN | 186 TROY ST | | | CANTON | PA | 17724-1018 | |
| DORIS Y SHIRCLIFF OAKES | | BOX 297 | | | SEILING | OK | 73663-0297 | |
| DORIS Y WEEKS | | 922 WEBSTER AVE | | | NEW ROCHELLE | NY | 10804-3533 | |
| DORIS Z MC DOWELL | | 192 COKESBURY RD | | | LEBANON | NJ | 08833-4384 | |
| DORIS ZIEMER | | BOECKLIN STR 7 | 60596 FRANKFURT/M | | | | | GERMANY |
| DORISANN ALBRIGHT | | 5058 S US HWY 231 | | | GREENCASTLE | IN | 46135-8719 | |
| DORISARENE HAIRSTON | | 207 STOCKDALE | | | FLINT | MI | 48503-1194 | |
| DORISE E TOTTEN | | 5903 CUTLER ROAD | | | DEWITT | MI | 48820-9195 | |
| DORIT ROBBINS | | 94 COLLINWOOD RD | | | MAPLEWOOD | NJ | 07040-1038 | |
| DORITA HENDERSON | | 42 WILLISTON DR | | | LONGMEADOW | MA | 01106-2110 | |
| DORITA ISOBEL SHAW | | 1047 INTERLAKE DR | | | OSHAWA | ONTARIO | L1K 2M5 | CANADA |
| DORLAND E DANHAUER & | FLORA H DANHAUER JT TEN | 3712 E 42ST | | | DES MOINES | IA | 50317-8104 | |
| DORLAND E LAUR | | 4746 GENESEE RD | | | LAPEER | MI | 48446-3636 | |
| DORLE MEYER | | 3223 87TH ST | | | E ELMHURST | NY | 11369-2137 | |
| DORLEAN M BROWN | | 39779 CALANN DR | | | ELYRIA | OH | 44035-8135 | |
| DORLEEN J TRAMILL | | 4371 NORTH OLNEY | | | INDIANAPOLIS | IN | 46205-2565 | |
| DORLEEN MALLIS | | 414 NORTH COURT AVE | | | TUCSON | AZ | 85701 | |
| DORLESA BARMETTLER EWING & | STEPHEN D EWING JT TEN | 18701 LAMSON ROAD | | | CASTRO VALLEY | CA | 94546 | |
| DORLESS WILLIAMS | | 404 DAWNVIEW AVE | | | DAYTON | OH | 45431-1807 | |
| DORLESS WILLIAMS & PHYLLIS J | STEPHENS JT TEN | 404 DAWNVIEW AVE | | | DAYTON | OH | 45431-1807 | |
| DORMA S CRAWFORD & LESA J | CRAWFORD JT TEN | 244 EUCLID AVENUE | | | WADSWORTH | OH | 44281-1504 | |
| DORMAN E MC GOUGH | | 1396 NIX RD | | | NAUVOO | AL | 35578-3820 | |
| DORMAN E MORRISON | | 846 SUMMITCREST DR | | | INDIANAPOLIS | IN | 46241-1729 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORMAN K BROCKMAN | | 5569 GARRETT DR | | | MILFORD | OH | 45150-2863 | |
| DORMETRIA LASHARNE ROBINSON | | 9839 HAGEL CIRCLE | | | LORTON | VA | 22079-4309 | |
| DORON BLUMENFELD CUST | AMIR BLUMENFELD | UNIF TRANS MIN ACT CA | 5007 GERALD AVE 21 | | ENCINO | CA | 91436-1103 | |
| DORON E RASMUSSEN | | 210 TIMBER DR | | | COUNCIL BLUFFS | IA | 51503-5338 | |
| DOROTEO B VIRAMONTES | | 8509 S LOCKWOOD | | | BURBANK | IL | 60459-2929 | |
| DOROTEO B VIRAMONTES | | 8509 S LOCKWOOD | | | BURBANK | IL | 60459-2929 | |
| DOROTHA W CLARK | | 263 EAST QUEENS DR | | | WILLIAMSBURG | VA | 23185 | |
| DOROTHEA A BELL | | 89 CANOE BROOK ROAD | | | TRUMBULL | CT | 06611-2101 | |
| DOROTHEA A FALCONE | | 53 TRUXTON RD | | | ISLAND PARK | NY | 11558-1415 | |
| DOROTHEA A MAZIARZ | | 3398 TOWERLINE ROAD | | | BRIDGEPORT | MI | 48722-9542 | |
| DOROTHEA A MC MULLEN | CUST BARBARA A MC MULLEN | UNIF GIFT MIN ACT NC | 4701 HIDDEN OAK CT | | GREENSBORO | NC | 27407-7737 | |
| DOROTHEA A PEATMAN | | 54 W COLUMBIA AVE | | | LINDENWOLD | NJ | 08021-3226 | |
| DOROTHEA A SIDNEY | | 3301 WAUWATOSA DR | | | DES MOINES | IA | 50321-2612 | |
| DOROTHEA A TOURIS | | 6301 N KNOX AVE | | | CHICAGO | IL | 60646 | |
| DOROTHEA A WEITZ & GERALD E | WEITZ TEN COM | 3904 N WILLOW RD | | | SPOKANE | WA | 99206-4437 | |
| DOROTHEA ANN RZASA | | 3675 FANWOOD AVE | | | LONG BEACH | CA | 90808-2837 | |
| DOROTHEA B MC LAUGHLIN | | 3814 HUDSONVIEW STREET | | | MOHEGAN LAKE | NY | 10547-1037 | |
| DOROTHEA B SNYDER | | 206 W BLANCKE ST | | | LINDEN | NJ | 07036-5040 | |
| DOROTHEA BAKER POLSTER | | 6823 WATERMAN AVE | | | UNIVERSITY CITY | MO | 63130-4662 | |
| DOROTHEA BLENK | | 1778 TURK RD | | | DOYLESTOWN | PA | 18901-2811 | |
| DOROTHEA BUCKLIN TR U/A DTD 11/30/95 | THE D PAUL BUCKLIN & DOROTHEA | BUCKLIN FAMILY TRUST | 4112 E LUPINE AVE | | PHOENIX | AZ | 85028 | |
| DOROTHEA C BERGERON | BOX 5697 | | | | BRADENTON | FL | 34281-5697 | |
| DOROTHEA C KNIERIEM | | 124 S NAURAUSHAUN RD | | | PEARL RIVER | NY | 10965-2913 | |
| DOROTHEA CAZIN BAKER & | DANIEL A BAKER TEN ENT | 8319 CHARMEL DR | | | BALT | MD | 21244-2228 | |
| DOROTHEA D BROWN TRUSTEE | UNDER U/A DTD 04/12/90 | DECLARATION OF TRUST | 5425 SANTA THERESA COURT | | FARMINGTON | NM | 87402 | |
| DOROTHEA D BROWN TRUSTEE | UNDER DECLARATION OF TRUST | DTD 04/12/90 | 5425 SANTA THERESA COURT | | FARMINGTON | NM | 87402 | |
| DOROTHEA D BURNETT TR | UA 04/19/91 | BOX 117 | | | SOUTHFIELD | MA | 01259-0117 | |
| DOROTHEA D EDWARDS | | 17580 SE 97TH AVE | | | SUMMERFIELD | FL | 34491-6434 | |
| DOROTHEA D SCHAFER | | 2820 BURDEITE ST APT 203 | | | NEW ORLEANS | LA | 70125-2540 | |
| DOROTHEA D TETER & JANE L | FEATRO JT TEN | 173 PENN ST | | | TAMAQUA | PA | 18252-2426 | |
| DOROTHEA D TORMEY | THE RENAISSANCE | 2500 EAST AVENUE | | | ROCHESTER | NY | 14610-3124 | |
| DOROTHEA DASKAS | | 788 N BRYS DRIVE | | | GROSSE POINTE WOODS | MI | 48236 | |
| DOROTHEA E CARROLL & | PATRICIA A CARROLL JT TEN | 11532 MORGAN AVE | | | PLYMOUTH | MI | 48170-4437 | |
| DOROTHEA E CHEEK & | JANET CARMICHAEL TR | THE FORREST R CHEEK TRUST | UA 3/20/98 | 25015 MEADOWBROOK RD | NOVI | MI | 48375-2855 | |
| DOROTHEA E MARA TR FOR LEIGH | E MARA U/A DTD 06/30/81 | C/O LEIGH LILES | 9430 BRISTOL AVE | | KANSAS CITY | MO | 64138-3809 | |
| DOROTHEA E MEILINGGAARD | 52 RITCH AVE W | | | | GREENWICH | CT | 06830-6918 | |
| DOROTHEA E TINKLER | | 8019 BRISTOL RD | | | DUBLIN | CA | 94568 | |
| DOROTHEA F HOLTZ TR | DOROTHEA F HOLTZ TRUST | UA 01/30/96 | 26 S MADISON ST | | HINSDALE | IL | 60521-3236 | |
| DOROTHEA FEE | 5206 JEAN AVE | | | | AMARILLO | TX | 79109-4127 | |
| DOROTHEA G WADE | | 232 25TH ST NW | | | CANTON | OH | 44709-3924 | |
| DOROTHEA G WAHRBURG & | JANE R WAHRBURG TR | WAHRBURG FAM TRUST | UA 01/08/94 | 271-22R GRAND CENTRAL PKWY | FLORAL PARK | NY | 11005-1209 | |
| DOROTHEA GEER | | 2823 RIFLE RIDGE ROAD | | | OAKTON | VA | 22124-1204 | |
| DOROTHEA H ECKERT & | JAMES R ECKERT JT TEN | 17255 COMMON RD | APT 202B | | ROSEVILLE | MI | 48066 | |
| DOROTHEA H ECKERT & | ADRIENNE E ECKERT JT TEN | 17255 COMMON RD | APT 202B | | ROSEVILLE | MI | 48066 | |
| DOROTHEA HOOVLER | | 1290 BOYCE RD | APT B406 | | PITTSBURGH | PA | 15241-3984 | |
| DOROTHEA J BRADLEY | | 1312 HILLBURN AVE NW | | | GRAND RAPIDS | MI | 49504-2479 | |
| DOROTHEA J LOVE TR | U/A DTD 08/19/05 | DOROTHEA J LOVE TRUST | 6926 W 116TH STREET | | WORTH | IL | 60482 | |
| DOROTHEA J MORASCO & ALICE K | MAUTE JT TEN | 6404 21ST AVE W | APT M105 | | BRADENTON | FL | 34209-7812 | |
| DOROTHEA J ROGGY & | VICTORIA J SHOWELL JT TEN | 20332 HACKBERRY DR APT 110 | | | GRETNA | NE | 68028 | |
| DOROTHEA J WALTERS | | 1301 W STEWART AVE | | | FLINT | MI | 48504-2279 | |
| DOROTHEA JANSSEN CUST KEVIN | JANSSEN UNIF GIFT MIN ACT | NJ | ATTN KEVIN JANSSEN | 525 PLUM BLOSSOM LN | CAMPBELL | CA | 95008-1962 | |
| DOROTHEA L ALFANO | | 127 ADAMS WAY | | | SAYVILLE | NY | 11782 | |
| DOROTHEA L DIETZ | | 704 MAIN AVE | | | BAY HEAD | NJ | 08742-5348 | |
| DOROTHEA L KUMPF & | VICTOR J KUMPF TEN ENT | 45 WALKER DR | | | BOYERTOWN | PA | 19512-1815 | |
| DOROTHEA L MILLARD | | 5200 PEACHTREE RD | #3313 | | ATLANTA | GA | 30341 | |
| DOROTHEA L VANN | | 3604 N MONROE ST | | | WILMINGTON | DE | 19802 | |
| DOROTHEA L VANN | | 3604 N MONROE ST | | | WILMINGTON | DE | 19802 | |
| DOROTHEA L WISE | | C/O DOROTHEA KUMPF | 45 WALKER DR | | BOYERTOWN | PA | 19512-1815 | |
| DOROTHEA LAGENAUR | | 1997 N SHEA RD | | | LEXINGTON | IN | 47138-8832 | |
| DOROTHEA LOWENDICK BITLER | | 1005 BLENHEIM DRIVE | | | RALEIGH | NC | 27612-5508 | |
| DOROTHEA M DAHLGREN | C/O R L STEENROD JR & ASSOCIATES P C | 2009 MARKET STREET | | | DENVER | CO | 80205-2022 | |
| DOROTHEA M WINIARSKI | | 55502 ST REGIS DRIVE | | | SHELBY TWP | MI | 48315-6651 | |
| DOROTHEA MARIE LOWENDICK | | 1005 BLENHEIM DRIVE | | | RALEIGH | NC | 27612-5508 | |
| DOROTHEA MIROT | | 1027 MEADOW RD | | | GLENCOE | IL | 60022-1220 | |
| DOROTHEA NEILD | | 64 LINDEN DR | | | FAIR HAVEN | NJ | 07704-3535 | |
| DOROTHEA PHILLIPS & | GEORGANNE PHILLIPS MURPHY & | KIM PHILLIPS MASUCCI JT TEN | 1800 BEN FRANKLIN DR | APT A603 | SARASOTA | FL | 34236-2341 | |
| DOROTHEA R EDWARDS | | 119 E 3RD ST | | | NEW CASTLE | DE | 19720-4536 | |
| DOROTHEA R HELLMANN | | 2111 BRANDEIS AVE | | | CINNAMINSON | NJ | 08077-3512 | |
| DOROTHEA RYAN CUST FOR | DANIEL F RYAN JR UNDER NY | UNIF GIFTS TO MINORS ACT | 157-33 25TH AVE | | WHITESTONE | NY | 11357-3961 | |
| DOROTHEA S MOSBY | | 3376 ROCKY GAP PLACE | | | COCOA | FL | 32926-7415 | |
| DOROTHEA S TRAGLE TR | DOROTHEA S TRAGLE TRUST | UA DTD 3-4-2000 | 3250 WALTON BLVD APT 224 | | ROCHESTER HILLS | MI | 48309 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHEA SALZARULO | 875 HERITAGE HLS #A | | | | SOMERS | NY | 10589 | |
| DOROTHEA T PETERS & ALVID B | PETERS JT TEN | BOX 42 | | | LONG LAKE | MI | 48743-0042 | |
| DOROTHEA T SCHMIDT | 12 WALNUT AVENUE | | | | SETAUKET | NY | 11733-4020 | |
| DOROTHEA V DEPETRIS TR | DOROTHEA V DEPETRIS REVOCABLE | LIVING TRUST UA 03/07/97 | 12700 LAKE AVE 909 | | LAKEWOOD | OH | 44107-1502 | |
| DOROTHEA WEINTRAUB | 34 WANAKAH HEIGHTS | | | | HAMBURG | NY | 14075-5731 | |
| DOROTHEE G MAUNTEL | 10251 TUPPER LAKE RD | | | | GRAND LEDGE | MI | 48837-9503 | |
| DOROTHIE A ZIMMERMAN | 537 W COLUMBIA ST | | | | MASON | MI | 48854-1507 | |
| DOROTHIE NELSON FREETHY | TRUSTEE U/A DTD 06/24/87 | FREETHY TRUST | 6061 GOLDEN CENTER CT 304 | | PLACERVILLE | CA | 95667-6234 | |
| DOROTHY A AASVED | 11465 W VERNON RD | | | | LAKE | MI | 48632-9656 | |
| DOROTHY A ABBERGER | 237 CADMAN DR | | | | WILLIAMSVILLE | NY | 14221-6947 | |
| DOROTHY A ANDRUS | 692 STOCKFORD DR | | | | ADRIAN | MI | 49221-1402 | |
| DOROTHY A ARNOLD | 6232 N LUNDY AVE | | | | CHICAGO | IL | 60646-4010 | |
| DOROTHY A BELLMORE | 8734 BURT RD | | | | CAPAC | MI | 48014-9604 | |
| DOROTHY A BENCHECK | 2493 S BELSAY RD | | | | BURTON | MI | 48519-1217 | |
| DOROTHY A BERGER | 5924 FISHERMANS WHARF ROAD | | | | HILLSBORO | OH | 45133 | |
| DOROTHY A BERKOWICZ TR | EDWARD A BERKOWICZ & DOROTHY A | BERKOWICZ TRUST U/A DTD 10/18/96 | 354 HORIZON DR | | N FT MYERS | FL | 33903 | |
| DOROTHY A BISHOP TRUSTEE U/A | DTD 08/17/94 DOROTHY A | BISHOP TRUST | 45369 KENSINGTON | | UTICA | MI | 48317-5937 | |
| DOROTHY A BLECHA & DIANE D | SMITH JT TEN | 7847 WHITE AVE | | | LYONS | IL | 60534-1367 | |
| DOROTHY A BLECHA & EDWARD G | BLECHA JT TEN | 7847 WHITE AVE | | | LYONS | IL | 60534-1367 | |
| DOROTHY A BONNER | 289 CEDARWOOD | | | | LEXINGTON | OH | 44904-9363 | |
| DOROTHY A BRAUN | 5409 ROCKWOOD RD | | | | EL PASO | TX | 79932-2413 | |
| DOROTHY A BRYANT | 67382 DEQUINDRE | | | | ROMEO | MI | 48065 | |
| DOROTHY A CAMPBELL | BOX 356 | | | | BIMBLE | KY | 40915-0356 | |
| DOROTHY A CAMPBELL | 158 CURTIS ST | | | | SOMERVILLE | MA | 02144-1255 | |
| DOROTHY A CARBON & MICHAEL J | CARBON JT TEN | 14 OLYMPIA CT | | | OAK BROOK | IL | 60523-1618 | |
| DOROTHY A CARROLL | 1007 CALIFORNIA AVE | | | | AVALON | PA | 15202-2736 | |
| DOROTHY A CHATTON | 2903 RAVENSWOOD COURT | | | | COLUMBUS | OH | 43232-3841 | |
| DOROTHY A CLEMENT | 45 BEECHWOOD PL | | | | CHEEKTOWAGA | NY | 14225-2609 | |
| DOROTHY A COLESWORTHY | 23 FAYVIEW LN | | | | NORTH YARMOUTH | ME | 04097-6322 | |
| DOROTHY A COOPER | ST RT 35 ROUTE 4020 | | | | JAMESTOWN | MI | 45335 | |
| DOROTHY A CROMER | 1233 C ST | | | | SANDUSKY | OH | 44870-5050 | |
| DOROTHY A DASBACH TR | DOROTHY A DASBACH TRUST | UA 5/28/98 | 210 DONEGAL DR | | ROCHESTER HILLS | MI | 48309-1223 | |
| DOROTHY A DAVIS | 22 CAMBRIDGE CT | | | | CLIFTON | NJ | 7014 | |
| DOROTHY A DAVY & DARREN S | DAVY JT TEN | 33016 GLEN VALLEY DR | | | FARMINGTON HILLS | MI | 48336-1734 | |
| DOROTHY A DE GROAT | 6357 BURCHFIELD AVE | | | | PITTSBURGH | PA | 15217-2732 | |
| DOROTHY A DEAN | 503 S HIGHLANDER WAY APT 21 | | | | HOWELL | MI | 48843-1974 | |
| DOROTHY A DEHART | 7831 SANTOLINA DR | | | | INDIANAPOLIS | IN | 46237-3701 | |
| DOROTHY A DEHART & JOHN E | DEHART & SONJA E DEHART JT TEN | 1320 RAELINE LANE | | | MINDEN | NV | 89423-9034 | |
| DOROTHY A DELANEY & ROBERT F | DELANEY TRS U/A DTD 01/07/93 | DELANEY FAMILY TRUST | 551 FRANCES ST | | VENTURA | CA | 93003 | |
| DOROTHY A DIELE | 158 ELTON ROAD | | | | STEWART MANOR | NY | 11530-5006 | |
| DOROTHY A DIELE & JOSEPH | DIELE JT TEN | 158 ELTON ROAD | | | STEWART MANOR | NY | 11530-5006 | |
| DOROTHY A DILS & DARLENE | DILS BATES JT TEN | 1307 STONEHAVEN LN | | | DUNEDIN | FL | 34698-8345 | |
| DOROTHY A DILS & MELANIE | DILS RICE JT TEN | 1307 STONEHAVEN LN | | | DUNEDIN | FL | 34698-8345 | |
| DOROTHY A DOHERTY | 10 SOUTH IRVING STREET | 9B | | | RIDGEWOOD | NJ | 07450-4546 | |
| DOROTHY A DOMBROSKI | 19 KELLY COURT | | | | TRENTON | NJ | 08690-3617 | |
| DOROTHY A DURANTY TR | DOROTHY A DURANTY LIVING TRUST | UA 02/14/95 | 319 REGAL CT | | CLARENDON HILLS | IL | 60514-1569 | |
| DOROTHY A EASLICK | 2815 ADAMS BLVD | | | | SAGINAW | MI | 48602-3104 | |
| DOROTHY A ELLERBEE | ATTN DOROTHY A MULDROW | 3201 HOLLY KNOLL CT | | | ABINGDON | MD | 21009-2746 | |
| DOROTHY A ELLSWORTH | 4335 E PHILLIPS RD | | | | CENTENNIAL | CO | 80122 | |
| DOROTHY A ERNST | 16392 RUGBY TER | | | | LITCHFIELD | IL | 62056-4101 | |
| DOROTHY A EVANS TR | FBO DOROTHY A EVANS REVOCABLE | LIVING TRUDST UA 02/25/98 | 6429 TARA COVE | | WATERFORD | MI | 48329-1479 | |
| DOROTHY A FLORIN | BOX 267 | | | | DELAVAN | WI | 53115-0267 | |
| DOROTHY A FLYNT & GRETCHEN | FLYNT SIDDELL JT TEN | BAPTIST HILL RD | | | PALMER | MA | 01069 | |
| DOROTHY A FRAZIER | 927 SW 4TH AVE | | | | CAPE CORAL | FL | 33991 | |
| DOROTHY A GALE & | RICHARD GALE & | GARY LONG & | ALANE LONG JT TEN | 7120 BREWER RD | FLINT | MI | 48507-4610 | |
| DOROTHY A GENGE TR | DOROTHY A GENGE TRUST | UA 08/22/95 | 17536 GLENMORE | | REDFORD | MI | 48240-2126 | |
| DOROTHY A GETCHEY | 1119 GREENVILLE RD | | | | CORTLAND | OH | 44410-9531 | |
| DOROTHY A GLASCO & JAMES H | GLASCO & JULIE HOOKER JT TEN | 2197 N SYCAMORE CIR | | | BURTON | MI | 48509-1354 | |
| DOROTHY A GORMLEY | 5 MERRIEWOLD LANE SOUTH | | | | MONROE | NY | 10950-2204 | |
| DOROTHY A GRAHAM & | DENNIS M GRAHAM JT TEN | 93 MIRABEAU DR | | | ROCHESTER HILLS | MI | 48307-2480 | |
| DOROTHY A GUPTON & SHARON C | WARE JT TEN | 18345 JAMESTOWN CIR | | | NORTHVILLE | MI | 48167-3521 | |
| DOROTHY A HANRAHAN | 29600 FAIRMOUNT BLVD | | | | PEPPER PIKE | OH | 44124-4577 | |
| DOROTHY A HASH | BOX 484 | | | | LAKE MILTON | OH | 44429-0484 | |
| DOROTHY A HAWTHORNE | 2941 JACKSON RD | | | | FORISTELL | MO | 63348-1535 | |
| DOROTHY A HENDERSON & ROY L | HENDERSON JT TEN | 334 YOLANDA LANE | | | SHREVEPORT | LA | 71105-4338 | |
| DOROTHY A HILL | 2128 ST JOHN AVE | | | | CLEVELAND | OH | 44111-5138 | |
| DOROTHY A HORSCH & ROBERTA W | TIRADO JT TEN | 55 HOBNAIL DR | | | EAST AMHERST | NY | 14051-1881 | |
| DOROTHY A JEDNAK TR | DOROTHY A JEDNAK REVOCABLE | LIVING TRUST UA 03/07/00 | 11839 GREENBRIAR DR | | JEROME | MI | 49249-9591 | |
| DOROTHY A JEFFERY | 910 HEMSATH ROAD | | | | SAINT CHARLES | MO | 63303-5949 | |
| DOROTHY A JESCHKE | APT 406 | 6300 IRVING PARK | | | CHICAGO | IL | 60634-2443 | |
| DOROTHY A JOHNSON | 4100 FAY ROAD | | | | CARLETON | MI | 48117-9195 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY A JOURDAIN | | 426 WHITEHAVEN RD | | | GRAND ISLAND | NY | 14072 | |
| DOROTHY A KELLER & | PATRICIA KEMPISTY JT TEN | 4835 LORI LU | | | CASEVILLE | MI | 48725-9701 | |
| DOROTHY A KENWORTHY | C/O JOHN SULLIVAN JR | 136 EAST MARKET ST 1101 | | | INDIANAPOLIS | IN | 46204-3208 | |
| DOROTHY A KEROUAC | | 1037 TONI DRIVE | | | DAVISON | MI | 48423-2825 | |
| DOROTHY A KILGER TOD | PAUL J KORAB | SUBJECT TO STA TOD RULES | 10501 WILSHIRE BLVD 714 | | LOS ANGELES | CA | 90024-6323 | |
| DOROTHY A KNIGHT | | 4708 HURON ST | | | CASSS CITY | MI | 48726 | |
| DOROTHY A KNOBLOCK LEONARD T | KNOBLOCK & CYNTHIA M | KNOBLOCK JT TEN | 30328 GLOEDE | | WARREN | MI | 48093-3370 | |
| DOROTHY A KOONTZ | 1803 WINDSOR DALE DR | | | | RICHMOND | VA | 23229-4026 | |
| DOROTHY A KOSOVAC CUST BRIAN | CHRISTOPHER MULLIGAN UNIF | GIFT MIN ACT MICH | 6544 DAVIS | | BRIGHTON | MI | 48116-2039 | |
| DOROTHY A KRASS | | 19062 LAUREN DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| DOROTHY A KRISTENSEN | | 3648 CLIPPER LANE | | | ST JAMES CITY | FL | 33956-4204 | |
| DOROTHY A KRIZ & LOUIS L | KRIZ JT TEN | 1606 PLAINFIELD RD | | | LA GRANGE | IL | 60525-7022 | |
| DOROTHY A LAGUNA | | 24391 REGINA | | | MISSION VIEJO | CA | 92691-4714 | |
| DOROTHY A LESPERANCE | | 18535 WILLIAMS | | | LIVONIA | MI | 48152-2841 | |
| DOROTHY A LEWIS | | 1028 COLUMBUS HINES WY | | | NEW LEBANON | OH | 45345-1615 | |
| DOROTHY A MAC MILLAN | | 13118 CHESTNUT | | | SOUTHGATE | MI | 48195-1255 | |
| DOROTHY A MALETIC | C/O DOROTHY A MORRISH | 500 PINEST | | | CLIO | MI | 48420-2017 | |
| DOROTHY A MARTEL | | 3006 STEELE RD | | | KANSAS CITY | KS | 66106-4216 | |
| DOROTHY A MARTIN | | 117 MARRANO DR | | | DEPEW | NY | 14043-1645 | |
| DOROTHY A MAYBERRY | | 106 JEFFERSON AVENUE | | | NEW CASTLE | DE | 19720 | |
| DOROTHY A MCEWEN | | 1090 REX AVENUE | | | FLINT | MI | 48505-1618 | |
| DOROTHY A MCKEE TR | DOROTHY A MCKEE TRUST | UA 08/20/98 | 109 CHRISTINE CIRCLE | | SATELITE BEACH | FL | 32937-2266 | |
| DOROTHY A MIKULA | | 7004 PARK AVE SE | | | CLEVELAND | OH | 44105-4967 | |
| DOROTHY A MILLINGTON | | RD 4 BOX 72 | | | ELIZABETH | PA | 15037-9804 | |
| DOROTHY A MONTULLI | | 172 WILLOWBEND RD | | | ROCHESTER | NY | 14618 | |
| DOROTHY A MORGULEC & DAWN | MARIE MORGULEC JT TEN | 53739 BRIARCLIFF CT | | | SHELBY TOWNSHIP | MI | 48315-1632 | |
| DOROTHY A MOSHER STOCK | 916 CASSANDRA LN | LAKESIDE HILLS ESTATES | | | LAKELAND | FL | 33809-3711 | |
| DOROTHY A NORTON | | 5712 TALL OAKS RD | | | BLOOMFIELD HILLS | MI | 48301-2053 | |
| DOROTHY A NOTHOFER | | 599 LINCOLN AVE | | | GLEN ROCK | NJ | 07452-2008 | |
| DOROTHY A NOWAK | | 30170 IROQUIOS | | | WARREN | MI | 48093-5017 | |
| DOROTHY A NYPAVER | | 304 HAMILTON AVENUE | | | HARWICK | PA | 15049-8904 | |
| DOROTHY A O'CALLAGHAN | | 9531 YVONNE DR | | | N ROYALTON | OH | 44133-1237 | |
| DOROTHY A OKE | | 19965 OAK LEAF CIRCLE | | | CORNELIUS | NC | 28031 | |
| DOROTHY A OWLER | | 3701 W MCNAB ROAD | APT 105 | | POMPANO BEACH | FL | 33069-4931 | |
| DOROTHY A PARRISH CUST | WILLIAM JOSEPH PARRISH UNIF | GIFT MIN ACT VA | 8189 MEADOWVIEW LANE | | MECHANICSVILLE | VA | 23111-2207 | |
| DOROTHY A PEETE | | 2018 MARIPOSA LANE | | | BILLINGS | MT | 59102-2347 | |
| DOROTHY A PICCOLOTTO | | 5703 76TH STREET CT E | | | PUYALLUP | WA | 98371-8355 | |
| DOROTHY A PIPES | | 6502 CATHCART ROAD | | | ANNANDALE | VA | 22003-2021 | |
| DOROTHY A PREGOT | | 3222 KINROSS CIRCLE | | | HERNDON | VA | 20171 | |
| DOROTHY A QUICK TR U/A DTD | 09/02/92 THE 1992 TRUST FOR | DOROTHY A QUICK | 7264 W PETERSON AVE | APT C400 | CHICAGO | IL | 60631-3647 | |
| DOROTHY A QUILLMAN | | 3714 GRASSTREE CT | | | BLOOMINGTON | IN | 47401-8123 | |
| DOROTHY A REFLING | | BOX 160097 | | | BIG SKY | MT | 59716-0097 | |
| DOROTHY A RIKE | | 265 NORTHWOOD DR | | | YELLOW SPGS | OH | 45387-1927 | |
| DOROTHY A ROTH | | 2509 S TRAIL CIRCLE | | | ALLISON PARK | PA | 15101-3026 | |
| DOROTHY A ROTH & | JOHN C ROTH JT TEN | 2509 S TRAIL CIRCLE | | | ALLISON PARK | PA | 15101-3026 | |
| DOROTHY A SCHEIBER | | 4252 N RANGELINE ROAD | | | HUNTINGTON | IN | 46750-8953 | |
| DOROTHY A SCHULTE TRUSTEE OF | SCHULTE FAMILY TRUST U/A | DATED 08/04/75 | 7802 SUN CARLOS DR | | SCOTTSDALE | AZ | 85258-3410 | |
| DOROTHY A SETINA | | 733 CORWIN | | | PONTIAC | MI | 48340 | |
| DOROTHY A SHEPHERD | | 969 SPENCE | | | PONTIAC | MI | 48340-3062 | |
| DOROTHY A SHERBURNE & FRANK | C SHERBURNE JR JT TEN | 320 W 23RD ST | | | HOLLAND | MI | 49423-4035 | |
| DOROTHY A SIMMONS | | BOX 267 | | | DELAVAN | WI | 53115-0267 | |
| DOROTHY A SOMERS | | 405 OLD HWY 31 E | | | BETHPAGE | TN | 37022 | |
| DOROTHY A SOMERS & SUZANNE M | FLICK JT TEN | 405 OLD HIGHWAY 31 E | | | BETHPAGE | TN | 37022 | |
| DOROTHY A STECH | | 4505 STONEWALL AVENUE | | | DOWNERS GROVE | IL | 60515 | |
| DOROTHY A STRAINIC | | 1944 MINERAL SPRINGS BLVD | | | DALTON | GA | 30720-5061 | |
| DOROTHY A SWANSON | | 307 WESTEVA | | | HOLMEN | WI | 54636 | |
| DOROTHY A TAMMARO | | 7931 MEADOWLARK LANE S | | | REYNOLDSBURG | OH | 43068 | |
| DOROTHY A TENGOWSKI | | 10125 PEOPLES LOOP | | | PORT RICHEY | FL | 34668-3373 | |
| DOROTHY A TIERNEY & LAWRENCE | P TIERNEY JT TEN | 3064 ENISGLEN DR | | | PALM HARBOR | FL | 34683-2009 | |
| DOROTHY A TREW & | JAMES O TREW JT TEN | 41983 WAVERLY DR | | | NOVI | MI | 48377-1578 | |
| DOROTHY A VOSS | | 839 E 10TH AVENUE | | | NEW SMYRNA BEACH | FL | 32169-3211 | |
| DOROTHY A WALLS | | 737 SHERIDAN AVE | | | BEXLEY | OH | 43209-2326 | |
| DOROTHY A WATKINS TR | DOROTHY A WATKINS REVOCABLE | LIVING TRUST | UA 05/11/98 | 5760 MEADOWS DR | CLARKSTON | MI | 48348 | |
| DOROTHY A WENDT | APT C | 813 BRIAR HILL PL | | | ESSEX | MD | 21221-5473 | |
| DOROTHY A WEZELL EX EST | DOROTHY M BRADFORD | PO BOX 4010 | | | FLINT | MI | 48504 | |
| DOROTHY A WILKINSON | | 6199 W 250 S RD | | | RUSSIAVILLE | IN | 46979-9506 | |
| DOROTHY A WOOD | | 323 PLAZA | | | ATLANTIC BEACH | FL | 32233-5441 | |
| DOROTHY A WOOD & JAMES L | WOOD JT TEN | 323 PLAZA | | | ATLANTIC BEACH | FL | 32233-5441 | |
| DOROTHY A WOOD CUST | KIMBERLEY A WOOD UNDER THE | FLORIDA GIFTS TO MINORS ACT | 323 PLAZA | | ATLANTIC BEACH | FL | 32233-5441 | |
| DOROTHY A WOOD CUST KAREN R | WOOD UNDER THE FLORIDA GIFTS | TO MINORS ACT | 323 PLAZA | | ATLANTIC BEACH | FL | 32233-5441 | |
| DOROTHY A WOOD CUST LEONARD | R WOOD UNDER THE FLORIDA | GIFTS TO MINORS ACT | 323 PLAZA | | ATLANTIC BEACH | FL | 32233-5441 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY A WOOD CUST ROGER A | WOOD UNDER THE FLORIDA GIFTS | TO MINORS ACT | | | ATLANTIC BEACH | FL | 32233-5441 | |
| DOROTHY A WOODS | 43506 DONLEY | | | | STERLING HGTS | MI | 48314-2625 | |
| DOROTHY A ZENORINI DIAN | 9 RIVERVIEW AVE | | | | CLIFFSIDE PARK | NJ | 07010-3001 | |
| DOROTHY ACIERNO TR DOROTHY | ACIERNO TRUST U/A DTD | 04/01/93 | 245 SALVADOR SQUARE | | WINTER PARK | FL | 32789-5618 | |
| DOROTHY ALBERSTADT | 5335 POOKS HILL RD | | | | BETHESDA | MD | 20814-2004 | |
| DOROTHY ALICE SMITH | MITCHELL | 389 SWEETMAN RD | | | BALLSTON SPA | NY | 12020-3106 | |
| DOROTHY ALLAN | 9120 WOODEN BRIDGE RD | | | | POTOMAC | MD | 20854-2414 | |
| DOROTHY ALWARDT | 10765 ALLEGHANY ROAD | | | | DARIEN CENTER | NY | 14040-9744 | |
| DOROTHY AMUNDSEN | BOX 60 | | | | SPRINGDALE | WA | 99173-0060 | |
| DOROTHY ANN ADAMS | 61 WEST MAIN STREET | | | | BAINBRIDGE | NY | 13733-3200 | |
| DOROTHY ANN BIRCHETT MCINNIS | 1530 VICKLAN ST | | | | VICKSBURG | MS | 39180-3952 | |
| DOROTHY ANN BURGUIERES | 9 DORSET LANE | | | | SHORT HILLS | NJ | 07078-1514 | |
| DOROTHY ANN CAPLETTE | 32 ROCKY HILL RD | | | | OXFORD | MA | 01540-1544 | |
| DOROTHY ANN CLAESGENS | 530 AGNES AVE | | | | OWATONNA | MN | 55060-3030 | |
| DOROTHY ANN ELLIS AS | CUSTODIAN FOR WILLIAM NAIDEN | ELLIS U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 6128 CHRISTMAN DR | N OLMSED | OH | 44070 | |
| DOROTHY ANN HORTON | 600 W CLARK ST | | | | CLARINDA | IA | 51632-2434 | |
| DOROTHY ANN LEVENSON | 20 RAWLINGS DRIVE | | | | MELVILLE | NY | 11747-4020 | |
| DOROTHY ANN OCONNELL | 23770 LILLEHI AVE | | | | HAMPTON | MN | 55031-8731 | |
| DOROTHY ANN OLIVEIRA | BOX 1023 | | | | GILLETTE | WY | 82717 | |
| DOROTHY ANN SMITH KEELING | 2514 TOP HILL RD | | | | LOUISVILLE | KY | 40206-2831 | |
| DOROTHY ANN SMOLEY | 5304 SUGAR CREEK LN | | | | SALIDA | CA | 95368-9078 | |
| DOROTHY ANN SULLIVAN | 57 MAGEE AVE | | | | ROCHESTER | NY | 14613-1110 | |
| DOROTHY ANN WYANT | BOX 185 | | | | ANKENY | IA | 50021-0185 | |
| DOROTHY ANNE CURTICE | HARTWELL CUST DAVID CURTICE | HARTWELL UNIF GIFT MIN ACT | MICH | 3309 N CLAREMONT | CHICAGO | IL | 60618-6205 | |
| DOROTHY ANNE CURTICE HARTWELL AS | CUST FOR DAVID CURTICE HARTWELL | U/THE CALIFORNIA U-G-M-A | 348 E WISCONSIN AVE | | LAKE FOREST | IL | 60045 | |
| DOROTHY ANNE CURTICE HARTWELL AS | C/F ANNE BRONSDON HARTWELL U/THE | CALIFORNIA U-G-M-A | 1654 VALMONT | | NEW ORLEANS | LA | 70115-4945 | |
| DOROTHY ANNE LAWRENCE | 823 MILDRED | | | | TEMPERANCE | MI | 48182-9282 | |
| DOROTHY ANNE POLIN | MISHOL UZRAD 5/3 | | | | JERUSALEM | ISREAL | 97277 | |
| DOROTHY ANNE RUNGE | 262 BAKER LANE | APT 2113 | | | CHARLESTON | WV | 25302 | |
| DOROTHY ANNE VANGIESSEN | 9973 WEST S AVE | | | | MATTAWAN | MI | 49071-9461 | |
| DOROTHY ANNE WEINSTEIN | MISHOL UZRAD 5/3 | | | | JERUSALEM | ISREAL | 97277 | |
| DOROTHY ANTHONY SIMS | 120 LYNCHESTER RD | | | | GREENVILLE | SC | 29615-3942 | |
| DOROTHY ARP | 204 ANN ST | | | | MANNING | IA | 51455-1129 | |
| DOROTHY AUSTIN | WEBBERLEY | 4624 BELCLAIRE AVE | | | DALLAS | TX | 75209-6004 | |
| DOROTHY B ANDERSON TR U/A DTD 9/7/90 | DOROTHY B ANDERSON MARITAL TRUST | 30771 NORTH LAKE DR | | | SEDALIA | MO | 65301 | |
| DOROTHY B APOLLONIO | 1005 13TH ST | | | | BELLINGHAM | WA | 98225-6618 | |
| DOROTHY B BAYUS | C/O DOROTHY B MARKOVICH | 7090 RUSTLING WINDS AVE | | | LAS VEGAS | NV | 89113-0205 | |
| DOROTHY B BISSELL | 72 SOUTH SALEM ROAD | | | | RIDGEFIELD | CT | 06877-4829 | |
| DOROTHY B BORGMEYER TR | DOROTHY B BORGMEYER REVOCABLE | LIVING TRUST U/A DTD 01/03/2001 | 41 BERRY OAKS LANE | | ST LOUIS | MO | 63122-1908 | |
| DOROTHY B BROWN & | MARILOU MESSINA JT TEN | 4521 OLIVIA AVENUE | | | ROYAL OAK | MI | 48073 | |
| DOROTHY B BROWN & NORMAN C | BROWN JT TEN | 1651 S W 127 AV 206 | | | PEMBROOKE PINES | FL | 33027-2188 | |
| DOROTHY B BYRNES & DOUGLAS A | BYRNES JT TEN | 9 RENWICK AVE | | | HUNTINGTON | NY | 11743 | |
| DOROTHY B COOTE | 4830 KENNETT PIKE | 163 | | | WILMINGTON | DE | 19807-1833 | |
| DOROTHY B CORICA | 13B HICKORY HILL ROAD | | | | WILLIAMSVILLE | NY | 14221 | |
| DOROTHY B COUNCE | 6 JONES ST | | | | MADISON | ME | 04950-1505 | |
| DOROTHY B CUNNINGHAM | 5720 EVERETT EAST S E | | | | HUBBARD | OH | 44425-2828 | |
| DOROTHY B EASON | 48 REVERLEY LANE | | | | LEXINGTON | VA | 24450-3334 | |
| DOROTHY B FERRARA | 1237 MEADOWOOD DRIVE | | | | WATERFORD | MI | 48327 | |
| DOROTHY B FETTIG | 149 VICTORIA DR | | | | HAINES CITY | FL | 33844-6244 | |
| DOROTHY B GERBER | 13 DOVER WALK | | | | TOMS RIVER | NJ | 08753-4108 | |
| DOROTHY B GOLDEN | 3771 HIGHGROVE | | | | DALLAS | TX | 75220 | |
| DOROTHY B HAMILTON | 308 | 2956 HATHAWAY RD | | | RICHMOND | VA | 23225-1730 | |
| DOROTHY B HARMAN & | THOMAS R HARMAN III JT TEN | 406 PEYTON AVE | | | HADDONFIELD | NJ | 08033-2647 | |
| DOROTHY B HARMAN & CHARLES W | HARMAN JT TEN | 1378 E 8TH ST | | | BROOKLYN | NY | 11230-5702 | |
| DOROTHY B JENNINGS | 3095 STATE SHED RD | | | | NATHALIE | VA | 24577-3890 | |
| DOROTHY B JOHNSON | 1131 HARBINS RD | | | | DACULA | GA | 30019-2403 | |
| DOROTHY B JOHNSON | 1400 WAVERLY ROAD | BLAIR 217 | | | GLADEVYNE | PA | 19035-1254 | |
| DOROTHY B JOHNSON EX EST | JACK B JOHNSON | 1080 RIDGE RD | | | LEWISTON | NY | 14092 | |
| DOROTHY B KAUFMAN | 617 N REXFORD DR | | | | BEVERLY HILLS | CA | 90210-3311 | |
| DOROTHY B KERSCHER | 1011 LINCOLN BLVD | | | | MANITOWOC | WI | 54220-2819 | |
| DOROTHY B KLEIN | 3915 W PHELPS RD | | | | PHOENIX | AZ | 85053-2715 | |
| DOROTHY B KLUGER | 133 MORTON RD | | | | SPRINGFIELD | PA | 19064-3608 | |
| DOROTHY B LASH | 4329 TELLICO RD | | | | ROANOKE | VA | 24017 | |
| DOROTHY B LEWIS & JAMES E | LEWIS JT TEN | 316 W ROBERT | | | HAZEL PARK | MI | 48030-1739 | |
| DOROTHY B LINDER & | KEITH E LINDER & MARK A LINDER & | MELANIE L CHANDLER JT TEN | PO BOX 341 | | CLEWISTON | FL | 33440 | |
| DOROTHY B LOCKLEAR | 408 21TH AVENUE SOUTH | | | | NORTH MYRTLE BEACH | SC | 29582-4206 | |
| DOROTHY B MAIERS | 1822 HUNTINGTON DR | | | | CHARLESTON | SC | 29407-3121 | |
| DOROTHY B MARAS TR | DOROTHY B MARAS TRUST | UA 05/09/97 | 1301 A NUTMEG CT | | MT PROSPECT | IL | 60056-6338 | |
| DOROTHY B MOYNIHAN | 300 WILLOW AVE | | | | JOLIET | IL | 60436-2148 | |
| DOROTHY B NEELY TR | DOROTHY BAKER NEELY LIVING TR | UA 08/18/82 | 2421 TUSITALA ST 2904 | | HONOLULU | HI | 96815-3110 | |
| DOROTHY B OSIP & LEO B OSIP JT TEN | 34415 SPRING VALLEY | | | | WESTLAND | MI | 48185-1453 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY B PUFFER & GUY M | PUFFER TR U/W HAROLD V | PUFFER | | 4 PROSPECT AVE | ANDOVER | NJ | 07821-0763 | |
| DOROTHY B ROBISON | 9232 KING GRAVES RD NE | | | | WARREN | OH | 44484-1127 | |
| DOROTHY B ROMANO | 1524 LINWOOD | | | | ROYAL OAK | MI | 48067-1062 | |
| DOROTHY B ROSENBERG | BOX 562 | | | | LIMA | NY | 14485-0562 | |
| DOROTHY B SMALLRIDGE | 1732 HUDSON AVE | | | | ROCHESTER | NY | 14617-5104 | |
| DOROTHY B STAHL | RD 2 BOX 54 | | | | MARTINSBURG | PA | 16662-9113 | |
| DOROTHY B STALLARD | 14 WINTHROP DRIVE | | | | BARRINGTON | RI | 02806-4813 | |
| DOROTHY B STANTON | 4605 OCEAN FRONT AVENUE | | | | VIRGINIA BEACH | VA | 23451-2520 | |
| DOROTHY B W CURRIE | BLUE ROCK HEIGHTS | 72 KEEL CAPE DR | | | SOUTH YARMOUTH | MA | 02664-1352 | |
| DOROTHY B WARRICK TR | DOROTHY B WARRICK REVOCABLE | LIVING TRUST UA 10/02/92 | 207 W RIDGELEY RD | | COLUMBIA | MO | 65203-3523 | |
| DOROTHY B WEAKLY | 143 GREENSPRINGS ROAD | | | | INDIANAPOLIS | IN | 46214-3957 | |
| DOROTHY B WEBSTER | 4015-A DORCAS DR | | | | NASHVILLE | TN | 37215-2210 | |
| DOROTHY B WEIRICK | 14 N SYLVANIA AVE | | | | ROCKLEDGE | PA | 19046-4268 | |
| DOROTHY B YOUNG | 3380 ROCK HAVEN CIR NE | | | | ATLANTA | GA | 30324-2531 | |
| DOROTHY BALIUS TRUSTEE U/A | DTD 08/11/93 F-B-O DOROTHY | BALIUS REVOCABLE LIVING | TRUST | 1321 S GENESEE RD | BURTON | MI | 48509 | |
| DOROTHY BALLINGER | 403B PEACE CIRCLE | | | | NEW OXFORD | PA | 17350-8538 | |
| DOROTHY BARNEY | 2604 BARYNEY AVENUE | | | | DAYTON | OH | 45420-3304 | |
| DOROTHY BARTELL | 14443 HALTER ROAD | | | | WEST PALM BEACH | FL | 33414-1006 | |
| DOROTHY BARTLETT | 22 ALGONQUIN TRL | | | | SANDY HOOK | CT | 06482-1436 | |
| DOROTHY BASSE & DAVID H | BASSE JT TEN | 2121 HWY Y | | | BELLE | MO | 65013 | |
| DOROTHY BATTLE | 18244 NORTHLAWN | | | | DETROIT | MI | 48221-2018 | |
| DOROTHY BAUER | 7794 CLOVERFIELD CIRCLE | | | | BOCA RATON | FL | 33433 | |
| DOROTHY BAUGHMAN SQUAIR | 5959 DAYBROOK CT PO BOX 208 | | | | BELMONT | MI | 49306 | |
| DOROTHY BAYER TR | DOROTHY BAYER LIVING TRUST | U/A DTD 11/13/96 | 447 W LAKE ST | | SOUTH LYON | MI | 48178 | |
| DOROTHY BEAM & JANE BEAM | DANIELS JT TEN | 3660 OSBORNE DR | | | WARRENTON | VA | 20187 | |
| DOROTHY BECKMAN | 4 HERMINA CT | | | | ANN ARBOR | MI | 48103-3173 | |
| DOROTHY BELLE BARGE EROS | 3203 MARNE DR NW | | | | ATLANTA | GA | 30305-1933 | |
| DOROTHY BENCENE | 37031 LOIS AVE | | | | ZEPHYRHILLS | FL | 33541-5319 | |
| DOROTHY BERARDI | 3060 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07306-3642 | |
| DOROTHY BILLINGER | 51609 BLUE SPRUCE | | | | MACOMB | MI | 48042 | |
| DOROTHY BINKLEY | 493 AQUEDUCT ST | | | | AKRON | OH | 44303-1554 | |
| DOROTHY BIRNHAM | 382 FEARRINGTON POST | | | | PITTSBORO | NC | 27312-8518 | |
| DOROTHY BIRON | 15 GLEN AVE | | | | WATERVILLE | ME | 04901-4705 | |
| DOROTHY BLADEY COLUMBUS TR | DOROTHY BLADEY COLUMBUS TRUST | UA 09/11/98 | 842 LAKE MICHIGAN DR NW | | GRAND RAPIDS | MI | 49504-5661 | |
| DOROTHY BLAKE LOCKARD | 12 ALGONQUIN WOOD PL | | | | GLENDALE | MO | 63122-2013 | |
| DOROTHY BLANKENBURG | 823 WOOD LANE | | | | PETALUMA | CA | 94954-4353 | |
| DOROTHY BODIN STEVENS | 655 WADE ST | | | | BEAUMONT | TX | 77706-6340 | |
| DOROTHY BOLIN | 137 WASHINGTON ST | | | | FRANKLIN | IN | 46131-1005 | |
| DOROTHY BOLTON | 1379 AVE RD | | | | TORONTO | ONTARIO | M5N 2H3 | CANADA |
| DOROTHY BOSOTINA | 84-47 118 ST | | | | KEW GARDENS | NY | 11415-2944 | |
| DOROTHY BOTNICK | APT H-4 | 2804 VICTORIA WAY | | | COCONUT CREEK | FL | 33066-1330 | |
| DOROTHY BOUTON | 20240 E 800 RD | | | | GEORGETOWN | IL | 61846 | |
| DOROTHY BOWDISH & DALE | BOWDISH JT TEN | 134 W SUNSET | | | LOMBARD | IL | 60148-1649 | |
| DOROTHY BOWEN | 3144 GOLFHILL DR | | | | WATERFORD | MI | 48329-4517 | |
| DOROTHY BRAUDE EDINBURG | 315 LEE ST | | | | BROOKLINE | MA | 02445-5914 | |
| DOROTHY BRAY | BOX 3921 | | | | TRENTON | NJ | 08629-0921 | |
| DOROTHY BREMAN PRUNTY | BOX 625 | | | | LEECHBURG | PA | 15656-0625 | |
| DOROTHY BRENNER | 7 POWERVILLE RD | | | | MOUNTAIN LAKES | NJ | 07046-1001 | |
| DOROTHY BRINK | 17 MANSFIELD VILLAGE | | | | HACKETTSTOWN | NJ | 07840-3626 | |
| DOROTHY BROKERING | 549 TRAILWOOD CR | | | | WINDSOR | CO | 80550-5950 | |
| DOROTHY BROWN | 150 ELMER AVE | | | | TORONTO | ONTARIO | M4L 3S1 | CANADA |
| DOROTHY BRYANT | 1420 GAGE RD | | | | TOLEDO | OH | 43612-4022 | |
| DOROTHY BRYANT | 305 FRANKLIN ST | | | | WATERFORD | WI | 53185-4207 | |
| DOROTHY BUCK BOUCHER | 188 E MAIN ST | | | | ABINGDON | VA | 24210-2839 | |
| DOROTHY BUCKNER | 3500 FENLEY RD | | | | CLEVELAND | OH | 44121-1346 | |
| DOROTHY BURDEN | 2230 PERKINS | | | | SAGINAW | MI | 48601-2054 | |
| DOROTHY BURGESS BROWN | 1700 HIGHVIEW ST | | | | ARLINGTON | TX | 76013 | |
| DOROTHY BURKE | 4738 BRENTWOOD CT | | | | HOLLAND | MI | 49423-8700 | |
| DOROTHY BURKE & JEANNE | SPROUSE JT TEN | 10913 S MICHIGAN ROAD | R ROUTE 5 | BOX 117-A | PLYMOUTH | IN | 46563-9007 | |
| DOROTHY BUSHMAN PETERS | 1127 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1970 | |
| DOROTHY BUSSE POLLACK & | LAWRENCE JOHN POLLACK JT TEN | 1273 HICKORY LANE | | | HOUGHTON | MI | 49931-1609 | |
| DOROTHY C ADAMS | 228 BECKER ROAD | | | | NORTH WALES | PA | 19454-4102 | |
| DOROTHY C ANDERSON | 6232 WEST 157TH PLACE | | | | OAK FOREST | IL | 60452-2712 | |
| DOROTHY C BARENBREGGE TR | F/B/O DOROTHY C BARENBREGGE | TR U/A DTD 03/29/72 | 787 FOUNTAINHEAD LANE | | NAPLES | FL | 34103-2732 | |
| DOROTHY C BASDEKIS TRUSTEE | U/A DTD 09/07/90 DOROTHY C | BAADEKIS TRUST | 57 WARWICK ST | | LONGMEADOW | MA | 01106-1046 | |
| DOROTHY C BOYD | 442 W KINGS POINT ROAD | | | | POLSON | MT | 59860-9526 | |
| DOROTHY C BRAUN | 846 JACKOSN ST | | | | MANITOWOC | WI | 54220-6633 | |
| DOROTHY C CABASIN | 2234 MARGARITA DR | | | | LADY LAKE | FL | 32159-9542 | |
| DOROTHY C CARSON | 102 GREEN VALLEY BLVD | | | | FRANKLIN | TN | 37064-5269 | |
| DOROTHY C CASWELL & WILLIAM | H CASWELL III JT TEN | 3571 NEWGATE ROAD | | | TROY | MI | 48084-1042 | |
| DOROTHY C COMITO | 23350 PLAYVIEW | | | | ST CLAIR SHORES | MI | 48082-2089 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY C DELLERMAN | 9251 SUNDERLAND WAY | | | | WEST CHESTER | OH | 45069-4029 | |
| DOROTHY C DUNCAN & | B FREDERICK DUNCAN JT TEN | PO BOX 466 | | | STOLLINGS | WV | 25646 | |
| DOROTHY C DZIAMA | C/O JAMES B MCNAUGHTON | 101 EMERALD | | | CORTLAND | OH | 44410 | |
| DOROTHY C ECKLUND | 124 OAK LN | | | | NAPLES | FL | 34114-8754 | |
| DOROTHY C EVANS | | | | | CULLOM | IL | 60929 | |
| DOROTHY C GAHLAU & ORIN N | GAHLAU & GAIL E LUKITY JT TEN | 4601 HURON ST | | | PORT HOPE | MI | 48468-9649 | |
| DOROTHY C GILLMAN | 27985 ALBRIGHT RD | | | | LONDONDERRY | OH | 45647-8980 | |
| DOROTHY C HANRAHAN | 65 GREY LANE | | | | LEVITOWN | NY | 11756-4497 | |
| DOROTHY C HARBER | 147 BUCKEYE TRAILS DR | | | | COMMERCE | GA | 30530 | |
| DOROTHY C HARRIS | 211 N CECIL AVE | | | | INDIANAPOLIS | IN | 46219-5318 | |
| DOROTHY C HAUPT & DORIS J | SWEENEY JT TEN | 2337 DOTLEY | | | ST LOUIS | MO | 63136-5009 | |
| DOROTHY C HENDERSON | 5712 JAMMES ROAD | | | | JACKSONVILLE | FL | 32244-1808 | |
| DOROTHY C HENRY | 808 W GRANT ST | | | | HARTFORD CITY | IN | 47348-1930 | |
| DOROTHY C HILL | 3804 BRANDON AVE | APT 115 | | | ROANOKE | VA | 24018-7000 | |
| DOROTHY C HOOD | 2946 LAKE HARBIN ROAD | | | | MORROW | GA | 30260-2143 | |
| DOROTHY C HOOD & | JANE H SANDERS JT TEN | 2946 LAKE HARBIN ROAD | | | MORROW | GA | 30260-2143 | |
| DOROTHY C HOWE | 840 UNIVERSITY AVE | | | | ROCHESTER | NY | 14607-1236 | |
| DOROTHY C HRABAK & | MICHAEL A TAUBITZ JT TEN | 12370 PRAIRIE DR | | | STERLING HEIGHTS | MI | 48312 | |
| DOROTHY C HRABAK & | DAVID W HAFNER JT TEN | 12370 PRAIRIE DR | | | STERLING HEIGHTS | MI | 48312 | |
| DOROTHY C HRABAK & | ANNE MARIE HAFNER JT TEN | 12370 PRAIRIE DR | | | STERLING HEIGHTS | MI | 48312 | |
| DOROTHY C HRABAK & | MARY ANN TAUBITZ JT TEN | 12370 PRAIRIE DR | | | STERLING HEIGHTS | MI | 48312 | |
| DOROTHY C HRABAK & | DOROTHY A HAFNER JT TEN | 12370 PRAIRIE DR | | | STERLING HEIGHTS | MI | 48312 | |
| DOROTHY C LOWE CUST | CAMERON DEANDRE JAMES | UNIF TRANS MIN ACT GA | 1560 LONG ACRE DRIVE | | MACON | GA | 31204-4924 | |
| DOROTHY C MALONE & WENDELL | L MALONE JT TEN | 408 W FAIRWAY DR | | | QUINCY | IL | 62301-8701 | |
| DOROTHY C MARTINO | R F D FAIRLAWN ST | | | | FARMINGTON | CT | 06032 | |
| DOROTHY C MILLER | S-6510 TAYLOR RD | | | | HAMBURG | NY | 14075-6510 | |
| DOROTHY C MILLER | 317 ORANGEWOOD ROAD | | | | HURON | OH | 44839-1356 | |
| DOROTHY C MINGUS | 5615 BLUEGRASS WAY | | | | HILLIARD | OH | 43026-9422 | |
| DOROTHY C MITCHELL | 11831 CHASE LAKE DR | | | | HOUSTON | TX | 77077-4105 | |
| DOROTHY C MOORE | 5861 NORTHRIDGE CIRCLE | | | | WATERFORD | MI | 48327-1870 | |
| DOROTHY C NOLAN | 3001 LITITZ PIKE | PO BOX 5093 | | | LANCASTER | PA | 17606-5093 | |
| DOROTHY C NUNGE | 169 NW 104 ST | | | | MIAMI | FL | 33150-1239 | |
| DOROTHY C ODELL & RONALD W | ODELL JT TEN | 1806 ELSA STREET | | | ORLANDO | FL | 32806-3420 | |
| DOROTHY C OSMOND | 202 BROOKSBY VILLAGE DR #312 | | | | PEABODY | MA | 01960 | |
| DOROTHY C POPKIN | 200 WINSTON DR | APT 1519 | | | CLIFFSIDE | NJ | 07010-3221 | |
| DOROTHY C QUINN | 3109 TYLER AVE | | | | EL PASO | TX | 79930-4915 | |
| DOROTHY C RANDALL | 2150 COUNCIL | | | | LINCOLN PARK | MI | 48146-1279 | |
| DOROTHY C RANKIN | 18910 RAINBOW CT | | | | LATHRUP VILLAGE | MI | 48076-4404 | |
| DOROTHY C REINMAN & | JOHN N REINMAN TR | DOROTHY C REINMAN TRUST | UA 05/12/95 | 304 HAMPSHIRE DR | DEWITT | NY | 13214-1507 | |
| DOROTHY C RONZAT | 181 EMERALD DRIVE | | | | BEREA | OH | 44017-1400 | |
| DOROTHY C RUOFF | 3300 PLEASANT AVE | | | | HAMILTON | OH | 45015-1745 | |
| DOROTHY C SAARI | 1469 DOVER HILL NORTH | | | | WALLED LAKE | MI | 48390 | |
| DOROTHY C SCHULTZ | 478 ANCHOR RD | | | | TUCKERTON | NJ | 08087-2401 | |
| DOROTHY C STEFFEN & DEBRA A | SELVADURAJ JT TEN | 20 LAKE FOREST DR | | | ST LOUIS | MO | 63117-1303 | |
| DOROTHY C STEGEMILLER | 8658 N COUNTY RD 500 E | | | | SUNMAN | IN | 47041-8038 | |
| DOROTHY C STEWART | 1753 COUNTY RD 584 | | | | ROGERSVILLE | AL | 35652-6225 | |
| DOROTHY C TREROTOLI & HELEN | M JONES JT TEN | 235 W PASSAIC STREET G 7 | | | ROCHELLE PARK | NJ | 07662-3123 | |
| DOROTHY C WILSON | 36250 LAKESHORE BLVD APT 224 | | | | EASTLAKE | OH | 44095 | |
| DOROTHY CAMBONI | 123 50TH ST | | | | HOLMES BEACH | FL | 34217 | |
| DOROTHY CAMPBELL | 3940 EDGE RD | | | | PITTSBURGH | PA | 15227-3410 | |
| DOROTHY CAPURRO TRUSTEE UA | CAPURRO FAMILY TRUST DTD | 04/17/89 | 1302 E BIG ROCK RD | | TUCSON | AZ | 85718-1158 | |
| DOROTHY CAROL BROWN | 386 ORINOCO STREET | | | | DAYTON | OH | 45431-2034 | |
| DOROTHY CARR WERNER | 20260 SW MILITARY LN | | | | BEAVERTON | OR | 97007-8731 | |
| DOROTHY CARSON MOSHER | 223 HILLARY LANE | | | | PENFIELD | NY | 14526-1635 | |
| DOROTHY CASON SWAIN | 205 BRIDGEVIEW CIR | | | | CHESAPEAKE | VA | 23322-4013 | |
| DOROTHY CASPER | 91 CHAPMAN PL | | | | LEOMINSTER | MA | 01453-6149 | |
| DOROTHY CAZALET | 10 CEDAR DR | | | | FARMINGDALE | NY | 11735-2902 | |
| DOROTHY CHAPMAN | 2323 EDINBORO RD STE 177A | | | | ERIE | PA | 16509-3478 | |
| DOROTHY CHAPMAN STRICKLAND | 107 RIDGEVIEW DRIVE | | | | CARTERSVILLE | GA | 30120-3847 | |
| DOROTHY CHAZAL PLATTE | 3120 SUSSEX RD | | | | AUGUSTA | GA | 30909-3328 | |
| DOROTHY CHINCHINIAN | 2904 TYSON AVE | | | | PHILADELPHIA | PA | 19149-1907 | |
| DOROTHY CLARK | 725 PARKHURST BLVD | | | | KENMORE | NY | 14223-1732 | |
| DOROTHY CLARK | 1268 E GENESEE AVE | | | | FLINT | MI | 48505-1736 | |
| DOROTHY CLOUGH | 521 BLACK BEAR LOOP NE | | | | ALBUQUERQUE | NM | 87122-1801 | |
| DOROTHY CLUFF | 2372 VIA CAMINO AVENUE | | | | CARMICHAEL | CA | 95608-4667 | |
| DOROTHY CLUM | 122 HART ROAD | | | | GAITHERSBURG | MD | 20878-5681 | |
| DOROTHY COLBETH | 16 CAROLYN DR | | | | DANVER | MA | 01923-1909 | |
| DOROTHY COLE | 20 MARTIN LUTHER KING NO | | | | PONTIAC | MI | 48342 | |
| DOROTHY COLLINS | 23851 ANDREW BLVD | | | | BROWNSTOWN | MI | 48134-9316 | |
| DOROTHY CONSTANTIN | 10 NINO COURT | | | | CLIFTON | NJ | 7013 | |
| DOROTHY COX | 157 GARDENVALE DR | | | | CHEEKTOWAGA | NY | 14225-2164 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY CRANDALL | MARINA PLACE FOUR SEAPORT DR | | | | QUINCY | MA | 2171 | |
| DOROTHY CROKER GILLETTE | 4424 SPARROW RD | | | | MINNETONKA | MN | 55345-2439 | |
| DOROTHY CROSS AULD | CLARK LINDSEY VLG | 101 W WINDSOR RD 3208 | | | URBANA | IL | 61801 | |
| DOROTHY CRUSE | 2524 S 9TH AVE | | | | BROADVIEW | IL | 60155-4804 | |
| DOROTHY CURTICE HARTWELL | CUST DAVID CURTICE HARTWELL | UNIF GIFT MIN ACT COLO | 348 E WISCONSIN AVE | | LAKE FOREST | IL | 60045 | |
| DOROTHY CURTIS | 218 N ARLINGTON AVE | | | | NILES | OH | 44446-1745 | |
| DOROTHY D ASHBURN TR | DOROTHY D ASHBURN TRUST | UA 8/1/98 | 215 DEEP WATER WAY | | CARROLLTON | VA | 23314-2238 | |
| DOROTHY D BOTSFORD | 6200 OREGON AVE NW | APT 471 | | | WASHINGTON | DC | 20015-1551 | |
| DOROTHY D BURNS | 16 WALKER COURT | | | | POLAND | OH | 44514-2002 | |
| DOROTHY D CAMPANA | 1023 MCKINLEY N E | | | | WARREN | OH | 44483-5135 | |
| DOROTHY D CARTY | 5782 LOUISE AVENUE | | | | WARREN | OH | 44483-1126 | |
| DOROTHY D CONNALLON | 41 HANOVER COURT | | | | RED BANK | NJ | 07701-5421 | |
| DOROTHY D CORNELL | P O BOX 1019 | | | | CITRA | FL | 32113 | |
| DOROTHY D DEAN AS CUSTODIAN | FOR GERRY DELANY DEAN U/THE | FLORIDA GIFTS TO MINORS ACT | 615 E 61ST | | KANSAS CITY | MO | 64110 | |
| DOROTHY D EVANS | CO DOROTHY EVANS MORRIS | 36662 ROSE STREET | | | PALMDALE | CA | 93552-5817 | |
| DOROTHY D GALLO TR | DOROTHY D GALLO LIVING TRUST | UA 08/25/98 | 41450 GREENSPIRE DR | | CLINTON TWP | MI | 48038-5863 | |
| DOROTHY D HARPER | 6515 PINEHURST DRIVE | | | | HOUSTON | TX | 77023-3409 | |
| DOROTHY D HICKMAN | G-2112 S CENTER ROAD | | | | BURTON | MI | 48519 | |
| DOROTHY D HOLLAND | C/O HARPER | 6515 PINEHURST | | | HOUSTON | TX | 77023-3409 | |
| DOROTHY D HUDAK | 6415 S PARK BLVD | | | | PARMA | OH | 44134-4244 | |
| DOROTHY D JACKSON | 277 PINE VIEW DR | | | | LAWRENCEVILLE | GA | 31045-6035 | |
| DOROTHY D LEVIN | 956 W OUTER DR | | | | OAK RIDGE | TN | 37830-8607 | |
| DOROTHY D LILLIS TR | DOROTHY D LILLIS TRUST | U/A DTD 12/03/92 | 1526 FRANKLIN AVE | | RIVER FOREST | IL | 60305-1043 | |
| DOROTHY D MADIEROS | C/O HARPER | 6515 PINEHURST | | | HOUSTON | TX | 77023-3409 | |
| DOROTHY D MORTEN TR U/A DTD 07/27/94 | DOROTHY D | MORTEN TRUST | 40 FOX RIDGE RD | | CENTER HARBOR | NH | 03226 | |
| DOROTHY D PHIPPS | BOX 167 | | | | STREETMAN | TX | 75859-0167 | |
| DOROTHY D PRUDEN | 227 BURNSIDE PL | | | | RIDGEWOOD | NJ | 07450-1701 | |
| DOROTHY D ROWELL | 84 ESTES AVE | | | | PALMYRA | ME | 04965-3834 | |
| DOROTHY D SCULLIN | C/O S ADAMS SAVINGS BANK | 173 MAIN ST | | | WILLIAMSTOWN | MA | 01267 | |
| DOROTHY D SKEKEL & DONALD T | SKEKEL JR & TED D SKEKEL JT TEN | 6701 BLANCO ROAD APT 802 | | | SAN ANTONIO | TX | 78216-6161 | |
| DOROTHY D SMITH | 1493 MARTIN LUTHER KING JR AVE | | | | LONG BEACH | CA | 90813-2162 | |
| DOROTHY D SMITH & HERMAN B | SMITH & DIANA L ADEMA JT TEN | 2026 VIRGINIA | | | TROY | MI | 48083-2538 | |
| DOROTHY D SMITH & HERMAN B | SMITH & DENNIS L SMITH JT TEN | 2026 VIRGINIA | | | TROY | MI | 48083-2538 | |
| DOROTHY D STANDEFER | 9901 E 59TH ST | | | | RAYTOWN | MO | 64133-3913 | |
| DOROTHY D TURNER | 5889 MARION AVE | | | | LOCKPORT | NY | 14094-6624 | |
| DOROTHY D WENMOTH | 2525 15TH AVE | | | | PARKERSBURG | WV | 26101-6410 | |
| DOROTHY DARNALL LINEBACK | 4100 JACKSON AVE #437 | | | | AUSTIN | TX | 78731 | |
| DOROTHY DAVIDSON | 8 KEY DR | | | | ROCKWALL | TX | 75032-8973 | |
| DOROTHY DAVISON | 507 KENMORE AVE | | | | GREENSBURG | PA | 15601-1942 | |
| DOROTHY DE ANNE MOSHER | CUST STEPHANIE DIANE MOSHER | UNIF GIFT MIN ACT OHIO | 3737 WILD BIRD CIR | | DAYTON | OH | 45430-1738 | |
| DOROTHY DE CAPITO CUST | PATRICIA DE CAPITO UNIF GIFT | MIN ACT OHIO | 1141 DODGE NW | | WARREN | OH | 44485-1967 | |
| DOROTHY DE CRISANTIS & PAUL | DE CRISANTIS JT TEN | 104 WADHAMS ROAD | BOX 116 | | BLOOMFIELD | CT | 06002-1209 | |
| DOROTHY DE WITTE LARSON | 703 HERMAN RD | | | | WEBSTER | NY | 14580-1517 | |
| DOROTHY DEBRUYNE | 418 GILMAN FALLS AVE | | | | OLD TOWN | ME | 4468 | |
| DOROTHY DECKER DYER | 2400 JOHNSON AVE APT 8F | | | | BRONX | NY | 10463-6465 | |
| DOROTHY DEMPSEY & FRANK D | DEMPSEY JT TEN | 2342 14TH AVE | | | N RIVERSIDE | IL | 60546-1004 | |
| DOROTHY DENTON SPRAGUE | 730 SHELBY RD | | | | SALEM | KY | 42078-9353 | |
| DOROTHY DINKEL | 897 KENDALL | | | | LAKEWOOD | CO | 80214-2312 | |
| DOROTHY DOMBKOWSKI | 97 BENNIE AVE | | | | LEAMINGTON | ONTARIO | N8H 5E5 | CANADA |
| DOROTHY DONNELLY | 2118 CARLETON ST | | | | BERKELEY | CA | 94704-3214 | |
| DOROTHY DONOVAN | 201 E 66TH ST | | | | NEW YORK | NY | 10021-6451 | |
| DOROTHY DOOLEY TR FOR | RICHARD DOOLEY III U/A DTD | 7/23/72 | 3415 PRINCIPIO AVE | | CINCINNATI | OH | 45208 | |
| DOROTHY DOOLEY TR FOR | JEFFREY DOOLEY U/A DTD | 7/23/72 | C/O D DOOLEY | 136 NORMAN AVE | AMITYVILLE | NY | 11701-4201 | |
| DOROTHY DOOLEY TR FOR | MICHAEL DOOLEY U/A DTD | 7/23/72 | C/O D DOOLEY | 136 NORMAN AVE | AMITYVILLE | NY | 11701-4201 | |
| DOROTHY DOOLEY TR FOR LAUREN | DOOLEY U/A DTD 7/23/72 | 136 NORMAN AVE | | | AMITYVILLE | NY | 11701-4201 | |
| DOROTHY DRATT CANDEE | 1651 S. PINNELLAS AVENUE | | | | TARPON SPRINGS | FL | 34689 | |
| DOROTHY DRESSLAR & JOHN H | DRESSLAR JT TEN | 6815 W MERCER WAY | | | MERCER ISLAND | WA | 98040-4861 | |
| DOROTHY DUBE TIGHE | 18 LILY ST | | | | PARLIN | NJ | 08859-1645 | |
| DOROTHY DUNN | 318 STEVENS AVE | | | | S AMBOY | NJ | 08879-2228 | |
| DOROTHY E ANDERSON TR | U/D/T DTD 10/09/85 F/B/O | LOUISE L ANDERSON | 5639 TOWNHALL ROAD | | HALE | MI | 48739-9176 | |
| DOROTHY E ARTHUR | 166 HOPPER RD | | | | SYRACUSE | NY | 13207-2709 | |
| DOROTHY E BABIUK | 932 ELKVIEW APT P | | | | GAYLORD | MI | 49735-2037 | |
| DOROTHY E BAER | 101 HIAWANTHA BLVD | | | | OAKLAND | NJ | 07436-2905 | |
| DOROTHY E BARAN | 4942 S KOMENSKY | | | | CHICAGO | IL | 60632-4203 | |
| DOROTHY E BARAN | 4942 S KOMENSKY | | | | CHICAGO | IL | 60632-4203 | |
| DOROTHY E BARTLEY | 404J W ILLINOIS ST | | | | STEELEVILLE | IL | 62288-1426 | |
| DOROTHY E BATE | BOX 1128 | | | | BURBANK | CA | 91507-1128 | |
| DOROTHY E BENES | 4054 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5502 | |
| DOROTHY E BLACK | 13101 DULANEY VALLEY RD | | | | GLEN ARM | MD | 21057-9601 | |
| DOROTHY E BOGLIOLI | 401 KNOLTON STREET | | | | BELVIDERE | NJ | 7823 | |
| DOROTHY E BRAKEBILL | 3910 ABBOT MARTIN ROAD | | | | NASHILLE | TN | 37215-1704 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY E BROWN | 816 NEWHALL RD | | | | KENNETT SQUARE | PA | 19348-1334 | |
| DOROTHY E CALCANIS | 1208 W CROOCKED LAKE PLACE | | | | EUSTIS | FL | 32726-6433 | |
| DOROTHY E CARLSON | 2501 CARRIAGE LANE | | | | JACKSON | MI | 49202-1165 | |
| DOROTHY E CHEN & WILLIAM M | CHEN JT TEN | 4625 FIFTH AVE APT 709 | | | PITTSBURGH | PA | 15213-3647 | |
| DOROTHY E CLARK | 35 KAREN CIRCLE | | | | HOLLISTON | MA | 01746-1547 | |
| DOROTHY E CODY & PAULINE E | CODY JT TEN | 616 OBERLIN COURT | | | VILLAGES | FL | 32162 | |
| DOROTHY E DAVIS | 1288 CARBONE DR | | | | COLUMBUS | OH | 43224-2017 | |
| DOROTHY E DEPREZ TR | DOROTHY E DEPREZ REVOCABLE | TRUST UA 12/10/97 | 16837 LOCHMOOR CIRCLE EAST | | NORTHVILLE | MI | 48168 | |
| DOROTHY E DIETZ | 1216 WOODLAND PARK DR | | | | HURST | TX | 76053-3882 | |
| DOROTHY E DUNSON | 3560 N CHESTER ST | | | | INDIANAPOLIS | IN | 46218-1411 | |
| DOROTHY E ELIAS | 2372 BINGHAM RD | | | | CHIO | MI | 48420-1953 | |
| DOROTHY E EMMONS | 40 BENEDICT RD R F D 1 | | | | BUZZARDS BAY | MA | 02532-3506 | |
| DOROTHY E ENSOR | 15109 EAST VIEW DR | | | | UPPERCO | MD | 21155-9746 | |
| DOROTHY E ENSOR & ALBERT L | ENSOR JT TEN | 15109 EASTVIEW DR | | | UPPERCO | MD | 21155-9746 | |
| DOROTHY E EVANS | 170 KENDALL ROAD | | | | KENDALL PARK | NJ | 08824-1306 | |
| DOROTHY E FINE | 1101 GREENFIELD RD | | | | EVANSVILLE | IN | 47715-5120 | |
| DOROTHY E FORTNEY | 11383 FARMINGTON | | | | LIVONIA | MI | 48150-2771 | |
| DOROTHY E FRINAK AS | CUSTODIAN FOR SHERMAN A | FRINAK U/THE WISC UNIFORM | GIFTS TO MINORS ACT | 339 TRADERS POINT LANE | GREEN BAY | WI | 54302-5238 | |
| DOROTHY E GALLAGHER | 132 WOODROW DR | | | | NEW BRIGHTON | PA | 15066 | |
| DOROTHY E GATZ & JAN ARTHUR | GATZ & LYNNE ANN MCNAIR JT TEN | 2740 W WALTON BLVD | | | WATERFORD | MI | 48329-4446 | |
| DOROTHY E GIBBS & RALPH | GIBBS JT TEN | 914 N IRVING ST | | | ARLINGTON | VA | 22201 | |
| DOROTHY E GLENN | 157 MAPLE DR | | | | LILLY | PA | 15938 | |
| DOROTHY E GLOTZBECKER | APT 219 | 1149 ASBURY RD | | | CINCINNATI | OH | 45255-4494 | |
| DOROTHY E GRAHAM | 21269 ARCYLE | | | | CLINTON TOWNSHIP | MI | 48030-2703 | |
| DOROTHY E GRANNIS CUST | JENNIFER G GRANNIS UNIF GIFT | MIN ACT MASS | 26 SUNSET AVE | | AMHERST | MA | 01002-2018 | |
| DOROTHY E GRANNIS CUST ELIZA | B GRANNIS UNIF GIFT MIN ACT | MASS | 26 SUNSET AVE | | AMHERST | MA | 01002-2018 | |
| DOROTHY E GRANTNER & | JANICE M CHURCH TR | DOROTHY E GRANTNER TRUST | UA 10/17/94 | G-8245 FENENTON ROAD | GRAND BLANC | MI | 48439 | |
| DOROTHY E HADEN | 24570 QUAD PK LN | | | | CLINTON TWP | MI | 48035-3024 | |
| DOROTHY E HADEN & ELEANOR E | RENKE JT TEN | 24570 QUAD PK LN | | | CLINTON TWP | MI | 48035-3024 | |
| DOROTHY E HENTHORN | 143 WELLESBOROUGH RD | | | | WINSTON SALEM | NC | 27104-2532 | |
| DOROTHY E HITE | 7812 TERRACE | | | | KANSAS CITY | MO | 64114-1643 | |
| DOROTHY E IRELAND | 30 SUMMER ST | | | | MONTPELIER | VT | 05602-2229 | |
| DOROTHY E JACKSON & | DOLEDA J HOWARD JT TEN | 16550 LASALLE | | | DETROIT | MI | 48221 | |
| DOROTHY E JOHNSON | 1835 INFIRMARY RD | | | | DAYTON | OH | 45418-1729 | |
| DOROTHY E JONES | 1818 ROLFE WAY | | | | RICHMOND | VA | 23233-5837 | |
| DOROTHY E KAISER & | RONALD KAISER TR | DOROTHY E KAISER LIVING TRUST | UA 10/31/94 | 12917 PORTULACA 327 | ST LOUIS | MO | 63146-4377 | |
| DOROTHY E KAMMERAAD | 2303 JOHNSON ROAD | | | | GOWEN | MI | 49326-9302 | |
| DOROTHY E KEPLER TR | DOROTHY E KEPLER REVOCABLE | TRUST NO 1 UA 09/26/97 | 27189 CUMBERLAND CT | | SOUTHFIELD | MI | 48034-2213 | |
| DOROTHY E KESSINGER | 163 MAIN ST A | | | | SUGAR GROVE | IL | 60554-5445 | |
| DOROTHY E KILANDER & JEAN C | KILANDER JT TEN | 3524 CAPITOL | | | WARREN | MI | 48091-1986 | |
| DOROTHY E KILANDER & RALPH F | KILANDER JT TEN | 3524 CAPITOL | | | WARREN | MI | 48091-1986 | |
| DOROTHY E KILANDER & RONALD | T KILANDER JT TEN | 3524 CAPITOL | | | WARREN | MI | 48091-1986 | |
| DOROTHY E KILANDER & ROY L | KILANDER JT TEN | 3524 CAPITOL | | | WARREN | MI | 48091-1986 | |
| DOROTHY E KIMBALL | 1865 SW 10TH ST | | | | MIAMI | FL | 33135-5105 | |
| DOROTHY E KING | BOX 455 | | | | COTTONWOOD | AZ | 86326-0455 | |
| DOROTHY E KNOTTS & | MICHAEL K MURPHY JT TEN | 61 MOUNT KEMBLE AVE APT 402 | | | MORRISTOWN | NJ | 07960-5179 | |
| DOROTHY E LAFAYETTE | C/O ORIGINAL LEISURE VILLAGE | 569A SHEFFIELD CT | | | LAKEWOOD | NJ | 08701-6561 | |
| DOROTHY E LAHAY & | WILLIAM N LAHAY JT TEN WROS | 1243 BILL ST | | | SULLIVAN | MO | 63080 | |
| DOROTHY E LAMBERT | 2020 FOREST CLUB DR | | | | ORLANDO | FL | 32804-6508 | |
| DOROTHY E LAMBERT TR | U/A DTD 08/15/02 | DOROTHY E LAMBERT REVOCABLE TRUST | 2020 FOREST CLUB DR | | ORLANDO | FL | 32804-6508 | |
| DOROTHY E LAYMAN TR | U/A 07/13/93 | 574 JACOB WAY APT 103 | | | ROCHESTER | MI | 48307-2289 | |
| DOROTHY E LAYMAN TRUSTEE U/A | DTD 07/23/93 THE DOROTHY E | LAYMAN TRUST | 574 JACOB WAY APT 103 | | ROCHESTER | MI | 48307-2289 | |
| DOROTHY E LETT & | SAUNDRA G SKOWRONSKI JT TEN | 3725 ELKADER ROAD | | | BALTIMORE | MD | 21218 | |
| DOROTHY E LEWIS | 5438 MONTAINE AVE | | | | COLUMBUS | OH | 43232-5476 | |
| DOROTHY E LOFLAND | R D 1 BOX 240 | | | | GREENWOOD | DE | 19950-9801 | |
| DOROTHY E M BASSETT | 4415 BAYWOOD DR | | | | LYNN HAVEN | FL | 32444-3401 | |
| DOROTHY E MACDOUGALL | 127 SCARBORO DRIVE | | | | YORK | PA | 17403-3817 | |
| DOROTHY E MADISON TRUSTEE | DOROTHY E MADISON REVOCABLE | LIVING TRUST U/A 08/02/99 | WESTMINSTER-CANTERBURY | 3100 SHORE DR APT 657 | VIRGINIA BEACH | VA | 23451 | |
| DOROTHY E MAYEUX | 97 WINDHAVEN ROAD | | | | HOMEWOOD | AL | 35209-6642 | |
| DOROTHY E MORINI | 507 SEQUOIA DR | | | | PITTSBURGH | PA | 15236-4460 | |
| DOROTHY E MUESSIG & PETER P | MUESSIG JT TEN | 1101 CHURCH RD | | | ORELAND | PA | 19075-2304 | |
| DOROTHY E MYERS | 1375 NORTHWOOD DR | | | | INKSTER | MI | 48141-1772 | |
| DOROTHY E NAZARENUS | 12535 E 13TH AVE | | | | AURORA | CO | 80011-6351 | |
| DOROTHY E PARMENTIER & | WILLIAM H PARMENTIER TRS | DOROTHY E PARMENTIER LIVING TRUST | U/A DTD 10/12/2000 | 14118 MEADOW HILL LANE | PLYMOUTH | MI | 48170-3172 | |
| DOROTHY E PEMBERTON | 5 PINE ST | | | | PAXTON | MA | 01612-1547 | |
| DOROTHY E POAR | 600 HILOCK RD | | | | COLUMBUS | OH | 43207-3123 | |
| DOROTHY E RAU | 61A WEST CELLERS ST | | | | JASPER | GA | 30143 | |
| DOROTHY E REDMOND | 29425 MILTON | | | | MADISON HEIGHTS | MI | 48071-5413 | |
| DOROTHY E RIBARIU & | FREDERICK L RIBARIU TR | NICHOLAS RIBARIU JR TRUST | UA 10/7/93 | 7901 STATE RD | CINCINNATI | OH | 45255-2446 | |
| DOROTHY E RIEDL TR FOR | DOROTHY E RIEDL REVOCABLE | TRUST DTD 07/21/82 | 1700 W BENDER RD | | MILWAUKEE | WI | 53209-3852 | |
| DOROTHY E ROCK & WILLIAM H | ROCK JR JT TEN | 368 ALCATRAZ AVE | | | OAKLAND | CA | 94618-1367 | |